Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178632 | CANILAO, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777567 | CANINCIA, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872038 | CANINE DETECTION & INSPECTION SERVI | 9955 S VIRGINIA AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5564109 | CANINO DIANA | CALLE KENEDY BZN 30 B BO MAMEY | | | | DORADO | PR | 00646 | |
| 5564110 | CANINO MICHELLE | 7110 W 93RD PL | | | | OAK LAWN | IL | 60453 | |
| 4628597 | CANINO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631176 | CANINO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642881 | CANINO, CLEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625099 | CANINO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297246 | CANINO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767572 | CANION, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510143 | CANIPE, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764773 | CANIPE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384426 | CANIPE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379837 | CANIPE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564111 | CANISHA THOMPKINS | 7804 103RD DR | | | | LIVE OAK | FL | 32060 | |
| 4278012 | CANITE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564112 | CANIZAL CHRISTINE | 401 W 220TH ST | | | | CARSON | CA | 90745 | |
| 4172625 | CANIZAL, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564113 | CANIZALES GABRIELA G | 1011 E 29 TH ST | | | | WESLACO | TX | 78596 | |
| 4697742 | CANIZALES, DORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626055 | CANIZALES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608470 | CANIZALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178368 | CANIZALES, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524593 | CANIZALES, PASCUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545875 | CANIZALES, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159452 | CANIZALES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550293 | CANIZALEZ, GENESYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400838 | CANIZARES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318497 | CANIZARES, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439479 | CANIZARES, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813498 | CANIZZO, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165270 | CANJA, TIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564114 | CANJURA LORIE | 18503 E SHOSHONE DR | | | | INDEP | MO | 64058 | |
| 4621103 | CANJURA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399951 | CANLAS, LYDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296174 | CANLAS, MERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396381 | CANLAS, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652281 | CANLAS, OPHELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582206 | CANLAS, PATRICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550724 | CANLAS, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159001 | CANLAS, WILLIAM CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791785 | CANMBRIDGE PARK VILLA LLC | RAYMOND JON | 6801 SOUTH 133RD STREET | | | SEATTLE | WA | 98178 | |
| 5564115 | CANN CHANCE | 759 3RD AVE | | | | HASTINGS | PA | 16646 | |
| 4419257 | CANN, BARKHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627315 | CANN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482339 | CANN, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676680 | CANN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324731 | CANN, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592758 | CANN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648532 | CANN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225988 | CANN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564116 | CANNACA TONY | 9160 BODEGA HWY | | | | SEBASTOPOL | CA | 95472 | |
| 4341879 | CANNADAY, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636052 | CANNADAY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564117 | CANNADY CARINA | 9406 N MARY AVE | | | | TAMPA | FL | 33612 | |
| 5564118 | CANNADY CARINA M | 9406 N MARY AVE | | | | TAMPA | FL | 33612 | |
| 5564119 | CANNADY CHIQUITA | 170 SCOTT HILLS DRIVE APT12 | | | | GOLDSBORO | NC | 27530 | |
| 5564120 | CANNADY JODY | 3037 KNOBSTONE LN | | | | INDPLS | IN | 46203 | |
| 5564121 | CANNADY MAXINE | 1361NW 43ST | | | | MIAMI | FL | 33142 | |
| 5564122 | CANNADY SHAUNA | 3020 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | |
| 5564123 | CANNADY TIFFANY | 3805 LEAR CT NW | | | | WILSON | NC | 27896 | |
| 4297452 | CANNADY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256235 | CANNADY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150105 | CANNADY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628177 | CANNADY, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677892 | CANNADY, JEANNETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386314 | CANNADY, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791485 | Cannady, Mary & Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644457 | CANNADY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336849 | CANNADY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266374 | CANNADY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572277 | CANNADY, OSHONTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771837 | CANNADY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699598 | CANNADY, SHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825761 | CANNADY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266096 | CANNADY, TAJH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384818 | CANNADY, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564124 | CANNALES CARINA | 420 BATH ST | | | | SANTA BARBARA | CA | 93101 | |
| 5564125 | CANNALIATO DEBORAH | 1143 MITCHELL RD | | | | HOUSTON | TX | 77037 | |
| 5564126 | CANNALTE GWEN | 3830 GREEN ST | | | | RACINE | WI | 53402 | |
| 4712836 | CANNAN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739031 | CANNANE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390464 | CANNARD, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393646 | CANNARD, LEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467706 | CANNARILE, JAZMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564127 | CANNASDALL REGINA | OP BOX 584 | | | | BERNIE | MO | 63822 | |
| 4431510 | CANNATA, ALESSANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241181 | CANNATA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523240 | CANNATA, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759064 | CANNAVALE, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564128 | CANNAVO MARIA | 1 MAPLE ST | | | | GLOUCESTER | MA | 01930 | |
| 4175891 | CANNEDY, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690732 | CANNEDY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246736 | CANNEDY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564129 | CANNEGIETER JACOB | 1100A CULP ROAD | | | | PINEVILLE | NC | 28134 | |
| 4682362 | CANNELL, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356603 | CANNELL, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377602 | CANNELLA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423294 | CANNELLA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252311 | CANNELLA, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899559 | CANNER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255545 | CANNET, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581118 | CANNETTI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394050 | CANNEY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222934 | CANNEY, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564130 | CANNIDA SHANNON G | 3935 JAMIESON APT 1W | | | | ST LOUIS | MO | 63109 | |
| 5564131 | CANNIE APRIL | 153 RESTWOOD RD | | | | GORDON | GA | 31031 | |
| 5564132 | CANNIE PERRY | 445 TRADE WINDS DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4624269 | CANNIE, SHARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691298 | CANNIE, VERMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623959 | CANNIFF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564133 | CANNING JAMES | 393 MAIN ST | | | | PATERSON | NJ | 07501 | |
| 4328624 | CANNING, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736562 | CANNING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588920 | CANNING, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335790 | CANNING, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564134 | CANNINGTON LAJUNE | 8024 SOUTHSIDE BLVD APT 242 | | | | JACKSONVILLE | FL | 32256 | |
| 4833255 | CANNINO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203290 | CANNION, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564135 | CANNIOTO KIMBERLY A | 3318 RIVERSIDE DRIVE | | | | WELLSVILLE | NY | 14895 | |
| 4739345 | CANNISTRACI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221749 | CANNISTRACI, PHIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564136 | CANNIZZARO DONNA | 150 ERIE | | | | CAMBRIDGE | MA | 02139 | |
| 4655393 | CANNIZZARO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576159 | CANNIZZARO, JEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426822 | CANNIZZARO, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213071 | CANNIZZARO, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833256 | CANNOLD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564137 | CANNON ALICIA | 10 LOWRY LANE | | | | HILLSBORO | MO | 63050 | |
| 5564138 | CANNON AMBER | 26 SW 44 AVE | | | | CROSS CITY | FL | 32628 | |
| 5564139 | CANNON ANDRE | 23370 GAY ST | | | | SEAFORD | DE | 19973 | |
| 5564140 | CANNON ANDREA | 5700 LEXTON ST | | | | CLEVELAND | OH | 44103 | |
| 5564141 | CANNON ASHLEY | 3624 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5564142 | CANNON BETTIE | 1017 CIRO ST | | | | MORGAN CITY | LA | 70380 | |
| 5564143 | CANNON BRITTANY L | 2309 EDEN TER | | | | ROCK HILL | SC | 29730 | |
| 5564144 | CANNON CAPRICE | 80748 YARBROUGH ST | | | | DEL RIO | TX | 78840 | |
| 5564145 | CANNON CAROL | 102 S 5TH | | | | SENTINEL | OK | 73664 | |
| 5564146 | CANNON CHARLOTTE | 808 7TH ST E | | | | SCOTT CITY | MO | 63780 | |
| 5564147 | CANNON CHRISTINA | 12674 BANBURY CIR | | | | CARMEL | IN | 46033 | |
| 5564148 | CANNON CHRISTY C | 751 NORTHSIDE DR | | | | GREENWOOD | SC | 29646 | |
| 4813499 | CANNON CONSTRUCTORS NORTH INC WINDFLOWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813500 | CANNON CONSTRUCTORS NORTH INC. 5830 3RD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813501 | CANNON CONSTRUCTORS NORTH INC. 815 TENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813502 | CANNON CONSTRUCTORS NORTH INC. parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564149 | CANNON CORDELIA | 10209 W FONDDULAC AVE APT 217 | | | | MILWAUKEE | WI | 53224 | |
| 5564150 | CANNON COURTNEY | 1418 N 9TH ST | | | | LONGVIEW | TX | 75601 | |
| 5564151 | CANNON DAVID | PO BOX 154 | | | | FLETCHER | OK | 73541 | |
| 5564152 | CANNON DELORES | 3152 PARKWAY SUITE 13 NO 15 | | | | PIGEON FORGE | VA | 37863 | |
| 5564153 | CANNON DONNA C | 2524 N HARRISON 37 | | | | SHAWNEE | OK | 74801 | |
| 5564154 | CANNON E DE-WANNA | 6593 COPPER MOUNTAIN RD | | | | TWENTYNINE PALMS | CA | 92277 | |
| 4873727 | CANNON FALLS BEACON | CANNON FALLS BEACON INC | 120 4TH ST S PO BOX 366 | | | CANNON FALLS | MN | 55009 | |
| 5564155 | CANNON FREDA | 3616 DELAWARE AVE | | | | KENNER | LA | 70065 | |
| 5564156 | CANNON GHARSHA | 2424 LAYFETTE AVE | | | | KANSAS CITY | KS | 66104 | |
| 5564157 | CANNON GRACE | 1879 SIMS RD | | | | PEMBROKE | GA | 31321 | |
| 5564158 | CANNON GRORGIA | 905 SW FORT KING ST | | | | OCALA | FL | 34471 | |
| 5564159 | CANNON IRA JR | 5120 PERTH ST | | | | DENVER | CO | 80249 | |
| 5564160 | CANNON IRVIN | 4732 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5564161 | CANNON JACK | 19523 DOG PATCH LN | | | | LAND O LAKES | FL | 34638 | |
| 5564162 | CANNON JUDITH | PO BOX 70444 | | | | FORT BRAGG | NC | 28307 | |
| 5564163 | CANNON JUNE | 106 GRATZ | | | | MIDWAY | KY | 40347 | |
| 5564164 | CANNON KASEY | 3 CLARK STREET | | | | HOOKS | TX | 75561 | |
| 5564165 | CANNON KATIE | PO BOX 28 | | | | SAMANTHA | AL | 35482 | |
| 5564166 | CANNON KEASHA | 1552 ESTRADA RD | | | | SAINT LOUIS | MO | 63138 | |
| 5564167 | CANNON KENDRA T | 507 LEE ST | | | | WINTERVILLE | NC | 28590 | |
| 5564168 | CANNON KUNZ | 2265 HWY 71 | | | | SHREVEPORT | LA | 71019 | |
| 5564169 | CANNON LANDRA | 1206 AUBERT | | | | ST LOUIS | MO | 63113 | |
| 5564170 | CANNON LAQUANEISHA E | 4910 HAYWOOD PL | | | | SHREVEPORT | LA | 71109 | |
| 5564171 | CANNON LARRY | 324 EDGEWOOD DR | | | | CANYON CITY | OR | 97820 | |
| 5564172 | CANNON LATUCIA | 132 COYOTE DR | | | | SCOTT | LA | 70583 | |
| 5564173 | CANNON LESILE | 4200 WYOMING | | | | SAINT LOUIS | MO | 63116 | |
| 5564174 | CANNON LORETTA | 614 WEST SCHUYKILL RD APT 153 | | | | POTTSTOWN | PA | 19465 | |
| 5564175 | CANNON LYKETA | 149 BLAIR PL | | | | DANVILLE | VA | 24540 | |
| 5564176 | CANNON MARVIN | 168 LAKE AVE | | | | ELYRIA | OH | 44035 | |
| 5564177 | CANNON MICHELLE A | 28 CRESTMORE DR | | | | GREENVILLE | SC | 29611 | |
| 5564178 | CANNON MOORE | 803 NORTH 36TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5564179 | CANNON PEARLENE | 2007 VANN BUREN ST | | | | HYATTSVILLE | MD | 20782 | |
| 5564180 | CANNON QUATAVIA | 1224 NW 18TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5564181 | CANNON QUINN | 1822 HALLMAN ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5564182 | CANNON RICO | 96 BRIAN RICHARDSON RD | | | | MACON | MS | 39341 | |
| 5564183 | CANNON ROBERT F | 16 HOPKINS AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5564184 | CANNON RODNEY | 1461 NW 96 TER | | | | PEMBROKE PINES | FL | 33024 | |
| 5564185 | CANNON RONNEKIA | 1207 DUNBARTON APTS | | | | GEORGETOWN | DE | 19947 | |
| 5564186 | CANNON SANDRA D | 4748 CLAYTON ST | | | | BATON ROUGE | LA | 70805 | |
| 5564187 | CANNON SARA | 312 FT GAINES ST | | | | BLAKELY | GA | 39823 | |
| 5564188 | CANNON SENECA | 504 CORPEL ST | | | | KANNAPOLIS | NC | 28083 | |
| 4875255 | CANNON SERVICES | DIANNE L BERTSCH | P O BOX 692 | | | BIG BEAR LAKE | CA | 92315 | |
| 5564189 | CANNON SHARON | 1008 N 40TH ST | APT 2 | | | PARAGOULD | AR | 72450-2146 | |
| 5564190 | CANNON SHELLESE | 348 BOLD EAGLE WAY | | | | MCDONGH | GA | 30253 | |
| 5564191 | CANNON SHERI | 1618 TUTTLE ST | | | | INVERNESS | FL | 34452 | |
| 5564192 | CANNON SHERRI D | 105 S MAIN | | | | PADEN | OK | 74860 | |
| 5564193 | CANNON SHERRIZON | 2103 NEW SUN DR | | | | FLORISSANT | MO | 63031 | |
| 5564194 | CANNON SHERRY | 206 CROSS ST | | | | ROSSVILLE | GA | 30741-3091 | |
| 5564195 | CANNON TERESA | CALLE 7 43 INTERIOR SAINT JUS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5564196 | CANNON TYNETTA | 10116 DOGWOOD RD | | | | LAUREL | DE | 19956 | |
| 4859153 | CANNON VALLEY CONSULTING LLC | 1156 HIGHLAND AVENUE | | | | NORTHFIELD | MN | 55057 | |
| 5564197 | CANNON VANESSA W | 9120 COBBLECHASE COURT | | | | CINCINNATI | OH | 45251 | |
| 5564198 | CANNON WHITNEY R | 6750 RAMONA BLVD APT 307 | | | | JACKSONVILLE | FL | 32205 | |
| 5564199 | CANNON WILLIAM | 509 E OMAHA ST | | | | RAPID CITY | SD | 57701 | |
| 5564200 | CANNON ZHORDERA | 4021 PERCIVAL ROAD | | | | COLUMBIA | SC | 29229 | |
| 4754299 | CANNON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556523 | CANNON, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146594 | CANNON, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625379 | CANNON, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480470 | CANNON, ALYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512957 | CANNON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388581 | CANNON, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408022 | CANNON, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361531 | CANNON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521184 | CANNON, ASHSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759124 | CANNON, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573658 | CANNON, AYIENDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813503 | CANNON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688849 | CANNON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413622 | CANNON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757553 | CANNON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264009 | CANNON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375571 | CANNON, BROOKS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724747 | CANNON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507404 | CANNON, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666492 | CANNON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558877 | CANNON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305121 | CANNON, CHAIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658795 | CANNON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435086 | CANNON, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758428 | CANNON, CHRIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833257 | CANNON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345094 | CANNON, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769421 | CANNON, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273842 | CANNON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469219 | CANNON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746991 | CANNON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615723 | CANNON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232125 | CANNON, DASJARE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507771 | CANNON, DAVEASHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603031 | CANNON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551901 | CANNON, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311122 | CANNON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748651 | CANNON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350796 | CANNON, DEJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648081 | CANNON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228467 | CANNON, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227160 | CANNON, DIAMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750852 | CANNON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651145 | CANNON, DIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149459 | CANNON, DOMINIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265943 | CANNON, DONNEILTRAVIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629271 | CANNON, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524027 | CANNON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342082 | CANNON, DWYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736860 | CANNON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301599 | CANNON, ERIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519810 | CANNON, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639920 | CANNON, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722030 | CANNON, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728231 | CANNON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668376 | CANNON, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226631 | CANNON, GIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702318 | CANNON, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643408 | CANNON, GLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309806 | CANNON, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462114 | CANNON, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277214 | CANNON, HYRUM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147554 | CANNON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227087 | CANNON, JALISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592032 | CANNON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539217 | CANNON, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771309 | CANNON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432073 | CANNON, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825762 | CANNON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232614 | CANNON, JAVORRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770711 | CANNON, JEANENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325559 | CANNON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373048 | CANNON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711555 | CANNON, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714592 | CANNON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493832 | CANNON, JOANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619967 | CANNON, JOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520522 | CANNON, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279117 | CANNON, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658986 | CANNON, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243018 | CANNON, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415952 | CANNON, JORDYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386721 | CANNON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149316 | CANNON, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708660 | CANNON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677738 | CANNON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570082 | CANNON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792969 | Cannon, June | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588683 | CANNON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461990 | CANNON, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267444 | CANNON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148910 | CANNON, KAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511600 | CANNON, KELDETRIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542601 | CANNON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668890 | CANNON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191845 | CANNON, KEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194977 | CANNON, KIRK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535420 | CANNON, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541998 | CANNON, KRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360311 | CANNON, KYRAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149681 | CANNON, LACYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265034 | CANNON, LAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264420 | CANNON, LEEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174463 | CANNON, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734701 | CANNON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483796 | CANNON, MAJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287761 | CANNON, MARCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718955 | CANNON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229592 | CANNON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596219 | CANNON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340248 | CANNON, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595925 | CANNON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477441 | CANNON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585364 | CANNON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255002 | CANNON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393765 | CANNON, MASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468318 | CANNON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347497 | CANNON, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584727 | CANNON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663758 | CANNON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410979 | CANNON, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450200 | CANNON, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314443 | CANNON, MIKALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833258 | CANNON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318890 | CANNON, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220815 | CANNON, NERISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738936 | CANNON, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274767 | CANNON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581885 | CANNON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471112 | CANNON, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145690 | CANNON, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489801 | CANNON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386339 | CANNON, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210275 | CANNON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609993 | CANNON, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295191 | CANNON, PRENTISS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650048 | CANNON, RENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720715 | CANNON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310202 | CANNON, RHETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670246 | CANNON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245239 | CANNON, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617974 | CANNON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650832 | CANNON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683031 | CANNON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633829 | CANNON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687662 | CANNON, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704061 | CANNON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769170 | CANNON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172478 | CANNON, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350999 | CANNON, SEMAJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251464 | CANNON, SHANARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370470 | CANNON, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661416 | CANNON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733153 | CANNON, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367021 | CANNON, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465238 | CANNON, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209729 | CANNON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577691 | CANNON, SUMMER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711063 | CANNON, SUSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768569 | CANNON, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679314 | CANNON, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462710 | CANNON, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543762 | CANNON, TANGELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552788 | CANNON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449440 | CANNON, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250069 | CANNON, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341124 | CANNON, TIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181570 | CANNON, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279644 | CANNON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351263 | CANNON, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361441 | CANNON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738466 | CANNON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226022 | CANNON, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506324 | CANNON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585457 | CANNON, VELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425292 | CANNON, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293486 | CANNON, WISDOM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230966 | CANNON, YANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736013 | CANNON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156024 | CANNON-BOYD, DIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564201 | CANNONDIAMOND T | 4 WINTERHAVEN DR APT 15 | | | | NEWARK | DE | 19702 | |
| 4749298 | CANNONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284647 | CANNONE, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494504 | CANNON-PERKINS, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564202 | CANNOS TERESA | CALLE 743 INTERIOR | | | | SANT JUST | PR | 00976 | |
| 4249904 | CANNOY, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466536 | CANNOY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360869 | CANNOY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271145 | CANNY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242461 | CANO ANGULO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232821 | CANO ARISTIZABAL, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564203 | CANO BRENDA | 188 WALDO ST | | | | PROV | RI | 02909 | |
| 4465467 | CANO CANUL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276722 | CANO CORTEZ, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564204 | CANO DESIREE | 814 S 2ND ST | | | | AVONDALE | AZ | 85323 | |
| 5564205 | CANO DUNIA | 1030 9 ST | | | | MIAMI B | FL | 33016 | |
| 5564206 | CANO EDGAR P | 1650 ANDERSON MILL RD APT13207 | | | | AUSTELL | GA | 30106 | |
| 5564207 | CANO EDUARDO | 4915 TEAL DRIVE | | | | KILLEEN | TX | 76542 | |
| 4860092 | CANO GROUP INC | 1328 UNION HILL RD | | | | ALPHARETTA | GA | 30004 | |
| 5564208 | CANO HIDIDA | 144 INMAN AVE | | | | WARWICK | RI | 02886 | |
| 5564209 | CANO JOSE | 3730 BANDAGE WAY | | | | RENO | NV | 89502 | |
| 5564210 | CANO KELLIBETH | EDIF 37 APTO 337 | | | | SAN JUAN | PR | 00915 | |
| 5564211 | CANO MARIALUISA | 510 W PINE ST | | | | DEMING | NM | 88030 | |
| 5564212 | CANO MIGDALIA | CALLE MARIBEL BARRIOINGEN | | | | TOA BAJA | PR | 00949 | |
| 4581456 | CANO POPOCATL, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564213 | CANO RAMONA | 1567 IRAN AVE | | | | SAN LUIS | AZ | 85349 | |
| 5564214 | CANO RICHARD | 45304 ESMERADO COURT | | | | TEMECULA | CA | 92592 | |
| 5564215 | CANO RODOLFO | PO BOX 4226 | | | | DUBOIS | ID | 83423 | |
| 5564216 | CANO ROLANDO | 118 WEST ROBERT AVENUE | | | | WILDWOOD | NJ | 08260 | |
| 5564217 | CANO ROSA | 7900 KNIGHTS | | | | ELPASO | TX | 88081 | |
| 5564218 | CANO ROSALINDA | 10139 WOODLEY AVE | | | | SAN FERNANDO | CA | 91343 | |
| 4515657 | CANO SANCHEZ, BELLANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228622 | CANO SOLORIO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742617 | CANO TALENO, MARTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564219 | CANO VALERIE H | 12025 PIONEER BLVD APT 22 | | | | NORWALK | CA | 90650 | |
| 4178972 | CANO VALLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177236 | CANO, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161822 | CANO, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626303 | CANO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221255 | CANO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745447 | CANO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241432 | CANO, BLANCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403543 | CANO, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690009 | CANO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198486 | CANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207347 | CANO, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529832 | CANO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545613 | CANO, DANIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410303 | CANO, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161044 | CANO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606965 | CANO, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202531 | CANO, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415274 | CANO, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610625 | CANO, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411371 | CANO, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532306 | CANO, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469049 | CANO, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229869 | CANO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188638 | CANO, FRANCISCO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484477 | CANO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294844 | CANO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164968 | CANO, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729750 | CANO, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765868 | CANO, HERMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156463 | CANO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187458 | CANO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199103 | CANO, ITZAYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525241 | CANO, IVANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540426 | CANO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261186 | CANO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684129 | CANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191969 | CANO, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195217 | CANO, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540447 | CANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853588 | Cano, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248682 | CANO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535418 | CANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250755 | CANO, JOSHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194872 | CANO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275942 | CANO, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410683 | CANO, KARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281318 | CANO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411726 | CANO, LEONARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638841 | CANO, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191104 | CANO, LILLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408543 | CANO, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656516 | CANO, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716745 | CANO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739254 | CANO, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631924 | CANO, MANUEL  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688658 | CANO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231541 | CANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171703 | CANO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313177 | CANO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752134 | CANO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199581 | CANO, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825763 | CANO, MICHAEL & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777410 | CANO, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544948 | CANO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654672 | CANO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719476 | CANO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168962 | CANO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153397 | CANO, RICARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186264 | CANO, ROBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534350 | CANO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195679 | CANO, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662750 | CANO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176864 | CANO, SHANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752534 | CANO, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187840 | CANO, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559500 | CANO, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615128 | CANO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282853 | CANO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744252 | CANO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539723 | CANO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231076 | CANO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730161 | CANO, VICTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564220 | CANOE SHANNON | 2251 ROBINHOOD DR | | | | WOOSTER | OH | 44691 | |
| 4566934 | CANO-DOMINGUEZ, OLIVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833259 | CANOE HOSPITALITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524383 | CANO-GAMEZ, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247986 | CANOLA ARIAS, HELEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372687 | CANOLE, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879273 | CANON CITY SHOPPER | MINOR PUBLISHING INC | 212 S 5TH ST | | | CANON CITY | CO | 81212 | |
| 4860859 | CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4778377 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | | | MT. LAUREL | NJ | 08054 | |
| 4901648 | Canon Financial Services, Inc. | c/o Stark & Stark | Attn: Joseph H. Lemkin, Esq. | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 4901623 | Canon Financial Services, Inc. | Stark & Stark | Attn: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 5789635 | CANON INDIA PVT. LTD. | D. ALAGASWARAN | OFFICE NO. 404 & 405 | PRIDE KUMAR SENATE | SHIVAJI NAGAR | PUNE | MAHARASHTRA | 411016 | INDIA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810072 | Canon Solutions America | 15004 Collections Center DR | | | | Chicago | IL | 60693 | |
| 4810072 | Canon Solutions America | 425 N. Martingale Rd | | | | Schaumburg | IL | 60173 | |
| 4810072 | Canon Solutions America | 15004 Collections Center DR | | | | Chicago | IL | 60693 | |
| 4810072 | Canon Solutions America | 425 N. Martingale Rd | | | | Schaumburg | IL | 60173 | |
| 4860960 | CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4811158 | CANON SOLUTIONS AMERICA INC | FEIN #: 13-2677004 | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0150 | |
| 4139663 | CANON SOLUTIONS AMERICA, INC. | 300 COMMERCE SQUARE BLVD. | | | | BURLINGTON | NJ | 08016 | |
| 4139663 | CANON SOLUTIONS AMERICA, INC. | STACIE L. DILL, CREDIT ANALYST | 300 COMMERCE SQUARE BLVD. | | | PHILADELPHIA | PA | 19139 | |
| 4799503 | CANON U S A INC | P O BOX 3839 | | | | BOSTON | MA | 02241-3839 | |
| 4825764 | CANON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754069 | CANON, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272940 | CANON, MARILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228355 | CANON, MISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793001 | Canon, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471973 | CANONE, SAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188471 | CANONGO, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849261 | CANONICOS HEATING & AIR CONDITIONING | 452 SILVA ST A | | | | Cloverdale | CA | 95425 | |
| 4189472 | CANONIZADO, FAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338997 | CANONIZADO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529613 | CANORQUIE, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760250 | CANOS, KRISTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195868 | CANOTAL, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418005 | CANOVA, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704047 | CANOVA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564221 | CANOVE EMILY S | 14223 ANSTED RD | | | | SILVER SPRING | MD | 20905 | |
| 5564222 | CANOY BARBRA | 11 CENTER PLACE | | | | BALTIMORE | MD | 21222 | |
| 5564223 | CANOY BRANDIE | 92-1350 PANANA ST APT 503 | | | | KAPOLEI | HI | 96707 | |
| 5564224 | CANOY PATRICK | 92712 PAAKAI ST | | | | KAPOLEI | HI | 96707 | |
| 4699935 | CANOY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286056 | CANOY, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566653 | CANRIGHT, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849283 | Cansan Company LLC | c/o Blank Rome LLP | Attn: Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5849142 | Cansan Company LLC | Jeffrey Rhodes, Esq. | Blank Rome LLP | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5849283 | Cansan Company LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5795059 | Cansan Company, LLC | 185 NW Spanish River Blvd. | Suite 100 | | | Boca Raton | FL | 33431-4230 | |
| 4130099 | Cansan Company, LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 4130096 | Cansan Company, LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5788794 | Cansan Company, LLC | c/o Kin Properties Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431-4230 | |
| 5564225 | CANSAS HOPSON | 56 DEVILS CREEK RD | | | | HATTIEVILLE | AR | 72063 | |
| 5564226 | CANSECO MARIA | 1195 S MAGNOLIA AVE | | | | ANAHEIM | CA | 92804 | |
| 5564227 | CANSECO WILLIAM | 5201 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 4627392 | CANSECO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199245 | CANSECO, ARMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570396 | CANSECO, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689819 | CANSECO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192870 | CANSECO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179462 | CANSECO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325130 | CANSELO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426936 | CANSELO, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564228 | CANSEVERLER BURAK | 1011 NW 182ND WAY | | | | PEMBROKE PINES | FL | 33029 | |
| 4178404 | CANSINO, LIZETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564229 | CANSLER DEBOAH | 432 MCPHERSON ST | | | | MANSFIELD | OH | 44903 | |
| 4603009 | CANSLER, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383040 | CANSLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741314 | CANSLER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702359 | CANSLER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259310 | CANSLER, SHELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698096 | CANSLER, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564230 | CANSUNAR ASLI | 206 N DUKE ST APT 251 | | | | DURHAM | NC | 27701 | |
| 4406373 | CANTA, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742751 | CANTA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206411 | CANTABRANA, ALDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761413 | CANTADA, FRANCISCO I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776146 | CANTADA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833260 | CANTAFIO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475484 | CANTAKIS, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724813 | CANTALUPO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715773 | CANTALUPO, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434090 | CANTAR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326378 | CANTARA, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624782 | CANTARA, DAVIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690376 | CANTARELLA, LARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564231 | CANTARERO MYRNA | 8206 KAVANAGH RD | | | | DUNDALK | MD | 21222 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248884 | CANTARERO, IVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518979 | CANTARUTTI, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564232 | CANTATA CHEATDOM | 5761 SOUTHWEST ACRES DR | | | | CLEMMONS | NC | 27012 | |
| 4748121 | CANTATORE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564234 | CANTAVE MATHIEU | 167 ELIOT ST | | | | MILTON | MA | 02186 | |
| 4333606 | CANTAVE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708148 | CANTAVE, ESTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674640 | CANTAVE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772212 | CANTAVE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564235 | CANTE JUAN | 1309 S BIRCH | | | | ORANGE | CA | 92867 | |
| 4641585 | CANTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875935 | CANTEEN CORP | FILE 50196 | | | | LOS ANGELES | CA | 90074 | |
| 4874335 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP | PO BOX 417632 | | | BOSTON | MA | 02241 | |
| 5564236 | CANTEEN REFRESHMENT SERVICES | PO BOX 417632 | | | | BOSTON | MA | 02241 | |
| 5564237 | CANTEEN ROBERT J | 608 REEF RD | | | | MYRTLE BEACH | SC | 29588 | |
| 4863544 | CANTEEN SERVICES OF N MI INC | 2259 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686 | |
| 4863544 | CANTEEN SERVICES OF N MI INC | 2259 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686 | |
| 4509219 | CANTEEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511860 | CANTEEN, ERIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511774 | CANTEEN, FREDERICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663852 | CANTEEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246929 | CANTELI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753159 | CANTELI, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394599 | CANTELLA, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643997 | CANTELLANOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503151 | CANTELLOPS ROSADO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678332 | CANTELLOPS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678331 | CANTELLOPS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302119 | CANTELON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163135 | CANTELOUPE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564238 | CANTER CHAD | 46 CRESCENT WOODE WAY | | | | DALLAS | GA | 30157 | |
| 5564239 | CANTER CHEZ | 11326 OAK GROVE RD | | | | BRISTOL | VA | 24201 | |
| 4859593 | CANTER LAW FIRM PC | 123 MAIN ST 9TH FL | | | | WHITE PLAINS | NY | 10601 | |
| 5564240 | CANTER TABATHE | 10324 GATHARPIN RD NULL | | | | SPOTSYLVANIA | VA | 22551 | |
| 4517742 | CANTER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232444 | CANTER, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215742 | CANTER, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461142 | CANTER, BRITAIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556186 | CANTER, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518549 | CANTER, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765706 | CANTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686966 | CANTER, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306117 | CANTER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458340 | CANTER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682350 | CANTER, VIRDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379691 | CANTERA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255441 | CANTERA, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478226 | CANTERA, SELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564241 | CANTERBURY BARBARA | 102 S VALLEY ST | | | | BURBANK | CA | 91505 | |
| 4833261 | CANTERBURY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564242 | CANTERBURY JEFF K | 1341 CLEARVIEW DR | | | | ACWORTH | GA | 30102 | |
| 5564243 | CANTERBURY KERI | 2327 PENN STREET | | | | ST JOSEPH | MO | 64504 | |
| 5564244 | CANTERBURY MICHAEL L | 6317 E 9TH ST APT 19 | | | | TULSA | OK | 74120 | |
| 4603186 | CANTERBURY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461447 | CANTERBURY, AYSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595193 | CANTERBURY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494219 | CANTERBURY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578611 | CANTERBURY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438855 | CANTERBURY, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454724 | CANTERBURY, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577918 | CANTERBURY, KAMBRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577752 | CANTERBURY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771994 | CANTERBURY, ROSLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763358 | CANTERBURY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580277 | CANTERBURY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581103 | CANTERBURY, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290728 | CANTERIA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287995 | CANTERIA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564245 | CANTERO JESUS | 11249 HATTERAS ST | | | | NORTH HOLLWOOD | CA | 91601 | |
| 4186451 | CANTERO JR., ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564246 | CANTERO MANUEL | 9608 CALL CT | | | | HUDSON | FL | 34667 | |
| 5564247 | CANTERO SHERILYN | 2490 DAVIDSON AVENUE APT WI | | | | BRONX | NY | 10468 | |
| 4241925 | CANTERO, GLADYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677411 | CANTERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148498 | CANTERO, SAFERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434399 | CANTERO, SHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342864 | CANTEY, CATHERLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772879 | CANTEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513237 | CANTIE GRAY, SHARITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475114 | CANTIE, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442911 | CANTIE, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434979 | CANTILENA, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564248 | CANTIL BRIGITTE | 104 DOUG DRIVE | | | | DUDLEY | NC | 28333 | |
| 4650084 | CANTILLANO, LINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564249 | CANTILLO JULIO | 564 ELAINE AVE | | | | OCEANSIDE | CA | 92057 | |
| 4722160 | CANTILLO, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237365 | CANTILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740658 | CANTILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736266 | CANTILLO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563148 | CANTIN, KATLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442045 | CANTINIERI, STEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698451 | CANTLAY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390116 | CANTLER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343147 | CANTLER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743052 | CANTLEY, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216612 | CANTLEY, JEREMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577826 | CANTLEY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580209 | CANTLEY, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726503 | CANTLIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700786 | CANTLION, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725263 | CANTLON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859161 | CANTO INC | 116 NEW MONTGOMERY STE 810 | | | | SAN FRANCISCO | CA | 94105 | |
| 4171681 | CANTO, AMERICA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415381 | CANTO, CARL JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272163 | CANTO, EVELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165199 | CANTO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562864 | CANTOIS, JOZETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474554 | CANTOLA, DORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468674 | CANTOLAN, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808079 | CANTON ASSOCIATES LP | 14 NORTH PEORIA ST  SUITE 3F | C/O SPATZ CENTERS INC | | | CHICAGO | IL | 60607 | |
| 5484033 | CANTON CITY | 151 ELIZABETH ST | | | | CANTON | GA | 30114-3022 | |
| 4779502 | Canton City Tax Commissioner | 151 Elizabeth St | | | | Canton | GA | 30114-3022 | |
| 5564250 | CANTON COLLEEN | PO BOX 121 | | | | ANMOORE | WV | 26323 | |
| 4890758 | Canton Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 5830354 | CANTON REPOSITORY | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5564251 | CANTON SANDY | 57 COLONY SQUARE CT | | | | NEWPORT NEWS | VA | 23602 | |
| 4779719 | Canton Township Treasurer | 1150 Canton Denter Rd South | | | | Canton | MI | 48188 | |
| 4779720 | Canton Township Treasurer | PO Box 87010 | | | | Canton | MI | 48187 | |
| 4599132 | CANTON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561873 | CANTON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367994 | CANTON, DEIOVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343883 | CANTON, EUGENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442863 | CANTON, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609621 | CANTONE, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164091 | CANTONE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333599 | CANTOR HERNANDEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564252 | CANTOR MICHAEL | 7428 ALMA ST APT 4 | | | | PHILADELPHIA | PA | 19111 | |
| 4270969 | CANTOR, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517056 | CANTOR, KERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160968 | CANTOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490643 | CANTOR, LOUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271231 | CANTOR, MARIVIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763887 | CANTOR, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336199 | CANTOR, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575821 | CANTORAL, GRECIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431542 | CANTORAL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833262 | CANTORE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441615 | CANTORI, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564253 | CANTORNA BENITA | 1200 COUNTY LINE APT 112 | | | | DELANO | CA | 93215 | |
| 4184473 | CANTORNA, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643432 | CANTORNA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643532 | CANTOS GARDNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381369 | CANTOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685363 | CANTOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179905 | CANTOS, JACK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705363 | CANTOS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156972 | CANTOU, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699113 | CANTREL, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564254 | CANTRELL AMANDA | 2075 TALKING ROCK RD | | | | JASPER | GA | 30143 | |
| 5564255 | CANTRELL BRIANA | 322 KENILWORTH PL | | | | HUBERT | NC | 28539 | |
| 5564256 | CANTRELL CYNTHIA | 646 CANTER LN | | | | COOKEVILLE | TN | 38501 | |
| 5564257 | CANTRELL DARLENE | PO BOX 1154 | | | | CHATSWORTH | GA | 30705 | |
| 5564258 | CANTRELL DAWN | 2326 HILLSIDE AVE | | | | INDY | IN | 46218 | |
| 5564259 | CANTRELL DEBRA | 1280 VERTEANS BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 4825765 | CANTRELL DEVELOPMENT, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564260 | CANTRELL DIANA | 402 B WEST MOUNT VERNON | | | | NIXA | MO | 65714 | |
| 5564261 | CANTRELL DONNIE | 2204 MORRIS MAJESTIC RD | | | | MORRIS | AL | 35116 | |
| 5564262 | CANTRELL DORCAS E | 4120 MAIN ST APT C | | | | GRASONSVILLE | MD | 21638 | |
| 5564263 | CANTRELL FLYNN | 15500 BUBBLING WELLS RD SPC 17 | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5564264 | CANTRELL GERALDINE | 912 VAN WINKLE ST | | | | JOPLIN | MO | 64801 | |
| 5564265 | CANTRELL JAMES | 123 MARY LN APT 8 | | | | DALTON | GA | 30721 | |
| 5564266 | CANTRELL JASON | 27 KIRBY RD | | | | ASHEVILLE | NC | 28806 | |
| 5564267 | CANTRELL JENNIFER | 2520 WATERSHADE DR | | | | CONWAY | SC | 29527 | |
| 5564268 | CANTRELL JESSICA | 337 N EMERALD RD E1 | | | | GREENWOOD | SC | 26946 | |
| 4357414 | CANTRELL JR, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764116 | CANTRELL JR., JAMES HASKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564269 | CANTRELL KARI | 256 OLYMPIC WY | | | | MELB | FL | 32901 | |
| 5564270 | CANTRELL KAYLA | 1257 POWERLINE DRIVE | | | | CLEVELAND | TN | 37323 | |
| 5564271 | CANTRELL LARRY | 32 LEFT FORK ROAD | | | | CLENDENIN | WV | 25045 | |
| 5564272 | CANTRELL LIDIA | 842 SKYLINE DR | | | | JUNCTION CITY | KS | 66441 | |
| 5564273 | CANTRELL LISA | 3946 SHELTON DR | | | | DALTON | GA | 30721 | |
| 5564274 | CANTRELL MARK A | 1036 SPRINKLE CREEK RD | | | | MARS HILL | NC | 28754 | |
| 5564275 | CANTRELL MIRIAM D | PO BOX 44 | | | | ROSEDALE | VA | 24280 | |
| 4864779 | CANTRELL PLUMBING | 281 NOTTINGHAM BLVD | | | | MARTINSBURG | WV | 25401 | |
| 5564277 | CANTRELL SHERRY | 2020 N FARM ROAD 89 | | | | SPRINGFIELD | MO | 65802 | |
| 5564278 | CANTRELL SHRELLE | 1070 PATRICIA DRIVE | | | | GIRARD | OH | 44420 | |
| 4516745 | CANTRELL SR, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564279 | CANTRELL STEPHANIE A | 309 MONUMENT DR | | | | TUPELO | MS | 38801 | |
| 5564280 | CANTRELL TERESA | 674 COVINGTON RD | | | | CALEDONIA | MS | 39740 | |
| 5564281 | CANTRELL THERESA | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5564282 | CANTRELL THERESA A | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5564283 | CANTRELL VICKIE L | 311 S 17TH ST | | | | OKEMEH | OK | 74859 | |
| 4319702 | CANTRELL, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719588 | CANTRELL, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275866 | CANTRELL, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509037 | CANTRELL, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768384 | CANTRELL, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712021 | CANTRELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243437 | CANTRELL, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298391 | CANTRELL, CELEST P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655854 | CANTRELL, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263182 | CANTRELL, DAKOTAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642752 | CANTRELL, DARLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676624 | CANTRELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455890 | CANTRELL, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756050 | CANTRELL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481713 | CANTRELL, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585092 | CANTRELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551389 | CANTRELL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700354 | CANTRELL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377787 | CANTRELL, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369062 | CANTRELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275938 | CANTRELL, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624414 | CANTRELL, J W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460278 | CANTRELL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678812 | CANTRELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524244 | CANTRELL, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216805 | CANTRELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621343 | CANTRELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774876 | CANTRELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320757 | CANTRELL, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260719 | CANTRELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566566 | CANTRELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556478 | CANTRELL, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204483 | CANTRELL, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751284 | CANTRELL, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327592 | CANTRELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737871 | CANTRELL, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386240 | CANTRELL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251923 | CANTRELL, MARIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632961 | CANTRELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525514 | CANTRELL, MCKINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316709 | CANTRELL, MEGANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595966 | CANTRELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303560 | CANTRELL, MIKAELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443671 | CANTRELL, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744474 | CANTRELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777514 | CANTRELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379264 | CANTRELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776721 | CANTRELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579462 | CANTRELL, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308907 | CANTRELL, RONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509420 | CANTRELL, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215147 | CANTRELL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390468 | CANTRELL, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549236 | CANTRELL, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458512 | CANTRELL, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528356 | CANTRELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707217 | CANTRELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607870 | CANTRELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463104 | CANTRELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315196 | CANTRELL, TANNER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318903 | CANTRELL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318113 | CANTRELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518896 | CANTRELL, TRENTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263211 | CANTRELL, WALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462423 | CANTRELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551134 | CANTRELL, ZACKERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564284 | CANTRELLE DARLENE | 511 SOUTH NICKENS AVE | | | | GONZALES | LA | 70737 | |
| 4660088 | CANTRELLE, BURTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739973 | CANTRELLE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737366 | CANTRELLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634830 | CANTRES CAMERON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564285 | CANTRES CARMEN | HC33 BOX 3237 | | | | DORADO | PR | 00646 | |
| 5564286 | CANTRES JOERIC | RR 01 BOX 12197 | | | | TOA ALTA | PR | 00953 | |
| 5564287 | CANTRES SUELAIME | HC 01 BOX 9166 | | | | TOA BAJA | PR | 00949 | |
| 4253694 | CANTRES, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683861 | CANTRES, CINDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329983 | CANTRES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691796 | CANTRES, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397476 | CANTRES, JEILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500158 | CANTRES, MIGDALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501515 | CANTRES, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554370 | CANTRILL, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564288 | CANTU ANA T | 919 E HUMBLE | | | | HOBBS | NM | 88240 | |
| 5564289 | CANTU ANGELICA | 3516 TAYS | | | | LAREDO | TX | 78046 | |
| 5564290 | CANTU BLANCA | 301 N ARROYO BLVD | | | | LOS FRESNOS | TX | 78520 | |
| 4540191 | CANTU CHAVEZ, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564291 | CANTU DANIEL | 3600 SHEFFIELD AVE LOT 379 | | | | HAMMOND | IN | 46327 | |
| 5564292 | CANTU EILEEN | 1826 N JEFFERSON | | | | HOBBS | NM | 88240 | |
| 5564293 | CANTU ELIZABETH | 17544 COLLEGE CT | | | | LAREDO | TX | 78045 | |
| 5564294 | CANTU GABRIELLE | 241 BELLEVUE CT | | | | TWIN FALLS | ID | 83301 | |
| 4189604 | CANTU III, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564295 | CANTU JILL | 209 SHAKESPERE LN | | | | BIG BEAR CITY | CA | 92314 | |
| 4545496 | CANTU JR, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595820 | CANTU JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564296 | CANTU MARGARITA | 1308 JANET LN | | | | BROWNSVILLE | TX | 78526 | |
| 5564297 | CANTU MARIA | 3446 SYNDER APT D | | | | SELMA | CA | 93662 | |
| 5564298 | CANTU MARIA R | 12 EBONY ST | | | | EDINBURG | TX | 78541 | |
| 5564299 | CANTU MERCEDES | 7524 29TH AVE NW | | | | SEATTLE | WA | 98117 | |
| 5564300 | CANTU NANCY | 21026 NORTHERN COLONY CT | | | | KATY | TX | 77449 | |
| 5564301 | CANTU PAIGE | 3901 MEADOW LN | | | | LORAIN | OH | 44055 | |
| 5564302 | CANTU PETRA | 5316 WORTH ST | | | | DALLAS | TX | 75214 | |
| 4547942 | CANTU, ACACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535047 | CANTU, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530469 | CANTU, ALBINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187180 | CANTU, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684947 | CANTU, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190435 | CANTU, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313536 | CANTU, AMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542594 | CANTU, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278688 | CANTU, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532078 | CANTU, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772103 | CANTU, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610505 | CANTU, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567305 | CANTU, ARNOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743053 | CANTU, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710929 | CANTU, BARTOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540511 | CANTU, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411911 | CANTU, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535379 | CANTU, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544853 | CANTU, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527645 | CANTU, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544331 | CANTU, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646707 | CANTU, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688830 | CANTU, CELIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186637 | CANTU, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733318 | CANTU, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666014 | CANTU, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537568 | CANTU, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320993 | CANTU, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620905 | CANTU, DAVID R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702331 | CANTU, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686148 | CANTU, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581498 | CANTU, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599480 | CANTU, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533124 | CANTU, FLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750533 | CANTU, FRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620850 | CANTU, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533919 | CANTU, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623572 | CANTU, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535933 | CANTU, GLAFIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191571 | CANTU, GUILLERMO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526833 | CANTU, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214393 | CANTU, HARLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363110 | CANTU, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762779 | CANTU, IRACEMA LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525037 | CANTU, ISABEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581759 | CANTU, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153288 | CANTU, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534784 | CANTU, JEREMIAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693227 | CANTU, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525576 | CANTU, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587836 | CANTU, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728938 | CANTU, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678434 | CANTU, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776477 | CANTU, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543335 | CANTU, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740060 | CANTU, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737377 | CANTU, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530621 | CANTU, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532036 | CANTU, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548007 | CANTU, JULIUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538073 | CANTU, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537623 | CANTU, KARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182293 | CANTU, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532778 | CANTU, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524381 | CANTU, KORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525832 | CANTU, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529520 | CANTU, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539025 | CANTU, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666209 | CANTU, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665051 | CANTU, LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719882 | CANTU, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632380 | CANTU, LUCY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217787 | CANTU, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545372 | CANTU, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711809 | CANTU, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585619 | CANTU, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702988 | CANTU, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283643 | CANTU, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536160 | CANTU, MARIBEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708705 | CANTU, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531950 | CANTU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637227 | CANTU, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531346 | CANTU, NEHEMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544025 | CANTU, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277641 | CANTU, NICOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543871 | CANTU, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538428 | CANTU, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706944 | CANTU, ONOFRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447078 | CANTU, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756555 | CANTU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637029 | CANTU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541064 | CANTU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532217 | CANTU, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535100 | CANTU, PRISCILLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539735 | CANTU, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773908 | CANTU, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536594 | CANTU, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745823 | CANTU, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600436 | CANTU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616420 | CANTU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598523 | CANTU, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528933 | CANTU, RODIMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545913 | CANTU, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624863 | CANTU, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201685 | CANTU, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547844 | CANTU, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528772 | CANTU, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182244 | CANTU, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176507 | CANTU, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598043 | CANTU, SILVERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719377 | CANTU, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549260 | CANTU, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541015 | CANTU, SUZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297655 | CANTU, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528547 | CANTU, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536924 | CANTU, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544810 | CANTU, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567807 | CANTU, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723915 | CANTU, YEIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653136 | CANTU, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598777 | CANTUA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528107 | CANTUE, THOHAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564304 | CANTUN JADAY | 1662 W 42 ST | | | | HIALEAH | FL | 33012 | |
| 4165623 | CANTUNA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208803 | CANTUNA, STEPHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286989 | CANTWAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279047 | CANTWAY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564305 | CANTWELL BRIAN | 4516 SEAGULL DR | | | | NEW PRT RCHY | FL | 34652 | |
| 5564306 | CANTWELL GENEVA C | 12220 CENTRAL VALLEY RD N | | | | POULSBO | WA | 98370 | |
| 5564307 | CANTWELL VALERIE | 214 ROYAL PALM WAY | | | | BROOKSVILLE | FL | 34608 | |
| 4813504 | CANTWELL, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634286 | CANTWELL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377622 | CANTWELL, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329596 | CANTWELL, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184450 | CANTWELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745925 | CANTWELL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759171 | CANTWELL, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813505 | CANTWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416125 | CANTWELL, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659899 | CANTWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410755 | CANTWELL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575876 | CANTWELL, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813506 | CANTWELL,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564308 | CANTY ADRENNA | 10333 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5564309 | CANTY ANGEL | 4227 CARVER SCHOOL ROAD | | | | WINSTON SALEM | NC | 27105 | |
| 5564310 | CANTY ASHLEY N | 408 BOOTHUNE DR | | | | WILMINGTON | DE | 19801 | |
| 5564311 | CANTY BYRAN | 1615 WALKER PLACE | | | | HIGH POINT | NC | 27260 | |
| 5564312 | CANTY CARLISA | 1661 GIRARD ST | | | | AKRON | OH | 44301 | |
| 5564313 | CANTY CAROLYN | 1028 KINGSTREE RIDGE DR | | | | WINSTON-SALEM | NC | 27127 | |
| 5564314 | CANTY CHRISTINA | 154 BELMONT AVE | | | | N PLAINFIELD | NJ | 07060 | |
| 5564315 | CANTY CRYSTAL | 265 DENST ST | | | | ROCKY MOUNT | VA | 24151 | |
| 5564316 | CANTY DARRYL F | 2416 GAITHER ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5564318 | CANTY GENEVA | 176 LIBRA ROAD | | | | SANTEE | SC | 29142 | |
| 5564319 | CANTY JENNIFER | 5750 BUFFINTON RD | | | | COLLEGE PARK | GA | 30349 | |
| 5564321 | CANTY KEISHA | 1109 WELLINGTON | | | | WILMINGTON | NC | 28401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564322 | CANTY KIARA | 197 OLDE TOWNE RUN | | | | NEWPORT NEWS | VA | 23608 | |
| 5564323 | CANTY LUCRETIA S | 1620 BONNER AVE | | | | SANTEE | SC | 29142 | |
| 5564324 | CANTY MICHELLE | 2792SHALLOWFORD RD APT 114 | | | | CHAMBLEE | GA | 30341 | |
| 5564325 | CANTY NICHO | 1817 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| 5564326 | CANTY PATRICIA | 2549 UNIVERSITY DR | | | | LANCASTER | SC | 29720 | |
| 5564327 | CANTY QUANICAL | 1052 MED-FELD DR | | | | SUMERTON | SC | 29148 | |
| 5564328 | CANTY QUEEN | 4250 WHITNEY DR | | | | SUMTER | SC | 29154 | |
| 5564329 | CANTY RASHEEDA | 1336 MERCANTILE DR APT | | | | ALBANY | GA | 31705 | |
| 5564330 | CANTY SHANETTA | 1870 SERVICE ROW | | | | OPA LOCKA | FL | 33054 | |
| 4622108 | CANTY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237706 | CANTY, ARTAVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512043 | CANTY, CHEYNERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510086 | CANTY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285161 | CANTY, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603135 | CANTY, CORLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432201 | CANTY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200790 | CANTY, DENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392195 | CANTY, DYMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640128 | CANTY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715309 | CANTY, GRACINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661087 | CANTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231011 | CANTY, JENNIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741320 | CANTY, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384253 | CANTY, KENDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381473 | CANTY, LAKESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766616 | CANTY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349706 | CANTY, LIQUASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653944 | CANTY, LISAANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612051 | CANTY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521769 | CANTY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597568 | CANTY, RASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618861 | CANTY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386956 | CANTY, TANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386327 | CANTY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264103 | CANTY, TRACY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619017 | CANTY-JUNE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759227 | CANTZLAAR, ASHTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686746 | CANU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209621 | CANU, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466717 | CANU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564331 | CANUEL MANUEL | 1350 162ND LN NE | | | | BELLEVUE | WA | 98008 | |
| 4770668 | CANUEL, PURITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564332 | CANUELAS BREDNA L | URB RIVERA DE HONDURASCAL | | | | GUAYNABO | PR | 00969 | |
| 5564333 | CANUELAS JOSE | BO CAMARONESS CALLE POMARROSA | | | | GUAYNABO | PR | 00969 | |
| 5564334 | CANUL PATRICIA | PO BOX 11571 | | | | OAKLAND | CA | 94611 | |
| 4195279 | CANUL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297590 | CANULL, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564335 | CANUP JAMEELAH | 313 N PIATT AVE | | | | WICHITA | KS | 67214 | |
| 5564336 | CANUP TIMOTHY L | 1760 CORLEY DR | | | | MABLETON | GA | 30126 | |
| 4212960 | CANUP, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261161 | CANUP, DEBORAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379194 | CANUP, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259827 | CANUP, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589345 | CANUP, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589914 | CANUSO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564337 | CANUTO JENNIFER A | 1175 HINES RD TRL 18A | | | | FARMINGTON | NM | 87401 | |
| 4283699 | CANUTO, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409671 | CANUTO, WALTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564338 | CANVAS APARTMENTS | 600 ELLIOTT AVENUE W | | | | SEATTLE | WA | 98119 | |
| 4862523 | CANVAS PRINT STUDIO LIMITED | 20 WATERSON ST | | | | LONDON | | E2 8HL | UNITED KINGDOM |
| 5791786 | CANYON BUILDING & DESIGN LLC | MICHELLE BURCH | 4750 N. LA CHOLLA BLVD | | | TUCSON | AZ | 85742 | |
| 4811541 | CANYON CABINETRY & DESIGN | 6431 N THORNYDALE | STE 141 | | | TUCSON | AZ | 85741 | |
| 4811139 | CANYON CABINETRY & DESIGN | 6431 N THORNYDALE RD #141 | | | | TUCSON | AZ | 85741 | |
| 4861657 | CANYON COMPACTOR SERVICE | 17000 SIERRA HIGHWAY | | | | CANYON COUNTRY | CA | 91351 | |
| 5484034 | CANYON COUNTY | 111 N 11TH AVE STE 240 | | | | CALDWELL | ID | 83606-1010 | |
| 4782170 | CANYON COUNTY RECORDER | 111 N. 11TH AVE. | SUITE 330 | | | CALDWELL | ID | 83605 | |
| 4779889 | Canyon County Tax Collector | 111 N 11th ave ste 240 | PO Box 1010 | | | Caldwell | ID | 83606-1010 | |
| 5833196 | CANYON COUNTY TAX COLLECTOR | P.O. BOX 1010 | | | | CALDWELL | ID | 83606 | |
| 4859162 | CANYON DISTRIBUTING | 116 S 2ND STREET | | | | KINGMAN | AZ | 86401 | |
| 4825766 | CANYON HOMES, L.L.C. DBA CANYON CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810958 | CANYON KITCHEN CABINETS LLC | 6770 W SKYLARK DR | | | | GLENDALE | AZ | 85308 | |
| 4873731 | CANYON PARK PROPERTIES LLC | CANYON PARK DEVELOPMENT COMPANY | 22020 17TH AVE SE STE 200 | | | BOTHELL | WA | 98021 | |
| 4825767 | CANYON RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825768 | CANYON SHADOWS REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810903 | CANYON STATE PROPANE LLC | 5700 W BUCKEYE RD | | | | PHOENIX | AZ | 85043 | |
| 4902467 | Canyon State Propane, LLC | 5700 W Buckeye Road | | | | Phoenix | AZ | 85043 | |
| 4859179 | CANYON STONE CORP | 11630 CLOVERDALE | | | | DETROIT | MI | 48204 | |
| 4813507 | CANYON TERRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664170 | CANYON, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605015 | CANYON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564339 | CANYONPUB CANYONPUB | 77768 GILLISPIE ROAD | | | | DORENA | OR | 97434 | |
| 4556015 | CANZANELLA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433554 | CANZANO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334303 | CANZATER, ALONZO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603773 | CANZIANI, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564340 | CANZONE SANDRA | 5692 LAKIA DR | | | | CYPRESS | CA | 90630 | |
| 5403688 | CANZONERI JOSEPH A AND BARBARA A ASO AMICA MUTUAL INSURANCE COMPANY | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 4615115 | CANZONERI, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788050 | Canzoneri, Joseph & Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788051 | Canzoneri, Joseph & Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311227 | CANZONERI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564341 | CAO KIEU | 1047 HARRISON DR | | | | LAUREL | MD | 20707 | |
| 5564342 | CAO LUU | 2337 SIEMON ST | | | | SANTA ANA | CA | 92706 | |
| 4272967 | CAO, BENNY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530150 | CAO, BRYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175422 | CAO, CUONG Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187394 | CAO, HANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775741 | CAO, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292360 | CAO, JING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198423 | CAO, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525006 | CAO, LAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392110 | CAO, LEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658427 | CAO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475323 | CAO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333897 | CAO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813508 | CAO, SANSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551591 | CAO, SEAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559333 | CAO, SKYLER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201503 | CAO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626115 | CAO, THAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620327 | CAO, YUNHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255929 | CAOBI NODARSE, MELVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268793 | CAOILE, FLORENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639049 | CAOILE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191936 | CAOILI IV, EDWIN JORRELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775619 | CAOILI, WILLMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647846 | CAOLA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564343 | CAOLO CESAR | HC 4 BOX 8283 | | | | JUANA DIAZ | PR | 00795 | |
| 5564344 | CAOLO NORMA | HC04BOX8283 | | | | JUANADIAZ | PR | 00795 | |
| 5564345 | CAOLO RICHARD | BO SABANA LLANA 702 | | | | JUANA DIAZ | PR | 00795 | |
| 4612341 | CAOLO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501891 | CAOLO, HOMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564346 | CAOTS RACHEL | 6402 HEMLOCH RD | | | | OCALA | FL | 34472 | |
| 5564347 | CAOTTON NAKEIYIA | 2422 ELIZABETH | | | | MUSKOGEE | OK | 74401 | |
| 4858665 | CAP BARBELL, INC. | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| 4134528 | Cap Barbell, Inc. | 10820 Westpark Drive | | | | Houston | TX | 77042 | |
| 4888510 | CAP INDEX INC | THE COMMONS AT LINCOLN CENTER | 150 JOHN ROBERT THOMAS DRIVE | | | EXTON | PA | 19341 | |
| 5795061 | CAP Index Inc. | 150 JOHN ROBERT THOMAS DRIVE | | | | EXTON | PA | 19341 | |
| 4874058 | CAP LLC | CHRISTOPHER PURVIS | 1023 DOUGLAS AVE | | | BREWTON | AL | 36426 | |
| 5564348 | CAP NOHA | 1476 BOCCA LUSA | | | | EL PASO | TX | 79928 | |
| 4802759 | CAP STORE ONLINE | 7555 WEST 2ND COURT | | | | HIALEAH | FL | 33014 | |
| 4881102 | CAP WELD | P O BOX 22562 | | | | JACKSON | MS | 39225 | |
| 5564349 | CAPACET IVONE | EXT SANTA TERESITA CALLE SANT | | | | PONCE | PR | 00730 | |
| 4169548 | CAPACHI, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420354 | CAPACI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432034 | CAPACI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190490 | CAPALAC, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707424 | CAPALBO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501308 | CAPALDO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276104 | CAPALLA, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246158 | CAPALLEJA, DAISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266596 | CAPANGPANGAN, NEIL ISAIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221485 | CAPANZANA, RANIEL CLARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483563 | CAPAR, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399056 | CAPARACHIN LAWRENCE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484035 | CAPARACHIN-LAWRENCE ROSA L | 95 EUCLID AVE | | | | HACKENSACK | NJ | 07601 | |
| 5564350 | CAPARAS LEONORA | 111 JOHN ST | | | | NEW YORK | NY | 10038 | |
| 4678482 | CAPARAS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444565 | CAPARCO, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768218 | CAPAROULA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892520 | Caparra Center Associates | Law Offices of Penny R. Stark | Attn: Penny R. Stark | 9861 Sunrise Lakes Boulevard | Suite 308 | Fort Lauderdale | FL | 33322 | |
| 5564351 | CAPARRA CENTER ASSOCIATES LLC | ATTN: FINANCE DEPARTMENT | PO BOX 9506 | | | SAN JUAN | PR | 00968 | |
| 4807889 | CAPARRA CENTER ASSOCIATES LLC | ATTN: LUIS GONZALEZ LEASING | PO BOX 9506 | | | SAN JUAN | PR | 00968 | |
| 4853388 | Caparra Center Associates LLC | P O Box 9506 | | | | San Juan | PR | 00968-0506 | |
| 5788557 | CAPARRA CENTER ASSOCIATES, LLC | ATTN: LUIS GONZALEZ, LEASING | P O BOX 9506 | | | SAN JUAN | PR | 00968-0506 | |
| 4855116 | CAPARRA CENTER ASSOCIATES, LLC | CAPARRA CENTER ASSOCIATES LLC | P O BOX 9506 | | | SAN JUAN | PR | 00968-0506 | |
| 5795062 | Caparra Center Associates, LLC | P O Box 9506 | | | | San Juan | PR | 00968-0506 | |
| 5856925 | Caparra Center Associates, LLC | Attn: Michaeel Montoto | 85 Tabonuco Street, Suite 212 | | | Guaynabo | PR | 00968 | |
| 5856925 | Caparra Center Associates, LLC | Law Offices of Penny R Stark | 9861 Sunrise Lakes Boulevard | Suite 308 | | Fort Lauderdale | FL | 33322 | |
| 5856925 | Caparra Center Associates, LLC | PO Box 9506 | | | | San Juan | PR | 00908-0506 | |
| 4667779 | CAPARRA, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564352 | CAPARRELLI LILLIAN | 61 TAYLOR DR | | | | JOHNSTON | RI | 02919 | |
| 5564353 | CAPARRO CLARA | 1605 58TH TERRACE | | | | ST PETERSBURG | FL | 33712 | |
| 4494779 | CAPARRO, PETER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657083 | CAPARROS SANTOS, HELVIA LUZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294986 | CAPARULA, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274315 | CAPARULA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551535 | CAPASSO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401185 | CAPASSO, JENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813509 | CAPASSO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471846 | CAPATE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564354 | CAPATI MARCELINA G | 147 LUNA DRIVE | | | | VALLEJO | CA | 94591 | |
| 4415628 | CAPATI, CECILIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769217 | CAPATI, LEONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272081 | CAPA-TOM, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564355 | CAPATOSTO KALEB | 4153 MEADOWLARK TRAIL | | | | STOW | OH | 44224 | |
| 4655129 | CAPAVIELLA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234446 | CAPAZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406051 | CAPAZZI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873733 | CAPCOM U S A INC | CAPCOM ENTERTAINMENT INC | LOCK BOX P O BOX 45016 | | | SAN FRANCISCO | CA | 94145 | |
| 4699983 | CAPDEVILLE, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869825 | CAPE COD LOCK & SAFE CO | 657 MAIN ST (ROUTE 28) | | | | WEST YARMOUTH | MA | 02673 | |
| 4865621 | CAPE COD TIMES | 319 MAIN STREET P O BOX 550 | | | | HYANNIS | MA | 02601 | |
| 5830355 | CAPE COD TIMES | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4875470 | CAPE COD TRAILER STORAGE INC | DRAWER W | | | | HYANNIS | MA | 02601 | |
| 4782713 | CAPE COUNTY PUBLIC HEALTH CENTER | P.O. Box 1839 | Environmental Services | | | Cape Girardeau | MO | 63702 | |
| 4867437 | CAPE DAIRY LLC | 44 BODICK RD | | | | HYANNIS | MA | 02601 | |
| 4867969 | CAPE ELECTRICAL SUPPLY | 489 KELL FARM DRIVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4798096 | CAPE ELECTRICAL SUPPLY LLC | DBA CAPE ELECTRICAL SUPPLY | 489 KELL FARM DR | | | CAPE GIRARDEAU | MO | 63701 | |
| 4802853 | CAPE ELECTRICAL SUPPLY LLC | DBA SOUTHFORK HOMECENTER | 489 KELL FARM DR | | | CAPE GIRARDEAU | MO | 63701 | |
| 4877322 | CAPE FEAR ELECTRONICS | JAMES OROURKE | 4603 PEACHTREE AVE | | | WILMINGTON | NC | 28403 | |
| 4784216 | Cape Fear Public Utility Authority | 235 Government Ctr Dr | | | | Wilmington | NC | 28403-0235 | |
| 4784216 | Cape Fear Public Utility Authority | 235 Government Ctr Dr | | | | Wilmington | NC | 28403-0235 | |
| 4873735 | CAPE GAZETTE | CAPE GAZETTE LTD | P O BOX 213 | | | LEWES | DE | 19958 | |
| 4782884 | CAPE GIRARDEAU CITY COLLECTOR | P.O. BOX 617 | CITY HALL | | | Cape Girardeau | MO | 63702 | |
| 5787974 | CAPE GIRARDEAU COUNTY | 1 BARTON SQUARE STE 303 | | | | JACKSON | MO | 63755 | |
| 4780193 | Cape Girardeau County Tax Collector | 1 Barton Sq 3rd Floor | | | | Jackson | MO | 63755 | |
| 5830464 | CAPE GIRARDEAU SOUTHEAST MISSOURIAN | ATTN: ELIZABETH GOOCH | 301 BROADWAY | | | CAPE GIRARDEAU | MO | 63701 | |
| 4867101 | CAPE OVERHEAD DOOR INC | 411 OPTIMIST DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4833263 | CAPE SANTA MARIA BEACH RESORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879466 | CAPE STORES INTERNATIONAL LLC | NANCY HINKS | 2708 SANTA BARBARA BLVD | | | CAPE CORAL | FL | 33914 | |
| 4808575 | CAPE TOWN PLAZA LLC | ATTN: LEASE COMPLIANCE | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 5564356 | CAPE TOWN PLAZA LLC | ATTN: LEASE COMPLIANCE | ATTN: LEASE COMPLIANCE | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 4123592 | Cape Town Plaza LLC | c/o Goulston & Storrs PC | Attn: Douglas B. Rosner, Esq. | 400 Atlantic Avenue | | Boston | MA | 02110-3333 | |
| 4123591 | Cape Town Plaza LLC | c/o Goulston & Storrs PC | Attn: Trevor R. Hoffmann | 885 Third Avenue, | 18th Floor | New York | NY | 10022 | |
| 5843952 | Cape Town Plaza LLC | c/o Trevor R. Hoffmann, Esq. | Goulston & Storrs PC | 885 Third Avenue, 18th Floor | | New York | NY | 10022 | |
| 5843952 | Cape Town Plaza LLC | WS Development | Robert Mooney | 33 Boylston Street, Suite 3000 | | Chestnut Hill | MA | 02467 | |
| 5795063 | Cape Town Plaza, LLC | 33 Boylston Street | Suite 3000 | | | Chestnut Hill | MA | 02467 | |
| 5791268 | CAPE TOWN PLAZA, LLC | ATTN: LEASE COMPLIANCE | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 4854628 | CAPE TOWN PLAZA LLC | CAPE TOWN PLAZA LLC | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 5564357 | CAPE VICKY | 107 WEST 1ST AVE | | | | CORDELE | GA | 31015 | |
| 4656371 | CAPE, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209960 | CAPE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649388 | CAPE, PIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570904 | CAPE, STARR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480076 | CAPE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721023 | CAPE, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493251 | CAPECE, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564358 | CAPEHART ASHLEY | 3027 PARKSIDE RD | | | | COLUMBUS | OH | 43204 | |
| 5564360 | CAPEHART PATRICIA | 1807 E SOCKEY ST | | | | STIGLER | OK | 74462 | |
| 4372946 | CAPEHART, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762793 | CAPEHART, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490514 | CAPEHART, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586523 | CAPEHART, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699210 | CAPEK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460210 | CAPEK, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225595 | CAPEL JR, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564361 | CAPEL YASMINE | 1025STOLLPL | | | | BROOKLYN | MD | 21225 | |
| 5564362 | CAPEL YSMINE | 1025 STOLL PLACE | | | | BROOKLYN | MD | 21225 | |
| 4664143 | CAPEL, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469747 | CAPEL, TIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528319 | CAPELA, CLARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564363 | CAPELES EVA L | 11024 WOKLAHOMA AVE APT 4 | | | | WEST ALLIS | WI | 53227 | |
| 5564365 | CAPELES IDAIRA | 6 WORCESTER PL 1L | | | | HOLYOKE | MA | 01040 | |
| 4505336 | CAPELES SERRANO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396782 | CAPELES, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497834 | CAPELES, EDIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457274 | CAPELES, JAVIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401739 | CAPELES, JOHNNY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478544 | CAPELES, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486565 | CAPELES, KATRENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564366 | CAPELL LAURA | 12575 WEST TYHEE RD | | | | POCATELLO | ID | 83202 | |
| 5564367 | CAPELL RIKKI | 1842 GOLDEN GATE | | | | POCATELLO | ID | 83201 | |
| 4507479 | CAPELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795064 | CAPELLA UNIVERSITY | 225 South. 6th Street | 9th Floor | | | Minneapolis | MN | 55402 | |
| 5791788 | CAPELLA UNIVERSITY | OFFICE OF GENERAL COUNSEL | 225 SOUTH. 6TH STREET | 9TH FLOOR | | MINNEAPOLIS | MN | 55402 | |
| 5791789 | CAPELLA UNIVERSITY | OFFICE OF GENERAL COUNSEL | CAPELLA TOWER | | | MINNEAPOLIS | MN | 55402 | |
| 4497949 | CAPELLA VEGA, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757982 | CAPELLA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731249 | CAPELLA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761535 | CAPELLA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165624 | CAPELLA, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498502 | CAPELLAN CORPORAN, IDALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633524 | CAPELLAN SUAREZ, LORETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195038 | CAPELLAN, INESITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237063 | CAPELLAN, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393936 | CAPELLAN, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169874 | CAPELLAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332463 | CAPELLAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496047 | CAPELLAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564368 | CAPELLE EVELYN | 94-099 WAIPAHU STREET | | | | WAIPAH | HI | 96797 | |
| 4493960 | CAPELLE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857878 | CAPELLI OF NEW YORK INC | 1 EAST 33RD 9TH FL | | | | NEW YORK | NY | 10016 | |
| 4813510 | CAPELLI, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630547 | CAPELLI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250008 | CAPELLO, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394529 | CAPELLO, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419904 | CAPELLUPO, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182006 | CAPELO, DEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564369 | CAPEN LORRAINE | 78 PINEDALE AVE | | | | BILLERICA | MA | 01821 | |
| 4766473 | CAPEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564370 | CAPER LAKESHIA | 8304 N 10TH STREET | | | | TAMPA | FL | 33604 | |
| 4355831 | CAPER, AKESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564371 | CAPERS ANGELA | NO NEED | | | | MANNING | SC | 29102 | |
| 5564372 | CAPERS AVA | 5083 WESLEY HOLMES RD | | | | HOLLYWOOD | SC | 29449 | |
| 5564373 | CAPERS BRENT | 207 ROCKHILL RD | | | | VANCE | SC | 29163 | |
| 5564374 | CAPERS CUTRENNA | 934 E WYOMING AVE | | | | CAMDEN WYO | DE | 19934 | |
| 5564375 | CAPERS JANNIE | 523 AMES BLVD | | | | MARRERO | LA | 70072 | |
| 5564376 | CAPERS KENNETH D | 1137 BOOKER AVE SW | | | | ATLANTA | GA | 30310 | |
| 5564377 | CAPERS KENYATA | 4205 KENNETH CT APT 205 | | | | TAMPA | FL | 33610 | |
| 5564378 | CAPERS MADLYN | 1534 KIRKLESS ABBEY DRIVE | | | | CHARLESTON | SC | 29407 | |
| 5564379 | CAPERS MICHAEL L | 2612 VAN PATTEN ST APT 16 | | | | LAS VEGAS | NV | 89109 | |
| 5564380 | CAPERS SHAEINA | 6203 N DENVER AVE | | | | TULSA | OK | 74126 | |
| 5564381 | CAPERS TOMMY L | 697 MAIN ST S LOT 21 | | | | ALLENDALE | SC | 29109 | |
| 4667176 | CAPERS, ANAUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696902 | CAPERS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686369 | CAPERS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554758 | CAPERS, CONOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654263 | CAPERS, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403252 | CAPERS, DEMETAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398509 | CAPERS, EMANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601594 | CAPERS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665139 | CAPERS, FIROUZEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470630 | CAPERS, JAILAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361320 | CAPERS, JASMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509848 | CAPERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378223 | CAPERS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403505 | CAPERS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547484 | CAPERS, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222500 | CAPERS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768222 | CAPERS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472272 | CAPERS, LUGENIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662242 | CAPERS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754171 | CAPERS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343819 | CAPERS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513165 | CAPERS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689895 | CAPERS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669521 | CAPERS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420879 | CAPERS, SALEENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764050 | CAPERS-PERKINS, SHARONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658942 | CAPERTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564382 | CAPES DEBI | 1102 HAZEL | | | | AKRON | OH | 44305 | |
| 5564383 | CAPES STACI | 1159 STATE ROUTE 5S | | | | MOHAWK | NY | 13407 | |
| 4148239 | CAPES, WALTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501236 | CAPESTANY, LOURDES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434635 | CAPESTANY, NEFRETIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639975 | CAPETILLO, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603965 | CAPETILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633529 | CAPETILLO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533220 | CAPETILLO, ROLAND Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227553 | CAPETOLA, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833264 | CAPETOWN / GAD REGGEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215453 | CAPEZZUTO, JOHN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428203 | CAPEZZUTO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857851 | CAPGEMINI AMERICA INC | 012663 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4871991 | CAPGEMINI US LLC | 98836 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4878539 | CAPGEMINI US LLC | LOCKBOX 98836 | | | | CHICAGO | IL | 60693 | |
| 4206973 | CAPIL, MARK CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564384 | CAPILI VILMA | 1520 PRINCETON ST APT 5 | | | | SANTA MONICA | CA | 90404 | |
| 4164758 | CAPILI, CHRISTINE ANGELICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206863 | CAPILI-TALOSIG, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564385 | CAPILLE MARY A | 101 S FRONT ST | | | | MT CARMEL | MT | 17851 | |
| 4345194 | CAPINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275390 | CAPION, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174044 | CAPIRCHIO, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397123 | CAPIRO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564387 | CAPISTRAN ELA | 1907 PRICHARD LN | | | | DALLAS | TX | 75217 | |
| 4759047 | CAPISTRAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378313 | CAPISTRAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825769 | CAPISTRANO HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194634 | CAPISTRANO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196776 | CAPISTRANO, JOYCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210017 | CAPISTRANO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331747 | CAPISTRON, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564388 | CAPITAL ALLIANCE CORP | 6246 W STERNS RD | | | | OTTAWA LAKE | MI | 49267 | |
| 4872232 | CAPITAL ALLIANCE CORP | ADVANTAGE TRANSP | 6246 W STERNS RD | | | OTTAWA LAKE | MI | 49267 | |
| 4797096 | CAPITAL ART | 6445 SOUTH TENAYA WAY SUITE #130 | | | | LAS VEGAS | NV | 89113 | |
| 4869213 | CAPITAL ASSET PROTECTION INC | 5996 STEUBENVILLE PIKE STE O | | | | MCKEES ROCKS | PA | 15136 | |
| 4890759 | Capital Audio Electronics, Inc. | c/o Kenny Nachwalter, P.A. | Attn: William Jay Blechman | 201 S Biscayne Blvd. | Suite 1100 | Miami | FL | 33131 | |
| 4890760 | Capital Audio Electronics, Inc. | c/o Labaton Sucharow | Attn: Morissa Robin Falk, Jay L. Himes | Christopher J McDonald, Seth Rich Gassman | 140 Broadway | New York | NY | 10005 | |
| 4890762 | Capital Audio Electronics, Inc. | c/o Law Offices of Bruce Levinson | Attn: Bruce H. Levinson | 805 Third Avenue | 12th Floor | New York | NY | 10022 | |
| 4890761 | Capital Audio Electronics, Inc. | c/o Robins Kaplan LLP | Attn: Geoffrey Holmes Kozen | 800 Lasalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 4890763 | Capital Audio Electronics, Inc. | c/o Robins Kaplan LLP | Attn: William V. Reiss | 601 Lexington Ave. | Suite 3400 | New York | NY | 10022 | |
| 4890764 | Capital Audio Electronics, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 2800 Lasalle Plaza | Lasalle Avenue | Minneapolis | MN | 55402 | |
| 5795065 | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FL | | | | LOS ANGELES | CA | 90025 | |
| 5795066 | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FLOOR | | | | Los Angeles | CA | 90049 | |
| 4806784 | CAPITAL BRANDS LLC | 11755 WILSHIRE BLVD SUITE 1200 | 11601 WILSHIRE BLVD 23RD FLOOR | | | LOS ANGELES | CA | 90025 | |
| 4859171 | Capital Brands, LLC | c/o Margulies Faith LLP | Attn: Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | |
| 4859171 | Capital Brands, LLC | Jeff Klausner, Chief Accounting Officer | 11601 Wilshire Blvd., 23rd Floor | | | Los Angeles | CA | 90025 | |
| 4859171 | Capital Brands, LLC | c/o Margulies Faith LLP | Attn: Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | |
| 4859171 | Capital Brands, LLC | Jeff Klausner, Chief Accounting Officer | 11601 Wilshire Blvd., 23rd Floor | | | Los Angeles | CA | 90025 | |
| 5789265 | CAPITAL BUILDING SERVICES GROUP | 540 capital drive | suite 100 | | | Lake Zurich | IL | 60047 | |
| 5795074 | CAPITAL BUILDING SERVICES GROUP INC | 540 Capital Drive | Suite100 | | | Lake Zurich | IL | 60047 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868721 | CAPITAL BUILDING SERVICES GROUP INC | 540 CAPITAL DRIVE STE 100 | | | | LAKE ZURICH | IL | 60047 | |
| 5790050 | CAPITAL BUILDING SERVICES GROUP INC | RICK AIELLO | 540 CAPITAL DRIVE | SUITE100 | | LAKE ZURICH | IL | 60047 | |
| 5852054 | Capital Building Services Group, Inc | 781 South Midlothian Road #127 | | | | Mundelien | IL | 60060 | |
| 5852054 | Capital Building Services Group, Inc. | Law Offices of David M. Zinder | David M. Zinder, Esq. | 40 Skokie Boulevard | Suite 105 | Northbrook | IL | 60062 | |
| 5854825 | Capital Building Services Group, Inc. | Law Offices of David M. Zinder | David M. Zinder, Esq. | 40 Skokie Boulevard, Suite 105 | | Northbrook | IL | 60062 | |
| 5856526 | Capital Building Services Group, Inc. | Law Offices of David M. Zinfer, Esq. | David M. Zinfer, Esq. | 40 Skokie Boulevard, Suite 105 | | Northbrook | IL | 60062 | |
| 4794985 | CAPITAL BUSINESS CREDIT | RE ALOK INTERNATIONAL INC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4799317 | CAPITAL BUSINESS CREDIT | RE FREDINI CORPORATION | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4798205 | CAPITAL BUSINESS CREDIT | RE HT HACKNEY CO THE | 11121 CARMEL COMMONS BLVD SUITE270 | | | CHARLOTTE | NC | 28226 | |
| 4799303 | CAPITAL BUSINESS CREDIT | RE JEM ACCESSORIES INC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4802945 | CAPITAL BUSINESS CREDIT | RE MILEN | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4805034 | CAPITAL BUSINESS CREDIT LLC | RE DAVIS INTERNATIONAL | 15800 JOHN J DELANEY DR STE 300 | | | CHARLOTTE | NC | 28277 | |
| 4805167 | CAPITAL BUSINESS CREDIT LLC | RE HOMEMAKER INDUSTRIES | P O BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| 4804177 | CAPITAL BUSINESS CREDIT LLC | RE LOS ANGELES GEM & JEWELRY | P O BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| 4805606 | CAPITAL BUSINESS CREDIT LLC | RE REFLEX PERFORMANCE RESOURCES IN | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4805631 | CAPITAL BUSINESS CREDIT LLC | RE SOUTHPRINT INC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4809000 | CAPITAL CITY APPLIANCE REPAIR | 9580 OAK AVE PARKWAY SUITE 7-259 | | | | FOLSOM | CA | 95630 | |
| 4864825 | CAPITAL CITY APPLIANCE SERVICE INC | 2830 FISHER RD STE D | | | | COLUMBUS | OH | 43204 | |
| 4852425 | CAPITAL CITY CABINETRY | 104 BEST WOOD DR | | | | Clayton | NC | 27520 | |
| 4853238 | CAPITAL CITY CONSTRUCTION INC | 364 SHANAHAN RD | | | | LEWIS CENTER | OH | 43035 | |
| 4868044 | CAPITAL CITY ELECTRICAL SRVS INC | 4955 AVALON RIDGE PKY STE 100 | | | | NORCROSS | GA | 30071 | |
| 4868045 | CAPITAL CITY MECHANICAL SERVICES | 4955 AVALON RIDGE PKY STE 100 | | | | NORCROSS | GA | 30071 | |
| 4873738 | CAPITAL CITY PRESS PUBLISHER | CAPITAL CITY PRESS LLC | P O BOX 613 | | | BATON ROUGE | LA | 70821 | |
| 5564390 | CAPITAL CITY PRESS PUBLISHER | JAMES E. MYERS | 10705 REIGER ROAD | | | BATON ROUGE | LA | 70309 | |
| 5564390 | CAPITAL CITY PRESS PUBLISHER | P.O.BOX 613 | | | | BATON ROUGE | LA | 70821 | |
| 5564390 | CAPITAL CITY PRESS PUBLISHER | JAMES E. MYERS | 10705 REIGER ROAD | | | BATON ROUGE | LA | 70309 | |
| 5564390 | CAPITAL CITY PRESS PUBLISHER | P.O.BOX 613 | | | | BATON ROUGE | LA | 70821 | |
| 4887813 | CAPITAL CITY WEEKLY | SHIVERS TRADING CO LLC | P O BOX 32757 | | | JUNEAU | AK | 99803 | |
| 5791790 | CAPITAL CREEK APARTMENTS LLC | WES TAUBEL | 3445 PEACHTREE ROAD NORTHWEST, SUITE 465 | | | ATLANTA | GA | 30326 | |
| 4833265 | CAPITAL DESIGN AND CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783205 | Capital Electric Cooperative, Inc | P.O. BOX 730 | | | | Bismark | ND | 58502-0730 | |
| 4785063 | Capital Enterprises | 555 City Ave. Suite 1130 | | | | Bala Cynwyd | PA | 19004 | |
| 4808008 | CAPITAL ENTERPRISES INC | 555 E CITY LINE AVENUE | SUITE 1130 | | | BALA CYNWYD | PA | 19004 | |
| 4128812 | Capital Enterprises, Inc. | Deborah Mills Houston, Vice President of Leasing | The Robbins Companies | 555 City Avenue, Suite 1130 | | Bala Cynwyd | PA | 19004 | |
| 4128812 | Capital Enterprises, Inc. | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 4862295 | CAPITAL EQUIPMENT REPAIR & SERVICES | 1922 CARROLL SOUTHERN RD | | | | CARROLL | OH | 43112 | |
| 4813511 | CAPITAL EQUITY MGMT GROUP, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866010 | CAPITAL FIRE PROTECTION COMPANY | 3360 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204 | |
| 4793776 | Capital Fitness-Schaumburg LLC | 47W210 Route 30 | | | | Big Rock | IL | 60511 | |
| 4873739 | CAPITAL GAZETTE NEWSPAPERS | CAPITAL GAZETTE COMMUNICATIONS LLC | 2000 CAPITAL DRIVE | | | ANNAPOLIS | MD | 21401 | |
| 4806977 | CAPITAL GENERATION LTD | ANDER TSANG | 18F NO.847, SEC.4 | TAIWAN BLVD., XITUN DIST | | TAICHUNG | | 407 | TAIWAN, REPUBLIC OF CHINA |
| 4899286 | CAPITAL HOME PROS INC | JAMES SPENCER | 6397 AMBLESIDE DR | | | COLUMBUS | OH | 43229 | |
| 5841701 | Capital Intellect Inc. | 727 Atlantic Ave, Fl.2 | | | | Boston | MA | 02111 | |
| 5841617 | Capital Intellect Inc. d/b/a BeFrugal.com | 727 Atlantic Ave, Fl.2 | | | | Boston | MA | 02111 | |
| 5795068 | CAPITAL IQ INC | 55 Water Street | | | | New York | NY | 10041 | |
| 5791791 | CAPITAL IQ INC | S&P GLOBAL MARKET INTELLIGENCE LEGAL DEPARTMENT | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| 4888037 | CAPITAL IQ INC | STANDARD & POORS | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4889369 | CAPITAL JOURNAL | WICK COMMUNICATIONS | PO BOX 878 | | | PIERRE | SD | 57501 | |
| 4851737 | CAPITAL K GLASS | 4916 85TH PL NE | | | | Marysville | WA | 98270 | |
| 4802879 | CAPITAL MALL JC LLC | PO BOX 1663 | | | | JEFFERSON CITY | MO | 65102 | |
| 4873732 | CAPITAL MARKETS COMPANY INC | CAPCO | 77 WATER ST 10TH FLOOR | | | NEW YORK | NY | 10005 | |
| 4873259 | CAPITAL MERCURY APPAREL LTD | BOX 5727 GPO | | | | NEW YORK | NY | 10087 | |
| 4878682 | CAPITAL NEWSPAPERS | MADISON NEWSPAPERS INC | P O BOX 8056 | | | MADISON | WI | 53708 | |
| 4878683 | CAPITAL NEWSPAPERS | MADISON NEWSPAPERS INC | P O BOX 8187 | | | MADISON | WI | 53708 | |
| 5564392 | CAPITAL NEWSPAPERS | P O BOX 8056 | | | | MADISON | WI | 53708 | |
| 4778133 | Capital One Bank | Attn: Gina Monette | 201 St Charles Ave. | 29th Fl | | New Orleans | LA | 70170 | |
| 4779399 | Capital One, NA | 14601 Sweitzer Lane, RE Administration 17304-0135 | | | | Laurel | MD | 20707 | |
| 4853423 | Capital One, NA | Attn: General Counsel | 14601 Sweitzer Lane, RE Administration 17304-0135 | | | Laurel | MD | 20707 | |
| 4807410 | CAPITAL ONE, NA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863961 | CAPITAL PACIFIC BUILDERS SERVICE | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4890765 | Capital Pizza Huts | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890766 | Capital Pizza Huts of Vermont | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890767 | Capital Pizza of New Hampshire | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4862946 | CAPITAL PLUMBING & HEATING | 21 ENDICOTT ST NORWOOD COMMRCE | | | | NORWOOD | MA | 02062 | |
| 5795069 | Capital Properties, LLC | 1900 W. 65th Street, Suite 8 | | | | Little Rock | AR | 72209 | |
| 4854172 | CAPITAL PROPERTIES, LLC | CAMERON COMMERCIAL PROPERTIES LLC | C/O CAMERON WIRE & CABLE, INC. | 1900 W. 65TH STREET, SUITE 8 | | LITTLE ROCK | AR | 72209 | |
| 5788689 | CAPITAL PROPERTIES, LLC | ROBERT CAMERON, PRESIDENT | 1900 W. 65TH STREET, SUITE 8 | | | LITTLE ROCK | AR | 72209 | |
| 5791792 | CAPITAL REALTY GROUP | SAM HOROWITZ | 86 ROUTE 59 EAST | | | SPRING VALLEY | NY | 10977 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881503 | CAPITAL RECORDS MANAGEMENT INC | P O BOX 308790 | | | | ST THOMAS | VI | 00803 | |
| 4809003 | CAPITAL SHEET METAL | 500 NORTH 16TH STREET | | | | SACRAMENTO | CA | 95811 | |
| 4810262 | CAPITAL SIGN & DESIGN | 2682 PEMBERTON DRIVE | | | | APOPKA | FL | 32703 | |
| 4797533 | CAPITAL SYSTEM NORTH AMERICA INC | DBA COLORWAY | 20 CORPORATE CIR | | | ALBANY | NY | 12203 | |
| 4799515 | CAPITAL TECHNOLOGY INC | 13881 OAKS AVENUE | | | | CHINO | CA | 91710 | |
| 4860379 | CAPITAL TECHNOLOGY INC | 13980 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 5812524 | Capital Technology, Inc | 13980 Central Ave | | | | Chino | CA | 91710 | |
| 4871380 | CAPITAL U DRIVE IT | 880 ERMINE RD STE B | | | | WEST COLUMBIA | SC | 29170 | |
| 4868883 | CAPITAL WASTE CORP | 555 SAW MILL RIVER RD | | | | YONKERS | NY | 10701 | |
| 4865565 | CAPITAL WINE AND BEVERAGE COMPANY | 3150 CHARLESTON HIGHWAY | | | | WEST COLUMBIA | SC | 29171 | |
| 4867236 | CAPITALAND MATERIAL HANDLING INC | 420 WESTERN TURNPIKE RTE 20 | | | | ALTAMONT | NY | 12009 | |
| 4425500 | CAPITANI, TERESA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564393 | CAPITANO CHERYL | 255 BELGRADE SWANSBORO RD | | | | STELLA | NC | 28582 | |
| 4600233 | CAPITO, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578242 | CAPITO, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859936 | CAPITOL ADVOCACY LLC | 1301 I STREET | | | | SACRAMENTO | CA | 95814 | |
| 4869262 | CAPITOL BEVERAGE CO | 60 PILSNER PLACE | | | | CHARLESTON | WV | 25312 | |
| 4868842 | CAPITOL BEVERAGE COMPANY | 5500 AURELIUS RD | | | | LANSING | MI | 48911 | |
| 4870015 | CAPITOL BEVERAGE SALES LP | 6982 HWY 65 NE | | | | FRIDLEY | MN | 55432 | |
| 4867781 | CAPITOL BUILDERS HARDWARE INC | 4699 24TH STREET | | | | SACRAMENTO | CA | 95822 | |
| 4882953 | CAPITOL CITY DOOR INC | P O BOX 7383 | | | | SALEM | OR | 97303 | |
| 4889051 | CAPITOL DOOR SERVICE SAN JOAQUIN | VALLEY | 4699 24TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4870000 | CAPITOL FENCE BUILDERS | 6940 W GRAND AVE | | | | GLENDALE | AZ | 85301 | |
| 4805015 | CAPITOL FUNDS INC | DBA BERKELEY MALL LLC | 301 S COLLEGE ST SUITE 2800 | CHILDRESS KLEIN RETAIL | | CHARLOTTE | NC | 28202 | |
| 4799004 | CAPITOL FUNDS INC | DBA BERKELEY MALL LLC | C/O CNL COMMERCIAL REAL ESTATE INC | 121 WEST TRADE STREET-25TH FLOOR | | CHARLOTTE | NC | 28202-5399 | |
| 5795070 | Capitol Funds, Inc. | 720 South LaFayette Street | | | | Shelby | NC | 28150 | |
| 5788472 | CAPITOL FUNDS, INC. | 720 SOUTH LAFAYETTE STREET | | | | SHELBY | NC | 28150 | |
| 4854768 | CAPITOL FUNDS, INC. | CAPITOL FUNDS, INC. DBA BERKELEY MALL LLC | ATTN: DAVID ROYSTER, III | P.O. BOX 146 | | SHELBY | NC | 28151 | |
| 4854769 | CAPITOL FUNDS, INC. | CAPITOL FUNDS, INC. DBA BERKELEY MALL LLC | ATTN: DAVID ROYSTER, III | 720 SOUTH LAFAYETTE STREET | | SHELBY | NC | 28150 | |
| 5793837 | CAPITOL FUNDS, INC. | P.O. BOX 146 | | | | SHELBY | NC | 28151 | |
| 5795071 | Capitol Funds, Inc. | P.O. Box 146, Shelby, NC | | | | Shelby | NC | 28151 | |
| 4778449 | Capitol Funds, Inc. dba Berkeley Mall LLC | Attn: David Royster, III | 720 South LaFayette Street | | | Shelby | NC | 28150 | |
| 4778450 | Capitol Funds, Inc. dba Berkeley Mall LLC | Attn: David Royster, III | P.O. Box 146 | | | Shelby | NC | 28151 | |
| 4861974 | CAPITOL LAWN AND MAINTENANCE INC | 1809 PRIEST AVE | | | | BOISE | ID | 83706 | |
| 4871040 | CAPITOL SECURITY & LOCK INC | 8173 STAPLES MILL RD | | | | HENRICO | VA | 23228 | |
| 4853476 | Capitol Waste & Recycling Services | 321 Dering Ave | | | | Columbus | OH | 43207 | |
| 4807782 | CAPITOLA MALL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564394 | CAPITONOFF TIMOTHY E | 1910 17TH AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 4640086 | CAPIZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690391 | CAPIZANO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750742 | CAPIZZANO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564395 | CAPIZZI MARY | 1180 S TROOPER RD | | | | NORRISTOWN | PA | 19403 | |
| 4426294 | CAPIZZI, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799201 | CAPLACO MANAGEMENT COMPANY | C/O CAPITOL LAND COMPANY | P O BOX 419121 | | | ST LOUIS | MO | 63141 | |
| 4292404 | CAPLAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741218 | CAPLAN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825770 | CAPLAN, JAN & JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396765 | CAPLAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248435 | CAPLAN, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760439 | CAPLAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564396 | CAPLE CHEREE | 1301 W 3RD ST | | | | CHESTER | PA | 19013 | |
| 4813512 | CAPLE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675254 | CAPLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147290 | CAPLE, DEONTAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641020 | CAPLE, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382526 | CAPLE, JALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590196 | CAPLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599611 | CAPLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564397 | CAPLES PATRICE | 819 27TH ST | | | | KENNER | LA | 70062 | |
| 4475607 | CAPLES, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726085 | CAPLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300012 | CAPLES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324118 | CAPLES, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736957 | CAPLES, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322331 | CAPLES, MYRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286361 | CAPLES, SHANIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326448 | CAPLES, SHISTOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564398 | CAPLETT COLLENA | 719 N CUSTER APT 2 | | | | HARDIN | MT | 59034 | |
| 4473231 | CAPLETTE, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162951 | CAPLETTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564399 | CAPLEY DONNA | 2110 CHRISTIAN AVENUE | | | | CHESAPEAKE | VA | 23324 | |
| 4148690 | CAPLEY, ALBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767702 | CAPLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2007 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564400 | CAPLINGER BARB | 1036 BEJAMIN | | | | ZANESVILLE | OH | 43701 | |
| 5564402 | CAPLINGER IRENE | 806 MUSKSELMANMILL ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5564403 | CAPLINGER LORA | 875 STEPHENS FROK RD | | | | MINERAL WELLS | WV | 26150 | |
| 5564404 | CAPLINGER RUTH E | 2600 OCEAN SHORE BLVD 201 | | | | ORMOND BEACH | FL | 32176 | |
| 4306001 | CAPLINGER, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158017 | CAPLINGER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454726 | CAPLINGER, KOURTNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211127 | CAPLINGER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605138 | CAPMAN, BRUCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564405 | CAPMBELL JAMES | 10453 GERA RD | | | | KING GEORGE | VA | 22485 | |
| 5564406 | CAPMOS GLORIA | 22 NORTH ST | | | | LOWELL | MA | 01852 | |
| 5564407 | CAPO GAIL | 1109 RIVER AVE | | | | PT PLEASANT | NJ | 08742 | |
| 5564408 | CAPO JUAN P | II EXT DR PILA BLQ 5 APT 68 | | | | PONCE | PR | 00716 | |
| 5564409 | CAPO ORLANDO | PBOX 138 TRUJILLO ALTO PR | | | | TRUJILLO ALTO | PR | 00977 | |
| 4584482 | CAPO ROSELLO, AMANDA J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833266 | CAPO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393634 | CAPO, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833267 | CAPO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544773 | CAPO, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497042 | CAPO, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654768 | CAPO, LOUIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499626 | CAPO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329831 | CAPO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630770 | CAPO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630771 | CAPO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370449 | CAPO, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723037 | CAPOBIANCO, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431879 | CAPOBIANCO, THERESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434349 | CAPOBIANCO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870974 | CAPOBIANCOS WEST HAVEN STREET SWEEP | 81 ALLING STREET EXT | | | | WEST HAVEN | CT | 06516 | |
| 4314759 | CAPOCASALE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482742 | CAPOCCIA, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680000 | CAPODANNO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614554 | CAPODIECI, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434546 | CAPODIECI, RALPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328651 | CAPODILUPO, RAYMOND F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398095 | CAPOFERRI, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611706 | CAPOGEANNIS, ARISTOMENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575385 | CAPOGRECA, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697948 | CAPOLONGO, SERAFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650065 | CAPOMOLLA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564410 | CAPONE KIM | 160 ARNHOW RD | | | | FITCHBURG | MA | 01420 | |
| 4387601 | CAPONE, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437460 | CAPONE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471617 | CAPONE, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563163 | CAPONE, KALEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434756 | CAPONE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761516 | CAPONE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406436 | CAPONE, RAFFAELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256713 | CAPONE, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327792 | CAPONE, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622869 | CAPONE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626140 | CAPONEDA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399174 | CAPONEGRO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833268 | CAPONERA, RINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564411 | CAPONIA GETER | 100 DUNCANST APT E6 | | | | DUNCAN | SC | 29334 | |
| 5564412 | CAPORALE ANTHONY | 924 GARRETT ST 307 | | | | ATLANTA | GA | 30316 | |
| 4393528 | CAPORALE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394413 | CAPORALE, CRYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705760 | CAPORALE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833269 | CAPORASO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833270 | CAPORELLA GROUP OF FLORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833271 | CAPORELLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745500 | CAPORGNO, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465623 | CAPORICCI, CELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269582 | CAPORNO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589847 | CAPORRIMO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404641 | CAPORRINO, VINCENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626302 | CAPORUSCIO, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563053 | CAPOSSELA, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743256 | CAPOTE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653057 | CAPOTE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238952 | CAPOTE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234457 | CAPOTE, IDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698904 | CAPOTE, JESLIINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767101 | CAPOTE, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601760 | CAPOTE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257321 | CAPOTE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506723 | CAPOVERDE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564413 | CAPOZZI DANIELLE | 59-010 HOLAUA PL | | | | HALEIWA | HI | 96712 | |
| 5564414 | CAPOZZI STACY | 5855 SILVEIRA ST | | | | EASTVALE | CA | 92880-4627 | |
| 4712286 | CAPOZZI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741206 | CAPOZZI, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458288 | CAPOZZI, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286795 | CAPOZZOLI, LOUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405508 | CAPOZZOLI, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833272 | CAPP CUSTOM BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564415 | CAPP MARIE | 6121 NEW HOPE RD | | | | SWEETWATER | TN | 37874 | |
| 4160801 | CAPP, CHARLOTTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748457 | CAPP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687018 | CAPPA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399107 | CAPPADONA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532957 | CAPPADONNA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441570 | CAPPARELLA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768689 | CAPPARELLI, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278906 | CAPPARELLI, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144230 | CAPPAS RIVERA, LUZ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400370 | CAPPEL, CHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680248 | CAPPEL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833273 | CAPPELL, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627668 | CAPPELLETTI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394523 | CAPPELLETTY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454022 | CAPPELLETTY, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813513 | CAPPELLI, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476834 | CAPPELLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298900 | CAPPELLO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664842 | CAPPELLO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443418 | CAPPELLO, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625544 | CAPPELLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331289 | CAPPELLO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645607 | CAPPELLO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332825 | CAPPELLUCCI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264023 | CAPPELLUTI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564417 | CAPPER DEBR | 5320 SUNRISE LAINE | | | | CROSS LANES | WV | 25313 | |
| 4164523 | CAPPER, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721039 | CAPPETTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212005 | CAPPI, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458784 | CAPPIELLO, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244841 | CAPPIELLO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659527 | CAPPIELLO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538195 | CAPPOCCHI, RON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789047 | Cappolella, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721257 | CAPPON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483406 | CAPPOS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564418 | CAPPS ANDREA L | 251 JONES STREET LOT 8 | | | | HOLLY RIDGE | NC | 28445 | |
| 5564419 | CAPPS CANDACE | 1919 CASEY AVE | | | | MT VERNON | IL | 62864 | |
| 5564420 | CAPPS CATHY | 1649 US HWY 301 N | | | | SELMA | NC | 27576 | |
| 5564421 | CAPPS CODY L | 205 AMY ST | | | | ANDERSON | SC | 29626 | |
| 5564422 | CAPPS DAVID | 7 BENSON RD | | | | ASHEVILLE | NC | 28806 | |
| 5564423 | CAPPS ERICKA | 1744 JUNE DR | | | | XENIA | OH | 45385 | |
| 5564424 | CAPPS FRANCES | 106 RODEO DR E TRLR 7 | | | | FORT GIBSON | OK | 74434 | |
| 5564425 | CAPPS GREG | 30429 GOLDEN GATE DR | | | | HAGAN | GA | 30429 | |
| 5564426 | CAPPS HOLLY | 810 BEECHWOOD LN | | | | ABILENE | TX | 79603 | |
| 4387279 | CAPPS JR., FRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564427 | CAPPS MICHAEL A | 763 MANNIE RD | | | | ELLABELL | GA | 31308 | |
| 5564428 | CAPPS NATHAN | 2109-143 PL SE | | | | MILL CREEK | WA | 98012 | |
| 5564429 | CAPPS PATRICIA | 241 DOZIER LN | | | | VIRGINIA BEACH | VA | 23454 | |
| 4871491 | CAPPS PLUMBING & SEWER INC | 90 E MARQUARDT DRIVE | | | | WHEELING | IL | 60090 | |
| 4883900 | CAPPS POWER SWEEPING | PATRICIA LEMKE | P O BOX 1704 | | | GRASS VALLEY | CA | 95945 | |
| 4880719 | CAPPS POWER SWEEPING LLC | P O BOX 1704 | | | | GRASS VALLEY | CA | 95945 | |
| 5564430 | CAPPS REBEKAH | 508 A WALNUT TREE | | | | HENDERSONVILLE | NC | 28792 | |
| 5564431 | CAPPS SHARON | 117 BRANCH LN | | | | ANGIER | NC | 27501 | |
| 5564432 | CAPPS YVONNE | 92 FILTER PLANT RD | | | | CANTON | NC | 28716 | |
| 4704834 | CAPPS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734492 | CAPPS, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578393 | CAPPS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321602 | CAPPS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515837 | CAPPS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302027 | CAPPS, GAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385681 | CAPPS, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706163 | CAPPS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151638 | CAPPS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518429 | CAPPS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521434 | CAPPS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603174 | CAPPS, MELODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459299 | CAPPS, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518281 | CAPPS, NICHOLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200589 | CAPPS, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388206 | CAPPS, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168662 | CAPPS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734567 | CAPPS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612629 | CAPPS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659717 | CAPPS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221203 | CAPPS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380356 | CAPPS, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735409 | CAPPS, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381048 | CAPPS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694667 | CAPPS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517280 | CAPPS, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316947 | CAPPS, VALORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253864 | CAPPS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307921 | CAPPS, ZECHARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307128 | CAPPS-WHITE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337423 | CAPPUCCI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237494 | CAPPUCCILLI, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562888 | CAPPUCCILLI, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755535 | CAPPUCCILLI, SEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704740 | CAPPUCCIO, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217662 | CAPRA, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237215 | CAPRA, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670746 | CAPRA, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284999 | CAPRANICA, SKYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506585 | CAPRARA JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564433 | CAPRARO RICHARD | 6TIME ST | | | | NPROV | RI | 02904 | |
| 4725973 | CAPRARO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833274 | CAPRARO, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355011 | CAPRARO, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389086 | CAPRAUN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564434 | CAPREA OUSLEY | 1107 N 32ND ST | | | | SPRINGFIELD | IL | 62703 | |
| 4803170 | CAPREF BURBANK LLC | PO BOX 678949 | | | | DALLAS | TX | 75267-8949 | |
| 4125981 | CAPREF Burbank, LLC | Fox Rothschild, LLP | Mark E. Hall, Esq. | 49 Market Street | | Morristown | NJ | 07960 | |
| 4125987 | CAPREF Burbank, LLC | Fox Rothschild, LLP | Michael R. Herz, Esq. | 49 Market Street | | Morristown | NJ | 07960 | |
| 4125982 | CAPREF Burbank, LLC | Williams Legal Advisory Group, LLC | Amy M. Williams, Esq. | 169 Ramapo Valley Road, | Suite 106 | Oakland | NJ | 07436 | |
| 4798220 | CAPREF EDEN PRAIRIE LLC | PO BOX 713880 | | | | CINCINNATI | OH | 45271-3880 | |
| 4803227 | CAPREF LLOYD CENTER EAST LLC | C/O CYPRESS EQUITIES | 8343 DOUGLAS AVE SUITE 200 | ATTN SCOTT TUBBS | | DALLAS | TX | 75225 | |
| 4798277 | CAPREF LLOYD CENTER EAST LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | |
| 4798137 | CAPREF LLOYD CENTER LLC | PO BOX 31001-2032 | | | | PASADENA | CA | 91110-2032 | |
| 4798266 | CAPREF LLOYD II LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | |
| 5564435 | CAPRELLA ROSS | 817 LOGAN ST | | | | SHELBY | NC | 28150 | |
| 4455561 | CAPRETTA, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795072 | Capri Urban Baldwin LLC | 875 N. Michigan Avenue | Suite 3430 | | | Chicago | IL | 60611 | |
| 5791164 | CAPRI URBAN BALDWIN LLC | 875 N. MICHIGAN AVENUE | SUITE 3430 | | | CHICAGO | IL | 60611 | |
| 4805020 | CAPRI URBAN BALDWIN LLC | C/O CAPRI RETAIL SERVICES LLC | FILE #050404 | | | LOS ANGELES | CA | 90074-0404 | |
| 4854206 | CAPRI URBAN BALDWIN LLC | SEARS OWNED | CAPRI URBAN BALDWIN LLC | C/O CAPRI CAPITAL PARTNERS, LLC ATTN: CHAIRMAN | 875 N. MICHIGAN AVENUE, SUITE 3430 | CHICAGO | IL | 60611 | |
| 5564436 | CAPRI WILLIAMS | WESTLAKE | | | | SAVANNAH | GA | 31405 | |
| 4428470 | CAPRI, BESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564437 | CAPRICE BARKSDALE | 2644 N 57TH | | | | MILWAUKEE | WI | 53210 | |
| 5564438 | CAPRICE CHANDLER | 1400 N 23RD ST | | | | RICHMOND | VA | 23223 | |
| 5564439 | CAPRICE REED | 17 CONN ST | | | | WOBURN | MA | 01801 | |
| 5564440 | CAPRICE SPEAR | 388 FULLER ST APT 1 | | | | AKRON | OH | 44306 | |
| 5564441 | CAPRICE TRIPLETT | 4015 CENTER AVE | | | | HOMESTEAD | PA | 15120 | |
| 4400491 | CAPRICE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564442 | CAPRICIA ELLIS | 1505 PACHECO RD | | | | BAKERSFIELD | CA | 93307 | |
| 5564443 | CAPRICIA MCCLELLAN | 121 LUDLOW ST APT 4E | | | | YONKERS | NY | 10705 | |
| 5564444 | CAPRICIA VICKERS | 885 NE 1ST | | | | CRYSTAL RIVER | FL | 34429 | |
| 5564445 | CAPRICIA YARBOROUGH | 315 LIVINGSTON TERR SE | | | | WASHINGTON | DC | 20032 | |
| 5564447 | CAPRIGLIONE GREG | 3804 LEMAY VILLAGE LN | | | | ST LOUIS | MO | 63125 | |
| 4678647 | CAPRINE, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2010 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210020 | CAPRINI, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181947 | CAPRINO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403454 | CAPRINO, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564448 | CAPRIO NITA | 1967 ROLLING VISTA DRIVE | | | | LOMITA | CA | 90717 | |
| 4423103 | CAPRIO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813514 | CAPRIO, CONSTRUTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485615 | CAPRIO, VINCENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456312 | CAPRIOLA, PATRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423300 | CAPRIOLI, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777755 | CAPRIOTTI, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225994 | CAPRIOTTI, MELANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553095 | CAPRIOTTI, NOAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667722 | CAPRIOTTI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564449 | CAPRISIA A COLE | 1317 KENILWOOD WAY APT A | | | | BOWLING GREEN | KY | 42104 | |
| 4451562 | CAPRITA, BRYDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564450 | CAPRITTA BELL | WARRENSVILLE CENTER RD 228 | | | | NORTH RANDALL | OH | 44146 | |
| 4655962 | CAPRON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564451 | CAPROSE ROSEMARY | 571 CONTINENTAL LN | | | | NEW CASTLE | PA | 16101 | |
| 4768633 | CAPSHAW, CARALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564452 | CAPSON EMILY | 280 1ST | | | | IDAHO FALLS | ID | 83204 | |
| 4219071 | CAPSON, NIDENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791793 | CAPSTONE BUILDING CORP | 500 EAST FIFTH STREET | | | | WINSTON-SALEM | NC | 27101 | |
| 5564453 | CAPTAIN BEVERLY | 352 BAIRD PLACE APT B | | | | WILMINGTON | OH | 45177 | |
| 4799860 | CAPTAIN DAVE INC | DBA CAPTAIN DAVES | PO BOX 72298 | | | DURHAM | NC | 27722 | |
| 4794827 | CAPTAIN DAVE INC | DBA VOODOO TACTICAL | PO BOX 72298 | | | DURHAM | NC | 27722 | |
| 4890768 | Captain Development Co | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4695701 | CAPTAIN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400576 | CAPTAIN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564454 | CAPTEINA ASHLEE | 3095 BROOKSIDE DR 1 | | | | CLEVELAND | TN | 37312 | |
| 4778268 | CAPTIVE FINANCE SOLUTIONS, LLC | 120 E. LAKE STREET, #207 | | | | SANDPOINT | ID | 83864 | |
| 4292075 | CAPUA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661244 | CAPUA, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229720 | CAPUANA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564455 | CAPUANO JACQULINE | 1340 LORA HILL DR | | | | CLERMONT | FL | 34711 | |
| 5564456 | CAPUANO JOANN | 11163 LAKELAND CIR | | | | FORT MYERS | FL | 33913 | |
| 4713448 | CAPUANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425532 | CAPUANO, DEBORAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813515 | CAPUANO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344464 | CAPUCCI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508743 | CAPUCHINA, AIMEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172757 | CAPUCHINO, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564457 | CAPULA MELISSA | 300 NIMBUS AVENUE | | | | CLEARWATER | FL | 33765 | |
| 4788017 | Capule, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788018 | Capule, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623221 | CAPULE, NENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566152 | CAPULI, EPIFANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791097 | Capulong, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791098 | Capulong, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180842 | CAPURRO, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443076 | CAPURSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730927 | CAPURSO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417370 | CAPURSO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350015 | CAPUSON, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310365 | CAPUTA, MALACHI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833275 | CAPUTI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889474 | CAPUTO FOODS INC | WISCON CORPORATION | 2050 NORTH 15TH AVENUE | | | MELROSE PARK | IL | 60160 | |
| 5564458 | CAPUTO JESSICA | 4074 HAMILE LANE | | | | KAILUA | HI | 96734 | |
| 5564459 | CAPUTO LEONARD J | 13825 SCENIC HIGH WAY 98 | | | | FAIRHOPE | AL | 36532 | |
| 4609515 | CAPUTO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439988 | CAPUTO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522472 | CAPUTO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399714 | CAPUTO, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833276 | CAPUTO, FRANK & ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601397 | CAPUTO, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397678 | CAPUTO, GAETANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675190 | CAPUTO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607526 | CAPUTO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294404 | CAPUTO, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402544 | CAPUTO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433281 | CAPUTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420023 | CAPUTO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427084 | CAPUTO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879653 | CAPUTOS ICE PLANT | NICHOLAS J CAPUTO | RR 190 S PINE STREET | | | HAZELTON | PA | 18201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170812 | CAPUYON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165551 | CAPUZI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329504 | CAPUZZO, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564460 | CAPWELL CHRISTOPHER | 23&X2D;12 HOWARD AVE | | | | FAIR LAWN | NJ | 07410 | |
| 4478663 | CAPWELL, ABIGALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564461 | CAQUIA MARGARITA | URB EXT LA FE | | | | JUANA DIAZ | PR | 00795 | |
| 5564462 | CAQUIAS KIARA | PO BOX 646 | | | | PENUELAS | PR | 00624 | |
| 5564463 | CAQUIAS MILADY | HC3 BOX 6506 | | | | SAN GERMAN | PR | 00683 | |
| 4499226 | CAQUIAS, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501488 | CAQUIAS, MILADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397361 | CAQUIMBO, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868841 | CAR & TRUCK RENTALS INC | 5500 AIRLINE DRIVE | | | | BIRMINGHAM | AL | 35212 | |
| 4799871 | CAR AUDIO CLOSEOUT | DBA CARAUDIO CLOSEOUT | 2202 S. FIGUEROA | | | LOS ANGELES | CA | 90007 | |
| 4802218 | CAR AUDIO DEPOT DISTRIBUTIONS | DBA CEDARSLINK | 16910 EAST 14TH STREET | | | SAN LEANDRO | CA | 94578 | |
| 4800398 | CAR BEYOND STORE LLC | DBA CAR BEYOND STORE | 15982 N 78TH ST STE C | | | SCOTTSDALE | AZ | 85260 | |
| 4806463 | CAR FRESHNER CORP | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 5410549 | CAR FRESHNER CORP | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 5795073 | CAR FRESHNER CORPORATION | P O BOX 719 | | | | WATERTOWN | NY | 13601 | |
| 4861202 | CAR RENTALS INC | 1570 S WASHINGTON AVENUE | | | | PISCATAWAY | NJ | 08854 | |
| 5811380 | Cara B Adamo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564464 | CARA CALLOWAY | 4300 W FORD CITY DR | | | | CHICAGO | IL | 60652 | |
| 4833277 | CARA CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564465 | CARA COOLEY | 61 GERARD AVE | | | | SICKLERVILLE | NJ | 08081 | |
| 4813516 | CARA DAKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790635 | Cara Dyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850509 | CARA FERGUSON | 3880 REGATTA CT | | | | LEWIS CENTER | OH | 43035-6153 | |
| 4813517 | CARA FILIPELLI HIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564466 | CARA FREDRICK | 221 RUE BOSSUET APT 2006 | | | | SOUTH BEND | IN | 46615 | |
| 5564467 | CARA KERSAVAGE | 1520 ELECTRIC ST | | | | DUNMORE | PA | 18512 | |
| 5564468 | CARA KOTHBA | 527 NORTH MONTANA | | | | WARREN | MN | 56762 | |
| 5564469 | CARA MARTIN | 408 MAIN ST | | | | TERRYVILLE | CT | 06786 | |
| 5564470 | CARA MCINTIRE | 5315 NE 75TH AVE | | | | PORTLAND | OR | 97218 | |
| 5564471 | CARA PILA R | URB BUENA VENTURA CALLE PASCUA | | | | MAYAGUEZ | PR | 00682 | |
| 5564472 | CARA POE | 308 HALE ST | | | | BLOOMFIELD | MO | 63825 | |
| 5564473 | CARA TATSEY | 4 WASHINGTON ST APARTMENT 1 | | | | FORT EDWARD | NY | 12828 | |
| 5564474 | CARA TUCKER | 12656 N SHORELELAND | | | | MARION | IL | 62959 | |
| 5564475 | CARA WILCOX | 9993 EAST 1ST AVE | | | | AURORA | CO | 80010 | |
| 5564476 | CARA YOHN | 520 NORTH LIME | | | | ELIZABETHTOWN | PA | 17022 | |
| 4833278 | CARA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439374 | CARA, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564477 | CARABAJAL ERICALYNN | 7003 S UTE TRAIL | | | | AUSTIN | TX | 78729 | |
| 5564478 | CARABAJAL ESTER | 1900 W FIRST | | | | ROSWELL | NM | 88203 | |
| 5564479 | CARABAJAL IGNACITA | 1149 CALLE PLACITAS | | | | BERNALILLO | NM | 87004 | |
| 5564480 | CARABAJAL MARYANN | 6801 LOS VOLCANES RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| 4415936 | CARABAJAL, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193754 | CARABAJAL, ASHREAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410618 | CARABAJAL, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174893 | CARABAJAL, HILARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409111 | CARABAJAL, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544899 | CARABAJAL, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546418 | CARABAL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564481 | CARABALL EDDIE H | PO BOX 560636 | | | | GUAYANILLA | PR | 00656 | |
| 5564482 | CARABALL OLGA | 27 YATES AVE | | | | BRONX | NY | 10469 | |
| 5564483 | CARABALLO | URB LA MILAGROSA A11 | | | | SAB GDE | PR | 00637 | |
| 5564484 | CARABALLO ALEXANDRA | JARDINES DE BERWIN EDF I APT | | | | SAN JUAN | PR | 00926 | |
| 5564485 | CARABALLO AVIDAIL | 6721 EVELYN STREET | | | | HARRISBURG | PA | 17111 | |
| 5564486 | CARABALLO AYEISHA | JARDINES MOUNT BLANC | | | | YAUCO | PR | 00698 | |
| 5564487 | CARABALLO BETHANIE | 4302 LINCOLN | | | | PARMA | OH | 44134 | |
| 5564488 | CARABALLO CAMILLE | APT 752 | | | | GUAYNABO | PR | 00970 | |
| 5564489 | CARABALLO CARLOS | 6326 MAIN STREET | | | | TRUMBULL | CT | 06611 | |
| 4248269 | CARABALLO CHAPARRO, YRENIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564490 | CARABALLO CORABEL | 93CARR20APTO4J | | | | GUAYNABO | PR | 00966 | |
| 5564491 | CARABALLO EILEEN | CALLE VIVALDI 37A | | | | YAUCO | PR | 00698 | |
| 5564492 | CARABALLO EVELYN | 787 ADMIRAL ST | | | | PROVIDENCE | RI | 02908 | |
| 4757520 | CARABALLO FELICIANO, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239119 | CARABALLO FELICIANO, KATIRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564493 | CARABALLO FELIX | C5 CALLE 14 ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 5564494 | CARABALLO FRANCHESCA A | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | |
| 4496062 | CARABALLO GARCIA, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499624 | CARABALLO GEERMAN, ANOUSHKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564495 | CARABALLO GRETCHEN | ADELINA HERNANDEZ NUM 43 BO LA | | | | TRUJILLO ALTO | PR | 00976 | |
| 4849954 | CARABALLO HEATING AND AIR CONDITIONINNG | 3972 W 129TH ST | | | | Cleveland | OH | 44111 | |
| 5564496 | CARABALLO HECTOR | CALLE NUEVA TENA NUEVA LEK | | | | PONCE | PR | 00728 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564497 | CARABALLO HECTOR L | POBOX 1489 | | | | SABANA GRANDE | PR | 00637 | |
| 5564498 | CARABALLO IGNACIA | CARR 844 KM 1 7 | | | | SAN JUAN | PR | 00926 | |
| 5564499 | CARABALLO ISABEL | HC 03 BOX 4942 | | | | YAUCO | PR | 00698 | |
| 5564500 | CARABALLO JACQUELIN | 520 CARDINAL DR | | | | KISSIMMEE | FL | 34759 | |
| 5564501 | CARABALLO JARYMEL | JARDINES DE MONT BLANC 1 | | | | YAUCO | PR | 00698 | |
| 5564502 | CARABALLO JENNIFER | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5564503 | CARABALLO JOSE A | CAFETAL | | | | YAUCO | PR | 00698 | |
| 4610146 | CARABALLO JR, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562692 | CARABALLO JR, NELSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564504 | CARABALLO JULIE | 1130 MARTIN LUTHER KING | | | | TULARE | CA | 93274 | |
| 5564505 | CARABALLO KEVIN | YAUCO PUERTO RICO | | | | YAUCO | PR | 00698 | |
| 5564506 | CARABALLO KIMBERLYN | 417 W 9TH ST | | | | HAZLETON | PA | 18201 | |
| 5564507 | CARABALLO LOPEZ NATIVIDAD | 8 CALLE 9 | | | | BAYAMON | PR | 00956 | |
| 5564508 | CARABALLO LUIS | PO BOX 1458 | | | | AGUADILLA | PR | 00605 | |
| 5564509 | CARABALLO LYENID C | BO PLAYA CALEL CARIBE 65 | | | | GUAYANILLA | PR | 00656 | |
| 4502966 | CARABALLO MADERA, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564510 | CARABALLO MARELY | CARRETERRA 181 X 12 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5564511 | CARABALLO MARIA | URB FLORAL PARK 420 CALLE | | | | SAN JUAN | PR | 00917 | |
| 5564512 | CARABALLO MARIA I | 2105 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5564513 | CARABALLO MARIA R | HC 1 BOX 964 | | | | GUANANILLA | PR | 00656 | |
| 5564514 | CARABALLO MARIBEL | PARK COURT C 1 J 2 | | | | SANJUAN | PR | 00926 | |
| 5564515 | CARABALLO MARIEL | PO BOX 1156 | | | | SABANA GRANDE | PR | 00637 | |
| 4506105 | CARABALLO MARTINEZ, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564516 | CARABALLO MAYRA | SUIT 330 PO BOX2400 | | | | T BAJA | PR | 00951 | |
| 4504856 | CARABALLO MEDINA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564517 | CARABALLO MILAGROS L | CLL 5 H28 | | | | GUAYNABO | PR | 00969 | |
| 5564518 | CARABALLO NAOMI | 89 WARNER ST | | | | SPRINGFIELD | MA | 01105 | |
| 5564519 | CARABALLO NIDIA | PARARCOIRIS APT 118 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5564520 | CARABALLO NIOCHAIRA | VISTAS DE JAGUELLE CALLE JASMI | | | | AGUAS BUENAS | PR | 00703 | |
| 5564521 | CARABALLO OMAR | 1277 SHAKESPEARE AVE APT W2 | | | | BRONX | NY | 10452 | |
| 5564522 | CARABALLO ORLANDO | HC10 BOX 7364 | | | | SABANA GRANDE | PR | 00637 | |
| 4504591 | CARABALLO PACHECO, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502615 | CARABALLO PLAZA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564523 | CARABALLO PRICILA | PO BOX 1041 | | | | LAJAS | PR | 00667 | |
| 5564524 | CARABALLO RAMON | BARAMAYA 847 CALLE AREYTO | | | | PONCE | PR | 00728 | |
| 5564525 | CARABALLO RIGOBERTO | 4804 REAGAN AVE | | | | SEFFNER | FL | 33584 | |
| 4497249 | CARABALLO RODRIGUEZ, LUZ Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564526 | CARABALLO ROSA | HC 02 BOX 10598 | | | | YAUCO | PR | 00698 | |
| 5564528 | CARABALLO SILVIA M | 86 DEKALB AVE APT 6-G | | | | WHITE PLAINS | NY | 10605 | |
| 5564529 | CARABALLO SOLIMAR | VILLA MAR G-11 | | | | GUAYAMA | PR | 00784 | |
| 5564530 | CARABALLO STEPHANIE | BO BARRAZAS 3 | | | | CAROLINA | PR | 00982 | |
| 4500976 | CARABALLO TORRES, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564531 | CARABALLO VANESSA | 4995 NW 79 TH AVE | | | | DORAL | FL | 33166 | |
| 5564532 | CARABALLO VIRGEN | RES JUANA MATOS I EDF34 APART3 | | | | CATANO | PR | 00962 | |
| 5564533 | CARABALLO WALKER NYDIA | CALLE 53 BLA 51 2 | | | | CAROLINA | PR | 00985 | |
| 5564534 | CARABALLO WILLIAM | URB ALTURAS DE YAUCO C 8 K 11 | | | | YAUCO | PR | 00698 | |
| 5564535 | CARABALLO YADIRA | URB STA ROSA CALLE 6 CASA | | | | BAYAMON | PR | 00959 | |
| 5564536 | CARABALLO YAJAIRA | HC 01 BOX 7300 | | | | LAJAS | PR | 00667 | |
| 5564537 | CARABALLO YARA | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5564538 | CARABALLO YOSELYN | HC 63 BOX 3936 | | | | PATILLAS | PR | 00723 | |
| 4504557 | CARABALLO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398834 | CARABALLO, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543271 | CARABALLO, ALLYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165565 | CARABALLO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500611 | CARABALLO, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270245 | CARABALLO, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403401 | CARABALLO, BETSY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221975 | CARABALLO, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542296 | CARABALLO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752664 | CARABALLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233605 | CARABALLO, CELINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502548 | CARABALLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223134 | CARABALLO, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500657 | CARABALLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487474 | CARABALLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506264 | CARABALLO, DIOSELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504297 | CARABALLO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223787 | CARABALLO, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224249 | CARABALLO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498632 | CARABALLO, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445510 | CARABALLO, EMMANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227143 | CARABALLO, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437781 | CARABALLO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246190 | CARABALLO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502390 | CARABALLO, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709700 | CARABALLO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473464 | CARABALLO, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442959 | CARABALLO, HANIFFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588033 | CARABALLO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334633 | CARABALLO, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328184 | CARABALLO, JEANNETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529171 | CARABALLO, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771337 | CARABALLO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504375 | CARABALLO, JESUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616528 | CARABALLO, JOAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225547 | CARABALLO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525918 | CARABALLO, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255734 | CARABALLO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361657 | CARABALLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493137 | CARABALLO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691814 | CARABALLO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630921 | CARABALLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412660 | CARABALLO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386987 | CARABALLO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497572 | CARABALLO, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419312 | CARABALLO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662106 | CARABALLO, LEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648903 | CARABALLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499083 | CARABALLO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501149 | CARABALLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502955 | CARABALLO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710439 | CARABALLO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561901 | CARABALLO, MARIANELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480815 | CARABALLO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499580 | CARABALLO, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309337 | CARABALLO, MARINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450462 | CARABALLO, MARIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500540 | CARABALLO, MAYRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496302 | CARABALLO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427675 | CARABALLO, NEFTALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504957 | CARABALLO, NESMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501571 | CARABALLO, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498213 | CARABALLO, ONIX O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763742 | CARABALLO, PAMELA    SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588293 | CARABALLO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505799 | CARABALLO, RAUDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238653 | CARABALLO, RENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725180 | CARABALLO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432122 | CARABALLO, SILVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502401 | CARABALLO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506014 | CARABALLO, XIARISSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502328 | CARABALLO, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444189 | CARABALLO, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399948 | CARABALLO, YASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253705 | CARABALLO, YAZMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332742 | CARABALLO, YEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644298 | CARABALLO, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499333 | CARABALLO-ORTIZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163445 | CARABANTES, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185047 | CARABARIN, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601914 | CARABBIA, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299239 | CARABELLO, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416021 | CARABELLO, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791794 | CARABETTA MANAGEMENT | ROBERT MEMERY | 200 PRATT ST | | | MERIDEN | CT | 06450 | |
| 4194974 | CARABEZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250138 | CARABEZ, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564539 | CARABIA BIRIDIANA | 1147 W LINDEN ST APT 2 | | | | RIVERSIDE | CA | 92507 | |
| 4336101 | CARABINE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457793 | CARABOOLAD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393558 | CARACCI, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417502 | CARACCI, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746877 | CARACCIOLI, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295293 | CARACHEO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543332 | CARACHEO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166934 | CARACHURE GALARZA, ZULEIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196858 | CARACHURE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204611 | CARACHURE, MAXIMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604591 | CARACOZZA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564540 | CARADINE ANTHONY | 3692 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | |
| 5564541 | CARADINE PAMELA | 8856 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53225 | |
| 4416835 | CARADINE, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590149 | CARADINE, WILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656410 | CARADO, MARICHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289522 | CARADONNA, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239090 | CARADONNA, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161747 | CARAFA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398213 | CARAFA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354749 | CARAFELLY, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833280 | CARAFENO LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564542 | CARAFFA JOSEAN | BO PALOMAS CALLE A FINAL | | | | YAUCO | PR | 00698 | |
| 4683342 | CARAGIANNIDES, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564543 | CARAGOZ MANUEL | PO BOX 17260 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| 4240393 | CARAKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644844 | CARAKER, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564544 | CARALA SIMONDS | 3848 STATE HIGHWAY 23 | | | | ONEONTA | NY | 13820 | |
| 4805136 | CARALAND LLC | ATTN MARTY BELZ | 5118 PARK AVE SUITE 249 | | | MEMPHIS | TN | 38117 | |
| 4799072 | CARALAND LLC | PO BOX 19009 | | | | JONESBORO | AR | 72403 | |
| 4768633 | CARALEE CAPSHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5823726 | Caralie Cristelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227968 | CARALUZZO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564545 | CARAMADRE ANTHONY J | WEST PALM BEACH | | | | WEST PALM BCH | FL | 33412 | |
| 4391996 | CARAMANICA, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335008 | CARAMANNA, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608121 | CARAMAZANA, RUBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683221 | CARAMBAS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564546 | CARAMBOT JESKA | RECD LUIS LLOREN TORRES ED 49 | | | | SAN JUAN | PR | 00913 | |
| 4496594 | CARAMBOT RIVERA, JOVENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564547 | CARAMER LEONARD | 876 OAK STREET | | | | TOLEDO | OH | 43605 | |
| 4411245 | CARAMILLO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564548 | CARAMONY NICOLE | 4723 S 17TH ST APT 1 | | | | OMAHA | NE | 68107 | |
| 4648908 | CARANANTE, GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537815 | CARANDO, CHRISTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564550 | CARANGI CARMEL | 36 HAWTHORNE PL | | | | MONTCLAIR | NJ | 07042 | |
| 4482394 | CARANGO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727725 | CARANGO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511979 | CARANI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847133 | CARANIETA M ROLFE | 1048 STANFORD LN | | | | Lewisville | TX | 75067 | |
| 4460435 | CARANO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629321 | CARANO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813518 | CARANO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611628 | CARANO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825771 | CARANO, MC DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572874 | CARANO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564551 | CARANZA ANNA | 4309 JOSEPHINE ST | | | | DENVER | CO | 80216 | |
| 4228134 | CARANZETTI, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564552 | CARAPIA ANGELICA J | 2106 K ST | | | | OMAHA | NE | 68107 | |
| 5564553 | CARAPIA MARTHA | PO BOX 085655 | | | | RACINE | WI | 53408 | |
| 4706903 | CARAPIET, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606173 | CARAPINHA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710518 | CARAQUJIO, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884597 | CARAS & ASSOCIATES INC | PO BOX 230 | | | | CLARKSVILLE | MD | 21029 | |
| 4883473 | CARAS AND ASSOCIATES | P O BOX 9017 | | | | PORT ST LUCIE | FL | 34985 | |
| 5564554 | CARAS REBECCA | 134 FAYERWEATHER ST | | | | CAMBRIDGE | MA | 02138 | |
| 5564555 | CARASCO VICMARIELY | C-DIEZ DE ANDINO 181 | | | | SAN JUAN | PR | 00911 | |
| 4441453 | CARASONE, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564556 | CARASQUILLO AIDA | AVE FERNANDEZ JUNCOS PO BOX | | | | SAN JUAN | PR | 00910 | |
| 5564557 | CARASQUILLO ANA | CALLE CLAVEL BUZON 647 | | | | CAROLINA | PR | 00987 | |
| 5564558 | CARASQUILLO EDNA | COND JARDINES DE CUENCA | | | | SAN JUAN | PR | 00918 | |
| 5564559 | CARASQUILLO EDWIN M | CALLE 8 169 JARDINES DE GURAB | | | | GURABO | PR | 00778 | |
| 5564560 | CARASQUILLO TANIA | PO BOX01478 | | | | YABUCOA | PR | 00767 | |
| 4749886 | CARASQUILLO, CRUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585643 | CARASQUILLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564562 | CARATING EVELINA | 11142 WELBY WAY | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4535428 | CARATINI, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403133 | CARATOZZOLO, GIAVANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404426 | CARATOZZOLO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758161 | CARATTINI, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248635 | CARATTINI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688617 | CARATTINI, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564563 | CARAVAGGIL ASHLEY | 463 WILSON STREET | | | | SHARON | PA | 16146 | |
| 5564564 | CARAVAGGIO ASHLEY | 228 EAST MEYER AVE | | | | NEW CASTLE | PA | 16105 | |
| 4379515 | CARAVAGGIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569824 | CARAVAGGIO, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469014 | CARAVAGGIO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202175 | CARAVAJAL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860783 | CARAVAN CANOPY INTL INC | 14600 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4129338 | Caravan Canopy Int'l, Inc. | Grace Lok | 14600 Alondra Blvd. | | | La Mirada | CA | 90638 | |
| 4439754 | CARAVELLA STEPANEK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433804 | CARAVELLA, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685431 | CARAVELLA, ALI K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424160 | CARAVELLA, JEREMIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414732 | CARAVELLA, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474565 | CARAVELLA, KRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564565 | CARAVEO ADRIANA | 166 FOOTHILL BLVD | | | | ROCK SPRINGS | WY | 82901 | |
| 5564566 | CARAVEO DARIO | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| 4543592 | CARAVEO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160003 | CARAVEO, ANTONIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752786 | CARAVEO, FAUSTINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775282 | CARAVEO, MICHAELLANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608246 | CARAVEO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533610 | CARAVEO, YOLANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564567 | CARAVEOANCHONDO JOSE | 2307 S SILVER AVE | | | | DEMING | NM | 88030 | |
| 4169454 | CARAVES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564568 | CARAWAN SHANNON | 110 DEEREFIELD LN | | | | AYDLETT | NC | 27916 | |
| 5564569 | CARAWAY JANET | 55 OLD POND MHP RD | | | | WADESBORO | NC | 28170 | |
| 5564570 | CARAWAY NECOLE | 107 LAKESIDE AVE | | | | COLUMBIA | LA | 71418 | |
| 5564571 | CARAWAY SANDRA | PO BOX 5094 | | | | TOPEKA | KS | 66605 | |
| 5564572 | CARAWAY SARAH | 102 SOUTH MSYRNA RD | | | | SEARCY | AR | 72143 | |
| 5564573 | CARAWAY WAYLIN | 217 BEECHWOOD AVE | | | | SAN ANTONIO | TX | 78248 | |
| 4691092 | CARAWAY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515675 | CARAWAY, CASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680015 | CARAWAY, DARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374041 | CARAWAY, DEMITRIANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742438 | CARAWAY, ERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761478 | CARAWAY, GARIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382234 | CARAWAY, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621012 | CARAWAY, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630054 | CARAWAY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311593 | CARAWAY, LC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459079 | CARAWAY, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451810 | CARAWAY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635359 | CARAWAY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620217 | CARAWAY, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673645 | CARAWAY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564574 | CARAYLA HALEY | 412 LARIMER AVE | | | | PITTSBURGH | PA | 15206 | |
| 5564575 | CARAZ JOSE | 5619 S 48TH ST | | | | OMAHA | NE | 68117 | |
| 4411081 | CARAZA, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471439 | CARAZO, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687336 | CARAZO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558062 | CARAZO-MERCADO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813519 | CARB, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564576 | CARBAJA NORMA | 1901 LOMA VISTA 1 | | | | RIVERSIDE | CA | 92507 | |
| 5564577 | CARBAJAL ALEJANDRA | 11426 ALLERTON ST | | | | WHITTIER | CA | 90606 | |
| 5403169 | CARBAJAL ANTONIO R | 2700 N HAMPDEN COURT | | | | CHICAGO | IL | 60614 | |
| 5564579 | CARBAJAL EDITH | 62900 LINCOLN SP 25 | | | | MECCA | CA | 92254 | |
| 4568067 | CARBAJAL FUENTES, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564580 | CARBAJAL JACKELINN | 900 S TIN ST | | | | DEMING | NM | 88030 | |
| 5564581 | CARBAJAL LYDIA | 9275 CYPRESS AVE APT 4 | | | | FONTANA | CA | 92335 | |
| 5564582 | CARBAJAL MARIA | 1747 LINCOLN AVE APT 28 | | | | SAN RAFAEL | CA | 94901 | |
| 5564583 | CARBAJAL MARILU | 119 W SUNNYVIEW AVE | | | | VISALIA | CA | 93291 | |
| 5564584 | CARBAJAL RACHEL | 11809 20TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| 5564585 | CARBAJAL RODRIGO | 625 ANITA ST | | | | PARKLAND | FL | 33067 | |
| 4180214 | CARBAJAL, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220088 | CARBAJAL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371669 | CARBAJAL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427635 | CARBAJAL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294102 | CARBAJAL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286049 | CARBAJAL, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181580 | CARBAJAL, ARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410553 | CARBAJAL, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195552 | CARBAJAL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546784 | CARBAJAL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178606 | CARBAJAL, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314052 | CARBAJAL, DALIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200825 | CARBAJAL, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420743 | CARBAJAL, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237892 | CARBAJAL, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710620 | CARBAJAL, FEDERICO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710619 | CARBAJAL, FEDERICO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211394 | CARBAJAL, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290831 | CARBAJAL, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214110 | CARBAJAL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212518 | CARBAJAL, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643148 | CARBAJAL, HERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182271 | CARBAJAL, ISACC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409007 | CARBAJAL, JANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544877 | CARBAJAL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373694 | CARBAJAL, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707258 | CARBAJAL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217416 | CARBAJAL, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191496 | CARBAJAL, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541449 | CARBAJAL, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213900 | CARBAJAL, KRISTINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761072 | CARBAJAL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383450 | CARBAJAL, LISSETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210899 | CARBAJAL, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594122 | CARBAJAL, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749880 | CARBAJAL, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203797 | CARBAJAL, MARISOL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201691 | CARBAJAL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180874 | CARBAJAL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547261 | CARBAJAL, MIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177246 | CARBAJAL, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204642 | CARBAJAL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153712 | CARBAJAL, PATRICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201877 | CARBAJAL, PRISCILLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433262 | CARBAJAL, QUIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464424 | CARBAJAL, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193225 | CARBAJAL, ROD JR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194066 | CARBAJAL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549818 | CARBAJAL, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614266 | CARBAJAL, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584859 | CARBAJAL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564586 | CARBAJALACOSTA DALILA | 1110 ELMIRA ST | | | | AURORA | CO | 80010 | |
| 5564587 | CARBAJALCAMPOS NANCY | 3508 TERRACE WAY | | | | BAKERSFIELD | CA | 93309 | |
| 4194558 | CARBAJAL-GRONROOS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564588 | CARBAJALREYNOSA LIDIARAMON | 9170 ACACIA AVE | | | | FONTANA | CA | 92335 | |
| 5564589 | CARBAJALSANCHEZ ELIACIN | 303 LANGFORD DR | | | | PLANT CITY | FL | 33563 | |
| 5564590 | CARBAJOSA MARTA | PO BOX 2733 | | | | APPLE VALLEY | CA | 92307 | |
| 5564591 | CARBALHO JUSTINE | 307 WEST CENTER | | | | MEDINA | NY | 14103 | |
| 4752923 | CARBALLADA TRUJILLO, LUCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200344 | CARBALLEDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564592 | CARBALLEIRA CELIA | 1241 EUELID CIRCLE | | | | PORTLAND | TX | 78374 | |
| 4611214 | CARBALLEIRA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564593 | CARBALLIDO MARIEN | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5564594 | CARBALLO JAZMIN | 243 56TH ST | | | | LONG BEACH | CA | 90805 | |
| 5564595 | CARBALLO ORLANDO | 2635 RANDALL BLVD | | | | NAPLES | FL | 34120 | |
| 4170047 | CARBALLO, ANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240691 | CARBALLO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539476 | CARBALLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787458 | CARBALLO, MANUELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545292 | CARBALLO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720327 | CARBALLO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218491 | CARBALLO, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540146 | CARBALLO, YAMILETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253409 | CARBALLOS, INGRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244417 | CARBALLOS, JILLIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231515 | CARBALLOSA DE LAS CASAS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678015 | CARBARA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578098 | CARBASHO, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564596 | CARBAUGH DAVID | 11735 PEN MAR RD EXT | | | | ROUZERVILLE | PA | 17250 | |
| 5564597 | CARBAUGH JOSHUA | 528 GREEN MEADOWS DR | | | | JACKSON | MO | 63755 | |
| 5564598 | CARBAUGH NANCY | 4 APPOMATTOX ST | | | | BLUEFIELD | VA | 24605 | |
| 5564599 | CARBAUGH TRISHA | 27 S CONOCOCHEAGUE ST | | | | WILLIAMSPORT | MO | 21795 | |
| 4480408 | CARBAUGH, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484439 | CARBAUGH, ARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474151 | CARBAUGH, BRAYLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473799 | CARBAUGH, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717199 | CARBAUGH, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345356 | CARBAUGH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709712 | CARBAUGH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658913 | CARBAUGH, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469609 | CARBAUGH, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484670 | CARBAUGH, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470602 | CARBAUGH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363681 | CARBAUGH, SKYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597927 | CARBAUGH, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459656 | CARBE, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307466 | CARBELLO, JOEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789533 | Carben, Montalzo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593088 | CARBENAS, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430275 | CARBENTE, ARTURO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564600 | CARBERRY ALLYNE | PO BOX 701 | | | | SANBORNVILLE | NH | 03864 | |
| 5564601 | CARBERRY HOLLY | 106 GERODAVIS RD | | | | THERMAN | OH | 45685 | |
| 4340571 | CARBERRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771085 | CARBERRY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609913 | CARBERRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244789 | CARBERRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825772 | CARBERRY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185005 | CARBETTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638741 | CARBIA-FELICES, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705053 | CARBILLON, ROSINI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564602 | CARBIN CARBIN | 1433 PARK AVE | | | | ST LOUIS | MO | 63104 | |
| 5564603 | CARBIN DEBBIE | 6 RASPBERRY RIDGE RD | | | | LEICESTER | NC | 28748 | |
| 4626492 | CARBIN, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563199 | CARBINE III, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548509 | CARBINE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173822 | CARBINE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642289 | CARBINS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363392 | CARBINS, KIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643326 | CARBO CRUZ, MARIANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543948 | CARBO, LORETTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667591 | CARBO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418393 | CARBO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799992 | CARBON CONCEPTS LLC | DBA CYCLE CLUB SPORTS | 15917 HWY 105 WEST | SUITE E | | MONTGOMERY | TX | 77356 | |
| 4784650 | CARBON EMERY TELCOM | PO BOX 421 | | | | ORANGEVILLE | UT | 84537 | |
| 4884869 | CARBON EMERY TELCOM INC | PO BOX 421 | | | | ORANGEVILLE | UT | 84537 | |
| 4321428 | CARBON JR, LIONEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550957 | CARBON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566262 | CARBON, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315840 | CARBON, TRAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564604 | CARBONA ISMAEL | CARR 173 KM 8 2 BARRIO HATO | | | | GUAYNABO | PR | 00970 | |
| 4418682 | CARBONARO JR, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881606 | CARBONATOR RENTAL SERVICE INC | P O BOX 33327 | | | | PHILADELPHIA | PA | 19142 | |
| 5564605 | CARBONE BRENDA | 264 WESTFARMS RD | | | | FARMINGDALE | NJ | 07727 | |
| 5564606 | CARBONE DEVON | 2612 LINKS DR APT 1A | | | | ELKHART | IN | 46514 | |
| 4248597 | CARBONE, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736833 | CARBONE, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394789 | CARBONE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393302 | CARBONE, CONNOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406233 | CARBONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612849 | CARBONE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327713 | CARBONE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234220 | CARBONE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670225 | CARBONE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507148 | CARBONE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440287 | CARBONE, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729746 | CARBONE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813520 | CARBONE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753080 | CARBONE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338487 | CARBONE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306658 | CARBONEAU, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564607 | CARBONEL DANIEL | 92586 PALAILAI ST | | | | KAPOLEI | HI | 96707 | |
| 4749116 | CARBONEL, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717291 | CARBONEL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684869 | CARBONEL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564608 | CARBONELL ANGEL | CALLE ROSA W-8 | | | | CAROLINA | PR | 00985 | |
| 5564609 | CARBONELL BONA | 32209 11TH PL | | | | FEDERAL WAY | WA | 98003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504036 | CARBONELL SANTAELLA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754465 | CARBONELL, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337186 | CARBONELL, DESLIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264039 | CARBONELL, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640258 | CARBONELL, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405437 | CARBONELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689534 | CARBONELL, PRISCILLA JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253784 | CARBONELL, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474149 | CARBONELL-SANTIAGO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712834 | CARBONETTI, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421746 | CARBONI, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306177 | CARBONI, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761008 | CARBONI, GIANFILIPPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795074 | CARBONITE INC-194946757 | Avenue de Lafayette | none | | | Boston | MA | 02111 | |
| 5795075 | CARBONITE INC-194946757 | Avenue de Lafayette | | | | Boston | MA | 02111 | |
| 5790051 | CARBONITE INC-194946757 | CONTRACTS | AVENUE DE LAFAYETTE | | | BOSTON | MA | 02111 | |
| 5421869 | CARBONNEAU SUZANNE | 1670 HOLY CROSS | | | | MONTREAL | QC | | CANADA |
| 4227484 | CARBONNEAU, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553315 | CARBONNEAU, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327799 | CARBONNEAU, KARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341948 | CARBOO, ELFRIEDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282857 | CARBRAY, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389082 | CARBUHN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564611 | CARBY ANTHONY | 1342 S PRESTON STREET | | | | LOUISVILLE | KY | 40208 | |
| 5564612 | CARBY JOHN | 412 EASTMAN ST | | | | PULASKI | VA | 24153 | |
| 4344793 | CARBY, TAMICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318386 | CARBY, TERRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532695 | CARCAMO CHEVEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330219 | CARCAMO MOLINA, JASMILET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564613 | CARCAMO MORENA | 43 WILFRED ST | | | | LYNN | MA | 01905 | |
| 4702084 | CARCAMO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536469 | CARCAMO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214052 | CARCAMO, DAIJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663883 | CARCAMO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457446 | CARCAMO, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210806 | CARCAMO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196261 | CARCAMO, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180197 | CARCAMO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184483 | CARCAMO, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174830 | CARCAMO, REINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174507 | CARCAMO, YANCI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852101 | CARCANI AND SONS HANDYMAN SERVICES LLC | 11437 BRINDLE ST | | | | Orlando | FL | 32824 | |
| 4286571 | CARCANI, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564614 | CARCANO JAFET | VOLCAN ARENA CALLE 2 25 | | | | BAYAMON | PR | 00961 | |
| 5564615 | CARCANO NORMA | 2538 SUNSET DR | | | | KISSIMMEE | FL | 34741 | |
| 4398935 | CARCANO, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799529 | CARCAPSULE USA INCORPORATED | 4590 W 61ST AVE | | | | HOBART | IN | 46342 | |
| 4721241 | CARCARAMO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239922 | CARCASES MAYOR, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621830 | CARCECKA, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564616 | CARCEL CARMEN G | COND BORINQUE TOWERS I APT 101 | | | | SAN JUAN | PR | 00920 | |
| 5564617 | CARCEY P ROBSON | 90 ASHLYN DR | | | | CONCORD | NC | 28025 | |
| 5564618 | CARCHE MERNA | 3640 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | 91706 | |
| 4436928 | CARCHI, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640062 | CARCHI, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506296 | CARCHIA, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362721 | CARCHIO, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430129 | CARCHIPULLA, TANIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564619 | CARCIA CHRIS | 914 AVOCADO DR | | | | LEMOORE | CA | 93245 | |
| 5564620 | CARCIA TAMMY | CYPRESS LAKE MHP LOT 10 | | | | STATESBORO | GA | 30458 | |
| 4323647 | CARCICH, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247793 | CARCIENTE, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507176 | CARCIERI, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705682 | CARCILLAR, CHYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564621 | CARCIONE LISA | 54 CONGRESS AVE | | | | CHELSEA | MA | 02150 | |
| 5564622 | CARCISSE SAVEIDA | 307 HWY 400 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5564623 | CARCLISLE KENNETH | 324 BRIDLEWOOD DR | | | | BHAM | AL | 35215 | |
| 4813521 | CARCO INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564624 | CARD BOBBIE | 222 BEARD AVE | | | | LEBANON | TN | 37087 | |
| 4865268 | CARD CONCEPTS INC | 302 S STEWART AVE | | | | ADDISON | IL | 60101 | |
| 5564625 | CARD FRANK | 5110 W 12TH ST | | | | JACKSONVILLE | FL | 32254 | |
| 5564626 | CARD GLORIA | 3389 SHERRY DR | | | | MACON | GA | 31206 | |
| 5564627 | CARD KATHERINE | 5717 WOODMAN AVE APT 14 | | | | GASTONIA | NC | 28054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869111 | CARD QUEST | 7902 W WATERS AVE STE C | | | | TAMPA | FL | 33615-1816 | |
| 4849764 | CARD QUEST INC | PO BOX 1915 | | | | Elfers | FL | 34680 | |
| 4349537 | CARD, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510500 | CARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627012 | CARD, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418035 | CARD, DIAMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486848 | CARD, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489614 | CARD, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429791 | CARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664149 | CARD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386077 | CARD, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550803 | CARD, MALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361265 | CARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613693 | CARD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343424 | CARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333561 | CARD, TAYLORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263840 | CARD, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370508 | CARD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715466 | CARD, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211744 | CARDA, MARITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514185 | CARDA, MCKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898487 | CARDAL CONSTRUCTION LLC | CARLO DALESSANDRO | 111 TALON LANE | | | WESTVILLE | NJ | 08093 | |
| 5564628 | CARDALI MATTHEW | 45 MILLER AVE | | | | NORTH BABYLON | NY | 11703 | |
| 4245549 | CARDALICO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224963 | CARDALICO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663384 | CARDAMON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813522 | CARDAMONE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472931 | CARDAMONE, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679333 | CARDAMONE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716623 | CARDAO, VIRGINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564629 | CARDARA WHITE | 38410 SAINT ELMO ROAD | | | | DARROW | LA | 70725 | |
| 4423166 | CARDARELLI, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761210 | CARDASIS, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802575 | CARDBOARD LEGENDS LLC | DBA CARDBOARD LEGENDS ONLINE | 17218 SATICOY ST | | | VAN NUYS | CA | 91406 | |
| 5564630 | CARDE BRITTANY | 5289 HWY 255 | | | | KINSTON | NC | 28504 | |
| 5564632 | CARDEC TASHIA | 385 WARNER LN | | | | HOPEWELL | OH | 43746 | |
| 4338598 | CARDEC, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503308 | CARDEL, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564633 | CARDELIA HORN | 2 MEADOWLARK LN | | | | BEECHER | IL | 60401 | |
| 4233365 | CARDELL, AALIYNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452673 | CARDELL, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234549 | CARDELL, DAMIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535014 | CARDELLA, ALEXA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485828 | CARDELLA, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585498 | CARDELLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737214 | CARDELLA-CRAWFORD, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330727 | CARDELLO, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564634 | CARDEN AUNDREASHA | PO BOX 184 | | | | ECCLES | WV | 25836 | |
| 5564635 | CARDEN JACK | 15661 PRODUCER LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5564636 | CARDEN JERRY W | 2652 SUDIE DR | | | | BURLINGTON | NC | 27217 | |
| 5564637 | CARDEN MICHAEL R | 220 8TH ST | | | | VINTON | VA | 24179 | |
| 5564638 | CARDEN RACHAEL | 5295 RIVER CHASE DR APT 5 | | | | PHENIX CITY | AL | 36867 | |
| 5564639 | CARDEN SHIRLEY | 5049 COPPER CREEKLP NE | | | | SALEM | OR | 97305 | |
| 4370118 | CARDEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145979 | CARDEN, DALTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748351 | CARDEN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853589 | Carden, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717351 | CARDEN, DOREEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196991 | CARDEN, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432608 | CARDEN, FUNTAISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674580 | CARDEN, JACK O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404177 | CARDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307813 | CARDEN, KARLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147917 | CARDEN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453162 | CARDEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833281 | CARDEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825773 | CARDEN, W. RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771161 | CARDENA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564640 | CARDENAESQUIVEL ALICIA | 2563 E LAKE AVE | | | | CENTINNIAL | CO | 80016 | |
| 4833282 | CARDENAL, JUAN & MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498618 | CARDENALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564643 | CARDENAS ANTHONY | 600 MAY ST APT 45 | | | | OREGON CITY | OR | 97045 | |
| 5564644 | CARDENAS AREANNA F | 835 INCA ST | | | | DENVER | CO | 80204 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564645 | CARDENAS ARNOLD | 1111 N ELMA ST | | | | CASPER | WY | 82601 | |
| 4250552 | CARDENAS CABREARA, MAYELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501976 | CARDENAS CARRILLO, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564646 | CARDENAS CLAUDIA | 3645 CLEAR LAKE CT | | | | LAS VEGAS | NV | 89115 | |
| 5564647 | CARDENAS CRISTIAN | 117 WEST 9 TH ST | | | | ANTIOCH | CA | 94509 | |
| 5564648 | CARDENAS CRUZ | 3207 POCKET AVE | | | | RIVERBANK | CA | 95367 | |
| 5564649 | CARDENAS DAVID | 4355 S GRAND CANYON DR | | | | LAS VEGAS | NV | 89147 | |
| 5564650 | CARDENAS DEBBIE | 474 EAST 6TH ST | | | | IVYLAND | PA | 18974 | |
| 5564651 | CARDENAS DIONICIA | 102 TEMPLETON AVE | | | | DALY CITY | CA | 94014 | |
| 5564652 | CARDENAS EDUARDO | 1500 ABLE ST | | | | PORT CHARLOTTE | FL | 33852 | |
| 5564653 | CARDENAS EFRAIN | 1193 27TH ST | | | | SAN DIEGO | CA | 92154 | |
| 5564654 | CARDENAS ERIACHO | 2011 TROY KING RD SP2 | | | | FARMINGTON | NM | 87401 | |
| 5564655 | CARDENAS GABRIELA | 2912 SILVER AVE | | | | MISSION | TX | 78572 | |
| 5564656 | CARDENAS GARDENER | 1925 CHEVY DR | | | | BELLEVILLE | IL | 62221 | |
| 5564657 | CARDENAS GUADALUPE | 513 VIDAURRI AVE | | | | LAREDO | TX | 78040 | |
| 5564658 | CARDENAS GUSTAVO | 670 N CAROLINA | | | | EL PASO | TX | 79915 | |
| 5564659 | CARDENAS HERMELINDA | 2231 W BOKER ST | | | | PHOENIX | AZ | 85041 | |
| 4209041 | CARDENAS HERRERA, MARIA DE LA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564660 | CARDENAS JANETTE J | PO BOX 851 | | | | BLAKELY | GA | 39823 | |
| 5564661 | CARDENAS JESUS | 40632 WCR 37 | | | | AULT | CO | 80610 | |
| 5564662 | CARDENAS JOANA | 4023 SAGE CT | | | | CALDWELL | ID | 83605 | |
| 5564663 | CARDENAS JOSE | 1515 W FAIRGROVE AVE | | | | WEST COVINA | CA | 91790 | |
| 4645648 | CARDENAS JR, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564664 | CARDENAS KERISSA | 2247 E VAN BUREN APT218 | | | | PHOENIX | AZ | 85006 | |
| 5564665 | CARDENAS KIMBERLIE | 772 EAST COTATI AVE | | | | COTATI | CA | 94931 | |
| 4154052 | CARDENAS LIZARRAGA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564666 | CARDENAS LIZETH | 2234 CAPISTRANO AVE | | | | LAS VEGAS | NV | 89169 | |
| 5564667 | CARDENAS LUIS | 1905 E TAHQUITZ | | | | PALM SPRINGS | CA | 92262 | |
| 5564668 | CARDENAS LURIE | 16001 ARROYO DR | | | | VICTORVILLE | CA | 92395 | |
| 5564669 | CARDENAS MARCEL | 22211 E COMPTON BLVD | | | | COMPTON | CA | 90221 | |
| 5564670 | CARDENAS MARIA | 13080 DESMOND ST | | | | PACOIMA | CA | 91331 | |
| 5564671 | CARDENAS MARY | 11627 MONROVIA AVE | | | | LYNWOOD | CA | 90262 | |
| 5564672 | CARDENAS MIRIAM | 12 W 25TH PL APT 4 | | | | HIALEAH | FL | 33010 | |
| 5564673 | CARDENAS MODESTO | 699NW134TH | | | | MIAMI | FL | 33182 | |
| 5564674 | CARDENAS MONICA | 1126 B SOUTH WILLOW AVE | | | | WEST COVINA | CA | 91790 | |
| 5564675 | CARDENAS NANCY | 8807 RANCHITO AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5564676 | CARDENAS NORA | 15714 83RD AVE E | | | | PUYALLUP | WA | 98375 | |
| 5564677 | CARDENAS PATRICIA | 323 FRONT STREET | | | | SALINAS | CA | 93901 | |
| 5564678 | CARDENAS REBECCA | 2944 NW MODA WAY 733 | | | | HILLSBORO | OR | 97124 | |
| 5564679 | CARDENAS RIGOBERTO | 1654 UNION AVE 4 | | | | REDWOOD CITY | CA | 94061 | |
| 5564680 | CARDENAS ROSA | 25157 W BELOAT RD | | | | BUCKEYE | AZ | 85326 | |
| 5564681 | CARDENAS ROSALINDA | 16751 9TH STREET | | | | HURON | CA | 93234 | |
| 5564682 | CARDENAS ROSIE | 415 GRANVILLE CIRCLE | | | | FIRESTONE | CO | 80520 | |
| 5564683 | CARDENAS SHANNON | 12268 HUDSON CT | | | | THORNTON | CO | 80241 | |
| 5564684 | CARDENAS SUSANA | 306 HIGHVIEW AVE | | | | SILVER SPRING | MD | 20901 | |
| 5564685 | CARDENAS VERONICA | 427 SENOVA DR | | | | SAN ANTONIO | TX | 78216 | |
| 5564686 | CARDENAS VICTOR | 418 W 24TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5564687 | CARDENAS VICTORIA | 4519 PEARL ST | | | | DENVER | CO | 80216 | |
| 5564688 | CARDENAS YOLANDA | 381 JAQUELINE AVE | | | | SHANNON | NC | 28386 | |
| 4698555 | CARDENAS, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165027 | CARDENAS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626304 | CARDENAS, ALICIA & JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167580 | CARDENAS, ALONDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723310 | CARDENAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166933 | CARDENAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218274 | CARDENAS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706626 | CARDENAS, ANTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497716 | CARDENAS, ARELIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352939 | CARDENAS, ASHLEIGH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750685 | CARDENAS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204551 | CARDENAS, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215443 | CARDENAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193863 | CARDENAS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536600 | CARDENAS, CECILIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527348 | CARDENAS, CHRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261910 | CARDENAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547194 | CARDENAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174691 | CARDENAS, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159115 | CARDENAS, CLAUDIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582877 | CARDENAS, CODI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218266 | CARDENAS, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412138 | CARDENAS, CORDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524881 | CARDENAS, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186441 | CARDENAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667844 | CARDENAS, CYNTHIA S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526490 | CARDENAS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774289 | CARDENAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195285 | CARDENAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539431 | CARDENAS, DIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180351 | CARDENAS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171956 | CARDENAS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547700 | CARDENAS, ELIAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171878 | CARDENAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790904 | Cardenas, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665064 | CARDENAS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200635 | CARDENAS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534848 | CARDENAS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720916 | CARDENAS, ESEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203077 | CARDENAS, ESMERALDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757673 | CARDENAS, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603919 | CARDENAS, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592423 | CARDENAS, EVERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188287 | CARDENAS, FELIX F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625150 | CARDENAS, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241374 | CARDENAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412980 | CARDENAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602445 | CARDENAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412877 | CARDENAS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531433 | CARDENAS, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153871 | CARDENAS, GRACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531358 | CARDENAS, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204635 | CARDENAS, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748954 | CARDENAS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619723 | CARDENAS, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181568 | CARDENAS, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424387 | CARDENAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667096 | CARDENAS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745044 | CARDENAS, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214478 | CARDENAS, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165802 | CARDENAS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540857 | CARDENAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207109 | CARDENAS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719792 | CARDENAS, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430644 | CARDENAS, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495115 | CARDENAS, JEURY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252852 | CARDENAS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752968 | CARDENAS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247355 | CARDENAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763897 | CARDENAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635669 | CARDENAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525303 | CARDENAS, JORDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415614 | CARDENAS, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653785 | CARDENAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326984 | CARDENAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396437 | CARDENAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158980 | CARDENAS, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534480 | CARDENAS, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181329 | CARDENAS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299771 | CARDENAS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156928 | CARDENAS, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551250 | CARDENAS, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435660 | CARDENAS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167598 | CARDENAS, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409061 | CARDENAS, LEE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215633 | CARDENAS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529770 | CARDENAS, LETICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587038 | CARDENAS, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700225 | CARDENAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170024 | CARDENAS, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674761 | CARDENAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536233 | CARDENAS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543935 | CARDENAS, LUISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165664 | CARDENAS, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706252 | CARDENAS, MARCO A Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277035 | CARDENAS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279768 | CARDENAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262423 | CARDENAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168949 | CARDENAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170166 | CARDENAS, MARIA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245455 | CARDENAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738268 | CARDENAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178596 | CARDENAS, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528743 | CARDENAS, MAURILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171787 | CARDENAS, MAYRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566337 | CARDENAS, MERCEDES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392785 | CARDENAS, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290814 | CARDENAS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170778 | CARDENAS, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170745 | CARDENAS, NICOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542463 | CARDENAS, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212728 | CARDENAS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242219 | CARDENAS, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533479 | CARDENAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403372 | CARDENAS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424315 | CARDENAS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525281 | CARDENAS, PREPAID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365490 | CARDENAS, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178439 | CARDENAS, RAQUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391609 | CARDENAS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415820 | CARDENAS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197921 | CARDENAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212522 | CARDENAS, RODOLFO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531163 | CARDENAS, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694852 | CARDENAS, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693050 | CARDENAS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785335 | Cardenas, Sally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165471 | CARDENAS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192489 | CARDENAS, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200082 | CARDENAS, SLOVANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564702 | CARDENAS, STAPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188426 | CARDENAS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541120 | CARDENAS, TAFFRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546555 | CARDENAS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287994 | CARDENAS, TILIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202752 | CARDENAS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431047 | CARDENAS, VALIENCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272827 | CARDENAS, VENUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179227 | CARDENAS, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483976 | CARDENAS, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159692 | CARDENAS, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524527 | CARDENAS, YOSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246093 | CARDENAS, YLIANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235908 | CARDENAS, YUSIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727296 | CARDENAS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569620 | CARDENAS-DUARTE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209389 | CARDENAS-GONZALEZ, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211743 | CARDENAS-KENNEDY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564689 | CARDENAZ BIANCA | 78251 SAM DRIVE | | | | DENVER | CO | 80221 | |
| 4813523 | CARDENAZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626082 | CARDENAZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719947 | CARDENES, SARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252452 | CARDENO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564690 | CARDER LINDA | 3111 SNOW RD | | | | PARMA | OH | 44134 | |
| 4889259 | CARDER PLUMBING | WAYNE A CARDER | 204 57TH STREET | | | VIENNA | WV | 26105 | |
| 5564691 | CARDER STEVEN | 50 TRINITY LANE | | | | DILLARD | GA | 30537 | |
| 4233094 | CARDER, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567797 | CARDER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680152 | CARDER, ALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728736 | CARDER, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249511 | CARDER, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452416 | CARDER, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444813 | CARDER, FLOYD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825774 | CARDER, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450577 | CARDER, JEFFERY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457461 | CARDER, LESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451376 | CARDER, LEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573487 | CARDER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542064 | CARDERARA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251970 | CARDERO, ENEIDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233796 | CARDERO, ISBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564692 | CARDERON ANA | RES CATANITO GARD | | | | CAROLINA | PR | 00985 | |
| 5564693 | CARDERON JOSE | BARRIO BUENAS VISTACALLE | | | | CAROLINA | PR | 00985 | |
| 4754581 | CARDERON RIVERA, NERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564694 | CARDERON SANTA R | CLL SANTA HELENA 2376 | | | | SAN JUAN | PR | 00915 | |
| 4455849 | CARDER-WEINBERG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564695 | CARDET ELENA | 281 EAST 38 STREET | | | | HIALEAH | FL | 33013 | |
| 5564696 | CARDIE L PLUNKETT | 2223 BENSON RD | | | | RENTON | WA | 98055 | |
| 5564697 | CARDIE ANGELICA | 77 BREWER PL | | | | ROSWELL | NM | 88203 | |
| 5564698 | CARDIEL GLORIA | 757 WEBER STREET | | | | POMONA | CA | 91768 | |
| 4186401 | CARDIEL MORAL, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207441 | CARDIEL ZAPATA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725489 | CARDIEL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467978 | CARDIEL, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464149 | CARDIEL, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546215 | CARDIEL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594289 | CARDIEL, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602961 | CARDIELLO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200261 | CARDIFF, CHESTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209556 | CARDIFF, CHEYENNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392519 | CARDIFF, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736422 | CARDIFF, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813524 | CARDIFF, ROBERT & SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260953 | CARDILLI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564699 | CARDILLO CARMINE | 6822 E LONGBOW BND | | | | DAVIE | FL | 33331 | |
| 5564700 | CARDILLO PASQUALE | 350 NEWTON ST | | | | WALTHAM | MA | 02453 | |
| 4309170 | CARDILLO, DOLORES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439230 | CARDILLO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494317 | CARDILLO, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304068 | CARDILLO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247394 | CARDILLO-CHASSEY, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564701 | CARDIN CATHY | POBOX291 | | | | YALE | OK | 74085 | |
| 4725006 | CARDIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256919 | CARDIN, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248023 | CARDIN, DESERAI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159043 | CARDIN, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393085 | CARDIN, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263351 | CARDIN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520172 | CARDIN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261538 | CARDIN, KADIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252012 | CARDIN, KEITH M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184671 | CARDIN, KELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339827 | CARDIN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252473 | CARDIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872615 | CARDINAL APPLIANCE & HARDWARE INC | ANTON M LUTFI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4872610 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MAINTIME DRIVE | | | ELK GROVE | CA | 95758 | |
| 4872607 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4872609 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 1208 MAGNOLIA AVE | | | CORONA | CA | 92881 | |
| 4872612 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARITIME DRIVE | | | ELK GROVE | CA | 95758 | |
| 4872613 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4872611 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARTTIME DRIVE#100, | | | ELK GROVE | CA | 95758 | |
| 4872608 | CARDINAL APPLIANCE AND HARDWARE IN | ANTON LUFTI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4860311 | CARDINAL ASPHALT COMPANY INC | 1380 ORLEN AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| 4859781 | CARDINAL COLORPRINT CORP | 1270 ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| 4864556 | CARDINAL DISTRIBUTING CO LLC | 269 JACKRABBIT LANE | | | | BOZEMAN | MT | 59718 | |
| 5564702 | CARDINAL DONNA | 3902 STREAMSIDE LANE | | | | NEW PORT RICHEY | FL | 34655 | |
| 4864889 | CARDINAL ENVIRONMENTAL LABORATORIES | 2870 SALT SPRINGS ROAD | | | | YOUNGSTOWN | OH | 44509 | |
| 4870937 | CARDINAL GAME INTL LTD | 804-6, ENERGY PLAZA | 92 GRANVILLE ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 5795076 | Cardinal Health | 700 Cardinal Place | | | | Dublin | OH | 43017 | |
| 5795077 | CARDINAL HEALTH | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017 | |
| 5564703 | CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| 5795078 | Cardinal Health | CENTRO INT DE DISTRIBUCION ROA | | | | GUAYNABO | PR | 00965 | |
| 4778930 | CARDINAL HEALTH | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Esq, Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 5790052 | CARDINAL HEALTH | JAMES L. SCOTT | 700 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| 4879771 | CARDINAL HEALTH | NON CONSIGNMENT NEW CONTRACT | 7000 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| 4123634 | Cardinal Health 110, LLC | Chiesa Shahinian & Giantomasi PC | Beth J. Rotenberg, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4123637 | Cardinal Health 110, LLC | Chiesa Shahinian & Giantomasi PC | Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 5853772 | Cardinal Health 110, LLC; Cardinal Health 112, and Cardinal Health PR 120, Inc | Cardinal Health | Michael Yeager | Director, Credit COE | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 5854157 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Cardinal Health | Michael Yeager | Director, Credit COE | 7000 Cardinal Place | Dublin | OH | 43017 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5855469 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Cardinal Health | Director, Credit COE | Michael Yeager | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | |
| 5853641 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Michael Yeager | Director, Credit COE | 7000 Cardinal Place | | Dublin | OH | 43017 | |
| 5853787 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Michael Yeager | Director, Credit COE | Cardinal Health | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 5851150 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Cardinal Health | Michael yeager | Director, Credit COE | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 5848969 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, LLC. | Michael Yeager | Director, Credit COE | Cardinal Health | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 5853630 | Cardinal Health 110, LLC; Cardinal Health 112; and Cardinal Health PR 120, Inc. | Cardinal Health | Director, Credit COE | Michael Yeager | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 5853759 | Cardinal Health 110, LLC; Cardinal Health 112; and Cardinal Health PR 120, Inc. | Michael Yeager | Director, Credit COE | Cardinal Health | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 4123635 | Cardinal Health 112, LLC | Chiesa Shahinian & Giantomasi PC | Beth J. Rotenberg, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4123640 | Cardinal Health 112, LLC | Chiesa Shahinian & Giantomasi PC | Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 5795079 | CARDINAL HEALTH INC | 700 Cardinal Place | | | | Dublin | OH | 43017 | |
| 4870107 | CARDINAL HEALTH INC | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017 | |
| 5795080 | CARDINAL HEALTH PR 1 | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| 4873859 | CARDINAL HEALTH PR 120 INC | CENTRO INT DE DISTRIBUCION ROA | | | | GUAYNABO | PR | 00965 | |
| 4123636 | Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Beth J. Rotenberg, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4123641 | Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 5795081 | CARDINAL HEALTH, INC | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| 5790053 | CARDINAL HEALTH, INC | SVP NATIONAL CHAIN ACCTS | 7000 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| 4868096 | CARDINAL INDUSTRIES | 5 N 200 WOOLEY RD | | | | MAPLE PARK | IL | 60151 | |
| 5795082 | CARDINAL INDUSTRIES INC | 21 01 51ST AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5795083 | CARDINAL INDUSTRIES INC | 21-01 51ST ST | | | | LONG ISLAND CITY | NY | 11101 | |
| 4870214 | CARDINAL LABORATORIES INC | 710 S AYON AVE | | | | AZUSA | CA | 91702 | |
| 4870214 | CARDINAL LABORATORIES INC | 710 S AYON AVE | | | | AZUSA | CA | 91702 | |
| 5564705 | CARDINAL MIKE | 1244 SECRETARIAT RUN | | | | VIRGINIA BEACH | VA | 23454 | |
| 4860961 | CARDINAL RIDGECREST PLUMBING CO | 1501 1/2 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4870696 | CARDINAL SOLUTIONS GROUP INC | 7755 MONTGOMERY ROAD STE 510 | | | | CINCINNATI | OH | 45236 | |
| 4833283 | CARDINAL SOUTHERN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862034 | CARDINAL TRACKING INC | 1825 LAKEWAY DR SUITE 100 | | | | LEWISVILLE | TX | 75057 | |
| 4306221 | CARDINAL, BRAIDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741239 | CARDINAL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573640 | CARDINAL, KALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331325 | CARDINAL, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348003 | CARDINAL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174909 | CARDINAL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795084 | CardinalCommerce Corporation | 8100 Tyler Blvd. | Suite 100 | | | Mentor | OH | 44060 | |
| 5791795 | CARDINALCOMMERCE CORPORATION | 8100 TYLER BLVD. | SUITE 100 | | | MENTOR | OH | 44060 | |
| 4271611 | CARDINALE, ETHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348962 | CARDINALE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609313 | CARDINALE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237520 | CARDINALE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194781 | CARDINALE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373360 | CARDINALI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300916 | CARDINE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268316 | CARDINES, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235551 | CARDINES, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564706 | CARDINEZ STEVEN R | PO BOX 320 | | | | SHALIMAR | FL | 32579 | |
| 4419470 | CARDINO, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864370 | CARDIO PARTNER RESOURCES | 259 LAMP & LANTERN VILLAGE | | | | TOWN COUNTRY | MO | 63017 | |
| 4864966 | CARDIO PARTNERS INC | 29170 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4752573 | CARDIS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671055 | CARDISCO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564708 | CARDLE MATTHEW | 195 SPRINGDALE AVE | | | | WHEELING | WV | 26003 | |
| 4861112 | CARDLINX ASSOCIATION | 1534 PLAZA LANE NO 161 | | | | BURLINGAME | CA | 94010 | |
| 4875113 | CARDLYTICS INC | DEPT AT 952960 | | | | ATLANTA | GA | 31192 | |
| 4833284 | CARDMAN/WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598606 | CARDO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621299 | CARDO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564709 | CARDOLO SILVIA | 9901 HADDON AVE | | | | PACOIMA | CA | 91331 | |
| 4813525 | CARDON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201334 | CARDON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549904 | CARDON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825775 | CARDON,DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786595 | Cardona Aviles, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786594 | Cardona Aviles, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564710 | CARDONA BLANCA | 314 RANCHO GRANDE | | | | LAREDO | TX | 78043 | |
| 5564711 | CARDONA CARMEN | 490 UMBER SCHOOL ROAD NW APT | | | | LILBURN | GA | 30047 | |
| 5564712 | CARDONA CARMEN L | HC 01 BOX 1446 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5564713 | CARDONA DIANA | CALLE 2 BLOQUE J35 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5564714 | CARDONA ELIZABETH | VISTAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5564715 | CARDONA EVA | 7742 NORTHROP DR | | | | RIVERSIDE | CA | 92508 | |
| 5564716 | CARDONA FONTAN FRANCCESCA | RESC LAGOS DEL BLACINA EDIF 16 | | | | CAROLINA | PR | 00985 | |
| 5564717 | CARDONA FREDDIE | 114 EDEDINBOROUGH LN | | | | DUDLEY | NC | 28333 | |
| 4502385 | CARDONA GONZALEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498471 | CARDONA HERNANDEZ, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564718 | CARDONA IVELISSE | CARR 2 KM 125 1 | | | | AGUADILLA | PR | 00603 | |
| 5564719 | CARDONA JASON L | 345 LELAND AVE | | | | BRONX | NY | 10473 | |
| 5564720 | CARDONA JEANDELIZE | HC1 BOX 11273 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5564721 | CARDONA JESSIRA | CALLE LIRIOS M1 | | | | CAROLINA | PR | 00985 | |
| 5564722 | CARDONA JESUS | 511 CALLE MOREL CANTO | | | | SAN JUAN | PR | 00915 | |
| 5564723 | CARDONA JOSE | 7604 CIBOLA DR | | | | BAKERSFIELD | CA | 93309 | |
| 5564724 | CARDONA JUAN E | 134 RIVER MARSH LN | | | | WOODSTOCK | GA | 30188 | |
| 5564725 | CARDONA KIMBERLY | 116 GENENSEE ST | | | | TRENTON | NJ | 08611 | |
| 4503770 | CARDONA MALDONADO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564726 | CARDONA MANUEL | CARRETERA 842 KM1 9 SECTOR LOS | | | | SAN JUAN | PR | 00926 | |
| 5564727 | CARDONA MARCELINO | CARR 2 KM 125 1 PLAZA FERR | | | | AGUADILLA | PR | 00603 | |
| 5564728 | CARDONA MARIA | MANS RIO PIEDRAS | | | | SAN JUAN | PR | 00926 | |
| 4614448 | CARDONA MARQUEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564729 | CARDONA MELANIE | 4 HADLEY DR | | | | GREENACRES | FL | 33463 | |
| 5564730 | CARDONA MELISSA | PO BOX 234 | | | | SUMMERFIELD | FL | 34492 | |
| 4750249 | CARDONA MORALES, EUCLIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564731 | CARDONA NICOLAS | 1050 REDMAN | | | | ORLANDO | FL | 32839 | |
| 5564732 | CARDONA PAULETTE | CALLE SINFONIA 3164 | | | | ISABELA | PR | 00662 | |
| 5564733 | CARDONA RAQUEL | TERRALINDA BUZON 30006 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5564734 | CARDONA REY | URB RADIO VILLA CALLE CASA 22 | | | | ARECIBO | PR | 00612 | |
| 5564735 | CARDONA RODRIGUEZ WANDA I | P O BOX 116 | | | | PATILLAS | PR | 00723 | |
| 5564736 | CARDONA SHEINISE | HC 4 BOX 6400 | | | | YABUCOA | PR | 00767 | |
| 5564737 | CARDONA SUHEIL | URB PASEOS REALES CALLE 31 BI1 | | | | ARECIBO | PR | 00612 | |
| 5564738 | CARDONA TATIANA | URB PARKVILLE MCKINLEY T16 | | | | GUAYNABO | PR | 00969 | |
| 5564739 | CARDONA TOMAS | CARRE 2 KM 110 3 SEARS I | | | | ISABELA | PR | 00662 | |
| 4253313 | CARDONA TORRES, YVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564740 | CARDONA VANESSA | TURABO GARDENS 3RA SEC | | | | CAGUAS | PR | 00725 | |
| 4498781 | CARDONA VARGAS, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497216 | CARDONA VAZQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564741 | CARDONA WANDA I | CAR 181 R 852 INT QUEBRAD | | | | TRUJILLO ALTO | PR | 00976 | |
| 5564742 | CARDONA YOLANDA | HC 04 BOX 19536 | | | | GURABO | PR | 00778 | |
| 5564743 | CARDONA YOLANDA L | CALLE COLON 279 ALTO | | | | AGUADA | PR | 00603 | |
| 4422849 | CARDONA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487520 | CARDONA, ALEXANDER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398132 | CARDONA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196286 | CARDONA, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503787 | CARDONA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173005 | CARDONA, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585641 | CARDONA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256294 | CARDONA, BELKIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350590 | CARDONA, BILLIE-NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404933 | CARDONA, BRIEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476922 | CARDONA, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234382 | CARDONA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617553 | CARDONA, CARLOS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763413 | CARDONA, CESAR A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512605 | CARDONA, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236345 | CARDONA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271032 | CARDONA, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517807 | CARDONA, DEBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223237 | CARDONA, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645059 | CARDONA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672330 | CARDONA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660969 | CARDONA, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710353 | CARDONA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203158 | CARDONA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516265 | CARDONA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524109 | CARDONA, EVELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237911 | CARDONA, FABIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497683 | CARDONA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534640 | CARDONA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2026 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499754 | CARDONA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197547 | CARDONA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469995 | CARDONA, GILBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505486 | CARDONA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231648 | CARDONA, HEIDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757295 | CARDONA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499223 | CARDONA, JACKLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240807 | CARDONA, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328752 | CARDONA, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292475 | CARDONA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502007 | CARDONA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496265 | CARDONA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395728 | CARDONA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502015 | CARDONA, JOVILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295915 | CARDONA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602232 | CARDONA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586419 | CARDONA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833285 | CARDONA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198835 | CARDONA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442729 | CARDONA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159924 | CARDONA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560918 | CARDONA, LINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515662 | CARDONA, LINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331384 | CARDONA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764742 | CARDONA, LUZ H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239322 | CARDONA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394883 | CARDONA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774430 | CARDONA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165696 | CARDONA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734978 | CARDONA, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675648 | CARDONA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212278 | CARDONA, MAYNOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150582 | CARDONA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330067 | CARDONA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482130 | CARDONA, MIRACLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527172 | CARDONA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742608 | CARDONA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497797 | CARDONA, NATASCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436302 | CARDONA, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192615 | CARDONA, NEHEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714361 | CARDONA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683347 | CARDONA, NICOLASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789083 | Cardona, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432487 | CARDONA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643580 | CARDONA, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628582 | CARDONA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328349 | CARDONA, PRISCILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500723 | CARDONA, RALDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647772 | CARDONA, RAMITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597216 | CARDONA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238719 | CARDONA, ROBERTO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228189 | CARDONA, ROXANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245409 | CARDONA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699993 | CARDONA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397449 | CARDONA, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436052 | CARDONA, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497264 | CARDONA, TAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314160 | CARDONA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241768 | CARDONA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199263 | CARDONA, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499387 | CARDONA, VIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504796 | CARDONA, WAYKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624604 | CARDONA, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228549 | CARDONA, YAMILETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499807 | CARDONA, YERAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417845 | CARDONA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171961 | CARDONA-GEE, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564744 | CARDONE HEATHER M | 1 GARBOR CT | | | | GREER | SC | 29650 | |
| 4668203 | CARDONE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245289 | CARDONE, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793021 | Cardone, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460386 | CARDONI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450750 | CARDONI, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232435 | CARDONNE, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355184 | CARDOSA, ALICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647882 | CARDOSA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354042 | CARDOSA, NINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393169 | CARDOSI, DREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289548 | CARDOSKI, KIMBERLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321176 | CARDOSI, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564745 | CARDOSO BONNIE | 12 RUTH STREET | | | | NEW BEDFORD | MA | 02744 | |
| 5564746 | CARDOSO DELILAH | 900 STAFFORD ROAD | | | | FALL RIVER | MA | 02721 | |
| 5564747 | CARDOSO DORTHY | 16 UNIVERSITY STREET | | | | SCHUYLERVILLE | NY | 12306 | |
| 4566370 | CARDOSO HERNANDEZ, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564748 | CARDOSO MANUEL | 68 WILBUR ST 2 | | | | FALL RIVER | MA | 02724 | |
| 4246965 | CARDOSO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658089 | CARDOSO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682109 | CARDOSO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524587 | CARDOSO, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403550 | CARDOSO, JOSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176339 | CARDOSO, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260931 | CARDOSO, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625952 | CARDOSO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329010 | CARDOSO, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331890 | CARDOSO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600358 | CARDOSO, SALMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437514 | CARDOSO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265732 | CARDOSO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465828 | CARDOSO, YIRETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660744 | CARDOUNELL, LIDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564749 | CARDOVA VIVIANA | 556 KNOWLTON ST APT 1 | | | | WATERLOO | WI | 53594 | |
| 4868476 | CARDOW INC SBT | 5195 DRONNINGENS GADE SUITE 1 | | | | ST THOMAS | VI | 00802 | |
| 5564750 | CARDOZA EVELYN | 526 NE 21ST AVE | | | | HOMESTEAD | FL | 33033 | |
| 5564751 | CARDOZA GINA | 804 20TH ST | | | | GRETNA | LA | 70053 | |
| 5564752 | CARDOZA JESSICA L | 26610 SOUTHERN PNES UNIT 2 | | | | BONITA SPRINGS | FL | 34135 | |
| 5564753 | CARDOZA JODENE | 4214 KING HARMON LN | | | | PULASKI | VA | 24301 | |
| 5564754 | CARDOZA MEGAN | 624 COLLEGE ST | | | | JACKSONVILLE | NC | 28540 | |
| 5564755 | CARDOZA PEDRO | 12345 SW 67 AVE | | | | MIAMI | FL | 33157 | |
| 5564756 | CARDOZA VERONICA | 2619 N LOUISIANA AVE | | | | WESLACO | TX | 78599 | |
| 4726149 | CARDOZA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518382 | CARDOZA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285820 | CARDOZA, ARIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329115 | CARDOZA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433417 | CARDOZA, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649167 | CARDOZA, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334531 | CARDOZA, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394460 | CARDOZA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231650 | CARDOZA, EVA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746410 | CARDOZA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173667 | CARDOZA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729520 | CARDOZA, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507251 | CARDOZA, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252481 | CARDOZA, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157492 | CARDOZA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236164 | CARDOZA, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558653 | CARDOZA, KESEANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746003 | CARDOZA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272136 | CARDOZA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179455 | CARDOZA, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210953 | CARDOZA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792355 | Cardoza, Patrizio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159374 | CARDOZA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544801 | CARDOZA, TORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386285 | CARDOZE, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564757 | CARDOZO MARGARITA | 728 COTTON | | | | CLINTON | OK | 73601 | |
| 5564758 | CARDOZO MARIA | 690 NW 18 STREET | | | | HOMESTEAD | FL | 33030 | |
| 4420348 | CARDOZO, ADA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165251 | CARDOZO, ITZEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540433 | CARDOZO, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550014 | CARDOZO, LEANDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551014 | CARDOZO, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173574 | CARDOZO, YANEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833286 | CARDPLATFORMS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213910 | CARDREON, CESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806978 | CARDSAN EXPORTADORA DE CALZADO | ARTURO AVILA LLANO | TARRAGONA #505 COL. VISTA HERMOSA | | | LEON | GUANAJUATO | 37330 | MEXICO |
| 5410575 | CARDSAN EXPORTADORA DE CALZADO | TARRAGONA 505 COL VISTA HERMOSA | | | | LEON | | | MEXICO |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135137 | Cardsan Exportadora De Calzado S.A. de C.V. | Arturo Cardona Sanchez, CEO | 8333 Blvd. Vicente Vactierra | Col. Brisas del Carmen | | Leon, Guanajuato | | 37297 | Mexico |
| 4889661 | Cardtronics USA, Inc | Attn: Tony Muscarello | 3250 Briarpark Drive | Suite 400 | | Houston | TX | 77042 | |
| 4137003 | Cardtronics USA, Inc. | c/o Locke Lord LLP | Attn: Joseph N. Froehlich | | 200 Vesey Street, 20th Floor | New York | NY | 10281 | |
| 4137002 | Cardtronics USA, Inc. | c/o Locke Lord LLP | Attn: W. Steven Bryant | 600 Congress Avenue | Ste. 2200 | Austin | TX | 78701 | |
| 5851438 | Cardtronics USA, Inc. | Attn: Joshua Didlake | 2050 W. Sam Houston Pkwy. Ste. 1300 | | | Houston | TX | 77042 | |
| 5851438 | Cardtronics USA, Inc. | c/o Locke Lord LLP | Attn: W. Steven Bryant | 600 Congress Avenue, Ste. 2200 | | Austin | TX | 78701 | |
| 4721418 | CARDUCCI, ELEANOR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482337 | CARDUFF, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507242 | CARDULLO, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272065 | CARDUS, BRITNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564759 | CARDWELL ALBERT | 5174 SANDHILL CIR NTH | | | | LIZELLA | GA | 31052 | |
| 5564760 | CARDWELL BRENDA | 1702 NORTH MARKSWELL DRIVE | | | | LARKSPUR | IN | 47130 | |
| 4869741 | CARDWELL BUILT CONSTRUCION LLC | 6456 W 00 NS | | | | KOKOMO | IN | 46901 | |
| 5564761 | CARDWELL DANA L | 102 GLENDALE | | | | STONEVILLE | NC | 27048 | |
| 5564762 | CARDWELL DEANNA | 5275 ALCOTT | | | | ST LOUIS | MO | 63120 | |
| 5564763 | CARDWELL DONNA | 13424 CLASSICCT | | | | WOODBRIDGE | VA | 22192 | |
| 5564764 | CARDWELL ERICA | 311 CARDWELL ST | | | | DANVILLE | VA | 24540 | |
| 5564765 | CARDWELL KENNETH | 12609 STEARNS ST | | | | SHAWNEE MSN | KS | 66213 | |
| 5564766 | CARDWELL LOIS | 7246 OAKMONT DR | | | | NORFOLK | VA | 23513 | |
| 5564768 | CARDWELL MICHELLEDOU | 3167 HILL ST | | | | CAMP LEJEUNE | NC | 28547 | |
| 5564769 | CARDWELL MISTY | PO BOX 885 | | | | CROCKER | MO | 65452 | |
| 5564770 | CARDWELL TELISHA | 502 FRANKLIN ST | | | | ELMIRA | NY | 14904 | |
| 5564771 | CARDWELL TIM | 8567 POOL CREEK DR | | | | HOUSTON | TX | 77095 | |
| 4391858 | CARDWELL, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399515 | CARDWELL, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693542 | CARDWELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705863 | CARDWELL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385386 | CARDWELL, COLT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635098 | CARDWELL, DEANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470411 | CARDWELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716829 | CARDWELL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467301 | CARDWELL, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200454 | CARDWELL, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214991 | CARDWELL, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307398 | CARDWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387658 | CARDWELL, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626979 | CARDWELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515926 | CARDWELL, MARY RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156791 | CARDWELL, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744676 | CARDWELL, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689961 | CARDWELL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770175 | CARDWELL, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380762 | CARDWELL, SHANIECE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207388 | CARDWELL, VALERIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564772 | CARDY JOHN | 30715 BURGESS RD | | | | DENHAM SPG | LA | 70726 | |
| 4689687 | CARDY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162403 | CARE JR, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564773 | CARE KINDER | 5900 NW PRAIRIE VIEW RD | | | | KANSAS CITY | MO | 64151 | |
| 5564774 | CARE MART | PO BOX 1463 | | | | MONROVIA | CA | 91017 | |
| 4876117 | CARE TECHNICAL APPLIANCE SRVC | FRANK S MORALES | 13620 E GREYSTOKES DRIVE 1 | | | VAIL | AZ | 85641 | |
| 5564775 | CARE UNKNOWN K | 48 MAIN ST | | | | NORTH READING | MA | 01864 | |
| 4481684 | CARE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476880 | CARE, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564776 | CAREAGA MAIRA D | 21193 LITTLE BEAVER RD APT B | | | | APPLE VALLEY | CA | 92308 | |
| 4215966 | CAREAGA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564777 | CAREATHERS NINA | 1252 W 11TH AVE | | | | DENVER | CO | 80204 | |
| 4712780 | CARECCIA, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808855 | CARECYCLE, INC. | 625 WORTMAN AVENUE | | | | BROOKLYN | NY | 11208 | |
| 5564778 | CAREEN PATRICK | 107 DORCHESTER AVE | | | | WATERBURY | CT | 06704 | |
| 5564779 | CAREER BUILDERCOM LLC | 13047 COLLECTION CENTER DIRVE | | | | CHICAGO | IL | 60693 | |
| 4872591 | CAREER CORNER ASSOCIATES | ANNUNZIATA URELL | 23 MAPLEWOOD DRIVE | | | CLINTON | CT | 06413 | |
| 4876083 | CAREER GROUP INC | FOURTH FLOOR FASHION TALENT | PO BOX 203654 | | | DALLAS | TX | 75320 | |
| 4871534 | CAREER OPPORTUNITY DEVELOPMENT INC | 901 ATLANTIC AVENUE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5795085 | Careerbuilder | 200 N. Lasalle Street | Suite 1100 | | | Chicago | IL | 60601 | |
| 5789636 | CAREERBUILDER | Daniel Valavanis | 200 North LaSalle Street, Ste. 1100 | | | Chicago | IL | 60601 | |
| 5790054 | CAREERBUILDER | LEGAL DEPT. | 200 N. LASALLE STREET | SUITE 1100 | | CHICAGO | IL | 60601 | |
| 5789179 | CAREERBUILDER | Sarah Mitchell | 200 N. Lasalle Street, Suite 1100 | | | Chicago | IL | 60601 | |
| 4891885 | CareerBuilder LLC | 13047 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| 4891885 | CareerBuilder LLC | c/o AR Department | 200 N. LaSalle St. | Ste. 1000 | | Chicago | IL | 60601 | |
| 5790055 | CAREERBUILDER, LLC | ATTN: LEGAL DEPARTMENT | 200 NORTH LASALLE ST | | | CHICAGO | IL | 60601 | |
| 4847877 | CAREERINTRO | PO BOX 530651 | | | | HENDERSON | NV | 89053 | |
| 5789180 | CAREERNET TECHNOLOGIES PVT LTD | ANSHUMAN DAS | CareerNet Campus Plot No 53 Kariyamana Agrahara Rd | Next to Intel Junction Flyover, Outer Ring Rd | Devarabisanahalli | Bengaluru | KARNATAKA | 560103 | India |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873750 | CAREERSTAFF RX NATIONAL | CAREERSTAFF UNLIMITED INC | PO BOX 200528 | | | HOUSTON | TX | 77216 | |
| 4873749 | CAREERSUSA INC | CAREERS USA INC | PO BOX 538536 | | | ATLANTA | GA | 30353 | |
| 5564780 | CAREESE BOYNTON | 23A STERLING STREET | | | | MEDFORD | MA | 02155 | |
| 5791796 | CAREFREE DEVELOPMENT LLC | PHILIP M | 325 WEST ST | | | CHICAGO | IL | 60654 | |
| 5564781 | CAREGNATO DANIELLE | 38600 ALSTON AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 4459166 | CAREK, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564782 | CAREL BILLUPS | 154 Tapatio St | | | | Henderson | NV | 89074-1936 | |
| 4570767 | CAREL, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564783 | CARELA KAREN | URB CASTELLANA GARDESN | | | | CAROLINSA | PR | 00987 | |
| 4383546 | CARELA SEGURA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510665 | CARELA-RAMIREZ, RAMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260787 | CARELL BENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639900 | CARELLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606674 | CARELLA, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833287 | CARELLI, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442154 | CARELLI, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247865 | CARELLO, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564784 | CARELOCK DEAN | 1530 EAST BROAD ST | | | | STATESVILLE | NC | 28625 | |
| 5564785 | CARELOCK MARTHA | 1706 MACEDONIA CHURCH RD | | | | MONROE | NC | 28112 | |
| 4853263 | CAREMARK Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564786 | CAREN FELPS | 2099 BECKY LN | | | | KOUNTZE | TX | 77625 | |
| 5564787 | CAREN HUGES | 2415 ORO DAM BLVD SP 310 | | | | OROVILLE | CA | 95965 | |
| 5564788 | CAREN KHOURI | 709 NW 9TH AVEAPT 4 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5564789 | CARENARD MAGALIE | PO BOX 111662 | | | | IRVINGTON | NJ | 07111 | |
| 4408288 | CARENARD, RAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564790 | CARENDER DAOOA | 1201 JACKSON VALLEY RD APT 803 | | | | MCKEE | KY | 40447-9687 | |
| 5564791 | CARENE ALCIDE CAMILLE | 7 GEORGETOWN DRIVE APT 7 | | | | FRAMINGHAM | MA | 01702 | |
| 5564792 | CARESSA C FIELDS | 3396 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 4546412 | CARETELA, CLARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564793 | CARETH BATES | 100 ATKINS ST | | | | ASHEVILLE | NC | 28801 | |
| 5564794 | CARETHA SNODDY | 20617 119TH AVE SE NONE | | | | KENT | WA | 98031 | |
| 4774323 | CAREW, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338002 | CAREW, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520200 | CAREW, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833288 | CAREY & JEFF HIBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5806284 | Carey & Kristie Pott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564795 | CAREY A YVONE | 821 MAILDRED ST 2 304 | | | | RANSON | WV | 25438 | |
| 5404052 | CAREY AL | 10820 JUSTICE CENTER DR | | | | ROSEVILLE | CA | 95678 | |
| 5564796 | CAREY ANDRE | 5731 SHANNON DR | | | | SHREVEPORT | LA | 71129 | |
| 5564798 | CAREY ANNIE | 3029 N BONSALL ST | | | | PHILADELPHIA | PA | 19132 | |
| 5564799 | CAREY BRANDI | 8850 OLD RIVER RD | | | | BLUE ROCK | OH | 43720 | |
| 5564800 | CAREY BRENDAROY | 7165 W 723RD | | | | HULBERT | OK | 74441 | |
| 4813526 | CAREY BROTHERS REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564801 | CAREY CHANEL | 1315 SUPERIOR AVE | | | | PITTSBURGH | PA | 15212 | |
| 5564803 | CAREY CRAIG | 2535 WILL CREST DR | | | | INDIANAPOLIS | IN | 46122 | |
| 5564804 | CAREY CRYSTAL M | 7217 CRESTSIDE DR | | | | AUSTELL | GA | 30168 | |
| 5564805 | CAREY DARBY | 3220 W OLD FOREST AVE | | | | STILLWATER | OK | 74074 | |
| 5564806 | CAREY DASIA | 325 WATERDOWN DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5564807 | CAREY DEBBIE | 1949 CEDAR GROVE RODA | | | | NEWTON | MS | 39345 | |
| 5564808 | CAREY DEMETRA | 5795 MAPLE TREE LANE | | | | COLUMBUS | OH | 43232 | |
| 5564809 | CAREY DENISE | 4069 BROOKRUN DR | | | | COLUMBUS | OH | 43204 | |
| 5564810 | CAREY FRANK | 307 NE 10TH ST | | | | MILFORD | DE | 19963 | |
| 5564811 | CAREY FRANKLIN A JR | 301 WHITE ST APT 5F | | | | KEY WEST | FL | 33040 | |
| 5564812 | CAREY FREDDIE | 324 S FRANKLINST | | | | DAYTONA BEACH | FL | 32114 | |
| 5564813 | CAREY FUJIMOTO | 4222 KAULU PL | | | | LIHUE | HI | 96766 | |
| 5564814 | CAREY GARRETT | 2077 MACO RD | | | | LELAND | NC | 28411 | |
| 5564815 | CAREY GRAHAM | 25 STANDWOOD ST | | | | HARTFORD | CT | 06106 | |
| 4284805 | CAREY III, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564816 | CAREY JERILYN | 1202 AKAMAI | | | | KAILUA | HI | 96734 | |
| 5564817 | CAREY JOHN R | 191 BLAKE DR | | | | AUGUSTA | GA | 30909 | |
| 5564818 | CAREY JONATHAN | 14417 ST JOHNSTOWN RD | | | | GREENWOOD | DE | 19950 | |
| 5564819 | CAREY JOY | 2253 N 9TH ST 4 | | | | LARAMIE | WY | 82072 | |
| 4536736 | CAREY JR., ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564820 | CAREY KAMERON D | 201 MONTICELLO MEWS APT 206 | | | | HAMPTON | VA | 23666 | |
| 5564821 | CAREY KERN | 3109 DOUGLAS RD | | | | BRADNER | OH | 43406 | |
| 5564822 | CAREY KILLMEYER | 714 4TH ST | | | | VERONA | PA | 15147 | |
| 5564823 | CAREY KIMBERLY | QUINCY ST | | | | HAMPTON | VA | 23661 | |
| 5564824 | CAREY LAQUISHA | 602 BOUCHELLE | | | | MORGANTON | NC | 28655 | |
| 5564825 | CAREY LEIERZAPF | 1348 THISEL DOWN DR | | | | ATHENS | GA | 30606 | |
| 5564826 | CAREY MARIA | 105 HOWARD AVE | | | | COPIAGUE | NY | 11726 | |
| 5564827 | CAREY MAURICE | 539 NORMANY STREET | | | | PORTSMOUTH | VA | 23701 | |
| 4810443 | CAREY MYRES | 1325 MONARCH CIRCLE | | | | NAPLES | FL | 34116 | |
| 5564828 | CAREY NIED | 506 S MAIN ST | | | | CAPAC | MI | 48014 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564829 | CAREY QUINTANILLA | 2835 CARL DR | | | | HEMET | CA | 92545 | |
| 4813527 | CAREY REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564830 | CAREY ROBIN | 2206 OAK VIEW COURT | | | | SANTA ROSA | CA | 95403 | |
| 4852445 | CAREY ROWAN | 300 LOCUST DR APT 2 | | | | Vallejo | CA | 94591 | |
| 5564831 | CAREY SANAE | 668 EAST MARSHALLE STREET | | | | NORRISTOWN | PA | 19401 | |
| 5564832 | CAREY SHAMICA | 259 WILLOW | | | | ST LOUIS | MO | 63136 | |
| 5564833 | CAREY SHARON | 26260 SAINT MARY ST | | | | RIVERSIDE | CA | 92506 | |
| 5564834 | CAREY YALISSA | 506 ROSEWOOD CIR | | | | JONESBORO | GA | 30238 | |
| 5564835 | CAREY YANCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700036 | CAREY, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900077 | Carey, Al | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300525 | CAREY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476098 | CAREY, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722854 | CAREY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469533 | CAREY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335772 | CAREY, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792107 | Carey, Anne & Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733526 | CAREY, ARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156625 | CAREY, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704994 | CAREY, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659380 | CAREY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307340 | CAREY, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394864 | CAREY, BRENDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473147 | CAREY, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252162 | CAREY, BROOKS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731680 | CAREY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857250 | CAREY, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597168 | CAREY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235363 | CAREY, CEDRIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760034 | CAREY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735548 | CAREY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509506 | CAREY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476255 | CAREY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492781 | CAREY, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309742 | CAREY, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559993 | CAREY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813528 | CAREY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398366 | CAREY, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696494 | CAREY, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533024 | CAREY, DONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545157 | CAREY, DONTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738183 | CAREY, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296169 | CAREY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813529 | CAREY, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528074 | CAREY, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262858 | CAREY, ETHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223794 | CAREY, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564491 | CAREY, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543866 | CAREY, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585212 | CAREY, HELDA JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754288 | CAREY, HENRY ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326316 | CAREY, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627721 | CAREY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232850 | CAREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163261 | CAREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767693 | CAREY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304991 | CAREY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685847 | CAREY, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160886 | CAREY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701907 | CAREY, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719744 | CAREY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188434 | CAREY, JESSICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692284 | CAREY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429906 | CAREY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241310 | CAREY, JOHNTERRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649792 | CAREY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664048 | CAREY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581886 | CAREY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306618 | CAREY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405449 | CAREY, JULIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615285 | CAREY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572414 | CAREY, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577007 | CAREY, KADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578065 | CAREY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202769 | CAREY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205696 | CAREY, KATRIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677227 | CAREY, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718621 | CAREY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347654 | CAREY, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368898 | CAREY, KRISTINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342936 | CAREY, KWAVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389303 | CAREY, LAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384029 | CAREY, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692352 | CAREY, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284557 | CAREY, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385857 | CAREY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757786 | CAREY, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431797 | CAREY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541818 | CAREY, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725690 | CAREY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745558 | CAREY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332190 | CAREY, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460523 | CAREY, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225329 | CAREY, MAURICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327394 | CAREY, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321186 | CAREY, MIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165539 | CAREY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493665 | CAREY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249801 | CAREY, MIRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693582 | CAREY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729633 | CAREY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741506 | CAREY, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153085 | CAREY, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525675 | CAREY, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494165 | CAREY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737922 | CAREY, RALF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680264 | CAREY, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258223 | CAREY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590623 | CAREY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428402 | CAREY, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769897 | CAREY, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722738 | CAREY, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563763 | CAREY, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763628 | CAREY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448358 | CAREY, SARAH WOTANSTOCHTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194353 | CAREY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357499 | CAREY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319727 | CAREY, SHARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303704 | CAREY, SHENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578960 | CAREY, SHERYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687303 | CAREY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728610 | CAREY, SILAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333346 | CAREY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522541 | CAREY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767816 | CAREY, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486299 | CAREY, TAQUERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652665 | CAREY, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698818 | CAREY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527492 | CAREY, TOM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318425 | CAREY, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520128 | CAREY, TUNISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526466 | CAREY, TURNELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329245 | CAREY, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258404 | CAREY, VALESTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313934 | CAREY, VANITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359705 | CAREY, VINCENT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742765 | CAREY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439639 | CAREY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624682 | CAREY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404558 | CAREY-HERBERT, SERENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197541 | CAREY-LAUREN, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226203 | CAREY-SUDLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853477 | Carfagna's Inc | 1405 E Dublin-Granville Rd | | | | Columbus | OH | 43229 | |
| 4760073 | CARFAGNO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277618 | CARFAGNO, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861538 | CARFAX INC | 16630 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795086 | CARFAX INC | 5860 TRINITY PKWY | STE 600 | | | CENTREVILLE | VA | 20120 | |
| 5790056 | CARFAX INC | BRIAN KONER, PRESIDENT | MY CARFAX SERVICE SHOP PROGRAM | 5860 TRINITY PKWY | STE 600 | CENTREVILLE | VA | 20120 | |
| 4596566 | CARFF, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762153 | CARFI, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745080 | CARFON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564836 | CARFORA STEVEN | 1050 ADIGE COURT | | | | PALM BAY | FL | 32909 | |
| 4882887 | CAR-FRESHNER CORPORATION | P O BOX 719 | | | | WATERTOWN | NY | 13601 | |
| 5818132 | CAR-FRESHNER CORPORATION | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 4882887 | CAR-FRESHNER CORPORATION | P O BOX 719 | | | | WATERTOWN | NY | 13601 | |
| 4162967 | CARGEN, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301451 | CARGES, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564837 | CARGILE AMBER | 6 SUSAN DR | | | | SEARCY | AR | 72143 | |
| 5564838 | CARGILE TRISHA | 1320 BOOT HILL LN | | | | NEWCASTLE | CA | 95658 | |
| 5564839 | CARGILE VANTORIA | 3122 FRANKLIN AVE | | | | TOLEDO | OH | 43608 | |
| 4145014 | CARGILE, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264152 | CARGILE, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681709 | CARGILE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371955 | CARGILE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520930 | CARGILE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658580 | CARGILE, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442716 | CARGILE, SHATAEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564840 | CARGILL ANESE | 1410 S HULL ST | | | | SANFORD | NC | 27332 | |
| 5564841 | CARGILL CHRISTIAN | 187 FARM STREET | | | | HIRAM | GA | 30043 | |
| 5564842 | CARGILL ETHERIH | 1008 INDIAN TRACE CIRCLE APT 3 | | | | WEST PALM BEACH | FL | 33407 | |
| 4883273 | CARGILL INC | P O BOX 841674 | | | | DALLAS | TX | 75284 | |
| 4885347 | CARGILL INC SALT DIVISION | PO BOX 843973 | | | | DALLAS | TX | 75284 | |
| 4810609 | CARGILL INTERIORS | 257 PLYMOUTH ROAD | | | | WEST PALM BCH | FL | 33405 | |
| 5564843 | CARGILL PEGGY | PO BOX 353 | | | | BUFFALO GAP | TX | 79508 | |
| 4146544 | CARGILL, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711823 | CARGILL, CLEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641355 | CARGILL, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452360 | CARGILL, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147118 | CARGILL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409595 | CARGILL, NYUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744627 | CARGILL, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540170 | CARGILL, SHELBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564844 | CARGLE JOHN | 600 SW 6TH ST | | | | MOORELAND | OK | 73852 | |
| 4200084 | CARGLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179775 | CARGLE, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795087 | Cargo | 36 E 12th Street | | | | New York | NY | 10003 | |
| 5789353 | CARGO | 6324 N CHATHAM AVE | STE 264 | | | KANSAS CITY | MO | 64151 | |
| 5788971 | Cargo | Suart Clark | 36 E 12th Street | | | New York | NY | 10003 | |
| 5564845 | CARGO ERICA L | 507 CHARLES STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 4324787 | CARGO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325199 | CARGO, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299760 | CARGO, VANTEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651651 | CARGUS, ERROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234628 | CARGYLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833289 | CARHARP CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165134 | CARHART, GABRIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584515 | CARHART, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746198 | CARHART, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236969 | CARHART, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462540 | CARHART, SHERI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882432 | CARHARTT INC | P O BOX 600 | | | | DEARBORN | MI | 48121 | |
| 4833290 | CARHARTT, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196003 | CARHILL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557297 | CARHUAS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747383 | CARHUAYNA-MARTINEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564846 | CARI BURCH | 330 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64124 | |
| 5564847 | CARI ENGLISH | 20734 PETERS ROAD | | | | SAEGERTOWN | PA | 16433 | |
| 5564848 | CARI HRUBY | 5333 183RD ST W | | | | FARMINGTON | MN | 55024 | |
| 5564849 | CARI MIELKE | 4163 DRYBROOK ROAD | | | | SCIO | NY | 14880 | |
| 5564850 | CARI N LEWIS | 928 MAENPAH ST | | | | LAS VEGAS | NV | 89106 | |
| 5564851 | CARI TOMAS | 1190 WEST CARTER ST | | | | COLTON | CA | 92324 | |
| 5564852 | CARI WRIGHT | 1330 8TH AVE | | | | TWO HARBORS | MN | 55616 | |
| 4247254 | CARIA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564853 | CARIAGA BENJAMIN | 82-5780C NAPOOPOO RD | | | | CAPT COOK | HI | 96704 | |
| 4272377 | CARIAGA, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398206 | CARIAGA, KRYZELLA GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564854 | CARIAS JOSE | 1801 WILLOW BEND DR | | | | PICAYUNE | MS | 39466 | |
| 4189847 | CARIAS JR, EDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564855 | CARIAS SIA | 2335 CENTRE ST | | | | WEST ROXBURY | MA | 02132 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2033 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174345 | CARIAS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592468 | CARIAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645913 | CARIAS, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833291 | CARIAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201466 | CARIAS, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533038 | CARIAS, PEARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174612 | CARIASO, JUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188187 | CARIASO, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174292 | CARIASO, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758740 | CARIATI, HEIDI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833292 | CARIBBEAN EXPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797473 | CARIBBEAN GEMSTONES LLC | DBA CARIBBEANGEMSTONES | 8400 NW 25 ST | | | MIAMI | FL | 33122 | |
| 5564856 | CARIBBEAN LOCK & SAFE | 6005 DIAMOND RUBY STE 6 | | | | CHRISTIANSTED ST CROIX | VI | 00820 | |
| 4873928 | CARIBBEAN LOCK & SAFE | 6005 DIAMOND RUBY, STE 6 | | | | CHRISTIANSTED | VI | 00820 | |
| 4873928 | CARIBBEAN LOCK & SAFE | 6005 DIAMOND RUBY, STE 6 | | | | CHRISTIANSTED | VI | 00820 | |
| 4134116 | Caribbean Lottery Services | 2135 Company Street | | | | Christiansted | VI | 00820 | |
| 4134116 | Caribbean Lottery Services | 2135 Company Street | | | | St.Croix | VI | 00820 | |
| 5564857 | CARIBBEAN PACKAGING | PO BOX 302780 | | | | ST THOMAS | VI | 00803 | |
| 4888693 | CARIBBEAN PACKAGING | TMAC INC | P O BOX 302780 | | | ST THOMAS | VI | 00803 | |
| 4132133 | Caribbean Packaging | PO Box 302780 | | | | St Thomas | VI | 00803 | |
| 5814140 | CARIBBEAN PACKAGING | TMAC INC | PO BOX 302780 | | | St Thomas | VI | 00803 | |
| 4881475 | CARIBBEAN PETROLEUM INC | P O BOX 305300 | | | | ST THOMAS | VI | 00803 | |
| 4868073 | CARIBBEAN PRODUCE EXCHANGE INC | 4TH ST BLDG D MERCADO CENT | | | | SAN JUAN | PR | 00920 | |
| 4833293 | CARIBBEAN PURCHASING AND SUPPLY, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890263 | Caribbean Restaurant (Burger King) | Attn: Carlos Morell | P.O. Box 366999 | | | San Juan | PR | 00936 | |
| 5791797 | CARIBBEAN RESTUARANTS LLC, DBA BURGER KING | LUIS ARENAS-PEREZ | PO BOX 366999 | | | SAN JUAN | PR | 00936-6999 | |
| 5795088 | CARIBBEAN RESTUARANTS LLC, DBA BURGER KING | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 4881288 | CARIBBEAN ROOFING & WATERPROOF CORP | P O BOX 270108 | | | | SAN JUAN | PR | 00927 | |
| 4848745 | CARIBBEAN SERVICES | 1020 E BUCHANON AVE | | | | Orlando | FL | 32809 | |
| 4866112 | CARIBBEAN SOURCING APPARAL LLC | CARIBBEAN SOURCING APPARAL LLC | 3600 WILSHIRE BLVD STE 1814 | | | LOS ANGELES | CA | 90010-2622 | |
| 5789637 | CARIBBOUT DBA CC1 VI | Ada I Delgado | 3640 Estate Altona | | | st Thomas | VI | 00802-6443 | |
| 4802089 | CARIBE AIR SPECIALIST DBA PARTSMAD | DBA PARTSMADNESS | 5351 NW 36 AVENUE | | | MIAMI | FL | 33142 | |
| 4833294 | CARIBE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876777 | CARIBE RECYCLING CORP | HC 01 BOX 29030 PMB 20 | | | | CAGUAS | PR | 00725 | |
| 5564859 | CARICCHIO FIORELLA | 9367 STERLIN DRIVE | | | | CUTLER BAY | FL | 33157 | |
| 4680723 | CARICCHIO, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246187 | CARICCHIO-WIESSE, STEPHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682163 | CARICKHOFF, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564861 | CARICO HEATHER M | 6009 30TH AVE W | | | | BRADENTON | FL | 34209 | |
| 4833295 | CARICO INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761838 | CARICO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813530 | CARICO, VERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200061 | CARICUNGAN, JOCELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564862 | CARIDAD CRUZ | URB LLANOS DL SUR 400 CALLE ESMERQ | | | | PONCE | PR | 00780 | |
| 5564863 | CARIDAD ELSY | 4733 W WATERS AVE APT 1620 | | | | TAMPA | FL | 33604 | |
| 5564864 | CARIDAD ERISBEL P | 5530 3RD AVE APT 6 | | | | KEY WEST | FL | 33040 | |
| 5564865 | CARIDAD F REDONDO | 6621 KLUMP AVE APT 2 | | | | NORTH HOLLYWOOD | CA | 91608 | |
| 5564866 | CARIDAD JARAMILLO | 132 RIVER GARDEN DR | | | | FORT WORTH | TX | 76114 | |
| 5564867 | CARIDAD S GONZALEZ COLON | HC 05 BOX 13337 | | | | JUANA DIAZ | PR | 00795 | |
| 5564868 | CARIDAD SURY | 6725 SHRIMP RD APT 226 | | | | KEY WEST | FL | 33040 | |
| 4247771 | CARIDAD, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249444 | CARIDAD, YULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564869 | CARIE MARSHA | URB ROYAL TOWN C50 BLQ 6 16 | | | | BAYAMON | PR | 00956 | |
| 4614772 | CARIDE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333514 | CARIDE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564870 | CARIDES DEBBIE | 2557 SE 14ST | | | | HOMESTEAD | FL | 33035 | |
| 5564871 | CARIDES GLORIA | 154 METROPOLITAN RD | | | | PROV | RI | 02908 | |
| 4625775 | CARIDES, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736754 | CARIDI, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488197 | CARIDI, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564872 | CARIE LIGHTNER | 1532 LOCUST HOLLOW RD | | | | CLAYSBURG | PA | 16625 | |
| 4309243 | CARIE, CLAYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564873 | CARIEN MCDURMEITT | 327 OAKHEM STREET | | | | WATERTOWN | NY | 13601 | |
| 4347939 | CARIGNAN, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393564 | CARIGNAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610518 | CARIGNAN, JANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394503 | CARIGNAN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813531 | CARIGNANI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469813 | CARILLA, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490611 | CARILLI, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644538 | CARILLLO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564874 | CARILLO ALEXANDRA E | 651 DEL MONTE | | | | LAS CRUCES | NM | 88001 | |
| 5564875 | CARILLO ALVARO | 1724 ESTRELLA | | | | TULARE | CA | 93274 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587696 | CARILLO CANCEL, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564876 | CARILLO HECTOR | CALLE MANUEL OCASIO | | | | SAN JUAN | PR | 00926 | |
| 5564877 | CARILLO IRIS | HC BOX 9101 | | | | FAJARDO | PR | 00738 | |
| 5564878 | CARILLO LAURA | 15 SUZANNE ST | | | | SAN DIEGO | CA | 92116 | |
| 5564879 | CARILLO MANUELA | 1271 FROUNTAGE RD | | | | RIO RICO | AZ | 83648 | |
| 5564880 | CARILLO MARIETTIA | 706 MUNGER ST | | | | PASADENA | TX | 77506 | |
| 5564881 | CARILLO MONIFA | P O BOX 5402 | | | | KINGSHILL | VI | 00851 | |
| 5564882 | CARILLO MS | 1754 LACOMBE AVE | | | | BRONX | NY | 10473 | |
| 4173778 | CARILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489535 | CARILLON, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447009 | CARILLON, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166552 | CARILORIA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564883 | CARILLIS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747207 | CARIMCULOVA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564884 | CARIN MAKISHIMA | 95201 PAHIKU PL | | | | MILILANI | HI | 96789 | |
| 5564885 | CARIN SALINAS | 21319 CHANCE LN | | | | EDINBURG | TX | 78542 | |
| 5564886 | CARINA ALAVEZ | 269 APPALOOSA AVE | | | | OAKDALE | CA | 95361 | |
| 5564887 | CARINA BENNIER | 115 FULTON ST | | | | WILMINGTON | OH | 45177 | |
| 4813532 | CARINA CANTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564889 | CARINA CASTANEDA | 2503 SANTA CLARA ST | | | | LAREDO | TX | 78040 | |
| 5564890 | CARINA CHEE | 1695 MESQUITE AVE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5564891 | CARINA FERIA | 405 SIERRA CT | | | | NAPERVILLE | IL | 60565 | |
| 5564892 | CARINA GARCIA | 3448 WEST 46TH | | | | CLEVELAND | OH | 44102 | |
| 5564893 | CARINA LEDESMA | 323 N EL DORADO CIR | | | | DELANO | CA | 93215 | |
| 5564894 | CARINA RODRIGUEZ | 10 TAMAR CT | | | | BEAR | DE | 19701 | |
| 4833296 | CARINA VEGA /E -GOURMANDISES,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564895 | CARINALY GUTIERREZ | 1412 N 34TH ST | | | | OMAHA | NE | 68131 | |
| 4293598 | CARINATO, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833297 | CARINE DESIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564896 | CARINE GIBSON | 37 SHEPPARD ST | | | | BROCKTON | MA | 02301 | |
| 5564897 | CARINE KAREN | 1441 NW 19TH ST APT 107 | | | | MIAMI | FL | 33125 | |
| 5564898 | CARINE SANAN | 6 WEST 19TH SR | | | | DEER PARK | NY | 11729 | |
| 5564899 | CARINEO CAROLINE | PO BOX 489 | | | | HANAPEPE | HI | 96716 | |
| 4849962 | CARING CUSTOMS LLC | 437 GRAHAM WOODA COR | | | | Gray | GA | 31032 | |
| 4833298 | CARING HEALTH CONCIER / CINDY JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336832 | CARINGAL, PERCIVAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573584 | CARINI, MARCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757560 | CARINI, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363052 | CARINIO, RACHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564900 | CARINO GLORYVI | 446E CASTLE BURKE | | | | FREDERIKSTED | VI | 00840 | |
| 5564901 | CARINO MARIELA | APARTADO 390 | | | | LAS PIEDRAS | PR | 00771 | |
| 5564902 | CARINO PATRICIA | 334 W VALENCIA RD APT 4104 | | | | TUCSON | AZ | 85706 | |
| 4501131 | CARINO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771830 | CARINO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853590 | Carino, Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678142 | CARINO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280309 | CARINO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561417 | CARINO, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500400 | CARINO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272126 | CARINO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658514 | CARINO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455017 | CARIO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397275 | CARIOLA, DANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633610 | CARION, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182582 | CARION, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564903 | CARIRE VIVIAN | HC 03 BOX 17751 | | | | QUEBRADILLAS | PR | 00678 | |
| 4501908 | CARIRE, ANIBEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497455 | CARIRE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641594 | CARIRE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564904 | CARISA COLEMAN | 3011 LINDHOLMES ST | | | | SHREVEPORT | LA | 71108 | |
| 5564905 | CARISA SNYDER | 1445 FREDENSBERG RD | | | | READING | PA | 19606 | |
| 5564906 | CARISA THESING | 714 20TH STREET NW 11 | | | | E GRAND FKS | MN | 56721 | |
| 4807462 | CARISCH INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564907 | CARISE YUBBS | 1622 BISING AVE 2 | | | | CINCINNATI | OH | 45239 | |
| 4201783 | CARISEO, MAGGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564908 | CARISHIA JONES | 201 MANSION CIR | | | | PIEDMONT | SC | 29673 | |
| 4473642 | CARISS, BLAIZE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728955 | CARISS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564910 | CARISSA AVELLANEDA | 4132 N VENTURA AVE APT 14 | | | | VENTURA | CA | 93001 | |
| 5564911 | CARISSA DAWSON | 2 SCHWAB LN | | | | HOUSTON | TX | 77055 | |
| 5564912 | CARISSA EASON | 414 KELLER ST | | | | GODFREY | IL | 62035 | |
| 5564913 | CARISSA F MERAZ | 2870 GRANT AVE 1 | | | | EL PASO | TX | 79930 | |
| 5564914 | CARISSA GOMEZ | 22029 HUMMINGBIRD RD | | | | ELLENDALE | DE | 19941 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564915 | CARISSA LAURENTI | 114 LONGDON LN | | | | N SYRACUSE | NY | 13212-4214 | |
| 5564916 | CARISSA LOPEZ | 2501 TRAFALGAR BLVD UNIT 223 | | | | KISS | FL | 34758 | |
| 5564917 | CARISSA MANNING | 27 FOREST DR | | | | BELMONT | NH | 03220 | |
| 5564918 | CARISSA MCGHEE | 3821 ALAMEDA STREET | | | | DURHAM | NC | 27704 | |
| 5564919 | CARISSA R WIMS | 3403 MILFORD MILL RD | | | | WINDSOR MILL BA | MD | 21244 | |
| 5564920 | CARISSA ROBLES | 3314 E PRINCESTON | | | | FRESNO | CA | 93703 | |
| 5564921 | CARISSA RODERICK T | 822 MORISTON RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5564922 | CARISSA TINSMAN | 5224 W SILVER LAKE RD | | | | APPLETON | WI | 54911 | |
| 5564923 | CARISSA TOWNSEND | 308 1'2 SOUTH 6TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5564924 | CARISSA VOGELZANG | 1479 SAINT HELENS LN | | | | FERNDALE | WA | 98248 | |
| 5564925 | CARISTINOS AMANDA | 891 BRIDGE ST | | | | PELHAM | NH | 03076 | |
| 4316513 | CARISTO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695972 | CARISTO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564926 | CARITA AARON | 2417 PERRY BLVD A-2 | | | | ATLANTA | GA | 30318 | |
| 4251910 | CARITA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488043 | CARITA, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769191 | CARITE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735267 | CARITE-KILINSKI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564927 | CARITHERS CHRISTOPHER L | 3415 N PHIPPIS ST | | | | TAMPA | FL | 33619 | |
| 5564928 | CARITHERS TYNESHA | 767 THRESA AVE APT 123 | | | | ASHBURN | GA | 31714 | |
| 4521710 | CARITHERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670777 | CARITHERS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509901 | CARITHERS, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392456 | CARITHERS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726946 | CARITHERS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247426 | CARIUS, FRANCESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244905 | CARIUS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191928 | CARIVEAU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882159 | CARJAVAL EDUCACION INC | P O BOX 5040 | | | | HATO REY | PR | 00919 | |
| 5564929 | CARJIGAS ERICA | 1423 GRANGE AVE | | | | RACINE | WI | 53405 | |
| 4761506 | CARK -ESTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453805 | CARKEEK, CARRIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687764 | CARKHUFF, DIANE EDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329830 | CARKIN, FREDERICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833299 | CARL & SUSAN WOOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785120 | Carl Ali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813533 | CARL AND ANGIE COLLIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833300 | CARL AND TERRI NATALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564930 | CARL ANDREWS | 437 E COOK ST | | | | FORREST CITY | AR | 72335 | |
| 5564931 | CARL BAGUIDY | 57 NEWBURGH ST | | | | ELMONT | NY | 11003 | |
| 5564932 | CARL BAILEY | 1311 MONROE CT | | | | EVANSVILLE | IN | 47714 | |
| 5564933 | CARL BALLARD | 2141 NW 17 ST | | | | MIAMI | FL | 33125 | |
| 5564934 | CARL BARBINI JR | 108 NORTH MAIN AVE | | | | SCRANTON | PA | 18504 | |
| 4852522 | CARL BARNETT | 67 PARKVIEW AVE | | | | Jackson | OH | 45640 | |
| 4833301 | CARL BENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564935 | CARL BOWLING | 166 PERRINE WAY | | | | DALTON | GA | 30721 | |
| 4847343 | CARL BURKETT | 538 COLEMAN AVE | | | | Johnstown | PA | 15902 | |
| 5564937 | CARL BUTLER | 589 JEFFERSON AVE | | | | BROOKLYN | NY | 11221 | |
| 5564938 | CARL CAMM JR | 128 DAVIDSON AVE | | | | BUFFALO | NY | 14215 | |
| 5564939 | CARL CAMPBELL | 3927 W ACOMA DR | | | | PHOENIX | AZ | 85053 | |
| 5564940 | CARL CANON | 17 SOUTH EUCLID AVE | | | | THOMAS | WV | 26292 | |
| 5564942 | CARL COLLINS | 887 SWICEHOOD | | | | CROSSVILLE | TN | 38555 | |
| 5564943 | CARL COPELAND | 1241 E 102ND ST | | | | BROOKLYN | NY | 11236 | |
| 4833302 | CARL COSENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564944 | CARL COURTNEY R | 2914 HUDSON RD | | | | ERIE | PA | 16508 | |
| 5564945 | CARL CRAYON | 360 TEMPLE AVE | | | | LONG BEACH | CA | 90814 | |
| 5564946 | CARL D HINES | 2824 Krystal Leigh CT | | | | Panama City | FL | 32405-7213 | |
| 5564947 | CARL D LEWIS | 4919 A ST SE | | | | WASHINGTON | DC | 20019 | |
| 5564948 | CARL DDIETZMAN | 14505 E LONGFELLOW AVE | | | | SPOKANE | WA | 99208 | |
| 4833303 | CARL DEHART LLC GENERAL CONTRACTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564949 | CARL E NEVES | 1026 39 ST | | | | COLUMBUS | GA | 31904 | |
| 4878862 | CARL E SMITH & SONS BUILDING | MATERIAL INC | P O BOX 32 | | | TURIN | GA | 30289 | |
| 5564950 | CARL EDOLRAD | 10 ROOSEVELT DR | | | | WEST HAVERSTR | NY | 10993 | |
| 5564951 | CARL ENGRAM | 810 MARTIN LUTHER KING DR | | | | PRATTVILLE | AL | 36067 | |
| 4813534 | CARL EUPHRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564952 | CARL EVERETT | 11912 INGOMAR | | | | CLEVELAND | OH | 44108 | |
| 5564953 | CARL F BELLAVIA | 10021 CREEK RD | | | | BATAVIA | NY | 14020 | |
| 5564954 | CARL FIVES | 4508 HAYGOOD ESTATE WAY | | | | VIRGINIA BCH | VA | 23455 | |
| 5564955 | CARL GARRETT | 411 WEST NORTH ST | | | | SHUBUTA | MS | 39360 | |
| 5564956 | CARL GINN | 356 STRAWBERRY LANE | | | | MILTON | KY | 40045 | |
| 5564957 | CARL GOULD | PO BOX 44 | | | | N CLARENDON | VT | 05759 | |
| 4846208 | CARL GREEN | 1833 STONEHEDGE RD | | | | Charleston | SC | 29407 | |
| 5564958 | CARL HAMMER | 322 LAMESA CT | | | | CORNING | CA | 96021 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564959 | CARL HAYES | 1118 5TH ST W | | | | BRADENTON | FL | 34205 | |
| 5564960 | CARL HODGE | 310 N WASHINGTON | | | | WEATHERFORD | OK | 73096 | |
| 5564961 | CARL HOOKER | 282 BARNUM ST | | | | LIBERTY | OH | 45011 | |
| 4851788 | CARL JACKA | 2205 NORTHBROOK RDG NW | | | | Kennesaw | GA | 30152 | |
| 5564962 | CARL JOHNSON | 2415 DRAKE CV | | | | MEMPHIS | TN | 38106 | |
| 5564963 | CARL JONES | 4417 ARCHER ROAD | | | | CLEVELAND | OH | 44105 | |
| 4684816 | CARL JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833304 | CARL KLEPPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860350 | CARL L GIAUQUE OD | 139 N 4100 E | | | | RIGBY | ID | 83442 | |
| 4851131 | CARL LAST | 6 ANN LN | | | | Landing | NJ | 07850 | |
| 4833305 | Carl Laudando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564965 | CARL LEE | 16111 EST STATE FAIR | | | | DETROIT | MI | 48205 | |
| 4851256 | CARL LINTNER | PO BOX 386 | | | | Kingsford Heights | IN | 46346 | |
| 5564966 | CARL MAHLBERG | 2868 WELLINGTON ST | | | | DULUTH | MN | 55806 | |
| 5564967 | CARL MANNING | 500 WEST AIRPORT BLVD | | | | SANFORD | FL | 32773 | |
| 5564968 | CARL MARIE | 361 TRACE LANE | | | | ROSSVILLE | GA | 30741 | |
| 5564969 | CARL MARTINEZ | 113 TORQUISE DR | | | | SANT DOMINGO | NM | 87052 | |
| 5564970 | CARL MCCALOP | 4383 COLEMAN DR | | | | STONE MTN | GA | 30083 | |
| 5564972 | CARL NANCY SOLA | 24365 SW 127TH AVE | | | | PRINCETON | FL | 33032 | |
| 5564973 | CARL NUNLEY | 801 E GLENWOOD | | | | GLEENWOOD | IL | 60619 | |
| 5564974 | CARL ORTEGA | PO BOX5256 | | | | TUCSON | AZ | 85703 | |
| 5564975 | CARL OSBERG | 3111 E MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55417 | |
| 5564976 | CARL PATRICIA | 3536 YBOURN | | | | TOLEDO | OH | 43612 | |
| 5564977 | CARL PATTON | 201 MOOR CT | | | | FORT WORTH | TX | 76140 | |
| 5564978 | CARL PICKETT | 14 W 34TH ST | | | | STEGER | IL | 60475 | |
| 5564979 | CARL PIGGOTT | 111 CATALPA DR | | | | WILLIAMSBURG | VA | 23188 | |
| 4852545 | CARL PILERI | 1725 LOS ALTOS DR | | | | San Mateo | CA | 94402 | |
| 5564980 | CARL PLOTZKE | 1913 SHELL CT | | | | SURFSIDE BCH | SC | 29575 | |
| 5564981 | CARL PRATT JR | TUTU BLDG 21 APT 381 | | | | ST THOMAS | VI | 00802 | |
| 5564982 | CARL REICHL | 601 3RD ST | | | | CATASAUQUA | PA | 18032 | |
| 5564983 | CARL RILEY | 648 W 4TH ST | | | | LAKELAND | FL | 33805 | |
| 4862196 | CARL RITTBERGER SR INC WHOLESALE | 1900 LUTZ LANE | | | | ZANESVILLE | OH | 43701 | |
| 5564984 | CARL ROBINSON | 5001 SOUTH AVE | | | | TOLEDO | OH | 43615 | |
| 5564985 | CARL RODGERS | 4223 S ELLIS | | | | CHICAGO | IL | 60616 | |
| 5564986 | CARL ROLLINSON | 427 TRUST RD NONE | | | | CENTRALIA | IL | 62801 | |
| 5564987 | CARL ROWLAND | POB 691 | | | | PINE RIDGE | SD | 57770 | |
| 5564988 | CARL SCHENK | 5458 WST ARROWHEAD RD | | | | DULUTH | MN | 55811 | |
| 5564989 | CARL SCIPIONE | 1113 HEMLOCK AVENUE | | | | SEA GIRT | NJ | 08750 | |
| 5564990 | CARL SERIO | 3343 N CHATHAM RD | | | | ELLICOTT CITY | MD | 21042 | |
| 5564991 | CARL SIMO | 371 MAPLE DR | | | | SOUTH LYON | MI | 48178 | |
| 5564993 | CARL SMITH | 2506 5TH ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5564994 | CARL STARLINGS | PO BOX 6016 | | | | AUGUSTA | GA | 30916 | |
| 5564995 | CARL STEWARD | 945 MILL CREEK CHURCH RD NONE | | | | ELLABELL | GA | 31308 | |
| 5564996 | CARL STONEHAM | 753 BUFFALO SPRINGS DR | | | | FORT WORTH | TX | 76140 | |
| 4852060 | CARL TERRELL | 7000 ROLLING RIDGE DR | | | | Charlotte | NC | 28211 | |
| 5564997 | CARL TOUDLE | 821 KINSTON HWY | | | | RICHLANDS | NC | 28574 | |
| 5564998 | CARL V HILL JR | 2815 83RD AVE | | | | GREELEY | CO | 80634 | |
| 4868419 | CARL WALKER INC | 5136 LOVERS LONE SUITE 200 | | | | KALAMAZOO | MI | 49002 | |
| 5564999 | CARL WASHINGTON | 2 REBA CHRISTAIN RD | | | | NATCHEZ | MS | 39120 | |
| 4887325 | CARL WAXMAN | SEARS OPTICAL 2963 | 400 N CENTER ST | | | WESTMINISTER | MD | 21157 | |
| 5565001 | CARL WHITESEL | 7050 S 24TH ST | | | | PHOENIX | AZ | 85042 | |
| 4870256 | CARL WHITNEY SAND & GRAVEL INC | 715 2ND AVE SOUTH | | | | KEARNEY | NE | 68847 | |
| 5565002 | CARL WILLIAMS | 540 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5565003 | CARL YOUNG | 25217 CASIANO DRIVE | | | | SALINAS | CA | 93908 | |
| 4300030 | CARL, ABBEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568542 | CARL, ALEX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493232 | CARL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515715 | CARL, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491419 | CARL, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472432 | CARL, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216186 | CARL, EVELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568560 | CARL, GUINEVERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730185 | CARL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454144 | CARL, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833306 | CARL, KEN & MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338748 | CARL, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480847 | CARL, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727624 | CARL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490023 | CARL, MITCHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465993 | CARL, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833307 | CARL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697937 | CARL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279503 | CARL, ROSS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643588 | CARL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565007 | CARLA ANDREWS | 324 BEAVER RUN | | | | HEADLAND | AL | 36345 | |
| 5565008 | CARLA ANZNK | 54977 NATION ROAD | | | | BRIGPORT | OH | 43912 | |
| 5565009 | CARLA BARGANIAR | 11150 MORANG DR APT 2 | | | | DETROIT | MI | 48224 | |
| 5565010 | CARLA BENJAMIN | 460 W 147ST APT47 | | | | NEW YORK | NY | 10031 | |
| 5565011 | CARLA BLACK | 9504 FLINTRIDGE WAY | | | | ORANGEVALE | CA | 95662 | |
| 5565012 | CARLA BLUE | 5710 VAN DYKE RD | | | | BALTIMORE | MD | 21206 | |
| 4813535 | CARLA BORELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869162 | CARLA BRUNO | 5907 N PAULINA ST UNIT 2 | | | | CHICAGO | IL | 60660 | |
| 5565014 | CARLA BRUNO | 10176 PAGE DRIVE | | | | MENTOR | OH | 44060 | |
| 5565015 | CARLA BULTER | 107 ROYAL DRIVE | | | | MT JULIET | TN | 37122 | |
| 5565016 | CARLA BUNCH | 9245 CUANDET RD APT 84 | | | | GULFPORT | MS | 39503 | |
| 5565017 | CARLA CAMPBELL | 6433 PENNSYLVANIA AVE | | | | FORESTVILLE | MD | 20747 | |
| 5565018 | CARLA CANALES | 10713 SHERMAN PL | | | | SUN VALLEY | CA | 91352 | |
| 5565019 | CARLA CARLANEIL | 78 CHURCH ST | | | | NEWVIENYARD | ME | 04956 | |
| 5565020 | CARLA CASTILLO | 1870 NW 21ST ST | | | | MIAMI | FL | 33142 | |
| 5565021 | CARLA CHARLES | 887 BLOSSOM LANE | | | | HAYWARD | CA | 94541 | |
| 5565022 | CARLA CHEESEBOROUGH | 1019 E 12TH ST | | | | JACKSONVILLE | FL | 32206 | |
| 4813536 | CARLA CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565023 | CARLA CHOUTEAU | 286 W 48TH STREET | | | | LOS ANGELES | CA | 90043 | |
| 5565024 | CARLA COOLEY | 1142 ASCENSION ST | | | | DES MOINES | IA | 50314 | |
| 5565025 | CARLA CRAWFORD | 3812 S MICHIGAN | | | | CHICAGO | IL | 60653 | |
| 5565026 | CARLA CUMMINS | 519 WOODROW AVE | | | | MT PLEASANT | MI | 48858 | |
| 5565027 | CARLA DALE | 1400N 53 RD STREET | | | | WASHINNTON PARK | IL | 62204 | |
| 5565028 | CARLA DIABO | 1002 MAIN ST | | | | STONEHAM | MA | 02180 | |
| 5565029 | CARLA DIAZ | 631 E ELLENDALE AVE 215 | | | | DALLAS | OR | 97338 | |
| 5565030 | CARLA DICE | 763 PALO VERDE DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5565031 | CARLA DRANE | 3713 ROSEWAY LN | | | | INDIANAPOLIS | IN | 46226 | |
| 5565032 | CARLA EBENER | 320 SPRUCE | | | | SAULT STE MARIE | MI | 49783 | |
| 5565033 | CARLA EDWARDS | 3510 WINDEREMERE DR | | | | HEPHZIBAH | GA | 30815 | |
| 5565034 | CARLA ESCOBEDO | 1616 SAN RAMON LN | | | | LOS BANOS | CA | 93635 | |
| 5565035 | CARLA ESREADA | 508 S 13TH ST | | | | BELEN | NM | 87002 | |
| 5565037 | CARLA FERGUSON | 5211 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5565038 | CARLA FIGUROA | CALLE DEMETRIO AGUAYO EDC | | | | CAGUAS | PR | 00725 | |
| 5565039 | CARLA FOSTER | 15509 ALDINE WESTFIELD | | | | HOUSTON | TX | 77032 | |
| 5565040 | CARLA FRALEY | 14 WOODBRIAR DR | | | | JACKSONVILLE | AR | 72076 | |
| 5565041 | CARLA GARCIA | 791 CRANDON BLVD APT 1005 | | | | KEY BISCAYNE | FL | 33149 | |
| 5565042 | CARLA GLENN ROBINSON | 110 BLOSSOM LN | | | | NILES | OH | 44446 | |
| 5565043 | CARLA GONZALEZ | CALLE ANISETO CASTRO BOX 537 | | | | HATILLO | PR | 00659 | |
| 5565044 | CARLA GRAY | 1251 US 31 N | | | | GREENWOOD | IN | 46142 | |
| 5565045 | CARLA HALL | 512 STONEWALL DR APT 510B | | | | JACKSONVILLE | AR | 72076 | |
| 5565046 | CARLA HAMILTON | PO BOX 199 | | | | BARTON | MD | 21521 | |
| 5565047 | CARLA HARDY | 60 S WILLIAMS ST | | | | NEWARK | OH | 43055 | |
| 5565048 | CARLA HAYLES | 4233 KINGBIRD CT | | | | ORLANDO | FL | 32826 | |
| 5565049 | CARLA HETU | 30 CHENEY RD | | | | THOMPSON | CT | 06277 | |
| 5565050 | CARLA HILL | 2261 MOULDER DRIVE | | | | NILES | MI | 49120 | |
| 5565051 | CARLA HINTZ | 9136 W ELM ST | | | | PHOENIX | AZ | 85037 | |
| 5565052 | CARLA HOLMQUIST | 3725A QUINLAN AVE | | | | TAYLORS FALLS | MN | 55084 | |
| 5565053 | CARLA HORNE | 802 RIVER TRAIL RD | | | | LOWELL | NC | 28098 | |
| 5565054 | CARLA HUTCHERSON-BYERS | 1600 BUCHANAN STREET | | | | LYNCHBURG | VA | 24501 | |
| 4174145 | CARLA II, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852394 | Carla J Laack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565055 | CARLA J SALGADO | 1036 E MAIN ST | | | | PEN ARGYL | PA | 18072 | |
| 5565056 | CARLA JESTER | 313 WELLS AVE | | | | ALBANY | GA | 31701 | |
| 5565057 | CARLA JUBERT | 2116 GREEN ACRES | | | | LAKE CHARLES | LA | 70607 | |
| 5565058 | CARLA KACCSEY | 7454 ELK TRL | | | | YUCCA VALLEY | CA | 92324 | |
| 5565059 | CARLA KERISH | 3898 LIPSCOMB ROAD | | | | COVINGTON | KY | 41015 | |
| 5565060 | CARLA KIERNAN | POBOX 65 | | | | CAPE NEDDICK | ME | 03902 | |
| 5565061 | CARLA KRUEGER | 1606 3RD AVE S | | | | BUFFALO | MN | 55313 | |
| 5565062 | CARLA L ARD | 1405 SOUTHERN AVE APT 103 | | | | OXON HILL | MD | 20745 | |
| 5565063 | CARLA L DIAZ | 3501 FOXCLIFF CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5565064 | CARLA L EDWARDS | 2210 E LAKE AVE UNIT A | | | | TAMPA | FL | 33610 | |
| 4846687 | CARLA L FARRINGTON | 1390 CEDARWOOD DR | | | | WESTLAKE | OH | 44145 | |
| 5565065 | CARLA LEONARD | 214 PINE WAY | | | | SALISBURY | MD | 21804 | |
| 5565066 | CARLA LEROY LOVEJOY SAUCEDO | 2712 ARMCO DR | | | | MIDDLETOWN | OH | 45042 | |
| 5565067 | CARLA LINDBLOM | 13615 S 174TH ST | | | | GILBERT | AZ | 85296 | |
| 5565068 | CARLA LOWREY | 10660 MCCLAIN DR | | | | BROWNSBURG | IN | 46112 | |
| 5565070 | CARLA M CRUZ | 8414 PINEWOOD STREET | | | | TAMPA | FL | 33615 | |
| 5565071 | CARLA M DAHLQUIST | 23299 VIA ARBOL | | | | MORENO VALLEY | CA | 92557 | |
| 5565072 | CARLA M MCKIMMY | 8362 ST 64 SW | | | | PALISADE | MN | 56469 | |
| 5565073 | CARLA M YAMAMOTO | 94-178 KAPUAHI PL | | | | MILILANI | HI | 96789 | |
| 5565075 | CARLA MAGNER | 627 CEMETERY ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5565076 | CARLA MANCIA | 114 ANOTHY DR | | | | ANDERSON | SC | 29626 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565077 | CARLA MANN | 1165 AMBLE DR | | | | SAINT PAUL | MN | 55112 | |
| 5565078 | CARLA MANNING | 4512 N 48TH DR | | | | PHOENIX | AZ | 85031 | |
| 5565079 | CARLA MASSO | BOX 44 GUAYAMA PR | | | | GUAYAMA | PR | 00784 | |
| 5565080 | CARLA MAYERS | 2849 HAYDEN BROOK DR | | | | STOCKTON | CA | 95212-2822 | |
| 5565081 | CARLA MCGUIRE | 321 CARY DR | | | | BEECH ISLAND | SC | 29842 | |
| 5565082 | CARLA MCKINNEY | 116 CROCUS RD | | | | SUNBURY | PA | 17801 | |
| 5565083 | CARLA MCKNIGHT | 3655 BLANCH RD | | | | BLANCH | NC | 27212 | |
| 5565084 | CARLA MCLEROY | 10198 IMPERIAL DR | | | | STLOUIS | MO | 63136 | |
| 5565085 | CARLA MEDINA | 2610 RAY UECK | | | | SAN ANTONIO | TX | 78253 | |
| 4847989 | CARLA MONDAY | 8701 CABRA CT | | | | Elk Grove | CA | 95624 | |
| 5565086 | CARLA MORENO | 1202 NOEL ESPINOSA | | | | EL PASO | TX | 79936 | |
| 4813537 | CARLA NEGRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565088 | CARLA NICKLEBERRY | 216 DEAN ST | | | | GLADEWATER | TX | 75647 | |
| 5565089 | CARLA ODETTE | 3000 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30547 | |
| 5565090 | CARLA OLSEN | 4812 58TH AVE SE | | | | LACEY | WA | 98516 | |
| 5565091 | CARLA OTTEN | 1052 WEST LAKE DRIVE | | | | DETROIT LAKES | MN | 56501 | |
| 5565092 | CARLA PADILLA | 857 LINDILE AVE | | | | TRENTON | NJ | 08629 | |
| 5565093 | CARLA PARGA | 130 WHEATLAND DRIVE | | | | RICHGROVE | CA | 93261 | |
| 5565094 | CARLA PARKER | 1020 BROGBON ST | | | | SPRINGDALE | AR | 72764 | |
| 5565095 | CARLA PARKMAN | PO BOX 6032 | | | | CHARLESTON | WV | 25362 | |
| 5565096 | CARLA PATCHETT | 1329 CARBON ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5565097 | CARLA PATTERSON | 23582 114TH ST | | | | LIVE OAK | FL | 32060 | |
| 5565098 | CARLA PATTON | 4051 WINDERMERE RD | | | | MEMPHIS | TN | 38128 | |
| 5565099 | CARLA PENNY | 26940 WINONA RD | | | | HOMEWORTH | OH | 44634 | |
| 5565100 | CARLA PINKSTON | 337 MARTIN LUTHER KING BLVD | | | | WADLEY | GA | 30477 | |
| 5565101 | CARLA QUESADA | BOX 714 | | | | WHITERIVER | AZ | 85947 | |
| 5565102 | CARLA RANDOLPH | 12546 AARONS WAY | | | | HOUSTON | TX | 77066 | |
| 5565103 | CARLA RIVERA | 1018 CALLE 13 SE | | | | SAN JUAN | PR | 00921 | |
| 4813538 | CARLA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565104 | CARLA S HILL | 4199 MASSILLON RD LOT 37 | | | | UNIONTOWN | OH | 44685 | |
| 5565105 | CARLA SANTELLI | 7617 HACKETT AVE | | | | BALTIMORE | MD | 21224 | |
| 5565106 | CARLA SANTIAGO | JARDINES DEL CARIBE UU10 ST46 | | | | PONCE | PR | 00728 | |
| 5565107 | CARLA SANTOS | 2740 E 7TH ST NONE | | | | LOS ANGELES | CA | 90023 | |
| 4833308 | CARLA SAVAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565109 | CARLA SIMMONS | 1414 NW 7TH PL | | | | FLORIDA CITY | FL | 33034 | |
| 5565110 | CARLA SMITH | 3444 FAIRVIEW | | | | DETROIT | MI | 48214 | |
| 5565112 | CARLA STOUTEMIRE | 3275 REMINGTON TRACE201 | | | | MEMPHIS | TN | 38119 | |
| 5565113 | CARLA SULIVAN | 6710 HIGHBRIDGE ROAD | | | | BOWIE | MD | 20720 | |
| 5565114 | CARLA SUMMERS | 101 SOUTH MAIN STREET | | | | BURNSVILLE | WV | 26335 | |
| 5565116 | CARLA THOMAS | 1595 JOANNE ST | | | | MEMPHIS | TN | 38111 | |
| 5565117 | CARLA TONGUE | 315 OAK MANOR DR | | | | ANNAPOLIS | MD | 21401 | |
| 5565118 | CARLA TUCKER | 2004 ASHLAND AVE | | | | BENWOOD | WV | 26031 | |
| 5565119 | CARLA TURNER | 3740 CAPSULE DR | | | | LAS VEGAS | NV | 89115 | |
| 5565120 | CARLA VALENCIA | 72 NTHOMAS RD APT 7B | | | | TALLMADGE | OH | 44278 | |
| 5565121 | CARLA VASQUEZ | 14801 HIDDEN ROCK CT | | | | VICTORVILLE | CA | 92394 | |
| 5565122 | CARLA VAUGHN | 109 SUMMERBERRY WAY | | | | HOT SPRINGS | AR | 71913 | |
| 5565124 | CARLA VEGA | PO BOX 1435 | | | | ANASCO | PR | 00610 | |
| 5565125 | CARLA WHITE | 18398 86TH PL N | | | | OSSEO | MN | 55311 | |
| 5565126 | CARLA WILKES | 1010 NINTH STREET | | | | LYNCHBURG | VA | 24504 | |
| 5565127 | CARLA WILLIAMS | 34981 LAVA TREE LANE | | | | WINCHESTER | CA | 92596 | |
| 5565129 | CARLA WINNETT | 923 CHURCH ST | | | | SULPHUR SPRINGS | TX | 75482 | |
| 5565130 | CARLA WRIGHT | 75 19TH ST NW | | | | BARBERTON | OH | 44203 | |
| 4813539 | CARLA YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565131 | CARLA ZERFAS | 2656 W COUNTY RD 200 N | | | | FRANKFORT | IN | 46041 | |
| 5565132 | CARLAN DAVID | 10740 E HWY 4 | | | | MILTON | FL | 32570 | |
| 4420336 | CARLAN, CORTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487174 | CARLAN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791798 | CARLAND GROUP | DAVE SCHENCK | 11032 QUAIL CREEK RD, | | | OKLAHOMA CITY | OK | 73120 | |
| 4488922 | CARLAND, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825776 | CARLAND, JANE AND JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491486 | CARLAND, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761904 | CARLAND, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565133 | CARLANDER SHUMPERT | 2213 GENNINGS CT | | | | COLUMBUS | GA | 31907 | |
| 5565134 | CARLANDRS DENSON | 5228 NW 5 TH AVE | | | | MIAMI | FL | 33127 | |
| 5565135 | CARLANN OAKS | 92 S PERLEY BROOK RD | | | | FORT KENT | ME | 04743 | |
| 5565136 | CARLAYVETTA FLEMING | 514 W BROADWAY | | | | ALTUS | OK | 73521 | |
| 4468214 | CARLBERG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573254 | CARLBORG, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565137 | CARLE CAROLINE | 626 S 12TH | | | | PEKIN | IL | 61554 | |
| 4249746 | CARLE, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200427 | CARLE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657451 | CARLE, LERINDA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401110 | CARLE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485731 | CARLE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565138 | CARLE1ANN MERRILL | 179 HARTFORD TPK APT 812 | | | | VERNON | CT | 06066 | |
| 4851179 | CARLEANER MALONE | 183 BABBLING BROOK DR | | | | McDonough | GA | 30252 | |
| 5565139 | CARLEE BENEDICT | 42 NATURE WALK RD | | | | ROME | GA | 30161 | |
| 5565140 | CARLEE FRY | 14113 COURTLAND | | | | CLEVELAND | OH | 44111 | |
| 5565141 | CARLEE OKERMAN | 8061 TAYLOR DR NONE | | | | HUNTINGTN BCH | CA | 92646 | |
| 5565142 | CARLEE STEWART | 1717 WASHINGTON STREET NO | | | | DULUTH | MN | 55413 | |
| 4490977 | CARLEE, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535104 | CARLEE, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565143 | CARLEEN BLAND | 24758 ROSALYN DR | | | | SEAFORD | DE | 19973 | |
| 5565144 | CARLEEN DISTEFANO | 1271 WESTOWN | | | | WESTOWN | NY | 10998 | |
| 5565145 | CARLEEN FALCON | 12801 SHUTTLE PL | | | | UPPER MARBORO | MD | 20772 | |
| 5565146 | CARLEEN GREEN | 5000TIMMONS DR | | | | DURHAM | NC | 27707 | |
| 5565147 | CARLEEN LOCKLEAR | 14360 PEA BRIDGE RD | | | | LAURANBURG | NC | 28352 | |
| 5565148 | CARLEEN PINEAU | 2 MEADOW BROOK RD | | | | NO PROV | RI | 02911 | |
| 5565149 | CARLEEN VILLANUEVA | 1251 SOUTH G ST | | | | OXNARD | CA | 93030 | |
| 5565150 | CARLEETA COLEMAN | 70 30 PARSONS BLVD | | | | FRESH MEADOWS | NY | 11365 | |
| 4495224 | CARLEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565151 | CARLENE ADAY | 2709 LONESOME DOVE ST | | | | FORT APACHE | AZ | 85926 | |
| 4795156 | CARLENE DURHAM | DBA GIFTS FOR YOU N ME | 2417 ABBY DRIVE | | | KISSIMMEE | FL | 34741 | |
| 5565152 | CARLENE HAYNES | 3115 AVENUE I | | | | BROOKLYN | NY | 11210 | |
| 5565153 | CARLENE HENRY | 111 VIRGINIA AVE | | | | HEMPSTEAD | NY | 11550 | |
| 5565155 | CARLENE ISAAC | 12250 ATLANTIC BLVD UNIT | | | | JACKSONVILLE | FL | 32225 | |
| 5565156 | CARLENE JOHNSTON | 1714 CLEARWATER RD | | | | WACONIA | MN | 55387 | |
| 5565157 | CARLENE KAGANOVSKY | 144 S HOWARD AVE | | | | ROSELLE | IL | 60172 | |
| 5565158 | CARLENE PHILLIP | 6411 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5565159 | CARLENE POWELL | 28 ELAINE CIR | | | | FORT OGLETHORPE | GA | 30742 | |
| 5565161 | CARLENE THAMES | 10952 WARWICK HALL DR 1 | | | | ST LOUIS | MO | 63044 | |
| 5565162 | CARLENET THAMEA | 10952 WARWICK HALL APPT 1 | | | | ST LOUIS | MO | 63044 | |
| 4825777 | CARLENZOLI & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774557 | CARLES, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565163 | CARLESHA WILLIAMS | 1611 MCMINN STREET | | | | ALIQUIPPA | PA | 15001 | |
| 5565164 | CARLESIA RAINEY | 2921 OLD FRANKLIN | | | | ANTIOCH | TN | 37013 | |
| 4395782 | CARLESIMO, GINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565165 | CARLET BERRY | 929 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | |
| 4189896 | CARLETA R ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734901 | CARLETON, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171946 | CARLETON, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671016 | CARLETON, ANNAVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467071 | CARLETON, BRENT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627476 | CARLETON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674330 | CARLETON, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412853 | CARLETON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698512 | CARLETON, PENELOPE JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651294 | CARLETON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753151 | CARLETON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565166 | CARLETTA BLACKMON | 5204 RIDGE | | | | SAINT LOUIS | MO | 63113 | |
| 5565167 | CARLETTA HICKMAN | 502 MAPLEWOOD DR | | | | GREENBRIER | TN | 37073 | |
| 5565168 | CARLETTA KENNEDY | 2056 CARVER ST | | | | PHILADELPHIA | PA | 19124 | |
| 5565169 | CARLETTA SNYDER | 1625 WOODROW DR | | | | KNOXVILLE | TN | 37918 | |
| 4652535 | CARLEVATO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565171 | CARLEY ROWLAND | 24676 TUSCANY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5565172 | CARLEY SCOTT | FLORIDA | | | | KEY WEST | FL | 32809 | |
| 5565173 | CARLEY SHERMAN | 435 GENET ST | | | | SCRANTON | PA | 18504 | |
| 4317590 | CARLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355711 | CARLEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485416 | CARLEY, FRANKIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247926 | CARLEY, KAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715681 | CARLEY, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833310 | CARLEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628756 | CARLFELDT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489940 | CARLGREN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495470 | CARLHEIM, MARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565174 | CARLI BARBER | 30 BIG TREE ST | | | | LIVONIA | NY | 14487 | |
| 5565175 | CARLI JOHN | 38 WHITMAN AVE | | | | MELROSE | MA | 02176 | |
| 5565176 | CARLI WOULARD | 315 WOODLAWN AVE | | | | WILMINGTON | DE | 19805 | |
| 4185282 | CARLI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565177 | CARLIE KELLER | 307WEST WASHINGTON AVE | | | | TERRA ALTA | WV | 26764 | |
| 5565178 | CARLIE MIRANDA | 9742 S TROY AVE B31 | | | | EVERGREEN PARK | IL | 60805 | |
| 5565179 | CARLIECE SHORTER | 5103 DEAL DR 201 | | | | OXON HILL | MD | 20745 | |
| 5565180 | CARLIETHA BURROWS | 12804 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5565181 | CARLILE ALISHA | 28805 N HWY 95 | | | | ATHOL | ID | 83801 | |
| 5565182 | CARLILE JEANNIE | 665 STATE ROUTE 183 | | | | ATWATER | OH | 44201 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2040 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647382 | CARLILE, BRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220744 | CARLILE, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646399 | CARLILE, GINA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550852 | CARLILE, PAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269527 | CARLILE, ROSALYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545906 | CARLILE, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565184 | CARLIN JENNIFFER | 9791 FLINT ROCK RD | | | | MANASSAS | VA | 20112 | |
| 4303754 | CARLIN JR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565185 | CARLIN KELLIE | 309 GEORGE GREEN STREET | | | | FENTON | LA | 70640 | |
| 5565186 | CARLIN LISA | 4286 VALLEY RD | | | | CLEVELAND | OH | 44109 | |
| 5565187 | CARLIN PETER | 394 HEAVENRIDGE TRL | | | | GLENVILLE | NC | 28736 | |
| 5565188 | CARLIN TAMMY | PO BOX 574 | | | | WELLSVILLE | NY | 14895 | |
| 5565189 | CARLIN WALKER | 472 JACKSONST | | | | JACKSON | TN | 38301 | |
| 4715699 | CARLIN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201307 | CARLIN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180802 | CARLIN, BERENITZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463996 | CARLIN, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326147 | CARLIN, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184497 | CARLIN, DENISE HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833311 | CARLIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166994 | CARLIN, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286919 | CARLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353116 | CARLIN, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770618 | CARLIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180533 | CARLIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405027 | CARLIN, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490119 | CARLIN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407440 | CARLIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630924 | CARLIN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333135 | CARLIN, LUCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609103 | CARLIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603066 | CARLIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687584 | CARLIN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323861 | CARLIN, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254825 | CARLIN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199990 | CARLIN, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548862 | CARLIN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565190 | CARLINA JONES | 515 FOXHALL PL SE | | | | WASHINGTON | DC | 20032 | |
| 5565191 | CARLINA MARTINEZ | 40 STREET - APT | | | | SUNNYSIDE | NY | 11104 | |
| 5565192 | CARLINA VAZQUEZ CARTAGENA | URB LA PLATA CALLE | | | | CAYEY | PR | 00736 | |
| 4847025 | CARLINE FABRE | 20 GUERNSEY DR | | | | New Windsor | NY | 12553 | |
| 5565193 | CARLINE FIELDS | 70 VERDUN DR | | | | AKRON | OH | 44312 | |
| 5565194 | CARLINE GEORGE | 8285 NE 3 CT | | | | MIAMI | FL | 33138 | |
| 5565195 | CARLINE JABOIN | PO BOX 648 | | | | COVENTRY | RI | 02816 | |
| 5565196 | CARLINE JEAN PIERRE | 3394 RUDOLPH RD | | | | LAKEWORTH | FL | 33461 | |
| 4603463 | CARLING, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488038 | CARLING, VERA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683238 | CARLINI, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227066 | CARLINO, ALANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790884 | Carlino, Ceila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596754 | CARLINO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738003 | CARLINO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482193 | CARLINO, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226604 | CARLINS, LEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833312 | CARLIONE, ELIZABETH & LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440047 | CARLIS, ELESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565199 | CARLISA BARTON | 33980 WHITES HILL | | | | RUTLAND | OH | 45775 | |
| 5565200 | CARLISA GIBBS | 7703 LINSLEY DRIVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5565201 | CARLISA WALKER | 1830 FOUNTAIN DRIVE | | | | RALEIGH | NC | 27610 | |
| 5565202 | CARLISHA CURRY | 1256 PENROD | | | | DETROIT | MI | 48227 | |
| 5565203 | CARLISHA MARTIN | 14032 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | |
| 5565204 | CARLISHA MORGAN | 1219 BARCELONA DR | | | | AKRON | OH | 44313 | |
| 5565205 | CARLISHA RICHARDSON | 410 E 123RD ST | | | | CLEVELAND | OH | 44108 | |
| 5565206 | CARLISHA Y LEWIS | 1361 E UNIVERSITY AVE | | | | LAS VEGAS | NV | 89119 | |
| 5565207 | CARLISHAJOHNSON CARLISHAJOHN | 8644 S 86TH AVE | | | | JUSTICE | IL | 60458 | |
| 5858225 | Carlisle Associates Limited Partnership | Lasser Hochman LLC | Sheppard A. Guryan, Esq. | 75 Eisenhower Parkway | | Roseland | NJ | 07068-1694 | |
| 4808139 | CARLISLE ASSOCIATES LP | 33 SOUTH SERVICE ROAD | C/O ROSEN ASSOCIATES MGMT CORP. | | | JERICHO | NY | 11753-1006 | |
| 4779300 | Carlisle Associates LP | c/o Rosen Associates Mgmt Corp | 33 S Service Rd | | | Jericho | NY | 11753-1006 | |
| 5565208 | CARLISLE CHERISHA | 21060 GREENWOOD CIR | | | | CASTRO VALLEY | CA | 94552 | |
| 4900117 | Carlisle Companies Incorporated | United Agent Group Inc. | 3411 Silverside Road, Suite 104 | Tatnall Buildings | | Wilmington | DE | 19810 | |
| 5849747 | Carlisle Companies, Inc. | Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | |
| 5565209 | CARLISLE CONNIE | 3835 LITTLE WALNUT RD | | | | SILVER CITY | NM | 88061 | |
| 5565210 | CARLISLE DEMETRIUS | 1605 AL FOURTH AVE | | | | OPELIKA | AL | 36801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565211 | CARLISLE DONNA | 6597 12 FRANKSTOWN AVE | | | | PITTSBURGH | PA | 15206 | |
| 5565212 | CARLISLE GREG | 25 EASTDOWN ST | | | | ROCKMART | GA | 30153 | |
| 5565213 | CARLISLE LESTRA | 5812 WATER RIDGE CT | | | | VICTORVILLE | CA | 92394 | |
| 5565214 | CARLISLE LISA | 809 STETSON AVE | | | | KILLEEN | TX | 76543 | |
| 5565215 | CARLISLE PARRY | 4843 DOUBLE D CIR | | | | TAMPA | FL | 33610 | |
| 4147129 | CARLISLE, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245272 | CARLISLE, ANNEITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251181 | CARLISLE, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386654 | CARLISLE, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595090 | CARLISLE, BOYDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414179 | CARLISLE, CODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285764 | CARLISLE, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462062 | CARLISLE, DIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453291 | CARLISLE, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751279 | CARLISLE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693064 | CARLISLE, DOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354814 | CARLISLE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521408 | CARLISLE, JAILEI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687159 | CARLISLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468351 | CARLISLE, KELTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154636 | CARLISLE, KENDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698781 | CARLISLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414970 | CARLISLE, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762142 | CARLISLE, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231444 | CARLISLE, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408346 | CARLISLE, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532149 | CARLISLE, MELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612944 | CARLISLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616625 | CARLISLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382753 | CARLISLE, MICHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595082 | CARLISLE, MONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645369 | CARLISLE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424543 | CARLISLE, SKYLAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407213 | CARLISLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726061 | CARLISLE, TIM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303990 | CARLISLE, TRAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178609 | CARLISLE, TYEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631366 | CARLISLE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849292 | CARLITA DURAND | 28743 LEBANON RD | | | | Pine Valley | CA | 91962 | |
| 5565217 | CARLITA ESPINOZA | 89WEST 25TH STREET | | | | ENTER CITY | IL | 60411 | |
| 5565219 | CARLITA LOCKETT | 463 CRYSTAL | | | | AKRON | OH | 44320 | |
| 5565220 | CARLITOS RIVERA | CARR2 KM94H1 INTERIOR | | | | CAMUY | PR | 00627 | |
| 4738154 | CARLL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565222 | CARLNELL MCOWELL | 15500 LENORE | | | | DETROIT | MI | 48239 | |
| 5565223 | CARLNETTA MIDDLETON | 4240 S CAPITOL ST SE103 | | | | WASHINGTON | DC | 20032 | |
| 4813540 | CARLO CAMPOBELLO CONST CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795183 | CARLO CITRIGNO | DBA ACCESS DOORS AND PANELS | P O BOX 4668 # 76520 | | | NEW YORK | NY | 10163-4668 | |
| 4488255 | CARLO DEL VALLE, JEANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503571 | CARLO FIGUEROA, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565224 | CARLO FLORA | 3301 S 113TH WEST AVE 39 | | | | SAND SPRINGS | OK | 74063 | |
| 5565225 | CARLO FRANCOIS | 4 PARK ST | | | | SPRING VALLEY | NY | 10977 | |
| 5565226 | CARLO JANICE L | SECTOR MONTE CRISTO | | | | HORMIGUEROS | PR | 00660 | |
| 5565227 | CARLO LYDIA | CARR 307 KM 9 2 INT | | | | BOQUERON | PR | 00622 | |
| 5565228 | CARLO VANLIAN | 420 W LEXINGTON DR | | | | GLENDALE | CA | 91203 | |
| 4502435 | CARLO, ARQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505629 | CARLO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503134 | CARLO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739766 | CARLO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396812 | CARLO, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499074 | CARLO, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771057 | CARLO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502245 | CARLO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633814 | CARLO, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556499 | CARLO, LEXY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833313 | CARLO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162426 | CARLO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565229 | CARLOCK KENNETH | 3071 RADFORD ROAD | | | | MEMPHIS | TN | 38111 | |
| 4418846 | CARLOCK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856273 | CARLOCK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612398 | CARLOCK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233350 | CARLOCK, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778825 | Carlock, Rick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778768 | Carlock, Rick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598309 | CARLOCK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559508 | CARLOCK, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598088 | CARLOCK, TOYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565230 | CARLON ALEJANDRA | 1300 FLORIN RD 42 | | | | SACRAMENTO | CA | 95831 | |
| 4902945 | Carlon Inc | Broward Nelson | 241 SW 21st Terrace | | | Fort Lauderdale | FL | 33312 | |
| 4693029 | CARLON MD, MICHELE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177989 | CARLON, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549251 | CARLON, TALINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506390 | CARLONE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595718 | CARLONE, JOESPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565231 | CARLONETTE CROSS | 537 ELIZABETH LANE | | | | MABLETON | GA | 30126 | |
| 4587488 | CARLO-PERES, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565232 | CARLOS | 1841 MORNING GLO LANE | | | | COLUMBIA | SC | 29223 | |
| 4833314 | CARLOS & GLORIA FREYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833315 | CARLOS & MARTA LIGIA LOPEZ CANTERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565233 | CARLOS A CRUZ | URB MUNOZ MARIN C3 57 | | | | SAN LORENZO | PR | 00754 | |
| 5565234 | CARLOS A LARA PAZ | 3445 N OSCELA AVENUE | | | | CHICAGO | IL | 60634 | |
| 5565235 | CARLOS A LEON | HC07 BOX 4942 | | | | JUANA DIAZ | PR | 00795 | |
| 5565236 | CARLOS A MARTINEZ | 34-36 GILLETE PL | | | | NEWARK | NJ | 07114 | |
| 5565237 | CARLOS A POLINARI | VILLA MARGARITA C-GARDENIA B20 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565238 | CARLOS A RIVERA ORTIZ | BOX 1073 | | | | BARRANQUITAS | PR | 00794 | |
| 4137192 | Carlos A. Liranzo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849100 | CARLOS ACEVEDO | 512 DRUMGOOLE RD W | | | | Staten Island | NY | 10312 | |
| 5565239 | CARLOS ACEVEDO GALARZA | 1545 PO BOX | | | | JUNCOS | PR | 00926 | |
| 5565240 | CARLOS AGUILAR | CALLE SOL357 | | | | SAN JUAN | PR | 00901 | |
| 5565241 | CARLOS AGUILERA | 14933 SW 26TH TER | | | | MIAMI | FL | 33185 | |
| 5565242 | CARLOS AGUIRRE | 4919 W GLENN DR APT 3 | | | | GLENDALE | AZ | 85301 | |
| 4813541 | CARLOS ALATORRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565244 | CARLOS ALFARO | 2244 GREENBRAE DR APT 55 | | | | SPARKS | NV | 89431 | |
| 5565245 | CARLOS ALLEN | 32 PETER REST | | | | KINGSHILL | VI | 00851 | |
| 5565246 | CARLOS ALMAS | 30 HORACE ST | | | | SOMERVILLE | MA | 02143 | |
| 4220333 | CARLOS ALVAREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813542 | CARLOS AND MAUREEN HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565247 | CARLOS ANDREA | 175 WAIMALUHIA LN | | | | WAILUKU | HI | 96793 | |
| 5565248 | CARLOS ASTOL | 33 TEXAS DRIVE | | | | NEW BRITAIN | CT | 06052 | |
| 5565249 | CARLOS AXTMAYER | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565250 | CARLOS BARRIOS | 9660 WEST ST | | | | RIVERSIDE | CA | 92509 | |
| 5565251 | CARLOS BEDORAH | PO BOX 37791 | | | | JACKSONVILLE | FL | 32236 | |
| 5565252 | CARLOS BETANCOURT | CALLA 609 BLK 231 | | | | CAROLINA | PR | 00985 | |
| 5565253 | CARLOS BOIRIE | 7 HICKORY ST NONE | | | | BLOOMFIELD | NJ | 07003 | |
| 5565254 | CARLOS BONILLA | EXTENSION VILLA RETIRO CALLE 2 B 5 | | | | COAMO | PR | 00769 | |
| 5565255 | CARLOS BONILLA MISLA | BO CABAN 167 | | | | AGUADILLA | PR | 00603 | |
| 5565256 | CARLOS BORREGO | 10 CALLE S | | | | SAN JUAN | PR | 00965 | |
| 4848577 | CARLOS BRAVO | 294 WUNZ ST | | | | Brentwood | NY | 11717 | |
| 5565257 | CARLOS BRYSON | 1235 MCCASLAND | | | | ESTL | IL | 62201 | |
| 4848955 | CARLOS BUNTIN | 2748 RAMONA DR | | | | Vista | CA | 92084 | |
| 5565259 | CARLOS BURGOS ORTIZ | CALLE 20 ZZ8 URB CANA | | | | BAYAMON | PR | 00957 | |
| 5565260 | CARLOS BURGOS RODRIGUEZ | URB ESTANCIAS DE IRVELIZ N7 | | | | BARCELONETA | PR | 00617 | |
| 5565261 | CARLOS CAAMANO | 12 MARK PLACE | | | | SOUTH RIVER | NJ | 08882 | |
| 4803551 | CARLOS CABRERA | DBA CCOUTLETS | 413 JONESTOWN RD PO BOX 654 | | | JONESTOWN | PA | 17038 | |
| 5565264 | CARLOS CAMPOS | 501 E KATELA AVE APT13D | | | | ANAHEIM | CA | 92807 | |
| 4865785 | CARLOS CAMPOS LLC | 325 WEST 37ST STREET 2F | | | | NEW YORK | NY | 10018 | |
| 5565265 | CARLOS CARAZ | 6778 MONTEREY PL | | | | CUCAMONGA | CA | 91701 | |
| 5565266 | CARLOS CARDENALES | HC 07 5020 | | | | JUANA DIAZ | PR | 00795 | |
| 4833316 | CARLOS CARDENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565267 | CARLOS CARIAS | 3806 TOYAH | | | | HOUSTON | TX | 77039 | |
| 5565268 | CARLOS CARINO | 3591 BAINBRIDGE AVENUE 4 | | | | BRONX | NY | 10467 | |
| 5565269 | CARLOS CARLOSRAMIREZ | 13 SYLVAN HILLS | | | | FORT SMITH | AR | 72904 | |
| 4786365 | Carlos Cartagena Cabrera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786365 | Carlos Cartagena Cabrera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565270 | CARLOS CASIAS | 4500 SAN ANGELO ST | | | | SANTA FE | NM | 87507 | |
| 5565271 | CARLOS CASTILLO | 8611 57TH RD 2NDFL | | | | FLUSHING | NY | 11373 | |
| 5565272 | CARLOS CEINOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565273 | CARLOS CHAVEZ | 2300 S SULTANA APT AVE | | | | ONTARIO | CA | 91761 | |
| 5565274 | CARLOS CHELISE | PO BOX 1084 | | | | WAIMEA | HI | 96796 | |
| 5565275 | CARLOS CHINCHILLA | 163 MARTIN ST | | | | BERGENFIELD | NJ | 07621 | |
| 5565276 | CARLOS CHRIS | 451 RAMOS AVE | | | | HAYWARD | CA | 94544 | |
| 5565277 | CARLOS CHRISTY | PO BOX 452 | | | | TOMBSTONE | AZ | 85638 | |
| 5565278 | CARLOS CINTRON | METROPOLIS CLL 19 CASA O 11 | | | | CAROLINA | PR | 00987 | |
| 5565279 | CARLOS COBO | 5000 AVENUE OF THE STARS | | | | KISSIMMEE | FL | 34746 | |
| 5565280 | CARLOS COELLO | 3690 NW 62 ST | | | | HOLLYWOOD | FL | 33026 | |
| 5565281 | CARLOS COGBURN | 351 E GLENWOOD AVE | | | | AKRON | OH | 44203 | |
| 5565282 | CARLOS COLLAZO GARCIA | RES LAS MARGARITAS | | | | SAN JUAN | PR | 00915 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5836515 | Carlos Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565283 | CARLOS COMPEAN | 17331 RED OAK DR 43 | | | | HOUSTON | TX | 77090 | |
| 5565284 | CARLOS COSIO | 10401 STANFORD AVE | | | | SOUTH GATE | CA | 90280 | |
| 5565285 | CARLOS COTTO | BO VILLODAS CALLE 2 135 | | | | GUAYAMA | PR | 00784 | |
| 5565286 | CARLOS CROSSAN JR | 720 LOCUST AVE | | | | ZANESVILLE | OH | 43701 | |
| 5565287 | CARLOS CRUZ | 4410 70TH DR E | | | | SARASOTA | FL | 34243 | |
| 4845683 | CARLOS CUMPIAN | 4442 N AVERS AVE | | | | Chicago | IL | 60625 | |
| 4852751 | CARLOS CURZ | 805 KILKENNY CIR | | | | Lithonia | GA | 30058 | |
| 5565288 | CARLOS DATIL | 646 CAPITOL AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5565289 | CARLOS DEL VALLE | CALLE AMAPOLA 101 | | | | CAROLINA | PR | 00986 | |
| 5565290 | CARLOS DELACRUZ | 2716 N LAWNDALE | | | | CHICAGO | IL | 60647 | |
| 5565291 | CARLOS DELGADO | CARR 924 KM 1 HM 7 | | | | HUMACAO | PR | 00791 | |
| 5565292 | CARLOS DELIRA | 7950 CHERIMOYA DR | | | | FONTANA | CA | 92336 | |
| 5565293 | CARLOS DELVALLE | CALLE PARKSIDE 6 | | | | GUAYNABO | PR | 00966 | |
| 5565294 | CARLOS DERAS | 514 LINCOLN ST | | | | ROCKEVILLE | MD | 20906 | |
| 4850080 | CARLOS DIAZ | 3510 CHEANEY DR | | | | Houston | TX | 77066 | |
| 5565295 | CARLOS DIAZ | 7419 IRVINE AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5565296 | CARLOS DIAZ ENCARNACION | PMB 20 6 AVE HERNAN CORTEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565297 | CARLOS DOMINGUEZ | PO BOX 163 | | | | ODEM | TX | 78370 | |
| 4848763 | CARLOS E CASTRO | 41 WALNUT DR | | | | Woodruff | SC | 29388 | |
| 5565298 | CARLOS EDUARDO | 1730 WEST QUINN ROAD 224 | | | | POCATELLO | ID | 83202 | |
| 4884647 | CARLOS ELECTRIC | PO BOX 2629 | | | | FREDERIKSTED | VI | 00841 | |
| 5565299 | CARLOS ERICA | 205 A ROCHELLE VILLA ST | | | | GRAY | LA | 70359 | |
| 5565300 | CARLOS ESCOBAR | LA PROVIDENCIA CALLE SUCR | | | | PONCE | PR | 00731 | |
| 5565301 | CARLOS ESQUEDA | 29 N L ST | | | | TOPPENISH | WA | 98948 | |
| 5565302 | CARLOS FARIA | 510 SW 11TH AVE APT 1 | | | | MIAMI | FL | 33130 | |
| 5565303 | CARLOS FAST | 2789 EAST LAKE RD APT717 | | | | MOBILE | AL | 36606 | |
| 5565304 | CARLOS FERNANDEZ | 827 COLLAGE AVE | | | | RACINE | WI | 53403 | |
| 5565306 | CARLOS FORD 28657326 | 2418 SENIOR DR | | | | CHARLOTTE | NC | 28216 | |
| 5565307 | CARLOS FRANCO | 1522 VANOWEM ST APT 15 | | | | VAN NUYS | CA | 91406 | |
| 5565308 | CARLOS FUENTES | 523 W PIONEER AVE | | | | REDLANDS | CA | 92374 | |
| 5565309 | CARLOS G BARREIRO | 914 RIGLEY ST | | | | CHULA VISTA | CA | 91911 | |
| 5565311 | CARLOS GARCIA | 5861 REBECCA ST | | | | RIVERSIDE | CA | 92509 | |
| 5565312 | CARLOS GOMEZ | HACIENDA DE TENA CLL ABEY | | | | JUNCOS | PR | 00777 | |
| 5565313 | CARLOS GONZALEZ | 14348 BRINK AVE | | | | PIERCE | CO | 80650 | |
| 4845527 | CARLOS GONZALEZ | PO BOX 145 | | | | McCammon | ID | 83250 | |
| 5565314 | CARLOS GRIJALVA | 10030 NW 9TH STREET CIR | | | | MIAMI | FL | 33172 | |
| 5565315 | CARLOS GUADALUPW | G12 CALLE 2 ESTANCIAS | | | | CANOVANAS | PR | 00729 | |
| 5565316 | CARLOS GUADARRANA | 107 W SHERWOOD BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 5565317 | CARLOS GUADIANA | 410 S TEXAS DR | | | | EAGLE PASS | TX | 78852 | |
| 5565318 | CARLOS GUTIERREZ | 7658 W 63 ST | | | | ARGO | IL | 60501 | |
| 5565319 | CARLOS HASIR | 8973 SW 96TH ST NONE | | | | MIAMI | FL | 33176 | |
| 4851032 | CARLOS HERNANDEZ | 3251 CYPRESS ST | | | | National City | CA | 91950 | |
| 5565321 | CARLOS HERNANDEZ | URBVALLE VERDE CALL PASEO REAL 10 | | | | PONCE | PR | 00716 | |
| 5565320 | CARLOS HERNANDEZ | URBVALLE VERDE CALL PASEO REAL 10 | | | | PONCE | PR | 00716 | |
| 5565322 | CARLOS HERNANDEZ NEGRON | URB TREASURE VALLEY CALLE COLOMBIA | | | | CIDRA | PR | 00736 | |
| 5565323 | CARLOS HERRERA | 286 CHURCH STREET | | | | POUGHKEEPSIE | NY | 12603 | |
| 5565324 | CARLOS HOWRIKA | 1244 WOODBRIAR AVE | | | | GREENSBORO | NC | 27405 | |
| 5565325 | CARLOS INFANTADO | 8725 CALDER PL | | | | TAMPA | FL | 33604 | |
| 5565326 | CARLOS INFANTE | 3546 W 59TH PLACE | | | | CHICAGO | IL | 60629 | |
| 5565327 | CARLOS J FRED SANTIAGO | URB ESTANCIAS DEL RIO | | | | CANOVANAS | PR | 00729 | |
| 5565328 | CARLOS J MARTINEZ | PARCELAS MARQUEZ CALLE SAUCE | | | | MANATI | PR | 00674 | |
| 5565329 | CARLOS JACOBSON | 515 NE 17TH AVE | | | | FT LAUDERDALE | FL | 33301 | |
| 5565330 | CARLOS JAIME | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5565331 | CARLOS JARAMILLO | 100 S AZUSA AVE | | | | LA PUENTE | CA | 91744 | |
| 5565332 | CARLOS JOEL | 841 S DICKLE ST | | | | ANAHEIM | CA | 92880 | |
| 5565333 | CARLOS JUAN | 2615 KIRKWOOD PL 104 | | | | ALEXANDRIA | VA | 22311 | |
| 5565334 | CARLOS JUAREZ | 1827 98TH ST | | | | OAKLAND | CA | 94603 | |
| 5565335 | CARLOS L TORRES CORCHADO | URB COUNTRY CLUB GT-7 CALLE 204 | | | | CAROLINA | PR | 00982 | |
| 4801724 | CARLOS LEMUS | DBA DBG FASHION INC | 3704 WEST 3RD STREET | | | LOS ANGELES | CA | 90020 | |
| 5565336 | CARLOS LEON | HC 07 BOX4942 | | | | JUANA DIAZ | PR | 00795 | |
| 5565337 | CARLOS LLONTOP | 11934 ROLLING STREAM | | | | TOMBALL | TX | 77375 | |
| 5565338 | CARLOS LOPEZ | 1181 S SUNKIST ST | | | | ANAHEIM | CA | 92804 | |
| 4890264 | Carlos Lopez dba Taco Taxi | Attn: Carlos Lopez | 1511 E. Lake St. | | | Minneapolis | MN | 55407 | |
| 5565339 | CARLOS LOPEZO | 807 BEATRICE AVE | | | | SAN JUAN | TX | 78589 | |
| 4833317 | CARLOS LOZANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802006 | CARLOS M ASTUDILLO | DBA CASAY GIFTS | SOLDANO AVE | | | AZUSA | CA | 91702 | |
| 5565340 | CARLOS M CABRERO | PO BOX 888 | | | | ELGIN | SC | 60121 | |
| 5565341 | CARLOS M ORTIZ | 710 BROADWAY ST | | | | BETHLEHEM | PA | 18015 | |
| 5565342 | CARLOS MAGANA | 508 ELVIS PRESLEY | | | | TUPELO | MS | 38804 | |
| 5565343 | CARLOS MALDONADO | URB LOS CAOBOS 3235 CALLE CAFE | | | | PONCE | PR | 00716 | |
| 5565344 | CARLOS MANUEL | 3850 SE 136TH AVE NONE | | | | PORTLAND | OR | 97236 | |
| 5565345 | CARLOS MARIA BAUTISTA | 141 S 17TH AVE | | | | YUMA | AZ | 85364 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565346 | CARLOS MARROQUIN | 15550 PEACH WALKER DR | | | | MITCHELLVILLE | MD | 20716 | |
| 4882909 | CARLOS MASON | P O BOX 725 | | | | LA JOLLA | CA | 92038 | |
| 5565349 | CARLOS MATOS | 116 CALLE MIRAFLORES | | | | SAN GERMAN | PR | 00683 | |
| 5565350 | CARLOS MATOS-JR | 510 EDMONSTON DR | | | | ROCKVILLE | MD | 20851 | |
| 5565351 | CARLOS MAXWELL | 31513 ALPENA CT | | | | WESTLAND | MI | 48186 | |
| 5565352 | CARLOS MAYA | 601 ONEIDA AVE | | | | PLEASANTVILLE | NJ | 08201 | |
| 5565353 | CARLOS MEDINA | 1068 W PAUL BOND DR | | | | NOGALES | AZ | 85621 | |
| 5565354 | CARLOS MEJIA | 2715 ROCKVALE TERRACE | | | | MORENO VALLEY | CA | 92555 | |
| 5565356 | CARLOS MENDEZ | HC 08 BOX 86679 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5565357 | CARLOS MENDOZA | COND METRO MONTE APT305A | | | | CAROLINA | PR | 00987 | |
| 4847149 | CARLOS MONTES | 2950 W 500 S NO 70 | | | | Salt Lake City | UT | 84104 | |
| 5565358 | CARLOS MORA | 306 N SPRUCE 62 | | | | RIALTO | CA | 92376 | |
| 4871096 | CARLOS MORA | 8250 DAY CREEK BLVD | | | | RANCHO CUCAMONGA | VA | 91739 | |
| 5565359 | CARLOS MORALES | 721 CINNAMINSON AVE | | | | PALMYRA | NJ | 08065 | |
| 5565360 | CARLOS MORALES ROSA | BO SAN PEDRO PARCELA | | | | FAJARDO | PR | 00738 | |
| 5565361 | CARLOS MORANTE | 2208 CHARDONNAY CT E | | | | KISSIMMEE | FL | 34741 | |
| 5565362 | CARLOS MORATAYA | 1746 CORTEZ AVE NONE | | | | SAN JOSE | CA | 95122 | |
| 5565363 | CARLOS MUNIZ | CALLE BARBOSA NUM 53APT 3 | | | | BAYAMON | PR | 00961 | |
| 5565364 | CARLOS NASCIMENTO | 2155 34TH AVE APT 60 | | | | ASTORIA | NY | 11106 | |
| 5565366 | CARLOS NAVARRO CAUSSABE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565367 | CARLOS NIEVES | URB LOMAS DE TRUJILLO C 2 | | | | TRUJILLO ALTO | PR | 00924 | |
| 5565368 | CARLOS NUNEZ | 6241 SW 78TH ST | | | | MIAMI | FL | 33143 | |
| 5565369 | CARLOS OCASIO RIVERA | CC12 CALLE 18 | | | | BAYAMON | PR | 00957 | |
| 5565370 | CARLOS ODSIGUE | 7625 REGAL MT DRIVE | | | | ANCHORAGE | AK | 99504 | |
| 5565371 | CARLOS ORDONEZ | 1470 NW 29TH ST APT 1 | | | | MIAMI | FL | 33142 | |
| 4845421 | CARLOS ORONA | 331 JOAN DR | | | | Bear | DE | 19701 | |
| 5565372 | CARLOS ORTIC | 695 APT A ROBINSON LN | | | | WILMINGTON | DE | 19805 | |
| 5565373 | CARLOS ORTIZ | 6928 TULIP STREET | | | | PHILDELPHIA | PA | 19135 | |
| 4850342 | CARLOS ORTIZ | URB VILLANUEVA V8 CALLE 20 | | | | CAGUAS | PR | 00727 | |
| 4833319 | CARLOS OSPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565374 | CARLOS OTERO | CALLE TOPACIO 233 | | | | FAJARDO | PR | 00738 | |
| 5565375 | CARLOS OVANDO | 3318 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5565376 | CARLOS PACAYSON | 3800TANLEWILDE | | | | HOUSTON | TX | 77063 | |
| 5565377 | CARLOS PACHECO | 6866 W 2 CT | | | | HIALEAH | FL | 33014 | |
| 5565378 | CARLOS PAREDES | 3000 LEGACY POINTE WAY APT 517 | | | | KNOXVILLE | TN | 37921 | |
| 5565379 | CARLOS PARRA | 10101 SANTA GERTRUDES AVE | | | | WHITTIER | CA | 90603 | |
| 5565380 | CARLOS PAZ | 7828 FAIRCROWN | | | | SAN ANTONIO | TX | 78242 | |
| 4166461 | CARLOS PENALOZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565381 | CARLOS PERDOMO | 6595 CAMINITO SINNECOCK NONE | | | | LA JOLLA | CA | 92037 | |
| 5565382 | CARLOS PEREIRA | 123 S PEGUEROA ST | | | | LOS ANGELES | CA | 90012 | |
| 4813543 | CARLOS PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565383 | CARLOS PEREZ | CA YAGUEZ NUM 111 | | | | GUANICA | PR | 00653 | |
| 4797329 | CARLOS POLICHENCO | DBA KERATIN PRODUCTS | 1259 W 24TH ST #1 | | | SAN PEDRO | CA | 90731 | |
| 5565384 | CARLOS PORTER | 2073 DETROIT AVE NW | | | | ATLANTA | GA | 30314 | |
| 5565386 | CARLOS PULIDQ | 1608 SCOVEILL AVE | | | | BERWYN | IL | 60402 | |
| 5565387 | CARLOS QUINONEZ | CALLE LUNA 57 | | | | SAN GERMAN | PR | 00683 | |
| 4845869 | CARLOS R PACHECO | 12678 CASTLE HILL DR | | | | Tampa | FL | 33624 | |
| 5565388 | CARLOS R RODELA | 5831 NEBRASKA AVE | | | | TOLEDO | OH | 43615 | |
| 5814837 | Carlos R. Holguin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5815882 | Carlos R. Holguin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814837 | Carlos R. Holguin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565389 | CARLOS RAMOS | 45-3317 NAUPAKA ST | | | | HONOKAA | HI | 96727 | |
| 5565390 | CARLOS RANGLE | 4342 N 103RD AVE | | | | PHOENIX | AZ | 85037 | |
| 5565392 | CARLOS REID | 1125 CHURCH AVE | | | | CINCINNATI | OH | 45246 | |
| 5565393 | CARLOS REYES | JOSE MERCADO JAMES MADISON U119 | | | | CAGUAS | PR | 00725 | |
| 5565394 | CARLOS RIOS | CAROLINA EDF 5 APT 87 | | | | CAROLINA | PR | 00987 | |
| 5565395 | CARLOS RIVAS | 2009 E 65TH STREET | | | | LONG BEACH | CA | 90805 | |
| 5565396 | CARLOS RIVERA | 27 Smith ST APT 2 | | | | Taunton | MA | 02780-8714 | |
| 5565397 | CARLOS ROBLEDO | 1119 SHASTA ST | | | | MANTECA | CA | 95336 | |
| 5565398 | CARLOS RODRIGUEZ | RR12 BOX 2636 | | | | BAYAMON | PR | 00957 | |
| 5565399 | CARLOS RODRIGUEZ RIOS | CALLE LOS TANQUES 83 | | | | SAN JUAN | PR | 00926 | |
| 5565400 | CARLOS ROJAS DELGADO | CALLE14 | | | | CAGUAS | PR | 00725 | |
| 5565401 | CARLOS ROSADO | 19275 COTTONWOOD DR | | | | APPLE VALLEY | CA | 92308 | |
| 5565402 | CARLOS ROSADO ORTIZ | CREJAS39SABANASECA | | | | SABANA SECA | PR | 00952 | |
| 5565403 | CARLOS ROSARIO | PO BOX 4555 | | | | CAROLINA | PR | 00984 | |
| 5565405 | CARLOS RUIZ | CALLE ANTO R NUM1 | | | | MAUNABO | PR | 00707 | |
| 4833320 | CARLOS SALADRIGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565406 | CARLOS SALAS | 10124 DOUGLAS OAK CIR | | | | TAMPA | FL | 33610 | |
| 5565407 | CARLOS SALDIVA | 204 SALINAS ST | | | | GEORGE WEST | TX | 78022 | |
| 5565408 | CARLOS SANABRIA | 160 UNION ST N APT 3 | | | | ROCHESTER | NY | 14605 | |
| 5565409 | CARLOS SANCHEZ | 4601 66TH STREET WEST | | | | BRADENTON | FL | 34210 | |
| 4833321 | CARLOS SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565410 | CARLOS SANCHEZ-RAMOS | 5005 S JUSTINE ST | | | | CHICAGO | IL | 60609 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565411 | CARLOS SANTANA | 1455 W | | | | BLYTHE | CA | 92225 | |
| 5565412 | CARLOS SANTIAGO | URB VALLE ALTO 2015 | | | | PONCE | PR | 00703 | |
| 5565413 | CARLOS SCOTT JR | 721 E RASBACK ST | | | | CENTRALIA | IL | 62801 | |
| 5565414 | CARLOS SILVA | 600 AVENUE C | | | | STROUDSBURG | PA | 18360 | |
| 5565415 | CARLOS SOLIZ | 1442 KINGSTON | | | | NORTON SHORES | MI | 49444 | |
| 4813544 | CARLOS SOLORZANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565416 | CARLOS SOSA | LOS ANGELES CALLE ASTRO | | | | CAROLINA | PR | 00979 | |
| 5565417 | CARLOS SOTO | HC 2 BOX 13212 | | | | SAN GERMAN | PR | 00683 | |
| 5565418 | CARLOS SOTO ORTEGA | HC 74 BOX 5370 | | | | NARANJITO | PR | 00719 | |
| 4861443 | CARLOS STAFFORD | 163 W 4TH ST | | | | NEW YORK | NY | 10014 | |
| 5565419 | CARLOS SUAREZ | 2251 NW 41ST | | | | MIAMI | FL | 33142 | |
| 5565420 | CARLOS TIRADOR | 7415 SW 153 CT | | | | MIAMI | FL | 33193 | |
| 5565421 | CARLOS TORRES | 39 LANDFIELD AVE | | | | MONTICELLO | NY | 12701 | |
| 5565422 | CARLOS TOSEAFA | 9205 LIVERLY LN APT A | | | | LAUREL | MD | 20723 | |
| 5565424 | CARLOS URBINA | VALLE DE ALLENDE 6 | | | | MATAOROS | | 88888 | MEXICO |
| 4813545 | CARLOS VALDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851351 | CARLOS VALENCIA | 210 MOSS TRL | | | | Goodlettsville | TN | 37072 | |
| 4729595 | CARLOS VASQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565425 | CARLOS VAZQUEZ | BO CAMARONES CARR 169 | | | | GUAYNABO | PR | 00971 | |
| 5565426 | CARLOS VEGA | 4491 WISCONSIN AVE | | | | LAS VEGAS | NV | 89104 | |
| 5565427 | CARLOS VEGA OLAN | 2306 DUNLAVIN WAY | | | | CHARLOTTEE | NC | 28205 | |
| 5565428 | CARLOS VELASCO | 13591 EL CAJON DR | | | | DESERT HOT SP | CA | 92240 | |
| 5565429 | CARLOS VELEZ | URB VILLAS DEL ENCANTO CA 2 B1 | | | | JUANA DIAZ | PR | 00795 | |
| 4831282 | CARLOS VILLARREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565430 | CARLOS VILLAVICENCIO | 3305 FARRIS AVE | | | | CERES | CA | 95307 | |
| 5565431 | CARLOS VIZCAINO | 8400 STONEBROOK PARKWAY | | | | FRISCO | TX | 75034 | |
| 5565432 | CARLOS WILLIAMSON | 1222 GALLATIN AVE APT6 | | | | NASHVILLE | TN | 37206 | |
| 5565433 | CARLOS WILSON | 8100 SORRENTO ST | | | | DETROIT | MI | 48228 | |
| 5565434 | CARLOS ZAMBRANO | 14934 SAMUEL SPRING LN | | | | HOUSTON | TX | 77044 | |
| 5565435 | CARLOS ZARATE | 125 OTANES AVE | | | | LAREDO | TX | 78046 | |
| 4773873 | CARLOS, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270066 | CARLOS, ALELI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163983 | CARLOS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198905 | CARLOS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186913 | CARLOS, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271782 | CARLOS, ARNOLD CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743372 | CARLOS, BENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468785 | CARLOS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174301 | CARLOS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195493 | CARLOS, CHRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754007 | CARLOS, CHRISTINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180431 | CARLOS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164172 | CARLOS, ELLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191272 | CARLOS, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180816 | CARLOS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540931 | CARLOS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201892 | CARLOS, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176312 | CARLOS, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381290 | CARLOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544655 | CARLOS, JIMMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684635 | CARLOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547528 | CARLOS, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199080 | CARLOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269958 | CARLOS, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268404 | CARLOS, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177809 | CARLOS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161348 | CARLOS, LISET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442864 | CARLOS, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536821 | CARLOS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194035 | CARLOS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205992 | CARLOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438555 | CARLOS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412000 | CARLOS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200101 | CARLOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642486 | CARLOS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597701 | CARLOS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161755 | CARLOS, SANDRO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614260 | CARLOS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144455 | CARLOS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322079 | CARLOS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565436 | CARLOSGUIRALT JUAN | PTO NUEVO CALLE 12 1075 APT3 | | | | SAN JUAN | PR | 00920 | |
| 5565437 | CARLOSKAHALEKOMO CHELISE | P O BOX 1084 | | | | WAIMEA | HI | 96796 | |
| 4211451 | CARLOS-MENCHACA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708367 | CARLOSON, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793127 | Carlos-Valentino, Tobe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565438 | CARLOT N | 1937 N 31TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5565439 | CARLOTA ARROYO | 1015 PEABODY | | | | SAN ANTONIO | TX | 78211 | |
| 4846770 | CARLOTA GIRON | 860 W SIERRA MADRE AVE | | | | Azusa | CA | 91702 | |
| 5565440 | CARLOTA MATA | 3408 LEONA CT | | | | REDWOOD CITY | CA | 94063 | |
| 5565441 | CARLOTTA CARLOTTAWILLIAMS | 3132 IRMA CT | | | | SUITLAND | MD | 20746 | |
| 5565442 | CARLOTTA CHRIS | 324 E WASHINGTON AVE | | | | SUNNYVALE | CA | 94086 | |
| 5565444 | CARLOTTA HERNANDEZ | 1201 N 8TH ST APT 17 | | | | DEMING | NM | 88030 | |
| 5565445 | CARLOTTA J WITHERSPOON | 1347 E MAIN ST | | | | DECATUR | IL | 62521 | |
| 5565446 | CARLOTTA NEAL | 3632 PENNSYLVANIA | | | | STLOUIS | MO | 63118 | |
| 5565447 | CARLOTTA THOMPSON | 316 SOBIESKI ST 1 | | | | BUFFALO | NY | 14211 | |
| 5565448 | CARLOTTA-CAM R OGWIN-KOMSIE | 456 WILDWOOD DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5565449 | CARLOTTAWILLIAMS CARLOTTA | 3132 IRMA CT | | | | SUITLAND | MD | 20746 | |
| 5565450 | CARLOTTE MEAU | 1345 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55423 | |
| 5565451 | CARLOTTE ORCUTT | 164 BIG SANDY CIRCLE | | | | CHEYENNE | WY | 82001 | |
| 4399015 | CARLOTTI, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223158 | CARLOTTO, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565452 | CARLOUS CARTER | 1575 PUEBLO DR | | | | XENIA | OH | 45385 | |
| 5565453 | CARLOYN KOTECKI | 1550 CLARIUS CIRCLE EAST | | | | STREETSBORO | OH | 44241 | |
| 4735140 | CARLQUIST, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565454 | CARL-RASHELL GOETZ-HIGGINS | 1025 WEST 11TH | | | | BRADY | TX | 76825 | |
| 4811362 | CARLS AIR CONDITIONING & SHEET METAL INC | 265 ELLIOTT ROAD | | | | HENDERSON | NV | 89011 | |
| 4833323 | CARL'S AIRCONDITIONING & APPLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858499 | CARLS KEYS INC | 1046 LITTLE MAGOTHY VIEW | | | | ANNAPOLIS | MD | 21401 | |
| 4825778 | CARLS/PORN, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871599 | CARLSBAD APPLIANCE SERVICE LLC | 908 W MERMOD | | | | CARLSBAD | NM | 88220 | |
| 4795247 | CARLSBAD GOLF CENTER | 1946 KELLOGG AVE. | | | | CARLSBAD | CA | 92008 | |
| 4874479 | CARLSBAD VILLAGE LOCK & KEY | CRAIG A PAHL | 3138 ROOSEVELT ST STE E | | | CARLSBAD | CA | 92008 | |
| 4833324 | CARLSEN CONTRACTING CO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253510 | CARLSEN, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825779 | CARLSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396568 | CARLSEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723699 | CARLSEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858150 | CARLSMITH BALL LLP | 1001 BISHOP ST STE 2200 ASB TW | | | | HONOLULU | HI | 96813 | |
| 5565455 | CARLSON ALEXANDRA | 901 NE 18TH AVE 202 | | | | FORT LAUDERDALE | FL | 33305 | |
| 5565456 | CARLSON AMY | 102 AMELIA DR | | | | FORT MILL | SC | 29715 | |
| 5565457 | CARLSON ASHLEY | 1920 W ANITA | | | | WICHITA | KS | 67217 | |
| 5565458 | CARLSON BRIAN | 6848 NEIBAUER RD | | | | BILLINGS | MT | 59106 | |
| 5795089 | CARLSON BUILDING MAINTENANCE | 1857 Buerkle Road | | | | White Bear Lake | MN | 55110 | |
| 5791799 | CARLSON BUILDING MAINTENANCE | NICK GIESE | 1857 BUERKLE ROAD | | | WHITE BEAR LAKE | MN | 55110 | |
| 5565459 | CARLSON CHARLETTA | 324 MARLER ST | | | | NEELYVILLE | MO | 63954 | |
| 5565460 | CARLSON COLEEN | 1104 C EAGLE AVE | | | | GROVELAND | FL | 34736 | |
| 5565461 | CARLSON CONNIE | 314 EAST DOWNEY | | | | SPRINGFIELD | MO | 65807 | |
| 4863196 | CARLSON DASH LLC | 216 S JEFFERSON STE 504 | | | | CHICAGO | IL | 60661 | |
| 5565462 | CARLSON DAVID | 13848 N PARK RD | | | | HAYWARD | WI | 54843 | |
| 5565463 | CARLSON DILLON | 22 WILLAM ST | | | | JACKSONVILLE | NC | 28540 | |
| 5565464 | CARLSON ELLICE | 257 PINE POINT RD | | | | SCARBOROUGH | ME | 04074 | |
| 5565465 | CARLSON ERIN L | 132 EAST AVE Q 7 | | | | PALMDALE | CA | 93550 | |
| 4833325 | CARLSON HARRIS G.C. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825780 | CARLSON HOMES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565466 | CARLSON JEANNETTE | PO BOX 82 | | | | TERREL | IA | 51364 | |
| 5565467 | CARLSON LINDA | 812 TERRY AVE | | | | BILLINGS | MT | 59101 | |
| 4175762 | CARLSON LOPEZ, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565469 | CARLSON MARSHALL | 4714 DURNEY ST | | | | NEW PRT RCHY | FL | 34652 | |
| 5565470 | CARLSON MARY | 2735 WEST POINT ROAD | | | | GREEN BAY | WI | 54304 | |
| 5565471 | CARLSON MARY C | 3804 TIETON DRIVE | | | | YAKIMA | WA | 98902 | |
| 5565472 | CARLSON PATRICIA | 8740 N NORTHERN AVE | | | | TUCSON | AZ | 85704 | |
| 5565473 | CARLSON PATTI | 25321 E BROAD AVE | | | | NEWMAN LAKE | WA | 99025 | |
| 5802806 | CARLSON PET PRODUCTS | 3200 CORPORATE CENTER DRIVE SUITE 105 | | | | BURNSVILLE | MN | 55306 | |
| 5802806 | CARLSON PET PRODUCTS | 3200 CORPORATE CENTER DRIVE SUITE 105 | | | | BURNSVILLE | MN | 55306 | |
| 4865667 | CARLSON PET PRODUCTS INC | 3200 CORPORATE CENTER DRIVE SU | | | | BURNSVILLE | MN | 55306 | |
| 5565474 | CARLSON RHONDA | 462 HILLTOP DR | | | | ANNISTON | AL | 36201 | |
| 4861354 | CARLSON SIGN | 1605 NE FORBES RD | | | | BEND | OR | 97701 | |
| 5565475 | CARLSON STACY | 604 10TH ST | | | | INTERNATIONAL FA | MN | 56649 | |
| 5565476 | CARLSON TIFFANY | 6442 WASHINGTON SQUARE | | | | GLEN BURNIE | MD | 21061 | |
| 5565477 | CARLSON VIOLET E | 6007 BEDFORD LN | | | | CLINTON | MD | 20735 | |
| 4435390 | CARLSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314387 | CARLSON, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569901 | CARLSON, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301353 | CARLSON, ALICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177385 | CARLSON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293773 | CARLSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603850 | CARLSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755368 | CARLSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566635 | CARLSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363167 | CARLSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565493 | CARLSON, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350559 | CARLSON, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626902 | CARLSON, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596518 | CARLSON, BECKY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703802 | CARLSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491391 | CARLSON, BETHANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717087 | CARLSON, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274661 | CARLSON, BLAZE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433789 | CARLSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514561 | CARLSON, BRENDEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291604 | CARLSON, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216496 | CARLSON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440118 | CARLSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416844 | CARLSON, BROOKELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787881 | Carlson, Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686598 | CARLSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336020 | CARLSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506677 | CARLSON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302983 | CARLSON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607226 | CARLSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276308 | CARLSON, CHARLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256708 | CARLSON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727489 | CARLSON, CHRISTEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162418 | CARLSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365535 | CARLSON, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723062 | CARLSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833326 | CARLSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725725 | CARLSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299644 | CARLSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376341 | CARLSON, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568691 | CARLSON, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549034 | CARLSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159233 | CARLSON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301347 | CARLSON, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602953 | CARLSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168859 | CARLSON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576903 | CARLSON, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367165 | CARLSON, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538564 | CARLSON, DUANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675454 | CARLSON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467799 | CARLSON, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721591 | CARLSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742931 | CARLSON, ESRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624699 | CARLSON, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679911 | CARLSON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465737 | CARLSON, GENEVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217252 | CARLSON, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317913 | CARLSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356220 | CARLSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485127 | CARLSON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720734 | CARLSON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361165 | CARLSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573496 | CARLSON, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590235 | CARLSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672914 | CARLSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363587 | CARLSON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373835 | CARLSON, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185931 | CARLSON, JANNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726164 | CARLSON, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392615 | CARLSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321281 | CARLSON, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292784 | CARLSON, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723576 | CARLSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313879 | CARLSON, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704024 | CARLSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364498 | CARLSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489584 | CARLSON, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753588 | CARLSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549218 | CARLSON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333565 | CARLSON, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630498 | CARLSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688274 | CARLSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179028 | CARLSON, JULIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813546 | CARLSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704227 | CARLSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763031 | CARLSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581331 | CARLSON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514823 | CARLSON, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186518 | CARLSON, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570799 | CARLSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282165 | CARLSON, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430743 | CARLSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313836 | CARLSON, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166201 | CARLSON, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813547 | CARLSON, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639873 | CARLSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791529 | Carlson, Kevin & Lesley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273794 | CARLSON, KIELE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508469 | CARLSON, KIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302079 | CARLSON, KRISTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246274 | CARLSON, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689569 | CARLSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681943 | CARLSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730491 | CARLSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853591 | Carlson, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289163 | CARLSON, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697514 | CARLSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710590 | CARLSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833327 | CARLSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273376 | CARLSON, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520801 | CARLSON, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607400 | CARLSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416842 | CARLSON, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197518 | CARLSON, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573137 | CARLSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813548 | CARLSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572270 | CARLSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299163 | CARLSON, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571850 | CARLSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183264 | CARLSON, MICHAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659940 | CARLSON, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171329 | CARLSON, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466664 | CARLSON, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333405 | CARLSON, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214928 | CARLSON, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242712 | CARLSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338725 | CARLSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670320 | CARLSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695844 | CARLSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603079 | CARLSON, PRUDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203904 | CARLSON, R M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183169 | CARLSON, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545338 | CARLSON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493992 | CARLSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588830 | CARLSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251593 | CARLSON, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491333 | CARLSON, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488570 | CARLSON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219296 | CARLSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364989 | CARLSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392742 | CARLSON, RON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813549 | CARLSON, ROSEMARY AND MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390091 | CARLSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144349 | CARLSON, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215927 | CARLSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514281 | CARLSON, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694435 | CARLSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355268 | CARLSON, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549592 | CARLSON, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528088 | CARLSON, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745575 | CARLSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833328 | CARLSON, SUSAN AND ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277716 | CARLSON, SUSANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772179 | CARLSON, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788574 | Carlson, Tara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576089 | CARLSON, TED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205252 | CARLSON, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833329 | CARLSON, THOMAS & UBONWAN (NAI) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351619 | CARLSON, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551025 | CARLSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296941 | CARLSON, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551066 | CARLSON, TOBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733801 | CARLSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218720 | CARLSON, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212572 | CARLSON, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466306 | CARLSON, YESENIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391139 | CARLSRUD, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768723 | CARLSTEAD, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275754 | CARLSTROM, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292324 | CARLSTROM, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391052 | CARLSTROM, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565478 | CARLTON ANTONIO | 107 E ENTERPRISE ST | | | | DURHAM | NC | 27707 | |
| 5565479 | CARLTON ARLIN | 2361 WIKI WAY | | | | CAMP VERDE | AZ | 86322 | |
| 4804988 | CARLTON C COOLIDGE TRUSTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804988 | CARLTON C COOLIDGE TRUSTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804988 | CARLTON C COOLIDGE TRUSTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565480 | CARLTON CHERYL | 153-307 HALYBURTON PRKY | | | | WILMINGTON | NC | 28412 | |
| 5795090 | Carlton Commercial / Berkley Properties | 55 Old Nyack Turnpike | Suite 210 | | | Nanuet | NY | 10954 | |
| 5791320 | CARLTON COMMERCIAL / BERKLEY PROPERTIES | ATTN: ELSA DELGADO | 55 OLD NYACK TURNPIKE | SUITE 210 | | NANUET | NY | 10954 | |
| 4854899 | CARLTON COMMERCIAL / BERKLEY PROPERTIES | MATTYDALE COMMONS, LLC | C/O CARLTON COMMERCIAL MANAGEMENT, LLC | 55 OLD NYACK TURNPIKE | SUITE 210 | NANUET | NY | 10954 | |
| 4888193 | CARLTON CREEK HOLDINGS LLC | STEVEN MEYERS | 1321 E COLBY STREET | | | WHITEHALL | MI | 49461 | |
| 5565482 | CARLTON DANIELLE | 813 HEMLOCK ST NW | | | | MASSILLON | OH | 44647 | |
| 5565483 | CARLTON DAWN | 2963 SANTA INEZ DR | | | | MINDEN | NV | 89423 | |
| 5565484 | CARLTON GRIFFIN | 160 HARTFORD ST | | | | FRAMINGHAM | MA | 01702 | |
| 4848738 | CARLTON HEATING AND AIR CONDITIONING INC | 5211 FALLS OF NEUSE RD | | | | RALEIGH | NC | 27609 | |
| 4869870 | CARLTON JONES HAULING | 6648 OAKMAM BLVD | | | | DETROIT | MI | 48228 | |
| 4735814 | CARLTON JR, JAMES R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565485 | CARLTON LAMONICA | 6935 YORK RD | | | | PARMA HTS | OH | 44130 | |
| 5565486 | CARLTON LEE | 400 WEST MAIN AVE | | | | BOWLING GREEN | KY | 42102 | |
| 5565487 | CARLTON MARVIN | 1623 N HOBART | | | | PAMPA | TX | 79065 | |
| 5565488 | CARLTON MAXWELL | 308 INGLEWOOD DRIVE | | | | ROCHESTER | NY | 14619 | |
| 5565489 | CARLTON MELSIA R | 36421 URBAN RD | | | | ZEPHYRHILLS | FL | 33541 | |
| 4833330 | CARLTON NAUMANN CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565491 | CARLTON PRICEJR | 192 BALTIMORE AVE | | | | BRIDGETON | NJ | 08302 | |
| 5565492 | CARLTON REEVES | 622 S 28TH ST | | | | SOUTH BEND | IN | 46615 | |
| 5565493 | CARLTON SHELLEY | 6280 SOUTHBRIDGE | | | | HORN LAKE | MS | 38637 | |
| 5565494 | CARLTON TAYINIKIA | 313 PLOTT HOUND LN | | | | WAKE FOREST | NC | 27587 | |
| 4692279 | CARLTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304275 | CARLTON, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374581 | CARLTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355942 | CARLTON, CHRISTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359286 | CARLTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721488 | CARLTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329588 | CARLTON, DARRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325570 | CARLTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890265 | Carlton, David D O.D. Optometric Corporation OD | Attn: President / General Counsel | 410 S. Glendora Ave. | #110 | | Glendora | CA | 91741 | |
| 4515594 | CARLTON, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592680 | CARLTON, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748301 | CARLTON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593047 | CARLTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693772 | CARLTON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472892 | CARLTON, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438265 | CARLTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578388 | CARLTON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519753 | CARLTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243698 | CARLTON, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640525 | CARLTON, JANNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418184 | CARLTON, JAVAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215366 | CARLTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340632 | CARLTON, KAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450267 | CARLTON, LAMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297835 | CARLTON, LAPORCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362033 | CARLTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349315 | CARLTON, LUZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689218 | CARLTON, MARIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459418 | CARLTON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197620 | CARLTON, MICHAEL ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159575 | CARLTON, NICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678413 | CARLTON, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640125 | CARLTON, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341874 | CARLTON, SANDI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567073 | CARLTON, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305931 | CARLTON, TAEYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611849 | CARLTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833331 | CARLTON,JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167472 | CARLTON-CAREW, JALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345036 | CARLTON-YOUNG, IMANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436482 | CARLUCCI, DYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609676 | CARLUCCI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770181 | CARLUCCI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770722 | CARLUCCIO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565495 | CARLY ACOSTA | CALLE 4 | | | | GUAYNABO | PR | 00969 | |
| 4833332 | CARLY FEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565496 | CARLY LEAL | 4632 W WESTGATE ST | | | | VISALIA | CA | 93277 | |
| 4873763 | CARLY MACHINE SHOP | CARLOS A RODRIGUEZ SANTIAGO | REPTO VALENCIA E-12 CALLE LIRI | | | BAYAMON | PR | 00959 | |
| 5565497 | CARLY OSENGA | 624 VERKLER DR | | | | BONFIELD | IL | 60913 | |
| 5565498 | CARLY PAGE | 8460 TRANQUILITY LN NW | | | | BEMIDJI | MN | 56601 | |
| 5565499 | CARLY PERRY | 407 HEATH HILL RD | | | | BRUSHTON | NY | 12916 | |
| 5565500 | CARLY RENNIGER | 214 Onion St | | | | Taylor | PA | 18517-1774 | |
| 5565501 | CARLY TALBOT | 789 S JASPER DR | | | | PUEBLO WEST | CO | 81007 | |
| 5565502 | CARLY WAGNER | 165 AKEN ACRES LN | | | | CHESTER | WV | 26034 | |
| 4873769 | CARLYLE BLOCKHUS | CARLYLE S BLOCKHUS | 114 SPLIT CEDAR LANE | | | HUNTSVILLE | AL | 35806 | |
| 4854637 | CARLYLE DEVELOPMENT GROUP | CARLYLE SWANSEA PARTNERS, LLC | C/O CARLYLE DEVELOPMENT GROUP, INC. | 2700 WESTCHESTER AVENUE, SUITE 303 | | PURCHASE | NY | 10577 | |
| S835719 | Carlyle Development Group | Carlyle Swansea Partners, LLC | Thomas E. Fear, Director of Asset Management | 2700 Westchester Ave., Suite 303 | | Purchase | NY | 10577 | |
| 4805536 | CARLYLE ER METRO LLC | PO BOX 28087 | | | | NEW YORK | NY | 10087-8087 | |
| 5565503 | CARLYLE KEVIN W | 770 COLONERS | | | | CULPEPER | VA | 22701 | |
| 5565504 | CARLYLE RED FOX | 811 NORTH 15TH STREET | | | | BISMARCK | ND | 58501 | |
| 5565505 | CARLYLE ROOSEVELT | P O BOX 1127 | | | | METTER | GA | 30439 | |
| 4799125 | CARLYLE ST LAWRENCE LLC | P O BOX 845867 | | | | BOSTON | MA | 02284 | |
| 4804937 | CARLYLE SWANSEA PARTNERS LLC | P O BOX 823349 | | | | PHILADELPHIA | PA | 19182-3349 | |
| 4376949 | CARLYLE, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764295 | CARLYLE, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257244 | CARLYLE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337269 | CARLYLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157081 | CARLYLE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308568 | CARLYLE, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565507 | CARLYN GUTIERREZ | 735 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| 5565508 | CARLYN NEALY | 10011 SHEIDAN ROAD | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 5565509 | CARLYSE MATTHEWS | 1317 ASPEN DRIVE | | | | SALISBURY | MD | 21804 | |
| 5565510 | CARMA AMERICAN HORSE | 629 TERRY AVE | | | | BILLINGS | MT | 59102 | |
| 4869091 | CARMA LABORATORIES INC | 5801 W AIRWAYS | | | | FRANKLIN | WI | 53132 | |
| 4869091 | CARMA LABORATORIES INC | 5801 W AIRWAYS | | | | FRANKLIN | WI | 53132 | |
| 5565511 | CARMACETA ALLISON | 348 NORTH MONROE AVE | | | | COLUMBUS | OH | 43203 | |
| 5565513 | CARMACK IRA J | 1817 CLIFTON | | | | ABILENE | TX | 79603 | |
| 5565514 | CARMACK JAMIE | 93 MADISON CLAWSON ST | | | | ANN ARBOR | MI | 48107 | |
| 5565515 | CARMACK LINDA | 523 NICHOLSON ST | | | | NORFOLK | VA | 23510 | |
| 5565516 | CARMACK TERESA | 7210 LANSDALE ST | | | | DISTRICT HTS | MD | 20747 | |
| 5565517 | CARMACK YVONNE | 825 HUNTINGTON LN | | | | SHREVEPORT | LA | 71106 | |
| 4518518 | CARMACK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416677 | CARMACK, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452055 | CARMACK, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652486 | CARMACK, ELLIOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520169 | CARMACK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310021 | CARMACK, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615650 | CARMACK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523562 | CARMACK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763528 | CARMACK, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315548 | CARMACK, MERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248764 | CARMACK, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522749 | CARMACK, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393758 | CARMACK, VERNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565519 | CARMALETA SANDERS | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5565520 | CARMALIQUE WADE-LANE | 1967 PARKGATE AVE | | | | AKRON | OH | 44320 | |
| 5565521 | CARMALITA BARKER | 2016 BERRYHILL ST APT 3 | | | | HARRISBURG | PA | 17104 | |
| 5565522 | CARMALITA BOSTON | 3012 GARDEN LAKES BLVD | | | | ROME | GA | 30165 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565523 | CARMALITA GIPSON | 825 WEST 123RD STREET | | | | CALUMET PARK | IL | 60827 | |
| 5565524 | CARMAN AMARO | 239 SPOHN RD | | | | READING | PA | 19608 | |
| 5565525 | CARMAN BARRY | 3100 HALIFAX ROAD | | | | SOUTH BOSTON | VA | 24592 | |
| 5565526 | CARMAN DURAN | 802 EAST 16TH STREET | | | | GREELEY | CO | 80631 | |
| 5565527 | CARMAN FLOYD | 3374 HIGHWAY 917 | | | | LORIS | SC | 29569 | |
| 5565528 | CARMAN GARCIA | 11700 TAYLOR | | | | ADELANTO | CA | 92301 | |
| 5565529 | CARMAN MADELAN | 7822 KENTLEY RD | | | | BALTIMORE | MD | 21222 | |
| 5565530 | CARMAN MCCORMICK | 115 ARBOR MILLS LANE | | | | RINGGOLD | GA | 30736 | |
| 5565531 | CARMAN MUNIZ | 212 PATTERSON ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5565532 | CARMAN R KENNEDY | 36 EDEN ST | | | | SELMA | AL | 36701 | |
| 5565533 | CARMAN RUELAS | 12323 SE STARK ST D1 | | | | PORTLAND | OR | 97230 | |
| 5565534 | CARMAN STAN | 22616 NE 10TH ST | | | | RENTON | WA | 98056 | |
| 4319796 | CARMAN, ABIGAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286192 | CARMAN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621789 | CARMAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730502 | CARMAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425828 | CARMAN, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288669 | CARMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450849 | CARMAN, CHELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495612 | CARMAN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658487 | CARMAN, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728354 | CARMAN, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646851 | CARMAN, KATHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170224 | CARMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362321 | CARMAN, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506394 | CARMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417463 | CARMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456956 | CARMAN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673493 | CARMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161602 | CARMAN, NIKKI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439433 | CARMAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723213 | CARMAN, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449636 | CARMAN, RYON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339281 | CARMAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647757 | CARMAN, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678048 | CARMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589193 | CARMAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350891 | CARMAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689863 | CARMAND, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565535 | CARMANS DEVON | 462 CORTE ARANGO 4 | | | | PINOLE | CA | 94564 | |
| 4479492 | CARMANY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404020 | CARMANY, MICHAELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565536 | CARMARIE MONTANEZ | 72 HANOVER ST | | | | PROVIDENCE | RI | 02907 | |
| 4799608 | CARMD.COM CORP | 17352 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 5565537 | CARMEALYA LEE | 19210 NW 7 CT | | | | MIAMI | FL | 33169 | |
| 4362398 | CARMEAN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459075 | CARMEAN, ROBERTA ANN JENNINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660439 | CARMEAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565538 | CARMEL ADEBAYO | 6035 SOUTHFIELD FWY | | | | DETROIT | MI | 48228 | |
| 4813550 | CARMEL BUILDING & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791590 | Carmel Jost | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825781 | CARMEL PARTNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813551 | CARMEL PARTNERS- DAVEY GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813552 | CARMEL RINCON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565540 | CARMEL WATSON | 12743 COUWLIER AVE | | | | WARREN | MI | 48089-3225 | |
| 4644177 | CARMEL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635331 | CARMEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565541 | CARMELA BOLOGNA | 2367 SWEETWATER DRIVE | | | | MARTINEZ | CA | 94553 | |
| 5565543 | CARMELA DOUGLAS EZELL | 800 HARRISON ST | | | | NASHVILLE | TN | 37203 | |
| 5847839 | Carmela Fadlon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565544 | CARMELA FOREMAN | 326 BERKSHIRE AVE | | | | CHERRY HILL | NJ | 08002 | |
| 4629599 | CARMELA IOVENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565545 | CARMELA MARTINEZ | 155 CHANCELLOR AVE 3RD FLOOR | | | | NEWARK | NJ | 07112 | |
| 5565546 | CARMELA MCGINNIS | 5005 KIP PLACE | | | | ORLANDO | FL | 32808 | |
| 5565547 | CARMELA MILLER | 8902 TUCKAWAY CT | | | | FT WASHINGTON | MD | 20744 | |
| 5565548 | CARMELA MINNIS | 1700 17TH AVE APT 205 | | | | SEATTLE | WA | 98122 | |
| 5565549 | CARMELA NICOLETTA | 411 BAYVILLE AVE | | | | BAYVILLE | NY | 11709 | |
| 5565550 | CARMELA PAYNE | 177 N COLLEGE ST | | | | SABINA | OH | 45169 | |
| 5565551 | CARMELA RINALDO | 4190 SEEBER RD | | | | CANASTOTA | NY | 13032 | |
| 5565552 | CARMELA TRUJILLO | 1500 CAMINO RIO VERDE | | | | SANTA BARBARA | CA | 93111 | |
| 5565553 | CARMELAJO MCGINNIS | 11502 RAPIDS RD | | | | ARKON | NY | 14001 | |
| 4831283 | CARMELANN MATASSINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852047 | CARMELCO LLC | 190 OVERBROOK RUN | | | | Milford | PA | 18337 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899132 | CARMELCO LLC DBA CARMEI CONSTRUCTION | MELVIN WIGHTMAN | 190 OVERBROOK RUN | | | MILFORD | PA | 18337 | |
| 5565554 | CARMELETA COOK | 1930 W 19TH AV | | | | GARY | IN | 46404 | |
| 5565555 | CARMELIA GAILLARD | 1127 GOODWIN CIR | | | | WEST MEMPHIS | AR | 72301 | |
| 4684277 | CARMELICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565556 | CARMELITA BREND | 10 EAST HICKORY FARM | | | | SHELTON | WA | 98584 | |
| 5565557 | CARMELITA BUCKHALTER | 10755 SOMERSET | | | | DETROIT | MI | 48224 | |
| 5565558 | CARMELITA COLLINS | 120 RIVERDALE DR | | | | SYRACUSE | NY | 13207 | |
| 4813553 | CARMELITA DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565560 | CARMELITA INGERSOLL | 1101 PEACH ORCHID LANE | | | | BRUNSVICK | MD | 21716 | |
| 5565561 | CARMELITA MARTINEZ | 155 EAST 23RD STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5565562 | CARMELITA SHAVERS | 1342 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5565563 | CARMELITA WILSON | 3306 RIVERCHASE CT APT1 | | | | LOUISVILLE | KY | 40218 | |
| 5565564 | CARMELITA YBARRA | 4472 DOVER AVE NE | | | | SALEM | OR | 97305 | |
| 4569547 | CARMELL, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565566 | CARMELLA BATTISTE | 5230 LAUREL ST | | | | NEW ORLEANS | LA | 70072 | |
| 5565567 | CARMELLA CRAIG | 813 REVINE PLACE | | | | SHARON | PA | 16146 | |
| 5565568 | CARMELLA GURROLA | 904 SOUTH CATALINA T | | | | REDONDO BEACH | CA | 90277 | |
| 5565569 | CARMELLA HAMRE | 817 BROOKE VALLEY TRCE | | | | CLARKSVILLE | TN | 37043 | |
| 5565570 | CARMELLA HEINSTRA | 616 PADDOCK LN | | | | BATAVIA | IL | 60510 | |
| 5565571 | CARMELLA LLWELLYN | 330 GIRARD AVE NE | | | | CANTON | OH | 44704 | |
| 5565572 | CARMELLIA JONES | 217 S HUBBARD CT APT 4 | | | | WESTLAND | MI | 48186 | |
| 4475490 | CARMELLO, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377722 | CARMELLO, GAYLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565573 | CARMELO CARRILLO | QUINTAS DE FAJARDO | | | | FAJARDO | PR | 00738 | |
| 4794697 | CARMELO CREED | DBA LIVEGOOD MEDICAL | 300 BROADWAY | | | REVERE | MA | 02151 | |
| 5565574 | CARMELO ESCALERA | RUTA RURAL 1 | | | | CAROLINA | PR | 00983 | |
| 5565575 | CARMELO HERNANDEZ | 52 COMSTOCK ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5565576 | CARMELO HERRERA | 942 RUTHCREST AVE | | | | LA PUENTE | CA | 91744 | |
| 5565577 | CARMELO MEDINA | 3325 EAGLE AVE | | | | KEY WEST | FL | 33040 | |
| 4846654 | CARMELO MORALES | 3617 E 73RD AVE | | | | Merrillville | IN | 46410 | |
| 5565578 | CARMELO RIVAS | 1418 S MULBERRY AVE | | | | ROSWELL | NM | 88203 | |
| 5565579 | CARMELO RODRIGUEZ | PO BOX 4000 SUIT 235 | | | | AGUADA | PR | 00602 | |
| 4813554 | CARMELO SIGONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565581 | CARMELO VIERA | P O BOX 363 | | | | QUEBRADILLAS | PR | 00678 | |
| 4702370 | CARMELO, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631248 | CARMELO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846139 | CARMELOS CUSTOM TILE & REMODEL | 4235 ALCOTT ST | | | | Denver | CO | 80211 | |
| 5565582 | CARMELTA FOWLER | 2024 MARTHA ST | | | | OMAHA | NE | 68108 | |
| 5565583 | CARMEN A RIVERA | PATIOS DE REXVILLE CALLE A 22 | | | | BAYAMON | PR | 00956 | |
| 5565584 | CARMEN ACEVEDO | RES LOS MURALES EDIF 21 APART 212 | | | | MANATI | PR | 00674 | |
| 5565585 | CARMEN ADAMS | 12265 CULPEPPER DR | | | | FLORISSANT | MO | 63033 | |
| 5565586 | CARMEN AGUDO | ESPIRITU SANTO APTO D9 | | | | AGUAS BUENAS | PR | 00703 | |
| 5565587 | CARMEN AGUILAR | 3103 PRICEY | | | | LAREDO | TX | 78043 | |
| 5565588 | CARMEN ALBA | 39398 N QUEENSBURY LN | | | | BEACH PARK | IL | 60083 | |
| 5565589 | CARMEN ALBERTO | 1435 SHERIDAN ST NW APT 1 | | | | WASHINGTON | DC | 20011 | |
| 5565590 | CARMEN ALVA-MARTINEZ | 2078 BLACKWOOD DR | | | | SAN PABLO | CA | 94806 | |
| 5565591 | CARMEN ALVAREZ | 990 PARKWOOD STREET990 PA | | | | HAZLETON | PA | 18201 | |
| 5565592 | CARMEN ALVAREZ | 3541 PERICLES | | | | LAREDO | TX | 78046 | |
| 5565593 | CARMEN AND MARIO OTERO | 10330 108TH ST NONE | | | | S RICHMOND HL | NY | 11419 | |
| 5565594 | CARMEN ANDUJAR | 524 E 28TH ST | | | | ERIE | PA | 16504 | |
| 5565595 | CARMEN ANTOINE | 585 THOMPSON ROAD APT B | | | | SUFFIED | CT | 01078 | |
| 5565596 | CARMEN APONTE | 1025 MARKET ST APT A | | | | LEMOYNE | PA | 17043 | |
| 5565599 | CARMEN ARIAS | 9815 HORACE HARDING EXPY | | | | FLUSHING | NY | 11368 | |
| 5565600 | CARMEN ARMIJO | 3168 W 14TH AVE APT 687 | | | | DENVER | CO | 80204 | |
| 5565601 | CARMEN ASCENCIO | PO BOX 2552 | | | | KINGSHILL | VI | 00851 | |
| 5565602 | CARMEN AYALA | PO BOX 9300173 | | | | SAN JUAN | PR | 00928 | |
| 5565603 | CARMEN B VARGAS | 714 S 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5565604 | CARMEN BAEZ | 94 W22ND ST | | | | BAYONNE | NJ | 07002 | |
| 5565605 | CARMEN BALL | 4205 PARK AVE E 1057 | | | | DES MOINES | IA | 50321 | |
| 5565606 | CARMEN BARGAS | 758 MARKET STREET | | | | PATERSON | NJ | 07513 | |
| 5565607 | CARMEN BARKS | 512 S 10TH ST | | | | SAINT CLAIR | MI | 48079 | |
| 5565608 | CARMEN BARRETO | CARR 420 KM 1 1VOLADORA | | | | MOCA | PR | 00676 | |
| 5565609 | CARMEN BARRIOS | 891 SUNSET DRIVE | | | | PALM BEACH GA | FL | 33410 | |
| 5565610 | CARMEN BECERRA | 16550 ARROW BLVD | | | | FONTANA | CA | 92335 | |
| 5565611 | CARMEN BELTRAN | 9484 DYER | | | | EL PASO | TX | 79924 | |
| 5565612 | CARMEN BENDANA | 6803 FAIRFAX RD APT 114 | | | | BETHESDA | MD | 20814 | |
| 5565613 | CARMEN BERBRENA | 6305 SE 36TH AVE | | | | OCALA | FL | 34480 | |
| 5565614 | CARMEN BERRIOS | 618 DARBY TER | | | | DARBY | PA | 19023 | |
| 5565615 | CARMEN BIGGS | 2571 LAKEWORTH RD | | | | LAKE WORTH | FL | 33461 | |
| 5565616 | CARMEN BONILLA | 2777 HAMMAKER ST | | | | JONESTOWN | OH | 44510 | |
| 5565617 | CARMEN BRANDY | 733 SOUTH HALL ST | | | | ALLENTOWN | PA | 18103 | |
| 5565618 | CARMEN BRISCOE | 79A MARIN AVE | | | | PITTSBURG | CA | 94565 | |
| 4833333 | CARMEN BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565619 | CARMEN C VELEZ LOPEZ | 37 CALLE B | | | | BAYAMON | PR | 00956 | |
| 5565620 | CARMEN C. WILLIAMS | 276 WALLACE CIR | | | | LEXINGTON | SC | 29073 | |
| 4833334 | CARMEN C. HOWE INTERIORS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565621 | CARMEN CALDERON | 361 PARCELAS HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 5565622 | CARMEN CANCEL | CARR 478 KM1 H1 | | | | QUEBRADILLAS | PR | 00678 | |
| 5565623 | CARMEN CANDELARIO | 61 MAPLE ST | | | | HOLYOKE | MA | 01013 | |
| 5565624 | CARMEN CARABALLO | ALTURAS 952 CALLE 8I38 | | | | PENUELAS | PR | 00624 | |
| 5565625 | CARMEN CARDOSO | 43 HANCOK ST | | | | PAWTUCKET | RI | 02860 | |
| 5565626 | CARMEN CARMENCORTEZ | 1553 E FRESNO ST | | | | ONTARIO | CA | 91764 | |
| 5565627 | CARMEN CARRASQUILLO | LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5565628 | CARMEN CARRILLO | BOX CALZADA BUZON 12 | | | | MAUNABO | PR | 00707 | |
| 5565629 | CARMEN CARRION | REC SANTIAGO VEVE GALZADA | | | | FAJARDO | PR | 00738 | |
| 5565630 | CARMEN CARRON | PO BOX 361227 | | | | SAN JUAN | PR | 00936 | |
| 5565631 | CARMEN CASTANEDA | 695 SOUTH LOPES | | | | CHAMBERINO | NM | 88027 | |
| 5565633 | CARMEN CENTEMO | CARR 492 KM 23 BO CORCO- | | | | HATILLO | PR | 00659 | |
| 5565634 | CARMEN CEPEDA | JARD DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5565635 | CARMEN CHACON | 824 SO ROBERTA ST | | | | SALT LAKE CY | UT | 84111 | |
| 5565636 | CARMEN CHANG | 227 79TH ST | | | | NORTH BERGEN | NJ | 07047 | |
| 5565637 | CARMEN CHESNEY | 106 KAVES LN | | | | FALLING WATERS | WV | 25419 | |
| 5565638 | CARMEN CLAUDIO | 26122 192ND PLACE SE | | | | COVINGTON | WA | 98042 | |
| 5565640 | CARMEN COLLINS | 9056 S KING DR | | | | CHICAGO | IL | 60619 | |
| 5565641 | CARMEN COLON | 718 DENNIS | | | | SALISBURY | MD | 21801 | |
| 5565642 | CARMEN CORREA | BO CAMBALACHE CARR 962KM2 2 | | | | CANOVANAS | PR | 00729 | |
| 5565643 | CARMEN CORTEC | 22 BAYSHORE AVE | | | | BAYSHORE | NY | 11706 | |
| 5565644 | CARMEN CORTES | 21 PEMBROKE AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5565645 | CARMEN CORTES ACEVEDO | CARR459 KM03 BOJOBOS | | | | ISABELA | PR | 00662 | |
| 4813555 | CARMEN CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565646 | CARMEN COWART | 2804 CEDAR AV | | | | CLEV | OH | 44115 | |
| 5565647 | CARMEN CRENSHAW | 226005 LEHIGH | | | | INKSTER | MI | 48141 | |
| 5565648 | CARMEN CRUZ | 110 DRAKE AVE | | | | BUTTERFIELD | MN | 56120 | |
| 5565649 | CARMEN CUEVAS | 285 REDSTONE CIR | | | | SUISUN CITY | CA | 94585 | |
| 5565650 | CARMEN CUMMINGS | URB MARIA ANTONIA CALLE 13 C578 | | | | GUANICA | PR | 00653 | |
| 5565652 | CARMEN D ALOYO | PO BOX 82 | | | | FREDERIKSTED | VI | 00841 | |
| 5565653 | CARMEN D PEREZ | 365 14TH ST 2 | | | | BUFFALO | NY | 14213 | |
| 5565654 | CARMEN D RODRIQUEZ | URB FAROLES 500 CARR 861 | | | | BAYAMON | PR | 00956 | |
| 5565655 | CARMEN DARIEN | 5950 DEL LAGO CIR APT-104 | | | | SUNRISE | FL | 33313 | |
| 5565656 | CARMEN DAVEAU | 338 7TH STREET | | | | CLOQUET | MN | 55720 | |
| 5565657 | CARMEN DAVILA | RE COVADONGA EDIF 22 APT 327 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565658 | CARMEN DE JESUS | 5 C-1 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 4813556 | CARMEN DELGADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565659 | CARMEN DELGADO | 89 OAK ST | | | | LAWRENCE | MA | 01841 | |
| 4636096 | CARMEN DELGADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833335 | CARMEN DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565660 | CARMEN DIAZ | HC 05 BOX 6495 | | | | AGUAS BUENAS | PR | 00703 | |
| 5565661 | CARMEN DOMINGUEZ | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5565662 | CARMEN DUERSON | 413 KENILWORTH | | | | TOLEDO | OH | 43612 | |
| 5565663 | CARMEN DUSTIN | PO BOX 60 | | | | PERIDOT | AZ | 85542 | |
| 5565664 | CARMEN E PARCO | 20 HILLSIDE AVE | | | | KEARNY | NJ | 07032 | |
| 5565665 | CARMEN E WATKINS | 2018 SHENANDOAH RD | | | | TOLEDO | OH | 43607 | |
| 5565666 | CARMEN ECHEVERRY | 2337 NATHANAEL WAY | | | | WEST JORDAN | UT | 84088 | |
| 5565667 | CARMEN EDWARDS | 11348 OSAGE ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5565670 | CARMEN EVETT SMITH DRUMIN | 1915 BRYN MAWR AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5565671 | CARMEN F RODRIGUEZ | PO BOX 00796 | | | | TRUJILLO ALTO | PR | 00796 | |
| 5565672 | CARMEN FEBRES | BOX 239 CALLE2 DORADA | | | | CANOVANAS | PR | 00729 | |
| 5565673 | CARMEN FERRER | PO BOX40392 | | | | SAN JUAN | PR | 00940 | |
| 5565674 | CARMEN FIGUEROA | 763 NORTH ST | | | | ROCHESTER | NY | 14605 | |
| 5565675 | CARMEN FLECHA | 100 AVENIDA LAS CIERRA N | | | | SAN JUAN | PR | 00926 | |
| 5565676 | CARMEN FONG | 56-19 217ST | | | | OAKLANDGARDEN | NY | 11364 | |
| 5565677 | CARMEN FRANCO SANTO | URB VILLA PRADES C FELI | | | | SAN JUAN | PR | 00924 | |
| 5565678 | CARMEN FUENTE | 2465 RANCHO DRIVE | | | | KISSIMMEE | FL | 34741 | |
| 5565679 | CARMEN FUEREES | 102 MAIN ST | | | | MACUNGIE | PA | 18062 | |
| 5565680 | CARMEN G PIZARRO OSORIO | HC 1 BOX 3656 | | | | LOIZA | PR | 00772 | |
| 5565681 | CARMEN G RIVERA | COND TUREY APTO 302 URB VALENCI | | | | SAN JUAN | PR | 00924 | |
| 5565682 | CARMEN GABRIEL | 1915 BRYN MAWR | | | | CAMPBELL | OH | 44405 | |
| 5565683 | CARMEN GALICIA | 7741 ALONAH PL | | | | PORT ORCHARD | WA | 98367 | |
| 5565684 | CARMEN GARAYALDE | PO BOX 273 | | | | TOABAJA | PR | 00952 | |
| 4833336 | CARMEN GARCIA - VELEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565686 | CARMEN GARCIA-VAZQUEZ | 1567 8TH ST | | | | LOVELAND | CO | 80537 | |
| 5565687 | CARMEN GARRISON | 1108 S ETHEL | | | | DETROIT | MI | 48217 | |
| 5565688 | CARMEN GIMENEZ | CALLE SNATA ELENA F-27 UR | | | | CAGUAS | PR | 00725 | |
| 5565690 | CARMEN GOMEZ | 123 JIMMY DRIVE | | | | SEVEN SPRINGS | NC | 28578 | |
| 5565691 | CARMEN GONSALEZ | RESIDENCIAL PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 | |
| 5565692 | CARMEN GONZALES | CUPEY ALTO CAMINO LAS PIE | | | | CUPEY | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565693 | CARMEN GONZALEZ | 12252 FELDMAN PLACEHERNDO | | | | HERDON | VA | 20170 | |
| 5565694 | CARMEN GOOD | 130 FERGUSON STREET | | | | BOYERS | PA | 16020 | |
| 5565695 | CARMEN GORRITZ PEREZ | RR 01 BOX 2540 | | | | CIDRA | PR | 00739 | |
| 5565696 | CARMEN GRACIANI | CALLE PRINCIPAL | | | | ARROYO | PR | 00714 | |
| 5565697 | CARMEN GREEN | 6123 STORNOWAY DR S | | | | COLUMBUS | OH | 43213 | |
| 5565698 | CARMEN GUIZAR | 350 BEACH ST | | | | WATSONVILLE | CA | 95076 | |
| 5565699 | CARMEN GUTIEREZ | 49977 VINE CLIFF ST | | | | TEMECULA | CA | 92592 | |
| 5565700 | CARMEN GUTIERREZ | CALLE 6 NE 1200 | | | | SAN JUAN | PR | 00920 | |
| 5565701 | CARMEN GUZMAN | 2424 W LEXINGTON ST | | | | CHICAGO | IL | 60612 | |
| 5565702 | CARMEN GUZMEN | 112 1-2 DAVIS ST | | | | SYRACUSE | NY | 13204 | |
| 5565703 | CARMEN HANSON | 2060 GHE WE ZANCE | | | | REMER | MN | 56672 | |
| 4847720 | CARMEN HARRIS | 3082 WESLEY BND | | | | Decatur | GA | 30034 | |
| 5565704 | CARMEN HERNANDEZ | 35 NORTH 14TH STREET | | | | ALLENTOWN | PA | 18012 | |
| 5565705 | CARMEN HEWITT | 584 LINCOLN PL | | | | BROOKLYN | NY | 11216 | |
| 5565706 | CARMEN HILL | 20265 ANGLIN ST | | | | DETROIT | MI | 48234 | |
| 5565707 | CARMEN HOGAN | 1381 PARK PL | | | | BROOKLYN | NY | 11213 | |
| 5565708 | CARMEN HOLGUIN | 4225 E LIBERTY | | | | FRESNO | CA | 93702 | |
| 5565709 | CARMEN HUDSON | 221 N MECCA ST APT 12 | | | | CORTLAND | OH | 44410 | |
| 5565710 | CARMEN HURTADO | 5830 CINNABAR AVE | | | | LAS VEGAS | NV | 89110 | |
| 5565711 | CARMEN I REYES SANTANA | URB LAS VIRTUDES CALLE FE | | | | SAN JUAN | PR | 00924 | |
| 5565712 | CARMEN I SANTOS | PMB 575 PO BOX 2500 | | | | TOA BAJA | PR | 00959 | |
| 4787356 | Carmen Iacovone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565714 | CARMEN IBARRONDO | 967 N 35TH ST | | | | CAMDEN | NJ | 08105 | |
| 5565716 | CARMEN J CRUZ | HC 03 BOX 1086 | | | | CAMUY | PR | 00627 | |
| 5565717 | CARMEN JEFFERY | 23 EMMA LEE PLACE | | | | SHINE | NC | 28551 | |
| 4850900 | CARMEN JEFFERY | 27722 COLDSPRINGS PL | | | | Valencia | CA | 91354 | |
| 5565719 | CARMEN JONES | 848 174TH STREET SOUTH | | | | SPANAWAY | WA | 98387 | |
| 5565720 | CARMEN JORGE | 4761 ATWOOD DR | | | | ORLANDO | FL | 32828 | |
| 5565721 | CARMEN L ALOYO | PO BOX 82 | | | | FREDERIKSTED | VI | 00841 | |
| 5565722 | CARMEN L ALVAREZ-MENA | 990 PARKWOOD ST | | | | HAZLETON | PA | 18201 | |
| 5565723 | CARMEN L GARCIA DIAZ | URB BRISAS DE LA ESMERALDA CALLE 3 | | | | PATILLAS | PR | 00723 | |
| 5565724 | CARMEN L GREGORY | 1942 MONROE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5565725 | CARMEN L SANCHEZ | 1910 BURNES AVE | | | | SAINT PAUL | MN | 55102 | |
| 5565726 | CARMEN L SOLIS | 140 E MAIN ST APT 301 | | | | WACONIA | MN | 55387 | |
| 5565727 | CARMEN L TIMMONS | 600 KIPLING ST | | | | AKRON | OH | 44311 | |
| 5565728 | CARMEN LANGLAND | 706 E HARKEY RD | | | | SANFORD | NC | 27330 | |
| 4846092 | CARMEN LARACH | 777 LEXINGTON AVE | | | | Brooklyn | NY | 11221 | |
| 5565729 | CARMEN LEATHERBERRY | 2521 FARRAR ST | | | | ST LOUIS | MO | 63117 | |
| 5565730 | CARMEN LECUMBERI | 530 VISTAS DEL PINAR | | | | TOA ALTA | PR | 00953 | |
| 4849949 | CARMEN LEE | 345 TRUMBULL DR | | | | Niles | OH | 44446 | |
| 5565731 | CARMEN LEON | BOX 357 | | | | JUANA DIAZ | PR | 00795 | |
| 5565732 | CARMEN LEVINE | 271D SIGNS RD | | | | STATEN ISLAND | NY | 10314 | |
| 5565733 | CARMEN LEWIS | 2606 KEYGATE | | | | TOLEDO | OH | 43604 | |
| 5565734 | CARMEN LIMON | 514 40TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 5565735 | CARMEN LISA | 55 BAKER STREET | | | | PATCHOGUE | NY | 11772 | |
| 5565736 | CARMEN LIZARDI | CALLE 31 LH3 | | | | CAGUAS | PR | 00725 | |
| 5565737 | CARMEN LLAMAS | 2121 MOYER WAY | | | | CHICO | CA | 95926 | |
| 5565738 | CARMEN LLANO | RR1 PO BOX 33 | | | | CAROLINA | PR | 00983 | |
| 5565739 | CARMEN LLANOS | 1770 CHERRY LN SANTA ANA | | | | SANTA ANA | CA | 92701 | |
| 5565740 | CARMEN LOCKYER | 602 EAST DEWEY | | | | HARVARD | IL | 60033 | |
| 5565741 | CARMEN LOPEZ | HC 11 BOX 120044 | | | | HUMACAO | PR | 00791 | |
| 5565742 | CARMEN LOPEZ CORDOVA | RES ZENON DV EDF 2 APT 9 | | | | GUAYNABO | PR | 00965 | |
| 5565743 | CARMEN LOPEZHERNANDEZ | URB COSTA AZUL CALLE 7 D | | | | GUAYAMA | PR | 00784 | |
| 5565744 | CARMEN LORENZO | RES AGUADA GARDENS EDIF4 APT 47 | | | | AGUADA | PR | 00602 | |
| 5565745 | CARMEN LOZADA | 295 PLYMOUTH AVE | | | | BUFFALO | NY | 14213 | |
| 5565746 | CARMEN LUIS ADORNO | BO CUBA LIBRE SO | | | | TOA ALTA | PR | 00953 | |
| 5565747 | CARMEN LUNA | 5507 FOUNTAIN LAKE CIRCLE APT B201 | | | | BRADENTON | FL | 34208 | |
| 5565748 | CARMEN M CAMACHO | 1682 SEWARD AVE | | | | BRONX | NY | 10473 | |
| 4872146 | CARMEN M DALMASI CUELLO | ACADEMIA DE ARTES MANUALES | URB COUNTRY CLUB 1012 ANA DE C | | | SAN JUAN | PR | 00924 | |
| 5565749 | CARMEN M DALMASI CUELLO | URB COUNTRY CLUB 1012 ANA DE C | | | | SAN JUAN | PR | 00924 | |
| 4800335 | CARMEN M GALLOWAY | DBA CARMENS TREASURES AFAR | 1650 SO CASINO DR #2429 | | | LAUGHLIN | NV | 89029 | |
| 5565750 | CARMEN M JUAREZ | 991 N MADEIRA AVE APT 62 | | | | SALINAS | CA | 93905 | |
| 5565751 | CARMEN M LOPEZ | 1941 WHITON ST | | | | LAS VEGAS | NV | 89156 | |
| 5565752 | CARMEN M MELENDEZ RODRIGUEZ | HC 01 5826 | | | | AIBONITO | PR | 00705 | |
| 5565753 | CARMEN M OSORIO CORREA | PO BOX 75 | | | | PONCE | PR | 00772 | |
| 5565754 | CARMEN M RODRIGUEZ RIVERA | BO BEATRIZ SECTPARCELAS | | | | CAYEY | PR | 00736 | |
| 5565755 | CARMEN M YOUNG | 20129 MAIN STREET RD | | | | WAPAKONETA | OH | 45895 | |
| 5791800 | CARMEN M. DALMASI CUELLO | Ms. Carmen M. Dalmasi Cuello | Urb Country Club HA-35, Calle 215 | | | Carolina | | 00982 | |
| 5565756 | CARMEN MALAVE | CARR 173 KM 6H0 | | | | GUAYNABO | PR | 00969 | |
| 5565758 | CARMEN MALDONADO | EDIF 25 APT 373 VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | |
| 5565759 | CARMEN MARAVILLA | 2000 RENCHLER LANE | | | | MODESTO | CA | 95350 | |
| 5565760 | CARMEN MARIA | 323 CARTER AVE | | | | NEWBURGH | NY | 12550 | |
| 5565762 | CARMEN MARISCAL | 5705 HONDURAS | | | | DEMING | NM | 88030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565763 | CARMEN MARSHA | 424 ROSSEVELT ST | | | | LAPORTE | IN | 46350 | |
| 5565764 | CARMEN MARTINEZ | 6300 S HEADLEY RD APT 16203 | | | | TUCSON | AZ | 85746 | |
| 5565765 | CARMEN MASON | 3144 N BROOK ST | | | | KINGMAN | AZ | 86401 | |
| 5565766 | CARMEN MATOS | CIRCULO MAGICO SU 85 | | | | HORMIGUEROS | PR | 00660 | |
| 5565767 | CARMEN MCCONNILL | 1697 ROUNDUP RD | | | | FERNLY | NV | 89408 | |
| 5565768 | CARMEN MCRAE | 6545 QUIET HOURS APT T2 | | | | COLUMBIA | MD | 21045 | |
| 5565769 | CARMEN MEDERO | PO BOX 965 | | | | HATILLO | PR | 00659 | |
| 5565770 | CARMEN MEDINA | URBVILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 5565771 | CARMEN MEDRANO | 4604 DOGWOOD RD | | | | LAREDO | TX | 78041 | |
| 5565772 | CARMEN MELENDEZ | CALLE LIRIO 907 ROUND HIL | | | | TRUJILLO ALTO | PR | 00926 | |
| 5565773 | CARMEN MENDEZ | HC 03 BOX 31251 | | | | AGUADA | PR | 00602 | |
| 4786763 | Carmen Mendez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786763 | Carmen Mendez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565774 | CARMEN MENDOZA | BOX 299 | | | | CROOKSTON | MN | 56716 | |
| 5565775 | CARMEN MERANDA | 3933 BLUEGLADE DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5565776 | CARMEN MERCADO | CAFETAL I 68 CALLE 7 | | | | YAUCO | PR | 00698 | |
| 5565777 | CARMEN MERCED | CALLE 13 VILLA CASTRO | | | | CAGUAS | PR | 00725 | |
| 5565778 | CARMEN MEZA | 2410 LOPEZ DR | | | | WESLACO | TX | 78586 | |
| 5565779 | CARMEN MIRANDA | 306 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 5565780 | CARMEN MOLIIARY | 4E15 CALLE PLAYERA | | | | BAYAMON | PR | 00956 | |
| 5565781 | CARMEN MONTANEZ | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5565782 | CARMEN MONTERO | 165 FILLMORE STREET | | | | NEW HAVEN | CT | 06513 | |
| 5565783 | CARMEN MORALES | 10215 SCOTT AVE | | | | WHITTIER | CA | 90603 | |
| 5840493 | Carmen Moran Nieves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565785 | CARMEN MORENO | 8562 C AVE | | | | HESPERIA | CA | 92345 | |
| 5565786 | CARMEN MUNIZ ROSADO | BO MEMBRILLO KM 932 INT | | | | CAMUY | PR | 00627 | |
| 5565787 | CARMEN N GONZALEZ CASTRO | RES RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | |
| 5565788 | CARMEN NAVARRETE | 28947 STORMCLOUD PASS | | | | WESLEY CHAPEL | FL | 33543-6429 | |
| 5565789 | CARMEN NAVARRO | B32 A193 RALPH CHABERT | | | | CSTED | VI | 00820 | |
| 5565790 | CARMEN NAZARIO | 2301 W IDLEWILD AVE | | | | TAMPA | FL | 33603 | |
| 5565791 | CARMEN NEGRON | APT 774 | | | | ARECIBO | PR | 00603 | |
| 5565792 | CARMEN NIEVES | HC73 PO 4304 | | | | NARANJITO | PR | 00719 | |
| 5565793 | CARMEN NOEL | RES SANTA ROSA ED F APT 61 | | | | RINCON | PR | 00677 | |
| 5565794 | CARMEN NOVA | 470 UNION AVE FL 2 | | | | PROVIDENCE | RI | 02909 | |
| 4755195 | CARMEN NUNEZ REYEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755195 | CARMEN NUNEZ REYEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194854 | CARMEN OCARIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565795 | CARMEN OLBRECHT | 904 NORTH 25TH STREET | | | | READING | PA | 19606 | |
| 5565796 | CARMEN OLIVENCIA | 2631 30TH SW STREET | | | | ALLENTOWN | PA | 18103 | |
| 5565797 | CARMEN OLIVERAS | 1939 N KEDZIE | | | | CHICAGO | IL | 60647 | |
| 5565798 | CARMEN ONTIVEROS | 10233 BAYO | | | | EL PASO | TX | 79925 | |
| 5565799 | CARMEN ORDAZ | 7689 SAN MIGUEL AVE | | | | SOUTH GATE | CA | 90280 | |
| 5565800 | CARMEN ORENDAIN | 16 BROADWAY 54 | | | | CHULA VISTA | CA | 91910 | |
| 5565801 | CARMEN ORSINI | RR 02 BOX 5944 | | | | CIDRA | PR | 00739 | |
| 5565802 | CARMEN ORTIZ | 205 CENTRAL AVE | | | | BROOKLYN | NY | 11221 | |
| 4846318 | CARMEN ORTIZ MULERO | URB VILLA DEL REY F11 CALLE CARLO MAGNO | | | | CAGUAS | PR | 00725 | |
| 5565803 | CARMEN ORTIZ SERRANO | NEMESIO CANALES EDIF1 APT12 | | | | HATO REY | PR | 00918 | |
| 5565804 | CARMEN OSORIO | CALLE 12 AK 9 A | | | | BAYAMON | PR | 00959 | |
| 5565805 | CARMEN OTERO PEREZ | EDIF 1 APT 4 RE EL DORADO | | | | DORADO | PR | 00646 | |
| 5565806 | CARMEN OTERO-ORTIZ | 314 S PRINCE ST | | | | LANCASTER | PA | 17603 | |
| 4845410 | CARMEN PAGAN | 1516 STAPLE DR | | | | Mesquite | TX | 75149 | |
| 5565808 | CARMEN PARKER | 3297 BRONXWOOD AVE APT 1F1 | | | | BRONX | NY | 10469 | |
| 5565809 | CARMEN PAULINO | 247 STANHOPE ST &X23;1& | | | | BROOKLYN | NY | 11237 | |
| 4833337 | CARMEN PELLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565810 | CARMEN PEREZ | 1 HAWAII AVE NE 108 | | | | WASHINGTON | DC | 20011 | |
| 5565811 | CARMEN PETRA | 1722 E WASHINTON ST | | | | NEW CASTLE | PA | 16101 | |
| 5565812 | CARMEN PIERCE | 33 WARSAW STREET | | | | LACKAWANNA | NY | 14218 | |
| 5565813 | CARMEN PILLOT | COND PLAZA DEL PARQUE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565814 | CARMEN PINERO | 98 CON SKY TOWER 1 | | | | RIO PIEDRAS | PR | 00925 | |
| 5565815 | CARMEN PIRIS | 1001 ROCKVILLE PIKE 918 | | | | ROCKVILLE | MD | 20852 | |
| 5565816 | CARMEN PIZARRO | 257 CALLE BENITEZ CASTANO 257 | | | | SAN JUAN | PR | 00912 | |
| 5565817 | CARMEN POREDES | 3415 94TH STREET APT D9 | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5565818 | CARMEN POWELL | BO CAGUABO | | | | RINCON | PR | 00677 | |
| 5565819 | CARMEN PRATT | 14117 S MILL RD | | | | GALENA | MD | 21635 | |
| 5565820 | CARMEN PRATTS | PO BOX 140904 | | | | ARECIBO | PR | 00614 | |
| 5565821 | CARMEN PRIETO | PMB 554 PO BOX 5000 | | | | CAMUY | PR | 00627 | |
| 5565822 | CARMEN PRIETO MARTINEZ | HC 46 BOX 6149 | | | | DORADO BEACH | PR | 00646 | |
| 5565823 | CARMEN RAGLIN | 505 CRESCENT DR | | | | TROY | OH | 45373 | |
| 5565824 | CARMEN RAMIREZ | 1135 ALTOS CALLE 30 SE | | | | SAN JUAN | PR | 00917 | |
| 5565825 | CARMEN RAMOS | URBESTANCIAS DE LOS ARTE | | | | LAS PIEDRAS | PR | 00771 | |
| 5565826 | CARMEN RAVELO | 505 NW 72ND AVE | | | | MIAMI | FL | 33126 | |
| 5565827 | Carmen Resto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565827 | Carmen Resto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565828 | CARMEN REYES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565829 | CARMEN RIOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565830 | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | |
| 5565831 | CARMEN RIVERA ORTIZ | BO RABANAL | | | | CIDRA | PR | 00739 | |
| 5565832 | CARMEN RIVERA SIMOT | EDF 31 APT 293 LAS MARGARITAS | | | | SAN JUAN | PR | 00915 | |
| 5565833 | CARMEN ROBINSON | 3151 EAST LASTDR | | | | NASHVILLE | TN | 37214 | |
| 5565834 | CARMEN ROBLES | 9005 MOUNT SAND | | | | EL PASO | TX | 79904 | |
| 5565835 | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | |
| 5565836 | CARMEN RODRIGUEZ BAEZ | SECTOR LOS ANGELES | | | | BAYAMON | PR | 00957 | |
| 5565837 | CARMEN RODRIQUEZ | PO BOX 67201 | | | | SCOTTS VALLEY | CA | 95067 | |
| 5565838 | CARMEN ROJAS | 3520 JASPER ST | | | | PHILADELPHIA | PA | 19134-2023 | |
| 5565839 | CARMEN ROLON SANTIAGO | URB IRLANDA HEIGHTS CALLE MIZAR FU | | | | BAYAMON | PR | 00956 | |
| 5565840 | CARMEN ROMAN | 121 HOCUTT DRIVE | | | | CLAYTON | NC | 27520 | |
| 4845635 | CARMEN ROMAN | 1840 DECATUR ST | | | | RIDGEWOOD | NY | 11385 | |
| 5565842 | CARMEN ROSA | 9529 SW 40 ST | | | | MIAMI | FL | 33195 | |
| 5565843 | CARMEN ROSADO | 80 FOREST PARK DR | | | | HAMILTON | OH | 45011 | |
| 5565844 | CARMEN ROSARIO | PO BOX 845 | | | | CIDRA | PR | 00739 | |
| 5565846 | CARMEN ROSARIO SANTANA | BO MARICAO SEC BOQUERON APT 5335 | | | | VEGA ALTA | PR | 00692 | |
| 5565847 | CARMEN ROSARIO VELEZ | SECT LOS BARROS CAM | | | | SAN JUAN | PR | 00926 | |
| 5565848 | CARMEN ROSE | 19015 ALLEGHENY RD | | | | APPLE VALLEY | CA | 92307 | |
| 5565850 | CARMEN SALDA | 7429 PALMERA POINT CIR 1 | | | | TAMPA | FL | 33615 | |
| 5565851 | CARMEN SALDANA NUNEZ | 3156 HARBOR VIEW | | | | CHRISTIANSTED | VI | 00820 | |
| 5565852 | CARMEN SALGADO | 2429 SAN JOSE | | | | EL PASO | TX | 79930 | |
| 5565853 | CARMEN SANABRIA | BACO E-10 | | | | ENCENADA | PR | 00698 | |
| 5565854 | CARMEN SANCHEZ | RUTA 10 BOX 0299 | | | | SAN JUAN | PR | 00926 | |
| 5565855 | CARMEN SANCHEZ MEDINA | CALLE GAUTIER BENITEZ 55 | | | | SAN JUAN | PR | 00917 | |
| 5565856 | CARMEN SANDOVAL | 4645 W BELMONT | | | | CHICAGO | IL | 60641 | |
| 5565857 | CARMEN SANTANA | PO BOX 143 | | | | BURTONSVILLE | MD | 20866 | |
| 5565858 | CARMEN SANTANA RIVER | 15 BRADLEY ST APT 2 | | | | MANCHESTER | NH | 03103 | |
| 5565859 | CARMEN SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565860 | CARMEN SANTIAGO GUZMAN | PO BOX 972 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 5565861 | CARMEN SANTIAGO SERRANO | CARR140 KM38 BOMAMEYES | | | | UTUADO | PR | 00641 | |
| 5565862 | CARMEN SANTOS | HC 03 BOX 8156 | | | | GUAYANBO | PR | 00971 | |
| 4833338 | CARMEN SASSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565863 | CARMEN SERNA | 14914 TROPICAL STORM | | | | SAN ANTONIO | TX | 78233 | |
| 5565864 | CARMEN SHERVINGTON | 1H LORRAINE VILLAGE | | | | FSTED | VI | 00841 | |
| 5565865 | CARMEN SHUTTER | 49 N RAILROAD | | | | PALMYRA | PA | 17078 | |
| 5565866 | CARMEN SILUA | CALLE MIRAMAR | | | | ENSENADA | PR | 00647 | |
| 5565867 | CARMEN SIMON | URB LAS PALMAS CALLE REAL | | | | MOCA | PR | 00676 | |
| 5565868 | CARMEN SMITH | 1949 BAY PORT DRIVE | | | | GROVE CITY | OH | 43123 | |
| 5565869 | CARMEN SOLANO | CAKLE 16 | | | | CATANO | PR | 00953 | |
| 5565870 | CARMEN SONES | 539 VAGVEROJ KSE | | | | RODEO | CA | 94572 | |
| 5565871 | CARMEN SPENCER | 1137 DRIFTWOOD DRIVE LOT 5 | | | | MANTEO | NC | 27954 | |
| 5565873 | CARMEN SUAREZ | 2067 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | |
| 5565874 | CARMEN SUSTACHE | HC 02 BOX 9528 | | | | YABUCOA | PR | 00767 | |
| 5565875 | CARMEN TEJEDA | 4075 ESPLANADE WAY 110 | | | | TALLAHASSEE | FL | 32399 | |
| 5565876 | CARMEN THOMAS | 402 FERDINAND DRIVE | | | | NORTH VERSAILLES | PA | 15137 | |
| 5565877 | CARMEN THROWER | 625 PRESTON CREEK DR | | | | MCDONOUGH | GA | 30253 | |
| 5565878 | CARMEN TOLEFREEE | 1 RCRIEN LN | | | | ANTIOCH | CA | 94509 | |
| 5565879 | CARMEN TORO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565880 | CARMEN TORRES | PO BOX 1628 | | | | ELSA | TX | 78543 | |
| 5565881 | CARMEN TORRES BURGOS | HC 80 BOX 7817 | | | | DORADO | PR | 00646 | |
| 5565882 | CARMEN TORRES ORTIZ | JARDINEZ DE MOINTELLANO 3001 | | | | CAYEY | PR | 00736 | |
| 5565884 | CARMEN TRAVIEZO | RR9 BOX 1025 | | | | SAN JUAN | PR | 00926 | |
| 5565885 | CARMEN TRINIDAD | 417 E 150TH PL | | | | EAST CHICAGO | IN | 46312 | |
| 5565886 | CARMEN TUNG | 12011 FRONT BEACH ROAPT-1007 | | | | PANAMA CITY | FL | 32407 | |
| 5565887 | CARMEN TUNIS | 268 MARKET STREET | | | | MOUNT EPHRAIM | NJ | 08059 | |
| 5565888 | CARMEN V CLASS | PO BOX142266 | | | | ARECIBO | PR | 00614 | |
| 5565889 | CARMEN VALDEZ | 4334 MCDOUGALD BLVD | | | | STOCKTON | CA | 95206 | |
| 5565890 | CARMEN VALENTIN | CALLE CARBONEL 29 | | | | CABO ROJO | PR | 00623 | |
| 5565891 | CARMEN VARGAS | 714 S 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5565893 | CARMEN VARGES | 500 SHELLBORNE | | | | RACHINE | WI | 53402 | |
| 5565893 | CARMEN VASQUEZ | 614 MANITOBA DR | | | | COLORADO SPRINGS | CO | 80910 | |
| 5565894 | CARMEN VAZQUES | 1509 HAMPSHIRE WEST CT 2 | | | | SILVER SPRING | MD | 20903 | |
| 4847145 | CARMEN VAZQUEZ | 38 BRANDYWINE XING | | | | Newburgh | NY | 12550 | |
| 5565895 | CARMEN VAZQUEZ | HC 5338 | | | | GUAYNABOPR | PR | 00960 | |
| 5565896 | CARMEN VEGA | RR2 BOX 725 | | | | SAN JUAN | PR | 00926 | |
| 5565898 | CARMEN VELARDE | 2756 KENTUCKY AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5565899 | CARMEN VELASQUEZ | K13 H2 33RD BO PENA | | | | NIAGUABO | PR | 00718 | |
| 5565900 | CARMEN VELAZQUEZ | CAYEY 55 | | | | CAGUAS | PR | 00725 | |
| 5565901 | CARMEN VELAZQUEZ M | 1299 ZEPOL RD LOT 128 | | | | SANTA FE ZEPOL | NM | 87507 | |
| 5565903 | CARMEN VELEZ MELENDEZ | BARRIO CIENAGA BAJA SECTOR MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5565904 | CARMEN VENTURA | 437 W MAPLE ST | | | | HAZLETON | PA | 18201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565906 | CARMEN VIDOT-RODRIGUEZ | URB REPARTO VALENCIA | | | | BAYAMON | PR | 00956 | |
| 5565907 | CARMEN VILLAFANE | 122 N TRUESDALE | | | | YOUNGSTOWN | OH | 44506 | |
| 5565908 | CARMEN WERNER | 263 HAMILTON AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5565909 | CARMEN WILKINS | 2880 HULL RD | | | | CAMDEN | NJ | 08104 | |
| 5565910 | CARMEN WILKS | 4454 S VINCENNES AVE | | | | CHICAGO | IL | 60653 | |
| 5565911 | CARMEN WILLIAMS | 2652 N WELLESLEY ST | | | | WICHITA | KS | 67220 | |
| 5565912 | CARMEN Y VEGA VELEZ | HC 7 BOX 17062 | | | | CAYEY | PR | 00736 | |
| 5565913 | CARMEN YIELDING | 1737 KENTUCKY ST | | | | RACINE | WI | 53405 | |
| 5565914 | CARMEN ZAMORANO | 27 S DREXEL AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5565915 | CARMEN ZAYAS | 86 OXFORD STREET | | | | WETHERSFIELD | CT | 06109 | |
| 4321661 | CARMEN, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582177 | CARMEN, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151783 | CARMEN, JANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704893 | CARMEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754916 | CARMEN, PHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813557 | CARMEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565916 | CARMEN1 BONILLA-SMITH | 10A BAKER ROAD | | | | HOLBROOK | MA | 02343 | |
| 5565917 | CARMENA MILTON | 3243 LYNDALE AVE N APT 1 | | | | MINNEAPOLIS | MN | 55412 | |
| 4262711 | CARMENA, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258342 | CARMENA, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253816 | CARMENATE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434982 | CARMENATE, KENLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288000 | CARMENATY, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398588 | CARMENATY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565918 | CARMENDENIS RIVERA | CONDOMINIO CAMINITO II | | | | GURABO | PR | 00778 | |
| 5565919 | CARMENECIA SMITH | 2028 ADAMS STREET | | | | GRANITE CITY | IL | 62040 | |
| 5565920 | CARMENITA ANDERSON | PO BOX 523 | | | | ELLIOTT | SC | 29046 | |
| 5565921 | CARMENITA ROGERS | 403 N HEYWARD ST | | | | BISHOPVILLE | SC | 29010 | |
| 5565922 | CARMENLITA BATTLE | 5769 NORTH 76TH | | | | MILWAUKEE | WI | 53218 | |
| 5565923 | CARMEN-M MERCADO | 5001 URB SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 5565924 | CARMENREYES BERTILA | 4619 BURLINGTON RD | | | | HYATTSVILLE | MD | 20783 | |
| 5565925 | CARMENYY LOPEZ | 209 SAMANTHA ST | | | | NORTH LAS VEGAS | NV | 89110 | |
| 5565926 | CARMER SANDRA | 7278 BENNINGTON PIKE | | | | RAVENNA | OH | 44266 | |
| 4274047 | CARMER, ADRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310926 | CARMER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565927 | CARMES ROBERT | 120 N MAIN ST | | | | OTTUMWA | IA | 52501 | |
| 5565928 | CARMFELO RODRIGUEZ | 270 WILDER ST | | | | LOWELL | MA | 01851 | |
| 5565929 | CARMI KNIGHT | 6 JOHNSON ST | | | | AUGUSTA | ME | 04330 | |
| 4876331 | CARMI TIMES | GATEHOUSE MEDIA LLC | 323 EAST MAIN ST P O BOX 190 | | | CARMI | IL | 62821 | |
| 5565930 | CARMICAL PAULETTE | P O BOX 3494 | | | | OAKLAND | CA | 94609 | |
| 4318938 | CARMICAL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151164 | CARMICAL, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587758 | CARMICAL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565931 | CARMICHAEL CYNTHIA D | 3412 25TH ST SE APT 13 | | | | WASHINGTON | DC | 20020 | |
| 5565932 | CARMICHAEL DUSTIN | 619 VISTA CIR | | | | HIGH POINT | NC | 27263 | |
| 4360263 | CARMICHAEL II, LYDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565933 | CARMICHAEL JENNIFER | 3323 GROVE LANDING CIR | | | | GROVETOWNN | GA | 30813 | |
| 5565934 | CARMICHAEL KATARA | 1130 FURMAN DR | | | | LUMBERTON | NC | 28358 | |
| 5565935 | CARMICHAEL KENDRICK | 193 EASON LN | | | | TALLADEGA | AL | 35160 | |
| 5565936 | CARMICHAEL TAMEKA | 1536 CLEVELAND AVE | | | | WINSTON SALEM | NC | 27105 | |
| 4733324 | CARMICHAEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229967 | CARMICHAEL, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638795 | CARMICHAEL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371570 | CARMICHAEL, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251707 | CARMICHAEL, CORTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345121 | CARMICHAEL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442415 | CARMICHAEL, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532407 | CARMICHAEL, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624046 | CARMICHAEL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774858 | CARMICHAEL, GALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612203 | CARMICHAEL, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767823 | CARMICHAEL, GLENDELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629365 | CARMICHAEL, JAHSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379731 | CARMICHAEL, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311523 | CARMICHAEL, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232566 | CARMICHAEL, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591112 | CARMICHAEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467987 | CARMICHAEL, LEEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249839 | CARMICHAEL, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161185 | CARMICHAEL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626317 | CARMICHAEL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632184 | CARMICHAEL, LOUISE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578133 | CARMICHAEL, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833339 | CARMICHAEL, MARGARET ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587382 | CARMICHAEL, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263264 | CARMICHAEL, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633220 | CARMICHAEL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647379 | CARMICHAEL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519823 | CARMICHAEL, RIKISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161198 | CARMICHAEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770971 | CARMICHAEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397561 | CARMICHAEL, TAMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513159 | CARMICHAEL, TERENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405601 | CARMICHAEL, TEYANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408384 | CARMICHAEL, TYKEEM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596360 | CARMICHAEL, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507493 | CARMICHAEL, WILSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628099 | CARMICHAEL, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565938 | CARMICHARL CHARLES | 78 ASHLEY HALL PLANTATION RD | | | | CHARLESTON | SC | 29407 | |
| 5565939 | CARMICHEAL KATHLEEN | 66 HEERY RD PPT M | | | | NEWNAN | GA | 30263 | |
| 4713465 | CARMICHEL, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565940 | CARMICKAL ANGIE | 8319 N GREENWOOD AVE | | | | TAMPA | FL | 33617 | |
| 5565941 | CARMICKEL RAFFICIUS L | 1823 EWING AVE | | | | KANSAS CITY | MO | 64126 | |
| 4316875 | CARMICKLE, ALICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317511 | CARMICKLE, JULIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813558 | CARMIEN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161712 | CARMIENCKE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185918 | CARMIGNANI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394571 | CARMILIA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565943 | CARMILLE ELLIOTT | 6910 OLD SAUK RD | | | | MADISON | WI | 53717 | |
| 4309772 | CARMIN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565944 | CARMINA CORRAL-MARTINEZ | 2621 S MOSLEY ST | | | | WICHITA | KS | 67216 | |
| 5565945 | CARMINA DUBOIS | 20 LARRY LN | | | | PHENIX CITY | AL | 36869 | |
| 5565946 | CARMINA ROSSICH | 218 BURR ST NE | | | | ORTING | WA | 98360 | |
| 5812360 | Carmina Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565947 | CARMINE ESPOSITO | 5 FOXON RD | | | | NORTH BRANFORD | CT | 06471 | |
| 4165332 | CARMINE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565948 | CARMISHA WATSON | 2153 S 19TH | | | | SPFLD | IL | 62703 | |
| 5565950 | CARMO A PEREIRA | 419 N JAMES ST | | | | PEEKSKILL | NY | 10566 | |
| 5565951 | CARMO KEISHA | 5173 WICKFIELD DR | | | | NEW ORLEANS | LA | 70122 | |
| 5565952 | CARMO KRISTINA | 99 PEARL STREET | | | | CLAREMONT | NH | 03743 | |
| 5565953 | CARMODY LINDA | 1220 RIVER ROAD | | | | MORGANTOWN | WV | 26501 | |
| 4300054 | CARMODY, CASSANDERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573965 | CARMODY, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514067 | CARMODY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362669 | CARMODY, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351815 | CARMODY, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813559 | CARMODY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595491 | CARMODY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681640 | CARMODY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813560 | CARMODY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565954 | CARMOLETHA LOMAX | 3857 W FORREST PARK AVE | | | | BALTIMORE | MD | 21216 | |
| 5565955 | CARMON ANDREA | 18 A RIVER OAKS DR | | | | JACKSON | TN | 38305 | |
| 5565956 | CARMON ANGEL MS | 644 FALCON WOOD DR | | | | GREENVILLE | NC | 27858 | |
| 5565957 | CARMON LASNONYA N | 5133 N FAIRHILL ST | | | | PHILADELPHIA | PA | 19120 | |
| 5565958 | CARMON LIZ B | RES JUANA MATOS EDIF 70 APT 68 | | | | CATANO | PR | 00962 | |
| 5565959 | CARMON M RAMSEY | 16473 STATE HIGHWAY 128 | | | | HEAVENER | OK | 74937 | |
| 5565960 | CARMON MARTHA | 658 E FAWN CT | | | | AYDEN | NC | 28513 | |
| 5565961 | CARMON ROSA | 900 FLANKLIN AVE | | | | NEWARK | NJ | 07107 | |
| 5565962 | CARMON SPARKS | BOND AVE | | | | GASTONIA | NC | 28052 | |
| 5565963 | CARMON TINA | 870 PINE ST | | | | DANVILLE | VA | 24541 | |
| 4751902 | CARMON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443477 | CARMON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645376 | CARMON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536967 | CARMON, SHARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520615 | CARMON, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550744 | CARMONA BECERRA, LUISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504088 | CARMONA BONILLA, DAHILMA JANERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565964 | CARMONA CELINEL | PO BOX 118 | | | | COMERIO | PR | 00782 | |
| 5565965 | CARMONA CLARIBEL | CALLE COLON 4 | | | | FAJARDO | PR | 00738 | |
| 5565966 | CARMONA DIMARIS | HAC MARIANI CLL F 36 | | | | YAUCO | PR | 00698 | |
| 5565967 | CARMONA EDER | 13774 LOMITAS AVE | | | | LA PUENTE | CA | 91746 | |
| 5565968 | CARMONA EMILY | URB SAN JOSE CALLE 3 A19 | | | | TOA ALTA | PR | 00954 | |
| 5565969 | CARMONA ERNESTO | 336 36TH ST 108 | | | | BELLINGHAM | WA | 98225 | |
| 4481412 | CARMONA ESPINOZA, BLANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503792 | CARMONA FIGUEROA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565970 | CARMONA FRANK M | URB ESTANCIAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 5565971 | CARMONA GABRIELA | 16414 BANDY CANYON RD | | | | ESCONDIDO | CA | 92025 | |
| 4496371 | CARMONA GARAY, FELIX O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565972 | CARMONA HEIDI | 1138 SR 29 ST | | | | OMAHA | NE | 68105 | |
| 5565973 | CARMONA JENNIE S | 4281 SAURINI BLVD | | | | COMMERCE CY | CO | 80022 | |
| 5565974 | CARMONA JENNIFER | CALLE 14 B NUM A- 21 | | | | RIO GRANDE | PR | 00745 | |
| 5565975 | CARMONA JESSICA M | 448 VIA MIRAMONTE APT D | | | | MONTEBELLO | CA | 90640 | |
| 5565976 | CARMONA JUAN | COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | |
| 5565977 | CARMONA LEE | HSE 21 PRIVATE DRIVE 1548 | | | | HERNANDEZ | NM | 87537 | |
| 5565978 | CARMONA LETICIA | 311 E GYPSY ST | | | | HOBBS | NM | 88240 | |
| 5565979 | CARMONA LINETTE R | VILLA JUSTICIA | | | | CAROLINA | PR | 00982 | |
| 5565980 | CARMONA MAGDALENA | 8241 MARIPOSA AVE | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5565981 | CARMONA MARIA | 5216 S 20TH ST | | | | OMAHA | NE | 68107 | |
| 5565983 | CARMONA MAYRA | URB PRADERA REAL B 10 | | | | ISABELA | PR | 00662 | |
| 4749290 | CARMONA MERCADO, EVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565984 | CARMONA MIGDALIA | URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 4587166 | CARMONA MOURE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565985 | CARMONA NANCY | CONDRENADECASTILLA | | | | SANJUAN | PR | 00901 | |
| 5404876 | CARMONA NAOMI Z | 145 DON QUIXOTE DR | | | | CHARLES TOWN | WV | 25414 | |
| 5565986 | CARMONA NILDES | P O BOX 565 | | | | SAINT JUST | PR | 00978 | |
| 5565987 | CARMONA NOELIA | CALLE CIPRES 677 FAJARDO GARDE | | | | FAJARDO | PR | 00738 | |
| 5565988 | CARMONA NOSHKAMI | 19 WARNER ST | | | | SPRINGFIELD | MA | 01108 | |
| 5565990 | CARMONA ROBERTA | 13757 ANN AVE | | | | PARLIER | CA | 93648 | |
| 4704433 | CARMONA RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221407 | CARMONA ROSARIO, ANYELIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565992 | CARMONA RUTH | VILLA GRILLASCA VIRGILIO BIAGG | | | | PONCE | PR | 00717 | |
| 5565993 | CARMONA SARAH | 5824 S 32ND ST | | | | OMAHA | NE | 68107 | |
| 5565994 | CARMONA SHANICE G | 2129 CAMELOT CT | | | | GASTONIA | NC | 28052 | |
| 5565995 | CARMONA TADIANA | BO ORTIZ LOMA DEL VIENTO | | | | TOA ALTA | PR | 00953 | |
| 4500726 | CARMONA TORRES, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565996 | CARMONA WANDA | JARDINES DE MONTE ALTO 325 C-1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565997 | CARMONA XIOMARA | 995 NW 42 TERR | | | | MIAMI | FL | 33033 | |
| 4281809 | CARMONA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262742 | CARMONA, AIMME V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456714 | CARMONA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692841 | CARMONA, ALMA ORTEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530984 | CARMONA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288523 | CARMONA, AMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499261 | CARMONA, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567316 | CARMONA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500336 | CARMONA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530208 | CARMONA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408750 | CARMONA, CELESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250952 | CARMONA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419980 | CARMONA, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395277 | CARMONA, CLYDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298550 | CARMONA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401670 | CARMONA, DESTENY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505084 | CARMONA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285005 | CARMONA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833340 | CARMONA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627043 | CARMONA, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524411 | CARMONA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156824 | CARMONA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172884 | CARMONA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214028 | CARMONA, ESTEFANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252844 | CARMONA, GERMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526964 | CARMONA, HERMINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213070 | CARMONA, HIZELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287956 | CARMONA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174269 | CARMONA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412407 | CARMONA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194284 | CARMONA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165061 | CARMONA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658134 | CARMONA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175662 | CARMONA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646076 | CARMONA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588827 | CARMONA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180542 | CARMONA, JORGE JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201279 | CARMONA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190768 | CARMONA, JOSUE DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171950 | CARMONA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540771 | CARMONA, JULIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401045 | CARMONA, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505734 | CARMONA, JUNIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431725 | CARMONA, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499895 | CARMONA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504771 | CARMONA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411900 | CARMONA, KATRINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381070 | CARMONA, KATYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166405 | CARMONA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544909 | CARMONA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643898 | CARMONA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755149 | CARMONA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706776 | CARMONA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206890 | CARMONA, MARAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195624 | CARMONA, MARCELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587753 | CARMONA, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172418 | CARMONA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659977 | CARMONA, MARIA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199791 | CARMONA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404209 | CARMONA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524452 | CARMONA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696909 | CARMONA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577611 | CARMONA, NAOMI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665992 | CARMONA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710562 | CARMONA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659521 | CARMONA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668743 | CARMONA, RESFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593522 | CARMONA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160010 | CARMONA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597742 | CARMONA, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556126 | CARMONA, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495801 | CARMONA, TALISH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417432 | CARMONA, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451196 | CARMONA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708024 | CARMONA, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640922 | CARMONA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165393 | CARMONA, XIOMARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408296 | CARMONA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500262 | CARMONA-GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407718 | CARMONA-MEZA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565998 | CARMONASANCHEZ LEONOREMA M | 3601 S 121ST E AVE | | | | TULSA | OK | 74146 | |
| 4678889 | CARMONA-WOODARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733329 | CARMONEY, THEADORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825782 | CARMON'S APPLIANCE & REPAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326720 | CARMOUCHE, JAMARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675687 | CARMOUCHE, MARKEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322012 | CARMOUCHE, MIEKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565999 | CARMS KARA | 204 EAST HWY 8 | | | | STEELVILLE | MO | 65565 | |
| 55S6001 | CARN JAMAL | 860 PROUTY AVE | | | | TOLEDO | OH | 43609 | |
| 5566002 | CARN JANET | URB MANSION DEL NORTE | | | | TOA BAJA | PR | 00949 | |
| 5566003 | CARN SUSAN | PO BOX 451 | | | | MOUNT PLEASANT | SC | 29465 | |
| 4733631 | CARN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156356 | CARN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612337 | CARN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559264 | CARN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475295 | CARN, TASHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229613 | CARN, TEQUISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640952 | CARN, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777129 | CARNAGEY, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713957 | CARNAGEY, RHEANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719648 | CARNAGHI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566004 | CARNAHAN PATSY | 127 W GREER ST | | | | HONEA PATH | SC | 29654 | |
| 4565718 | CARNAHAN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582602 | CARNAHAN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241995 | CARNAHAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691223 | CARNAHAN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666518 | CARNAHAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666519 | CARNAHAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452064 | CARNAHAN, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738018 | CARNAHAN, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383180 | CARNAHAN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165123 | CARNAHAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189316 | CARNAHAN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524907 | CARNAHAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274427 | CARNAHAN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702010 | CARNAHAN, THERESA/TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189360 | CARNAL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546043 | CARNALL, CARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410085 | CARNALL, ERIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398938 | CARNALL, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177373 | CARNARIO, ROSELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231105 | CARNATHAN, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468734 | CARNCROSS, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522973 | CARNEAL, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357358 | CARNECKI, WHITNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566005 | CARNEE PHILLIPS | 1717 3RD AVE N 1 | | | | LAKE WORTH | FL | 33462 | |
| 5566006 | CARNEFIX JODIE L | 812 HONEYSUCKLE ROAD | | | | ELKVVIEW | WV | 25071 | |
| 5566007 | CARNEGIE TAMOY | 5498 BUSH CT | | | | HOPE MILLS | NC | 28348 | |
| 5566008 | CARNEGIE YVONNE | PO BOX 25 | | | | TETON | ID | 83451-0025 | |
| 4402959 | CARNEGIE, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647758 | CARNEGIE, MARVARENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264265 | CARNEGIE, QUINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543496 | CARNEGIS, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279049 | CARNEHL, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566009 | CARNEISHA C HINES | 255 W LONGFELLOW | | | | DETROIT | MI | 48304 | |
| 5848484 | Carnell Pulley | PO BOX 1343 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566010 | CARNELL WHITE | 3212 PRESTON STREET | | | | TEXARKANA | AR | 71854 | |
| 4278099 | CARNELL, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754305 | CARNELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155280 | CARNELL, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491026 | CARNELL, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602196 | CARNELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324819 | CARNELL, JAMILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566011 | CARNER BERRY | 112 CHAMBERS AVE | | | | GEORGETOWN | KY | 40324 | |
| 5566012 | CARNER CATHY | PO BOX 1343 | | | | NORTH TAZEWELL | VA | 24630 | |
| 4466722 | CARNER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728989 | CARNERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535061 | CARNERO, KATHERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566013 | CARNES AMOS | 8375 WEST ST RD 56 | | | | WEST BADEN SPRIN | IN | 47469 | |
| 5566014 | CARNES BRIAN | 435 SUNNYSIDE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5566015 | CARNES CHELSEA | 209 N GRANT STREET | | | | MARSHALLTOWN | IA | 50158 | |
| 5566016 | CARNES ELLEN | 205 E FRANKLIN ST | | | | COLFAX | IN | 46035 | |
| 5566017 | CARNES ERIK | 5958 HEATHERWOOD LN | | | | RIVERDALE | GA | 30296 | |
| 5566018 | CARNES GLENDA | 18 GRECIAN GARDENS | | | | ROCHESTER | NY | 14626 | |
| 5566019 | CARNES KIANNA | 3390 NORTH LUMPKIN RD APT 2301 | | | | COLUMBUS | GA | 31903 | |
| 5566020 | CARNES MARTHA | PO BOX 565 | | | | LINESVILLE | PA | 16424 | |
| 5566021 | CARNES S | STUART ST | | | | SAINT ALBANS | WV | 25177 | |
| 5566022 | CARNES TINA | 265 SOUTH OCEAN | | | | PATCHOGUE | NY | 11772 | |
| 4318792 | CARNES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456607 | CARNES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258178 | CARNES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422775 | CARNES, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592708 | CARNES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272247 | CARNES, CYONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147379 | CARNES, DEVONTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745089 | CARNES, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192399 | CARNES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456446 | CARNES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453952 | CARNES, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594499 | CARNES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636394 | CARNES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173312 | CARNES, JULIANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163198 | CARNES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219984 | CARNES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655201 | CARNES, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147042 | CARNES, LAKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319804 | CARNES, MACKENZIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833341 | CARNES, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458861 | CARNES, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777584 | CARNES, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766918 | CARNES, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749950 | CARNES, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450240 | CARNES, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530379 | CARNES, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317273 | CARNES, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452180 | CARNES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377149 | CARNES, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665987 | CARNES, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436264 | CARNES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566024 | CARNESIA B39 | 1466 E TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5566025 | CARNETHA LYLES | 3589 AVALON RD | | | | CLEVELAND | OH | 44120 | |
| 4551548 | CARNETT, ZANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566026 | CARNETTA TAYLOR | 1120 MOHICAN TRL | | | | MULBERRY | FL | 33860 | |
| 4652962 | CARNEVALE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331761 | CARNEVALE, EMYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506860 | CARNEVALE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403869 | CARNEVALE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813561 | CARNEY CONSTRUCTION CONSULTING INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566027 | CARNEY DORRIS | 115 DRUMMOND AVE | | | | WATERVILLE | ME | 04901 | |
| 5566028 | CARNEY FLORENCE | 377 RIVERMORE DRIVE | | | | MARIETTA | PA | 17547 | |
| 5566029 | CARNEY FRANCES | 27404 LAUREL GLEN CIR NONE | | | | VALENCIA | CA | 91354 | |
| 5566030 | CARNEY JESSICA | 75 ZELKOVA DRIVE | | | | SHELBYVILLE | KY | 40065 | |
| 4516185 | CARNEY JR, TERRANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566031 | CARNEY JULIE | 201 RIDER HOLLOW RD | | | | ARKVILLE | NY | 12406 | |
| 5566032 | CARNEY KAREN | 4603 WELDON DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5403099 | CARNEY MARGARET M M | 6015 BRYNTHROP | | | | SHELBY TWP | MI | 48316 | |
| 5566033 | CARNEY MARIA M | 1121 LIME AVE | | | | LONG BEACH | CA | 90813 | |
| 5566034 | CARNEY MATTHEW G | 8159 CANTERBURY LAKE BLVD | | | | TAMPA | FL | 33619 | |
| 5566035 | CARNEY ROY | 56 BALCOM RD | | | | FOSTER | RI | 02925 | |
| 5566036 | CARNEY SAMANTHA L | 12353 DECK BLVD | | | | GEISMAR | LA | 70734 | |
| 5566037 | CARNEY SOILA | PO BOX 115 | | | | LEASEBURG | IN | 46538 | |
| 5566038 | CARNEY STRLA | 10 DERRRUN LANE | | | | LITCHFIELD | ME | 04350 | |
| 4695343 | CARNEY, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634230 | CARNEY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686066 | CARNEY, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405053 | CARNEY, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423687 | CARNEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736599 | CARNEY, BRITTANY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393365 | CARNEY, CAITLIN-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725075 | CARNEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148358 | CARNEY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833342 | CARNEY, CEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635054 | CARNEY, CEDRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416071 | CARNEY, CHESNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447232 | CARNEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765413 | CARNEY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313727 | CARNEY, COLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177808 | CARNEY, DANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237211 | CARNEY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753899 | CARNEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219087 | CARNEY, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277609 | CARNEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274297 | CARNEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478938 | CARNEY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374383 | CARNEY, HALI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357132 | CARNEY, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466267 | CARNEY, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472935 | CARNEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791515 | Carney, Juliette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458126 | CARNEY, KAITLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457845 | CARNEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755093 | CARNEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432890 | CARNEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675514 | CARNEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222568 | CARNEY, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726016 | CARNEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487046 | CARNEY, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357637 | CARNEY, MARGARET M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523015 | CARNEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390517 | CARNEY, MISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600459 | CARNEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319851 | CARNEY, RAYVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656606 | CARNEY, RICHARD D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357224 | CARNEY, RIZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447866 | CARNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724746 | CARNEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243249 | CARNEY, RUEBEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194313 | CARNEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259116 | CARNEY, SAVANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579719 | CARNEY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391824 | CARNEY, SKYLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598465 | CARNEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218002 | CARNEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604978 | CARNEY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321038 | CARNEY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518261 | CARNEY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385701 | CARNEY, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577010 | CARNEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468864 | CARNEY, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488957 | CARNEY, TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522560 | CARNEY, TYRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679153 | CARNEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349107 | CARNEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598521 | CARNEY-FILMORE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480035 | CARNICELLA WATKAVITCH, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472042 | CARNICELLA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873764 | CARNICERIA JANITZIO INC | CARLOS ANDRADE | 1010 BALBOA AVE | | | DELANO | CA | 93215 | |
| 4873764 | CARNICERIA JANITZIO INC | CARLOS ANDRADE | 1010 BALBOA AVE | | | DELANO | CA | 93215 | |
| 4140538 | Carniceria Janitzio, Inc | 1010 BALBOA AVE. | | | | DELANO | CA | 93215 | |
| 4446280 | CARNINO, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566040 | CARNISARIO JOSE | HC 03 BOX 13348 | | | | YAUCO | PR | 00698 | |
| 5566041 | CARNITA BUSSEY | 8205 CARTER CREEK DRIVE | | | | CHARLOTTE | NC | 28227 | |
| 4888489 | CARNIVAL CUSTOM PAINTING | TEXAS INTEREST INC | 4500 WILLIAMS DRIVE 212 BOX247 | | | GEORGETOWN | TX | 78628 | |
| 4608064 | CARNIVAL, SHELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566042 | CARNLEY DELAYNE | 1061 HELMS RD | | | | BONIFAY | FL | 32425 | |
| 5566043 | CARNLEY TAYLOR | 1430 RAMER LOOP | | | | COTTONWOOD | AL | 36320 | |
| 4700753 | CARNLEY, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241348 | CARNLEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534806 | CARNLEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453488 | CARNOCK, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221559 | CARNOT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825783 | CARNOVALE, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791801 | CARNOW CONIBEAR & ASSOC LTD | ATTN: ROD HARVEY, PE, CIH | FLOOR | 600 W VAN BUREN ST #500 | | CHICAGO | IL | 60607 | |
| 4865171 | CARNOW CONIBEAR & ASSOCIATES LTD | 300 WEST ADAMS ST STE 1200 | | | | CHICAGO | IL | 60606 | |
| 4431753 | CARNRIKE, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426101 | CARNRIKE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566044 | CARNS JESSICA | 277 KENTUCKY 1232 | | | | GRAY | KY | 40734 | |
| 4163112 | CARNS, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808399 | CARNUNTUM ASSOCIATES, L.P. | 550 AMERICAN AVE, SUITE 1 | C/O WESTOVER MANAGEMENT CO. | ATTN: MARY ROSE PUKAS | | KING OF PRUSSIA | PA | 19406 | |
| 5566046 | CARO CARLOS | 3520 FOOTHILL BLVD APT106 | | | | SYLMAR | CA | 91342 | |
| 5566047 | CARO CARMEN | 2500 HIGHLAND AVE | | | | KISSIMMEE | FL | 34741 | |
| 5566048 | CARO DENISE | 1397 WALDEN ST | | | | PALM BAY | FL | 32909 | |
| 5566049 | CARO FELIX | BO GUANAJIBO SECT SANTANA | | | | HORMIGUEROS | PR | 00660 | |
| 5566050 | CARO GENOVEVA | FQ 20 GOLDEN GATE 2 | | | | CAGUAS | PR | 00725 | |
| 5566051 | CARO HERNANDEZ | 223 E HIBISCUC ST | | | | LAKE PLACID | FL | 33852 | |
| 5566052 | CARO JOSE | CLAUDIO CARRERO 27 BO MANIMAY | | | | MAYAGUEZ | PR | 00680 | |
| 5566053 | CARO JUAN | 1332 W 29TH ST | | | | LORAIN | OH | 44052 | |
| 5566054 | CARO NICOLAS | 1516 ACOSTA | | | | ANTHONY | NM | 88021 | |
| 5566055 | CARO NORMA | 2422 34TH AVE | | | | GREELEY | CO | 80634 | |
| 4497694 | CARO RUIZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274092 | CARO SANTIAGO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557747 | CARO TAMAYO, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675127 | CARO VELAZIQUES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566056 | CARO VICTOR | 9462 WINDERMERE LAKE DR APT104 | | | | RIVERVIEW | FL | 33578 | |
| 5566057 | CARO WENCESLAO | 14943 ASHFORD CT | | | | LAUREL | MD | 20707 | |
| 5566058 | CARO YORNALY | PO BOX 1407 | | | | RINCON | PR | 00677 | |
| 4813562 | CARO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640670 | CARO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340044 | CARO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228548 | CARO, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434855 | CARO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210259 | CARO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170442 | CARO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531600 | CARO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237298 | CARO, EDMUND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169732 | CARO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335050 | CARO, FELIPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162749 | CARO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503243 | CARO, GENOVEVA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443660 | CARO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714573 | CARO, JULIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741931 | CARO, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813563 | Caro, Lisa & Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187288 | CARO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599472 | CARO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443368 | CARO, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756815 | CARO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524684 | CARO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564774 | CARO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527542 | CARO, SELENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564852 | CARO, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430009 | CARO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566059 | CAROB VIDAL | PO BOX 10625 | | | | PONCE | PR | 00732 | |
| 4604196 | CAROBENE WOLF, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400962 | CAROBINE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833343 | CAROL & BILL METROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833344 | CAROL & GENE FLOWERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813564 | CAROL & GEORGE TOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833345 | CAROL & JIM COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833346 | CAROL & JOHN SHABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813565 | CAROL & KEVIN QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787136 | Carol & Michael Holland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813566 | CAROL & RICHARD USCHYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566060 | CAROL A ASHE | 2530 152ND AVE NE | | | | ANDOVER | MN | 55304 | |
| 5566061 | CAROL A BARNES | 716 ROSE LN | | | | N LITTLE ROCK | AR | 72117 | |
| 5851060 | Carol A Cohn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851060 | Carol A Cohn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601917 | CAROL A DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134536 | Carol A Dunn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5823751 | CAROL A JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566062 | CAROL A MARTINEZ | 1015 PARADISE AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5566063 | CAROL A SCHIAVO | 15 BIRCHCREST STREET 210 | | | | BURLINGTON | MA | 01803 | |
| 5566064 | CAROL A SUMMERILL | 311 GOLDENROD AVE | | | | FARMINGTON | NM | 87401 | |
| 5849762 | CAROL A WAITES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566065 | CAROL ABBAS | 16443 SUMPTER RD | | | | BELLEVILLE | MI | 48111 | |
| 4813567 | CAROL AGUILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566066 | CAROL ALLEN | 44 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5566067 | CAROL AMISON | 2707 WOODRUFF LANE | | | | YPSILANTI | MI | 48198 | |
| 4900016 | Carol and Richard Phillips | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813568 | CAROL AND TAREK FAHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833347 | CAROL ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847517 | CAROL ANN GORSUCH | 16565 W CINNABAR AVE | | | | Tucson | AZ | 85736 | |
| 4603792 | CAROL ANN HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566068 | CAROL ANN SINNOTT | 323 WIND RIVER DRIVE | | | | HENDERSON | NV | 89014 | |
| 4860776 | CAROL ANNETTE SWANN | 1460 CAMPBELL LOOP ROAD | | | | MT OLIVE | AL | 35117 | |
| 4202086 | CAROL B DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566069 | CAROL BAGG | 5909 MARTITA AVE | | | | LAS VEGAS | NV | 89108 | |
| 4833348 | CAROL BAGGOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566070 | CAROL BAKER | 819 E STATE ST | | | | FREMONT | OH | 43420 | |
| 5566071 | CAROL BANE | 1467 EDEN DR | | | | FREDERICK | MD | 21701 | |
| 5566073 | CAROL BARNES | 1449 E F ST | | | | OAKDALE | CA | 95361 | |
| 5566074 | CAROL BARNETT | 109 KAYE VUE DR 1-G | | | | HAMDEN | CT | 06514 | |
| 5566075 | CAROL BECKWITH | 58 GRANT 270012 | | | | SHERIDAN | AR | 72150 | |
| 5566076 | CAROL BELL | 258 CHURCH STREET | | | | WESTFIELD | PA | 16950 | |
| 4813569 | CAROL BELLEZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566078 | CAROL BETTE | 2474 11TH STREEET | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5566079 | CAROL BETHEL | 5313 MEADOWS LILLY AVE | | | | LAS VEGAS | NV | 89108 | |
| 5566080 | CAROL BIAGAS | 2020 COMSTOCK DR | | | | STOCKTON | CA | 95206 | |
| 5566081 | CAROL BIRD | 20 ANDORA CT | | | | KISSIMMEE | FL | 34758 | |
| 5566082 | CAROL BISHOP | 1111 SE ARMY POST RD | | | | DES MOINES | IA | 50315 | |
| 4909463 | Carol Blanco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566083 | CAROL BLANTON | 2518 W 3RD STREET | | | | DULUTH | MN | 55806 | |
| 5566084 | CAROL BLOOD | 27393 LAKEWOOD DR NW | | | | ISANTI | MN | 55040 | |
| 5566085 | CAROL BORDELON | 5800 CYNTHIA DR | | | | METAIRIE | LA | 70003 | |
| 5566086 | CAROL BORGERSON | 302 FIRST ST | | | | BELLINGHAM | MN | 56212 | |
| 5483999 | CAROL BOROSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566087 | CAROL BOTSKO | 416 LORNA DRIVE | | | | NASHVILLE | TN | 37214 | |
| 5566089 | CAROL BRANDES | 605 BLUEBONNET | | | | LIVINGSTON | TX | 77351 | |
| 5566090 | CAROL BREGE | 4492 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656 | |
| 5566091 | CAROL BRIDGES | 2549 MADISON AVENUE | | | | UNION CITY | CA | 94587 | |
| 5566092 | CAROL BRIGGS | 7173 ESPANADE ST | | | | JOHNSTON | IA | 50131 | |
| 5566093 | CAROL BRISCOE | 3857 KEARNYS | | | | WALDORF | MD | 20602 | |
| 5566094 | CAROL BROADNAX | 507 SWARTEKILL RD | | | | NEW PAULS | NY | 12561 | |
| 5566096 | CAROL BROWN | 1328 DETROIT AV | | | | YOUNGSTOWN | OH | 44502 | |
| 4848672 | CAROL BROWN | 4245 ELY AVE | | | | Bronx | NY | 10466 | |
| 5566097 | CAROL BROWNFIELD | 285 AUTUMN WAY APT 3N | | | | CRITTENDEN | KY | 41030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566098 | CAROL BROYLES | 22332 WILLOW CREEK CIR | | | | BRISTOL | VA | 24202 | |
| 5566099 | CAROL BRUBECK | 19 MISTY SPGS | | | | PLATTE CITY | MO | 64079 | |
| 4833349 | CAROL BUEXER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404146 | CAROL BURCH | 915 67TH ST NW | | | | BRADENTON | FL | 34209 | |
| 4846064 | CAROL BURKE | 209 JUDITH CT | | | | Novato | CA | 94949 | |
| 5566100 | CAROL BURRUS V | 3153 BUNKER HILL ROAD | | | | MONTGOMERY | KY | 40353 | |
| 5566101 | CAROL CAMPBELL | 3981 NW 32ND AVE | | | | LAUDERDALE LA | FL | 33309 | |
| 5566103 | CAROL CARTER | 22 RICH STREET | | | | JACKSON | TN | 38301 | |
| 5566104 | CAROL CARTRIGHT | 6416 SW 33RD ST | | | | MIRAMAR | FL | 33023 | |
| 5566105 | CAROL CHIANG | 8903 ROWAN LANE | | | | HOUSTON | TX | 77036 | |
| 5566106 | CAROL CICHOCKI | 837 101ST LN NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5566107 | CAROL CIECZKO | 159 CENTER AVE | | | | PLYMOUTH | PA | 18651 | |
| 4589025 | CAROL CINTRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566108 | CAROL CLARKE | 194-02 122ND RD | | | | SAINT ALBANS | NY | 11412 | |
| 4847727 | CAROL CLEVELAND | 2208 SENATOR AVE | | | | District Heights | MD | 20747 | |
| 4833350 | CAROL COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566109 | CAROL COLE | 19 STONY BROOK DR | | | | SOUTH PARIS | ME | 04281 | |
| 5566110 | CAROL COLEMAN | 3111 CLALIDONIA ST | | | | RACINE | WI | 53402 | |
| 5566111 | CAROL COLES | 4 CROYDEN ROAD | | | | CLEVELAND | OH | 44110 | |
| 5566112 | CAROL COLLENMACINE | 529 S 4TH ST | | | | DENVER | PA | 17517 | |
| 5566113 | CAROL COOK | 104 ELM STREET | | | | BENNINGTON | VT | 05201 | |
| 5566115 | CAROL CROCKETT | 2194 W105TH | | | | CLEVELAND | OH | 44102 | |
| 5566116 | CAROL CUBBAGE | 110 HWY 367 | | | | BURNSVILLE | MS | 38833 | |
| 5566117 | CAROL CURTIS | 7824 SCOTLAND DRIVE | | | | ROCKVILLE | MD | 20854 | |
| 5566118 | CAROL D FORTIN | 22 SCHURMAN DR | | | | DERRY | NH | 03038 | |
| 5566119 | CAROL D SHUTTLES | 728 LEXINGTON AVE | | | | ZANESVILLE | OH | 43701 | |
| 4156989 | CAROL DAHLKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566120 | CAROL DAILEY | 2344 11TH AVE E APT10 | | | | NORTH SAINT PAUL | MN | 55109 | |
| 4864917 | CAROL DAUPLAISE | 29 W 36TH ST | | | | NEW YORK | NY | 10018 | |
| 5566121 | CAROL DAVIS | 3010 BROOKS | | | | KNOXVILLE | TN | 37914 | |
| 4849311 | CAROL DECOURSEY | 740 SHIPPING ST NE | | | | Salem | OR | 97301 | |
| 5566122 | CAROL DEMATTEO | 2983 TREE BEND CIR | | | | GROVE CITY | OH | 43123 | |
| 4852343 | CAROL DEMICHELE | 1545 NEPPERHAN AVE | | | | Yonkers | NY | 10703 | |
| 5566123 | CAROL DERRING | 8433 REVENTON DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5566124 | CAROL DEVOLL | 810 TALL PINE LN APT 302 | | | | CLOQUET | MN | 55720 | |
| 4846556 | CAROL DILLMAN | 3009 OLD ORCHARD RD | | | | Raleigh | NC | 27607 | |
| 5566125 | CAROL DINARTE | 1750 SW 6 ST APTO 3 | | | | MIAMI | FL | 33135 | |
| 5566126 | CAROL DOBSON | 875 RUBY | | | | KANSAS CITY | MO | 66103 | |
| 5566127 | CAROL DOMINSKI | 48 CLEVELAND ST | | | | PAWTUCKET | RI | 02860 | |
| 5566128 | CAROL DOWSON-KING | 157 CLOUDLAND WAY | | | | BYRON | GA | 31008 | |
| 5566129 | CAROL DULIK | 1594 ROSEWOOD AVE | | | | LAKEWOOD | OH | 44107 | |
| 5566130 | CAROL DUSSAIR | N175 OAKWOOD AVE NONE | | | | NEENAH | WI | 54956 | |
| 5566131 | CAROL DYE | 209 SUNSET DR | | | | ST CLAIRSVL | OH | 43950 | |
| 5566132 | CAROL ENSALACO | 372 ISLANDER ST | | | | OCEANSIDE | CA | 92054-4772 | |
| 5566133 | CAROL ERSLAND | 10487 JASON LANE | | | | ALBERTVILLE | MN | 55301 | |
| 5566134 | CAROL ERVIN | 4768 GAWLTNEY | | | | MORGANTON | NC | 28655 | |
| 4833351 | CAROL ETHIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566135 | CAROL EVERETT | 3510 MIA LN | | | | MARY | ID | 20676 | |
| 5566136 | CAROL FATTOR | 1430 S LARKSPUR CT | | | | LAFAYETTE | CO | 80026 | |
| 5566137 | CAROL FEENEY | 14 LEHIGH RD | | | | PARLIN | NJ | 08859 | |
| 5566138 | CAROL FLEM | 16 S CLUB RD | | | | PINE HILL | NJ | 08021 | |
| 5566139 | CAROL FLERES | 96 CENTER ST | | | | HIGHLAND FLS | NY | 10928 | |
| 5566140 | CAROL FORD | 6191 SEAL PLACE | | | | WALDORF | MD | 20603 | |
| 5566141 | CAROL FOSTER | 45 LINCOLN ST | | | | MALDEN | MA | 02148 | |
| 4851165 | CAROL FOWLER | 16739 SW JORDAN WAY | | | | King City | OR | 97224 | |
| 5566142 | CAROL FULLER | 23 BLOCH TERRACE | | | | LAKE GROVE | OR | 97035 | |
| 5566144 | CAROL G LYONS | 6511 SE 302ND AVE | | | | GRESHAM | OR | 97080 | |
| 5566145 | CAROL GAGLIARDI | 224 JOSEPHS WAY | | | | MALVERN | PA | 19355 | |
| 5566146 | CAROL GARCIA | 4685 ECHO CT | | | | STACY | MN | 55079 | |
| 4846158 | CAROL GARDNER | 1702 HAVELOCK DR | | | | Spring | TX | 77386 | |
| 5566147 | CAROL GARROW-WOOLEY | 2326 OLD TURNPIKE RD | | | | MOUNT HOLLY | VT | 05758 | |
| 5848863 | Carol Gazda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566148 | CAROL GILES | 2511 N WALNUT | | | | PITTSBURG | KS | 66762 | |
| 5566149 | CAROL GILPATRICK | 43 VALLIRIA DR | | | | GROTON | MA | 01450 | |
| 4813570 | CAROL GITTENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566151 | CAROL GONZALES | 7 ALMA CT | | | | PETALUMA | CA | 94952 | |
| 5566152 | CAROL GOODEN | 38 LOMBARDI STREET | | | | DANBURY | CT | 06810 | |
| 5566153 | CAROL GOODRICH | 2325 PROCTOR VALLEY RD | | | | CHULA VISTA | CA | 91914 | |
| 5566154 | CAROL GRACE ARMSTRONG | 5831 FISHER RD APT204 | | | | TEMPLE HILLS | MD | 20748 | |
| 5566155 | CAROL GRAFFICE | 11289 ALEXANDREA ST | | | | ADALANTO | CA | 92301 | |
| 5566156 | CAROL GREGORY | 728 9TH ST SW | | | | ROCHESTER | MN | 55902 | |
| 5566157 | CAROL GRUBBS | 134 CARSON AVE | | | | LAS ANIMAS | CO | 81054 | |
| 5566158 | CAROL GULLAGE | 236 SENATE DR | | | | AVONDALE | LA | 70940 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2066 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566159 | CAROL GUSTAVSON | 38693 N BASS LAKE RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5566160 | CAROL HAGEL | 20868 BLODGETT RD | | | | BLODGETT | OR | 97326 | |
| 5566161 | CAROL HAMPTON | 916 PRINCESS ANNE DR | | | | SAN JOSE | CA | 95128 | |
| 5566162 | CAROL HANEGMON | 5542 MCNIVEN RD | | | | CHISHOLM | MN | 55719 | |
| 5566163 | CAROL HANS | 82 HEATHERCROFT | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5566164 | CAROL HARLAN | 3211 24 MILE ROAD | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 5566165 | CAROL HARRIS | 1015 SOUTH LUCK AVE | | | | ZANESVILLE | OH | 43701 | |
| 4833352 | CAROL HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566167 | CAROL HAUGABOOK | 3416 24TH ST SW | | | | LEHIGH ACRESE | FL | 33971 | |
| 5566168 | CAROL HAY | 58 ANNA'S HOPE | | | | CSTED | VI | 00820 | |
| 5566169 | CAROL HENISA | 535 BURLINGTON AVE | | | | LOGANSPORT | IN | 46970 | |
| 5566170 | CAROL HENK | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5566171 | CAROL HENRY | 2812 SUNLIGHT DR NONE | | | | CLINTON | WA | 98236 | |
| 4813571 | CAROL HESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833353 | CAROL HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566172 | CAROL HINSDALE | 11135 CREST LN | | | | BEALETON | VA | 22712 | |
| 5566173 | CAROL HODGES | 680 S 6TH ST | | | | MACCLENNY | FL | 32063 | |
| 5566174 | CAROL HOLMES | 600 TURNEY RD | | | | BEDFORD | OH | 44146 | |
| 4739082 | CAROL HOLMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566175 | CAROL HORNSBY | 150 STONECREST RD | | | | LOGANVILLE | GA | 30052 | |
| 5566176 | CAROL HRDLICHKA | 23359 400TH ST | | | | LE CENTER | MN | 56057 | |
| 4846327 | CAROL HUBBARD | 578W20418 MONTEREY DR | | | | Muskego | WI | 53150 | |
| 5566177 | CAROL HUSTON | 5472 BROOKS CIRCLE SE | | | | PRIOR LAKE | MN | 55372 | |
| 5566178 | CAROL HUTCHINGSON | 1611 N OWL RD | | | | FLAGSTAFF | AZ | 86004 | |
| 5566179 | CAROL HUTCHINSON | PO BOX 787 | | | | MORRISTOWN | NJ | 07963 | |
| 4850267 | CAROL I LEE | 108 KENMORE RD | | | | Upper Darby | PA | 19082 | |
| 4833354 | CAROL IACOVELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566180 | CAROL ILGESRINGTON | 12 HILLCREST AVE | | | | BEVERLY | MA | 01915 | |
| 5566181 | CAROL ISBELL | 9927 ESPY RD | | | | TOMAH | WI | 54660 | |
| 5566182 | CAROL JACKSON | PO BOX 35753 | | | | GAINESVILLE | FL | 32635 | |
| 5566184 | CAROL JOHNSON | PO BOX287 WONEWOC | | | | WONEWOC | WI | 53968 | |
| 5566185 | CAROL JONES | 6565 FORREST DRIVE | | | | RIVERDALE | GA | 30274 | |
| 5566186 | CAROL JORDEN | 428 DRYCOVE STREET | | | | PITTSBURGH | PA | 15210 | |
| 5566187 | CAROL JUARDO | 125 E VALENCIA ST | | | | RIALTO | CA | 92376 | |
| 4853205 | CAROL JURCZAK | 255 KETTLE POND DR | | | | Wakefield | RI | 02879 | |
| 4833355 | CAROL KANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851326 | CAROL KARP | 10386 E SALTILLO DR | | | | Scottsdale | AZ | 85255 | |
| 5566188 | CAROL KECKLER | 11005 COFFMAN AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 4825784 | CAROL KEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566189 | CAROL KELLUM | 2858 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5566190 | CAROL KELLY | 4162 INDIAN RUN DR APT F | | | | DAYTON | OH | 45415 | |
| 5566191 | CAROL KEYS | PO BOX 993 | | | | FORT APACHE | AZ | 85926 | |
| 5566192 | CAROL KLEIN | 849 ST REGIS CT | | | | MANTUA | NJ | 08051 | |
| 5566193 | CAROL KNEPPER | 5875 N YERMO APT F8 | | | | TOLEDO | OH | 43613 | |
| 4813572 | CAROL KNORPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566194 | CAROL KOOYER | 601 3RD AVE NW | | | | DILWORTH | MN | 56529 | |
| 5566195 | CAROL KORTLAND | 10156 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5566196 | CAROL KRISTI HARRIS LYNOS | 196 US 50 | | | | BAINBRIDGE | OH | 45612 | |
| 5566197 | CAROL KURT | 1012 W MODELLE | | | | CLINTON | OK | 73601 | |
| 5566198 | CAROL L BOLDEN | 1707WINDOVER DR | | | | NASH | TN | 37218 | |
| 4589557 | CAROL L. MIDDLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566199 | CAROL LAMBERT | 3109 STRONG ST | | | | HIGHLAND | IN | 46322 | |
| 5566200 | CAROL LECKLER | 1980 HORAL DR APT 2018 | | | | SAN ANTONIO | TX | 78227 | |
| 5566201 | CAROL LEE | 20 BANBURY ST | | | | SPFLD | MA | 01104 | |
| 4813573 | CAROL LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813574 | CAROL LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813575 | CAROL LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566202 | CAROL LEWIS | 2727 PREAKNESS WAY | | | | COLORADO SPRINGS | CO | 80916 | |
| 4813576 | CAROL LEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833356 | CAROL LIBBY VENTURES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566203 | CAROL LINDSEY | 1805 FLOWER BRANCH WAY | | | | VALRICO | FL | 33594 | |
| 4813577 | CAROL LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566204 | CAROL LIONS | 138 PINE STREET APT 13 | | | | THURMAN | OH | 45685 | |
| 5566205 | CAROL LOGAN | 3824 DUSTIN CT NE | | | | SALEM | OR | 97305 | |
| 4847141 | CAROL LOTT | 3942 S INWOOD AVE | | | | New Orleans | LA | 70131 | |
| 5566206 | CAROL LUNSFORD | 2800 GLEM ISLE RD | | | | RIVA | MD | 21140 | |
| 5566207 | CAROL M CAMERON | 4712 VALLEY VIEW RD | | | | MINNEAPOLIS | MN | 55424 | |
| 5566208 | CAROL M FRANCK | 3405 LAKESIDE DR | | | | MINNETRISTA | MN | 55364 | |
| 4849449 | CAROL M KUCEK | 2672 TERESA ST | | | | Portage | IN | 46368 | |
| 5566209 | CAROL M PARENT | 6798 LONG MOSS LN | | | | ENGLEWOOD | FL | 34224 | |
| 5830036 | Carol Maccio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566210 | CAROL MALACK | 3009 POLK ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 4813578 | CAROL MANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566213 | CAROL MARTINEZ | HC 2 BOX 29801 | | | | CAGUAS | PR | 00727 | |
| 4833357 | CAROL MC DONOUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566214 | CAROL MC ELDRY | 2038 QUESADA AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5566215 | CAROL MCAVOY | 847 COMSTOCK ST NW | | | | WARREN | OH | 44483 | |
| 5566216 | CAROL MCCLAIN | 5200 WEST BLVD UNIT 307 | | | | BOARDMAN | OH | 44512 | |
| 5566217 | CAROL MCCULLOUGH | 1305 CAROLEE COURT | | | | FAYETTEVILLE | NC | 28314 | |
| 5566218 | CAROL MCELROY | 34 WARNER AVENUE | | | | JERSEY CITY | NJ | 07002 | |
| 4848469 | CAROL MCFARLAND | 11542 YELLOW BANKS RD | | | | Benton | IL | 62812 | |
| 5566219 | CAROL MCKINNEY | 12205 VALLEY RD | | | | CLEVELAND | OH | 44125 | |
| 5566220 | CAROL MCMAHAN | 11004 PAT DAILY RD | | | | CADET | MO | 63630 | |
| 5566221 | CAROL MCNABB | 6718 N GRAND FIR DR | | | | EDWARDS | IL | 61528 | |
| 5566222 | CAROL MENDONCA | 201 MC CABE STREET | | | | SOUTH DARTMOUTH | MA | 02748 | |
| 5566223 | CAROL MERTZ | 4666 LOCUST DR | | | | NAZARETH | PA | 18064 | |
| 5566224 | CAROL MIKITA | 2278 DAHL AVE EAST | | | | ST PAUL | MN | 55119 | |
| 5566225 | CAROL MILAMK | 1 FRANKLIN ST | | | | BARRE | VT | 05641 | |
| 5566226 | CAROL MILAN | 1911 RIVERHILL DR | | | | NASHVILLE | TN | 37210 | |
| 5566227 | CAROL MILLER | 820 3RD AVE SW | | | | OELWEIN | IA | 50662 | |
| 5566228 | CAROL MILLESON | 701 W CRAWFORD | | | | SALINA | KS | 67401 | |
| 5566229 | CAROL MILLS | 924 SAGEWOOD DR | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5566230 | CAROL MOODY | 6325 E 127 ST | | | | GRANDVIEW | MO | 64030 | |
| 5566231 | CAROL MOORE | 4 SHADY LANE DRIVE | | | | BRUNSWICK | GA | 31523 | |
| 5566232 | CAROL MORNING | 601 WEST QUEEN ST | | | | ROSELLE PARK | NJ | 07204 | |
| 5566233 | CAROL MORRIS | 7286 JAKE ST | | | | HILLARDS | MD | 21874 | |
| 5566234 | CAROL MORUZZI | 81 ELLINGTON STREET | | | | DORCHESTR CTR | MA | 02124 | |
| 5566235 | CAROL MULLER | 723 BLAINE ST | | | | RED WING | MN | 55066 | |
| 5566236 | CAROL MYERESS | 1527 STATESMAN PL | | | | KENT | OH | 44240 | |
| 5566237 | CAROL MYERS | 211 SABINE ST | | | | BOGALUSA | LA | 70427 | |
| 4833358 | CAROL NADWORNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566238 | CAROL NELSON | 15723 LINDSAY ST | | | | DETROIT | MI | 48227 | |
| 5566239 | CAROL NEWBOLD | 8115 MAIN ST | | | | BOKEELIA | FL | 33922 | |
| 5566240 | CAROL NICKELSON | 5800 ARSENAL ST | | | | SAINT LOUIS | MO | 63129 | |
| 5566241 | CAROL NULL | PO BOX 123 | | | | PIKETON | OH | 45661 | |
| 4846689 | CAROL OLSON | 8360 ARROYO RTL | | | | Flagstaff | AZ | 86004 | |
| 4846292 | CAROL OLSON | 8360 ARROYO TRL | | | | Flagstaff | AZ | 86004 | |
| 4851988 | CAROL ORDAHL | 70 TANGERINE | | | | IRVINE | CA | 92618 | |
| 5566243 | CAROL ORLOWSKE | 1316 E MCNALLY DR | | | | WINONA | MN | 55987 | |
| 4813579 | CAROL ORME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566244 | CAROL ORY | 6324 NEW LONDON DR | | | | COLUMBUS | OH | 43231 | |
| 5566245 | CAROL OWENS | 4 MIMS AVE APT A | | | | GREENVILLE | SC | 29607 | |
| 4833359 | CAROL OWENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566246 | CAROL P DABOVICH | 215 EVERGREEN AVE NONE | | | | BETHPAGE | NY | 11714 | |
| 5566247 | CAROL P HUGHEY | CHARLOTTE JACKSON | | | | GREENVILLE | SC | 29609 | |
| 4847940 | CAROL P KLAPPER | 1640 OAKWOOD DR W312 | | | | Penn Valley | PA | 19072 | |
| 4824796 | CAROL PARISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566248 | CAROL PARKER | 42 HEATHER RD | | | | TROY | OH | 45373 | |
| 5566249 | CAROL PARROTT | 2693 SABAL SPRINGS CIR AP | | | | CLEARWATER | FL | 33761 | |
| 5566250 | CAROL PATINO | 702 S LEE AVE | | | | ODESSA | TX | 79763 | |
| 5566251 | CAROL PEDERSON | 8963 BOILING SPRINGS LN E | | | | SHAKOPEE | MN | 55379 | |
| 5566252 | CAROL PENA | 2565 SOUTH W FOURTH AVE SPACE 14 | | | | ONTARIO | OR | 97914 | |
| 5566253 | CAROL PEOPLE | 2010 W BROAD AVE | | | | ALBANY | GA | 31707 | |
| 5566254 | CAROL PEPPERS | 3 N DRIVE | | | | DECATUR | IL | 62526 | |
| 5566256 | CAROL PETERS | 121 SOUTH POTOMAC ST | | | | WAYNESBORO | PA | 17268 | |
| 5566257 | CAROL PETERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852541 | CAROL PHILLIPS | 152 N FRUITRIDGE AVE | | | | Terre Haute | IN | 47803 | |
| 5566258 | CAROL POMMIER | 1151 NORTON ST | | | | SAINT PAUL | MN | 55130 | |
| 5566259 | CAROL PORTER | 1540 HORRELL HILL RD | | | | HOPKINS | SC | 29061 | |
| 5566260 | CAROL POWASNICK | 100 VOYAGER RD | | | | MANAHAWKIN | NJ | 08050 | |
| 5566261 | CAROL POWELL | 5219 DIX ST SE | | | | WASHINGTON | DC | 20019 | |
| 4850255 | CAROL POWERS | 10346 TIMBERLANE WAY | | | | Santee | CA | 92071 | |
| 5566262 | CAROL PRATT | 18 E WOODWARD ST | | | | ECORSE | MI | 48229 | |
| 5853661 | Carol Presby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853661 | Carol Presby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566263 | CAROL PRESTON | 4721 OLDE COLONY WAY | | | | COLUMBUS | OH | 43213 | |
| 5566264 | CAROL PRICE | 3017 MOORE | | | | INKSTER | MI | 48141 | |
| 5566266 | CAROL QUEEN | 3923 ALGIERS RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5566267 | CAROL QUILLEN | 9322 KITTS BRANCH RD | | | | BERLIN | MD | 21811 | |
| 5566268 | CAROL R CARRINGTON | PO BOX 8226 | | | | SUNY ISLES | VI | 00823 | |
| 4869473 | CAROL R THOMPSON | 6148 W 16TH ST | | | | GREELEY | CO | 80634 | |
| 5566269 | CAROL RAYBURN | 15229 PARTRIDGE AVE | | | | MASON CITY | IA | 50401 | |
| 5566270 | CAROL RAYOS | 1823 SOUTH JACKSON | | | | TUCUMCARI | NM | 88401 | |
| 5566271 | CAROL REED | 2713 JEB STUART DR | | | | LEAGUE CITY | TX | 77573 | |
| 5566272 | CAROL RESTO | PO BOX 1151 | | | | JUNCOS | PR | 00777 | |
| 5566273 | CAROL REYNOLDS | 1165 W INDIAN HILLS | | | | SAINT GEORGE | UT | 84770 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2068 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566274 | CAROL RISSO | 70 LADDY LN | | | | PASO ROBLES | CA | 93446 | |
| 5566275 | CAROL RIVERA | 500 WEAVERTOWN ROAD UNIT 98 | | | | LEBANON | PA | 17046 | |
| 5566276 | CAROL ROBERSON | 221 SIEGEL ST | | | | WESTBURY | NY | 11590 | |
| 5566277 | CAROL ROBERTS | 971 BRIGHTWATER RD | | | | BUTLER | AL | 36904 | |
| 5566278 | CAROL ROSEMARK | 1347 WHEELER ST S | | | | ST PAUL | MN | 55116 | |
| 4833360 | CAROL ROSENBLATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566279 | CAROL ROTHENBERGER | 704 GEORGE HOWE STREET | | | | MANTEO | NC | 27954 | |
| 5566280 | CAROL RYBOLT | 2285 ANTIOCH RD | | | | SCOTTSVILLE | VA | 24590 | |
| 5566281 | CAROL S HARRIS | 4104 TOMAHAWK AVE | | | | SPRING HILL | FL | 34606 | |
| 5566282 | CAROL SALAFIA | 161 LOUDON ROAD APT312 | | | | CONCORD | NH | 03301 | |
| 5566283 | CAROL SALINAS | 450 MONTEREY PASS RD APT 4 | | | | MONTEREY PARK | CA | 91754 | |
| 5566284 | CAROL SALLEE | W1110 STUMP RD | | | | SPENCER | WI | 54479 | |
| 5566285 | CAROL SAMUEL | 9212 BURDINE ST | | | | HOUSTON | TX | 77096 | |
| 5566286 | CAROL SAVAGE | BEVERLY MICHIE | | | | YOUNGSTOWN | OH | 44511 | |
| 5566287 | CAROL SCHRITTER | 749 MUSTANG SPRINGS RD | | | | KINGMAN | AZ | 86401 | |
| 4795339 | CAROL SCHULTZ | DBA MODSRUS | 65 PAXTON ST | | | OAKVILLE | CT | 06779 | |
| 5566288 | CAROL SCOTT | 10416 LINWOOD RD | | | | LINWOOD | NY | 14486 | |
| 5566289 | CAROL SCROGGINS | 1145 HARMONIA RD LOT 25 | | | | SPRINGFIELD | MI | 49037-7442 | |
| 5566290 | CAROL SEABROOK | PO BOX 734 | | | | BEAUFORT | SC | 29920 | |
| 4833361 | CAROL SELTZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566291 | CAROL SEWELL | 1104 REMINGTON PL | | | | MANCHESTER | TN | 37355 | |
| 5566292 | CAROL SHAW | 243 GIRKIN BOILING SPRINGS RDWAR- | | | | BOWLING GREEN | KY | 42101 | |
| 4813580 | Carol Sheard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566293 | CAROL SHEPPARD | 3704 E FLORA ST | | | | TAMPA | FL | 33604 | |
| 5566294 | CAROL SHERIDAN | 21771 ARRIBA REAL | | | | BOCA RATON | FL | 33433 | |
| 5566295 | CAROL SHERMAN | 89 HILLCOURT | | | | WASHINGTON | WV | 26181 | |
| 5566296 | CAROL SHIELDS | 106 LUXAPALILA DR | | | | COLUMBUS | MS | 39701 | |
| 4846416 | CAROL SIEGFRIED | 208 FIG CT | | | | LAS VEGAS | NV | 89145 | |
| 4809614 | CAROL SIMPSON | 2327 ARIA PL | | | | SANTA ROSA | CA | 95403 | |
| 4850748 | CAROL SMITH | 1835 MCCORMICK LN | | | | HANOVER PARK | IL | 60133 | |
| 5566298 | CAROL SNIDER | 24623 CTY RD 12 | | | | LEWISTON | MN | 55952 | |
| 5566299 | CAROL SOBERG | 10531 LANCASTER LN N | | | | MAPLE GROVE | MN | 55369 | |
| 5566300 | CAROL SOSA | 6818 W LABRADOR CIRCLE | | | | WEST VALLEY | UT | 84128 | |
| 5566301 | CAROL SPEED | 10115 CHAMBERS HILL DRIVE | | | | ST LOUIS | MO | 63121 | |
| 5566302 | CAROL SPOONER | 625 NW 1ST AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5566303 | CAROL STEPHENS | 436 N 4TH ST | | | | CAMBRIDGE | OH | 43725 | |
| 5566304 | CAROL STEPHENSON | 2211 COLLINGSFIELD DR | | | | SUGAR LAND | TX | 77478 | |
| 5566305 | CAROL STEVENS | PO BOX 473 | | | | KIMGSHILL | VI | 00581 | |
| 5566306 | CAROL STEWERT | PO BOX 203 | | | | NICE | CA | 95464 | |
| 4813581 | CAROL STILLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566307 | CAROL STORDAHL | 15908 345TH ST | | | | CENTER CITY | MN | 55012 | |
| 5566308 | CAROL STORY | 3367 NAPIER AVE | | | | MACON | GA | 31204 | |
| 4872472 | CAROL STREAM LAWN AND POWER | AMERICAN POWER EQUIPMENT | 1370 ARMY TRAIL ROAD | | | CAROL STREAM | IL | 60188 | |
| 4833362 | CAROL SUTKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566309 | CAROL SUTTLES | 728 LEXINGTON AVE | | | | ZANESVILLE | OH | 43701 | |
| 5566310 | CAROL SWAIN | 35 KLINE RD | | | | MARIETTA | PA | 17547 | |
| 4848723 | CAROL SWEARINGIN | 408 W ARCH ST | | | | Jerseyville | IL | 62052 | |
| 4833363 | CAROL SWIFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566311 | CAROL SZABO | 157 TORRINGTON DR | | | | ROCHESTER | NY | 14618 | |
| 4846820 | CAROL T BENTLEY | 1293 COUNTY ROAD 311 | | | | Lexington | TX | 78947 | |
| 5566312 | CAROL TALBOT | 82582 GRASS FLAT LN NONE | | | | INDIO | CA | 92203 | |
| 5566313 | CAROL TELLES | 6825 GRAY DAWN DR | | | | LAS VEGAS | NV | 89108 | |
| 5566314 | CAROL THOMAS | 4598 GOLDENEYE PL | | | | WALDORF | VA | 20603 | |
| 5566315 | CAROL THOMPSON | 6643 SCENIC RD SE | | | | CORNING | OH | 43730 | |
| 5566316 | CAROL TURKALY | 9897 SHORTLINE HWY | | | | READER | WV | 26167 | |
| 5566318 | CAROL VANLINDA | 18644 CLEVELAND RD APT 10 | | | | SOUTH BEND | IN | 46637 | |
| 4813582 | CAROL VON RAESFELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821677 | Carol W Burrough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566319 | CAROL WAGGONAR | 3944 N 22ND ST | | | | COEUR D ALENE | ID | 83815 | |
| 5566320 | CAROL WALDRON | 2282 N 470 E | | | | PROVO | UT | 84604 | |
| 5566321 | CAROL WALL | 209 SUNSET DR | | | | EDEN | NC | 27288 | |
| 5566322 | CAROL WARD | 15111 PIPELINE AVE | | | | CHINO HILLS | CA | 91709 | |
| 5566323 | CAROL WEATHERS | 3715 PRIMROSE AVE | | | | SANTA ROSA | CA | 95407 | |
| 5566324 | CAROL WEBB | 1823 W TUDOR LN | | | | MANFORD | CA | 93230-1860 | |
| 5566325 | CAROL WEBER | 101 E PRARIE | | | | EXLINE | IA | 52555 | |
| 5566326 | CAROL WEEKLEY | 36 DOWLING CIR APT T1 | | | | BALTIMORE | MD | 21234 | |
| 5566327 | CAROL WEISMAN | 12 BEAVER HILL RD | | | | HORSHAM | PA | 19044 | |
| 5566328 | CAROL WHALLON | 2476 W DUGGER AVE | | | | W TERRE HAUTE | IN | 47885 | |
| 5566329 | CAROL WHITE | 1414 N MOUNT ST | | | | INDIANAPOLIS | IN | 46222 | |
| 4851475 | CAROL WIEDERHOEFT | PO BOX 2240 | | | | Novato | CA | 94948 | |
| 5566330 | CAROL WILLIAMS | 428 KAYS LANE | | | | HOLLISTER | MO | 65672 | |
| 4903729 | Carol Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566331 | CAROL WILSON | 101 SOUTHWICK CT | | | | FLETCHER | NC | 28732 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566332 | CAROL WINFIELD | 807 17TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 4852015 | CAROL WISNIEWSKI | 1001 JAMAICA BLVD | | | | Toms River | NJ | 08757 | |
| 5566333 | CAROL WRIGHT | 44WESTELDENST | | | | DORCHESTR CTR | MA | 02124 | |
| 5566334 | CAROL YEBBA CAH | 5 RIVER CT | | | | AMESBURY | MA | 01913 | |
| 4849913 | CAROL YOUNG | 201 POWERS LOOP | | | | Oakdale | TN | 37829 | |
| 5566335 | CAROLA ARROYO | CALLE CORREA 217 PARC VIEJAS | | | | JUANA DIAZ | PR | 00795 | |
| 4479908 | CAROLAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566337 | CAROLANNE SCHUSTER | 24870 OLDE SCHOOL LANE | | | | FARLEY | IA | 52046 | |
| 5566338 | CAROLCLINTON GARROW-WOOLEY | 2326 OLD TURNPIKE RD | | | | MOUNT HOLLY | VT | 05758 | |
| 4833364 | CAROLE & EDWARD BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405166 | CAROLE A HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566339 | CAROLE A JOHNSON | 24 LEWIS PL | | | | SAINT LOUIS | MO | 63113 | |
| 4861363 | CAROLE ACCESSORIES | 1607 S GRAND AVE | | | | LOS ANGELES | CA | 90015 | |
| 5566340 | CAROLE AIMPEL | RR 1 BOX 215 | | | | LOST CREEK | WV | 26385 | |
| 5566341 | CAROLE ARNST | 631 INNSBRUCK DR | | | | CHASKA | MN | 55318 | |
| 5566342 | CAROLE BATCHELDER | 6471 BARRIE RD | | | | EDINA | MN | 55435 | |
| 5566343 | CAROLE BOUTIN | 70 WALDORF AVE | | | | FLORAL PARK | NY | 11003 | |
| 5566344 | CAROLE BROWN | 3017 HIGH TIDE CT | | | | LAS VEGAS | NV | 89117 | |
| 5566345 | CAROLE BURNS | 3125 CHRISTINE DR | | | | DECATUR | IL | 62526 | |
| 5566346 | CAROLE C CROSSLEY | 40T OAK KNOLL TER | | | | ROCKVILLE MD | MD | 20850 | |
| 5566347 | CAROLE C LILLY | 11811 E DRAPER AVE | | | | CHOCTAW | OK | 73020 | |
| 5566348 | CAROLE CHEMALI | 6070 BEIRUT PL | | | | WASHINGTON | DC | 20521 | |
| 4813585 | CAROLE DANDRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789077 | Carole Fischer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566350 | CAROLE GOODMAN | 936 BYHAM RD | | | | WINLOCK | WA | 98596 | |
| 4886894 | CAROLE HOCHMAN DESIGNS | SEARS ONLY | P O BOX 62442 | | | BALTIMORE | MD | 21264 | |
| 5566351 | CAROLE HODGES | 705 WARD ST | | | | SEALY | TX | 77474 | |
| 5566353 | CAROLE JOHNSON | 611 SOUTHERN AVE APT 202 | | | | OXON HILL | MD | 20745 | |
| 4786791 | Carole Kirk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566354 | CAROLE KNAUSE | 855 15TH ST S | | | | STPETE | FL | 33711 | |
| 5566355 | CAROLE L TUREAUD | 1920 N DORGENOIS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5566356 | CAROLE LEDERKRAMER | 6080 SABAL PALM BLVD N APT 30 | | | | TAMARAC | FL | 33319 | |
| 5566357 | CAROLE MAIER | 2825 S MONTEREY AVE | | | | ONTARIO | CA | 91761 | |
| 5566358 | CAROLE MILLIGAN | 4106 VIA SAN JOSE | | | | RIVERSIDE | CA | 92504 | |
| 5566359 | CAROLE NEIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566361 | CAROLE PARKER | 101 ORIAN COURT | | | | WINCHERSTER | VA | 22602 | |
| 5566362 | CAROLE PAUL | 17 BATEMAN STREET | | | | ROSLINDALE | MA | 02131 | |
| 5566363 | CAROLE SALES | 221 N HAMMONDS FERRY RD | | | | LINTHICUM | MD | 21090 | |
| 5566365 | CAROLE STWART | 9037 ZITO DR | | | | NIAGARA FALLS | NY | 14304 | |
| 5566366 | CAROLE THEISS | PO BOX 1462 | | | | HANALEI | HI | 96714 | |
| 4813584 | CAROLE VAN HAAFTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566367 | CAROLE VANDENBERG | 1774 BRIDGE WATER CRK | | | | BISHOP | GA | 30621 | |
| 5566368 | CAROLE VASQUEZ | 1747 CLEMSON CT | | | | KANNAPOLIS | NC | 28083 | |
| 4786464 | Carole Whetstone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865084 | CAROLE WREN INC | 30 00 47TH AVE 5TH FLR | | | | LONG ISLAND CITY | NY | 11101 | |
| 4769491 | CAROLE, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566369 | CAROLEE ANTHONY | 210 CAMELOT RD | | | | GRAY | GA | 31032 | |
| 5566370 | CAROLEE CAMPBELL | 4112 W CHERRYTREE CT | | | | MERIDIAN | ID | 83642 | |
| 5566371 | CAROLEE MONROE | 4407 RHODELIA AVE | | | | CLAREMONT | CA | 91711 | |
| 5566372 | CAROLEEN WIERZBICKI | 1340 DOUGLAS AVE 13 | | | | MONTGOMERY | IL | 60538 | |
| 4774718 | CAROLEI, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813585 | CAROLI, CLAUDE & LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833365 | CAROLI, DRAGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566373 | CAROLINA AGUILAR | 7051 BOWLING DRIVE 92 | | | | SACRAMENTO | CA | 95823 | |
| 5566374 | CAROLINA ALCARAZ | 1529 SANTA FE AVE 1 | | | | LONG BEACH | CA | 90813 | |
| 4877747 | CAROLINA APPLIANCE INSTALLATON | JONATHAN T KEMP | 1001 BEAR ISLAND RD APT 621 | | | SUMMERVILLE | SC | 29483 | |
| 5566375 | CAROLINA B GRIFFIN | 1073 COMPASS WEST DR APT 5 | | | | AUSTINTOWN | OH | 44515 | |
| 5566376 | CAROLINA BARROS | 24301 SE 41ST PL | | | | ISSAQUAH | WA | 98029 | |
| 4813586 | CAROLINA BATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795895 | CAROLINA BEACH APPAREL LLC | DBA THE COLLEGE SHACK | 114 PORTWATCH WAY SUITE 107 | | | WILMINGTON | NC | 28412 | |
| 4867553 | CAROLINA BEER COMPANY | 447 E SHOCKLEY FERRY ROAD | | | | ANDERSON | SC | 29624 | |
| 5566377 | CAROLINA BIOLIK | 4752 NEWLAND AVE | | | | HARWOODHEIGHT | IL | 60706 | |
| 4883076 | CAROLINA BOTTLING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883076 | CAROLINA BOTTLING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861717 | CAROLINA CARBONIC & HYDROTEST INC | 1712 HOLBROOK ST | | | | GREENSBORO | NC | 27410 | |
| 5566378 | CAROLINA CARRILLO | 7893 BRACKEN PKWY | | | | HOBART | IN | 46342 | |
| 4800825 | CAROLINA CHAIR & TABLE CO | P O BOX 18745 | | | | GREENSBORO | NC | 27419 | |
| 4805280 | CAROLINA CHAIR & TABLE COMPANY | 7900 INDUSTRIAL VILLAGE RD | | | | GREENSBORO | NC | 27409 | |
| 5566379 | CAROLINA COLUNGA | PLACITA 232 | | | | EL PASO | TX | 79932 | |
| 4881796 | CAROLINA COMPACTOR & BALER SERV INC | P O BOX 38345 | | | | CHARLOTTE | NC | 28278 | |
| 4859863 | CAROLINA COOLING & PLUMBING INC | 1294 SURFSIDE INDUSTRIAL PK | | | | SURFSIDE BEACH | SC | 29575 | |
| 5566380 | CAROLINA DE LEON | 603 N ST MARIE ST | | | | MISSION | TX | 78572 | |
| 5566381 | CAROLINA DUBEUX | RUA BARONESA DE POCOAC 22 | | | | RIO DE JANEIR | RJ | 22471 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865735 | CAROLINA EAGLE DISTRIBUTING INC | 3231 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| 5566382 | CAROLINA FELIZ | PALMAS | | | | HUMACAO | PR | 00791 | |
| 4833367 | CAROLINA FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884628 | CAROLINA FIRE PROTECTION INC | PO BOX 250 | | | | DUNN | NC | 28335 | |
| 4851982 | CAROLINA GARAGE SERVICE | 7247 Matthews Mint Hill Rd | Ste 105-137 | | | Mint Hill | NC | 28227-7593 | |
| 4898988 | CAROLINA GARAGE SERVICE | SPENCER KEMPTON | 7427 MATTHEWS MINT HILL ROAD | SUITE 105 | | Mint Hill | NC | 28227 | |
| 5566383 | CAROLINA GARCIA | 1453 W KELLY | | | | OROSI | CA | 93647 | |
| 5566384 | CAROLINA GERMAN | 323 MCLAUGHLIN AVE | | | | SAN ANTONIO | TX | 78211 | |
| 4833366 | CAROLINA GILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566385 | CAROLINA GLOVER | 17209 INDEZ ST | | | | GRANADA HILLS | CA | 91344 | |
| 5566386 | CAROLINA GOMEZ | 4310 LEEDS AVE | | | | EL PASO | TX | 79903 | |
| 5566387 | CAROLINA GONZALEZRUIZ | 9314 CHERRY HILL ROAD | | | | COLLEGE PARK | MD | 20740 | |
| 5566388 | CAROLINA GREEN LAWN SERVICE | PO BOX 90785 | | | | RALEIGH | NC | 27675 | |
| 4888124 | CAROLINA GREEN LAWN SERVICE | STEPHEN M BALL | PO BOX 90785 | | | RALEIGH | NC | 27675 | |
| 5566389 | CAROLINA GUILLEN | 8510 SRALLA ROAD | | | | HIGHLANDS | TX | 77562 | |
| 5566390 | CAROLINA GUZMAN | 20711 KENWOOD AVE | | | | TORRANCE | CA | 90502 | |
| 5566391 | CAROLINA HERNANDEZ | 902 M ST SE | | | | AUBURN | WA | 98002 | |
| 4813587 | Carolina Killion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877284 | CAROLINA LIVING SOLUTIONS INC | JAMES H LATHAN JR | 15 MIDDLETON DR | | | LUGOFF | SC | 29078 | |
| 4877285 | CAROLINA LIVING SOLUTIONS INC | JAMES H LATHEN JR | 15 MIDDLETON DR | | | LUGOFF | SC | 29078 | |
| 4877288 | CAROLINA LIVING SOLUTIONS INC | JAMES HAMSON LATHAN JR | 15 MIDDLETON DR | | | LUGOFF | SC | 29078 | |
| 5566392 | CAROLINA LOPEZ | 528 S BRAMPTON | | | | RIALTO | CA | 92376 | |
| 5566393 | CAROLINA LUGO | 12356 BUCCANEERS | | | | CHULA VISTA | CA | 91911 | |
| 4804412 | CAROLINA MALL LLC | C/O HULL STOREY RETAIL GROUP LLC | P O BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 5836391 | Carolina Mall, LLC | c/o Hull Property Group, LLC | Attn: Ashley Dolce | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5566394 | CAROLINA MARCUSSI | 940 PAXTON RD SW | | | | ROCHESTER | MN | 55902 | |
| 5566395 | CAROLINA MENDOZA | 250 BELMONT ST APT F201 | | | | DELANO | CA | 93215 | |
| 4860349 | CAROLINA MOBILE STORAGE INC | 139 JED PARK PLACE | | | | SUMEMRVILLE | SC | 29483 | |
| 4805432 | CAROLINA PARKWAY LLC | 1610 WAYBRIDGE LANE | | | | CHARLOTTE | NC | 28210 | |
| 5566397 | CAROLINA PEREZ | 1401 W PRINCESS JEANNE DR | | | | HOBBS | NM | 88240 | |
| 4871497 | CAROLINA PET COMPANY LLC | 90 OLD SCHOOL RD | | | | PROSPERITY | SC | 29127 | |
| 4833368 | CAROLINA PICASSO & ERIK HEYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890769 | Carolina Pizza Co | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4805324 | CAROLINA PLACE | SDS-12-3058 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-3058 | |
| 5847401 | Carolina Place L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4778451 | Carolina Place LLC | c/o Carolina Place | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4861019 | CAROLINA PREMIUM BEVERAGE LLC | 151 ODELL SCHOOL RD | | | | CONCORD | NC | 28027 | |
| 4880829 | CAROLINA PRIDE | P O BOX 188 | | | | GREENWOOD | SC | 29646 | |
| 5566398 | CAROLINA RAMIRZ | 15266 RAMIREZ COUNTY RD | | | | RAYMONDVILLE | TX | 78580 | |
| 5566399 | CAROLINA RANGEL | 3838 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5566400 | CAROLINA REYES | 10501 MONTWOOD APT 54 | | | | EL PASO | TX | 79907 | |
| 5566401 | CAROLINA ROMERO | 1928 E 58TH ST | | | | TACOMA | WA | 98404 | |
| 5566402 | CAROLINA ROSARIO | PO BOX 1173 GURABO | | | | GURABO | PR | 00778 | |
| 5566403 | CAROLINA RRUKAJ | 3394 E KIMBERLY RD APT 165 | | | | DAVENPORT | IA | 52807 | |
| 5566404 | CAROLINA SALAS | 1111 N ROWAN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5566405 | CAROLINA SALINAS | 5468 BURBERRY LN | | | | COLUMBUS | OH | 43228 | |
| 5566406 | CAROLINA SANCHEZ | 6041 W 26TH ST | | | | CICERO | IL | 60804 | |
| 5566407 | CAROLINA SANTANA | LOTOS 6419 PANAMERICANA JARDIN | | | | CHIHUAHUA | TX | 32695 | |
| 5566408 | CAROLINA SEGOVIA | 311 W ELLER AVE | | | | PHARR | TX | 78577 | |
| 4873777 | CAROLINA SERVICES | CAROLINA COUPON CLEARING INC | PO BOX 75205 | | | CHARLOTTE | NC | 28275 | |
| 5566410 | CAROLINA TAWANNA | 2736 W SHORE DR | | | | LONGS | SC | 29568 | |
| 4902373 | Carolina Telephone and Telegraph, LLC - East NC dba CenturyLink | Centurylink Communications, LLC-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902373 | Carolina Telephone and Telegraph, LLC - East NC dba CenturyLink | Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902349 | Carolina Telephone and Telegraph, LLC dba Centurylink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902349 | Carolina Telephone and Telegraph, LLC dba Centurylink | Centurylink Communications-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 5566411 | CAROLINA TORRES | 38238 11TH STREET E APT22 | | | | PALMDALE | CA | 93550 | |
| 4883007 | CAROLINA TRACTOR & EQUIP CO | P O BOX 75054 | | | | CHARLOTTE | NC | 28275 | |
| 4865087 | CAROLINA TRADING CO LLC | 30 BUNTING LANE | | | | PRIMOS | PA | 19018 | |
| 4873780 | CAROLINA TREE CARE | CAROLINA TREE EQUIPMENT INC | P O BOX 1118 | | | CONCORD | NC | 28026 | |
| 5566412 | CAROLINA TREVINO | 2803 SANTA CLARA | | | | LAREDO | TX | 78046 | |
| 5566413 | CAROLINA VALLADARES | 223 W LA JOLLA ST | | | | PLACENTIA | CA | 92870-7115 | |
| 4810758 | CAROLINA VELAZQUEZ | 3097 PERIWINCKLE CIRCLE | | | | DAVIE | FL | 33328 | |
| 5566414 | CAROLINA WIXOM | 402 JOHN ALBER RD | | | | ROUND ROCK | TX | 78683 | |
| 4724754 | CAROLINA, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508715 | CAROLINA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566415 | CAROLIND AMEZQUITA | 7503 N 1ST ST APT 101 | | | | FRESNO | CA | 93720 | |
| 4813588 | CAROLINE & CRAIG BIANCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566416 | CAROLINE 1 DUHAMEL | 677HAYES AVE | | | | HAGERSTOWN | MD | 21740 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566417 | CAROLINE ABDALSHAHEID | 75 SLEEPY HOLLOW RD | | | | STATEN ISLAND | NY | 10314 | |
| 4813589 | CAROLINE BANCROFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566419 | CAROLINE BARNES | 631 VARSITY DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5566420 | CAROLINE BERRIOS | 197 EDEN ST | | | | BUFFALO | NY | 14220 | |
| 5566421 | CAROLINE BOLDS | 45068 W PAITILLA LN | | | | MARICOPA | AZ | 85139 | |
| 5566422 | CAROLINE BYRD | 4867 N 19TH PL | | | | MILWAUKEE | MI | 53209 | |
| 5566423 | CAROLINE CAUSEY | 1724 NW 60 ST | | | | MIAMI | FL | 33147 | |
| 5566424 | CAROLINE CHAPLIN | PO BOX 654 | | | | COOKEVILLE | TN | 38501 | |
| 4813590 | CAROLINE CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566425 | CAROLINE CROWDER | 616 ANNE AVE | | | | WAXHAW | NC | 28173 | |
| 5566426 | CAROLINE D COSTA | 826 W 4TH ST | | | | LANSDALE | PA | 19446 | |
| 4833369 | CAROLINE DAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566427 | CAROLINE DELAROSSA | -355 S BROADWAY | | | | LEXINGTON | KY | 40508 | |
| 5566429 | CAROLINE FEEMAN | 5950 ERICA CT | | | | DAYTON | OH | 45414 | |
| 5566430 | CAROLINE FELIX DIAZ | HC645 BOX 8168 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5566431 | CAROLINE FREEMAN | 401 MAJESTIC CT | | | | PEACHTREE CTY | GA | 30269 | |
| 5566433 | CAROLINE GONZALES | DALE RD | | | | SAGINAW | MI | 48603 | |
| 5566435 | CAROLINE HICKS | 553 FAHR RD | | | | NAZARETH | PA | 18064 | |
| 5566437 | CAROLINE J MESCAL | PO BOX 891 | | | | CROWNPOINT | NM | 87313 | |
| 5566438 | CAROLINE JEFFERSON | 5932 BENSON DR | | | | BATON ROUGE | LA | 70812 | |
| 5566439 | CAROLINE JENKINS | 7084 LITTLE PEYTON PL | | | | GLOUCESTER | VA | 23061 | |
| 5566440 | CAROLINE JONES | 84 PRESCOTT ST | | | | JERSEY CITY | NJ | 07304 | |
| 5566441 | CAROLINE K ANDERSON | 1536 NW 3RD AVE | | | | FT LAUDERDALE | FL | 33311-5550 | |
| 5566442 | CAROLINE KNOWLES | 822 CALLISTA CAY LOOP | | | | TARPON SPRING | FL | 34689 | |
| 5566443 | CAROLINE KUHLMAN | 3 LINCOLN PL | | | | CHARLESTOWN | MA | 02129 | |
| 5566444 | CAROLINE LAZARO | 133 HAWTHORNE AVE | | | | PITTSBURGH | PA | 15229 | |
| 5566445 | CAROLINE MADISON | 20 GAULT AVE | | | | ONEONTA | NY | 13820 | |
| 5566446 | CAROLINE MAKLE | 10511 BEACHWOOD DRIVE | | | | WALDORF | MD | 20603 | |
| 5566447 | CAROLINE MASON | 1309 MAGNOLIA AVE | | | | KINGSPORT | TN | 37664 | |
| 5566448 | CAROLINE MAWYER | 270 STATE CIRCLE | | | | MARTINSBURG | WV | 25401 | |
| 4813591 | CAROLINE MCCAHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566449 | CAROLINE MCELVEEN | 321 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5566450 | CAROLINE MESCAL | PO BOX 891 | | | | CROWNPOINT | NM | 87313 | |
| 5566451 | CAROLINE MICHELLE NEGRON | CARR 620 KM 20 SECT FATIMA | | | | VEGA ALTA | PR | 00692 | |
| 5566452 | CAROLINE MITCHELL | 243 BLOSSON LANE | | | | OWINGS | MD | 20654 | |
| 5566453 | CAROLINE MOST | 2160 CORAL REEF DR NONE | | | | POMPANO BEACH | FL | 33062 | |
| 5566454 | CAROLINE NEATHERY | 10662 HARCOURT AVE | | | | ANAHEIM | CA | 92804 | |
| 5566455 | CAROLINE NIEVES | REPARTO ESPERANZA CALLE 3 H 10 | | | | YAUCO | PR | 00698 | |
| 5566456 | CAROLINE NOYES | 11661 SANDAL WOOD LANE | | | | MANASSAS | VA | 20112 | |
| 5566457 | CAROLINE OBRIEN | 17059 CALLE TAVINO UNIT2 | | | | SAN DIEGO | CA | 92127 | |
| 4728146 | CAROLINE OOOEMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566458 | CAROLINE PADILLA | 3833 WOODBURN LP W | | | | LAKELAND | FL | 33813 | |
| 4873498 | CAROLINE PARTNERS LTD | C/O BMS MANAGEMENT | 4265 SAN FELIPE SUITE 550 | | | HOUSTON | TX | 77027 | |
| 5566459 | CAROLINE PAYSON | PO BOX 1368 | | | | YORK HARBOR | ME | 03911 | |
| 4833370 | CAROLINE PLESSNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566460 | CAROLINE RESE | 100 HIDDEN VALLEY DR LOT A37 | | | | LEXINGTON | SC | 29073 | |
| 5566461 | CAROLINE RESINOS | 133 CRANEWAY | | | | BUNNLEVEL | NC | 28323 | |
| 5566462 | CAROLINE RODENBECK | 10522 W OCOTILLO DRIVE | | | | SUN CITY | AZ | 85373 | |
| 4813592 | CAROLINE SAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566463 | CAROLINE SCHUPT | 108 TALL OAKS DR | | | | MIDDLETOWN | NY | 10940 | |
| 5566464 | CAROLINE SHORTER | 1001 N MLK JR AVE APT 105 | | | | CLEARWATER | FL | 33755 | |
| 5566465 | CAROLINE SOI | 25 KENNEDY STREET | | | | WASHINGTON DC | DC | 20001 | |
| 5566466 | CAROLINE STAMMERS | 3905 URBANDALE LN N | | | | MINNEAPOLIS | MN | 55446 | |
| 5566467 | CAROLINE SULLIVAN | 922 IROQUOIS COURT | | | | HARRISBURG | PA | 17109 | |
| 5566468 | CAROLINE TOMASZEWSKI | 211 TRENTON LN N | | | | PLYMOUTH | MN | 55441 | |
| 5566469 | CAROLINE TORRES | URB VALLE COSTERO | | | | SANTA ISABEL | PR | 00757 | |
| 5566470 | CAROLINE VECCHIONE | 5940 HWY 701 SOUTH | | | | CONWAY | SC | 29527 | |
| 5841660 | Caroline Winter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792263 | Caroline Wong, Hsu Soonshing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566471 | CAROLINE YA SERRANO ROJAS | 2775 NW 82 ND AVE | | | | MIAMI | FL | 33122 | |
| 5566472 | CAROLINE YANEZ | 5728 US HIGHWAY 1 | | | | VERO BEACH | FL | 32967 | |
| 4813593 | CAROLINE, BRAD & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800653 | CAROLINES TREASURES | DBA THE-STORE.COM | 3720 COTTAGE HILL ROAD | | | MOBILE | AL | 36609 | |
| 5566473 | CAROLINO YOLANDO | 13607 SOUTH SPRINGS CT | | | | CLIFTON | VA | 20124 | |
| 5566474 | CAROLL CROSBIE | 6575 PLEASANT VALLEY RD | | | | COGAN STATION | PA | 17728 | |
| 4727607 | CAROLL III, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566475 | CAROLL JOHN | 3405 8TH ST | | | | VANCOUVER | WA | 98663 | |
| 4708070 | CAROLL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406096 | CAROLLA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606441 | CAROLLA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566477 | CAROLLE ST HUBERT | 110 SW 98TH TERRACE | | | | HOLLYWOOD | FL | 33025 | |
| 4243170 | CAROLLO, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595220 | CAROLLO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496867 | CAROLLO, KAELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591098 | CAROLLO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611463 | CAROLLO, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693420 | CAROLLO-FRANCIAMORE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566478 | CAROLLYNN TAYLOR | 1100 NW 53RD STREET | | | | FORT LAUDERDA | FL | 33309 | |
| 4356266 | Caroln M Lang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566479 | CAROLN UNDERWOOD | 2201 RHODE ISLAND ST | | | | INDPL | IN | 46407 | |
| 5566480 | CAROLO BRIANMADIE | 1324 JONES ST NONE | | | | RENO | NV | 89503 | |
| 5566481 | CAROLON NICHOLSON | 1920 W 7TH ST 82 | | | | ELK CITY | OK | 73644 | |
| 4798507 | CAROLS CANDY CORNER | 1103 SCARBOROUGH DR | | | | BREWSTER | NY | 10509 | |
| 5566482 | CAROLS VELAZQUEZ | 246 GARSIDE ST | | | | NEWARK | NJ | 07104 | |
| 5566483 | CAROLSTINE JOHNSON | 9522 BESSEMMER | | | | CLEVELAND | OH | 44104 | |
| 5566484 | CAROLUS ALMA | 203 GALLMAN RD | | | | INMAN | SC | 29349 | |
| 5566485 | CAROLUS AMBYR | 1882 E 104TH AVE APT 171 | | | | THORNTON | CO | 80233 | |
| 4452657 | CAROLUS, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566486 | CAROLY HERBERT | 8008 43RD AVE | | | | SACRAMENTO | CA | 95824 | |
| 5566487 | CAROLYM HENDERSON | 1813 KERN MT WAY | | | | ANTIOCH | CA | 94531 | |
| 4790679 | Carolyn & Sanford Ching | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813594 | CAROLYN & VIC RICHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785361 | Carolyn / Gary Lidiak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566488 | CAROLYN A JOHNSON | 66 HUDSON AVENUE | | | | PONTIAC | MI | 48342 | |
| 5566489 | CAROLYN A LEWIS | 11730 S THROOP | | | | CHICAGO | IL | 60643 | |
| 5566490 | CAROLYN A WHEELER | 4640 MLK JR AVE SW APT 304 | | | | WASHINGTON | DC | 20032 | |
| 5838063 | CAROLYN A. NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838063 | CAROLYN A. NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566491 | CAROLYN ADAMS | 9548 SE 308 TER | | | | ALTOONA | FL | 32702 | |
| 5566492 | CAROLYN ANDREW | HENRY ANDREW | | | | MACON | MS | 39341 | |
| 4833371 | CAROLYN ANSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566493 | CAROLYN ANTHONY | 4661 23RD AVE S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5566494 | CAROLYN ANTUNA-VEGA | 22 NORTH STREET | | | | LOWELL | MA | 01852 | |
| 5566495 | CAROLYN ARSENAULT | 6111 KEVIN DR | | | | BRIGHTON | MI | 48116 | |
| 5566496 | CAROLYN B BROWN | PO BOX 77497 | | | | STAFFORD | TX | 77497 | |
| 5566497 | CAROLYN BAILEY | 4501 HIGHLAND MEADOWS CT NONE | | | | HILLIARD | OH | 43026 | |
| 5566498 | CAROLYN BAKER | 3220 AMBER DR S | | | | FORT WORTH | TX | 76133 | |
| 5566499 | CAROLYN BARKSDALE | 5200 LEWIS RD 96 | | | | SANDSTON | VA | 23150 | |
| 5566500 | CAROLYN BAXTER | 2624 GAMBLE GADE | | | | ST THOMAS | VI | 00802 | |
| 5566501 | CAROLYN BEACH | 10703 PARADISE CT | | | | KELSEYVILLE | CA | 95451 | |
| 5566502 | CAROLYN BEARDSLEY | 4378 LEEHILL RD | | | | MAYVILLE | MI | 48744 | |
| 5566503 | CAROLYN BEATTY | 192 2ND STSW APT 9 | | | | BARBERTON | OH | 44203 | |
| 5566504 | CAROLYN BELL | PO BOX 242 | | | | EVANSVILLE | WY | 82636 | |
| 5566505 | CAROLYN BENJAMIN WRIGHT | 3022 RUGGED STONE WAY | | | | CHARLOTTE | NC | 28227 | |
| 5566506 | CAROLYN BIBBY | 3467 OVERLOOK AVE SE | | | | WARREN | OH | 44484 | |
| 5566507 | CAROLYN BLACKWELL | 104 CLR AP A | | | | ROXBORO | NC | 27573 | |
| 5566508 | CAROLYN BOARD | 1706 BURGLER AVE APT 6 | | | | LOUISVILLE | KY | 40216 | |
| 5566509 | CAROLYN BOWMAN | 7887 WICKER LN | | | | LAPLATA | MD | 20646 | |
| 5566510 | CAROLYN BRADLEY | 519 CLARK AVE | | | | COLUMBUS | OH | 43223 | |
| 5566512 | CAROLYN BRANTON | 2600 CARPENTER PIKE | | | | VERSAILLES | KY | 40383 | |
| 5566513 | CAROLYN BROME | 9 FORDEHAM HILL OVAL | | | | BRONX | NY | 10468 | |
| 5566514 | CAROLYN BRONSON | 8415 38TH CIR | | | | VERO BEACH | FL | 32967 | |
| 4813595 | CAROLYN BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566515 | CAROLYN BROWN | 4501 TANGLEWOOD CIRLE | | | | KILLEEN | TX | 76543 | |
| 5566516 | CAROLYN BRUNETTE | 2458 SUSAN DRIVE | | | | HAW RIVER | NC | 27258 | |
| 5566517 | CAROLYN BRUNSON | 4815 38 CIR | | | | VERO BEACH | FL | 32962 | |
| 5566519 | CAROLYN BUNDRAGE | 2863 BEULAH HWY | | | | SPARTA | GA | 31087 | |
| 5566520 | CAROLYN BURKSREZ | 2641 EVERETT ST | | | | BRISTOL | VA | 24201 | |
| 5566521 | CAROLYN BURNETTE | 2021 BROOKS DR APT 712 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5566522 | CAROLYN BYRD | 121 FIRST ST | | | | NACOGDOCHES | TX | 75961 | |
| 5566523 | CAROLYN CABELL | 1732 COUNTY ROAD 1925 | | | | MT PLEASANT | TX | 75455 | |
| 5566524 | CAROLYN CADE | 424 HAMILTON ST | | | | SOMERSET | NJ | 08873 | |
| 5566525 | CAROLYN CANNON | 515 ANN ST | | | | ALEXANDRIA | LA | 71302 | |
| 5566526 | CAROLYN CAROLYNFRANKLIN | 4750 KENNETH AVENUE | | | | BEAUMONT | TX | 77705 | |
| 5566527 | CAROLYN CAROTHERS | 7500 MEADOWLANDS DRIVE APT 205 | | | | DES MOINES | IA | 50320 | |
| 5566528 | CAROLYN CARTER | 318 N 1900 EAST RD | | | | CLIFTON | IL | 60927 | |
| 5566529 | CAROLYN CASTERLINE | 103 BAY CT | | | | ARANSAS PASS | TX | 78336 | |
| 5566530 | CAROLYN CHAVIS | 921 GRAND CLUB PLACE | | | | FORT PIERCE | FL | 34982 | |
| 5566531 | CAROLYN CLAY | 14703 GEORGIA | | | | RIVERVIEW | MI | 48193 | |
| 5566532 | CAROLYN CLINE | 2735 HURT BRIDGE RD | | | | CUMMING | GA | 30028 | |
| 5566533 | CAROLYN CLINGENPEEL | 1569 HUSKY TRAIL | | | | WARSAW | IN | 46582 | |
| 5566534 | CAROLYN COBBS | 288ABBOTTAVE | | | | ELMSFORD | NY | 10523 | |
| 5566535 | CAROLYN CODY | CRYSTAL MARTIN | | | | WHITE PINE | TN | 37890 | |
| 5566536 | CAROLYN COLEMAN | 2305 N HUNTER ST | | | | STOCKTON | CA | 95204 | |
| 5566537 | CAROLYN COMBS | 6500 BROOK AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5566538 | CAROLYN CORMIER | 151 N ASHLAND APT 12 | | | | GREEN BAY | WI | 54303 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566539 | CAROLYN COVARRBAIS | 4420 SCOTLAND CT | | | | SNELLVILLE | GA | 30039 | |
| 4833372 | CAROLYN CRIPPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566540 | CAROLYN CRUZ MELENDEZ | HC 07 BOX 5051 | | | | JUANA DIAZ | PR | 00795 | |
| 5566541 | CAROLYN CULLEY | 16671 ROCKY RIVER | | | | ROCKY RIVER | OH | 44116 | |
| 5566542 | CAROLYN D DAVIS | 2981 RIDGE AVE APT 28 | | | | MACON | GA | 31204 | |
| 5566543 | CAROLYN D THOMPSON | 2216 31ST ST SE | | | | WASHINGTON | DC | 20020 | |
| 5566544 | CAROLYN DAMERON | 8636 E 97TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5566545 | CAROLYN DAVIS | 3873 BURNS ST | | | | DETROIT | MI | 48214 | |
| 5566546 | CAROLYN DEHNBOSTEL | 1601 WOODBINE LN | | | | MINNEAPOLIS | MN | 55430 | |
| 5566547 | CAROLYN DEITSCH | 3773 SHOEMAKER RD | | | | GEORGETOWN | CA | 95634 | |
| 4845755 | CAROLYN DUREN | 2231 FLAT ROCK RD | | | | Camden | SC | 29020 | |
| 5566548 | CAROLYN DYGERT | 119 5TH STREET | | | | MORTON | WA | 98356 | |
| 5566549 | CAROLYN E MORAGNE | 606 ANDERSON STREET | | | | GREENVILLE | SC | 29601 | |
| 5566550 | CAROLYN EASLEY | 15720 PAINT AVE | | | | GREENWELL SPG | LA | 70739 | |
| 5410756 | CAROLYN ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566551 | CAROLYN ERVIN | 1040 MAPLE ST | | | | GENOA | NY | 13041 | |
| 5566552 | CAROLYN EVANS | 260 HAMBRIGHT RD | | | | RELIANCE | TN | 37369 | |
| 5566553 | CAROLYN EZELL | 8 BIMINI CROSSING | | | | HAMPTON | VA | 23666 | |
| 4850416 | CAROLYN FALK | 11906 REEDS BLUFF LN | | | | Midlothian | VA | 23113 | |
| 4846277 | CAROLYN FANCHER | 19 PHYLLIS DR | | | | Naugatuck | CT | 06770 | |
| 5566554 | CAROLYN FERGUSON | 235 E CENTER STREET | | | | FOSTORIA | OH | 44830 | |
| 5566555 | CAROLYN FINLEY | 3901 OAK FINLEY RD | | | | OPELIKA | AL | 36801 | |
| 5566556 | CAROLYN FITZGERALD | 2420 SOUTH INDIANNA AVE APT 4 | | | | CALDWELL | ID | 83605 | |
| 5566557 | CAROLYN FLETCHER | 1510 S MAIN | | | | MONAHANS | TX | 79756 | |
| 5566558 | CAROLYN FORTSON | 221 RIGGS RD | | | | HUBERT | NC | 28546 | |
| 5566559 | CAROLYN FRANCIS | 164 JIMMYS TRAILER C | | | | GIBSON | LA | 70356 | |
| 5566560 | CAROLYN FRANKLIN | 66116 FLORA AVE | | | | DSRT HOT SPG | CA | 92240 | |
| 5566562 | CAROLYN FUSS | 32 LEWIS ST | | | | HANOVER TOWNSHIP | PA | 18702 | |
| 5566563 | CAROLYN GAINES | 1700 ROBIN STREET | | | | LAS VEGAS | NV | 89106 | |
| 5822054 | Carolyn Gamboa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566566 | CAROLYN GATSON | 16465 NE 22ND AVE APT 2 | | | | MIAMI | FL | 33160 | |
| 5566567 | CAROLYN GAYLORD | 320 MANSFACE ST APT 308 | | | | GREEN RIVER | WY | 82935 | |
| 5566568 | CAROLYN GEILER | 2746 RANCH ROAD 16S | | | | BLANCO | TX | 78606 | |
| 5566569 | CAROLYN GILBREATH | 113 RED OAK DR | | | | LA FAYETTE | GA | 30728 | |
| 4813596 | CAROLYN GIOMI-RUBINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847655 | CAROLYN GOODWIN | 2401 ROCHDALE ST | | | | Garland | TX | 75040 | |
| 5566570 | CAROLYN GORDON | 3750 LYNDALE AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5566571 | CAROLYN GOROSPE | 11205 CRANFORD DR | | | | UPR MARLBORO | MD | 20772 | |
| 4813597 | CAROLYN GRIFFEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566573 | CAROLYN GRIFFITH | 2624 ST RT 30 | | | | HOOKSTOWN | PA | 15050 | |
| 5566574 | CAROLYN HACKETT | 22 PACKEN RD | | | | FOSTER | RI | 02825 | |
| 5566575 | CAROLYN HAIR | 24738 POWERS | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5566576 | CAROLYN HALE | 1000 SAN JACINTO MALL | | | | BAYTOWN | TX | 77521 | |
| 5566577 | CAROLYN HALL | 301 MOUNTAIN RIDGE CT | | | | GLEN BURNIE | MD | 21061 | |
| 5566579 | CAROLYN HANTZ | 28 46TH PL NE NONE | | | | WASHINGTON | DC | 20019 | |
| 5566580 | CAROLYN HARDIN | 20212 SCOBEY AVE | | | | CARSON | CA | 90746 | |
| 5566581 | CAROLYN HARDLEY | 3170 W 140TH ST | | | | CLEVELAND | OH | 44111 | |
| 5566582 | CAROLYN HARGRAVE | 220 SOUTHRIDGE PL | | | | MOUNT AIRY | NC | 27030 | |
| 5566583 | CAROLYN HARPER | 14991 55TH AVE | | | | MILACA | MN | 56353 | |
| 5566585 | CAROLYN HARSHAW | 49130 CARLOS ST | | | | CHESTERFIELD | MI | 48051 | |
| 5566586 | CAROLYN HARVEY | 3423 NORTH DRUID HILLS RD | | | | DECATUR | GA | 30033 | |
| 4813598 | CAROLYN HAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566587 | CAROLYN HENDERSON | 1813 KERN MT WAY | | | | ANTIOCH | CA | 94531 | |
| 4833373 | CAROLYN HERBOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566588 | CAROLYN HILL | 101 ELDER AVE | | | | YEADON | PA | 19050 | |
| 5566589 | CAROLYN HILYAR | 828 HAZEL ST N | | | | SAINT PAUL | MN | 55119 | |
| 5566590 | CAROLYN HODGES | 1208 E 34TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5566591 | CAROLYN HOLLIS | JACOB HOLLINGSWORTS | | | | STEENS | MS | 39740 | |
| 5566592 | CAROLYN HOUKE | 15371 OAKFIELD | | | | DETROIT | MI | 48227 | |
| 5566593 | CAROLYN HUNTE | 2904 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5566594 | CAROLYN HUNTER | 51792 HOPI ST | | | | KILLEEN | TX | 96786 | |
| 5566595 | CAROLYN IRBY | 153 SPRUCE AVE | | | | ROCHESTER | NY | 14619 | |
| 5566596 | CAROLYN J LANDRUM | PO BOX 2550 | | | | DARIEN | GA | 31305 | |
| 5410766 | CAROLYN JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566597 | CAROLYN JACOBS | 125 FAIRFAX ST | | | | MARTINSBURG | WV | 25401 | |
| 4813599 | CAROLYN JACOBSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566598 | CAROLYN JEFFERSON | PO BOX 3857 | | | | PETERSBURG | VA | 23805 | |
| 5566599 | CAROLYN JOHNSON | 903 PARK ST | | | | SAINT PAUL | MN | 55117 | |
| 5566602 | CAROLYN KIM | 100 PRINCESS ANNE ST 529 | | | | FREDERICKSBURG | VA | 22401 | |
| 5566603 | CAROLYN KLASSY | -7008 BRIGHT STAR LN | | | | AUSTIN | TX | 78736 | |
| 5566604 | CAROLYN KNIGHT | CO OBE HARRIS | | | | ASHLAND CITY | TN | 37015 | |
| 5566605 | CAROLYN KROBOTH | 678 PRINCETON AVE | | | | PALMERTON | PA | 18071 | |
| 5566606 | CAROLYN L LOWERY | 2505 TOWERGATE CT | | | | WINSTON SALEM | NC | 27106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867258 | CAROLYN LE O D | 421 RIO VERDE ST SEARS OPT1688 | | | | DALY CITY | CA | 94014 | |
| 4833374 | CAROLYN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566609 | CAROLYN LEWIS | 14501 HALLDALE AVE | | | | GARDENA | CA | 90247 | |
| 5566610 | CAROLYN LIGHT | 145 CLEARVIEW ST | | | | GRAY | TN | 37615 | |
| 5566611 | CAROLYN LITTLEFIELD | 6951 MAPLE SPRINGS RD | | | | TULLAHOMA | TN | 37388 | |
| 4809085 | CAROLYN LOWENTHAL | 620 GREENWICH LANE | | | | FOSTER CITY | CA | 94404 | |
| 5566612 | CAROLYN LUCAS | 12931 HWY 11B | | | | TYRONZA | AR | 72386 | |
| 5566613 | CAROLYN MAHON | 929 WABASH | | | | ZANESVILLE | OH | 43701 | |
| 5566614 | CAROLYN MANIGAULT SAMUEL | 4916 FALCON NEST PL APT 2 | | | | HAMPTON | VA | 23666 | |
| 5566615 | CAROLYN MAR | 3251 CORDEO ST APTA | | | | TUSCALOOSA | AL | 35401 | |
| 5566616 | CAROLYN MARKLE | 6140 BARCLAY LN | | | | CLOVER | SC | 29710 | |
| 5566617 | CAROLYN MAULDIN | PO BOX 11000S | | | | CLEVELAND | OH | 44111 | |
| 5566619 | CAROLYN MCCORMACK | PO BOX 160 | | | | KALKASKA | MI | 49646 | |
| 5566620 | CAROLYN MCGRAW | 341 EAST ANAHIEM | | | | WILMINGTON | CA | 90744 | |
| 5566622 | CAROLYN MILLER | 327 CECIL ST | | | | DOVER | DE | 19904 | |
| 5566624 | CAROLYN MIRAMONTES | 1860 GRAND PRAIRIE AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5566625 | CAROLYN MITCHEM | 2200 MISPAH AVE | | | | LEESBURG | FL | 34748 | |
| 5566626 | CAROLYN MOLANDER | 91 BEECH ST | | | | DEDHAM | MA | 02026 | |
| 5566627 | CAROLYN MOORES | 149 SUMMIT VIEW CT | | | | WHITE LK | MI | 48386 | |
| 5566628 | CAROLYN MORTON | 6204 COMMONS RD | | | | BALTIMORE | MD | 21237 | |
| 4833375 | CAROLYN MOSCATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566629 | CAROLYN MUSCHETTE | 7861 POMFRET ST | | | | POMFRET | MD | 20675 | |
| 5566630 | CAROLYN NEEDHAM | 2714 W COLLEGE ST | | | | SHREVEPORT | LA | 71109 | |
| 5566631 | CAROLYN NEFF | 201 MARION STREET | | | | ABILENE | TX | 79606 | |
| 5566632 | CAROLYN NELL SIMPSON | 32520 PULASKI DR APT 119 | | | | HAYWARD | CA | 94544 | |
| 5566633 | CAROLYN NERREN | 405 CARTER STREET | | | | RINGGOLD | GA | 30736 | |
| 5566634 | CAROLYN NEVELS | 2430A NO 60TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5566635 | CAROLYN ONELL | 8020 OBSERVATORY | | | | HOUSTON | TX | 77088 | |
| 5566637 | CAROLYN OVERBY | 831 GLASTONBURY | | | | NASHVILLE | TN | 34243 | |
| 5566638 | CAROLYN OWENS | PO BOX 2081 | | | | PLATTE CITY | MO | 64079 | |
| 5566639 | CAROLYN PALMER | 11 VISTA LANE | | | | GLEN EASTON | WV | 26039 | |
| 5566640 | CAROLYN PARKER | 2503 REDWOOD AVE | | | | RICHMOND | VA | 23223 | |
| 5566641 | CAROLYN PAUL | 7163 ASPEN PLACE | | | | BATON ROUGE | LA | 70812 | |
| 5410774 | CAROLYN PECK | PO BOX 7515 | | | | INDIAN LAKE ESTATES | FL | 33855 | |
| 4833376 | CAROLYN PHELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566642 | CAROLYN PITTS | 10721HULLRD | | | | CLEVELAND | OH | 44106 | |
| 5566643 | CAROLYN POINTER | 3715 WARRENSVILLE RD APT 225 | | | | SHAKER HEIGHTS | OH | 44122 | |
| 5566644 | CAROLYN PONCE | 2990 SAN PABLO DAM RDNUMBER 27 | | | | SAN PABLO | CA | 94806 | |
| 5566645 | CAROLYN PONS | 221 BOOTH ST | | | | GAITHERSBURG | MD | 20878 | |
| 4813600 | CAROLYN PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566647 | CAROLYN PRIDGEN | 3792 ED HERRING RD | | | | LA GRANGE | NC | 28551 | |
| 5566648 | CAROLYN PRIMUS | 103 BLACK FOREST ROAD | | | | MILFORD | PA | 18337 | |
| 5566649 | CAROLYN PRINS | 1022 1ST ST | | | | IONA | MN | 56141 | |
| 4851282 | CAROLYN PUMPHREY | 12300 EASTWOOD DR | | | | Choctaw | OK | 73020 | |
| 4670093 | CAROLYN R SAWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813601 | CAROLYN REBUFFEL DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566650 | CAROLYN REDD | 8458 BRACE | | | | DETROIT | MI | 48228 | |
| 5566651 | CAROLYN RICHARDSON | 6316 FARGO AVE | | | | LAS VEGAS | NV | 89107 | |
| 5566652 | CAROLYN RICKMAN | 4884 PARK LANE | | | | PONTOON BEACH | IL | 62040 | |
| 5566653 | CAROLYN RITTER-ENDERS | 7802 CLYDE STONE DRIVE | | | | ELKINS PARK | PA | 19027 | |
| 5566654 | CAROLYN ROBERTS | 2419 E 29TH ST | | | | LUBBOCK | TX | 79404 | |
| 5566655 | CAROLYN ROBINSON | 561 CARVERY CHURCH RD | | | | BISHOPVILLE | SC | 29010 | |
| 5566656 | CAROLYN RODNEY | 118 CANNON STREET APT 1B | | | | POUGHKEEPSIE | NY | 12601 | |
| 5566657 | CAROLYN ROGERS | 1926 MARSH AVE | | | | FLORENCE | SC | 29505 | |
| 5566658 | CAROLYN ROLLINSON | 3611 35TH ST 79413 | | | | LUBBOCK | TX | 79404 | |
| 5566659 | CAROLYN ROSE | 4866 MORGAN FORK ROAD | | | | WAVERLY | OH | 45610 | |
| 5566660 | CAROLYN ROUNTREE | 141 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| 5566661 | CAROLYN RUSSELL | 1513 MAPLE AVENUE SW | | | | BIMINGHAM | AL | 35211 | |
| 4803084 | CAROLYN S BERGER | 1228 LADERA LINDA | | | | DEL MAR | CA | 92014 | |
| 5566662 | CAROLYN SAMUEL | 1310 SPRING LAKE RD | | | | ORLANDO | FL | 34731 | |
| 5566663 | CAROLYN SANCHEZ | 6515 BRIARSTONE LN | | | | SPRING | TX | 77379 | |
| 5566664 | CAROLYN SCOTT | 1505 ELM ST | | | | AMARILLO | TX | 79107 | |
| 4850718 | CAROLYN SCOTT | 2453 NORSE AVE | | | | Costa Mesa | CA | 92627 | |
| 5566665 | CAROLYN SEARS | 110 10TH ST | | | | DECATUR | AL | 35601 | |
| 4846198 | CAROLYN SEAY | 278 WADE DR | | | | Montevallo | AL | 35115 | |
| 5566666 | CAROLYN SHANNON | 7119 RUDISILL COURT | | | | BALTIMORE | MD | 21244 | |
| 5566667 | CAROLYN SHEPHARD | 8809 COLORFUL PINES AVE | | | | LAS VEGAS | NV | 89143 | |
| 5566668 | CAROLYN SMITH | 810 EAST PINE ST | | | | FLORENCE | SC | 29506 | |
| 4385053 | CAROLYN SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809036 | CAROLYN SOTO INTERIOR DESIGN | PO BOX 3670 | | | | LOS ALTOS | CA | 94023-1623 | |
| 5566669 | CAROLYN STAFFORD | 3300 BIRNEY AVE APT1 | | | | MOOSIC | PA | 18507 | |
| 5566670 | CAROLYN STEVENS | 2708 ABEL CIRCLE | | | | LAKE CHARLES | LA | 70601 | |
| 5566671 | CAROLYN SUPER | 10900 SHAKER POINT WAY | | | | HARRISON | OH | 45030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845711 | CAROLYN TALLMAN | 610 MILFORD ST | | | | Clarksburg | WV | 26301 | |
| 4847068 | CAROLYN TAYLOR | 10802 TRILLUM TER | | | | Upper Marlboro | MD | 20772 | |
| 5566672 | CAROLYN TAYLOR | 6810 AVE K | | | | BESSEMER | AL | 35020 | |
| 5566673 | CAROLYN TEEGERSTROM | PO BOX A | | | | HUGOTON | KS | 67951 | |
| 4813602 | CAROLYN TETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566674 | CAROLYN THERRIEN | PO BOX 50 | | | | BAYVILLE | NJ | 08721 | |
| 5566676 | CAROLYN THROWER | 3949 N NELLIS BLVD APT 243 | | | | LAS VEGAS | NV | 89115 | |
| 5566678 | CAROLYN TRACEY | PO BOX 767 | | | | WHITERIVER | AZ | 85941 | |
| 5566679 | CAROLYN TRAYNUM | 28 REFUGE RD | | | | PENDLETON | SC | 29670 | |
| 5566680 | CAROLYN TRENT | 751 RIVERHEAD | | | | RIVERHEAD | NY | 11901 | |
| 5566681 | CAROLYN TURNER | 4817 EAST 135TH STREET | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5566682 | CAROLYN VALES | 2624 STUART ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5566683 | CAROLYN VAN-WHY | 220 ETTA ST | | | | PENSACOLA | FL | 32514 | |
| 5566684 | CAROLYN VASSER | 12807 S EMERALD | | | | CHICAGO | IL | 60628 | |
| 5566685 | CAROLYN WADDEL | 217 SAN JUAN DR | | | | SALINAS | CA | 93901 | |
| 5566686 | CAROLYN WARE | 3651 COUSINS DR | | | | SPRINGDALE | MD | 20774 | |
| 5566687 | CAROLYN WEAVER | 329 W SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| 5566688 | CAROLYN WEBER | 9481 MANISTIQUE ST | | | | DETROIT | MI | 48224 | |
| 5566689 | CAROLYN WERLEY | 57 ALANBY DR | | | | MERIDEN | CT | 06451 | |
| 5566690 | CAROLYN WHITE | PO BOX 17912 | | | | COVINGTON | KY | 41017 | |
| 5566691 | CAROLYN WIGHT | 1558 OCONNOR DR | | | | CONROE | TX | 77304 | |
| 5566692 | CAROLYN WILLIAMS | 11432 SOUTH ST | | | | CERRITOS | CA | 90703-6611 | |
| 4657193 | CAROLYN WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566693 | CAROLYN WINBORN | 14825 NEHLS AVE APT 111 | | | | EASTPOINTE | MI | 48021 | |
| 5566694 | CAROLYN WINDHAM | 526 SCHUYLKILL ST | | | | HARRISBURG | PA | 17110 | |
| 5566695 | CAROLYN WINEGLASS | 16 MISSION ST | | | | MONTCLAIR | NJ | 07042 | |
| 5566696 | CAROLYN WITCHER | 3846 GUILDER LN | | | | RICHMOND | VA | 23234 | |
| 5566697 | CAROLYN WITHERSPOON | 1913 S 40TH ST | | | | OMAHA | NE | 68105 | |
| 5566698 | CAROLYN WORKMAN | PO BOX 27 | | | | DOROTHY | WV | 25060 | |
| 5566699 | CAROLYN YEE | 15513 PEBBLE RIDGE STREET | | | | WINTER GARDEN | FL | 34787 | |
| 5566700 | CAROLYN ZACH MOORE CRAWFORD | 2021 NORTH ECONOMY RD | | | | MORRISTOWN | TN | 37814 | |
| 5566701 | CAROLYNE CHERNO | 6237 MARYLAND DR NONE | | | | LOS ANGELES | CA | 90048 | |
| 5566703 | CAROLYNY CUFFEE | 732 ST PAUL BLVD | | | | NORFOLK | VA | 23510 | |
| 5566704 | CAROLYON GRAY | 1031 BIRCH | | | | RACINE | WI | 53403 | |
| 5791802 | CAROMA CONSTRUCTION | DANIEL JONES | 6168 MONTRIDGE | | | MEMPHIS | TN | 38115 | |
| 5566705 | CARON COLETTE | 110 BROOK AVE | | | | VAN BUREN | ME | 04785 | |
| 5566706 | CARON DEBORAH | 473 MAIN ST APT 14 | | | | PRESQUE ISLE | ME | 04769 | |
| 5566707 | CARON KATIE | 195 WALLACE HILL ROAD | | | | PLATTSBURGH | NY | 12901 | |
| 5566708 | CARON STACEY | 12 MOUNT ARBURN STREET | | | | SOMERSWORTH | NH | 03878 | |
| 5566709 | CARON STACY | 2331 NW DENVER AVE | | | | LAWTON | OK | 73505 | |
| 5566710 | CARON STEPHANIOE | 50 PINE ST | | | | HOLDERNESS | NH | 03245 | |
| 5422177 | CARON TERRY | 2045 Dixie Hwy | | | | Waterford | MI | 48328-1805 | |
| 4334353 | CARON, ALBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833377 | CARON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393424 | CARON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643153 | CARON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462603 | CARON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378409 | CARON, JENNIFER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673898 | CARON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332882 | CARON, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347306 | CARON, MERCEDES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694438 | CARON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423362 | CARON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348068 | CARON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833378 | CARON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313054 | CARON, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570317 | CARON, TEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346688 | CARON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348009 | CARON, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394637 | CARON, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566711 | CARONA NEWBY | 1140 7 STREET | | | | WEST PALM BEACH | FL | 33401 | |
| 5566712 | CARONE DORA | 749 EAST 231ST | | | | BRONX | NY | 10466 | |
| 4325756 | CARONNA II, GUY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638323 | CARONNA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566713 | CAROS JACKELINE | BOSQUE REAL APT 206 | | | | SAN JUAN | PR | 00921 | |
| 4246204 | CAROSELLA, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339122 | CAROSELLA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507222 | CAROSELLA-PROVENZANO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479432 | CAROSI, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332842 | CAROTA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331785 | CAROTENUTO, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628772 | CAROTENUTO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566714 | CAROTHERS | N3720 947ST | | | | ELK MOUND | WI | 54739 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2076 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566715 | CAROTHERS DANA | 3645 GASCONADE | | | | ST LOUIS | MO | 63116 | |
| 4699863 | CAROTHERS JR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506565 | CAROTHERS JR, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566716 | CAROTHERS SARA | 209 BURROWS ST | | | | GANEVA | OH | 44041 | |
| 4727966 | CAROTHERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205617 | CAROTHERS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254597 | CAROTHERS, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464064 | CAROTHERS, DESTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679547 | CAROTHERS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623726 | CAROTHERS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518994 | CAROTHERS, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353829 | CAROTHERS, LATAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667326 | CAROTHERS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506621 | CAROTHERS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526327 | CAROTHERS, MORRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507126 | CAROTHERS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588657 | CAROTHERS, STEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461215 | CAROTHERS, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506499 | CAROTHERS, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810059 | CAROUSEL KITCHEN & BATHS | 1125 OLD DIXIE HWY, SUITE 6 | | | | LKAE PARK | FL | 33403 | |
| 5566717 | CAROUTHERS TONYA T | 8234 DIXON CT | | | | JONESBORO | GA | 30238 | |
| 4731660 | CAROUTHERS, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350460 | CAROUTHERS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475899 | CAROVANO, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518776 | CAROW, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566718 | CAROWAY SHERRY | 430 WILSON ST | | | | STATESVILLE | NC | 28677 | |
| 4234439 | CAROWAY, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566720 | CAROYLN OSENGA | 600 1ST AVE | | | | BEJOU | MN | 56516 | |
| 5566721 | CAROYLN SPURBECK | 8901 POPE CHURCH | | | | SPRINGPORT | MI | 49284 | |
| 5566722 | CAROYN CHRISTA | 792 SQUIRE HILL COURT | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4354966 | CAROZZA, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813603 | CAROZZA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855713 | Carozza, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436850 | CAROZZA, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581679 | CARP, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735062 | CARPANESE, TERESIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710428 | CARPANZANO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235437 | CARPEL, JULIET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157094 | CARPENA, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813604 | CARPENTER , LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566723 | CARPENTER APRIL | 6317 SAGE DR | | | | JACKSONVILLE | FL | 32210 | |
| 5566724 | CARPENTER BARBARA | 6122 DESALES ST | | | | BROOKSVILLE | FL | 34604 | |
| 5566725 | CARPENTER BETTY | 4746 CHARLESTON RD | | | | GANDEEVILLE | WV | 25243 | |
| 5566726 | CARPENTER BILLIE | 44 CRESTVIEW DR | | | | GREENWOOD | IN | 46142 | |
| 5566727 | CARPENTER CHARLENE | 4038 ALDINE ST | | | | PHILA | PA | 19136 | |
| 5566728 | CARPENTER CISSI | 1411 NW EUGEN ST | | | | TOPEKA | KS | 66608 | |
| 4890593 | Carpenter Co. | c/o Trout Cacheris, PLLC | Attn: John F. Hundley, Gloria B. Solomon | 1350 Connecticut Ave., NW, Suite 300 | | Washington | DC | 20036 | |
| 5566729 | CARPENTER CRYSTAL | 5502 AUTUMN HILL DR APT9 | | | | TROTTWOOD | OH | 45426 | |
| 5566730 | CARPENTER CYNTHIA | 1405 OLD LELAND RD | | | | GREENVILLE | MS | 38701 | |
| 5566731 | CARPENTER D | 36007 CLEARPOND RD | | | | SHAWNEE | OK | 74801 | |
| 5566732 | CARPENTER DEANNA | 330 CRESTONE LANE | | | | COLO | CO | 80905 | |
| 5566733 | CARPENTER DEDE | 14402 WOODLINE DR | | | | HOUSTON | TX | 77050 | |
| 5566734 | CARPENTER DESIREE | 2501 TREEHOUSE PKWY | | | | NORCROSS | GA | 30093 | |
| 5566735 | CARPENTER DEVIN | 2221 6TH ST | | | | BEVERLY | OH | 45715 | |
| 5566736 | CARPENTER DONNEYELLE | 1334 FOYE AVE | | | | COLUMBUS | GA | 31903 | |
| 5566737 | CARPENTER ERICA | 2116 EMERALD POINT DR APT 6 | | | | BIRMINGHAM | AL | 35216 | |
| 5566738 | CARPENTER FARRAH | 4767 HWY 90 WEST | | | | INDIANAPOLIS | IN | 46202 | |
| 5566739 | CARPENTER GABRIELLE S | 776 LANCER DR | | | | PORTSMOUTH | VA | 23701 | |
| 5566740 | CARPENTER HALEY | 2981 STEFANI RD | | | | CANTONMENT | FL | 32533 | |
| 5566741 | CARPENTER HEATHER | 12360 HARMONY DR | | | | GRAFTON | OH | 44044 | |
| 5566742 | CARPENTER HEIDI | 2109 RIDGE ROAD | | | | FORT ANN | NY | 12827 | |
| 5566743 | CARPENTER IESHA | 273 WILCOX | | | | GREENVILLE | MS | 38701 | |
| 4243729 | CARPENTER II, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566744 | CARPENTER JACQUELINE | 28 HICKOX AVE | | | | NORWICH | NY | 13815 | |
| 5566745 | CARPENTER JANE | 2802 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5566746 | CARPENTER JASMINE | PO BOX 182 | | | | WIND GAP | PA | 18091-0182 | |
| 5566747 | CARPENTER JASON | 121 MISSOURI LN | | | | CROSSNORE | NC | 28616 | |
| 5566748 | CARPENTER JENNIFER | 109 DRAKE ST | | | | GASTONIA | NC | 28052 | |
| 5566749 | CARPENTER JESSICA | 30 TAILWIND COURT 66 | | | | AUBURN | ME | 04210 | |
| 5566750 | CARPENTER JESSICA | 25 CTY RD 2031 | | | | POPLAR BLUFF | MO | 63901 | |
| 4158119 | CARPENTER JR, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537244 | CARPENTER JR., GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566751 | CARPENTER KANISHA | 224 PEARL ST | | | | PROVIDENCE | RI | 02907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566752 | CARPENTER KAREN | 4722 LARKSPUR ST | | | | EAST CHICAGO | IN | 46312 | |
| 4198803 | CARPENTER KITCHENS, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566753 | CARPENTER LACRECHIA | 185 CLAREMONT DR | | | | BRENTWOOD | CA | 94513 | |
| 5566754 | CARPENTER LADENTA A | 115 GRANDSTAFF | | | | BUTLER | OK | 73625 | |
| 5566755 | CARPENTER LEDAWNYA | 117 E 4TH ST | | | | FRANKLIN | OH | 45005 | |
| 5566756 | CARPENTER LESLIE | 4925 COLUMBIA RD | | | | COLUMBIA | MD | 21044 | |
| 5566757 | CARPENTER LINDA | 3902 23RD PKWY UNIT 22 | | | | TEMPLE HILLS | MD | 20748 | |
| 5566758 | CARPENTER LOLITA | 485 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5566759 | CARPENTER MARY | 10290 E SHANGRI LA RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5566760 | CARPENTER MELANIE D | 309 LAKE ST | | | | OSLO | MN | 56744 | |
| 5566761 | CARPENTER MICHELLE | 12547 GRACEWOOD DRIVE | | | | MIDDLE RIVER | MD | 21220 | |
| 5566762 | CARPENTER NICOLE | 311 18TH STREET APT B | | | | DUNBAR | WV | 25064 | |
| 5566763 | CARPENTER NINA | PO BOX 194 | | | | CANON | GA | 30520 | |
| 5566764 | CARPENTER PAUL | 5922 E 42ND ST | | | | INDIANAPOLIS | IN | 46226 | |
| 5566765 | CARPENTER PAUL L | 2723 3RD STREET SW | | | | BARBERTON | OH | 44203 | |
| 5566766 | CARPENTER REBECCA | 6168 RED TAIL DR | | | | MILTON | FL | 32570 | |
| 5566767 | CARPENTER RENEE | 804 E YAMPA STR | | | | COLO SPRINGS | CO | 80903 | |
| 5566768 | CARPENTER REVONDA | 2313 K COURT AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5566769 | CARPENTER ROBERT | 6794 HAMILTON MIDDLETOWN ROAD | | | | MIDDLETOWN | OH | 45044 | |
| 5566770 | CARPENTER ROBIN D | 224 TALL PINESRD | | | | LADSON | SC | 29456 | |
| 5566771 | CARPENTER ROBIN S | 3443 HIGHWAY 218 | | | | POLKTON | NC | 28135 | |
| 5566773 | CARPENTER SHAKEINA | 1535 BALSAM ST | | | | CHARLESTON | SC | 29407 | |
| 5566774 | CARPENTER SHEILA | 1203 FLORA ST | | | | NIXA | MO | 65714 | |
| 5566775 | CARPENTER SHONDELL | 4301 REYNOLDS OAKS PLACE | | | | PLANTCITY | FL | 33563 | |
| 4509654 | CARPENTER SR, MITCHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179918 | CARPENTER SR., NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566776 | CARPENTER TABITHA | 1010 E 10TH AVE | | | | PINE BLUFF | AR | 71601 | |
| 5566777 | CARPENTER TAMMY | 1065 EASMON ST | | | | LEBANON | OH | 45044 | |
| 5566778 | CARPENTER TANJA | 4711 HATZ ST | | | | SAINT LOUIS | MO | 63121 | |
| 5566779 | CARPENTER TERESA | 1632BTH ST SE | | | | DECATUR | AL | 35601 | |
| 5566780 | CARPENTER THERESA | 3944 ROEBLING LAME | | | | VIRGINIA BEACH | VA | 23452 | |
| 5566781 | CARPENTER TIFFANIE | 3053 SHELLY RD | | | | RAVENNA | OH | 44266 | |
| 5566782 | CARPENTER TRACIE M | 268 E DODGE ST | | | | WYOCENA | WI | 53969 | |
| 5566783 | CARPENTER TRISH | 7943 EASTDALE RD | | | | BALTIMORE | MD | 21224 | |
| 5566784 | CARPENTER VERONCIA | PO BOX 6244 | | | | LYNCHBURG | VA | 24505 | |
| 5566785 | CARPENTER VICKI | 219 HILL AVE | | | | PARKERSBURG | WV | 26101 | |
| 5566786 | CARPENTER WHITNEY | 7050 ST RT 821 | | | | WHIPPLE | OH | 45788 | |
| 5566787 | CARPENTER WILLIAM | 806 N WEST ST APT D | | | | WILMINGTON | DE | 19801 | |
| 5566788 | CARPENTER WILSON | PO BOX 873105 | | | | WASILLA | AK | 99687 | |
| 4294581 | CARPENTER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520055 | CARPENTER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455496 | CARPENTER, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361183 | CARPENTER, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450475 | CARPENTER, ALEXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347524 | CARPENTER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320210 | CARPENTER, ALIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370953 | CARPENTER, AMELIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356597 | CARPENTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594455 | CARPENTER, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208124 | CARPENTER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164884 | CARPENTER, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565281 | CARPENTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512473 | CARPENTER, BEATRICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693067 | CARPENTER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645212 | CARPENTER, BILLIE JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454000 | CARPENTER, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580886 | CARPENTER, BRADY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174896 | CARPENTER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453261 | CARPENTER, BREASYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563046 | CARPENTER, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677363 | CARPENTER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380497 | CARPENTER, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346512 | CARPENTER, CAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659547 | CARPENTER, CAMMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616964 | CARPENTER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557653 | CARPENTER, CARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739027 | CARPENTER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508256 | CARPENTER, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663591 | CARPENTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210985 | CARPENTER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506852 | CARPENTER, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331593 | CARPENTER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704986 | CARPENTER, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550696 | CARPENTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694841 | CARPENTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778360 | CARPENTER, CHARLES | COONEY AND CONWAY | 120 N LASALLE ST. | | | CHICAGO | IL | 60602 | |
| 4647504 | CARPENTER, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156092 | CARPENTER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221112 | CARPENTER, CHASE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457816 | CARPENTER, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521481 | CARPENTER, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384327 | CARPENTER, CHRISSYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482537 | CARPENTER, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579349 | CARPENTER, CIARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718168 | CARPENTER, CLAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144958 | CARPENTER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260524 | CARPENTER, CONNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182341 | CARPENTER, CONNOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600032 | CARPENTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492708 | CARPENTER, DAEJHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319706 | CARPENTER, DAELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367742 | CARPENTER, DAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476520 | CARPENTER, DAMANEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372759 | CARPENTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660255 | CARPENTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393636 | CARPENTER, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715807 | CARPENTER, DARREL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696005 | CARPENTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719831 | CARPENTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387974 | CARPENTER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430412 | CARPENTER, DAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450082 | CARPENTER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239401 | CARPENTER, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813605 | CARPENTER, DIANA AND CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778359 | CARPENTER, DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | | CHICAGO | IL | 60602 | |
| 4279247 | CARPENTER, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519540 | CARPENTER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773771 | CARPENTER, DRUCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291710 | CARPENTER, DWAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551428 | CARPENTER, DWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632752 | CARPENTER, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743934 | CARPENTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580992 | CARPENTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358542 | CARPENTER, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813606 | CARPENTER, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422257 | CARPENTER, EMAHRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729231 | CARPENTER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637257 | CARPENTER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231257 | CARPENTER, FARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697175 | CARPENTER, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697022 | CARPENTER, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147604 | CARPENTER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748060 | CARPENTER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620652 | CARPENTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604069 | CARPENTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715351 | CARPENTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274606 | CARPENTER, GORDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376732 | CARPENTER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725832 | CARPENTER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763338 | CARPENTER, GWYNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322739 | CARPENTER, HALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203197 | CARPENTER, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461758 | CARPENTER, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618094 | CARPENTER, HENRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611188 | CARPENTER, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324809 | CARPENTER, HUBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566376 | CARPENTER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535242 | CARPENTER, IAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567195 | CARPENTER, JACKLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577883 | CARPENTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658792 | CARPENTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358262 | CARPENTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695532 | CARPENTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658791 | CARPENTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604999 | CARPENTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146498 | CARPENTER, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286715 | CARPENTER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345388 | CARPENTER, JAMIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383320 | CARPENTER, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523546 | CARPENTER, JARRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589781 | CARPENTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212430 | CARPENTER, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571673 | CARPENTER, JD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692408 | CARPENTER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186727 | CARPENTER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416731 | CARPENTER, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394533 | CARPENTER, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148072 | CARPENTER, JELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391576 | CARPENTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683014 | CARPENTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546165 | CARPENTER, JERRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582496 | CARPENTER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157509 | CARPENTER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665827 | CARPENTER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357715 | CARPENTER, JO ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701336 | CARPENTER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525883 | CARPENTER, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255322 | CARPENTER, JODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447525 | CARPENTER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431169 | CARPENTER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732859 | CARPENTER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473126 | CARPENTER, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686530 | CARPENTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247882 | CARPENTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579541 | CARPENTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399028 | CARPENTER, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578010 | CARPENTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698487 | CARPENTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521600 | CARPENTER, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685511 | CARPENTER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853592 | Carpenter, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145687 | CARPENTER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378308 | CARPENTER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471738 | CARPENTER, KATIE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468141 | CARPENTER, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192051 | CARPENTER, KAYNYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449979 | CARPENTER, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321858 | CARPENTER, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695659 | CARPENTER, KELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210207 | CARPENTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415456 | CARPENTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453773 | CARPENTER, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571095 | CARPENTER, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287633 | CARPENTER, KEYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464510 | CARPENTER, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263902 | CARPENTER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569977 | CARPENTER, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458277 | CARPENTER, KYLIEGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295633 | CARPENTER, LASHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726342 | CARPENTER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318558 | CARPENTER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509093 | CARPENTER, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489806 | CARPENTER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434157 | CARPENTER, LIIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454751 | CARPENTER, LILIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509250 | CARPENTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679564 | CARPENTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298924 | CARPENTER, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276381 | CARPENTER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487585 | CARPENTER, MADELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447943 | CARPENTER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519995 | CARPENTER, MARIEVIT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569470 | CARPENTER, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564527 | CARPENTER, MARLON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481954 | CARPENTER, MARQUASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813607 | CARPENTER, MARRACCINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515695 | CARPENTER, MARTAVIOUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591167 | CARPENTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637432 | CARPENTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718251 | CARPENTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454637 | CARPENTER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648899 | CARPENTER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440632 | CARPENTER, MERIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633860 | CARPENTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833379 | CARPENTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547092 | CARPENTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577282 | CARPENTER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328558 | CARPENTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362878 | CARPENTER, MICKHALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736716 | CARPENTER, MOLLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833380 | CARPENTER, MORGAN & JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453309 | CARPENTER, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539136 | CARPENTER, NAEISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447804 | CARPENTER, NAILAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701099 | CARPENTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348583 | CARPENTER, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615560 | CARPENTER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215750 | CARPENTER, NYARRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452844 | CARPENTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516028 | CARPENTER, PEARL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592296 | CARPENTER, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352180 | CARPENTER, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547868 | CARPENTER, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570031 | CARPENTER, RAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370255 | CARPENTER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335605 | CARPENTER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450410 | CARPENTER, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688751 | CARPENTER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223706 | CARPENTER, RENEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567817 | CARPENTER, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560096 | CARPENTER, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584186 | CARPENTER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673363 | CARPENTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755433 | CARPENTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777579 | CARPENTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323338 | CARPENTER, ROBIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233631 | CARPENTER, RUSSELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604676 | CARPENTER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374263 | CARPENTER, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381248 | CARPENTER, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350175 | CARPENTER, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351899 | CARPENTER, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439496 | CARPENTER, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236093 | CARPENTER, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189883 | CARPENTER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389545 | CARPENTER, SHAKORI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555850 | CARPENTER, SHAMMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417499 | CARPENTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722505 | CARPENTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380639 | CARPENTER, SHAVALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653171 | CARPENTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239386 | CARPENTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331029 | CARPENTER, SHERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265990 | CARPENTER, SKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190082 | CARPENTER, SPARKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457978 | CARPENTER, STEFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352560 | CARPENTER, STEPHANEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296376 | CARPENTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833381 | CARPENTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763216 | CARPENTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717002 | CARPENTER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493171 | CARPENTER, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335641 | CARPENTER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607272 | CARPENTER, TAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353232 | CARPENTER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338316 | CARPENTER, TAYLOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695291 | CARPENTER, TERRAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518388 | CARPENTER, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474513 | CARPENTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627293 | CARPENTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306136 | CARPENTER, TIEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244385 | CARPENTER, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349735 | CARPENTER, TIM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691137 | CARPENTER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704866 | CARPENTER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516765 | CARPENTER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239044 | CARPENTER, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518794 | CARPENTER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336180 | CARPENTER, VICTORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692300 | CARPENTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522082 | CARPENTER, YUAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597841 | CARPENTER, YVONNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388982 | CARPENTER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221057 | CARPENTER, ZACHERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825785 | CARPENTER,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566789 | CARPENTERS SMALL ENGINE | 2621 7TH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 4886565 | CARPENTERS SMALL ENGINE | SCALES ENTERPRISES INC | 2621 7TH AVE E | | | NORTH ST.PAUL | MN | 55109 | |
| 5795092 | Carpenter's Small Engine Repair | 2621 7th Ave E | | | | North St.Paul | MN | 55109 | |
| 5790057 | CARPENTER'S SMALL ENGINE REPAIR | 2621 7TH AVE E | | | | NORTH ST.PAUL | MN | 55109 | |
| 4319915 | CARPENTER-WOLFGRAM, MEDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566790 | CARPENTIER KEISHA | 10600 CIBOLA LOOP NW APT 215 | | | | ALBUQUERQUE | NM | 87114 | |
| 4571351 | CARPENTIER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567853 | CARPENTIER, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728050 | CARPENTIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366782 | CARPENTIER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769245 | CARPENTIER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403764 | CARPENTIER, VICTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289203 | CARPENTIER-ALTING, CATHERINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223265 | CARPENTIERI, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847521 | CARPER CONSTRUCTION LLC | 951 BLUFF ST | | | | Beloit | WI | 53511 | |
| 5566791 | CARPER DANIEL J | 210 MORNINGTON AVE | | | | VERMILION | OH | 44089 | |
| 5566792 | CARPER DEBORAH | 243 MAIN CIRCLE | | | | STAUTON | VA | 24401 | |
| 5566793 | CARPER DENVER | 216 WILLAPA LANE | | | | WHITE OAK | WV | 25989 | |
| 5566794 | CARPER JEROME | 150 BRIGHTON BLVD | | | | ZANESVILLE | OH | 43701 | |
| 5566795 | CARPER LEE | 249 LEFT HAND RD | | | | AMMA | WV | 25005 | |
| 5566796 | CARPER N | 167LOWEN GRASAY RD | | | | GRAYSON | KY | 41143 | |
| 4483295 | CARPER, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445706 | CARPER, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263298 | CARPER, CHRISANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316643 | CARPER, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492183 | CARPER, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628737 | CARPER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719260 | CARPER, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710983 | CARPER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482442 | CARPER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344879 | CARPER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578686 | CARPER, SASHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330790 | CARPER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727336 | CARPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758066 | CARPER, WONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584479 | CARPER-CREAR, GUSSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884539 | CARPET & RUG INSTITUTE INC | PO BOX 2048 | | | | DALTON | GA | 30722 | |
| 4899135 | CARPET CLUB | JOE HARTMAN | 420 KILBORNE AVE | | | RENO | NV | 89509 | |
| 4873042 | CARPET CONTRACTORS | BG CARPETS LLC | 2454 GLOBE COVE | | | SOUTHAVEN | MS | 38671 | |
| 4851379 | CARPET CRUSADERS LLC | 3354 HOMECROFT DR | | | | COLUMBUS | OH | 43224 | |
| 4850495 | CARPET FIXER INC | 8496 S HARRISON ST STE 107 | | | | Midvale | UT | 84047 | |
| 4882301 | CARPET RENTALS INC | P O BOX 5386 | | | | STATESVILLE | NC | 28687 | |
| 4847060 | CARPET REPAIR SERVICES | 13017 WISTERIA DR # 124 | | | | Germantown | MD | 20874 | |
| 4825786 | CARPIANO, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478950 | CARPINELLI, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491443 | CARPINELLO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870501 | CARPINET PLUMBING & HEATING | 75 E EIGHTH ST | | | | WYOMING | PA | 18644 | |
| 5566797 | CARPINETA DIANNA | 29466 WHITSTONE LN | | | | MILLSBORO | DE | 19966 | |
| 4404629 | CARPINIELLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458695 | CARPINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209272 | CARPINTERO, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366806 | CARPINTERO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566798 | CARPINTEROHERNANDE LISANDRO | 13111 N 23RD ST | | | | TAMPA | FL | 33612 | |
| 4538862 | CARPINTEYRO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566799 | CARPIO ELIZABETH | 3337 L ST | | | | SAN DIEGO | CA | 92102 | |
| 5566800 | CARPIO JORGE | 1450 NORTH DIXIE DOWNS | | | | ST GEORGE | UT | 84770 | |
| 5566801 | CARPIO KIARA | EDI 23 APT 246 RES VILLA | | | | SAN JUAN | PR | 00921 | |
| 4496904 | CARPIO MARTE, NATALIE ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566802 | CARPIO STACEY | 5050 W MUREO | | | | TUCSON | AZ | 85757 | |
| 5484036 | CARPIO YERARDIN | 683 EAST 25TH ST | | | | PATERSON | NJ | 07504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398534 | CARPIO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412935 | CARPIO, ANNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252327 | CARPIO, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155696 | CARPIO, ESTHER-SELENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162593 | CARPIO, GERMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242904 | CARPIO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645567 | CARPIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813608 | CARPIO, MARIA & EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413797 | CARPIO, REMLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202573 | CARPIO, REYNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589897 | CARPIO, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204901 | CARPIO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479349 | CARPIO, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403213 | CARPIO, YERARDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680821 | CARPIO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659890 | CARPITCHER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566803 | CARPIZO TIRZO | 3525 CASA VERDE AVE | | | | ADDISON | TX | 75234 | |
| 4619641 | CARPLUK, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880937 | CARPS DRAIN CLEANING INC | P O BOX 2025 | | | | GREAT FALLS | MT | 59403 | |
| 5566804 | CARPTNER MICHAEL | PO BOX 32 | | | | SUMMERFIELD | OH | 43788 | |
| 4451462 | CARPURSO, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856638 | CARPUS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876405 | CARQUEST AUTO PARTS | GENERAL PARTS INC | PO BOX 404875 | | | ATLANTA | GA | 30384 | |
| 4825787 | CARR , GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566805 | CARR ADELLA | 3214 W 44TH ST | | | | CLEVELAND | OH | 44109 | |
| 4852621 | CARR AIR CONDITIONING & HEATING LLC | 1619 S MISSOURI AVE | | | | CLEARWATER | FL | 33756 | |
| 4858098 | Carr Allison Oliver & Sisson, PC | 100 Vestavia Parkway | | | | Birmingham | AL | 35216 | |
| 5808341 | Carr Allison Oliver & Sisson, PC | 100 Vestavia Parkway | | | | Birmingham | AL | 35216 | |
| 5566807 | CARR AMMIE | 230 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 5566808 | CARR AMY | 9030 CAROTOKE HWY | | | | POINTE HARBOR | NC | 27964 | |
| 5566809 | CARR ANN | 2144 WINDWARD SHORE DR | | | | VIRGINIA BEAC | VA | 23451 | |
| 5566810 | CARR ANTONIO | 1314 FIELDTRAIL CIR | | | | GARNER | NC | 27529 | |
| 5566811 | CARR ASHLEY | 1458 WEBSTER AVENUE APT 20A | | | | BRONX | NY | 10458 | |
| 5566812 | CARR AUDREY | 2064 E RAINES RD | | | | MEMPHIS | TN | 38116-6176 | |
| 4857462 | Carr Auto Group | Brad Preble | PO Box 4545 | | | Beaverton | OR | 97076 | |
| 5791803 | CARR AUTO GROUP | BRAD PREBLE | PO BOX 4545 | | | BEAVERTON | OR | 97076 | |
| 5795093 | Carr Auto Group | PO Box 4545 | | | | Beaverton | OR | 97076 | |
| 5566813 | CARR BILL | 3611 RICE MIME RD | | | | TUSCALOOSA | AL | 35406 | |
| 5566814 | CARR BOB | 4015 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | |
| 5566815 | CARR BRANDI | 610 NEW ZION RD | | | | BRADLEY | SC | 29819 | |
| 5795094 | Carr Builders LLC | 660 S. Federal Highway, Suite 300 | | | | Pompano Beach | FL | 33062 | |
| 5791804 | CARR BUILDERS LLC | RICHARD CARR | 660 S. FEDERAL HIGHWAY, SUITE 300 | | | POMPANO BEACH | FL | 33062 | |
| 5795095 | CARR BUILDERS, LLC | 2251 Blount Road | | | | Pompano Beach | FL | 33069 | |
| 5789352 | CARR BUILDERS, LLC | 660 S Federal Hwy | | | | Pompano Beach | FL | 33062 | |
| 5789009 | CARR BUILDERS, LLC | RICHARD K CARR,K PRESIDENT | 2251 Blount Road | | | Pompano Beach | FL | 33069 | |
| 5566816 | CARR CANDICE | 1298 NW 79TH ST | | | | MIAMI | FL | 33147 | |
| 5566817 | CARR CAROLYN | 3900 W MONORE | | | | CHICAGO | IL | 60624 | |
| 5566818 | CARR CATHY | 611 PATTERSON | | | | NEWPORT | KY | 41071 | |
| 5566819 | CARR CHELSIE K | 4778 N ST RD 9 | | | | ANDERSON | IN | 46012 | |
| 5566820 | CARR CHIQUITA D | 1011 BELLVIEW ST | | | | BURLINGTON | NC | 27217 | |
| 5566821 | CARR CHRISTINA | 46 COLUMBUS RD | | | | MOUNT VERNON | OH | 43050 | |
| 5566822 | CARR CLEO | 13181 119TH ST | | | | LARGO | FL | 33778 | |
| 5566823 | CARR CODY | 260 SE 81ST STREET ROAD | | | | OCALA | FL | 34472 | |
| 5566824 | CARR CORINTHIAN | 38 SAGNER DR B | | | | FREDERICK | MD | 21701 | |
| 5566825 | CARR CRYSTAL R | 903 WHITNEY DRIVE | | | | AIKEN | SC | 29803 | |
| 5566826 | CARR CYNTHIA | 14 JODECO STATION DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5566827 | CARR CYSTAL | 718 S COMMACH RD | | | | ULYSSES | KS | 67880 | |
| 5566828 | CARR DAMAIGNE | 793 LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5566830 | CARR DAVID | 402 W 22ND ST | | | | WILMINGTON | DE | 19802 | |
| 5566832 | CARR DONNA | PO BOX 1723 | | | | SEFFNER | FL | 33583 | |
| 5566833 | CARR ELIZABETH | 301 WOODLAND HILLS DRIVE | | | | TRUMBULL | CT | 06611 | |
| 5566834 | CARR FELICA | P O BOX 1503 | | | | GRAY | GA | 31032 | |
| 5566835 | CARR GLORIASTEIN | 1817 27TH AVE | | | | KENOSHA | WI | 53140 | |
| 4302589 | CARR III, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566836 | CARR ILANA | 2500 MARTINSLANDING CIRC | | | | MARTINSBURG | WV | 25414 | |
| 5566837 | CARR JAHQUR | 490 SAG HARBOR TURNPIKE | | | | BRIDGEHAMPTON | NY | 11932 | |
| 5422264 | CARR JANICE | 45 COUNTY ROAD 810 | | | | HEFLIN | AL | 36264-4407 | |
| 5566839 | CARR JASLYNN | 1106 ANNA RD | | | | LOUISVILLE | GA | 30434 | |
| 5566840 | CARR JASON | 9649 ROBERTS DRIVE | | | | ATHENS | TN | 37303 | |
| 5566841 | CARR JENIE | 12982 OAKWOOD AVE NW | | | | UNIONTOWN | OH | 44685 | |
| 5566842 | CARR JENNIFER | 7987 SOLLEY RD | | | | GLEN BURNIE | MD | 21060 | |
| 5566843 | CARR JEREMY M | 103 JOBES ST | | | | ELCO | PA | 15343 | |
| 5566845 | CARR JOHN | 508 S FANN ST | | | | NORWALK | CA | 90650 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566846 | CARR JOYCE | 120 LILAC | | | | FESTUS | MO | 63028 | |
| 4480481 | CARR JR, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267225 | CARR JR, LAWRENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480566 | CARR JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729676 | CARR JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566847 | CARR KARL | 8421 GREENBELT RD | | | | GREENBELT | MD | 20770 | |
| 5566848 | CARR KASSI | 1425 SHERMAN STREET | | | | MARINETTEE | WI | 54143 | |
| 5566849 | CARR KEESHIA | 429 32ND ST | | | | CAIRO | MO | 62914 | |
| 5566850 | CARR KELISHA | 1209 7TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5566851 | CARR KIM | 713 NORTH MAIN STREET | | | | BURLINGTON | NC | 27217 | |
| 5566852 | CARR KIMBERLY | 1612 ORCHARD ST | | | | MIDDLETOWN | OH | 45044 | |
| 5566853 | CARR LAMAR | 857 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | |
| 5566854 | CARR LATASHA | 1891 ACCESS RD LOT 77 | | | | COVINGTON | GA | 30014 | |
| 5566855 | CARR LESLIE | 3130 S 214TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5566856 | CARR LINDA | 9483 COST AVE | | | | STONEWOOD | WV | 26301 | |
| 5566857 | CARR MARGARET | 3260 LEXINGTON DR | | | | SAGINAW | MI | 48601 | |
| 5566858 | CARR MATTHEW | 276 MAGOTHY BEACH RD | | | | PASADENA | MD | 21122 | |
| 5566859 | CARR MICHELE D | 1011 STEPHENS ST SE APT C | | | | SMYRNA | GA | 30080 | |
| 4833382 | CARR RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566862 | CARR RHONDA | 1401 SE DEWEY AVE | | | | DEWEY | OK | 74033 | |
| 5566863 | CARR ROBERT | 3702 MAGNOLIA ST | | | | MOSS POINT | MS | 39563 | |
| 5566864 | CARR RONZELLA | 1320 MOUNT VERNON AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5566865 | CARR ROSE | 319 4TH AVE | | | | N WILDWOOD | NJ | 08260 | |
| 5566866 | CARR ROSEANN | S11110 ST RD 93 | | | | ELEVA | WI | 54738 | |
| 5566867 | CARR SACONDA | 1909 STATE ST | | | | HARRISBURG | PA | 17103 | |
| 5566868 | CARR SANDI | 2021 SUNDALE AVE | | | | CINCINNATI | OH | 45239 | |
| 5566869 | CARR SANDRA | 2526 W 30TH ST S | | | | WICHITA | KS | 67217 | |
| 5566870 | CARR SANDRA J | HC 60 BOX 130J | | | | SLANESVILLE | WV | 25444 | |
| 5566871 | CARR SARA M | 2340 W GALBAITH ROAD | | | | CINCINNATI | OH | 45239 | |
| 5566872 | CARR SHAMEKA B | 30201 PROSPERITY CHURCH RD #179 | | | | CHARLOTTE | NC | 28269-8112 | |
| 5566873 | CARR SHAQUERA L | 16938 FALCONRIDGE RD | | | | LITHIA | FL | 33547 | |
| 5566874 | CARR SHERRY M | 2538 N 49TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4139747 | Carr Supply Co | 1415 Old Leonard Ave | | | | Columbus | OH | 43219 | |
| 5404233 | CARR SUPPLY INC | 7900 BEECH DALY RD | | | | TAYLOR | MI | 48180 | |
| 5566875 | CARR SUSIE | 16012 HEATHER CT | | | | EDMOND | OK | 73013 | |
| 5566876 | CARR TAMARA | 36 BAY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5566877 | CARR TANGEE | 14118 ORIZABA AVE 3 | | | | PARAMOUNT | CA | 90723 | |
| 5566878 | CARR TERESA | 345 TRESTLE RD | | | | IVANHOE | NC | 28447 | |
| 5566879 | CARR TERRY | 66 E 51ST PL | | | | TULSA | OK | 74105 | |
| 5566880 | CARR TINA | 4826 ST GERARD AVE | | | | BATON ROUGE | LA | 70805 | |
| 5566881 | CARR TRACI | 501 N MAIN | | | | MUSKOGEE | OK | 74401 | |
| 5566882 | CARR UNIQUE K | 1216 73RD AVE APT A | | | | OAKLAND | CA | 94621 | |
| 5566883 | CARR VANESSA | 214 25TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5566884 | CARR VICTORY | 17957 MILES RD | | | | NEWARK | OH | 43056 | |
| 5566885 | CARR VIVIAN | 7141 SILVER MINE CROSSING | | | | AUSTELL | GA | 30168 | |
| 4579840 | CARR, ABIGAIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740441 | CARR, ABIGAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579478 | CARR, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708887 | CARR, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639593 | CARR, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417554 | CARR, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309061 | CARR, ALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811563 | Carr, Allison, Pugh, Howard, Oliver and Sisson, P.C. | Attn: Glenn Ireland | 100 Vestavia Parkway | | | Birmingham | AL | 35216 | |
| 4741683 | CARR, ALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546695 | CARR, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314602 | CARR, AMLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813609 | CARR, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631425 | CARR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655916 | CARR, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825788 | CARR, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758305 | CARR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338762 | CARR, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220764 | CARR, ARGEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231930 | CARR, ARIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640917 | CARR, ARTHUR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694266 | CARR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785003 | Carr, Ayanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604613 | CARR, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813610 | CARR, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413137 | CARR, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748812 | CARR, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613596 | CARR, BONNIE B SMITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282481 | CARR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630104 | CARR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398140 | CARR, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340729 | CARR, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639778 | CARR, BUFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314636 | CARR, CALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468739 | CARR, CAMERYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245635 | CARR, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171096 | CARR, CARTEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186300 | CARR, CHARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665616 | CARR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516031 | CARR, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487955 | CARR, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150718 | CARR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245238 | CARR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407236 | CARR, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679673 | CARR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285584 | CARR, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590634 | CARR, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374379 | CARR, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563380 | CARR, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679593 | CARR, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725569 | CARR, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291433 | CARR, CLIFFORD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518881 | CARR, CLIFFORD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228847 | CARR, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306252 | CARR, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221588 | CARR, COTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385651 | CARR, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688994 | CARR, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573187 | CARR, DAKIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508222 | CARR, DALE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463083 | CARR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573705 | CARR, DARTAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654068 | CARR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459261 | CARR, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650313 | CARR, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388194 | CARR, DAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214069 | CARR, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360600 | CARR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679116 | CARR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737654 | CARR, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390462 | CARR, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594197 | CARR, DENIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480438 | CARR, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156728 | CARR, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167688 | CARR, DEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375473 | CARR, DIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833383 | CARR, DICK AND JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240647 | CARR, DKINI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741403 | CARR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369813 | CARR, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688573 | CARR, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663740 | CARR, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642663 | CARR, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792322 | Carr, Doug & Claudia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532697 | CARR, DWOYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660844 | CARR, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351109 | CARR, ELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786910 | Carr, Eleanor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786911 | Carr, Eleanor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621850 | CARR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825789 | CARR, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517641 | CARR, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672646 | CARR, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159628 | CARR, EVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690041 | CARR, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598670 | CARR, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239996 | CARR, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654456 | CARR, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462121 | CARR, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441377 | CARR, GENEVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604361 | CARR, GERMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730108 | CARR, GLENN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628389 | CARR, GORDONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649681 | CARR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463653 | CARR, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609924 | CARR, HARRIETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552963 | CARR, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236648 | CARR, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650177 | CARR, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404141 | CARR, ITEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354031 | CARR, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410307 | CARR, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183306 | CARR, JALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688228 | CARR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643806 | CARR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354480 | CARR, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614841 | CARR, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684825 | CARR, JANIS WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676551 | CARR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757867 | CARR, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292224 | CARR, JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456144 | CARR, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667878 | CARR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297944 | CARR, JEREMIAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560886 | CARR, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303084 | CARR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377269 | CARR, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397344 | CARR, JEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723959 | CARR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754506 | CARR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472976 | CARR, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435414 | CARR, JOHNNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472312 | CARR, JOMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192662 | CARR, JONARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573625 | CARR, JONEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362707 | CARR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307149 | CARR, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465755 | CARR, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202138 | CARR, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338898 | CARR, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740172 | CARR, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578981 | CARR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214394 | CARR, KARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813611 | CARR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723320 | CARR, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813612 | CARR, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785416 | Carr, Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785415 | Carr, Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306489 | CARR, KATRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580970 | CARR, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226897 | CARR, KEIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273613 | CARR, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670349 | CARR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527909 | CARR, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314885 | CARR, KESHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773813 | CARR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256581 | CARR, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402946 | CARR, KEYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358179 | CARR, KIARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223394 | CARR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430944 | CARR, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457867 | CARR, KMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314043 | CARR, KORIYON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288872 | CARR, LAON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617571 | CARR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760266 | CARR, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303985 | CARR, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246176 | CARR, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349964 | CARR, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614443 | CARR, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205670 | CARR, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388852 | CARR, LEAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759621 | CARR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741766 | CARR, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738147 | CARR, LEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574862 | CARR, LEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400401 | CARR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595384 | CARR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350949 | CARR, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686086 | CARR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724451 | CARR, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681238 | CARR, LYSHONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702770 | CARR, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253075 | CARR, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448375 | CARR, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480671 | CARR, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378194 | CARR, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519401 | CARR, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670474 | CARR, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445088 | CARR, MELODIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341259 | CARR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553831 | CARR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621927 | CARR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252292 | CARR, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613104 | CARR, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578416 | CARR, MONTEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229671 | CARR, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146032 | CARR, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409446 | CARR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442068 | CARR, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272035 | CARR, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510783 | CARR, NEHEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679205 | CARR, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223271 | CARR, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683584 | CARR, OUIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232946 | CARR, PATIENCE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202992 | CARR, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665637 | CARR, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792368 | Carr, Pearl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517850 | CARR, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310446 | CARR, PORTIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514167 | CARR, PRECIOUS ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579652 | CARR, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294046 | CARR, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243657 | CARR, REBA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396413 | CARR, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699380 | CARR, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666162 | CARR, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629072 | CARR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336680 | CARR, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624628 | CARR, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474669 | CARR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787393 | Carr, Royce & Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787394 | Carr, Royce & Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486095 | CARR, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163365 | CARR, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340500 | CARR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5433695 | CARR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789253 | Carr, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5433695 | CARR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277892 | CARR, SANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383499 | CARR, SARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264862 | CARR, SASCHEA-NYKHOL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215300 | CARR, SATUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548592 | CARR, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275963 | CARR, SERA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230208 | CARR, SHANKEIVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148183 | CARR, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495652 | CARR, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565441 | CARR, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175141 | CARR, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663526 | CARR, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385849 | CARR, SHIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405552 | CARR, SHIKIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170798 | CARR, SNEHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262781 | CARR, SORRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152884 | CARR, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356204 | CARR, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618813 | CARR, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191063 | CARR, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518197 | CARR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532126 | CARR, SURRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436291 | CARR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757467 | CARR, SYLIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483229 | CARR, TAMARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509379 | CARR, TAMIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389895 | CARR, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544297 | CARR, TH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211045 | CARR, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733037 | CARR, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148293 | CARR, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482939 | CARR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242802 | CARR, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406397 | CARR, TIFFANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813613 | CARR, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148673 | CARR, TIRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694749 | CARR, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452267 | CARR, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406901 | CARR, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248425 | CARR, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345851 | CARR, TYRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644473 | CARR, VERNELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670931 | CARR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615097 | CARR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530057 | CARR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757388 | CARR, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601867 | CARR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710908 | CARR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405396 | CARR, YAMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303716 | CARR, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566887 | CARRA KOOL A FLESHMAN | 1605 HAMPTON ST S | | | | COLORADO SPRINGS | CO | 80906 | |
| 5566888 | CARRA MARY | 5476 S KANSAS | | | | WICHITA | KS | 67216 | |
| 5566889 | CARRA MELISSA | 1400 E KLOT 108 | | | | HAYSVILLE | KS | 67504 | |
| 5566890 | CARRABALLO RAUDILIZA | CALLE1SE776CAPARRA | | | | SAN JUAN | PR | 00921 | |
| 4594951 | CARRABALLO, CYNTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807760 | CARRABBAS ITALIAN GRILL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566891 | CARRABIME KARISMA | 510 BEAUMONT AVE | | | | BALTIMORE | MD | 21212 | |
| 4365606 | CARRABOU, JACKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833384 | CARRACEDO, PAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566892 | CARRADERA CINDYA | CALLE 6 H 19 VILLA HUMACAO | | | | HUMACAO | PR | 00791 | |
| 5566893 | CARRADINE JAMILLAH | 1221 RESEREOIR RD | | | | LITTLE ROCK | AR | 72204 | |
| 5566894 | CARRADINE MARILYN | 312 CHESTER ST | | | | ALEXANDRIA | LA | 71301 | |
| 5566895 | CARRADINE ROSANNA | 2362 WOOLWINE STREET | | | | ENID | OK | 73703 | |
| 4311291 | CARRADINE, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690667 | CARRADINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749725 | CARRAERA, BEGIGNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224799 | CARRAFA, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455608 | CARRAFIELLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476803 | CARRAGHER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256225 | CARRAGHER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566896 | CARRAH DUREEN | 3767 16TH STREET | | | | DETROIT | MI | 48208 | |
| 5566897 | CARRAH JONES | 4401 E HAVERILL | | | | SAINT JOSEPH | MO | 64507 | |
| 4265465 | CARRAHA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649050 | CARRAL, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543500 | CARRAL, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566898 | CARRALERO ANA V | CALLE A DAVILA339 | | | | HATO REY | PR | 00198 | |
| 4525988 | CARRAMAN JR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431425 | CARRAMUSA, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531694 | CARRANAZA, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463789 | CARRANCO ARREDONDO, MARTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197379 | CARRANCO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547828 | CARRANCO, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371942 | CARRANCO, SOPHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380557 | CARRANCO-MORALES, CELIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859571 | CARRAND COMPANIES INC | 1225 EAST ARTESIA BLVD | | | | CARSON | CA | 90746 | |
| 4845317 | CARRANO AIRCONTRACTING INC | PO BOX 447 | | | | Dayton | NJ | 08810 | |
| 4741242 | CARRANO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404627 | CARRANO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566899 | CARRANZA ANGELICA | 86 FLOWER RD | | | | VADO | NM | 88072 | |
| 5566900 | CARRANZA ANGIE | 932 S IVORY CIR APT D | | | | AURORA | CO | 80017 | |
| 5566901 | CARRANZA BRENDA | 230 THREECROSS 2 | | | | LAS CRUCES | NM | 88005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566902 | CARRANZA CRISALY O | 15418 15TH ST | | | | DADE CITY | FL | 33523 | |
| 5566903 | CARRANZA DANIELLE | 1624 SAINT CLAIR ST | | | | RACINE | WI | 53406 | |
| 4363750 | CARRANZA HERNANDEZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566904 | CARRANZA KRYSTAL | 11210 CHAMBERLAINE WAY A7 | | | | ADELANTO | CA | 92301 | |
| 5566905 | CARRANZA LORENA | 13130 GUITAR DR | | | | SAN ELIZARIO | TX | 79849 | |
| 5566906 | CARRANZA LUIS | 234 E 97TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5566907 | CARRANZA MARIA | 1764 CHARNUT LN | | | | LAS VEGAS | NV | 89115 | |
| 5566908 | CARRANZA MICHELE | 1042 W ORANGE 14 | | | | SANTA MARIA | CA | 93458 | |
| 5566909 | CARRANZA MIGUEL | 7739 HWY 41 LOT 35 | | | | CANNON AIR FO | NM | 88103 | |
| 4748708 | CARRANZA PERALTA, SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566910 | CARRANZA REYNALBO | 2305 HUSSON AVE APT D26 | | | | PALATKA | FL | 32112 | |
| 5566911 | CARRANZA SANDRA | 4605 E 3RD ST | | | | TUCSON | AZ | 85711 | |
| 5566912 | CARRANZA SANJUANITA | 206 NE STREET | | | | LAKE WORTH | FL | 33460 | |
| 5566913 | CARRANZA TOMMY | 2201 W MODELLE APT 28 | | | | CLINTON | OK | 73601 | |
| 4793340 | Carranza, Alejandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181407 | CARRANZA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172618 | CARRANZA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514941 | CARRANZA, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170008 | CARRANZA, ARMONDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290902 | CARRANZA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507055 | CARRANZA, BRANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289897 | CARRANZA, BRENY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188023 | CARRANZA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195838 | CARRANZA, CRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526613 | CARRANZA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540198 | CARRANZA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162147 | CARRANZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156533 | CARRANZA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203695 | CARRANZA, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221179 | CARRANZA, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456450 | CARRANZA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408167 | CARRANZA, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677563 | CARRANZA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204767 | CARRANZA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724103 | CARRANZA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203194 | CARRANZA, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155970 | CARRANZA, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164736 | CARRANZA, JOHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173852 | CARRANZA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370434 | CARRANZA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730596 | CARRANZA, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545240 | CARRANZA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174432 | CARRANZA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787604 | Carranza, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161372 | CARRANZA, LOUIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738641 | CARRANZA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176667 | CARRANZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188186 | CARRANZA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246801 | CARRANZA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153651 | CARRANZA, MARIBEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575930 | CARRANZA, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155515 | CARRANZA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330554 | CARRANZA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172750 | CARRANZA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688638 | CARRANZA, MORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414078 | CARRANZA, NATALIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458551 | CARRANZA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168065 | CARRANZA, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615486 | CARRANZA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694361 | CARRANZA, OBDULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660014 | CARRANZA, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187932 | CARRANZA, RAMIRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640949 | CARRANZA, REFUGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174911 | CARRANZA, REMEDIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191451 | CARRANZA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184986 | CARRANZA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543236 | CARRANZA, SANTOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276278 | CARRANZA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177213 | CARRANZA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573977 | CARRANZA, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537566 | CARRANZA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498234 | CARRANZA, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539032 | CARRANZA, WILLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362441 | CARRANZA-CRUZ, AMELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226660 | CARRANZA-LOPEZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566914 | CARRAQUILLO ADNERIS | RR 6 BOX 10697 | | | | SAN JUAN | PR | 00926 | |
| 5566915 | CARRAQUILLO OMAIRA | VILLA DEL CARMEN | | | | GURABO | PR | 00778 | |
| 5566916 | CARRAQUILLOS FERNANDO | QUINTAS LOS FRAILES CALLE | | | | GUAYNABO | PR | 00971 | |
| 4765254 | CARRAQUILOS ORTIZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652628 | CARRARA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330907 | CARRARA, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566917 | CARRARO MARJORIE | 1902 C BUFFALO RD | | | | ERIE | PA | 16510 | |
| 4271756 | CARRAS, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422304 | CARRASCO ALLAN | 135 E AVERILL ST | | | | SPARTA | MI | 49345-1525 | |
| 5566918 | CARRASCO BENJAMIN | 5240 W WELARRA | | | | GLENDALE | AZ | 85301 | |
| 5566919 | CARRASCO BRENDA | 683 RUSK RD | | | | ROUND ROCK | TX | 78665 | |
| 5566920 | CARRASCO CARLOS G | 3106 ROSENDO GARCIA RD | | | | ALBUQUERQUE | NM | 87105 | |
| 5566921 | CARRASCO CAROLINA | RES MANUELA PEREZ B 9 APRT 111 | | | | SAN JUAN | PR | 00923 | |
| 5566922 | CARRASCO CELIA | 162 05 89TH AVE | | | | JAMAICA | NY | 11432 | |
| 5566923 | CARRASCO CHASITY D | 1907 N WALTERSCHEID | | | | CARLSBAD | NM | 88220 | |
| 5566924 | CARRASCO DANYELLE | 421 FRONT ST | | | | LINDEN | PA | 17744 | |
| 5566925 | CARRASCO DIANA | 120 GERA CT | | | | WATSONVILLE | CA | 95076 | |
| 5566926 | CARRASCO ENRIQUE | 15 CENTRAL AVE | | | | BRENTWOOD | NY | 11717 | |
| 5566928 | CARRASCO FRANCESCA | 630 W CRESTMONT CIRCLE | | | | MERIDIAN | ID | 83646 | |
| 5566929 | CARRASCO GABINOSTEPI | 308 E ROXANNA | | | | HOBBS | NM | 88240 | |
| 4662299 | CARRASCO GARCIA, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566930 | CARRASCO GUADALUPE E | 1504 OPOSSUM HORIZON | | | | HORIZON | TX | 79928 | |
| 5566931 | CARRASCO HECTOR | 3446 CR GG | | | | HEREFORD | TX | 79045 | |
| 4181115 | CARRASCO II, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566932 | CARRASCO ISELA | 6832 S 4TH AVENUE | | | | PHOENIX | AZ | 85041 | |
| 5566933 | CARRASCO JESSE | 1602 N WEATHERFORD ST | | | | MIDLAND | TX | 79701 | |
| 5566934 | CARRASCO JOAQUIN | 2048 W ALPINE AVE | | | | STOCKTON | CA | 95204 | |
| 5566935 | CARRASCO JOSE | HC 05 BOX 10425 | | | | COROZAL | PR | 00783 | |
| 5566936 | CARRASCO JUANITA R | PO BOX 7222 | | | | CAROLINA | PR | 00986 | |
| 5566937 | CARRASCO JULY | CALLE 97 BLQ 95 15 | | | | SAN JUAN | PR | 00923 | |
| 5566938 | CARRASCO KATTY | 4051 FISHER ST APTB17 | | | | KANSAS CITY | KS | 66103 | |
| 5566939 | CARRASCO MARIA | 1356 RIVIERA SUMMIT RD | | | | SAN DIEGO | CA | 92154 | |
| 5566940 | CARRASCO MARY | 1200 SUNRISE | | | | GEORGETOWN | TX | 78664 | |
| 5566941 | CARRASCO MAYELINYY | 5600 NE 4TH AVE | | | | MIAMI | FL | 33137 | |
| 5566942 | CARRASCO MELINDA | 5911 CR 200 F | | | | HOBBS | NM | 88240 | |
| 4170805 | CARRASCO MENDO, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566943 | CARRASCO MIRAM | CLL 30 SE 1135 | | | | SAN JUAN | PR | 00921 | |
| 5566944 | CARRASCO ROBERTO | 1049 CAPMO | | | | SAN ELIZARIO | TX | 79849 | |
| 5566945 | CARRASCO ROXANA | 3301 SW 23 ST | | | | MIAMI | FL | 33145 | |
| 5566946 | CARRASCO ROY A | 1508 S CALIFORNIA AVE | | | | WEST COVINA | CA | 91790 | |
| 5566947 | CARRASCO WES | 28504 SAND CANYON RD | | | | CANYON CNTRY | CA | 91387 | |
| 4530257 | CARRASCO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219884 | CARRASCO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219883 | CARRASCO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190893 | CARRASCO, AIRYANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556678 | CARRASCO, ALEXANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686739 | CARRASCO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738435 | CARRASCO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592463 | CARRASCO, ANTONIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582792 | CARRASCO, ANTUANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471352 | CARRASCO, ARIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412340 | CARRASCO, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409518 | CARRASCO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165088 | CARRASCO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261589 | CARRASCO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240294 | CARRASCO, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198298 | CARRASCO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213241 | CARRASCO, DANIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183565 | CARRASCO, DANNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160866 | CARRASCO, DANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427795 | CARRASCO, EDICKSON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154977 | CARRASCO, ELVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217910 | CARRASCO, ERIC O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410113 | CARRASCO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334056 | CARRASCO, FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532522 | CARRASCO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793549 | Carrasco, Gabriel & Marina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220996 | CARRASCO, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292479 | CARRASCO, GEETA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193336 | CARRASCO, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199415 | CARRASCO, IBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282725 | CARRASCO, ILIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410471 | CARRASCO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194958 | CARRASCO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155529 | CARRASCO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525557 | CARRASCO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774404 | CARRASCO, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297149 | CARRASCO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617040 | CARRASCO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171552 | CARRASCO, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194312 | CARRASCO, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215087 | CARRASCO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200976 | CARRASCO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707271 | CARRASCO, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456358 | CARRASCO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532339 | CARRASCO, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600325 | CARRASCO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763466 | CARRASCO, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189926 | CARRASCO, MALISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726819 | CARRASCO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737705 | CARRASCO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213680 | CARRASCO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721685 | CARRASCO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738071 | CARRASCO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655273 | CARRASCO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206176 | CARRASCO, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594007 | CARRASCO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683731 | CARRASCO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205354 | CARRASCO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338955 | CARRASCO, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201971 | CARRASCO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271126 | CARRASCO, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543401 | CARRASCO, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434721 | CARRASCO, RODOLFO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659963 | CARRASCO, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414592 | CARRASCO, SHARLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540732 | CARRASCO, SILVESTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692509 | CARRASCO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495684 | CARRASCO, TEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540047 | CARRASCO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677560 | CARRASCO, ZULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643024 | CARRASQUELLO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566948 | CARRASQUERO FELIX E | 8031 NW 114 PLACE | | | | MIAMI | FL | 33178 | |
| 5566949 | CARRASQUILL JOVIER R | BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 5566950 | CARRASQUILL MORAIMA P | HC 03 BOX 12585 | | | | CAROLINA | PR | 00987 | |
| 4457676 | CARRASQUILLO - LEYVA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566951 | CARRASQUILLO ABIGAIL | BO MED BAJA 218 | | | | LOIZA | PR | 00772 | |
| 5566952 | CARRASQUILLO ANGEL | EDF 11 APR 93 | | | | CAPARRA | PR | 00962 | |
| 5566953 | CARRASQUILLO BETHSAIDA R | JARDINES DE LOIZA APARTMENT | | | | LOIZA | PR | 00772 | |
| 4792524 | Carrasquillo Burgos, Eluber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566955 | CARRASQUILLO CARMEN | CARR 844 CAMINO LA IGLESI | | | | SAN JUAN | PR | 00926 | |
| 5566956 | CARRASQUILLO CASSANDRA | 2150 SANDY HOOK | | | | LAKELAND | FL | 33813 | |
| 5566957 | CARRASQUILLO CUEVAS MILIAN | MED ALTOS | | | | LOIZA | PR | 00772 | |
| 5566958 | CARRASQUILLO DAFNE | JARD DE PALMAREJO30 BLQ11 | | | | CANOVANAS | PR | 00729 | |
| 5566959 | CARRASQUILLO DAIMARIE | BO CARRUZO SEC FILIPINA | | | | CAROLINA | PR | 00987 | |
| 5566960 | CARRASQUILLO DANIELA | BARRIO SABANA OYO SECT VILLA | | | | VEGA ALTA | PR | 00692 | |
| 4855986 | CARRASQUILLO DIAZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566961 | CARRASQUILLO ELIZABETH | EL LEVITOWN CALLE MELBE AA2 | | | | TOA BAJA | PR | 00949 | |
| 5566962 | CARRASQUILLO EMIDELY | 2401 MELISSA ANN CT | | | | KISSIMMEE | FL | 34746 | |
| 5566963 | CARRASQUILLO EVELYN | URB VEVE CALZADA CALLE 19 CASA | | | | FAJAARDO | PR | 00738 | |
| 4632165 | CARRASQUILLO FELIZ, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585037 | CARRASQUILLO FIGUEROA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503695 | CARRASQUILLO FONTANEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638806 | CARRASQUILLO GONZALEZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307667 | CARRASQUILLO GONZALEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566964 | CARRASQUILLO HAIDY | HACIENDA SAN JOSE CALLE A | | | | CAGUAS | PR | 00727 | |
| 5566965 | CARRASQUILLO HECTOR | HC83 BOX 6737 | | | | VEGA ALTA | PR | 00692 | |
| 5566966 | CARRASQUILLO HILDA R | SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5566967 | CARRASQUILLO IBIS | 40 NORTH 12TH STREET | | | | ALLENTOWN | PA | 18101 | |
| 5566968 | CARRASQUILLO JAILENE | BARIO CALIFORNIA | | | | MAUNABO | PR | 00707 | |
| 5566970 | CARRASQUILLO JESUSN | 2062 WEST 47TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5566971 | CARRASQUILLO JOELIA | JOSUE BETANCES | | | | HUMACAO | PR | 00791 | |
| 5566972 | CARRASQUILLO JORGE | 449 N 1000 E | | | | SPANISH FORK | UT | 84660 | |
| 5566973 | CARRASQUILLO JOSE | ESTANCIAS DEL ATLANTICO CALLE | | | | LUQUILLO | PR | 00773 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2091 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566974 | CARRASQUILLO JOSEPH | URB EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | |
| 4429858 | CARRASQUILLO JR., ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566975 | CARRASQUILLO KATHY | 2109 W SASSAFRAS | | | | SELINSGROVE | PA | 17870 | |
| 5566976 | CARRASQUILLO KATINA | PO BOX 9267 | | | | CAGUAS | PR | 00726 | |
| 5566977 | CARRASQUILLO LEISHA M | P O BOX 338 KINGHSILL | | | | ST CROIX | VI | 00851 | |
| 5566978 | CARRASQUILLO LEYZA | C-34 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725 | |
| 4499533 | CARRASQUILLO LOPEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566979 | CARRASQUILLO LUIS | KM 7 BO CERRO GORDO | | | | SAN LORENZO | PR | 00754 | |
| 5566980 | CARRASQUILLO MARISELA | 4975 ADAIR OAK DR | | | | ORLANDO | FL | 32829 | |
| 5566981 | CARRASQUILLO MARITZA | PO BOX 946 | | | | JUNCOS | PR | 00777 | |
| 5566982 | CARRASQUILLO MARYLIAN | 5405 FRED CATES AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5566983 | CARRASQUILLO MAYRA M | VILLAS DE CAMBALACHE | | | | RIO GRANDE | PR | 00745 | |
| 5566984 | CARRASQUILLO MILAGROS C | PO BOX 1472 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5566985 | CARRASQUILLO MMIRIAN | HC01 BOX 6506 | | | | LOIZA | PR | 00772 | |
| 5566986 | CARRASQUILLO MOISES | EDIF 59 APT1141 | | | | SAN JUAN | PR | 00913 | |
| 5566987 | CARRASQUILLO MYLLINES | C LIRIO N 20 BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 4498736 | CARRASQUILLO NIEVES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566988 | CARRASQUILLO ONIX | BOX 530 | | | | LOIZA | PR | 00772 | |
| 4750071 | CARRASQUILLO PIZARRO, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566989 | CARRASQUILLO RAFAEL | VILLA VICTORIA CALLE 6 K1 | | | | CAGUAS | PR | 00725 | |
| 4709110 | CARRASQUILLO REYES, ARNALDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612159 | CARRASQUILLO REYES, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638295 | CARRASQUILLO RIVERA, LIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498667 | CARRASQUILLO SANCHEZ, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566992 | CARRASQUILLO SIXTA | URB STAR LIGHT C FIRMAMENTO NU | | | | PONCE | PR | 00717 | |
| 5566993 | CARRASQUILLO UJAN | URB COLINAS DEL YUNQUE | | | | RIO GRANDE | PR | 00745 | |
| 5566995 | CARRASQUILLO WILFREDO | URB RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 4502754 | CARRASQUILLO, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502755 | CARRASQUILLO, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899361 | CARRASQUILLO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644322 | CARRASQUILLO, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336525 | CARRASQUILLO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223578 | CARRASQUILLO, ARIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706322 | CARRASQUILLO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724445 | CARRASQUILLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179214 | CARRASQUILLO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505023 | CARRASQUILLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504485 | CARRASQUILLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501143 | CARRASQUILLO, CRUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506204 | CARRASQUILLO, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602721 | CARRASQUILLO, DEIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214250 | CARRASQUILLO, DEMEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441848 | CARRASQUILLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505238 | CARRASQUILLO, DYMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660610 | CARRASQUILLO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499847 | CARRASQUILLO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751196 | CARRASQUILLO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431548 | CARRASQUILLO, ESMERALDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242004 | CARRASQUILLO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238951 | CARRASQUILLO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496957 | CARRASQUILLO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503217 | CARRASQUILLO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331194 | CARRASQUILLO, FLORYSELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561414 | CARRASQUILLO, GLENDALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497220 | CARRASQUILLO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586806 | CARRASQUILLO, IGNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454277 | CARRASQUILLO, IRMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497339 | CARRASQUILLO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335436 | CARRASQUILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496992 | CARRASQUILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247464 | CARRASQUILLO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501881 | CARRASQUILLO, JOANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773072 | CARRASQUILLO, JOLIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468962 | CARRASQUILLO, JOLIETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420101 | CARRASQUILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330348 | CARRASQUILLO, KENGERALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500304 | CARRASQUILLO, LEYZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640716 | CARRASQUILLO, LUCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647051 | CARRASQUILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501973 | CARRASQUILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722624 | CARRASQUILLO, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495928 | CARRASQUILLO, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500656 | CARRASQUILLO, MARYORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492481 | CARRASQUILLO, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228114 | CARRASQUILLO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424584 | CARRASQUILLO, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572628 | CARRASQUILLO, NAIDYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545692 | CARRASQUILLO, NAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500817 | CARRASQUILLO, NERELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501980 | CARRASQUILLO, NORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638796 | CARRASQUILLO, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501734 | CARRASQUILLO, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438239 | CARRASQUILLO, SEFERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233624 | CARRASQUILLO, SHELLYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610567 | CARRASQUILLO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496429 | CARRASQUILLO, TANICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502215 | CARRASQUILLO, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302405 | CARRASQUILLO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299723 | CARRASQUILLO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501205 | CARRASQUILLO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394310 | CARRASQUILLO, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566997 | CARRASQUILLOS MARIA J | BO CUBUY HC4 BOX 8753 | | | | CANOVANAS | PR | 00729 | |
| 4762542 | CARRASQUILOO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664186 | CARRATALA, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236034 | CARRATALA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665755 | CARRAUTHERS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350342 | CARRAVALLAH, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566998 | CARRAWAY ALEXIS | 2649 BLACK RIVER RD | | | | GABLE | SC | 29051 | |
| 5566999 | CARRAWAY LATANYA | 816 COLLEGE AVE | | | | RACINE | WI | 53403 | |
| 5567000 | CARRAWAY TIERRA | 4611 LOWELL DR | | | | CHAS | SC | 29418 | |
| 4683508 | CARRAWAY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382472 | CARRAWAY, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649608 | CARRAWAY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572775 | CARRAWAY, MARQUESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186656 | CARRAWAY, MARVQUISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555559 | CARRAWAY, MECHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608276 | CARRAWAY, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740320 | CARRAWAY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739099 | CARRAWAY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628079 | CARRAWAY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631033 | CARRAWAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250553 | CARRAZANA, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242675 | CARRAZANA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255134 | CARRAZANA, LERIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567001 | CARRAZCO JIMENA | 1201 E MOORE RD 130 | | | | PHARR | TX | 78577 | |
| 4200856 | CARRAZCO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188741 | CARRAZCOZA, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567002 | CARRE ERICA | 13721 ADA ST | | | | ARMONA | CA | 93202 | |
| 4655212 | CARREA, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651601 | CARREIA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567004 | CARREIRA ASHLEY | BKJBKJBKJ | | | | IUYUGIU | HI | 96713 | |
| 4415844 | CARREIRA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632790 | CARREIRA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272747 | CARREIRA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813614 | CARREIRO BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394544 | CARREIRO, ANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662714 | CARREIRO, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401851 | CARREIRO, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259291 | CARREIRO, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170487 | CARREIRO, SHANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567005 | CARREIROBOUSCAL CORRINA | 1471 CAPITOLA CIR | | | | STOCKTON | CA | 95206 | |
| 4335639 | CARREIRO-GONSALVES, KENYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370313 | CARREIRO-STEWART, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567006 | CARREJO JOEL | 1207 FARIAS ST APT 8 | | | | LAREDO | TX | 78041 | |
| 4813615 | CARREL DESIGN ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360077 | CARREL, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567007 | CARRELL KIMBERLY M | 2745 MONROE | | | | KANSASCITY | MO | 64128 | |
| 5567008 | CARRELL MICHELLE | 1778 COUNTY ROAD 393D | | | | ALVIN | TX | 77511 | |
| 4411863 | CARRELL, ALEXANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549122 | CARRELL, ALEXANDRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715041 | CARRELL, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257768 | CARRELL, FELECIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288791 | CARRELL, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721831 | CARRELL, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563993 | CARRELL, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723898 | CARRELL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752911 | CARRELLI, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224382 | CARRELO, GRACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567009 | CARRENC KIMBER | 104 BLACKWOOD CT | | | | YORKTOWN | VA | 23693 | |
| 5567010 | CARRENO ROSEMARY | 35381 SUNLIGHT DR | | | | YUCAIPA | CA | 92399 | |
| 4235243 | CARRENO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170448 | CARRENO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292986 | CARRENO, DAVID JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203737 | CARRENO, ELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549907 | CARRENO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431134 | CARRENO, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182466 | CARRENO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235042 | CARRENO, JUAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753992 | CARRENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283866 | CARRENO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290736 | CARRENO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567011 | CARREON ADELAIDA | 6538 RIEFTON CT | | | | ALEXANDRIA | VA | 22310 | |
| 5567012 | CARREON ANGELICA | 429 SE 54TH | | | | OKLAHOMA CITY | OK | 73129 | |
| 5567013 | CARREON APRIL | 5746 W MONTROSE AVE | | | | CHICAGO | IL | 60634 | |
| 5567014 | CARREON BENJAMIN | 320 N CABALLO | | | | T OR C | NM | 87901 | |
| 5567015 | CARREON ELVIRA | P O BOX 85 | | | | FAISON | NC | 28341 | |
| 5567016 | CARREON FLORANTE | 9971 W DEVONSHIRE | | | | PHOENIX | AZ | 85037 | |
| 5567017 | CARREON FRANK | 7056 WASHINGTON AVE | | | | WHITTIER | CA | 90602 | |
| 5567018 | CARREON ISRAEL | 18194 CAJALCO RD | | | | PERRIS | CA | 92570 | |
| 5567019 | CARREON LIBETH | 1613 GRAHAM ST | | | | LUFKIN | TX | 75904 | |
| 5567020 | CARREON NORA | RT 1 147C | | | | HOLCOMB | MO | 63852 | |
| 5567021 | CARREON ROSA | 6503 GLENVINE | | | | HUMBLE | TX | 77396 | |
| 4586402 | CARREON, ARTURO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211834 | CARREON, BRIANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689766 | CARREON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413502 | CARREON, DAVID Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539938 | CARREON, DORA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526912 | CARREON, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198916 | CARREON, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760549 | CARREON, ESTANISLAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144084 | CARREON, ESTEVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536748 | CARREON, EUFEMIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525185 | CARREON, GABRIELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410326 | CARREON, GUILLERMO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219724 | CARREON, JENNY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767052 | CARREON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568242 | CARREON, JUAN LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268485 | CARREON, JULEEBE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212114 | CARREON, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176801 | CARREON, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293433 | CARREON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206295 | CARREON, LILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164614 | CARREON, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192477 | CARREON, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619409 | CARREON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678025 | CARREON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533902 | CARREON, OMAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740267 | CARREON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740614 | CARREON, RANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533574 | CARREON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535103 | CARREON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532960 | CARREON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410260 | CARREON, SALVADOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463205 | CARREON, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537612 | CARREON, SUZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542117 | CARREON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560505 | CARREON, VIRGILIO JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789513 | Carreon, Viridiana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567022 | CARRERA BELEN | 9742 E PASEO JAUN TABO | | | | TUCSON | AZ | 85747 | |
| 5567023 | CARRERA CYNTHIA | 2437 STATZ ST UNIT 1 | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4538162 | CARRERA DIAZ, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567024 | CARRERA HECTOR | PO BOX 691448 | | | | TULSA | OK | 74169 | |
| 4186756 | CARRERA LAUREL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567025 | CARRERA MARIO | 5536 SIERRA VISTA AVE | | | | LOS ANGELES | CA | 90038 | |
| 4256365 | CARRERA NIETO, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567027 | CARRERA PATRICIO | 6117 NW 72ND AVE | | | | MIAMI | FL | 33166 | |
| 5567028 | CARRERA VINCENT | 930 16TH ST APT K | | | | WASCO | CA | 93280 | |
| 4544928 | CARRERA, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546733 | CARRERA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2094 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524558 | CARRERA, CLYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723615 | CARRERA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292242 | CARRERA, DANIELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273568 | CARRERA, DAYANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280330 | CARRERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258741 | CARRERA, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598159 | CARRERA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173972 | CARRERA, GUMERCINDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530782 | CARRERA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291185 | CARRERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500906 | CARRERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290503 | CARRERA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716667 | CARRERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440650 | CARRERA, KARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426228 | CARRERA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290747 | CARRERA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627386 | CARRERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410285 | CARRERA, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542866 | CARRERA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409616 | CARRERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169569 | CARRERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538830 | CARRERA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729035 | CARRERA, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255549 | CARRERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712056 | CARRERA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412982 | CARRERA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645830 | CARRERA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167240 | CARRERA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647007 | CARRERA, ROSALINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280412 | CARRERA, RUBICELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251913 | CARRERA, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296612 | CARRERA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171279 | CARRERA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189301 | CARRERA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524000 | CARRERA, VIVIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287443 | CARRERA, XITLALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414743 | CARRERA, YVONNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496643 | CARRERAS NAZARIO, ROCHELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711736 | CARRERAS OLIVERA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567029 | CARRERAS TANYA K | URB BRISAS DEL CAMPANERO 3 CA | | | | TOA BAJA | PR | 00949 | |
| 5567030 | CARRERAS YVETTE | CALLE DALIA A45 | | | | CAROLINA | PR | 00987 | |
| 4502415 | CARRERAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642225 | CARRERAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229292 | CARRERAS, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332368 | CARRERAS, LOUIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492532 | CARRERAS, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346105 | CARRERAS, MAXIMILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257065 | CARRERAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251477 | CARRERAS, NAYDIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717588 | CARRERAS, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531295 | CARRERAS, RUBEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567031 | CARRERE MARIAH | 126 SOUTH JA MON CT | | | | BOURG | LA | 70343 | |
| 5567032 | CARRERE MATT | 705 WESTERN WAYNE DRIVE | | | | PIKEVILLE | NC | 27863 | |
| 5567033 | CARRERO ARYAM | PO BOX SALUD STATION 4081 | | | | MAYAGUEZ | PR | 00680 | |
| 5567034 | CARRERO CARMEN | URB VICTORIA 1029 | | | | RIO PIEDRA | PR | 00923 | |
| 4399285 | CARRERO CHAVEZ, IVELLISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567035 | CARRERO DANIEL | VISTA DEL RIO APTS F38 | | | | ANASCO | PR | 00610 | |
| 5567036 | CARRERO FERDINAN | 380 MT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| 5567037 | CARRERO FRANKLIN | 9775 LAKE SHORE DR | | | | MONTGOMERY VILLA | MD | 20855 | |
| 5567038 | CARRERO ILEANA | AVE PORVENIR 118 | | | | MAYAGUEZ | PR | 00680 | |
| 5567039 | CARRERO JESMARY | 17659PARLMOUNTAVE | | | | CLEVELAND | OH | 44135 | |
| 5567040 | CARRERO LUIS | CALLE MARGARITA 1039 VILL | | | | TOA BAJA | PR | 00952 | |
| 5567041 | CARRERO MACHO | 51 SOUTH STREET | | | | READING | PA | 19602 | |
| 5567042 | CARRERO MARCELINO | 3159 PONCE DE LEON BLVD | | | | NORTH PORT | FL | 34291 | |
| 4749215 | CARRERO MARTINEZ, BALTAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567043 | CARRERO MILAGROS | CARR 102 KM 17 0 JOYUDAS | | | | CABO ROJO | PR | 00623 | |
| 5567044 | CARRERO OMAURY | CALLE 16 O29 LOMA ALTA | | | | CAROLINA | PR | 00986 | |
| 4637709 | CARRERO PAGAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438044 | CARRERO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254875 | CARRERO, ALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790976 | Carrero, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704535 | CARRERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210726 | CARRERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2095 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790977 | Carrero, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523087 | CARRERO, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397852 | CARRERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248406 | CARRERO, EPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693037 | CARRERO, GERALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506135 | CARRERO, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501471 | CARRERO, JAREYMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503036 | CARRERO, JASMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281019 | CARRERO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500687 | CARRERO, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576755 | CARRERO, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364654 | CARRERO, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487687 | CARRERO, NYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251284 | CARRERO, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452204 | CARRERO, ROCIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166892 | CARRERO, ROXANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499190 | CARRERO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239617 | CARRERO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252054 | CARRERO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482872 | CARRERO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496767 | CARRERO, YANITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498596 | CARRERO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567045 | CARRESCIA PHILIP | 4630 W INA RD | | | | TUCSON | AZ | 85741 | |
| 4201249 | CARRETE, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661093 | CARRETE, JOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532869 | CARRETE, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567046 | CARRETERO MARIA | 11040 CANTLAY | | | | SUN VALLEY | CA | 91352 | |
| 4214073 | CARRETERO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569333 | CARRETERO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645334 | CARRETERO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529457 | CARRETO, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712912 | CARRETO, GALINDO R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771725 | CARRETO, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188332 | CARRETO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164003 | CARRETTA, SAMIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567047 | CARRI SHRIVER | 3900 N HAVEN WAY | | | | DAYTON | OH | 45414 | |
| 4478453 | CARRI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567048 | CARRIA GRIFFIN | 1031 PHEASANT DR NONE | | | | MESQUITE | TX | 75150 | |
| 4825790 | CARRIAGE HOUSE MAINTENANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871054 | CARRIAGE HOUSE MEDIA INC | 82 WEST CENTRAL ST | | | | NATICK | MA | 01760 | |
| 5567049 | CARRIAN ROOKS | 4202 ORAN AVE APT C | | | | DURHAM | NC | 27704 | |
| 5567050 | CARRIAZO HILDER | 451 E ALTAMONTE DR | | | | ALTAMONTE SPG | FL | 32701 | |
| 4793826 | Carribean Lottery Services | 2135 Company Street | | | | Christiansted | VI | 00820 | |
| 4793826 | Carribean Lottery Services | Attn: Brian Gardine | 11A Company Street | | | Christiansted | VI | 00820 | |
| 4793827 | Carribean Lottery Services | Attn: Brian Gardine | 2135 z911A) Company Street | | | Christiansted | USVI | 00820 | |
| 4793826 | Carribean Lottery Services | 2135 Company Street | | | | Christiansted | VI | 00820 | |
| 4793826 | Carribean Lottery Services | Attn: Brian Gardine | 11A Company Street | | | Christiansted | VI | 00820 | |
| 4658833 | CARRICABURU, PAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469793 | CARRICATO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567051 | CARRICH RICARDO | 1903 CONTINENTAL DR APT1 | | | | GRAND FORKS | ND | 58201 | |
| 5567052 | CARRICK KENNETH | 6935 BLUE RIVER WAY | | | | COLORADO SPGS | CO | 80911 | |
| 4672880 | CARRICK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853593 | Carrick, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155011 | CARRICK, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680542 | CARRICK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567053 | CARRICO ELISA | 472 CANAL ST | | | | LEECHBURG | PA | 15656 | |
| 4250527 | CARRICO, HADYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620016 | CARRICO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774673 | CARRICO, JUDITH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624825 | CARRICO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540979 | CARRICO, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160788 | CARRICO, NICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254908 | CARRICO, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567054 | CARRIDICE MAXENE | 3730 WINDANCE AVE | | | | SPRING HILL | FL | 34609 | |
| 4403072 | CARRIDICE, CHEVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259751 | CARRIDINE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813616 | CARRIE & PATRICK FLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567055 | CARRIE A HAMMER | 205 BOARD CIR | | | | SAINT PAUL | MN | 55115 | |
| 5567056 | CARRIE ACEVEDO | 1331 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| 5567057 | CARRIE ANGULO | 14717 PIONEER BLVD APT 52 | | | | NORWALK | CA | 90650 | |
| 5567058 | CARRIE ANN LEE | 328 W RAYMOND | | | | RICHMOND | VA | 23218 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2096 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567059 | CARRIE ANN LUCAS DEBBIE LANE AND JULIE REISKIN ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | 103 SHEPPARD DR 235 | | | | DURANGO | CO | 81303 | |
| 5567060 | CARRIE ARASHIBA | 2910 SHERIDAN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5567061 | CARRIE AUTUMN | 18155 VISTA VIEW DR | | | | GOSHEN | IN | 46526 | |
| 5567062 | CARRIE AZEVEDO | 1081 COURT APT 736C | | | | MEMPHIS | TN | 38104 | |
| 5567063 | CARRIE BADER | 82 VAUGHN RD | | | | DELAWARE | OH | 43015 | |
| 5567064 | CARRIE BAILEY | 115 NORTH 14TH ST 318 | | | | COTTAGE GROVE | OR | 97424 | |
| 5567065 | CARRIE BANNISTER | 52 BIRCHWOOD DRIVE | | | | SABATTUS | ME | 04280 | |
| 5567066 | CARRIE BATES | 217 S MARSHALL AVE | | | | MARSHALL | MI | 48068 | |
| 5567067 | CARRIE BAZEWICZ | 18081 84TH AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5567068 | CARRIE BELL | 343 LOT 19 POND RD | | | | DUBLIN | GA | 31021 | |
| 5567069 | CARRIE BENSELER | 3212 163RD ST | | | | URBANDALE | IA | 50323-2626 | |
| 5567070 | CARRIE BIRDSELL | 111 N 2ND ST | | | | HOMER | NE | 68030 | |
| 4813617 | CARRIE BOESCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567071 | CARRIE BOWLING | 1137 OHIO AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5567072 | CARRIE BREMMER | 1902 MULBERRY ST | | | | DAKOTA CITY | NE | 68731 | |
| 5567073 | CARRIE BRIGHT | 307 B NORTH HIGH ST | | | | WINCHESTER | TN | 37398 | |
| 5567074 | CARRIE BROWN | 2706 CASCADE DR | | | | TIFTON | GA | 31794 | |
| 5567075 | CARRIE BROWNDUNCAN | 3555 PROMENADE PLACE A20 | | | | WALDORF | MD | 20603 | |
| 5567076 | CARRIE BRYANT | 312 WINDING BROOK DR | | | | LUMBERTON | TX | 77657 | |
| 5567077 | CARRIE BURNETT | P O BOX 1092 | | | | STILWELL | OK | 74960 | |
| 5567078 | CARRIE CARR | 7 N 87TH DR | | | | TOLLESON | AZ | 85353 | |
| 5567079 | CARRIE CHARLESTON | 8118 WINTERWOOD DR | | | | LITTLE ROCK | AR | 72209 | |
| 5567080 | CARRIE CHENG | 2154 DE MAYO ROSAN DIEGO073 | | | | DEL MAR | CA | 92014 | |
| 5567081 | CARRIE CHUNG | 1528 FOUR OAKS CIR | | | | SAN JOSE | CA | 95131 | |
| 5567082 | CARRIE CLARK | 640 SADDLE LANE | | | | GRAND BLANC | MI | 48439 | |
| 5567083 | CARRIE CLINTON | 252 16TH ST NW | | | | BARBERTON | NY | 14211 | |
| 5567084 | CARRIE COLEMAN | 37480 BARK RIDGE CIRCLE | | | | WESTLAND | MI | 48185 | |
| 5567085 | CARRIE COLES | 119 STATE STREET | | | | BATAVIA | NY | 14020 | |
| 5567086 | CARRIE COLLINS | 93 DOUGLAS AVE | | | | LONACONING | MD | 21539 | |
| 5567087 | CARRIE COLSON | 1254 MOUNT LORETTA AVE | | | | DUBUQUE | IA | 52003 | |
| 5567088 | CARRIE COOLS | 12667 BURBANK RD | | | | CORONA | CA | 92880 | |
| 5567089 | CARRIE CORCORAN | 620 ALGONA AV | | | | ELGIN | IL | 60120 | |
| 5567090 | CARRIE CRAWFORD | 482 QUARTERHORSE LANE | | | | BUNNELL | FL | 32110 | |
| 5567091 | CARRIE D WHITFIELD | 3412 CURTIS DR APT 407 | | | | SUITLAND | MD | 20746 | |
| 5567094 | CARRIE DOUGLAS | 6208 DELORA AVE | | | | BROOKLYN | OH | 44144 | |
| 5567095 | CARRIE E MILLER | 79 BIRCH GROVE DR | | | | PITTSFIELD | MA | 01201 | |
| 5567096 | CARRIE EAKLE | 1743 SPARROW AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5567097 | CARRIE FANSLAU | 313 S 5TH AVE | | | | TAWAS CITY | MI | 48763 | |
| 5567098 | CARRIE FENNER | 3791 GRANT AVENUE | | | | DAYTON | OH | 45431 | |
| 5567099 | CARRIE FIRMAN | 157 LITTLE FLORIDA RD | | | | POQUOSON | VA | 23662 | |
| 5567100 | CARRIE FITCH | 4382 MALANA WAY | | | | RNCHO CORDOVA | CA | 95742-8059 | |
| 5567101 | CARRIE GIBSON | 852 CLIFFSIDE CT | | | | OAKDALE | CA | 95361 | |
| 5567102 | CARRIE GOLASZEWSKI | 6335 N GOSHEN RD | | | | HUNTINGTON | IN | 46750 | |
| 5567103 | CARRIE GROOMS | 410 HODGIN ST | | | | HIGH POINT | NC | 27262 | |
| 5567104 | CARRIE GRUBB | 14582 EVANS RD | | | | ATHENS | AL | 35611 | |
| 5567105 | CARRIE GRUBER | 17256 305TH AVE | | | | PIERZ | MN | 56364 | |
| 5567106 | CARRIE HAMMOND | 2121 S KANSAS | | | | WICHITA | KS | 67211 | |
| 5567107 | CARRIE HAMMONS | 7484 KAYLA SHAE LOOP NE | | | | KEIZER | OR | 97303 | |
| 5567108 | CARRIE HANSEN | 8162 W WILLARD RD | | | | STANTON | MI | 48888 | |
| 4813618 | CARRIE HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567109 | CARRIE HART CARNS | 1825 ORIOLE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5567110 | CARRIE HARTMAN | 4320 WHITE OAK COURT | | | | HAMPSTEAD | MD | 21074 | |
| 5567111 | CARRIE HEATHCOAT | 25 MEADOWCRESTLN | | | | BRIDGEPORT | WV | 26330 | |
| 5567112 | CARRIE HELFRICK | 232 LINDON AVE | | | | MERCERSBURG | PA | 17236 | |
| 5567113 | CARRIE HEMILLER | 125 W 1ST ST | | | | BLUE EARTH | MN | 56013 | |
| 5567114 | CARRIE HENDERSON | 27004 JOY APT 102 | | | | DETROIT | MI | 48228 | |
| 5567115 | CARRIE HILL | 2473 BAKER RD | | | | ATLANTA | GA | 30318 | |
| 5567116 | CARRIE HOLMAN | 127 YMCA ROAD | | | | LEXINGTON | SC | 29073 | |
| 5567117 | CARRIE HOLT | 913 SE 41ST TERRACE | | | | TOPEKA | KS | 66609 | |
| 5567118 | CARRIE HOWARD | 2200 CONSTANCE AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5567119 | CARRIE JEAN | 5057 NW 101 ST | | | | MIAMI | FL | 33147 | |
| 5567120 | CARRIE JENNINGS | 19440 GLENWOOD RD | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5567121 | CARRIE JIRAVA | 16976 COUNTY HIGHWAY 18 | | | | OGEMA | MN | 56569 | |
| 5567122 | CARRIE JONES | 427 RINCON RD APT C | | | | EL SOBRANTE | CA | 94803 | |
| 5567123 | CARRIE JOSHUA-GARNER | 3309 EMANHATTAN APT 3 | | | | TOLEOD | OH | 43611 | |
| 5567124 | CARRIE KOVACS | 2407 LIVINGSTON AVE | | | | LORAIN | OH | 44052 | |
| 5567125 | CARRIE KRALL | 421 CIELO GRANDE | | | | ALAMOGORDO | NM | 88310 | |
| 5567126 | CARRIE L CLARK | 39 SCATES ST | | | | WAYNESVILLE | NC | 28786 | |
| 5567127 | CARRIE L HILL | 2617 EDISON RD | | | | SOUTH BEND | IN | 46615 | |
| 5567128 | CARRIE L NORTON | 1479 TOKIO LOOP | | | | WEST | TX | 76691 | |
| 5567129 | CARRIE L RAINEY-BOONE | 5542 DEVONSHIRE | | | | SAINT LOUIS | MO | 63109 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567130 | CARRIE LA GRAY | 225 E BERGEY ST | | | | WADSWORTH | OH | 44281 | |
| 5567131 | CARRIE LAFORTUNE | 2753 PINE STREET | | | | NAPLES | FL | 34112 | |
| 5567132 | CARRIE LAMB | 150 N 1350 W 10 | | | | VERNAL | UT | 84078 | |
| 5567133 | CARRIE LEATHER | 144 NORTH COLONIAL DR | | | | HAGERSTOWN | MD | 21742 | |
| 5567134 | CARRIE LEONE | 67 FLAG ST | | | | BRIDGEWATER | MA | 02324 | |
| 5567135 | CARRIE LITTLE | 3740 4TH AVE | | | | ORANGE | TX | 77630 | |
| 4813619 | CARRIE LUKATCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850543 | CARRIE LYLES | 6203 FOREST RD | | | | Hyattsville | MD | 20785 | |
| 5567136 | CARRIE M DENNIS | 1905 N LOUISA | | | | SHAWNEE | OK | 74804 | |
| 5567137 | CARRIE MARTIN | 500 REAGAN STREET | | | | PINEVILLE | LA | 71360 | |
| 5567138 | CARRIE MCCONNAUGHEY | 1413 POSS RD | | | | SMITHVILLE | TN | 37166 | |
| 5567139 | CARRIE MCLAUGHLIN | 27 DUNN LANE | | | | CHESTER | MD | 21619 | |
| 5567140 | CARRIE MCNAURHTON | 2426 TIMOTHY LN | | | | KISSIMMEE | FL | 34743 | |
| 5567142 | CARRIE MOORE | 48092 FITZSIMONS ST | | | | FORT HOOD | TX | 76544 | |
| 5567143 | CARRIE NULL | 2416 18ST S | | | | FARGO | ND | 58103 | |
| 5567144 | CARRIE NUNEZ | 13000 BETHEL BURLEY RD SE | | | | PORT ORCHARD | WA | 98367 | |
| 4813620 | CARRIE O'BOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567145 | CARRIE PADILLA | 1 OLMSTEAD WAY APT 102 | | | | PROVIDENCE | RI | 02904 | |
| 5567146 | CARRIE PARKS | 1501 WILLIAMSON RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5567148 | CARRIE PETERSON | 3686 LAYTON AVE N | | | | LAKE ELMO | MN | 55042 | |
| 5567149 | CARRIE PICKENS | 26291 PINEHURST | | | | ROSEVILLE | MI | 48066 | |
| 5567150 | CARRIE PILLASCH | 1202 PIERCE AVE | | | | MARINETTE | WI | 54143 | |
| 5567151 | CARRIE POMEROY | 1687 MINNEHAHA AVE WEST | | | | SAINT PAUL | MN | 55104 | |
| 5567152 | CARRIE PRICE | 308 LANDRUM RD | | | | CLINTON | TN | 37716-6314 | |
| 5821815 | Carrie R Dooley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567153 | CARRIE R TERRY | 1281 WALKER CREEK RD | | | | MIDDLEBROOK | VA | 24459 | |
| 5567154 | CARRIE RAMOS | 73 CHARLES STREET | | | | ROCHESTER | NH | 03867 | |
| 5567155 | CARRIE REED | 1614 MANITOU BLVD | | | | COLORADO SPG | CO | 80904 | |
| 4775051 | CARRIE ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567156 | CARRIE ROCHE | 137 RYAN ST | | | | BUFFALO | NY | 14210 | |
| 5567157 | CARRIE SHELBOURN | 29175 SALMON RIVER HWY | | | | GRAND RONDE | OR | 97347 | |
| 5567158 | CARRIE SIMPSON | 1836 COONEY CIRCLE | | | | AUGUSTA | GA | 30904 | |
| 5567159 | CARRIE SNOW | 627B PLANTATION ST | | | | WORCESTER | MA | 01605 | |
| 5567160 | CARRIE SOLIS | 13580 TEJON ST | | | | WESTMINSTER | CO | 80234 | |
| 4889877 | Carrie Stewart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567161 | CARRIE TOY | 1348 OR AVE | | | | KITT | PA | 16201 | |
| 5567162 | CARRIE TRUE | 6901 MILITARY RD | | | | CHEYENNE | WY | 82201 | |
| 5567163 | CARRIE VANVICKLE | 6750 24TH ST N | | | | SAINT CLOUD | MN | 56303 | |
| 5567164 | CARRIE WATKINS | 921 JAV AVE | | | | CLAYTON | NJ | 08312 | |
| 5567166 | CARRIE WETTZEL | 12810 LITTLE ELLIOT DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5567167 | CARRIE WETZSTEIN | 1301 LILU STREET | | | | KAPAA | HI | 96746 | |
| 5567168 | CARRIE WILBUR | PO BOX 207 | | | | DIXIE | WA | 99329 | |
| 5567169 | CARRIE WOODS | 8328 31ST AVE S | | | | LAKEWOOD | WA | 98499 | |
| 4813621 | CARRIE YASUKAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296781 | CARRIE, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206447 | CARRIEDO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176778 | CARRIEDO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163842 | CARRIEDO, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567170 | CARRIEGLBER COLLIE | 127 GROUSE CT | | | | VENETIA | PA | 15367 | |
| 4749246 | CARRIEL, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567171 | CARRIELEE MCLAUGHLIN | 504 FOX MEADOW RD | | | | QUEEN ANNES | MD | 21657 | |
| 5795096 | CARRIER CORP A WHOLLY OWNED SUBSIDIARY OF UNITED TECHNOGIES CORP | P O BOX 93844 | | | | Chicago | IL | 60673 | |
| 5404234 | CARRIER CORPORATION | PO BOX 905533 | | | | CHARLOTTE | NC | 28290-5593 | |
| 5795097 | Carrier Corporation | 7501 S. Quincy Street Suite 110 | | | | Willbrook | IL | 60527 | |
| 5790059 | CARRIER CORPORATION | 7501 S. QUINCY STREET SUITE 110 | | | | WILLBROOK | IL | 60527 | |
| 5788833 | Carrier Corporation | Jim Sheecer | P O BOX 93844 | | | CHICAGO | IL | 60673 | |
| 4883494 | CARRIER CORPORATION | P O BOX 905303 | | | | CHARLOTTE | NC | 28290 | |
| 5795098 | Carrier Corporation | P O BOX 93844 | | | | CHICAGO | IL | 60673 | |
| 4883626 | CARRIER CORPORATION | P O BOX 93844 | | | | CHICAGO | IL | 60673 | |
| 4873802 | CARRIER ENTERPRISE LLC | CARRIER SOUTH CENTRAL | 2000 LUNA ROAD | | | CARROLLTON | TX | 75006 | |
| 5567173 | CARRIER GENELDA | 2213 N ANDREW CIR | | | | COLUMBUS | GA | 31903 | |
| 5404235 | Carrier Great Lakes | 33601 Schoolcraft | | | | Livonia | MI | 48150 | |
| 4873875 | CARRIER GREAT LAKES | CGL CORPORATION | 8873 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| 5404235 | Carrier Great Lakes | 33601 Schoolcraft | | | | Livonia | MI | 48150 | |
| 4882805 | CARRIER PUERTO RICO INC | P O BOX 70126 | | | | SAN JUAN | PR | 00936 | |
| 5404236 | CARRIER SOUTH CENTRAL | PO BOX 730307 | | | | DALLAS | TX | 75373-0307 | |
| 4354718 | CARRIER WHITNEY, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412491 | CARRIER, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361859 | CARRIER, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632229 | CARRIER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159357 | CARRIER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330671 | CARRIER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658530 | CARRIER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395434 | CARRIER, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324025 | CARRIER, GAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334543 | CARRIER, KATLYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320679 | CARRIER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621413 | CARRIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618481 | CARRIER, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546038 | CARRIER, SALLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359355 | CARRIER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144099 | CARRIER, TAMARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313197 | CARRIER, THERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332834 | CARRIER, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457468 | CARRIER, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332549 | CARRIER, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336591 | CARRIER, VICTORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888450 | CARRIERAE LLC | TERMINATE PER OBU PROCESS | 3119 CEDAR VILLAGE DRIVE | | | KINGWOOD | TX | 77345 | |
| 4709603 | CARRIERE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185646 | CARRIERE, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833385 | CARRIERE, LOUIS & ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321962 | CARRIERE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785637 | Carriere, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785638 | Carriere, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644810 | CARRIERE, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458015 | CARRIERO, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423624 | CARRIERO-SCHMITZ, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533552 | CARRIERRE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833386 | CARRIE'S DESIGN STUDIO IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162337 | CARRIFEE, AVIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654431 | CARRIFFEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669416 | CARRIG, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567175 | CARRIGAN GARY | 614 GEER ST | | | | LOWELL | NC | 28098 | |
| 5567176 | CARRIGAN RUTHA | 849 HIGHWAY 73 WEST | | | | HOPE | AR | 71801 | |
| 5567177 | CARRIGAN TELISHA | 812 CENTRAL DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5567178 | CARRIGAN TERESA | 12 CHURCH ST | | | | WALES | MA | 01081 | |
| 4358060 | CARRIGAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163263 | CARRIGAN, DASHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813622 | CARRIGAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150687 | CARRIGAN, DEAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311137 | CARRIGAN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593960 | CARRIGAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468700 | CARRIGAN, DUNCAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363885 | CARRIGAN, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595968 | CARRIGAN, JAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701840 | CARRIGAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712054 | CARRIGAN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340774 | CARRIGAN, MEAGHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694159 | CARRIGAN, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156895 | CARRIGAN, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238433 | CARRIGAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567179 | CARRIGER CRYSTAL | 2913 OLIVE | | | | SAINT JOSEPH | MO | 64507 | |
| 5567180 | CARRIGER TAHISA | 3412 SOUTH GRAND AV | | | | INDEPENDENCE | MO | 64055 | |
| 4665759 | CARRIGER, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567181 | CARRIKER ELAINE | 6230 RIVERWOODS DR | | | | WILMINGTON | NC | 28412 | |
| 4353515 | CARRIKER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462526 | CARRIKER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383968 | CARRIKER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744018 | CARRIKER, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500869 | CARRIL RAMOS, ZULEIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567182 | CARRIL WALEZKA | CALLE GAB C 509 | | | | MOCA | PR | 00676 | |
| 4429577 | CARRIL, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567183 | CARRILCO NAOMI | 261 GRAY DR | | | | ABINGDON | VA | 24210 | |
| 4557375 | CARRILES, ARIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167833 | CARRILES, MARCOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567184 | CARRILLA EIDA | 824 N A ST | | | | TULARE | CA | 93274 | |
| 4701046 | CARRILLIO-VELASQUEZ, EMETERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567185 | CARRILLIO ARMANDO | 410 ESCOTT ST | | | | HANFORD | CA | 93230 | |
| 5567186 | CARRILLO ALEXANDRA | 1415 KILMER ST | | | | LAS CRUCES | NM | 88001 | |
| 5567187 | CARRILLO ALICIA | 24186 CR24 | | | | ELKHART | IN | 46517 | |
| 5567188 | CARRILLO ALMARI | CALLE PRINCIPAL 47 MONTESORIA | | | | AGUIRRE | PR | 00704 | |
| 5567190 | CARRILLO ANGEL R | CALLE 8NUM1070VILLANEVARES | | | | SANJUAN | PR | 00921 | |
| 5567191 | CARRILLO ANTONIO | 1261 PEPPER DR | | | | EL CAJON | CA | 92021 | |
| 5567192 | CARRILLO ARMIDA S | 3539 HADLEY DR 3538 HADLEY DR | | | | MIRA LOMA | CA | 91752 | |
| 5567193 | CARRILLO ARTURO | 11107 DUNCAN AVE | | | | LYNWOOD | CA | 90262 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567194 | CARRILLO BARBARA | 1424 E WALNUT ST | | | | DES MOINES | IA | 50316 | |
| 5567195 | CARRILLO CASSANDRA | 1502 TAYLOR DR | | | | ROSWELL | NM | 88203 | |
| 5567196 | CARRILLO CATHY | 4928 FRANCIS ST | | | | N LITTLE ROCK | AR | 72118 | |
| 5567197 | CARRILLO CELINA | 4038 KNOLLWOOD CT | | | | STOCKTON | CA | 95206 | |
| 5567198 | CARRILLO CHRISTINE M | 965 MEDFORD RD NONE | | | | PASADENA | CA | 91107 | |
| 5567199 | CARRILLO CRISSY | 2612 NE 42ND ST | | | | KANSAS CITY | MO | 64117 | |
| 5567200 | CARRILLO CRISTINA | 1700 SWANSON DR 158B | | | | ROCK SPRINGS | WY | 82901 | |
| 5567201 | CARRILLO CRUZ K | 1924 GENOA PLACE | | | | SANTA ROSA | CA | 95403 | |
| 4213546 | CARRILLO CRUZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166779 | CARRILLO CRUZ, NEREO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567202 | CARRILLO DAMARIS | HC 80 BOX 8284 | | | | DORADO | PR | 00646 | |
| 5567203 | CARRILLO DIANA | 12911 LANTERN LANE | | | | VICTORVILLE | CA | 92392 | |
| 5567204 | CARRILLO DIANE L | 105 TOSCANINI AVE 515 | | | | SIERRA VISTA | AZ | 85635 | |
| 5567205 | CARRILLO DORENE | PO BOX 883 | | | | MONTEBELLO | CA | 90640 | |
| 5567206 | CARRILLO EDITH | SEAMA SUBDIV 1H18 | | | | NEW LAGUNA | NM | 87038 | |
| 5567207 | CARRILLO ELISHIA L | 1802 N WASHINGTON | | | | ROSWELL | NM | 88203 | |
| 5567208 | CARRILLO ERIKA | 7990 ARTCRAFT RD | | | | EL PASO | TX | 79902 | |
| 5567209 | CARRILLO FABIOLLA | 9310 WESTERIA ST | | | | BLOOMINGTON | CA | 92316 | |
| 5567210 | CARRILLO FERNIN | 7813 SANTA MARIA | | | | EL PASO | TX | 79915 | |
| 4245057 | CARRILLO FIGUEROA, NEMESIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211371 | CARRILLO FLORES, ALMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567211 | CARRILLO GERALDINE | 3363 SWEET GUM DR | | | | MAGNA | UT | 84044 | |
| 5567212 | CARRILLO GLORIA | 3384 12 HUNTER ST APT288 | | | | LOS ANGELES | CA | 90023 | |
| 5567213 | CARRILLO HEATHER | 80W 8TH ST | | | | ALT BCH | FL | 32233 | |
| 4203757 | CARRILLO III, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567214 | CARRILLO ISAMAR | 3217 54TH STREET | | | | SAN DIEGO | CA | 92105 | |
| 5567215 | CARRILLO ISRAEL | 3445 COX ST NONE | | | | N LAS VEGAS | NV | 89032 | |
| 5567216 | CARRILLO JESSE | 9351 PARAMOUNT BLVD | | | | DOWNEY | CA | 90240 | |
| 5567217 | CARRILLO JESSENIA | HC 03 BOX 16172 | | | | QUEBRADILLAS | PR | 00678 | |
| 5567218 | CARRILLO JORGE | 1631 PHIL GIBBS DR | | | | EL PASO | TX | 85212 | |
| 5567219 | CARRILLO JUAN | 112 VELUX ORLEANS CIRLCE | | | | LAFAYETTE | LA | 70508 | |
| 5567220 | CARRILLO LUZ | 18780 CENTRAL POINT RD 5 | | | | OREGON CITY | OR | 97045 | |
| 5567221 | CARRILLO MARIA M | P O BOX 1250 | | | | SAN GERMAN | PR | 00683 | |
| 4426415 | CARRILLO MEJIA, DELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567222 | CARRILLO MIRNA | 3891 GREEN WAY DR APTA22 | | | | SARASOTA | FL | 34232 | |
| 5567223 | CARRILLO NORA | 266 E PALM ST | | | | EXETER | CA | 93221 | |
| 4200821 | CARRILLO OLVERA, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567225 | CARRILLO PERLA | 411 FIRST | | | | SUNLAND PARK | NM | 88063 | |
| 5567226 | CARRILLO RAMONE | 11 SPRING MEADOWS TRAILER PAR | | | | LA GRANGE | KY | 40031 | |
| 5567227 | CARRILLO RICARDO | 403 DEL PARQUE SUITE 6 | | | | SAN JUAN | PR | 00912 | |
| 5567228 | CARRILLO RODRIGUEZ | 1533 WADE RD | | | | PITTSVILLE | VA | 24139 | |
| 4677785 | CARRILLO ROJANO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567229 | CARRILLO RUTH C | 540 BERKSHIRE AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5567230 | CARRILLO SALLY | 3443 W SUE AVE | | | | VISALIA | CA | 93277 | |
| 4500683 | CARRILLO SANTOS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196180 | CARRILLO SERVIN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567231 | CARRILLO SORAIDA | 732 CALLA AVENUE APT A | | | | GLENDALE | AZ | 85303 | |
| 5567232 | CARRILLO STELLA | 23255 BROADMOOR CT | | | | AUBURN | CA | 95602 | |
| 5567233 | CARRILLO VANESSA | 3148 RONALD ST | | | | RIVERSIDE | CA | 92504 | |
| 5567234 | CARRILLO YANITZA E | 1050 6TH STREET | | | | LAS CRUCES | NM | 88005 | |
| 5567235 | CARRILLO YARITZA | VILLACALIN 1 | | | | CAGUAS | PR | 00725 | |
| 5567236 | CARRILLO YOLANDA | 10913 PECOS PL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4173154 | CARRILLO ZAVALA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409879 | CARRILLO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314469 | CARRILLO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162527 | CARRILLO, ADELITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596596 | CARRILLO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192977 | CARRILLO, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180403 | CARRILLO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283606 | CARRILLO, ALEXUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748314 | CARRILLO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410386 | CARRILLO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714120 | CARRILLO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154015 | CARRILLO, ANAIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157198 | CARRILLO, ANDREA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189843 | CARRILLO, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545537 | CARRILLO, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411680 | CARRILLO, ANGELICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235803 | CARRILLO, ANIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168265 | CARRILLO, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154806 | CARRILLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746478 | CARRILLO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213459 | CARRILLO, ARMIDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825791 | CARRILLO, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672029 | CARRILLO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181427 | CARRILLO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601399 | CARRILLO, ATANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667309 | CARRILLO, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152802 | CARRILLO, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592290 | CARRILLO, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176938 | CARRILLO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504466 | CARRILLO, BLANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464600 | CARRILLO, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202467 | CARRILLO, BRENDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188880 | CARRILLO, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195456 | CARRILLO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154723 | CARRILLO, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173459 | CARRILLO, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212135 | CARRILLO, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469567 | CARRILLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536777 | CARRILLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527634 | CARRILLO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299333 | CARRILLO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200025 | CARRILLO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543955 | CARRILLO, CHENNIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169508 | CARRILLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165889 | CARRILLO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166781 | CARRILLO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175219 | CARRILLO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192366 | CARRILLO, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199723 | CARRILLO, CLAUDORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582591 | CARRILLO, CRUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719617 | CARRILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705009 | CARRILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494887 | CARRILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542835 | CARRILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215117 | CARRILLO, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540645 | CARRILLO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214599 | CARRILLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538860 | CARRILLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504585 | CARRILLO, DAWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792878 | Carrillo, Demetrio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788842 | Carrillo, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788843 | Carrillo, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257011 | CARRILLO, EDHILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256687 | CARRILLO, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187511 | CARRILLO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711127 | CARRILLO, ERENESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774013 | CARRILLO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416673 | CARRILLO, ERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158430 | CARRILLO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775715 | CARRILLO, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410258 | CARRILLO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176316 | CARRILLO, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693263 | CARRILLO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603229 | CARRILLO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297005 | CARRILLO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674380 | CARRILLO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307900 | CARRILLO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632544 | CARRILLO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412355 | CARRILLO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209779 | CARRILLO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500595 | CARRILLO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572496 | CARRILLO, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204218 | CARRILLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601289 | CARRILLO, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165021 | CARRILLO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185060 | CARRILLO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524462 | CARRILLO, HEIDI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711740 | CARRILLO, HIPOLITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273983 | CARRILLO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200014 | CARRILLO, IRMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412579 | CARRILLO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162586 | CARRILLO, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162473 | CARRILLO, JACOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411581 | CARRILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500805 | CARRILLO, JAMIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567414 | CARRILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663770 | CARRILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170976 | CARRILLO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166889 | CARRILLO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528952 | CARRILLO, JENIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298086 | CARRILLO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414680 | CARRILLO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300227 | CARRILLO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170520 | CARRILLO, JOANNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708707 | CARRILLO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410942 | CARRILLO, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274949 | CARRILLO, JOLINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169377 | CARRILLO, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165327 | CARRILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633920 | CARRILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639307 | CARRILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723695 | CARRILLO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729154 | CARRILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177174 | CARRILLO, JOSE ENRICO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164676 | CARRILLO, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210135 | CARRILLO, JOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413582 | CARRILLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308731 | CARRILLO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550209 | CARRILLO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416215 | CARRILLO, JULYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537943 | CARRILLO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419244 | CARRILLO, KAMAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419244 | CARRILLO, KAMAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313415 | CARRILLO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247556 | CARRILLO, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686721 | CARRILLO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414194 | CARRILLO, KRISLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313795 | CARRILLO, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168570 | CARRILLO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220034 | CARRILLO, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163640 | CARRILLO, LENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206458 | CARRILLO, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412972 | CARRILLO, LETICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409607 | CARRILLO, LETISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466586 | CARRILLO, LIDIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245732 | CARRILLO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759605 | CARRILLO, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772080 | CARRILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551555 | CARRILLO, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168942 | CARRILLO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612928 | CARRILLO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773131 | CARRILLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275855 | CARRILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689709 | CARRILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173801 | CARRILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286451 | CARRILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163764 | CARRILLO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166766 | CARRILLO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409317 | CARRILLO, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220115 | CARRILLO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213351 | CARRILLO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346619 | CARRILLO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646702 | CARRILLO, MAURICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203150 | CARRILLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204420 | CARRILLO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203492 | CARRILLO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544314 | CARRILLO, NATHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505325 | CARRILLO, NEPHTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772508 | CARRILLO, NEREYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408056 | CARRILLO, NEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191912 | CARRILLO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224287 | CARRILLO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387900 | CARRILLO, NIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200354 | CARRILLO, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189577 | CARRILLO, ODILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197370 | CARRILLO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207430 | CARRILLO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178697 | CARRILLO, PABLO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188418 | CARRILLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537505 | CARRILLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278044 | CARRILLO, PATTSY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544295 | CARRILLO, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524597 | CARRILLO, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205278 | CARRILLO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220845 | CARRILLO, RACHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614311 | CARRILLO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165764 | CARRILLO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179457 | CARRILLO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413297 | CARRILLO, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540584 | CARRILLO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612262 | CARRILLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833387 | CARRILLO, ROGER B INFANTE, KATIUSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677307 | CARRILLO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663712 | CARRILLO, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220006 | CARRILLO, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220786 | CARRILLO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171771 | CARRILLO, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274165 | CARRILLO, SHAQUILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658948 | CARRILLO, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391599 | CARRILLO, SINAI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533550 | CARRILLO, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198395 | CARRILLO, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706992 | CARRILLO, SYLVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534877 | CARRILLO, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208796 | CARRILLO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181406 | CARRILLO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633945 | CARRILLO, TORIBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672906 | CARRILLO, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681269 | CARRILLO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174440 | CARRILLO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411589 | CARRILLO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160366 | CARRILLO, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546467 | CARRILLO, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503885 | CARRILLO, VIVIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712687 | CARRILLO, WALTER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214610 | CARRILLO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501852 | CARRILLO, YAMALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645453 | CARRILLO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178348 | CARRILLO, ZICLALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165172 | CARRILLO-BOCANEGRA, JOHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412224 | CARRILLO-CORTEZ, ROXANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181547 | CARRILLO-DIAZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567237 | CARRILLOLOPEZ YANITZA | 1050 6TH STREET | | | | LAS CRUCES | NM | 88005 | |
| 4168402 | CARRILLO-MORALES, BRIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849557 | CARRILLOS HANDY SERVICES LLC | 256 SATINWOOD CIR | | | | Kissimmee | FL | 34743 | |
| 4534589 | CARRILLO-SANCHEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176457 | CARRILLO-VALLE, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666383 | CARRILLO-VILLACIS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235523 | CARRILO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522465 | CARRINGER, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157897 | CARRINGER, TEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567238 | CARRINGTON AMANDA | 3810 VILLAGE VIEW LANE | | | | CHEYENNE | WY | 82009 | |
| 5567239 | CARRINGTON APRIL C | 106 BELLMONT DR | | | | PLEASANTVILLE | NJ | 08234 | |
| 5567240 | CARRINGTON BERNARD | 1109 KILLINGTON ARCH | | | | CHEASAPEAKE | VA | 23320 | |
| 5567241 | CARRINGTON CHANDRA | 110 JEFF DRIVE | | | | TEXARKANA | TX | 75501 | |
| 5567242 | CARRINGTON CHRISTINA B | 903 CIRCLE DR | | | | GREENSBORO | NC | 27405 | |
| 5567243 | CARRINGTON DAMICKA | 1033 WELTON AVE | | | | RICHMOND | VA | 23224 | |
| 5567244 | CARRINGTON DEBORAH | 1013 BALTIMORE ST | | | | NORFOLK | VA | 23505 | |
| 4893268 | CARRINGTON ELECTRIC LLC | 2330 NEW BERN AVE | | | | RALEIGH | NC | 27610 | |
| 4825792 | CARRINGTON HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567245 | CARRINGTON JEAN | 11B SPANIEL CT | | | | GREENVILLE | SC | 29607 | |
| 5567246 | CARRINGTON KIANA | 22919 145TH AVENUE | | | | JAMAICA | NY | 11413 | |
| 5567248 | CARRINGTON LINDA | 707 SHAY DR | | | | DURHAM | NC | 27704 | |
| 5567249 | CARRINGTON NATASHA | 338 WINTBERG HEIGTHS | | | | ST THOMAS | VI | 00802 | |
| 5567250 | CARRINGTON RICHARD | 9113 MACCORKLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5567251 | CARRINGTON RICKY | 2001 RIDLEY PARK CT | | | | INDIAN TRAIL | NC | 28079 | |
| 5567252 | CARRINGTON ROSETTA | 4900 LECONBURY RD | | | | N CHESTERFIELD | VA | 23234 | |
| 4562275 | CARRINGTON SANTIAGO, LADIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567253 | CARRINGTON SHIRLEY M | 3517 WOODMOOR RD | | | | GWYNN OAK | MD | 21207 | |
| 5567254 | CARRINGTON TOMICA | 6955 DORR ST STE5S | | | | TOLEDO | OH | 43615 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567255 | CARRINGTON TONESHA | 3205 TOLEDO PL | | | | EMTER | NY | 13796 | |
| 5567256 | CARRINGTON TONYA | 96 IVEYLANE | | | | PETERSBURG | VA | 23805 | |
| 5567257 | CARRINGTON VANESSA | 2925 THIRD AVE | | | | LOS ANGELES | CA | 90018 | |
| 5567258 | CARRINGTON WILLIE | PO BOX 1575 | | | | NEW WAVERLY | TX | 77358 | |
| 4751864 | CARRINGTON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645107 | CARRINGTON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225415 | CARRINGTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439788 | CARRINGTON, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552772 | CARRINGTON, CALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630374 | CARRINGTON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651175 | CARRINGTON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183944 | CARRINGTON, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562419 | CARRINGTON, DAHLIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551522 | CARRINGTON, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756299 | CARRINGTON, DOREATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403145 | CARRINGTON, ELIEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589983 | CARRINGTON, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464159 | CARRINGTON, GERANIUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212872 | CARRINGTON, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456137 | CARRINGTON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751358 | CARRINGTON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646965 | CARRINGTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611876 | CARRINGTON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190023 | CARRINGTON, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437147 | CARRINGTON, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471276 | CARRINGTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732905 | CARRINGTON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442698 | CARRINGTON, KIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336415 | CARRINGTON, LASHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603953 | CARRINGTON, LATOYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683446 | CARRINGTON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666202 | CARRINGTON, MERVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221624 | CARRINGTON, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736881 | CARRINGTON, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594255 | CARRINGTON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603417 | CARRINGTON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646440 | CARRINGTON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388544 | CARRINGTON, PIPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693452 | CARRINGTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591223 | CARRINGTON, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436944 | CARRINGTON, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755037 | CARRINGTON, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473358 | CARRINGTON, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483940 | CARRINGTON, ZANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567259 | CARRINGTONGREEN PORTIA | 1110 WOODENSHOE COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5567260 | CARRINNA MADRID | ROGER HERNANDEZ | | | | ADRIAN | MI | 49221 | |
| 4403307 | CARRINO JR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634047 | CARRINO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567261 | CARRINTON MARIEA | 1433 LINCOLN AVE | | | | TOLEDO | OH | 43607 | |
| 4728779 | CARRION ALBERT, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711264 | CARRION ALEJANDRO, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567262 | CARRION ANGEL | 421 GASLIGHT LN SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5567263 | CARRION BEATRIZ | PO BOX 1637 | | | | JUNCOS | PR | 00777 | |
| 5567264 | CARRION CARMEN | 618 PLATINUM BRIDGE | | | | MERIDEN | CT | 06450 | |
| 5567265 | CARRION CARMEN M | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 4499952 | CARRION CASTRO, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567266 | CARRION CINDY | 8711 N 13TH ST | | | | TAMPA | FL | 33604 | |
| 5567267 | CARRION DANIELLA | 1617ANNISTON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| 5567268 | CARRION EDUARD | CALLE 13 VILLA MARIA | | | | CAGUAS | PR | 00725 | |
| 5567269 | CARRION FRANCHESCA | 324 HAMMEL AVE | | | | CLARKSBURG | WV | 26301 | |
| 5567270 | CARRION JOSE A | URB SAN FELIPE CALLE 8 I 25 | | | | ARECIBO | PR | 00612 | |
| 5567271 | CARRION JOSE F | BO TOITA SEC EL QUENEPO CARR 1 | | | | CAYEY | PR | 00736 | |
| 4604211 | CARRION JR., JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504085 | CARRION KUILAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567272 | CARRION LISANDRA | BOX 417 | | | | BAJADERO | PR | 00616 | |
| 5567273 | CARRION LISMARIE R | ALAMEDA TOWER APT 904 | | | | SAN JUAN | PR | 00921 | |
| 5567274 | CARRION LUIS | ALTURAS DE CIALES D 9 | | | | CIALES | PR | 00638 | |
| 5567275 | CARRION LUZ | VILLA DEL CARMEN | | | | GURABO | PR | 00778 | |
| 5567276 | CARRION MADELYN | 502 N PLUM ST | | | | LANCASTER | PA | 17602 | |
| 5567277 | CARRION MARIA | 12375 ANTONIO CIR | | | | ORLANDO | FL | 32826 | |
| 4587960 | CARRION MARTINEZ, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567279 | CARRION MIGDALIA | SECTOR BETANCOURT CALLE | | | | SAN JUAN | PR | 00926 | |
| 5567281 | CARRION MORAIMA | CARR 657 KM 04 BO | | | | ARECIBO | PR | 00612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624741 | CARRION ORTIZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615283 | CARRION ORTIZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528180 | CARRION QUIROS, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501747 | CARRION RODRIGUEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567282 | CARRION SANDRA | PARC NUEVAS CALLE 43 BZ 744 | | | | GURABO | PR | 00778 | |
| 4505837 | CARRION SANTIAGO, EVANS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567283 | CARRION SERRANO Y | HC 02 BOX 4840 | | | | SABANA HOYOS | PR | 00688 | |
| 4659621 | CARRION SOTO, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567284 | CARRION SULLY | PARC CARMEN CALL JILIUERO | | | | VEGA ALTA | PR | 00692 | |
| 5567285 | CARRION YAMILKA | HC 03 BOX 40248 | | | | CAGUAS | PR | 00725 | |
| 4584342 | CARRION ZAYAS, CAMILO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567286 | CARRION ZULEIKA | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 4642065 | CARRION, AGUSTO T | Redacted | | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 4556273 | CARRION, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286084 | CARRION, ALEXANDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439976 | CARRION, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631154 | CARRION, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397089 | CARRION, ANJELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501342 | CARRION, ARNELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561234 | CARRION, CARESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223172 | CARRION, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544212 | CARRION, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496737 | CARRION, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527293 | CARRION, DALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651549 | CARRION, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621088 | CARRION, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497090 | CARRION, EUSELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610921 | CARRION, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505991 | CARRION, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499354 | CARRION, GUSTAVO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330900 | CARRION, IRVING L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227699 | CARRION, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730173 | CARRION, JUAN MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499757 | CARRION, KAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229022 | CARRION, KARENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609108 | CARRION, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307591 | CARRION, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444614 | CARRION, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497453 | CARRION, LYENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673753 | CARRION, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212438 | CARRION, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755109 | CARRION, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505174 | CARRION, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534108 | CARRION, MYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332854 | CARRION, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501185 | CARRION, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535977 | CARRION, ROLAND I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297506 | CARRION, SELENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163957 | CARRION, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498542 | CARRION, SUHEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607086 | CARRION, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755684 | CARRION, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506186 | CARRIONACEVEDO, GABRIEL EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567287 | CARRIS SHARLYNE | 5299 NW 190 LANE | | | | MIAMI GARDENS | FL | 33150 | |
| 5567288 | CARRISA NULL | 4159 COSEYTOWN RD | | | | GREENCASTLE | PA | 17225 | |
| 4642566 | CARRISALES, SELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156819 | CARRISOZA, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259000 | CARRITA, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510390 | CARRITHERS, LARONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355004 | CARRIVEAU, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567289 | CARRIZAA DANBEY | 5976 KINGSHIGHWAY | | | | ST LOUIS | MO | 63136 | |
| 5567290 | CARRIZALES DAVID | 14854 CRESCENT COVE DR | | | | FORT MYERS | FL | 33908 | |
| 5567291 | CARRIZALES RUBIE | 901 WOODFORD ST | | | | SAN BENITO | TX | 78586 | |
| 5567292 | CARRIZALES YOLANDA | 515 HOLLOW CT | | | | WOODSTOCK | GA | 30189 | |
| 4532080 | CARRIZALES, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533547 | CARRIZALES, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540869 | CARRIZALES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670131 | CARRIZALES, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532558 | CARRIZALES, FELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262747 | CARRIZALES, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285880 | CARRIZALES, IDAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547444 | CARRIZALES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531778 | CARRIZALES, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2105 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656863 | CARRIZALES, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536038 | CARRIZALES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532829 | CARRIZALES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540193 | CARRIZALES, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285007 | CARRIZALES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190425 | CARRIZALES, NAOMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702030 | CARRIZALES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531210 | CARRIZALES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707231 | CARRIZALES, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547128 | CARRIZALES, YERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567293 | CARRIZALEZ LILIANA | PO BOX 1482 | | | | MOORE HAVEN | FL | 33471 | |
| 4524883 | CARRIZALEZ, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193304 | CARRIZOSA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162172 | CARRIZOSA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567294 | CARRIZOZA HUGO | 339 S ALESSANDRO AVE | | | | PERRIS | CA | 92571 | |
| 4209580 | CARRIZOZA, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290096 | CARR-KEDZIORSKI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710690 | CARRO MORALES, EDDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798559 | CARRO PACIFIC INC | DBA CARRO PACIFIC | 545 JEFFERSON BLVD NO 32 | | | WEST SACRAMENTO | CA | 95605 | |
| 4604040 | CARRO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501315 | CARRO, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833388 | CARROCCIO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567296 | CARRODEGUAS LESTER | 412 ALEDO AVE | | | | CORAL GABLES | FL | 33134 | |
| 5567297 | CARROL CHRIS | 1355 REXFORD AVE | | | | PASADENA | CA | 91107 | |
| 5567299 | CARROL HENRY | 4802 BORCHERS DR | | | | SAN ANTONIO | TX | 78219 | |
| 5567300 | CARROL INGRAM | 7316 EASTBANK DR | | | | TAMPA | FL | 33617 | |
| 4804269 | CARROL JOHNSON | DBA CARROL&JOHN | 176 LINDEN BLVD | | | HICKSVILLE | NY | 11801 | |
| 5567301 | CARROL O KENNER | 512 ABENY PLACE | | | | MONETTA | SC | 29105 | |
| 5567302 | CARROL REGINA | 11733 B HOLLY STREET | | | | GOLDSBORO | NC | 27530 | |
| 5567303 | CARROL REGINA C | PO BOX 884 ALLEN KY | | | | PIKE | KY | 41601 | |
| 5567304 | CARROL THOMAS | 10601 RIVES AV | | | | MCKEENY AV | VA | 23872 | |
| 4719365 | CARROL, CLARENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588179 | CARROL, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310022 | CARROL, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813623 | CARROL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601254 | CARROL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813624 | CARROL, PEGGY & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567305 | CARROLL ADRIENE | 4464 VALLRY LANE | | | | PASO ROBLES | CA | 93462 | |
| 5567306 | CARROLL ALESHIA | 4225 GAINES PL | | | | NANJENOY | MD | 20662 | |
| 5567307 | CARROLL ALLISON | 4905 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39305 | |
| 5567308 | CARROLL AMY J | 9256 KUMLER ROAD | | | | BALTIMORE | OH | 43105 | |
| 5567309 | CARROLL ANDREA C | 37070 HARMON AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5567310 | CARROLL ANGELA | 121 LAKEVIEW DR | | | | CRESTVIEW | FL | 32536 | |
| 5567311 | CARROLL ASHLEY | 125 4TH STREET | | | | SHANNON | GA | 30172 | |
| 5567312 | CARROLL BECKY | 1304 KENNEDY AVE | | | | MARTINS FERRY | OH | 43935 | |
| 5567313 | CARROLL BIANCA | 106 MARSHALL LANE | | | | HOOPA | CA | 95546 | |
| 5567314 | CARROLL BREANN | 8119 S PAULINA | | | | CHICAGO | IL | 60620 | |
| 5567315 | CARROLL BROOK | 3537 FRAME | | | | ELKVIEW | WV | 25071 | |
| 5567316 | CARROLL CANDACE M | 1819 NW 5 PL | | | | MIAMI | FL | 33136 | |
| 5567317 | CARROLL CATANGDRA | 3792 RAINFORD DR | | | | MEMPHIS | TN | 38128 | |
| 5567318 | CARROLL CAYLON A | 4536 PAGE | | | | ST LOUIS | MO | 63113 | |
| 5567319 | CARROLL CHAZNEI | 5837 SEBRING DR APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5567320 | CARROLL CHRISTA | 5741 ROSELAND DR | | | | WILMINGTON | NC | 28409 | |
| 4813625 | CARROLL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846728 | CARROLL CONSTRUCTION LLC | 329 W 18TH ST STE 904C | | | | Chicago | IL | 60616 | |
| 5484037 | CARROLL COUNTY | 423 COLLEGE STREET ROOM 401 | | | | CARROLLTON | GA | 30117 | |
| 5787976 | CARROLL COUNTY CIRCUIT COURT | 55 NORTH COURT STREET | | | | WESTMINSTER | MD | 21157-5155 | |
| 4780966 | CARROLL COUNTY CIRCUIT COURT | 55 NORTH COURT STREET CLERK | | | | Westminster | MD | 21157-5155 | |
| 5567321 | CARROLL COUNTY NEWSPAPERS | P O BOX 232 | | | | BERRYVILLE | AR | 72616 | |
| 4886434 | CARROLL COUNTY NEWSPAPERS | RUST PUBLISHING MOAR LLC | P O BOX 232 | | | BERRYVILLE | AR | 72616 | |
| 4779516 | Carroll County Treasurer | 114 E 6th St | | | | Carroll | IA | 51401 | |
| 4779503 | Carroll County Treasurer | 423 College Street, Room 401 | | | | Carrollton | GA | 30117 | |
| 4779517 | Carroll County Treasurer | PO Box 68 | | | | Carroll | IA | 51401 | |
| 5567322 | CARROLL CRYSTAL | 621AMERICAS AVE | | | | E PATCHOGUE | NY | 11772 | |
| 5791805 | CARROLL DANIEL CONSTRUCTION | TIM LEMONDS | 921 ATHENS STREET | | | GAINESVILLE | GA | 30501 | |
| 5567323 | CARROLL DAVID | 6500 GILLEN ST | | | | METAIRIE | LA | 70003 | |
| 5567324 | CARROLL DEBORAH | 1305 HENDERSON AVE | | | | GREENWOOD | SC | 29646 | |
| 5567325 | CARROLL DECEMBER | 3322 TETON | | | | LONGMONT | CO | 80504 | |
| 5567326 | CARROLL DEVON | 4609 CORON | | | | LAS VEGAS | NV | 89108 | |
| 4882354 | CARROLL DISTRIBUTING | P O BOX 561290 | | | | ROCKLEDGE | FL | 32956 | |
| 5567327 | CARROLL DOBBINS | 13225 US HIGHWAY 1 LOT 15 | | | | SEBASTIAN | FL | 32958 | |
| 5837057 | Carroll E. Uhrig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837057 | Carroll E. Uhrig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860016 | CARROLL ELECTRIC | 1312 BARBERRY RD STE 110 | | | | JANESVILLE | WI | 53545 | |
| 5567328 | CARROLL ELIZABETH | 3204 MURA DR | | | | FORT PIERCE | FL | 34979 | |
| 5567330 | CARROLL EMMA | 2509 AVE R | | | | FT PIERCE | FL | 34947 | |
| 5567331 | CARROLL ERLANDSON | 720 WATER ST | | | | PR DU SAC | WI | 53578 | |
| 5567332 | CARROLL ERNST | 1410 WASHINGTON BLVD APT1 | | | | DETROIT | MI | 48226 | |
| 4808476 | CARROLL FACILITIES LLC | 100 CRESCENT COURT SUITE 480 | C/O JOHN CALLAHAN CDC REAL ESTATE | | | DALLAS | TX | 75201 | |
| 5567333 | CARROLL GEORGE | 56 BAGBY POINT ROAD | | | | JACKSON | TN | 38305 | |
| 5567334 | CARROLL GLADYS | 7035 AUTUMN WAY | | | | SENECA | SC | 29678 | |
| 5567335 | CARROLL GLYNDA | 921 SW 52ND ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5567336 | CARROLL GREGORY | 62430 LOCUST RD LOT 174 | | | | SOUTH BEND | IN | 46614 | |
| 5567337 | CARROLL HENRY | 160 MAJESTIC OAK WAY UNIT 108 | | | | AIKEN | SC | 29801 | |
| 5410819 | CARROLL HOLMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567338 | CARROLL JAMES | 629 TIDAL POINT LN | | | | MYRTLE BEACH | SC | 29579 | |
| 5567339 | CARROLL JENNIFER S | 130 POINCIANA DR | | | | JUPITER | FL | 33458 | |
| 5567340 | CARROLL JOANNA | 726 WEST 12 TH STREET | | | | INDY | IN | 46202 | |
| 5567341 | CARROLL JOE | 1120 EAST 5TH STREET | | | | CORINTH | MS | 38834 | |
| 4339953 | CARROLL JR, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567342 | CARROLL KIZZY | 1900 PREJEAN DR N-188 | | | | LAKE CHARLES | LA | 70607 | |
| 5567343 | CARROLL LARHONDA | 2160 LAWRENCE ST | | | | ST LOUIS | MO | 63110 | |
| 5567344 | CARROLL LASHONDA | 108 GRAND PRIX COURT | | | | GREENWOOD | SC | 29646 | |
| 5567345 | CARROLL LATEISHA | 1806 E 24TH AVE 1806 | | | | TAMPA | FL | 33605 | |
| 5567346 | CARROLL LEIGHA | 2300 W GUENEVERES WAY | | | | POST FALLS | ID | 83854 | |
| 5567347 | CARROLL LIANEDRA | 145 SUMMERFIELD DRIVE | | | | LEESBURG | GA | 31763 | |
| 5567348 | CARROLL LINDA | 109 MOSS CREEK LN | | | | GREENWOOD | SC | 29646 | |
| 5567349 | CARROLL LOUIS | 4168 KIVET DR | | | | JAMESTOWN | NC | 27282 | |
| 5567350 | CARROLL MARK | PO BOX 6633 | | | | RICHMOND | CA | 94801 | |
| 5567351 | CARROLL MELANCON | 4220 W KINGSWOOD ST | | | | LAKE CHARLES | LA | 70605 | |
| 5567352 | CARROLL MISSY | 23671 LEXIE LN | | | | MILFORD | DE | 19963 | |
| 5567353 | CARROLL MISTI L | 954 HENDERSON AVE SP 21 | | | | SUNNYVALE | CA | 94086 | |
| 5567354 | CARROLL MISTIE | 262 SLAUTER HOUSE RD LOT 2 | | | | BUNKIE | LA | 71322 | |
| 5567355 | CARROLL NANCY | 1130 SAMANTHA LN | | | | ROCKY MOUNT | VA | 24151 | |
| 5567356 | CARROLL NOVELLA | 932 COLUMBIA ST | | | | ORLANDO | FL | 32805 | |
| 4854390 | CARROLL PARTNERSHIP LLP | C/O JAMES F KNOTT DEVELOPMENT CORP | ONE TEXAS STATION | SUITE 200 | | TIMONIUM | MD | 21093 | |
| 4803276 | CARROLL PARTNERSHIP LLP | C/O JAMES F KNOTT DEVELOPMENT CORP | ONE TEXAS STATION CT SUITE 200 | | | TIMONIUM | MD | 21093 | |
| 5788716 | CARROLL PARTNERSHIP LLP | ONE TEXAS STATION | SUITE 200 | | | TIMONIUM | MD | 21093 | |
| 5795099 | CARROLL PARTNERSHIP LLP | ONE TEXAS STATION | SUITE 200 | | | TIMONIUM | MD | 21093 | |
| 4810299 | CARROLL PARTNERSHIP, LLP | ONE TEXAS STATION COURT, SUITE 200 | | | | TIMONIUM | MD | 21093 | |
| 5567357 | CARROLL PATRICIA | 621 10TH ST W | | | | BIRMINGHAM | AL | 35204 | |
| 5567359 | CARROLL PUALANI | 330 NAHOLO CIRCLE | | | | WAILUKU | HI | 96732 | |
| 5567360 | CARROLL RALPH | 8757 TOMISLAV ST | | | | MANASSAS | VA | 20110 | |
| 5567361 | CARROLL RENEE | PO BOX 343 | | | | CALIFORNIA | MD | 20619 | |
| 5567362 | CARROLL RENEE J | PO BOX 343 | | | | CALIFORNIA | MD | 20619 | |
| 5567363 | CARROLL RICHARD | 460 PAYTON RD | | | | LEBANON | TN | 37087 | |
| 5567364 | CARROLL ROBIN B | 9370 E TSALA APOPKA DR | | | | FLORAL CITY | FL | 34436 | |
| 5567365 | CARROLL RUTH | 206 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | |
| 5567366 | CARROLL SCOTT | 306 6TH STREET | | | | TYRONE | PA | 16686 | |
| 5567367 | CARROLL SHANIKKA M | 14607 BARTER AVE APT B204 | | | | CLEVELAND | OH | 44111 | |
| 5567368 | CARROLL SHERMAINE A | 2736 BLAISDELL 107 | | | | MPLS | MN | 55408 | |
| 5567369 | CARROLL STACEY | 1607 N YATES AVE | | | | SPRINGFIELD | MO | 65803-5245 | |
| 5567370 | CARROLL STEVENS | 1611 NEWBERRY AVE | | | | MARINETTE | WI | 54143 | |
| 5567371 | CARROLL SULLIVAN | 1028 COLLEGE ST | | | | MADISON | IL | 62060 | |
| 5567372 | CARROLL TAMEKA | 5311 NORTH 25TH AVE | | | | OMAHA | NE | 68104 | |
| 5567373 | CARROLL TANIA | 5929 EDGEHILL DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 5567374 | CARROLL TERRI | 131 DODD BLVD APT P7 | | | | ROME | GA | 30161 | |
| 5567375 | CARROLL THOMAS | 40 BLACK WATCH WAY | | | | MASHPEE | MA | 02649 | |
| 4805991 | CARROLL TIRE COMPANY | 4281 OLD DIXIE HIGHWAY | | | | HAPEVILLE | GA | 30354 | |
| 5567376 | CARROLL TOMMY | 103 CUPID COURT | | | | NORTH AUGUSTA | SC | 29860 | |
| 5567377 | CARROLL TONEY | 102 ELM ST | | | | OXFORD | NC | 27565 | |
| 5567378 | CARROLL VERONICA | 2472 KETTLE RD | | | | ALTOONA | PA | 16601 | |
| 5567379 | CARROLL VICKIE | 1272 DAMASCUS HILTON RD | | | | BLAKELEY | GA | 39823 | |
| 5567380 | CARROLL WANDA | 6317 S VALDIA CT | | | | AURORA | CO | 80015 | |
| 4852560 | CARROLL WILLIAMS | 5206 LAUREL RIDGE DR | | | | SANFORD | NC | 27332 | |
| 5567381 | CARROLL WINEFRED | 1119 N BROADWAY ST LOT 32 | | | | ASHFORD | AL | 36312 | |
| 5567382 | CARROLL ZELMA | 900 WESTGATE DR APT 32 | | | | BOSSIER | LA | 71112 | |
| 4448651 | CARROLL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341170 | CARROLL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369116 | CARROLL, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425074 | CARROLL, ABIGAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666165 | CARROLL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574388 | CARROLL, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651537 | CARROLL, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753676 | CARROLL, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533290 | CARROLL, ALUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4417902 | CARROLL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321627 | CARROLL, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494086 | CARROLL, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665756 | CARROLL, ANGLES (DAD) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345636 | CARROLL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732754 | CARROLL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656192 | CARROLL, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647346 | CARROLL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206934 | CARROLL, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333339 | CARROLL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487490 | CARROLL, BAHIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518608 | CARROLL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256773 | CARROLL, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163475 | CARROLL, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715974 | CARROLL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461525 | CARROLL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645983 | CARROLL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337658 | CARROLL, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292076 | CARROLL, BRETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215231 | CARROLL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833389 | CARROLL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578818 | CARROLL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352386 | CARROLL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521906 | CARROLL, BRODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662700 | CARROLL, BUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381128 | CARROLL, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392631 | CARROLL, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377021 | CARROLL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616194 | CARROLL, CARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613729 | CARROLL, CATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369897 | CARROLL, CAYLON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475493 | CARROLL, CHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624011 | CARROLL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195294 | CARROLL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379122 | CARROLL, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726934 | CARROLL, CHEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722002 | CARROLL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294829 | CARROLL, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626873 | CARROLL, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290260 | CARROLL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344368 | CARROLL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445775 | CARROLL, CY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181151 | CARROLL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728565 | CARROLL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506321 | CARROLL, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631443 | CARROLL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623448 | CARROLL, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561856 | CARROLL, DAVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519676 | CARROLL, DAVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711518 | CARROLL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203971 | CARROLL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723424 | CARROLL, DAVID J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678239 | CARROLL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303245 | CARROLL, DEVON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263419 | CARROLL, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261984 | CARROLL, DIAMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772347 | CARROLL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670675 | CARROLL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225873 | CARROLL, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388687 | CARROLL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625814 | CARROLL, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775892 | CARROLL, EDITH  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685728 | CARROLL, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789501 | Carroll, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239685 | CARROLL, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777637 | CARROLL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215813 | CARROLL, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218983 | CARROLL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516482 | CARROLL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421849 | CARROLL, ESTELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519442 | CARROLL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206222 | CARROLL, FREDERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688890 | CARROLL, GETRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258852 | CARROLL, GLACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519517 | CARROLL, GRACIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291747 | CARROLL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644053 | CARROLL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763096 | CARROLL, II, DON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207362 | CARROLL, INDARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595511 | CARROLL, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789981 | Carroll, Ingrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525260 | CARROLL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147270 | CARROLL, JAMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731999 | CARROLL, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195956 | CARROLL, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563538 | CARROLL, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495576 | CARROLL, JAUHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230385 | CARROLL, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660591 | CARROLL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199249 | CARROLL, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267169 | CARROLL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679226 | CARROLL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173339 | CARROLL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283625 | CARROLL, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767922 | CARROLL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443898 | CARROLL, JEREMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774826 | CARROLL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234214 | CARROLL, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654092 | CARROLL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459499 | CARROLL, JILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240216 | CARROLL, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775733 | CARROLL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466661 | CARROLL, JODI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650949 | CARROLL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387275 | CARROLL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462115 | CARROLL, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171507 | CARROLL, JONATHON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430290 | CARROLL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437338 | CARROLL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443389 | CARROLL, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196456 | CARROLL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284583 | CARROLL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686557 | CARROLL, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665225 | CARROLL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753198 | CARROLL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656227 | CARROLL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711662 | CARROLL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666757 | CARROLL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630655 | CARROLL, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376200 | CARROLL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242027 | CARROLL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280165 | CARROLL, JUSTIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382932 | CARROLL, KAREN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427305 | CARROLL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342188 | CARROLL, KATRELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761365 | CARROLL, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772945 | CARROLL, KERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165457 | CARROLL, KIWANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759117 | CARROLL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590279 | CARROLL, KUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418418 | CARROLL, KYLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327057 | CARROLL, LACOSTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772171 | CARROLL, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311512 | CARROLL, LAYTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762874 | CARROLL, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346199 | CARROLL, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436236 | CARROLL, LIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764381 | CARROLL, LOIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682355 | CARROLL, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743492 | CARROLL, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156876 | CARROLL, MADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302146 | CARROLL, MARATHETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239597 | CARROLL, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541532 | CARROLL, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772165 | CARROLL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663913 | CARROLL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190384 | CARROLL, MARGARET I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728471 | CARROLL, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603960 | CARROLL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535317 | CARROLL, MARJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369694 | CARROLL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777201 | CARROLL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597711 | CARROLL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706408 | CARROLL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521718 | CARROLL, MARY-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672941 | CARROLL, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313466 | CARROLL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372824 | CARROLL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452555 | CARROLL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342701 | CARROLL, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254563 | CARROLL, MAUREEN LINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578488 | CARROLL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296609 | CARROLL, MEGUMI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383363 | CARROLL, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770912 | CARROLL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640898 | CARROLL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317541 | CARROLL, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446971 | CARROLL, MERRILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348348 | CARROLL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293934 | CARROLL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545697 | CARROLL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515094 | CARROLL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264687 | CARROLL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159118 | CARROLL, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668311 | CARROLL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380620 | CARROLL, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343613 | CARROLL, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677918 | CARROLL, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643896 | CARROLL, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393648 | CARROLL, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482795 | CARROLL, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210396 | CARROLL, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670620 | CARROLL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152768 | CARROLL, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680344 | CARROLL, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243835 | CARROLL, NIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557174 | CARROLL, NORMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597921 | CARROLL, OSSILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723638 | CARROLL, PAMELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580558 | CARROLL, PASHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708484 | CARROLL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581538 | CARROLL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448165 | CARROLL, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234018 | CARROLL, PATRICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671067 | CARROLL, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234883 | CARROLL, QUINTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250997 | CARROLL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668408 | CARROLL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681629 | CARROLL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507491 | CARROLL, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487187 | CARROLL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392392 | CARROLL, RILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421268 | CARROLL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712613 | CARROLL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578064 | CARROLL, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649356 | CARROLL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825793 | CARROLL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316728 | CARROLL, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625232 | CARROLL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563750 | CARROLL, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220788 | CARROLL, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315288 | CARROLL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478664 | CARROLL, SABRAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448883 | CARROLL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669003 | CARROLL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641785 | CARROLL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555323 | CARROLL, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402097 | CARROLL, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745077 | CARROLL, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651682 | CARROLL, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672586 | CARROLL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772458 | CARROLL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771334 | CARROLL, SENDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266435 | CARROLL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149729 | CARROLL, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697980 | CARROLL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553627 | CARROLL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464414 | CARROLL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159545 | CARROLL, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144654 | CARROLL, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751973 | CARROLL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813626 | CARROLL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493103 | CARROLL, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360638 | CARROLL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315560 | CARROLL, SUZANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637677 | CARROLL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664313 | CARROLL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508022 | CARROLL, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612507 | CARROLL, TABON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216218 | CARROLL, TABYTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733703 | CARROLL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534825 | CARROLL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626709 | CARROLL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421801 | CARROLL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712350 | CARROLL, TIFFINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609482 | CARROLL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150454 | CARROLL, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392452 | CARROLL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542950 | CARROLL, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309444 | CARROLL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714664 | CARROLL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699264 | CARROLL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569430 | CARROLL, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310691 | CARROLL, VICTORIA LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638134 | CARROLL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678925 | CARROLL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661829 | CARROLL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628440 | CARROLL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765864 | CARROLL, WILLIAM P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670525 | CARROLL, WINFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407155 | CARROLL, XIOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267970 | CARROLL, YASMEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476913 | CARROLL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304165 | CARROLL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549474 | CARROLL, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346133 | CARROLL, ZOEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813627 | CARROLLCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567383 | CARROLFOSSANO AMBER | 104 EBONY LN | | | | FAIRBORN | OH | 45324 | |
| 4323507 | CARROLL-JETER, PENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558843 | CARROLL-MCBEATH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567384 | CARROLLMCDANIEL TAMRAJACKIE | 2245 GREENRIDGE ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 4873483 | CARROLLTON SAFE & LOCK CO | C R VAUGHN | 102 PARKS PLACE | | | CARROLLTON | GA | 30117 | |
| 4137534 | Carrollton-Farmers Branch Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4123538 | Carrollton-Farmers Branch ISD | c/o Eboney Cobb | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 500 E. Border Street | | Arlington | TX | 76010 | |
| 4141273 | Carrollton-Farmers Branch ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141338 | Carrollton-Farmers Branch ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4807496 | CARROLS CORP d/b/a BURGER KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722773 | CARR-OLVERSON, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567386 | CARROLYN BUFFAR | 3317 MOOREWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 4888671 | CARRON CONSULTING LLC | TIMOTHY S CARRON | 107 QUAIL CIRCLE | | | SUNSET | LA | 70584 | |
| 5567387 | CARRON ELIZABETH | 1482 FREDONIA | | | | SPRINGDALE | AR | 72762 | |
| 4752475 | CARRON, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277457 | CARRON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371501 | CARRON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511501 | CARRON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567388 | CARRONZA FRANK | 412 GRAND AVE | | | | SPRING VALLEY | CA | 91977 | |
| 4318946 | CARROTHERS, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349921 | CARROTHERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153169 | CARROTHERS, ORLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691792 | CARROUTH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567389 | CARROW CHRISSY | 346 N MAIN ST 2ND FLOOR | | | | WILLIAMSTOWN | NJ | 08012 | |
| 4227854 | CARROW, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567390 | CARROWAY SHAUNTE | 2318 MCELVEEN LN | | | | EFFINGHAM | SC | 29541-4600 | |
| 4743190 | CARROZALES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715730 | CARROZZA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567391 | CARRRASQUILLO RAMON L | MED BAJA CARR 187 LA GALLERA | | | | LOIZA | PR | 00772 | |
| 5567392 | CARRRIE MERLONE | 2288 8 MILE RD | | | | KAWKAWLIN | MI | 48623 | |
| 4528560 | CARR-ROY, ANEESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567393 | CARRSAQUILIO OFELIA | BASIN TRAINGLE BLDG 2 APT 4 | | | | CSTED | VI | 00820 | |
| 4697680 | CARR-SMITH, KATHLEEN MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194307 | CARR-SMITH, KYIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149403 | CARRUBA, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450073 | CARRUBA, JOANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636130 | CARRUCCINI, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447462 | CARRUCINI, KORALYS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567394 | CARRUTH KATIE | 3693 DEXTER ST | | | | DENVER | CO | 80207 | |
| 5567395 | CARRUTH KRISTY | 3336 N 37TH STREET | | | | OMAHA | NE | 68111 | |
| 4150474 | CARRUTH, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357905 | CARRUTH, DERIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386456 | CARRUTH, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326842 | CARRUTH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369742 | CARRUTH, SANQUIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536151 | CARRUTH, SONYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567396 | CARRUTHERS DAVID | 4105 KIRBY STREET | | | | TULSA | WV | 25312 | |
| 5567397 | CARRUTHERS KIM | 10914 E 61ST ST315 | | | | TULSA | OK | 74133 | |
| 5567398 | CARRUTHERS KIMBERLY | 621 E 7TH DRIVE | | | | MESA | AZ | 85204 | |
| 5567399 | CARRUTHERS RONALD S | 1814 N 76TH ST APT 8 | | | | KANSAS CITY | KS | 66112 | |
| 5567400 | CARRUTHERS TEMETRYUS V | 1756 WILKSHIRE COURT | | | | POWDER SPRINGS | GA | 30127 | |
| 4723987 | CARRUTHERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274641 | CARRUTHERS, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600175 | CARRUTHERS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641861 | CARRUTHERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376042 | CARRUTHERS, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546620 | CARRUTHERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753437 | CARRUTHERS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374790 | CARRUTHERS, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692946 | CARRUTHERS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309683 | CARRUTHERS, KNESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517738 | CARRUTHERS, NAOMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728956 | CARRUTHERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722114 | CARRUTHERS, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516776 | CARRUTHERS, SHARONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259041 | CARRUTHERS, TEMETRIUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329174 | CARRUTHERS-GREY, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495713 | CARRUTHERS-TYSON, LAKYAUHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564778 | CARRUYO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567401 | CARRY DAVIS | 28598 GRAND RIVER AVENUE | | | | REDFORD | MI | 48240 | |
| 5567402 | CARRY H TOONE | 1550 1ST ST | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 4813628 | CARRY, CARLA & DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483170 | CARRY, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833390 | CARRY, PETER & DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833391 | CARRY,LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567403 | CARRYANN HUMBLE | 3983 ROSEBERRY | | | | WICHITA | KS | 67218 | |
| 5567404 | CARRYE WASHINGTON | 1406 E 7TH ST NONE | | | | ONTARIO | CA | 91764 | |
| 5795100 | CARRYLAND CO | 19301 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4908214 | Carryland Co., Inc. | 19161 E. Walnut Drive North | | | | City of Industry | CA | 91748 | |
| 4377260 | CARRYWATER, LATAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596058 | CARSCADDEN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507834 | CARSCADDEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456013 | CARSEY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567406 | CARSHENA OLIVER | 10717 NW APT D | | | | OKLAHOMA CITY | OK | 73119 | |
| 4753709 | CARSILLO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222625 | CARSILLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422476 | CARSLAKE COLIN | 11320 TAYLOR COURT RR1 | | | | CAMPBELLVILLE | ON | | CANADA |
| 4701999 | CARSLEY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567407 | CARSON ALANDA | 2723 SILENT WOOD TRAIL | | | | ROCKFORD | IL | 61109 | |
| 5567408 | CARSON AMERICAS | P O BOX 441 | | | | ROME | GA | 30162 | |
| 5567409 | CARSON ANTHONY C | 346 W MAGNOLIA ST APT C | | | | COMPTON | CA | 90220 | |
| 5567410 | CARSON ARETHA | 135 DOUGLAS ST | | | | CARTERSVILLE | GA | 30120 | |
| 5567411 | CARSON ARIGO | 6501 ELDERCREEK RD APT 7 | | | | SACRAMENTO | CA | 95824 | |
| 5567412 | CARSON ASHLEY | 2383 W 44THST | | | | MILWAUKEE | WI | 53210 | |
| 5567413 | CARSON BARNES | 3008 W AQUILLA ST | | | | TAMPA | FL | 33629 | |
| 5567414 | CARSON BEVERLY B | 3114 GORDON CT | | | | TAMPA | FL | 33619 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567415 | CARSON BONITA | 5771 WALNUT WOOD WAY | | | | ENGLEWOOD | OH | 45415 | |
| 5567416 | CARSON BRENDA | 812 ROCKETT ST | | | | GREENSBORO | NC | 27406 | |
| 5567417 | CARSON CARLA | 3730 BECKMAN DR | | | | BARTLETT | TN | 38135 | |
| 5567418 | CARSON CAROL | 704 S WIND ST | | | | MESQUITE | TX | 75150 | |
| 5567419 | CARSON CASSIE | 235 SOUTHWEST CR | | | | CORDOVA | SC | 29039 | |
| 5787977 | CARSON CITY | 108 E PROCTOR ST | | | | CITY | NV | 89701 | |
| 4780967 | CARSON CITY | 108 E PROCTOR ST BUSINESS LICENSE | | | | Carson City | NV | 89701 | |
| 5567420 | CARSON CLINGER JR | 68 BROOKLIN LANE | | | | CLARION | PA | 16214 | |
| 5567421 | CARSON DAWANNA | 1308 W WASHINGTON | | | | LAS VEGAS | NV | 89106 | |
| 5567422 | CARSON DELORES | 3640 CYPRESS CREEK DR | | | | FLORISSANT | MO | 63031 | |
| 5567423 | CARSON DONNA | 8004 EVERARD COURT | | | | APEX | NC | 27539 | |
| 4859338 | CARSON DUNLOP & ASSOCIATES LTD | 120 CARLTON ST STE 407 | | | | TORONTO | ON | M5A 4K2 | CANADA |
| 4889867 | Carson Dunlop & Associates Ltd. | 120 Carlton St., Suite 407 | | | | Toronto | ON | M5A 4K2 | Canada |
| 5567425 | CARSON EARL | 8394 WILLOWPARK DR | | | | BOISE | ID | 83714 | |
| 5567426 | CARSON ELAINE | PO BOX 233 | | | | MOORHEAD | MS | 38761 | |
| 5567427 | CARSON FAYE | 9613 CORDOVA RD | | | | EASTON | MD | 21601 | |
| 4701253 | CARSON FORD, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878567 | CARSON GUAM CORPORATION | LOT 167 F ET CALVO MEMORIAL PK | | | | TAMUNING | GU | 96913 | |
| 4138847 | Carson Guam Corporation | P.O. Box 6368 | | | | Tamuning | GU | 96931 | |
| 4519842 | CARSON IV, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567429 | CARSON JEROME | 248 JEFFERSON ST | | | | FALL RIVER | MA | 02721 | |
| 5567430 | CARSON JESSIE | 320 VALLEY STREET | | | | LEWISTOWN | PA | 17044 | |
| 5567431 | CARSON JONES | 324 W STRONG ST | | | | PENSACOLA | FL | 32501 | |
| 5567432 | CARSON JOY N | 3030 NORTHWOOD DR A 1302 | | | | WINSTON SALEM | NC | 27106 | |
| 4564290 | CARSON JR., ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567433 | CARSON KEESHA D | 305 TUMBLEWEED CIR | | | | CENTERVILLE | GA | 31028 | |
| 5567434 | CARSON KIM | 26 HIGH ST | | | | NEWTON | MA | 02461 | |
| 4825794 | CARSON LAND & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876100 | CARSON LANDSCAPE INDUSTRIES | FRANK CARSON LANDSCAPE & MAINTENANC | 9530 ELDER CREEK ROAD | | | SACRAMENTO | CA | 95829 | |
| 5567435 | CARSON LAWANNA | 351 TEXTILE RD APT 55 | | | | SPARTANBURG | SC | 29301 | |
| 5567436 | CARSON MAESTAS | 2802 N QUAXOR AVE | | | | LUBBOCK | TX | 79415 | |
| 4866168 | CARSON OPTICAL INC | 35 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 4864373 | CARSON PLUMBING INC | 259 WYNBURN AVENUE | | | | ATHENS | GA | 30601 | |
| 5567438 | CARSON RICHARD | 811 S WASHINGTON ST | | | | SHELBY | NC | 28015 | |
| 4851329 | CARSON ROGERS | 2495 CRUMPS LANDING RD | | | | Snellville | GA | 30039 | |
| 5567439 | CARSON ROSALYN | POX 353 | | | | SUMMERVILLE | SC | 29484 | |
| 5567440 | CARSON SABRINA | 721 WASHINGTON AVE | | | | LAKE WORTH | FL | 33460 | |
| 5567441 | CARSON SAMIQUE | 124 FULTON ST APT 7D | | | | BUFFALO | NY | 14204 | |
| 5567442 | CARSON SANTONIO | 1006 E SHERWOOD DR | | | | SUMTER | SC | 29153 | |
| 5567443 | CARSON SHAKESHIA M | 9 HARVEST ST | | | | PROVIDENCE | RI | 02908 | |
| 5567444 | CARSON SHANNON | 1821 TOPAZ AVE | | | | OAKHILLS | CA | 92344 | |
| 5567445 | CARSON SHERRI | 609 VIRGINIA OAK CT | | | | CRESTVIEW | FL | 32539 | |
| 5567446 | CARSON SHISHAWA S | 4715 SHREVEPORT BLANCHARD HWY | | | | SHREVEPORT | LA | 71107 | |
| 5567447 | CARSON STANYETTA | 633 RIGGS ST | | | | ORANGEBURG | SC | 29115 | |
| 5567448 | CARSON SYLVIA | 695 QUARRY LANE NE | | | | WARREN | OH | 44483 | |
| 5567449 | CARSON TERANCE | 5223 KING AURTHORS CT | | | | ROANOKE | VA | 24019 | |
| 5567450 | CARSON TIONA | 5614 NW 27TH CT | | | | LAUDERHILL | FL | 33313 | |
| 5567451 | CARSON TONISHA | PO BOX 366 | | | | MT PLEASANT | SC | 29465-0366 | |
| 5567452 | CARSON TSANG | 1900 STIRLING RD | | | | DANIA | FL | 33004 | |
| 5567453 | CARSON VERNON | 151 MITCHELL RD | | | | GREENVILLE | SC | 29615 | |
| 5567454 | CARSON VICKIE | 157 COOSENBERRY RD | | | | ST GEORGE | SC | 29477 | |
| 5567455 | CARSON WILLIAM F | 822 S ALLISON ST | | | | JACKSON | NJ | 08527 | |
| 5567456 | CARSON WYKEISHA | 7614 CONNELL | | | | JONESBORO | GA | 30236 | |
| 5567457 | CARSON Y | 7107 MALL GATE PLACE APT A2 | | | | LOUISVILLE | KY | 40207 | |
| 4543899 | CARSON, ADOLPHUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661011 | CARSON, ALDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362959 | CARSON, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622613 | CARSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371841 | CARSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362425 | CARSON, BERTHA VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668453 | CARSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624848 | CARSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768592 | CARSON, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792859 | Carson, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734942 | CARSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548003 | CARSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214309 | CARSON, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545630 | CARSON, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481843 | CARSON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370437 | CARSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188539 | CARSON, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195181 | CARSON, CHARISSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633650 | CARSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168978 | CARSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617080 | CARSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344280 | CARSON, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485976 | CARSON, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616678 | CARSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332479 | CARSON, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320717 | CARSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259866 | CARSON, DANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385541 | CARSON, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678632 | CARSON, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489749 | CARSON, DARRYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629639 | CARSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656655 | CARSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512269 | CARSON, DAYQUAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303148 | CARSON, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305640 | CARSON, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295649 | CARSON, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766226 | CARSON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477813 | CARSON, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465911 | CARSON, DOUG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489142 | CARSON, DUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471607 | CARSON, EDITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144072 | CARSON, ELEAZAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488231 | CARSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585055 | CARSON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172801 | CARSON, EMILEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214265 | CARSON, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195329 | CARSON, EUGENE CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456022 | CARSON, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690876 | CARSON, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708753 | CARSON, GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275146 | CARSON, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640399 | CARSON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761003 | CARSON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527801 | CARSON, JABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655136 | CARSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655135 | CARSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853594 | Carson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374619 | CARSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295629 | CARSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429958 | CARSON, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522420 | CARSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727170 | CARSON, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510352 | CARSON, JOELETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697838 | CARSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656309 | CARSON, JOHNNYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570612 | CARSON, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184669 | CARSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512989 | CARSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562914 | CARSON, KAILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687148 | CARSON, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475230 | CARSON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460277 | CARSON, KAYCI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301736 | CARSON, KETRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571497 | CARSON, KHEALA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543719 | CARSON, LAJUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246989 | CARSON, LASHELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606331 | CARSON, LASHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154146 | CARSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749258 | CARSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680547 | CARSON, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574395 | CARSON, LESTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750641 | CARSON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362428 | CARSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446398 | CARSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450096 | CARSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522361 | CARSON, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513055 | CARSON, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618001 | CARSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483984 | CARSON, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718900 | CARSON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314347 | CARSON, MARTYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752294 | CARSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648224 | CARSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283193 | CARSON, MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511048 | CARSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448653 | CARSON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245219 | CARSON, MISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730552 | CARSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418729 | CARSON, NAHDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766353 | CARSON, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380705 | CARSON, NEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179396 | CARSON, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445663 | CARSON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630584 | CARSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517674 | CARSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658928 | CARSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202662 | CARSON, QUINCY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162759 | CARSON, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153254 | CARSON, RALPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701579 | CARSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609352 | CARSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705837 | CARSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468256 | CARSON, RICHELIEU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353219 | CARSON, ROBBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604509 | CARSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614352 | CARSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647722 | CARSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588966 | CARSON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536918 | CARSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168674 | CARSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581846 | CARSON, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145854 | CARSON, SHANIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189509 | CARSON, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380524 | CARSON, SHARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734375 | CARSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423694 | CARSON, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261229 | CARSON, SHEMETA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453593 | CARSON, SHERLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258427 | CARSON, SHUNTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189989 | CARSON, SINDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163844 | CARSON, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380596 | CARSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423531 | CARSON, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284224 | CARSON, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753502 | CARSON, THAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268163 | CARSON, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825795 | CARSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543090 | CARSON, TOVAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220426 | CARSON, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365621 | CARSON, TYREEKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813629 | CARSON, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475215 | CARSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507851 | CARSON, ZHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624103 | CARSON-FRENCH, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567458 | CARSONGLOVER CARMECIA | 11787 BELLA LUNA ST | | | | LAS VEGAS | NV | 89183 | |
| 4866907 | CARSONS INC | 401 HOWELL AVENUE | | | | WORLAND | WY | 82401 | |
| 5567459 | CARSONS TIMOTHY T | 4307 NW HOOVER | | | | LAWTON | OK | 73505 | |
| 4758836 | CARSRUD, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293827 | CARSS, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748514 | CARSTAIRS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567460 | CARSTAL GRADY | 34385 BROKEN OAK LA | | | | JULIAN | CA | 92036 | |
| 5567462 | CARSTARPHEN MARGARET | 73399 OGLETHORPE HWY | | | | MIDWAY | GA | 31320 | |
| 4148900 | CARSTARPHEN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146108 | CARSTARPHEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706411 | CARSTARPHEN, JERONICA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684983 | CARSTARPHEN, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400350 | CARSTARPHEN, NAASIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406526 | CARSTARPHEN, SAPHIRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567463 | CARSTEN GOTFREDSEN | 1424 BAKER ROAD | | | | VIRGINIA BEAC | VA | 23455 | |
| 4291297 | CARSTENS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276603 | CARSTENS, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514555 | CARSTENS, RAINER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365461 | CARSTENS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558743 | CARSTENS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298039 | CARSTENSEN, HALEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642015 | CARSTENSEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572764 | CARSTON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567464 | CARSWELL BELINDA | 5166 PURITAN CIRCLE BLDG 12 | | | | TEMPLE TER | FL | 33617 | |
| 5567465 | CARSWELL CHANTEL | 4218 E GROVE AVE | | | | TAMPA | FL | 33610 | |
| 5567466 | CARSWELL CHARLEWAYNE | 1840 WOODLAND CIRCLE | | | | VERO BEACH | FL | 32967 | |
| 5567467 | CARSWELL DORIO | PO BOX 505 | | | | WRIGHTSVILLE | GA | 31096 | |
| 5567468 | CARSWELL ERIKA | PO Box 2149 | | | | Manassas | VA | 20108-0822 | |
| 4443387 | CARSWELL JR, DATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567469 | CARSWELL NATHANIEL | 13114 OVAL | | | | BOWIE | MD | 20715 | |
| 5567470 | CARSWELL SABRINA B | 3408 26TH ST SW | | | | LEHIGH ACRES | FL | 33971 | |
| 5567471 | CARSWELL TIFFANY | 2903 CLOVER LN | | | | COLUMBUS | GA | 31903 | |
| 4747495 | CARSWELL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232938 | CARSWELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773827 | CARSWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266069 | CARSWELL, DERRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259109 | CARSWELL, JAQUAVUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762500 | CARSWELL, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767458 | CARSWELL, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646738 | CARSWELL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630980 | CARSWELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360169 | CARSWELL, NAVINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777661 | CARSWELL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655441 | CARSWELL, PHYLLIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723312 | CARSWELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245127 | CARSWELL, SAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801753 | CART PARTS USA | 705 NEW WARRINGTON RD | | | | PENSACOLA | FL | 32526 | |
| 5567472 | CART RETRIEVAL INC | 9668 MILLIKEN AVE 104-389 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4324896 | CART, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833392 | CARTA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567473 | CARTA JOANA | CARR 143 KM 45 | | | | OROCOVIS | PR | 00720 | |
| 5567474 | CARTA MARK | 18 LABRECQUE RD | | | | THORNTON | NH | 03285 | |
| 4319704 | CARTA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475085 | CARTACKI, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567475 | CARTAGENA ABIGAIL | CALLE 6 CD17 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5567476 | CARTAGENA ANA L | BO RINCON CARR 171 | | | | CAYEY | PR | 00736 | |
| 5567477 | CARTAGENA ANDREA | HC 4 BOX 5606 | | | | COROZAL | PR | 00783 | |
| 5567479 | CARTAGENA AWILDA | BO SANTOMAS CALLE FLOR RODRIG | | | | CAYEY | PR | 00736 | |
| 5567480 | CARTAGENA BRENDA | D33 CALLE H | | | | CAGUAS | PR | 00727 | |
| 5404704 | CARTAGENA CABRERA CARLOS; ESPOSA DIANA MERCADO CRUZ; ET AL | 143 | 139 AV DR FRANCISCO SUSONI | | | HATILLO | PR | 00659 | |
| 4786365 | Cartagena Cabrera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786365 | Cartagena Cabrera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786364 | Cartagena Cabrera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567481 | CARTAGENA CRISTAL | PARC SABANETAS C LUIS MUNOZ RI | | | | PONCE | PR | 00716 | |
| 4498475 | CARTAGENA CRUZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567482 | CARTAGENA EVANGELYNE | 45 ALLEN ST | | | | NEW BRITIAN | CT | 06053 | |
| 5567483 | CARTAGENA FRANZ M | PO BOX 141 | | | | SALINAS | PR | 00751 | |
| 5567484 | CARTAGENA GABRIELA | JARDINES DEL CARIBE C 53 2A15 | | | | PONCE | PR | 00728 | |
| 5567485 | CARTAGENA GISELLE | 26310 GREGORIO RIOS | | | | CAYEY | PR | 00736 | |
| 5567487 | CARTAGENA HAROLD | BO LA PLATA G-9 CALLE RUBI | | | | CAYEY | PR | 00736 | |
| 5567488 | CARTAGENA IVAN | URB BRISAS DE ANASCO | | | | ANASCO | PR | 00610 | |
| 5567489 | CARTAGENA JANET | URB BOSQUE REAL CALLE PALMA RE | | | | CIDRA | PR | 00739 | |
| 5567490 | CARTAGENA JESENIA L | 3826 N WHIPPLE | | | | CHICAGO | IL | 60647 | |
| 5567491 | CARTAGENA JOSE | 135 CATO ST | | | | WOONSOCKET | RI | 02895 | |
| 5567493 | CARTAGENA MARCOS | 1047 W 18TH STREET | | | | TEMPE | AZ | 85281 | |
| 5567494 | CARTAGENA MARIA | HC 3 BOX 14942 | | | | AGUAS BUENAS | PR | 00703 | |
| 5567495 | CARTAGENA MICHEL | HC01222000 | | | | CAGUAS | PR | 00725 | |
| 5567496 | CARTAGENA NILDA | 5319 CALLE SAGITADA | | | | PONCE | PR | 00728 | |
| 4498253 | CARTAGENA QUIJANO, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503766 | CARTAGENA RIVERA, YOMAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567497 | CARTAGENA VIRGINIA D | COND QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 5567498 | CARTAGENA WANDA | PMB 146-6070 | | | | BAYAMON | PR | 00957 | |
| 5567499 | CARTAGENA WILMA | C 23 S O 797 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 4676820 | CARTAGENA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488628 | CARTAGENA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437458 | CARTAGENA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630033 | CARTAGENA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456879 | CARTAGENA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487483 | CARTAGENA, BRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189193 | CARTAGENA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628818 | CARTAGENA, CANDIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496794 | CARTAGENA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502372 | CARTAGENA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505280 | CARTAGENA, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226696 | CARTAGENA, CRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553523 | CARTAGENA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496341 | CARTAGENA, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496342 | CARTAGENA, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642644 | CARTAGENA, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694503 | CARTAGENA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680291 | CARTAGENA, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697222 | CARTAGENA, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734860 | CARTAGENA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638557 | CARTAGENA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502851 | CARTAGENA, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221828 | CARTAGENA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625609 | CARTAGENA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636881 | CARTAGENA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643749 | CARTAGENA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176543 | CARTAGENA, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447783 | CARTAGENA, KATLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496273 | CARTAGENA, KEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501863 | CARTAGENA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502375 | CARTAGENA, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333761 | CARTAGENA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419749 | CARTAGENA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374487 | CARTAGENA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667810 | CARTAGENA, MELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496851 | CARTAGENA, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479501 | CARTAGENA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856476 | CARTAGENA, MINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692809 | CARTAGENA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423922 | CARTAGENA, NILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744097 | CARTAGENA, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426806 | CARTAGENA, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241836 | CARTAGENA, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497486 | CARTAGENA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243425 | CARTAGENA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574752 | CARTAGENA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491183 | CARTAGENA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500011 | CARTAGENA, YANLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567501 | CARTAGENAS LUIS F | HC 7 BOX 34738 | | | | CAGUAS | PR | 00725 | |
| 5567502 | CARTAIN PATICIA | 5800 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 4659458 | CARTAJENA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590184 | CARTAJENAS COLLAZO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856053 | CARTALEMI, TONIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868377 | CARTAMUNDI USA INC | 5101 HIGHLAND PLACE | | | | DALLAS | TX | 75236 | |
| 5567503 | CARTAY SHERRI | 1305 VENTURA AVE | | | | CHOWCHILLA | CA | 93610 | |
| 5567504 | CARTAYA CARLOS | 50 W 30 ST APT3 | | | | HIALEAH | FL | 33012 | |
| 5567505 | CARTAYA PATRICIA | 900 MALAGA AVE | | | | CORAL GABLES | FL | 33134 | |
| 4374180 | CARTAYA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567506 | CARTE BETH | 2307 US HIGHWAY 60 | | | | Redacted | Redacted | Redacted | Redacted |
| 4899139 | CARTE CONSTRUCTION | PAUL CARTE | 251 W NEFF ST PO BOX 22 | | | CULLODEN | WV | 25510 | |
| 4454947 | CARTE, AMBER D | Redacted | Redacted | Redacted | Redacted | MORRAL | OH | 43337 | |
| 4579656 | CARTE, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563306 | CARTE, CASSANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579245 | CARTE, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579341 | CARTE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165695 | CARTE, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480581 | CARTE, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298854 | CARTE, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813630 | CARTE, STEVE & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579359 | CARTE, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580450 | CARTE, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567508 | CARTEE REBECCA | 209 SMITH DR | | | | PIDMONT | SC | 29673 | |
| 5567509 | CARTEE TIFFANY | 1635 S Dekalb St Apt 1003 | | | | Shelby | NC | 28152-7769 | |
| 4381038 | CARTEE, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462199 | CARTEE, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773400 | CARTEE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756595 | CARTEE, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813631 | CARTEE, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386655 | CARTEE, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461846 | CARTEE, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567510 | CARTEES JEFF | 108 W MICHIGAN AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 4336507 | CARTEGENA, NORMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226107 | CARTEJO, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873784 | CARTEL JOINT VENTURE | CARPENTER COMMERCIAL REAL ESTATE | 1731 DEKALB AVENUE | | | SYCAMORE | IL | 60178 | |
| 4213721 | CARTELL, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769705 | CARTELLI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567511 | CARTENUTO ANNA | 301 W 23RD PL | | | | PANAMA CITY | FL | 32405 | |
| 5567512 | CARTER | 3294 PAYDAY LANE | | | | COLUMBUS | OH | 43232 | |
| 4708129 | CARTER III, JAMES EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874486 | CARTER D FOULKES LLC | CRAIG D FOULKES | 3629 OSAGE BEACH PARKWAY | | | OSAGE BEACH | MO | 65065 | |
| 5567513 | CARTER AARON | 3348 E SOUTHERN HILLS | | | | SPRINGFIELD | MO | 65804 | |
| 5567514 | CARTER ADA A | 6155 ALLERTON ST | | | | RICHMOND | VA | 23234 | |
| 5567515 | CARTER AKELA | 3317 HOLLYWPARK DR | | | | INGLEWOOD | CA | 90305 | |
| 5567516 | CARTER ALBERTA | 400 S BROADWAY | | | | POPLAR BLUFF | MO | 63901 | |
| 5567517 | CARTER ALEC | 3640 VILLAGE PKWY | | | | DOUGLASVILLE | GA | 30135 | |
| 5567518 | CARTER ALICIA A | 1414 A AVE | | | | PRAGUE | OK | 74864 | |
| 5567519 | CARTER ALISA | 480 JEFFER DR | | | | WAGGAMAN | LA | 70094 | |
| 5567520 | CARTER AMANDA | 8512 STUBBS BRIDGE RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5567521 | CARTER AMANDA M | 126 N FREEMAN AVE | | | | ARTESIA | NM | 88210 | |
| 5567522 | CARTER AMBER | 420 30 LOGAN PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5567523 | CARTER AMBROSIA | 2516 2ND ST NE | | | | BHAM | AL | 35215 | |
| 5567524 | CARTER ANA Y | 1156 UNIT A GILMORE DR | | | | KEY WEST | FL | 33040 | |
| 5567525 | CARTER ANDRAE | 2717 N FAIRMOUNT | | | | WICHITA | KS | 67220 | |
| 5567527 | CARTER ANDREA S | 53 ERNST AVE | | | | DAYTON | OH | 45405 | |
| 5567529 | CARTER ANDRICO | 1706 WEST LINCOLN AVE | | | | ALBANY | GA | 31701 | |
| 5567530 | CARTER ANGEL | 7011 TREEBOURNE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5567531 | CARTER ANGELA | 3521 KINGSWOOD TRL | | | | DECATUR | GA | 30034 | |
| 5567532 | CARTER ANGELINA L | 2500 IDAHO AVE APT A | | | | KENNER | LA | 70062 | |
| 5567533 | CARTER ANGIE | 734 M RIDGE RD 403 | | | | WICHITA | KS | 67212 | |
| 5567534 | CARTER ANISSA | 10631 GILBERT RD | | | | NEWTONFALLS | OH | 44444 | |
| 5567535 | CARTER ANN | 700 N ELLIOTT STREET | | | | PRYOR | OK | 74361 | |
| 5567536 | CARTER ANNE | 12527 HERBLORE DRIVE | | | | JACKSONVILLE | FL | 32225 | |
| 5567537 | CARTER ANNIE | 2735 W WASHINGTON BLVD | | | | CHICAGO | IL | 60612 | |
| 5567538 | CARTER ANTHONY | 4329 FAYETTEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5567539 | CARTER ANTHONY C | 10 SHERAZI DR | | | | HAMPTON | VA | 23663 | |
| 5567540 | CARTER ANTHONY D | 7877 PROVINCENTOWN DR | | | | RICHMOND | VA | 23235 | |
| 5567541 | CARTER ANTOINETT | P O BOX 431 | | | | LUDOWICI | GA | 31316 | |
| 5567542 | CARTER ARTHUR | 206 WARREN ST | | | | LITTLETON | NC | 27850 | |
| 5567543 | CARTER ASHLEY | 2114 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5567544 | CARTER ASIA B | 2705 BRUCE PL SE APT 12 | | | | WASHINGTON | DC | 20020 | |
| 5567546 | CARTER BEATRICE | 25709 SIMMONS AVE | | | | PETERSBURG | VA | 23803 | |
| 5567547 | CARTER BENITA | 2635 LINCOLN STREET APT 70 | | | | HOLLYWOOD | FL | 33020 | |
| 5567548 | CARTER BERTHA | 109 GIRARD STREET | | | | DANVILLE | VA | 24540 | |
| 5567549 | CARTER BETTY J | 1046 MT LAUREL RD | | | | CLOVER | VA | 24534 | |
| 5567550 | CARTER BILLY | 2837 W LINCOLN | | | | MCDONOUGH | GA | 30253 | |
| 5567551 | CARTER BONNI | PO BOX 506 | | | | ARAPAHO | OK | 73620 | |
| 4709255 | CARTER BOWERS, CONSTANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813632 | Carter Bradshaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567552 | CARTER BRANDI | 207 N HALFMOON RD LOT 6 | | | | LAKE CITY | SC | 29560 | |
| 5567553 | CARTER BRANDIE | 18507 JURUPA | | | | BLOOMINGTON | CA | 92316 | |
| 5567554 | CARTER BRANDON | TARA CARTER | | | | FLORISSANT | MO | 63034 | |
| 5567555 | CARTER BRENDA | 2206 HABERSHAM RD APT4 | | | | ALBANY | GA | 31701 | |
| 5567556 | CARTER BREYANNA | 304 JENNIE RUN DRIVE | | | | LA PLATA | MO | 20646 | |
| 5567557 | CARTER BRIAN | 2436 NW 38TH ST | | | | OKLAHOMA CITY | OK | 92203 | |
| 5567558 | CARTER BRIDGETTE | 709 NAVAHO DR | | | | RALEIGH | NC | 27609 | |
| 5567559 | CARTER BRITTANY | 157 HIGHLAND AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5567560 | CARTER BUFFY C | 422 WASHINGTON AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5567561 | CARTER BYRONJAM | 3714 OKLAHOMA STREET | | | | MUSKOGEE | OK | 74401 | |
| 5567562 | CARTER CAMILLE | 5750 N 68TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5567563 | CARTER CARISSA | 3201 SCENIC HWY | | | | MEMPHIS | TN | 38128 | |
| 5567564 | CARTER CAROL F | 1935 N 17TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5567565 | CARTER CATHERINE | 1492 KERSHAW HWY | | | | CAMDEN | SC | 29020 | |
| 5567566 | CARTER CATHERINE A | 118 OLD SCHRIEVER HW | | | | SCHRIEVER | LA | 70395 | |
| 5567567 | CARTER CATHI | 4813 CLEMSON DR | | | | WILMINGTON | NC | 28403 | |
| 5567568 | CARTER CATRINA | 2108 B YARMOUTH LANE | | | | MT LAUREL | NJ | 08054 | |
| 5567569 | CARTER CHANDRA | 3021 E SLIGH | | | | TAMPA | FL | 33610 | |
| 5567570 | CARTER CHANDRA F | 3021 EAST SLIGH AVE | | | | TAMPA | FL | 33610 | |
| 5567571 | CARTER CHARIDY | P O BOX 732 | | | | WOODBINE | KY | 40773 | |
| 5567572 | CARTER CHARNELLE | 8326 HILLS RD | | | | NORTH LITTLE ROC | AR | 72117 | |
| 5567573 | CARTER CHELSEA | 303 BLADESTONE DR | | | | PIKEVILLE | NC | 27863 | |
| 5567574 | CARTER CHERMAINE | 6625 FREEMONT HILLS LOOP NE | | | | RIO RANCHO | NM | 87144 | |
| 5567575 | CARTER CHERYL | 127 BARTLEY LANE | | | | CHARENTON | LA | 70523 | |
| 5567576 | CARTER CHESLEY | 20 COLONY GARDENS RD A | | | | BEAUFORT | SC | 29907 | |
| 5567577 | CARTER CHIQUITA | 4510 38TH CT | | | | VERO BEACH | FL | 32967 | |
| 5567578 | CARTER CHRIS | 1752 BRIDGEWATER DR | | | | CONWAY | SC | 29526 | |
| 5567579 | CARTER CHRISENDA N | 6900 SHENANDOAH TRAIL | | | | AUSTELL | GA | 30168 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567580 | CARTER CHRISTINA | 1217 S 9TH STREET | | | | WILMINGTON | NC | 28401 | |
| 5567581 | CARTER CHRISTOPHER | 6803 AQUAMARINE DRIVE | | | | KILLEEN | TX | 76542 | |
| 5567582 | CARTER CHRISTY | RONALD DICKENS | | | | OAKHILL | OH | 45656 | |
| 5567583 | CARTER CIERRA | 102 COLLINS ST | | | | CHESTER | SC | 29706 | |
| 5567584 | CARTER CINDY | 401 PARK AVE | | | | MOUNT PLEASANT | IA | 52641 | |
| 5567585 | CARTER CINTHIA | 5201 SW 34TH ST APT 34 | | | | TOPEKA | KS | 66614 | |
| 5567586 | CARTER CIRA | 19450 LEISURE AVE | | | | CRESCENT | IA | 51526 | |
| 5567587 | CARTER CLANCY | 352 MADISON ST | | | | TWIN FALLS | ID | 83301 | |
| 5567588 | CARTER CLARICE | 2500 STRAWBERRY RD | | | | CHATHAM | VA | 24531 | |
| 4620667 | CARTER CLARK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567589 | CARTER CLYDEETTA | 352 S BROADWAY ST APT 5 | | | | GREENVILLE | MS | 38701 | |
| 4862493 | CARTER CONBOY CASE BLACKMORE | 20 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | |
| 5567590 | CARTER CONNIE | 1038 HOLLY HILL DRIVE | | | | COLUMBUS | OH | 43228 | |
| 5567591 | CARTER CONNIE B | 53 GLENHAM ST | | | | SPRINGFIELD | MA | 01104 | |
| 5567592 | CARTER CONSTANCE | 2407 N CHURCH ST | | | | GREENSBORO | NC | 27405 | |
| 5567593 | CARTER CORA | 1246 NORVIEW AVE APT A | | | | NORFOLK | VA | 23513 | |
| 5567595 | CARTER CORINTHIA B | 620 NOLBERRY DR | | | | GLEN BURNIE | MD | 21061 | |
| 5484038 | CARTER COUNTY | 300 WEST MAIN STREET 224 | | | | GRAYSON | KY | 41143 | |
| 4779997 | Carter County Tax Collector | 300 West Main Street, #224 | | | | Grayson | KY | 41143 | |
| 4779998 | Carter County Tax Collector | P.O. Box 1590 | | | | Grayson | KY | 41143 | |
| 5567596 | CARTER COURTNEY | 8507 GREENBELT RD | | | | GREENBELT | MD | 20770 | |
| 5567597 | CARTER CRYSTAL | 341 FLETCHER MT RD | | | | NARROWS | VA | 24124 | |
| 5567598 | CARTER CYNTHIA | 602 KENSINGTON PARK CT | | | | CANTON | GA | 30114 | |
| 5567599 | CARTER DANIELLE | 773 SIGEL CIRCLE | | | | TOLEDO | OH | 43605 | |
| 5567601 | CARTER DANYELL E | 914 CARRIAGE HOUSE LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5567602 | CARTER DAVID | 302 VANCE LN | | | | WEATHERFORD | TX | 76088 | |
| 5567603 | CARTER DAVONYA | 2832 APPLE VALLEY DR | | | | FLORENCE | SC | 29505 | |
| 5567604 | CARTER DEANDRIA | P O BOX 188 | | | | BOYTON | OK | 74422 | |
| 5567605 | CARTER DEBBIE | P O BOX 43 | | | | CYNTHIANA | OH | 45624 | |
| 5567606 | CARTER DEBORAH | 111 HULL DR | | | | WAYNESVILLE | MO | 65583 | |
| 5567607 | CARTER DEBRITA | 7510 LONG MEADOW LN | | | | PENSACOLA | FL | 32506 | |
| 5567608 | CARTER DELMECIA | 18160 EUCLID AVE 14C | | | | CLEVELAND | OH | 44112 | |
| 5567609 | CARTER DELORA | 5806 CLEARBROOK CT | | | | MONTGOMERY | AL | 36117 | |
| 5567610 | CARTER DEMETRIA | 308 GRANT PLACEAPT A | | | | ALBANY | GA | 31701 | |
| 5567611 | CARTER DEREK | 217 MIDVALE | | | | CALDWELL | ID | 83605 | |
| 5567612 | CARTER DERICK | 800 CLARK SMITH RD | | | | ADEL | GA | 31620 | |
| 5567613 | CARTER DESIREE C | 71 FAIR VW | | | | SANFORD | NC | 27332 | |
| 4881672 | CARTER DIST CO | P O BOX 349 | | | | CHATTANOOGA | TN | 37401 | |
| 5567614 | CARTER DOMINIC | 5116S DELAWEAR STREET APTC216 | | | | ENGELWOOD | CO | 80113 | |
| 5567615 | CARTER DON | RT 1 BOX 21S | | | | VAN ZANT | MO | 65768 | |
| 5567616 | CARTER DONNA | 5510 W THOMPSON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5567617 | CARTER DOREEN | 695 RIATA ROAD | | | | TULAROSA | NM | 88352 | |
| 5567618 | CARTER DOUGLAS | 127 4TH STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5567619 | CARTER DOUGLAS J | 18707 SNOWNDEN | | | | DETROIT | MI | 48235 | |
| 5567620 | CARTER DRONEL | 3301 MARTIN AVE | | | | OMAHA | NE | 68112 | |
| 5567621 | CARTER EDITH | 6682 HWY250 | | | | CALHOUND | KY | 42327 | |
| 5567622 | CARTER EDWARD | 708 SW 7TH TERRACE APT C | | | | GAINESVILLE | FL | 32607 | |
| 5567625 | CARTER ELIZABETH | 4036 CINDY DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5567626 | CARTER ELMER | 101 SUMMER PLACE | | | | BLUEFIELD | WV | 24701 | |
| 5567627 | CARTER ELSHAUN | 1602 W ARLINGTON BLVD | | | | GREENVILLE | NC | 27834 | |
| 5567628 | CARTER EMILEE | 25724 MACTOWN ROAD | | | | TECUMSEH | OK | 74873 | |
| 5567629 | CARTER ENJANIQUE | 4221 LAC COUTURE | | | | HARVEY | LA | 70058 | |
| 5795101 | CARTER EQUIPMENT REPAIR | 10588 Keith Rd | | | | Blaumart | TX | 77713 | |
| 5790060 | CARTER EQUIPMENT REPAIR | 10588 KEITH RD | | | | BLAUMART | TX | 77713 | |
| 4885859 | CARTER EQUIPMENT REPAIR | REAGAN TYE CARTER | 10588 KEITH RD | | | BEAUMONT | TX | 77713 | |
| 4125536 | Carter Equipment Repair | 10588 Keith Rd. | | | | Beaumont | TX | 77713 | |
| 5567630 | CARTER ERIC | 7722 ALLENDALE DR | | | | HYATTSVILLE | MD | 20785 | |
| 5567631 | CARTER ERICA | 751 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5567632 | CARTER ERIKA | 4912 GUNTHER AVENUE APT K | | | | BALTIMORE | MD | 21206 | |
| 5567633 | CARTER EVIN | 503 N 54 | | | | OMAHA | NE | 68104 | |
| 4718580 | CARTER FISH, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657497 | CARTER- FORD, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567634 | CARTER FREDA | 2625 OREGON DRIVE | | | | MARRERO | LA | 70072 | |
| 5567635 | CARTER FREDIE | 1209 RIVER RUSH LN RD | | | | CONYERS | GA | 30012 | |
| 5567636 | CARTER GAIL | 2133 FLOYD ST | | | | COVINGTON | GA | 30014 | |
| 5567637 | CARTER GARY | 335 W MAIN ST | | | | SHARPSBURG | MD | 21782 | |
| 5567638 | CARTER GEORGE | 3641 PALM DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5567640 | CARTER GLENN | 6302 BRECHIN DRIVE | | | | S MARYLAND FA | MD | 20762 | |
| 5567641 | CARTER GWENDOLYN | 221 WESTCHESTER ROAD | | | | WILMINGTON | NC | 28409 | |
| 5567642 | CARTER HARLSA | 9224 APPLE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5567643 | CARTER HAZEL M | 444 DODGEN RD | | | | HAMPTON | GA | 30228 | |
| 5567644 | CARTER HEATHER | 1010 VARMEDOE ST | | | | HINESVILLE | GA | 31321 | |
| 5567645 | CARTER HEATHER D | 129 LIBERTY ST | | | | UNIONTOWN | PA | 15401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851002 | CARTER HEATING N COOLING LLC | 5976 TOD AVE SW | | | | Warren | OH | 44481 | |
| 5567646 | CARTER HORTESIA | 25906 TOURNAMENT RD | | | | VALENCIA | CA | 91355 | |
| 5567647 | CARTER HOWARD | 8560 N DISCALFANI LOOP | | | | CRYSTAL RIVER | FL | 34428 | |
| 4889379 | CARTER HUBBARD PUBLISHING CO INC | WILKES JOURNAL PATRIOT | PO BOX 70 | | | NORTH WILKESBORO | NC | 28659 | |
| 4579244 | CARTER II, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445529 | CARTER II, IAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567394 | CARTER II, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338210 | CARTER III, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688485 | CARTER III, REECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254813 | CARTER III, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567648 | CARTER IRIS N | 4828 GILRAY DR | | | | BALTIMORE | MD | 21214 | |
| 5567649 | CARTER JACQUELINE | 416 LAB BRIDGE RD | | | | FRUITLAND | MD | 21826 | |
| 5567650 | CARTER JADEA R | 5375 HIGHWAY 308 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5567651 | CARTER JAKIRYA | 104 EMMA SST | | | | THIBODAUS | LA | 70301 | |
| 5567652 | CARTER JALISA | 406 DAVIS MEMORIAL RD | | | | ROANOKE RPDS | NC | 27870 | |
| 5567653 | CARTER JAMIE | 3152 S 130 E PL N | | | | TULSA | OK | 74134 | |
| 5567654 | CARTER JANET J | 2229 SILAS CREEK PKWY APT A | | | | WINSTON SALEM | NC | 27103 | |
| 5567655 | CARTER JANICE | 750 CAROLIN ST APT 207 | | | | MELBOURNE | FL | 32901 | |
| 5567656 | CARTER JANIS | 512 WASHINGTON AVE | | | | POCATELLO | ID | 83201 | |
| 5567657 | CARTER JAQUANQ | 740 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5567658 | CARTER JASMIN | 5180 OLD TROY PIKE | | | | DAYTON | OH | 45424 | |
| 5567659 | CARTER JASON | 10945 SW 157 TERR | | | | MIAMI | FL | 33157 | |
| 5567660 | CARTER JAZSMIN | 685 IONA AVE | | | | AKRON | OH | 44314 | |
| 5567661 | CARTER JEARLEAN | 12019 BELFONTE RD | | | | BUMPASS | VA | 23024 | |
| 5567662 | CARTER JENIFER | 201 SOUTH JAMES ST | | | | SILVERTON | OR | 97381 | |
| 5567663 | CARTER JENNA R | 10040 BUNKER ROAD | | | | LEESBURG | FL | 34788 | |
| 5567664 | CARTER JENNIFER | 628 ALEXANDRIA LN | | | | JOSHUA | TX | 76058 | |
| 5567665 | CARTER JENNIFER M | 106 PULASKI ST | | | | DAYTON | OH | 45402 | |
| 5567666 | CARTER JEREMY | 8295 S EAST SIDE HWY | | | | ELKTON | VA | 22827 | |
| 5567667 | CARTER JERMAINE O | 2917 BADGETT DRIVE | | | | KNOXVILLE | TN | 37921 | |
| 5567668 | CARTER JESSICA | 6815 W UNIVERSITY AVE APT 1S10 | | | | GAINESVILLE | FL | 32607 | |
| 5567669 | CARTER JESSIE B | 100A EDGES STREET | | | | NATCHEZ | MS | 39120 | |
| 5567670 | CARTER JOANN | 67 BRILL HILL RD | | | | WOODSVILLE | NH | 03785 | |
| 5567671 | CARTER JOEY E | 131 DL DRIVE | | | | STATESVILLE | NC | 28625 | |
| 5567672 | CARTER JOHN | PO BOX 104 | | | | NATURAL BRG | VA | 24578 | |
| 5567673 | CARTER JOHNANTHAN | 130 PITAL LN | | | | CONWAY | SC | 29526 | |
| 5567674 | CARTER JOSEPH | 1640 SHADY SIDE DR | | | | EDGEWATER | MD | 21037 | |
| 5567675 | CARTER JOYCE | 235 S BEACH BLVD N | | | | ANAHEIM | CA | 92804 | |
| 4342015 | CARTER JR, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560571 | CARTER JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694569 | CARTER JR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551585 | CARTER JR, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206482 | CARTER JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664101 | CARTER JR, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664100 | CARTER JR, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700776 | CARTER JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344103 | CARTER JR., CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567676 | CARTER JUDY | 10275 HWY 76 | | | | ADEL | GA | 31620 | |
| 5567677 | CARTER JULIA | 5625 NW HILLSIDE | | | | KANSAS CITY | MO | 64151 | |
| 5567678 | CARTER JULIE | 8320 PAUL PAYNE STONE RD | | | | STONY POINT | NC | 28678 | |
| 5567679 | CARTER JUNETTA | 4849 PAIGE STREET | | | | BATON ROUGE | LA | 70811 | |
| 5567680 | CARTER JUNETTA L | 4849 PAIGE ST | | | | BATON ROUGE | LA | 70811 | |
| 5567681 | CARTER JUWAN | 4205 NORTHLAKE HEIGHTS CIR NE | | | | ATLANTA | GA | 30345 | |
| 5567682 | CARTER KAREN | 6082 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254 | |
| 5567683 | CARTER KARREN | 434 N SHERIDON | | | | OTTUMWA | IA | 52501 | |
| 5567684 | CARTER KAYLA | 2236 LORAIN DR | | | | LORAIN | OH | 44052 | |
| 5567685 | CARTER KECHA | 2920 NORTH VANBUREN ST | | | | WILMINGTON | DE | 19802 | |
| 5567686 | CARTER KELLIE | 992 E STONEYBROOK LOOP | | | | POST FALLS | ID | 83854 | |
| 5567687 | CARTER KELVIN A | 12500 MACDUFF DR | | | | FT WASHINGTON | MD | 20744 | |
| 5567688 | CARTER KENIKA | 39 HANMER ST | | | | EAST HARTFORD | CT | 06108 | |
| 5567689 | CARTER KENYA | 19 TORIA DR | | | | LUMBERTON | NC | 28358 | |
| 5567690 | CARTER KENYETTA | 2210 CREIGHTON ROAD | | | | RICHMOND | VA | 23223 | |
| 5567691 | CARTER KERACHEL J | 17245 FRANKLIN RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5567693 | CARTER KIM Y | 178 HENRY ST | | | | BEDFORD | OH | 44146 | |
| 5567694 | CARTER KIMBERLY | 634 35TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5567695 | CARTER KIMBERLY R | 388 DODSON LN | | | | FRONT ROYAL | VA | 22630 | |
| 5567696 | CARTER KIWANAE G | 1017 CANE LAKE DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5567697 | CARTER KRISTEN | 518 SIPERT ROAD | | | | LONDON | KY | 40744 | |
| 5567698 | CARTER LAKISHA | 2315 YORKTOWN AVE | | | | LYNCHBURG | VA | 24501 | |
| 5567699 | CARTER LANA | 1332 E ARCADIA RD | | | | RIEGELWOOD | NC | 28456 | |
| 5567700 | CARTER LAQUITA | 5174 FAIRLEY RD | | | | MEMPHIS | TN | 38109 | |
| 5567701 | CARTER LAROCHA | 4370 LADSON RD APT G203 | | | | LADSON | SC | 29456 | |
| 5567703 | CARTER LASHARON S | 1715 CYPRESS ST | | | | NORFOLK | VA | 23523 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567704 | CARTER LASHAWNDRA | 1437 N YALE | | | | WICHITA | KS | 67219 | |
| 5567705 | CARTER LASHONE | 604 S LOUISIANA | | | | BUNKIE | LA | 71322 | |
| 5567706 | CARTER LASONDRA | 2737 WEST LAUREL ST | | | | DAVENPORT | IA | 52804 | |
| 5567707 | CARTER LATASHA | 800 ROANOKE AVE | | | | ELIZABETH CITY | NC | 27909 | |
| 5567708 | CARTER LATISHA | 5007 HEARTWOOD DR | | | | COLUMBUS | GA | 31909 | |
| 5567709 | CARTER LATONYA M | 4313 WHEELER RD SE APT 10 | | | | WASHINGTON | DC | 20032 | |
| 5567710 | CARTER LAURA | 611 WINTERBERRY DRIVE | | | | FREDERICKSBURG | VA | 22405 | |
| 5567711 | CARTER LAWANDA | 67 SALEMS ST | | | | PICKENS | MS | 39146 | |
| 5567712 | CARTER LEACIER | 305 STRATFORD MILL RD | | | | LITHONIA | GA | 30038 | |
| 5567713 | CARTER LEIGHA | 128 STARMOUNT CIR | | | | MORGANTON | NC | 28655 | |
| 5567714 | CARTER LEMUEL | 182 OAK RIDGE LN NONE | | | | ODENVILLE | AL | 35120 | |
| 5567715 | CARTER LESLIE | 1225 GRIFFIN DR | | | | CHARLESTON | WV | 25312 | |
| 5567716 | CARTER LINDA | 1503 HONEY RD LOT 2 | | | | DANVILLE | VA | 24541 | |
| 5567717 | CARTER LISA | 516 SHARPES DR | | | | ELKHART LAKE | WI | 53020 | |
| 5567718 | CARTER LISA A | 8019 MID HAVEN RD | | | | BALTIMORE | MD | 21222 | |
| 5567719 | CARTER LONDON | 709 VINE APT 2 | | | | JONESBORO | AR | 72401 | |
| 5567720 | CARTER LORAINE | 5600 16TH ST W | | | | BRADENTON | FL | 34207 | |
| 5567721 | CARTER LORI | 607 NW 111TH TER NONE | | | | CORAL SPRINGS | FL | 33071 | |
| 5567722 | CARTER LORRAINE | 117 WHISPERING PINES CIR | | | | COLUMBIA | SC | 29205 | |
| 5567723 | CARTER LUCYJAMES | 2888 EAST 118 STREET | | | | CLEVELAND | OH | 44120 | |
| 5567724 | CARTER LUZ M | 132 SW 75TH | | | | LAWTON | OK | 73505 | |
| 5567725 | CARTER LYNESKI | 3911 STEAMILL RD | | | | COLUMBUS | GA | 31907 | |
| 5567726 | CARTER MAHOGANY T | 77 EST WHIM | | | | FSTED | VI | 00840 | |
| 5567727 | CARTER MARANDAL H | 906 HOMER | | | | TOLEDO | OH | 43608 | |
| 5567728 | CARTER MARCISA L | 2918 P ST APT 6 | | | | WASHINGTON | DC | 20020 | |
| 5567729 | CARTER MARCUS | 345 LAWRENCE PL | | | | ATLANTA | GA | 30349 | |
| 5567730 | CARTER MARIE | 11416 US HWY E 92 LOT 23 | | | | SEFFNER | FL | 33584 | |
| 5567732 | CARTER MARISA | 9224 APPLE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5567733 | CARTER MARK | 1911 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5567734 | CARTER MARLA M | 1336 N 23RD ST | | | | MILWAUKEE | WI | 53205 | |
| 5567735 | CARTER MARY | 3830 NE 22 TERRACE | | | | LIGHTHOUSE PT | FL | 33064 | |
| 5567736 | CARTER MATASHA | 43349 ANTHON LANE | | | | HAMMOND | LA | 70403 | |
| 5567737 | CARTER MAURICE | 2251 OSBORNE | | | | TAMPA | FL | 33610 | |
| 4479066 | CARTER MCCOY, DONTAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567738 | CARTER MEAGAN | 3114 HARRISON ST | | | | PADUCAH | KY | 42001 | |
| 5567739 | CARTER MELAIE | 7993 CRAWFORD FARMS DR | | | | BLACKLICK | OH | 43004 | |
| 5567740 | CARTER MELISSA | 49604 185TH AVE | | | | PEARL | IL | 62361 | |
| 5567741 | CARTER MELISSA S | 6820 GLENNDALE DRIVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5567742 | CARTER MICHAEL | 8205 COTTON TRL N | | | | GODLEY | TX | 76044 | |
| 5567743 | CARTER MICHELLE | 2622 HYMAN PL | | | | NEW ORLEANS | LA | 70130 | |
| 5567744 | CARTER MILDRED | 2022 DENNIE ST | | | | PHILADELPHIA | PA | 19140 | |
| 5567746 | CARTER MONIQUE | 4031 E MCKENZIE | | | | FRESNO | CA | 93702 | |
| 5567747 | CARTER MYRA | 50094 WEAVER CREEK RD | | | | AMORY | MS | 38821 | |
| 5567748 | CARTER N | 1205 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21213 | |
| 5567749 | CARTER NAQUAN | 17336 104TH AVE | | | | QUEENS | NY | 11433 | |
| 5567750 | CARTER NICHELLE | 126 HOOVER AVE APT 1 | | | | BUFFALO | NY | 14217 | |
| 5567751 | CARTER NN | 307 WEST CLARK ST | | | | MEDFORD | OR | 97501 | |
| 5567752 | CARTER NOLA | 60 CALEB COURT | | | | COLUMBIA | SC | 29203 | |
| 5567753 | CARTER OLIVIA A | 4149 N SHERMAN BLVD 4 | | | | MILWAUKEE | WI | 53216 | |
| 5567754 | CARTER PAMELA E | 9428 GRAND AVE LOT 71 | | | | DULUTH | MN | 55808 | |
| 5567755 | CARTER PATRICE | 7601 CEDAR CREEK LANE | | | | CHARLOTTE | NC | 28210 | |
| 5567756 | CARTER PATRICIA | 5019 LONGBROOKS CIR | | | | WINSTON SALEM | NC | 27105 | |
| 5567757 | CARTER PATRICK | 1482 E173RD | | | | CLEVELAND | OH | 44110 | |
| 5567758 | CARTER PATSY P | PO BOX 345 | | | | FRANKLINTON | NC | 27525 | |
| 5567759 | CARTER PAULA | 1227 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5567760 | CARTER PENNY | PO BOX34 | | | | PXFORD | GA | 30054 | |
| 4591526 | CARTER PERTEET, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876671 | CARTER PLUMBING & HEATING INC | H & W PLUMBING LLC | 780 VICTORIA HILL | | | MADISONVILLE | KY | 42431 | |
| 5567761 | CARTER PORSCHA | 3967 BRITTANY CIRCLE | | | | ST LOUIS | MO | 63044 | |
| 4831284 | Carter Projects Miami /Christopher Cart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567762 | CARTER QUANESSA Q | 9750 E 31ST ST APT 2608 | | | | TULSA | OK | 74146 | |
| 5567763 | CARTER QUNISHA | 1420 E 84TH STREET GFL | | | | BROOKLYN | NY | 11236 | |
| 5567764 | CARTER RAHEMA | 200 7TH STREET | | | | SPRINGHILL | LA | 71075 | |
| 5567765 | CARTER RAMONA | 7933 S 27TH STREET N | | | | FRANKLIN | WI | 53132 | |
| 5567766 | CARTER RANDY | 1669 TARRYTOWN AVE | | | | DELTONA | FL | 32725 | |
| 5567767 | CARTER RENATA | 5570 E VIRGINIA BEACH BLVD APT | | | | NORFOLK | VA | 23502 | |
| 5567768 | CARTER RENEE | 6 PELL ST | | | | NEW CASTLE | DE | 19720 | |
| 5567769 | CARTER RICHARD | 1550 SHORE RD | | | | NAPERVILLE | IL | 60563 | |
| 5567770 | CARTER ROBIN H | 25 SERGENT ST | | | | HAMPTON | VA | 23663 | |
| 5567771 | CARTER ROMEKA | 1618 COMMERCIAL ST | | | | LAKE CHARLES | LA | 70601 | |
| 5567773 | CARTER RON | 218 BERKSHIRE DR | | | | HOLLISTER | MO | 65672 | |
| 5567774 | CARTER RONDA | 114 THRESHER STREET | | | | CORNING | OH | 43730 | |
| 5567775 | CARTER ROSA | 1115 S 7TH ST | | | | WILMINGTON | NC | 28401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567776 | CARTER ROSALYN | 607 E LAWOOD AVE | | | | KINGSLAND | GA | 31548 | |
| 5567777 | CARTER ROSE | 4303 HABERSHAM ST | | | | BRUNSWICK | GA | 31520 | |
| 5567778 | CARTER ROSEMARY | 3297 W BEND DR APT 303 | | | | PORTAGE | IN | 46368 | |
| 5567779 | CARTER SABRINA | 3702 CLAIRMONT ST | | | | RACINE | WI | 53406 | |
| 5567780 | CARTER SANDRA | 4066 N 13TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5567781 | CARTER SANDY | 748 MAUDE STREET | | | | SCOTT | LA | 70583 | |
| 5567782 | CARTER SARA | 620 W BUTLER ROAD | | | | MAULDIN | SC | 29662 | |
| 5567783 | CARTER SAWINA | 2800 MT KENNEDY DR | | | | MARRERO | LA | 70072 | |
| 5567784 | CARTER SELEECIA | 1444 KEALTY | | | | ST LOUIS | MO | 63104 | |
| 5567785 | CARTER SELINA | 2615 SPARROW AVE | | | | CALDWELL | ID | 83605 | |
| 5567786 | CARTER SHAMIA | 2812 RUTGER | | | | ST LOUIS | MO | 63104 | |
| 5567787 | CARTER SHAMYA | 5455 SPRING LANE APT D | | | | CARVILLE | LA | 70721 | |
| 5567788 | CARTER SHANEKA | PO BOX 672 | | | | WAVERLY HALL | GA | 31831 | |
| 5567789 | CARTER SHANNON | 4784 DENNIS CREEK RD | | | | TALBOTTON | GA | 31827 | |
| 5567790 | CARTER SHANTREL | 154 MARTIN AVE | | | | DANVILLE | VA | 24541 | |
| 5567791 | CARTER SHARAY | 10 BAILEY ST | | | | PILESGROVE | NJ | 08098 | |
| 5567792 | CARTER SHARNELL | 834 FISH ST | | | | ROANOKE | VA | 24016 | |
| 5567793 | CARTER SHARON | 77 FEATHERBED LANE | | | | OWINGS MILLS | MD | 21117 | |
| 5567794 | CARTER SHAVAUGHN | 7099 N HUALAPAI WAY APT 1169 | | | | LAS VEGAS | NV | 89166 | |
| 5567795 | CARTER SHELIA | 6702 STANSBURY CT | | | | FREDERICKSBG | VA | 22407 | |
| 5567796 | CARTER SHERRY | 10923 CHURCHILL | | | | CLEV | OH | 44106 | |
| 5567797 | CARTER SHIRLEY | 365 ELM AVE SW A | | | | ROANOKE | VA | 24016 | |
| 5567798 | CARTER SONJA | 3511 GLENDAREE DR | | | | WINSTON SALEM | NC | 27104 | |
| 5567799 | CARTER SREYARTH | 31375 E 690 RD | | | | WAGNER | OK | 74467 | |
| 5567800 | CARTER STACEY | 2035 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5567801 | CARTER STACEYETTA | 5525 BRAMLAGE CT | | | | ST LOUIS | MO | 63136 | |
| 5567802 | CARTER STACI | 660 HENDRICKS RD | | | | SALISBURY | NC | 28147 | |
| 5567803 | CARTER STEPHANIE | 636 S KENWOOD | | | | BALTIMOURE | MD | 21224 | |
| 5567804 | CARTER STEPHEN | 931 WATER LILLY TRL | | | | MEMPHIS | TN | 38127 | |
| 5567805 | CARTER STEPHNIE | 3218 BLOUNT RD | | | | DOVER | FL | 33527 | |
| 5567806 | CARTER STEVE | 154 LOMBARD ST 58 | | | | SAN FRANCISCO | CA | 94111 | |
| 5567807 | CARTER STEVEONDRA | 3021 E SLIGH AVE | | | | TAMPA | FL | 33610 | |
| 5567808 | CARTER SUSAN | 6094 FM 58 | | | | LUFKIN | TX | 75901 | |
| 5567809 | CARTER SYLVIA | 5607 DONALD DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5567810 | CARTER TAMARA | 1002 OGLETHROPE RIDGE LANE | | | | FORT OGLETHORPE | GA | 30742 | |
| 5567811 | CARTER TAMEKA D | P O BOX 565 | | | | CALLO | VA | 22435 | |
| 5567812 | CARTER TANEA K | 706 LAKESIDE VILLA DR | | | | HAMPTON | GA | 30228 | |
| 5567813 | CARTER TANZIE | 753 PENNYWELL COURT | | | | COLUMBIA | SC | 29229 | |
| 5567814 | CARTER TARA | 10542 GOUROCK DR | | | | ST LOUIS | MO | 63137 | |
| 5567815 | CARTER TALJHEEDAH | 41 7 ST | | | | PETERSBURG | VA | 23803 | |
| 5567816 | CARTER TERESA | 7038 N VILLAGE VIEW DR | | | | TUCSON | AZ | 46750 | |
| 5567817 | CARTER TERIQUIA | 1333 COLUMBIA DR SE APT C41 | | | | ALBUQUERQUE | NM | 87106 | |
| 5567818 | CARTER TERRIE | 7705 MILLDALE CIRCLE | | | | ELVERTA | CA | 95626 | |
| 5567819 | CARTER TERRY | 207 S HIGH ST | | | | WAVERLY | OH | 45690 | |
| 5567820 | CARTER TESHA | 105 THOMPSON RD | | | | SIMMESPORT | LA | 71369 | |
| 5567821 | CARTER TESSA | 1010 EAST LAUREL RD | | | | LONDON | KY | 40741 | |
| 5567822 | CARTER THEORPIA | 1616 WEST 34 STREET | | | | JACKSONVILLE | FL | 32209 | |
| 5567823 | CARTER THERON D | 6301 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | |
| 5567824 | CARTER TIANAN | 2805 FOREST GLEN ROAD | | | | BALTIMORE | MD | 21216 | |
| 5567825 | CARTER TIERA | 3367 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5567826 | CARTER TIM | 410 LINDSAY CT | | | | LOUISVILLE | KY | 40206 | |
| 5567827 | CARTER TIMESHA | 8630 BOARDWALK TRAIL DR | | | | TAMPA | FL | 33637 | |
| 5567828 | CARTER TIMMIE | 2720 MEHARRY BLVD | | | | NASHVILLE | TN | 37208 | |
| 5567829 | CARTER TINA | 6427 BLACK DAIRY RD LOT 3 | | | | SEFFNER | FL | 33584 | |
| 5567830 | CARTER TISHA | 1849 MANNERING RD | | | | CLEVELAND | OH | 44112 | |
| 5567831 | CARTER TONIA | 7445 PRINCE GEORGE RD | | | | BALTIMORE | MD | 21208 | |
| 5567832 | CARTER TONYA | 13782 BEARVALLEY RD | | | | HESPERIA | CA | 92345 | |
| 5567833 | CARTER TORY | 1000 DUMONT BLVD 230 | | | | LAS VEGAS | NV | 89169 | |
| 5567834 | CARTER TRACY | 4836 RUSHMORE DRIVE | | | | CONWAY | SC | 29526 | |
| 5567835 | CARTER TRAVIS | 209 MAPLE ST | | | | SE SOTO | LA | 50069 | |
| 5567836 | CARTER TRINIKA | 211 W HAMILTON STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 5567837 | CARTER TYRESE | 4910 GOODNOW RD APTF | | | | BALTIMORE | MD | 21206 | |
| 5567838 | CARTER TYRESE | 5712 NEWHOLME AVE | | | | OLIVE HILL | KY | 41164 | |
| 5567839 | CARTER TYSAAN | 72 N FIRST ST 5 | | | | MERIDAN | CT | 06451 | |
| 5567840 | CARTER ULETTA | 2833 LAUREL ST | | | | BATON ROUGE | LA | 70802 | |
| 5567841 | CARTER UNA U | P O BOX 5553 | | | | CHRISTIANSTED | VI | 00823 | |
| 5567842 | CARTER VALERIE | 1120 VANTAGE PL | | | | CULPEPER | VA | 22701 | |
| 5567843 | CARTER VANESSA | 6664 WOLF RIVER DRIVE APT 2 | | | | RIVERDALE | GA | 30274 | |
| 5567845 | CARTER VICTORIA | 416 WASHINGTON AVE SW APT 1 | | | | ROANOKE | VA | 24016 | |
| 5567846 | CARTER VICTORIA M | 2850 NW 44TH STREET APT 410 | | | | OAKLAND PARK | FL | 33309 | |
| 5567847 | CARTER VIVIAN L | 496 SHEPPARD RD | | | | STONE MTN | GA | 30083 | |
| 4875118 | CARTER WALLACE INC | DEPT CH 10486 | | | | PALATINE | IL | 60055 | |
| 5567848 | CARTER WANDA | 1819 GROVE WAY | | | | HAMPTON | GA | 20238 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567849 | CARTER WENDY | 107 APTB HICKORY ST | | | | LEXINGTON | NC | 27295 | |
| 5567850 | CARTER WENDY S | 1926 MILL AVE | | | | EDEN | NC | 27288 | |
| 5567851 | CARTER WHITNEY | 1674 GA HWY 32 E | | | | WRAY | GA | 31798 | |
| 5567852 | CARTER WILLANETTA | 1651 KNOLLWOOD DR | | | | MOBILE | AL | 36609 | |
| 5567853 | CARTER WYNTER T | 138 JEFFERSON AB | | | | BROOKLYN NY | NY | 11216 | |
| 5567854 | CARTER YASHEKIA A | 1408 E 98TH AVE APTB | | | | TAMPA | FL | 33612 | |
| 5567855 | CARTER YOLANDA | 1500 COUNTRY CLUB RD | | | | HATTIESBURG | MS | 39401 | |
| 5567856 | CARTER YOULANDA | 911 SANDBURG PL | | | | NEWARK | DE | 19702 | |
| 5567857 | CARTER ZEONA | 4101 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 4464686 | CARTER, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332407 | CARTER, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488483 | CARTER, ACCACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765009 | CARTER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316016 | CARTER, ADAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392823 | CARTER, ADDALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525688 | CARTER, ADLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264707 | CARTER, ADRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512231 | CARTER, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233325 | CARTER, AKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362946 | CARTER, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292677 | CARTER, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301027 | CARTER, ALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362779 | CARTER, ALEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585338 | CARTER, ALETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323879 | CARTER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228838 | CARTER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696016 | CARTER, ALEXSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594643 | CARTER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749869 | CARTER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752771 | CARTER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427323 | CARTER, ALICESON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697308 | CARTER, ALICESTEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574704 | CARTER, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368781 | CARTER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554654 | CARTER, ALYSSA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610461 | CARTER, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264186 | CARTER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600314 | CARTER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414676 | CARTER, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481705 | CARTER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673258 | CARTER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148167 | CARTER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423122 | CARTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664818 | CARTER, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492078 | CARTER, ANESSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558607 | CARTER, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603868 | CARTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303454 | CARTER, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157911 | CARTER, ANIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261888 | CARTER, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833393 | CARTER, ANNE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646668 | CARTER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303558 | CARTER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646222 | CARTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225183 | CARTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484456 | CARTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631837 | CARTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235857 | CARTER, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306800 | CARTER, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606265 | CARTER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519533 | CARTER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146499 | CARTER, AQUIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442843 | CARTER, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265602 | CARTER, ARIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736558 | CARTER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572821 | CARTER, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218818 | CARTER, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264373 | CARTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551641 | CARTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296906 | CARTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310740 | CARTER, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335248 | CARTER, ASHLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375204 | CARTER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403640 | CARTER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288465 | CARTER, AUNTRANEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374966 | CARTER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454052 | CARTER, AYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263491 | CARTER, AYSIANNA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292337 | CARTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282791 | CARTER, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615876 | CARTER, BARBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721200 | CARTER, BARRIE A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710379 | CARTER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251547 | CARTER, BELINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332413 | CARTER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451885 | CARTER, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650498 | CARTER, BERNARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593499 | CARTER, BERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600808 | CARTER, BERTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382769 | CARTER, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446810 | CARTER, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347706 | CARTER, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673282 | CARTER, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695266 | CARTER, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676689 | CARTER, BETTY S R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259707 | CARTER, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200386 | CARTER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322809 | CARTER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657705 | CARTER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668318 | CARTER, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675534 | CARTER, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433517 | CARTER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341360 | CARTER, BINIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306899 | CARTER, BLAINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553367 | CARTER, BLONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825796 | CARTER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611697 | CARTER, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758259 | CARTER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642440 | CARTER, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450234 | CARTER, BOBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747635 | CARTER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350159 | CARTER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374464 | CARTER, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899564 | CARTER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322733 | CARTER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395872 | CARTER, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246130 | CARTER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538251 | CARTER, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377169 | CARTER, BRANTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592449 | CARTER, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511688 | CARTER, BREECHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422447 | CARTER, BREELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675719 | CARTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611906 | CARTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769099 | CARTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634638 | CARTER, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627280 | CARTER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732902 | CARTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777778 | CARTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568190 | CARTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558528 | CARTER, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256103 | CARTER, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344452 | CARTER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856626 | CARTER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478227 | CARTER, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550112 | CARTER, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537132 | CARTER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319935 | CARTER, BRIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306104 | CARTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356935 | CARTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161484 | CARTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447167 | CARTER, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682737 | CARTER, BROOKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448852 | CARTER, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482245 | CARTER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639483 | CARTER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547478 | CARTER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168118 | CARTER, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747460 | CARTER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267359 | CARTER, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518857 | CARTER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448021 | CARTER, CALEB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218874 | CARTER, CALLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628172 | CARTER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682426 | CARTER, CAMILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476814 | CARTER, CANDACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274478 | CARTER, CANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648197 | CARTER, CAPRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586518 | CARTER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492857 | CARTER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360127 | CARTER, CARLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245918 | CARTER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699025 | CARTER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748813 | CARTER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351095 | CARTER, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725802 | CARTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693224 | CARTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712049 | CARTER, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538704 | CARTER, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449018 | CARTER, CASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313320 | CARTER, CATERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513056 | CARTER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436056 | CARTER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321027 | CARTER, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596779 | CARTER, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324098 | CARTER, CEDRIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435269 | CARTER, CEIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623355 | CARTER, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548547 | CARTER, CHAREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618310 | CARTER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264289 | CARTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326738 | CARTER, CHARLISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543782 | CARTER, CHARLNOCIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708744 | CARTER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695902 | CARTER, CHARLOTTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379075 | CARTER, CHARLOTTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397205 | CARTER, CHARYSMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271151 | CARTER, CHASE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530799 | CARTER, CHASITIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323327 | CARTER, CHERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257501 | CARTER, CHERRIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760344 | CARTER, CHESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660326 | CARTER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631839 | CARTER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416122 | CARTER, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713714 | CARTER, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694400 | CARTER, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791368 | Carter, Christina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200581 | CARTER, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246986 | CARTER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563830 | CARTER, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524055 | CARTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466774 | CARTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555276 | CARTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148539 | CARTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304119 | CARTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380239 | CARTER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294161 | CARTER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316541 | CARTER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755745 | CARTER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550504 | CARTER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456627 | CARTER, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676646 | CARTER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757376 | CARTER, CLARENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754836 | CARTER, CLAUDE W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663544 | CARTER, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550446 | CARTER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260880 | CARTER, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701439 | CARTER, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550867 | CARTER, COLBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543256 | CARTER, COLEMAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447290 | CARTER, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147815 | CARTER, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260305 | CARTER, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578265 | CARTER, CORTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614698 | CARTER, COZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244342 | CARTER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378257 | CARTER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716351 | CARTER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733131 | CARTER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428955 | CARTER, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717845 | CARTER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181635 | CARTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480693 | CARTER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315668 | CARTER, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752210 | CARTER, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663354 | CARTER, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530992 | CARTER, DAEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340168 | CARTER, DAISY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385966 | CARTER, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688149 | CARTER, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156401 | CARTER, DALE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786645 | Carter, Dallian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392769 | CARTER, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614067 | CARTER, DAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667866 | CARTER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447291 | CARTER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600461 | CARTER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447412 | CARTER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792231 | Carter, Dana & Laquita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427762 | CARTER, DANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625319 | CARTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293035 | CARTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506780 | CARTER, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398700 | CARTER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274836 | CARTER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369506 | CARTER, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397912 | CARTER, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261571 | CARTER, DANTAVIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590800 | CARTER, DARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475918 | CARTER, DARCELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323188 | CARTER, DARENELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237961 | CARTER, DARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378872 | CARTER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179665 | CARTER, DARNELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659001 | CARTER, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726138 | CARTER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617298 | CARTER, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555511 | CARTER, DASHAUNTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221919 | CARTER, DAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663272 | CARTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813633 | CARTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387768 | CARTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674615 | CARTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648689 | CARTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750324 | CARTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241566 | CARTER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476854 | CARTER, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615778 | CARTER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706939 | CARTER, DAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210728 | CARTER, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739010 | CARTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678052 | CARTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635053 | CARTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727952 | CARTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626723 | CARTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671947 | CARTER, DEBORAH OR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700851 | CARTER, DEBORRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614919 | CARTER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659420 | CARTER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587058 | CARTER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261487 | CARTER, DEENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342041 | CARTER, DELANTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536342 | CARTER, DELBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754151 | CARTER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322073 | CARTER, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256704 | CARTER, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288718 | CARTER, DENISE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726358 | CARTER, DERRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399622 | CARTER, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286168 | CARTER, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219359 | CARTER, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312492 | CARTER, DEZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573287 | CARTER, DEZMONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342020 | CARTER, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283101 | CARTER, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353754 | CARTER, DIAMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618338 | CARTER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514154 | CARTER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716485 | CARTER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268159 | CARTER, DIANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601376 | CARTER, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147579 | CARTER, DIOCLETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372938 | CARTER, DLANCY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534311 | CARTER, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208783 | CARTER, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584879 | CARTER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645878 | CARTER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559420 | CARTER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674201 | CARTER, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543186 | CARTER, DONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696541 | CARTER, DONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637192 | CARTER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556919 | CARTER, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511325 | CARTER, DONOVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425703 | CARTER, DOROTHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681799 | CARTER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594751 | CARTER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609784 | CARTER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661460 | CARTER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637446 | CARTER, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626834 | CARTER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321545 | CARTER, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360597 | CARTER, DOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613226 | CARTER, DURAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650651 | CARTER, DWAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662684 | CARTER, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144139 | CARTER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151576 | CARTER, DYNESHA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589810 | CARTER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151268 | CARTER, EDITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378036 | CARTER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440898 | CARTER, ELEXIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176062 | CARTER, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646254 | CARTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700498 | CARTER, ELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344942 | CARTER, ELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674303 | CARTER, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684460 | CARTER, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370355 | CARTER, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223709 | CARTER, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326649 | CARTER, ERIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513320 | CARTER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733085 | CARTER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237239 | CARTER, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452525 | CARTER, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327056 | CARTER, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652548 | CARTER, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303970 | CARTER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674764 | CARTER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597722 | CARTER, ERRAINIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519797 | CARTER, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609874 | CARTER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684692 | CARTER, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355567 | CARTER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261918 | CARTER, EURICO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340203 | CARTER, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668517 | CARTER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702928 | CARTER, EVERETT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444386 | CARTER, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521854 | CARTER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776254 | CARTER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629730 | CARTER, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322912 | CARTER, FERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685908 | CARTER, FRANCES A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373245 | CARTER, FRANCES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629467 | CARTER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704617 | CARTER, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255590 | CARTER, FREDRICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318828 | CARTER, FRENCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577291 | CARTER, GARRETT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297719 | CARTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356234 | CARTER, GEANIECE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313856 | CARTER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353132 | CARTER, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774327 | CARTER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665207 | CARTER, GERALD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630131 | CARTER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687566 | CARTER, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147979 | CARTER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626747 | CARTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698459 | CARTER, GLORIA & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627105 | CARTER, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381645 | CARTER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317837 | CARTER, HALLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347988 | CARTER, HARLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729646 | CARTER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630480 | CARTER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673386 | CARTER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789318 | Carter, Harold & Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640547 | CARTER, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658983 | CARTER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577448 | CARTER, HEAVENLEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523609 | CARTER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751006 | CARTER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719604 | CARTER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756920 | CARTER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550804 | CARTER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618513 | CARTER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300467 | CARTER, ILISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321640 | CARTER, ISAAC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766949 | CARTER, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540629 | CARTER, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398116 | CARTER, IYANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373763 | CARTER, JACK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670146 | CARTER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681700 | CARTER, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166362 | CARTER, JACKSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522171 | CARTER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508752 | CARTER, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705912 | CARTER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613509 | CARTER, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551949 | CARTER, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227686 | CARTER, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560914 | CARTER, JADYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321404 | CARTER, JAESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326928 | CARTER, JAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145920 | CARTER, JAKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702733 | CARTER, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372130 | CARTER, JAMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451405 | CARTER, JAMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649863 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699900 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597980 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686468 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645390 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598965 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687579 | CARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603315 | CARTER, JAMES  P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605986 | CARTER, JAMES CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348504 | CARTER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218388 | CARTER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760201 | CARTER, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546492 | CARTER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427794 | CARTER, JAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627182 | CARTER, JANAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678414 | CARTER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416451 | CARTER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813634 | CARTER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231235 | CARTER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304539 | CARTER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584553 | CARTER, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340938 | CARTER, JAQUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746904 | CARTER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623294 | CARTER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266626 | CARTER, JASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243451 | CARTER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363054 | CARTER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610161 | CARTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394122 | CARTER, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212687 | CARTER, JAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392068 | CARTER, JAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478003 | CARTER, JAZMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630862 | CARTER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702092 | CARTER, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735407 | CARTER, JEANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456474 | CARTER, JEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720754 | CARTER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370042 | CARTER, JEFFERY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263305 | CARTER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384887 | CARTER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446668 | CARTER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386433 | CARTER, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254500 | CARTER, JEKIERA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360232 | CARTER, JELLAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226136 | CARTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366636 | CARTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341416 | CARTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217811 | CARTER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146910 | CARTER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239069 | CARTER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304977 | CARTER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415124 | CARTER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666622 | CARTER, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704271 | CARTER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659042 | CARTER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857086 | CARTER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166839 | CARTER, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512985 | CARTER, JEVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553180 | CARTER, JILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406601 | CARTER, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646726 | CARTER, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210302 | CARTER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456301 | CARTER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637422 | CARTER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226697 | CARTER, JOAQUINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479176 | CARTER, JODIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747536 | CARTER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227524 | CARTER, JOEVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742520 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731716 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710549 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775348 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585069 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675717 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652851 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445483 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509487 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766055 | CARTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526247 | CARTER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374482 | CARTER, JOHNATHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375294 | CARTER, JOHNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373451 | CARTER, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631737 | CARTER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584725 | CARTER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726250 | CARTER, JOHNNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491284 | CARTER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302960 | CARTER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777626 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768430 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515162 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167216 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431361 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586789 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226254 | CARTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146330 | CARTER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671918 | CARTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523427 | CARTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475670 | CARTER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316504 | CARTER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635247 | CARTER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518899 | CARTER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730762 | CARTER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695490 | CARTER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259161 | CARTER, JUDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723437 | CARTER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414141 | CARTER, JULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216468 | CARTER, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326929 | CARTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619941 | CARTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472937 | CARTER, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400068 | CARTER, JUWAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401077 | CARTER, KABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419534 | CARTER, KAHLILE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235936 | CARTER, KAHWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479559 | CARTER, KALLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414435 | CARTER, KAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226451 | CARTER, KANIJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528258 | CARTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566138 | CARTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313355 | CARTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755054 | CARTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300615 | CARTER, KARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257276 | CARTER, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292724 | CARTER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650281 | CARTER, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297425 | CARTER, KATHERYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345112 | CARTER, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557509 | CARTER, KATHRYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448502 | CARTER, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670845 | CARTER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237079 | CARTER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462236 | CARTER, KATINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522407 | CARTER, KATLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319694 | CARTER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538161 | CARTER, KAYLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324475 | CARTER, KAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581180 | CARTER, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373818 | CARTER, KEELAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232552 | CARTER, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323659 | CARTER, KEISHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476606 | CARTER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268217 | CARTER, KELSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704216 | CARTER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295803 | CARTER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227165 | CARTER, KENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610867 | CARTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704414 | CARTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352054 | CARTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745818 | CARTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732469 | CARTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443628 | CARTER, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556705 | CARTER, KEONTAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551173 | CARTER, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470836 | CARTER, KERRI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728033 | CARTER, KERSHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728034 | CARTER, KERSHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325233 | CARTER, KESHUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605374 | CARTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669547 | CARTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602361 | CARTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684964 | CARTER, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669199 | CARTER, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148792 | CARTER, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402943 | CARTER, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326192 | CARTER, KIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377586 | CARTER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662419 | CARTER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152951 | CARTER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680944 | CARTER, KIMETRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208229 | CARTER, KINDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444472 | CARTER, KIONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198923 | CARTER, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640485 | CARTER, KITTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170956 | CARTER, KRISHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335012 | CARTER, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619555 | CARTER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741619 | CARTER, KRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510867 | CARTER, KRISTOFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665222 | CARTER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352083 | CARTER, KRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421481 | CARTER, KYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705446 | CARTER, LABOAY CONWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464203 | CARTER, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190888 | CARTER, LAJOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390408 | CARTER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236291 | CARTER, LANCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449076 | CARTER, LANISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490059 | CARTER, LANISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356934 | CARTER, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481790 | CARTER, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446200 | CARTER, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254322 | CARTER, LATAIZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292664 | CARTER, LATESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404877 | CARTER, LATESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327129 | CARTER, LATESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404877 | CARTER, LATESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265644 | CARTER, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508832 | CARTER, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260789 | CARTER, LATONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740146 | CARTER, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314385 | CARTER, LATRECA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188439 | CARTER, LATREYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792079 | Carter, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738675 | CARTER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302465 | CARTER, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326008 | CARTER, LAYAZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690488 | CARTER, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370475 | CARTER, LEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762912 | CARTER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587872 | CARTER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627900 | CARTER, LERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495162 | CARTER, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592821 | CARTER, LILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649317 | CARTER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318464 | CARTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234329 | CARTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640741 | CARTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550120 | CARTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759775 | CARTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526591 | CARTER, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665850 | CARTER, LINDWOOD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560155 | CARTER, LIONEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734571 | CARTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469048 | CARTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658639 | CARTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462822 | CARTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386580 | CARTER, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765174 | CARTER, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717706 | CARTER, LLYVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467599 | CARTER, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464052 | CARTER, LONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592715 | CARTER, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594927 | CARTER, LORISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508653 | CARTER, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640284 | CARTER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636388 | CARTER, LOUIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614015 | CARTER, LUCILLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364650 | CARTER, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386153 | CARTER, MACIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669688 | CARTER, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463380 | CARTER, MADALEINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180946 | CARTER, MADALYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581035 | CARTER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463276 | CARTER, MAHLIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656382 | CARTER, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694015 | CARTER, MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374375 | CARTER, MAKAEYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411255 | CARTER, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744522 | CARTER, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714967 | CARTER, MARCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395305 | CARTER, MARCUS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655891 | CARTER, MARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380466 | CARTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707983 | CARTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633031 | CARTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664706 | CARTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716863 | CARTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323260 | CARTER, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246069 | CARTER, MARGUERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711583 | CARTER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317447 | CARTER, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515457 | CARTER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295988 | CARTER, MARIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773546 | CARTER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792544 | Carter, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768839 | CARTER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678676 | CARTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609781 | CARTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207181 | CARTER, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579259 | CARTER, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617694 | CARTER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150886 | CARTER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706508 | CARTER, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170397 | CARTER, MARSCHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536058 | CARTER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417177 | CARTER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674754 | CARTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346546 | CARTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508666 | CARTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321222 | CARTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725943 | CARTER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671086 | CARTER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508006 | CARTER, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770029 | CARTER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616702 | CARTER, MAURICE (7272) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356857 | CARTER, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319183 | CARTER, MAURISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282808 | CARTER, MAXIMILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745679 | CARTER, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424791 | CARTER, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680685 | CARTER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658225 | CARTER, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510851 | CARTER, MELBA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316762 | CARTER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225164 | CARTER, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739265 | CARTER, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639213 | CARTER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312547 | CARTER, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206236 | CARTER, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560631 | CARTER, MIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555838 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451347 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700612 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147975 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283282 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731272 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629898 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701354 | CARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267792 | CARTER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548367 | CARTER, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731901 | CARTER, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290632 | CARTER, MICHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314235 | CARTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417041 | CARTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391801 | CARTER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227011 | CARTER, MIESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590758 | CARTER, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637099 | CARTER, MILLICENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163124 | CARTER, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145471 | CARTER, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508573 | CARTER, MIRIAM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567715 | CARTER, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304907 | CARTER, MIYAYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224253 | CARTER, MOHAGANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448435 | CARTER, MONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343675 | CARTER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264530 | CARTER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398402 | CARTER, MONIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385312 | CARTER, MONTGOMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522191 | CARTER, MORECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379507 | CARTER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149639 | CARTER, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604003 | CARTER, MS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518911 | CARTER, MYKHAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329825 | CARTER, MYLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638127 | CARTER, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606915 | CARTER, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327197 | CARTER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731410 | CARTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301667 | CARTER, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592136 | CARTER, NANCY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256600 | CARTER, NAOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425752 | CARTER, NAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193183 | CARTER, NASAIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435876 | CARTER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517139 | CARTER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759107 | CARTER, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426657 | CARTER, NEKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737151 | CARTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645935 | CARTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567627 | CARTER, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308772 | CARTER, NIGERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272720 | CARTER, NIKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316669 | CARTER, NIKOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356792 | CARTER, NILAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558428 | CARTER, NILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173863 | CARTER, NIZLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311582 | CARTER, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761135 | CARTER, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228540 | CARTER, OLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146549 | CARTER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152388 | CARTER, ORDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482166 | CARTER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495697 | CARTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664968 | CARTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210458 | CARTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523086 | CARTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365474 | CARTER, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253491 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676660 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679217 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650056 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725202 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696609 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753265 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255807 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724300 | CARTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606153 | CARTER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381512 | CARTER, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298530 | CARTER, PATRISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639384 | CARTER, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793110 | Carter, Pauline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149603 | CARTER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551244 | CARTER, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718068 | CARTER, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519675 | CARTER, PRECIOUS-QUEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399919 | CARTER, QUANIEK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287877 | CARTER, QUNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146927 | CARTER, QUNTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746811 | CARTER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644965 | CARTER, RAINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673221 | CARTER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424301 | CARTER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574556 | CARTER, REBECCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520873 | CARTER, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636212 | CARTER, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317133 | CARTER, REED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619481 | CARTER, REGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696469 | CARTER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656344 | CARTER, REGINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252845 | CARTER, RENI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295852 | CARTER, RHONDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229482 | CARTER, RICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697736 | CARTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442649 | CARTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282026 | CARTER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721300 | CARTER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733983 | CARTER, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323769 | CARTER, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262190 | CARTER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652386 | CARTER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635709 | CARTER, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622080 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758272 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729547 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696919 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726738 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701115 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706134 | CARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565849 | CARTER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180042 | CARTER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748750 | CARTER, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338957 | CARTER, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813635 | CARTER, RON & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733236 | CARTER, RONALD D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301881 | CARTER, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342435 | CARTER, RONNIESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712964 | CARTER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697858 | CARTER, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530674 | CARTER, ROZERNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517801 | CARTER, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344496 | CARTER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643389 | CARTER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665721 | CARTER, RYY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151242 | CARTER, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768674 | CARTER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489108 | CARTER, SAMONE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607196 | CARTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628959 | CARTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350238 | CARTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602884 | CARTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679126 | CARTER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813636 | CARTER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333503 | CARTER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749175 | CARTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379944 | CARTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295918 | CARTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473555 | CARTER, SARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435572 | CARTER, SARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376514 | CARTER, SCARLETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787728 | Carter, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624480 | CARTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748002 | CARTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787729 | Carter, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154792 | CARTER, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548340 | CARTER, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250191 | CARTER, SHAKIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435313 | CARTER, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145440 | CARTER, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417851 | CARTER, SHAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267681 | CARTER, SHANEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765072 | CARTER, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508445 | CARTER, SHANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373605 | CARTER, SHANIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243957 | CARTER, SHANQUIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207344 | CARTER, SHAQUANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564694 | CARTER, SHARLYN FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551393 | CARTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557030 | CARTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344706 | CARTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440946 | CARTER, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309557 | CARTER, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625896 | CARTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325895 | CARTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347007 | CARTER, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466443 | CARTER, SHELBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625057 | CARTER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652664 | CARTER, SHERLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610780 | CARTER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359316 | CARTER, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450523 | CARTER, SHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706606 | CARTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758438 | CARTER, SHIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476308 | CARTER, SHYDIRAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419237 | CARTER, SIERRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476585 | CARTER, SLOAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527486 | CARTER, SOMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448317 | CARTER, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713763 | CARTER, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229002 | CARTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149696 | CARTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330647 | CARTER, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437378 | CARTER, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153363 | CARTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643324 | CARTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485439 | CARTER, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532511 | CARTER, SURIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510539 | CARTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491191 | CARTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252873 | CARTER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654721 | CARTER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676835 | CARTER, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260548 | CARTER, SYDNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320265 | CARTER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297693 | CARTER, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476015 | CARTER, TAHLAYJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389306 | CARTER, TAU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217604 | CARTER, TAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555839 | CARTER, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635416 | CARTER, TAMATHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411407 | CARTER, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495148 | CARTER, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324393 | CARTER, TANGIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476184 | CARTER, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292052 | CARTER, TANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484266 | CARTER, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651279 | CARTER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352430 | CARTER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560809 | CARTER, TARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517022 | CARTER, TARICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346527 | CARTER, TAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469550 | CARTER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151949 | CARTER, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341158 | CARTER, TEJA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316219 | CARTER, TEJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324640 | CARTER, TELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245730 | CARTER, TEMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619221 | CARTER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553343 | CARTER, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266152 | CARTER, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659757 | CARTER, TERILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430111 | CARTER, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716597 | CARTER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572055 | CARTER, TERRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671111 | CARTER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541143 | CARTER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510546 | CARTER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631379 | CARTER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746828 | CARTER, THEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255157 | CARTER, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666297 | CARTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639386 | CARTER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354230 | CARTER, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558798 | CARTER, TIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680098 | CARTER, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145129 | CARTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145476 | CARTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278269 | CARTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402564 | CARTER, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274400 | CARTER, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265018 | CARTER, TIMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262434 | CARTER, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287669 | CARTER, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204747 | CARTER, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552512 | CARTER, TOMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727561 | CARTER, TOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607250 | CARTER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372241 | CARTER, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202198 | CARTER, TONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635972 | CARTER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306153 | CARTER, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404878 | CARTER, TRACEY MALCOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602821 | CARTER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349439 | CARTER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323244 | CARTER, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512743 | CARTER, TRAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702065 | CARTER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265107 | CARTER, TREVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298287 | CARTER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275610 | CARTER, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324236 | CARTER, TRUMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149927 | CARTER, TYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180456 | CARTER, TYISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326447 | CARTER, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315278 | CARTER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334945 | CARTER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232339 | CARTER, UNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651856 | CARTER, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429536 | CARTER, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585766 | CARTER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295684 | CARTER, VANITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301267 | CARTER, VARLEANER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144498 | CARTER, VASARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734271 | CARTER, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604491 | CARTER, VELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509928 | CARTER, VELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145493 | CARTER, VERNEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608694 | CARTER, VERNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647662 | CARTER, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617123 | CARTER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595378 | CARTER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317774 | CARTER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759685 | CARTER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329854 | CARTER, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655193 | CARTER, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341635 | CARTER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342000 | CARTER, WANYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710158 | CARTER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297115 | CARTER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697802 | CARTER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240918 | CARTER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725503 | CARTER, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261430 | CARTER, WILBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382968 | CARTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662706 | CARTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516878 | CARTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319591 | CARTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661831 | CARTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284490 | CARTER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471975 | CARTER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735582 | CARTER, WILLIAM DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267216 | CARTER, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577616 | CARTER, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235582 | CARTER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685705 | CARTER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716331 | CARTER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631296 | CARTER, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833394 | CARTER, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561233 | CARTER, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198070 | CARTER, XYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451050 | CARTER, YALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508562 | CARTER, YASMEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604302 | CARTER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284121 | CARTER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643598 | CARTER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151703 | CARTER, YVONNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477140 | CARTER, YVONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551906 | CARTER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587406 | CARTER, ZETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285482 | CARTER, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384455 | CARTER, ZIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324989 | CARTER, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631016 | CARTER, ZORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833395 | CARTER,JOHN&BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654461 | CARTER/CW TRUCKING, DONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567858 | CARTER22845261 BENEDICT | 234 OREGON ST | | | | CHARLOTTE | NC | 28208 | |
| 5567859 | CARTERA BARRETT | 34929 576TH AVE | | | | WARROAD | MN | 56763 | |
| 4399370 | CARTER-ALI, CHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539132 | CARTER-ARROYO, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411676 | CARTER-BARNES, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636089 | CARTER-BONDS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544530 | CARTERBRYANT, ASANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684796 | CARTER-DEAN, LINDA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559791 | CARTER-DUPREE, DEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787978 | CARTERET COUNTY | 302 COURTHOUSE SQUARE | | | | BEAUFORT | NC | 28516 | |
| 5484039 | CARTERET COUNTY | 302 COURTHOUSE SQUARE | | | | BEAUFORT | NC | 28516 | |
| 4780968 | CARTERET COUNTY | 302 COURTHOUSE SQUARE TAX DEPARTMENT | | | | Beaufort | NC | 28516-1898 | |
| 4780247 | Carteret County Tax Collector | 302 Courthouse Square | County Courthouse | | | Beaufort | NC | 28516 | |
| 4780248 | Carteret County Tax Collector | PO Box 2189 | | | | Beaufort | NC | 28516 | |
| 4884437 | CARTERET PUBLISHING CO INC | PO BOX 1679 | | | | MOREHEAD CITY | NC | 28557 | |
| 4597468 | CARTER-FAIRBANKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167185 | CARTER-HALE, EMONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291568 | CARTER-HENRIKSON, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567861 | CARTERKASAI FRANCIS | 6831 N 60TH ST | | | | OMAHA | NE | 68154 | |
| 4771496 | CARTER-LYLES, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383585 | CARTER-MARSHALL, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713770 | CARTER-MENDIETA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266463 | CARTER-MORRIS, MEAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567862 | CARTERMULDROR SHANNON | 7109 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66109 | |
| 5404237 | CARTER'S CARPET SERVICES INC | 725 COURT ST | | | | MARTINEZ | CA | 94553 | |
| 4874194 | CARTERSVILLE NEWSPAPERS | CLEVELAND NEWSPAPERS INC | 251 S TENNESSEE STREET | | | CARTERSVILLE | GA | 30120 | |
| 5567864 | CARTERT DIONNE | 63 LIDDELL ST APT 1 | | | | BUFFALO | NY | 14212 | |
| 4692522 | CARTER-THOMAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401925 | CARTER-VAUGHN, CHRISTINE YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324740 | CARTER-WATTS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456915 | CARTER-WILEY, LANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622418 | CARTER-WILLIAMS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833396 | CARTES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351361 | CARTHAGE, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567865 | CARTHAN KATHY | 9472 FOREST KNOLLE DR | | | | JONESBURRO | GA | 30238 | |
| 4155767 | CARTHAN, DONIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683324 | CARTHAN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214177 | CARTHAN, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723533 | CARTHAN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567866 | CARTHEN DOMINIQUE | 3937 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| 5567867 | CARTHEN TASHEENA | 108 S CLINTON ST | | | | BALTIMORE | MD | 21224 | |
| 4688673 | CARTHEN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567868 | CARTHENS EBONY | 6439 HIL MAR DR APT 402 | | | | FORESTVILLE | MD | 20747 | |
| 4380724 | CARTHENS, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441073 | CARTHENS, WYDASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567870 | CARTHON KIM | 1354 MINNESOTA AVE | | | | COLUMBUS | OH | 43211 | |
| 4381949 | CARTHON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577040 | CARTHON, YOLANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486081 | CARTHORNE, JONATHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567871 | CARTHRON SHANNON | 503 EDMUND COURT | | | | ELON | NC | 27244 | |
| 4561507 | CARTI, ZAQUIRA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567872 | CARTIER DAVID A | 4045 SELF RIDGE PRKY | | | | BEACHWOOD | OH | 44127 | |
| 5567873 | CARTIER ROCHELLE | 2 ONEIDA ST | | | | JOHNSTON | RI | 02919 | |
| 4597459 | CARTIER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207738 | CARTIER, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702190 | CARTIER, SHERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336077 | CARTIN, SARAH-ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567874 | CARTINA SIMS | 9772 GA HWY 55 | | | | DAWSON | GA | 39824 | |
| 4221593 | CARTISANO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870613 | CARTLAND KRAUS ENGINEERING LTD | 760 TELSER RD | | | | LAKE ZURICH | IL | 60047 | |
| 5567875 | CARTLEDGE LINDA | 1956 WOODGATE ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5567876 | CARTLEDGE SPARKLE E | 426 W NORMAL PKWY | | | | CHICAGO | IL | 60621 | |
| 4714390 | CARTLEDGE SR., WILLIE R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742938 | CARTLEDGE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567877 | CARTLICH NICOLE | 406 KERNSTOWN RD | | | | RAEFORD | NC | 28376 | |
| 4833397 | CARTLIDGE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148424 | CARTMAN, CHIKAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514003 | CARTMAN, JACK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883407 | CARTMASTERS LLC | P O BOX 881 | | | | DUNLAP | TN | 37327 | |
| 5567878 | CARTMELL KELLI | 106 ENDERS DR | | | | LIBBY | MT | 59923 | |
| 4577715 | CARTMILL, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577379 | CARTMILL, CAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580139 | CARTMILL, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647825 | CARTMILL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624563 | CARTMILL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580174 | CARTMILL, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567879 | CARTNAIL YVETTE | 5639 DENTON CT | | | | FREDERICK | MD | 21703 | |
| 4584484 | CARTNER III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754204 | CARTOLANO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612575 | CARTOLANO, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567880 | CARTON DEWAYNE | 300 BOURNEMOUTH WAY | | | | TACOMA | WA | 29229 | |
| 4598624 | CARTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735896 | CARTON, BENEDICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635622 | CARTRELL, RALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618108 | CARTRETTE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251691 | CARTRETTE, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877959 | CARTRIDGE WORLD CLINTON TOWNSHIP | KARTRIDGE INC CORPORATION | 657 SPRINGVIW DRIVE | | | ROCHESTER | MI | 48307 | |
| 4811531 | CARTRIDGE WORLD TUCSON | 4592 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| 5567881 | CARTRIGHT AUDREYY | 4 GARIBALDI | | | | LODI | NJ | 07644 | |
| 5567882 | CARTRIGHT JESSICA | 1701 W 9TH | | | | ELK CITY | OK | 73644 | |
| 4825797 | CARTRIGHT, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634080 | CARTRR, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870826 | CARTTRONICS LLC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 5795102 | CARTTRONICS LLC-808712 | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 4881702 | CARTUS CORPORATION | P O BOX 360287 | | | | PITTSBURGH | PA | 15250 | |
| 5567883 | CARTUSCIELLO NEIL | 104 MOUNTAINSIDE RD NONE | | | | MENDHAM | NJ | 07945 | |
| 4860427 | CARTWHEEL KIDS LLC | 1400 BROADWAY 18 FLOOR | | | | NEW YORK | NY | 10018 | |
| 4806979 | CARTWHEEL KIDS LLC | CARTWHEEL KIDS ORDER TEAM | 500 PLAZA DR. 2ND FLR. | | | SECAUCUS | NJ | 07094 | |
| 5567884 | CARTWRIGHT BEVERLY | 1617 CROYDEN RD | | | | NORFOLK | VA | 23503 | |
| 5567885 | CARTWRIGHT BRIAN | 3652 RUSSLE | | | | SAINT LOUIS | MO | 63110 | |
| 4813637 | CARTWRIGHT BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567886 | CARTWRIGHT EVEYANTAE | 10103 SHERWOOD LANE | | | | RIVERVIEW | FL | 33578 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567887 | CARTWRIGHT KAREN | 77 AUBURN STREET | | | | PAWTUCKET | RI | 02860 | |
| 5567888 | CARTWRIGHT KESAH | 1717 LEXINGTON RS | | | | ELIZABETH CY | NC | 27909 | |
| 5567889 | CARTWRIGHT MONICA | 2935 STEWART AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5567890 | CARTWRIGHT PARTHENIA | 1050 PEACH AVE | | | | EL CAJON | CA | 92021 | |
| 5567891 | CARTWRIGHT PARTHENIA A | 1050 PEACH AVE 15 | | | | STOCKTON | CA | 95202 | |
| 5567892 | CARTWRIGHT ROBERTA | 101 RATCLIFF LANE UNIT 11 | | | | NEWPORT NEWS | VA | 23602 | |
| 5567893 | CARTWRIGHT SAM | SAMUEL CARTWRIGHT | | | | CHARLESTON | SC | 29418 | |
| 5567894 | CARTWRIGHT TERESA | 100756TH | | | | ARTESIA | NM | 88210 | |
| 5567895 | CARTWRIGHT VICKIE | 5729 MAIN ST 243 | | | | SPRINGFIELD | OR | 97478 | |
| 5567896 | CARTWRIGHT VONETTA | 4355 84TH AVE N APT 602 | | | | PINELLAS | FL | 33781 | |
| 4304308 | CARTWRIGHT, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584976 | CARTWRIGHT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185936 | CARTWRIGHT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775814 | CARTWRIGHT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578024 | CARTWRIGHT, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323252 | CARTWRIGHT, BRITTANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215486 | CARTWRIGHT, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698373 | CARTWRIGHT, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536558 | CARTWRIGHT, CLARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289893 | CARTWRIGHT, DEANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555106 | CARTWRIGHT, DESTINY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654598 | CARTWRIGHT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210411 | CARTWRIGHT, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285774 | CARTWRIGHT, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713425 | CARTWRIGHT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199242 | CARTWRIGHT, HASANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285504 | CARTWRIGHT, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717986 | CARTWRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813638 | CARTWRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160198 | CARTWRIGHT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732061 | CARTWRIGHT, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676952 | CARTWRIGHT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762526 | CARTWRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596248 | CARTWRIGHT, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315674 | CARTWRIGHT, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609977 | CARTWRIGHT, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467147 | CARTWRIGHT, KHIRSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682715 | CARTWRIGHT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535671 | CARTWRIGHT, LKARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585487 | CARTWRIGHT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234697 | CARTWRIGHT, NAKEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762038 | CARTWRIGHT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792998 | Cartwright, Pam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615981 | CARTWRIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585399 | CARTWRIGHT, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201263 | CARTWRIGHT, PLAMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527980 | CARTWRIGHT, RAVYANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289198 | CARTWRIGHT, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524762 | CARTWRIGHT, RONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538488 | CARTWRIGHT, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404277 | CARTWRIGHT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749261 | CARTWRIGHT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572350 | CARTWRIGHT, SAWYER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721090 | CARTWRIGHT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295527 | CARTWRIGHT, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738032 | CARTWRIGHT, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565735 | CARTWRIGHT, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227339 | CARTWRIGHT, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549634 | CARTWRIGHT, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380039 | CARTWRIGHT-CALDWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567897 | CARTY INGER | 5717 FISHING PEN CREEK CT APT | | | | JACKSONVILLE | FL | 32244 | |
| 5567898 | CARTY LISA J | 1066 RISE RIDGE | | | | CLINTWOOD | VA | 24228 | |
| 5567899 | CARTY MARSLYN | PO BOX 502863 | | | | ST THOMAS | VI | 00805 | |
| 5567900 | CARTY MAXWELL D | PO BOX 8063 | | | | CHRISTIANSTED | VI | 00820 | |
| 4312948 | CARTY, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437749 | CARTY, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561024 | CARTY, CLAUDINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721763 | CARTY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687681 | CARTY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855391 | Carty, Donald J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332828 | CARTY, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484255 | CARTY, ELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236854 | CARTY, ELLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467313 | CARTY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738010 | CARTY, LLOYD H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561937 | CARTY, MILDRED JESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770373 | CARTY, NIKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595305 | CARTY, PAMLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561340 | CARTY, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156102 | CARTY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589882 | CARTY, RODERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441313 | CARTY, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442513 | CARTY, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702395 | CARTY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567901 | CARUALHO PAULINA | 28 ALL BURN AVE | | | | CRANSTON | RI | 02866 | |
| 5567902 | CARUANA REBECCA | 5878 S GALLOP ST | | | | LITTLETON | CO | 80120 | |
| 4284860 | CARUANA, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825798 | CARUANA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287320 | CARUANA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677840 | CARUANO, STEPHEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567903 | CARUCA BRENDA | 311 S SUNNYSIDE | | | | HAYSVILLE | KS | 67060 | |
| 4699354 | CARUFEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255479 | CARULLA, AYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567904 | CARUS DANIEL | 210 QUINBY CIRCLE | | | | QUINBY | SC | 29506 | |
| 4352267 | CARUS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745755 | CARUSI, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228842 | CARUSO ACUNA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567905 | CARUSO JOE | 7016 TURTLE COVE DR | | | | MYRTLE BEACH | SC | 29579 | |
| 4393107 | CARUSO JR, FRANCIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567906 | CARUSO PETER | 901 HERZEL BLVD | | | | WEST BAB | NY | 11704 | |
| 4354983 | CARUSO, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403368 | CARUSO, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475149 | CARUSO, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347750 | CARUSO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398717 | CARUSO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603401 | CARUSO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581554 | CARUSO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825799 | CARUSO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833399 | CARUSO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777521 | CARUSO, DILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833400 | CARUSO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231246 | CARUSO, GIOVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407327 | CARUSO, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727409 | CARUSO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252772 | CARUSO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243056 | CARUSO, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421497 | CARUSO, JULIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651933 | CARUSO, JUNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244914 | CARUSO, KELLYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833401 | CARUSO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403769 | CARUSO, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630185 | CARUSO, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833398 | CARUSO, LINDA & TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284827 | CARUSO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421064 | CARUSO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333431 | CARUSO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479793 | CARUSO, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405763 | CARUSO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476971 | CARUSO, RENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702648 | CARUSO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391889 | CARUSO, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243162 | CARUSO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654960 | CARUSO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648695 | CARUSO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485397 | CARUSO, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567907 | CARUSONE BARBARA | 4 SOTH GARFIELD | | | | GLENOLDEN | PA | 19074 | |
| 5567908 | CARUTH CATUANI | 759 BURR OAK LN 5G | | | | UNIVERSAL PARK | IL | 60484 | |
| 5567909 | CARUTH PARIS | 203 UNION STREET | | | | JOLIET | IL | 60433 | |
| 4698889 | CARUTH, LYSTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607198 | CARUTH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884784 | CARUTHERS CONCRETE SERVICE LLC | PO BOX 3624 | | | | OCALA | FL | 34478 | |
| 5567910 | CARUTHERS LATISHA | 2732 DUBUQUE ST | | | | DAVENPORT | IA | 52803 | |
| 4713246 | CARUTHERS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649668 | CARUTHERS, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616351 | CARUTHERS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288343 | CARUTHERS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706892 | CARUTHERS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292743 | CARUTHERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521399 | CARUTHERS, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658117 | CARUTHERS, LAURENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731674 | CARUTHERS, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319287 | CARUTHERS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568977 | CARUTHERS, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516115 | CARUTHERS, TRYNISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587954 | CARUTHES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567911 | CARVAHO ANDRE | 9430 TORRINGTON AVE | | | | ORLANDO | FL | 32817 | |
| 5567912 | CARVAJAL ANIECER | 2440 W 80 ST BAY 5 | | | | HIALEAH | FL | 33016 | |
| 5567913 | CARVAJAL CRISTINA | 318 MIDDELBURY ST | | | | GOSHEN | IN | 46528 | |
| 5567914 | CARVAJAL KELLI | 9481 WHITFIELD AVE LOT 27 | | | | SAVANNAH | GA | 31406 | |
| 5567915 | CARVAJAL MICHEAL | 6740 W CLEMENT BLVD | | | | PHOENIX | AZ | 85035 | |
| 5567916 | CARVAJAL PETER | POX 1465 | | | | CANOVANAS | PR | 00729 | |
| 4178422 | CARVAJAL REYES, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567917 | CARVAJAL ROBERT | 10375 SW 40ST | | | | MIAMI | FL | 33165 | |
| 4490269 | CARVAJAL, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397645 | CARVAJAL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200110 | CARVAJAL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340365 | CARVAJAL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253208 | CARVAJAL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539762 | CARVAJAL, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831285 | CARVAJAL, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172628 | CARVAJAL, HELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505485 | CARVAJAL, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244252 | CARVAJAL, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540348 | CARVAJAL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653807 | CARVAJAL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629508 | CARVAJAL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250080 | CARVAJAL, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441361 | CARVAJAL, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731691 | CARVAJAL, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571694 | CARVAJAL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259029 | CARVAJAL-BOSCANA, CARLOS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567918 | CARVALEE COWELL | 4816 EMO ST | | | | CAPITOL HTS | MD | 20743 | |
| 4831286 | CARVALHO DECIO & CHRISANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567919 | CARVALHO DELANO | 101 23RD AVE N | | | | ST PETERSBURG | FL | 33704 | |
| 5567920 | CARVALHO PAULINA | 423 PUBLIC ST | | | | PROVIDENCE | RI | 02907 | |
| 5567921 | CARVALHO RAE | 1847 MAHANA ST | | | | HONOLULU | HI | 96816 | |
| 4833402 | CARVALHO TRADING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716062 | CARVALHO, ADRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637697 | CARVALHO, ALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334694 | CARVALHO, ALUIZIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506481 | CARVALHO, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335268 | CARVALHO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334184 | CARVALHO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594406 | CARVALHO, ARNALDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270583 | CARVALHO, BEVERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336527 | CARVALHO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833403 | CARVALHO, CINTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747750 | CARVALHO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833404 | CARVALHO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270630 | CARVALHO, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600982 | CARVALHO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621389 | CARVALHO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398582 | CARVALHO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791280 | Carvalho, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833405 | CARVALLO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593659 | CARVAN, BABRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673771 | CARVANO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744521 | CARVAUGH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230942 | CARVELL, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567924 | CARVENS TANIKA | 2641 RIDGLEY ST | | | | BALTIMORE | MD | 21227 | |
| 5567925 | CARVER ADAM | 125 17TH STREET NW | | | | CANTON | OH | 44703 | |
| 5567926 | CARVER ANDREW | 802 WEST EXCHANGE ST | | | | AKRON | OH | 44302 | |
| 5567927 | CARVER ANGELA | 5360 CROOKED LANE | | | | STEPHENS CITY | VA | 22655 | |
| 5567929 | CARVER ARRUTH | 534 REDONDO RD | | | | YOUNGSTOWN | OH | 44504 | |
| 5567930 | CARVER AUDREY | 3252 CAMENS WAY | | | | BUFORD | GA | 30519 | |
| 5567931 | CARVER BANDANA | 3393 TOWNSHIP ROAD 629 | | | | LOUDONVILLE | OH | 44842 | |
| 5567932 | CARVER BREEANNA | 5A SHAWNEE TRAIL | | | | HANNIBAL | MO | 63401 | |
| 5567933 | CARVER BRNDA | 28181 SIMMONS RD APT 8 | | | | PERRYSBURH | OH | 43551 | |
| 5567934 | CARVER CARMEN | 1521 N COLE | | | | INDEPENDENCE | MO | 64050 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567935 | CARVER CAROLYN | 6080 N DICKENSON AVE | | | | FRESNO | CA | 93723 | |
| 5567936 | CARVER CRYSTAL | 1671 EWHITTIER ST | | | | COLUMBUS | OH | 43206 | |
| 5567937 | CARVER DEBORAH F | 1009 S CENTRAL AVE | | | | LAKELAND | FL | 33815 | |
| 5567938 | CARVER DIANA | 10916 ROUTE 98 | | | | EDINBORO | PA | 16412 | |
| 5567939 | CARVER EMILY | 4356 MECHUMS SCHOOL HL | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5567940 | CARVER GAIL | 2807 INDEPENDENCE AVE | | | | DURHAM | NC | 27703 | |
| 5567941 | CARVER GENNY | 500 MCDONALD ST | | | | DOUGLAS | GA | 31533 | |
| 5567942 | CARVER J L | 210 PIN OAK DR | | | | MABANK | TX | 75147 | |
| 4251917 | CARVER JR, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567944 | CARVER LANA | 3126 DISTRICT DEL LANE | | | | FRANKLIN FURNACE | OH | 45662 | |
| 5567945 | CARVER LAUREL | 60 WASHINGTON ST | | | | ELKVIEW | WV | 25071 | |
| 4875346 | CARVER SIGN COMPANY | DONALD B CARVER | 4751 LAKE SHERWOOD LN | | | NORTHPORT | AL | 35473 | |
| 4668168 | CARVER SR, SAMUEL V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567946 | CARVER TARA | 175 PHIPPS RD | | | | LUCASVILLE | OH | 45648 | |
| 5567947 | CARVER TINA | 3328 TIMBERBROOK DR APT D | | | | CHARLOTTE | NC | 28208 | |
| 4393750 | CARVER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325640 | CARVER, ALMUNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336869 | CARVER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665766 | CARVER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378705 | CARVER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715991 | CARVER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508373 | CARVER, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385922 | CARVER, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235165 | CARVER, CHANHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214847 | CARVER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250660 | CARVER, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372066 | CARVER, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515449 | CARVER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580716 | CARVER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214620 | CARVER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385930 | CARVER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522703 | CARVER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152596 | CARVER, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368770 | CARVER, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385283 | CARVER, FREDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388939 | CARVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337859 | CARVER, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648453 | CARVER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207526 | CARVER, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233505 | CARVER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187233 | CARVER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519342 | CARVER, JONNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159907 | CARVER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622845 | CARVER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262432 | CARVER, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412963 | CARVER, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265143 | CARVER, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378091 | CARVER, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511510 | CARVER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393493 | CARVER, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379685 | CARVER, LEATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448717 | CARVER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570620 | CARVER, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578415 | CARVER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513581 | CARVER, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394330 | CARVER, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228478 | CARVER, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250875 | CARVER, NATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359761 | CARVER, ONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549851 | CARVER, ORELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771713 | CARVER, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536252 | CARVER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516479 | CARVER, RILEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679419 | CARVER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559562 | CARVER, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754205 | CARVER, SUZAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274438 | CARVER, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721256 | CARVER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255735 | CARVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568258 | CARVER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386930 | CARVER, TYMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579669 | CARVER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863128 | CARVERS ELECTRIC PLUMBING & HEATING | 214 BROUGHTON AVENUE | | | | MARIETTA | OH | 45750 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564477 | CARVEY, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221005 | CARVEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567949 | CARVIL FRETT | 620 BEVERLY AVE | | | | ALTAMONTE SPR | FL | 32701 | |
| 5567950 | CARVILLA DOSSETT | 204 ALEGRE COURT | | | | WINTER SPGS | FL | 32708 | |
| 4213316 | CARVILLE, KEXOA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567951 | CARVIN TREVON | 224 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | |
| 4332005 | CARVIN, BETHANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294195 | CARVIN, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406917 | CARVIN, SHANYEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419751 | CARVIN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567952 | CARWELL TAMMY | 6623 SNOWBELL CT | | | | BALTIMORE | MD | 21236 | |
| 4265134 | CARWELL, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627165 | CARWILE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552430 | CARWILE, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511063 | CARWILE, REGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567954 | CARWISE ELISE | 2437 15TH AVE SOUTH | | | | ST PETE | FL | 33712 | |
| 5567955 | CARWISE KARENA | 7950 CROSSROADS DR APY 312 | | | | N CHARLESTON | SC | 29406 | |
| 4660722 | CARWRIGHT, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813639 | CARY BECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813640 | CARY CARDWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567956 | CARY CARSON | 1035 GAIL ST | | | | ALBANY | OR | 97321 | |
| 5567957 | CARY DAVIS | 132 PUDDLE DR | | | | SUMTER | SC | 29150 | |
| 4833406 | CARY FASANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873872 | CARY FRANCIS GROUP INC | CFG CRYSTAL LAKE | P O BOX 44719 | | | MADISON | WI | 53744 | |
| 5567958 | CARY HURTICE | 304 PATON DRIVE | | | | LELAND | MS | 38756 | |
| 5567959 | CARY IRA | 705 1 AND A HALF 85TH STREET | | | | MARMET | WV | 25315 | |
| 5567960 | CARY JOE | 2296 N HILLCREST RD | | | | VINCENNES | IN | 47591 | |
| 5567961 | CARY JOHN | 424 E COOK ST | | | | PORTAGE | WI | 53901 | |
| 5567962 | CARY LADEVRA | 317 PENNSYLVANIA AVE | | | | HAMPTON | VA | 23661 | |
| 5567963 | CARY LORNA | 5211 E BONNYVIEW RD | | | | REDDING | CA | 96001 | |
| 5567964 | CARY MARY | 304 PEYTON DR | | | | LELAND | MS | 38756 | |
| 4890770 | Cary Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 5567966 | CARY PATRINA L | 61 E BANK STREET | | | | FOND DU LAC | WI | 54935 | |
| 5567967 | CARY PERSAIL | 23799 DAVEY AVE | | | | HZAEL PARK | MI | 48030 | |
| 4813641 | CARY QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567968 | CARY QUINN | 19490 SW 280TH ST | | | | HOMESTEAD | FL | 33031 | |
| 4813642 | Cary Robnett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567969 | CARY SAMANTHA | 2260 CLARK HILL RD | | | | WATERFORD | OH | 45786 | |
| 5567970 | CARY STEPHANIE | 513 WINDSOR CT P | | | | FOND DU LAC | WI | 54935 | |
| 5567971 | CARY STROPE | 205 BLACKBERRY LN | | | | SAYRE | PA | 18840 | |
| 5567972 | CARY SWEET | 201 E WASHINGTON ST | | | | LEWISBURG | WV | 24901 | |
| 4799047 | CARY VENTURE LIMITED PARTNERSHIP | P O BOX 74249 | | | | CLEVELAND | OH | 44194-4249 | |
| 5567974 | CARY YOUNG | 209 COLUMBIA AVE | | | | TIPTON | IN | 46072 | |
| 4423731 | CARY, ALAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421285 | CARY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387567 | CARY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833407 | CARY, BILL & ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555797 | CARY, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371174 | CARY, DAMIEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539202 | CARY, DEQUINN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464660 | CARY, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553694 | CARY, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424989 | CARY, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532782 | CARY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358011 | CARY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556259 | CARY, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390434 | CARY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308570 | CARY, KERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459349 | CARY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321658 | CARY, QUINNSHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155035 | CARY, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744827 | CARY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581632 | CARY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338296 | CARY, SAYAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624518 | CARY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176674 | CARY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690141 | CARY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567975 | CARYL BRISENO | 105 BALDWIN ST | | | | HORTON | MI | 49246 | |
| 4833408 | CARYL HUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813643 | CARYL MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847969 | CARYLE PEARL | 23656 SONATA DR | | | | Murrieta | CA | 92562 | |
| 5567976 | CARYLON BALL | 3208 OLD HORN LAKE RD | | | | MEMPHIS | TN | 38109 | |
| 5567977 | CARYLON HILL | 101 WEST 47TH AVENUE | | | | GARY | IN | 46408 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567978 | CARYLON JONES | 2642 BETHANY RD | | | | RUSTBURG | VA | 24588 | |
| 5567979 | CARYLYN GRIDER | PO BOX 694 | | | | JAMESTOWN | KY | 42629 | |
| 5567980 | CARYN BECKER | 6314 BROADWAY TERRACE | | | | OAKLAND | CA | 94618 | |
| 5567981 | CARYN JONES | 7718 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | |
| 4846079 | CARYN THOMAS | 645 CAPPELLA DR | | | | Diamond Springs | CA | 95619 | |
| 4697096 | CARY-PRUITT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567982 | CARZARES LAURO | 172 HIGHLAND AVE | | | | PASSAIC | NJ | 07055 | |
| 5567983 | CARZEL ODOM | 4105 PRINCETON | | | | SOUTH EUCLID | OH | 44121 | |
| 5567984 | CARZETTA TAYLOR | 1771 WADESIDE ROAD | | | | CLEVELAND | OH | 44112 | |
| 5567985 | CAS BOLSON | 1943 MACK RD | | | | ASHEBORO | NC | 27205 | |
| 4833409 | CAS DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833410 | CASA BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567986 | CASA BLANCA MARIA | RES RAFAEL MARTINES NADA | | | | GUAYNABO | PR | 00966 | |
| 4825800 | CASA BONITA HOME RENTALS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833411 | CASA CONDE & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813644 | CASA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833412 | CASA FARNETTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808265 | CASA GRANDE MALL, LLC | 12100 WILSHIRE BOULEVARD, SUITE 1025 | C/O PACIFIC PROPERTIES GROUP, INC | | | LOS ANGELES | CA | 90025 | |
| 4779301 | Casa Grande Mall, LLC | c/o Pacific Properties Group, Inc. | 12100 Wilshire Boulevard | Suite 1025 | | Los Angeles | CA | 90025 | |
| 4862601 | CASA GRANDE VALLEY NEWSPAPERS INC | 200 W 2ND ST | | | | CASA GRANDE | AZ | 85122 | |
| 4860398 | CASA INNOVATIONS INC | 140 58TH STREET SUITE 5H1 | | | | BROOKLYN | NY | 11220 | |
| 4833413 | CASA LAX LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825801 | CASA LINDA DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811526 | CASA LINDA DESIGNS LLC | 10841 E PLACITA LOS REYES | | | | TUCSON | AZ | 85748 | |
| 4899097 | CASA LINDA IMPROVEMENTS LLC | PRISCILLA MOLINA | 2830 VIA ROMA CT | | | GULF BREEZE | FL | 32563 | |
| 4825802 | CASA MARAVILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858912 | CASA MOLLER USA INC | 1111 PARK CENTRE BLVD STE 103 | | | | MIAMI | FL | 33169 | |
| 4833414 | CASA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810782 | CASA Q | C/O MERCEDES | | | | MIAMI | FL | 33186 | |
| 4825803 | CASA RICA DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825804 | casa youth shelter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273007 | CASABA, ROSELANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198512 | CASABAR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205919 | CASABAR, PRIMO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271918 | CASABAR, RANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169958 | CASABAR, RIGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567987 | CASABLANCA ADRIANA | 37690 RUSHING WIND CT | | | | MURRIETA | CA | 92563 | |
| 4755079 | CASABLANCA SAGARDIA, DILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404879 | CASABLANCA, AMARYLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212919 | CASABONA, DAYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262658 | CASABONA, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617847 | CASABONO, BARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833415 | CASACOR MIAMI, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567988 | CASAD PATRICA E | 606 ROUND PEAK CH RD | | | | MT AIRY | NC | 27030 | |
| 5567989 | CASAD VICKIE M | 2626 E FEREE DR | | | | TERRE HAUTE | IN | 47802 | |
| 4376935 | CASAD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567990 | CASADA LATICIA | 436 SAMAR PLACE | | | | STATEN ISLAND | NY | 10301 | |
| 4446512 | CASADA, CLARIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219820 | CASADA, GINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403514 | CASADAY SHANNON | 16 E LINCOLNWAY | | | | VALPARAISO | IN | 46383 | |
| 4746305 | CASADAY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787180 | Casaday, Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787181 | Casaday, Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597619 | CASADO ACEMEL, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567991 | CASADO ANA | AVE EDUARDO CONDE 2123 APT 201 | | | | SANTURCE | PR | 00915 | |
| 5567992 | CASADO BRENDA | URB COUNTRY CLUB 933 | | | | SAN JUAN | PR | 00924 | |
| 5567993 | CASADO JAVIER E | 7582 HELMSDALE PL | | | | MANASSAS | VA | 20109 | |
| 5567994 | CASADO KERRIANNE | 1625 21ST ST E APT 107 | | | | BRADENTON | FL | 34207 | |
| 5567995 | CASADO MARIA | APT 114 C JADDENES DE SAN FERN | | | | CAROLINA | PR | 00987 | |
| 4749769 | CASADO SANJUNJO, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567996 | CASADO TESSIE | RES ALTURAS DE CUPEY EDF 17 AP | | | | SAN JUAN | PR | 00926 | |
| 5567997 | CASADO TRIZER | RES JOSE CELSO BARBOSA | | | | BAYAMMNON | PR | 00957 | |
| 4462808 | CASADO, AYLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764960 | CASADO, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437140 | CASADO, DEREKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641063 | CASADO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833416 | CASADO, MELISSA & HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595569 | CASADO, SILVIA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502995 | CASADO, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242330 | CASADO, YOKASTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506719 | CASADO, YOMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833417 | CASADOMANI LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5567998 | CASADOS EUGENE | 1208 GLEN CREIGHTON DR | | | | DACONO | CO | 80514 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567999 | CASADOS NADINA | 2 SENATE CT | | | | PUEBLO | CO | 81005 | |
| 4412219 | CASADOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416891 | CASADOS, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219278 | CASADOS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564415 | CASADOS, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392686 | CASADOS, JORDYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215968 | CASADOS, LENAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413292 | CASADOS, RACHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570216 | CASADOS, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611284 | CASADY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694748 | CASADY, KARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825805 | CASAFINA INTERIORS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744965 | CASAGRANDE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721589 | CASAIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650568 | CASAL, FERNANDO CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441533 | CASAL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662011 | CASALE, CONCETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491104 | CASALE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771035 | CASALE, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491208 | CASALE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331403 | CASALE, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475250 | CASALENA, LUCILLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568000 | CASALES SANDRINA | COND TORRIMAR PLAZA APT8F | | | | GUAYNABO | PR | 00969 | |
| 5568001 | CASALI REANNON | 67 WASHINGTON ST | | | | SEABROOK | NH | 03874 | |
| 4234394 | CASALI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433780 | CASALI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726521 | CASALI, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231921 | CASALS, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400451 | CASALUNOVA, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212827 | CASAMALHUAPA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160118 | CASAMASA, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568002 | CASAMASIMA CHRISTINA | 2777 RIVER RIEW ROAD | | | | MACON | GA | 31021 | |
| 4744788 | CASAMASSA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385738 | CASAMASSINA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329582 | CASAMENTO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707507 | CASAMONA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568003 | CASANA WALKER | PO BOX 30912 | | | | SN BERNRDNO | CA | 92413 | |
| 5568004 | CASANAS DORA | C BOLGONIA 340 EMBALSE S J | | | | SAN JUAN | PR | 00923 | |
| 5568005 | CASANAS ELIZABETH | PO BOX 2996 | | | | GUAYAMA | PR | 00785 | |
| 4496987 | CASANAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568006 | CASANDARA BRENDA | CALLE FLORIDA 167 | | | | LUQUILLO | PR | 00773 | |
| 5568008 | CASANDRA ADAMS | 205 SEDGEFIELD LANE | | | | DANVILLE | VA | 24541 | |
| 5568009 | CASANDRA CARLISLE | 1021 COLLEGE DR APT 1013 | | | | TEXARKANA | TX | 75503 | |
| 5568010 | CASANDRA CONROY | 203 SPRING STREET | | | | AUBURN | ME | 04210 | |
| 5568012 | CASANDRA ECKHARD | 23960 WHITE RD | | | | WATERTOWN | NY | 13601 | |
| 5568013 | CASANDRA FREEMAN | 42 BYRNESIDE AVE | | | | WATERBURY | CT | 06704 | |
| 5568014 | CASANDRA HANNER | 10 WINDERMERE | | | | ST LOUIS | MO | 63112 | |
| 5568015 | CASANDRA HARRIS | 1731 FLAT ST | | | | PENN YAN | NY | 14527 | |
| 5568016 | CASANDRA JONES | 119 POWELL DR | | | | OMEGA | GA | 31775 | |
| 5568017 | CASANDRA K FARRELL | 503 SOUTH MYRTLE | | | | KANKAKEE | IL | 60901 | |
| 5568018 | CASANDRA L CARTER | 532 PONDEROSA AVE | | | | O FALLON | IL | 62269 | |
| 5568019 | CASANDRA LUSBY | 119 N ELM STREET | | | | JACKSON | MI | 49202 | |
| 5568020 | CASANDRA NELSON | 12119 MADRID AVE | | | | STLOUIS | MO | 63034 | |
| 5568021 | CASANDRA RANCX | 1122 STEWART ST | | | | WATERTOWN | NY | 13601 | |
| 5568022 | CASANDRA RICHARDSON | 8781 VILLAGE GREEN CT | | | | ALEXANDRIA | VA | 22309 | |
| 5568023 | CASANDRA THIES | 7605 HAMPSHIRE | | | | MINNEAPOLIS | MN | 55428 | |
| 5568024 | CASANDRA VEGA | 279 OAKVILLE AVE | | | | WATERBURY | CT | 06708 | |
| 5568025 | CASANDRA VICKERS | 912 EASTGATE | | | | ST LOUIS | MO | 63130 | |
| 4750029 | CASANDRA, STEFANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332314 | CASANO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568026 | CASANOVA ANNA | 2815 METRO DR | | | | RUSKIN | FL | 33570 | |
| 5568028 | CASANOVA EVELYN | 1167 BROWNFIELD RD | | | | PENSACOLA | FL | 32526 | |
| 4641235 | CASANOVA FEBUS, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568029 | CASANOVA GEORGE | 3798 AVE J | | | | LUBBOCK | TX | 79412 | |
| 5568030 | CASANOVA JOHN | 1914 HAMMOND SQUARE DRIVE | | | | HAMMOND | LA | 70403 | |
| 5568031 | CASANOVA MARILYN | 6318 THOMAS DR | | | | SPRINGFIELD | VA | 22150 | |
| 5568032 | CASANOVA MARY A | 5782 FIVE FLAGS BLVD APT 2254 | | | | ORLANDO | FL | 32822 | |
| 5568033 | CASANOVA NATALIE | HC 01 BOX 1333 | | | | RIO GRANDE | PR | 00745 | |
| 4498134 | CASANOVA ORTIZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568034 | CASANOVA PEDRO | GUARICO1250 BUZON | | | | VEGA BAJA | PR | 00694 | |
| 4873807 | CASANOVA PENDRILL | CASANOVA PENDRILL PUBLICIDAD INC | 275 A MCCORMICK STE 100 | | | COSTA MESA | CA | 92626 | |
| 5568035 | CASANOVA RADILZUS R | URB ROIG | | | | HUMACAO | PR | 00791 | |
| 4168376 | CASANOVA RAMOS, JOSIAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568036 | CASANOVA TERE | PO BOX 9065736 | | | | SAN JUAN | PR | 00906 | |
| 5568037 | CASANOVA VERONICA | 200 EAST ST | | | | PITTSBORO | NC | 27312 | |
| 5568038 | CASANOVA VICTORIA | 10290 NW 36TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| 4153411 | CASANOVA, ALEJANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232021 | CASANOVA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638325 | CASANOVA, BERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537575 | CASANOVA, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498874 | CASANOVA, DALIEISHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336358 | CASANOVA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622870 | CASANOVA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543251 | CASANOVA, GERARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688717 | CASANOVA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527967 | CASANOVA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496873 | CASANOVA, KATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679831 | CASANOVA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500249 | CASANOVA, MARIELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229209 | CASANOVA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443290 | CASANOVA, PORSCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592638 | CASANOVA, REMIGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715214 | CASANOVA, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503911 | CASANOVA, ROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686482 | CASANOVA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747767 | CASANOVA, TRANQUELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539208 | CASANOVA, VENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188888 | CASANOVA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240150 | CASANOVA, VIRMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493181 | CASANOVA-FOSTER, TYESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527480 | CASANOVA-MORALES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407249 | CASANOVAS, AMILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632038 | CASANOVAS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833418 | CASANUEVA DEVELOPMENT CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568039 | CASARAE WARFIELD | 5634 SURREY LN | | | | SN BERNARDINO | CA | 92407 | |
| 5568040 | CASAREGOL CLAIRE | 289 CRESCENT STREET | | | | WALTHAM | MA | 02453 | |
| 5568041 | CASARES ISABEL | 370 KNOWLTON ST | | | | LAYTON | UT | 84041 | |
| 4220761 | CASARES JR, ELEANOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568042 | CASARES RICHARD | 2836 N BOND AVE | | | | FRESNO | CA | 93703 | |
| 5568043 | CASARES YULIANA B | 449TH NORTH MADISON STREET | | | | WAPUN | WI | 53963 | |
| 4163697 | CASARES, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524222 | CASARES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547536 | CASARES, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201455 | CASARES, DEZERAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175368 | CASARES, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635411 | CASARES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730503 | CASARES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158140 | CASARES, MARITZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568044 | CASAREZ BALVINA | 16505 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344 | |
| 5568045 | CASAREZ BEATRICE | 1210 COUNTRY CLUB RD AP | | | | SANTA TERESA | NM | 99008 | |
| 5568046 | CASAREZ ERICKA | 2478 S 5TH ST | | | | MILWAUKEE | WI | 53207 | |
| 5568047 | CASAREZ LEANN | 11377 CR20 | | | | ABILENE | TX | 79602 | |
| 5568048 | CASAREZ MARIA | 2112 SM STREET | | | | BAKERSFIELD | CA | 93304 | |
| 5568049 | CASAREZ ROSALBA A | 9915 W SALTILLO CIRCLE | | | | WESLACO | TX | 78599 | |
| 4454244 | CASAREZ, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528911 | CASAREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684488 | CASAREZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202095 | CASAREZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192184 | CASAREZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411059 | CASAREZ, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613934 | CASAREZ, EDELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536053 | CASAREZ, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170528 | CASAREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653238 | CASAREZ, HIGINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702866 | CASAREZ, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243977 | CASAREZ, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591585 | CASAREZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239141 | CASAREZ, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287054 | CASAREZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220854 | CASAREZ, RENEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320544 | CASAREZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154592 | CASAREZ, SELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283179 | CASAREZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720370 | CASARI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568050 | CASARIA HOWARD | 1100 MAIN ST NE | | | | CONYERS | GA | 30012 | |
| 4587129 | CASARIEGO RODRIGUEZ, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568051 | CASARRUBIAS DEYSI | 274 1ST AVE S | | | | DOUGLAS | GA | 31533 | |
| 4392218 | CASART, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568053 | CASAS DALIA | 21770 SE FIRWOOD RD | | | | SANDY | OR | 97055 | |
| 4833419 | CASAS DEL SOL DISTINCTIVE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234038 | CASAS DIAZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568054 | CASAS ELDA | 7201 SAN JOAQUIN ST | | | | PHARR | TX | 78577 | |
| 5568055 | CASAS FRANCISCO | 1116 CHRISTOPHER AVE APT | | | | ROUND ROCK | TX | 78681 | |
| 5568056 | CASAS MARIA | 138 AVILA DR | | | | LAREDO | TX | 78046 | |
| 5568057 | CASAS MARILYN | APPRT247 | | | | DORADO | PR | 00646 | |
| 5568058 | CASAS MARTHA G | LAUREL SABINO 818 | | | | CAGUAS | PR | 00727 | |
| 5568059 | CASAS MARTIN | 223 NW 3RD AVE | | | | VISALIA | CA | 93291 | |
| 4825806 | CASAS REAL ESTATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568060 | CASAS YADHIRA | 1809 TIERRA LA LUNA | | | | ALBUQUERQUE | NM | 87121 | |
| 4678334 | CASAS, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753894 | CASAS, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397099 | CASAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222019 | CASAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754570 | CASAS, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163805 | CASAS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529053 | CASAS, CLINT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415823 | CASAS, DEVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220007 | CASAS, DOMINIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200413 | CASAS, EMILIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260130 | CASAS, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209434 | CASAS, FELIPE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201882 | CASAS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502823 | CASAS, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173879 | CASAS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762319 | CASAS, JANET  LIGGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539438 | CASAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415202 | CASAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202833 | CASAS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705923 | CASAS, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770724 | CASAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213219 | CASAS, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190987 | CASAS, LIZBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175290 | CASAS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527657 | CASAS, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285046 | CASAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179087 | CASAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179837 | CASAS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269139 | CASAS, MARY JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193002 | CASAS, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174024 | CASAS, NICHOL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642561 | CASAS, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184299 | CASAS, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294743 | CASAS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530388 | CASAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161076 | CASAS, ROSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753288 | CASAS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176198 | CASAS, SUSSANALEXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525841 | CASAS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177191 | CASAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676592 | CASAS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547565 | CASAS, YULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171091 | CASAS-ALVARADO, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568061 | CASASNOVAS ANGELA | CARR 303 KM 11 6 | | | | BOQUERON | PR | 00622 | |
| 5568062 | CASASNOVAS SHEILA | HC 4 BOX 10115 | | | | UTUADO | PR | 00641 | |
| 4776219 | CASASNOVAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684212 | CASASOLA MURILLO, JOSE PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213997 | CASASOLA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213027 | CASASOLA, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201040 | CASASOLA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334966 | CASASOLA-OSEGUEDA, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755474 | CASASUS, MARINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209795 | CASAS-VALDEZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168247 | CASAS-VALDIVIA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825807 | CASATOPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695061 | CASAUASYAN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813645 | CASAUDOUMECQ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568064 | CASAUS JERONIMO | 2812 PARQUE DE OESTE | | | | FARMINGTON | NM | 87401 | |
| 5568065 | CASAUS JOAQUIN JR | 216 S EL RANCHO RD | | | | SANTA FE | NM | 87501 | |
| 4216863 | CASAUS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675330 | CASAUS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153653 | CASAUS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627222 | CASAVANT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223332 | CASAVANT, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550652 | CASAVANTES, OCTAVIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394812 | CASAZZA, ALEKSANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394260 | CASAZZA, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568066 | CASBERG LAURA | 10360 CARRIN RD | | | | SPRING HILL | FL | 34608 | |
| 4310664 | CASBON, JOSEPH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657286 | CASBY, ULONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336992 | CASCADDEN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S484040 | CASCADE COUNTY | PO BOX 6430 | | | | GREAT FALLS | MT | 59406-6430 | |
| 4864995 | CASCADE ELECTRIC INC | 2940 S PALO VERDE | | | | TUCSON | AZ | 85713 | |
| 4861018 | CASCADE FENCE CO | 151 N LINDER RD | | | | MERIDIAN | ID | 83642 | |
| 4848307 | CASCADE FLOORING PROS INC | 16006 SE MAIN ST | | | | Portland | OR | 97233 | |
| 4126274 | Cascade Flooring Pro's, Inc | 16006 SE Main St | | | | Portland | OR | 97233 | |
| 4799441 | CASCADE HEALTH AND FITNESS LLC | 17270 WOODINVILLE REDMOND RD N | STE 702 | | | WOODINVILLE | WA | 98072 | |
| 4129913 | Cascade Investment, L.L.C. | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5848164 | Cascade Investment, L.L.C. | Attn: My Chi To | Debevoise & Plimpton LLP | As Counsel for Cascade Investment, LLC | 919 Third Avenue | New York | NY | 10022 | |
| 4128264 | Cascade Investment, L.L.C. | Debevoise & Plimpton LLP | My Chi To, Erica S. Weisgerber | 919 Third Avenue | | New York | NY | 10022 | |
| 5851944 | Cascade Investment, L.L.C. | 2365 Carillon Point | Attn: General Counsel | | | Kirkland | WA | 98033 | |
| 5851135 | Cascade Investment, L.L.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849575 | Cascade Investment, L.L.C. | c/o Debevoise & Plimpton LLP, as counsel for Cascade Investment, L.L.C. | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5851944 | Cascade Investment, L.L.C. | Debevoise & Plimpton LLP | 919 Third Avenue | Attn: My Chi To | | New York | NY | 10022 | |
| 5851985 | Cascade Investment, L.L.C. | Debevoise & Plimpton LLP, as counsel | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5851135 | Cascade Investment, L.L.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783377 | Cascade Natural Gas Corporation | Montana Dakota Utilities Co. | Lisa Doll, Financial Analyst I | 400 N 4th St | | Bismarck | ND | 58501 | |
| 4783377 | Cascade Natural Gas Corporation | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 5843725 | Cascade Natural Gas Corporation | Montana Dakota Utilities Co. | Lisa Doll | 400 N 4th St | | Bismarck | ND | 58501 | |
| 4783377 | Cascade Natural Gas Corporation | Montana Dakota Utilities Co. | Lisa Doll, Financial Analyst I | 400 N 4th St | | Bismarck | ND | 58501 | |
| 4783377 | Cascade Natural Gas Corporation | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4880464 | CASCADE REFRIGERATION INC | P O BOX 1313 | | | | JACKSON | MI | 49204 | |
| 4872777 | CASCADE ROAD RESPONSE INC | ATTN BRET GALLOWAY | 6510 24TH STREET CT NE | | | TACOMA | WA | 98422 | |
| 4859006 | CASCADE WATER SERVICES | 113 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 | |
| 5795103 | Cascade Water Services | 113 Bloomingdale Road | | | | Hicksville | NY | 11801 | |
| 5790061 | CASCADE WATER SERVICES | CHRISTOPHER MCGOVERN | 113 BLOOMINGDALE ROAD | | | HICKSVILLE | NY | 11801 | |
| 4436775 | CASCANTE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473588 | CASCEN, KAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568067 | CASCENE BARKS | 8558 HELEN ST | | | | DETROIT | MI | 48205 | |
| 4813646 | CASCI DESIGNWORKS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488152 | CASCIATO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244826 | CASCINO, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860320 | CASCIO MUSIC CO INC | 13819 W NATIONAL AVE | | | | NEW BERLIN | WI | 53151 | |
| 4805927 | CASCIO MUSIC CO INC | CASCIO INTERSTATE MUSIC | 13819 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| 4249050 | CASCIO, ANGELY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439262 | CASCIO, COSIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428251 | CASCIO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258587 | CASCIO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406071 | CASCIO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530719 | CASCIO-JONES, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867881 | CASCO CONSTRUCTION INC | 48 SUMNER ST | | | | QUINCY | MA | 02169 | |
| 4867151 | CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DRIVE | | | | RIVERSIDE | CA | 92505 | |
| 5568068 | CASCO PAMELA | 5954 NE 4 CT | | | | MIAMI | FL | 33137 | |
| 4230768 | CASCO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227751 | CASCO, ORBELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293656 | CASCO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252524 | CASCOE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568069 | CASCONE TIFFANY | 317 MOUNTAINSIDE DRHIGHLAND LA | | | | HIGHLAND LAKES D | NJ | 07422 | |
| 4247232 | CASCONE, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764641 | CASCONE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274694 | CASCONI, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580747 | CASDORPH, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568070 | CASE ALLENIIA | 4620 DILLON ST | | | | DENVER | CO | 80239 | |
| 5838069 | CASE ANYWHERE LLC | 21860 BURBANK BLVD SUITE 125 | | | | WOODLAND HILLS | CA | 91367 | |
| 5568071 | CASE DEBRA | 1860 VALLEY GROVE ROAD | | | | CHARLESTON | WV | 25311 | |
| 4813647 | CASE DESIGN & REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568072 | CASE ELIZA | 320 SCIOTO ST | | | | KENTON | OH | 43326 | |
| 5568073 | CASE ILISHA | 64614 BELCAPRE APT 38 | | | | BELLAIRE | OH | 43906 | |
| 4858526 | CASE IT INC | 1050 VALLEY BROOK AVE | | | | LYNDHURST | NY | 07071 | |
| 5568074 | CASE JACKQUELINE | 7200 HARDY AVE | | | | RAYOWN | MO | 64133 | |
| 5568075 | CASE JANICE | 83 HAWTHORNE LANE | | | | BIDWELL | OH | 45614 | |
| 5568076 | CASE JOHN | 312 AMANDA DRIVE | | | | GRAY | GA | 31032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568077 | CASE JOLIE | 68 DRY BRANCH VILLAGE | | | | STATESBORO | GA | 30458 | |
| 4148880 | CASE JR., HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869619 | CASE LOGIC INC | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CO | 80503 | |
| 4801667 | CASE LOGISTICS INC | DBA ULAK | 17959 AJAX CIR | | | CITY OF INDUSTRY | CA | 91748-1130 | |
| 5568078 | CASE LYNNE | 142 EMORY ST | | | | ATTLEBORO | MA | 02703 | |
| 5568079 | CASE MARINA | ADRESS HERE | | | | PORT JERVIS | PA | 12780 | |
| 5568080 | CASE NANCY | 5594 TOURNAMENT DR | | | | HAYMARKET | VA | 20169 | |
| 5568081 | CASE NOELLE N | 103 SOUTH 4TH STREET | | | | TROY | MO | 66087 | |
| 5568082 | CASE PATRICIA | 101 CAMELLIA CIR NONE | | | | FLORENCE | MS | 39073 | |
| 5568083 | CASE PHILLIP | 144 HIGHLAND PARK CIR | | | | BRUNSWICK | GA | 31523 | |
| 5568084 | CASE SHANDA | 1730 OAKWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5568085 | CASE TINA | 224 BYRON DR | | | | COLORADO SPG | CO | 80906 | |
| 5568086 | CASE TONI | 1889 TOLSTOY DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 4295951 | CASE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519247 | CASE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210482 | CASE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385501 | CASE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450294 | CASE, ARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224502 | CASE, BETSY-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389343 | CASE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657902 | CASE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612415 | CASE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174676 | CASE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670485 | CASE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380148 | CASE, CELENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197321 | CASE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813648 | CASE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425214 | CASE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195701 | CASE, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517200 | CASE, CHRISTIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355058 | CASE, CHRISTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512309 | CASE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476518 | CASE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427949 | CASE, DARCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174539 | CASE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631919 | CASE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331045 | CASE, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231169 | CASE, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398634 | CASE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712060 | CASE, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720386 | CASE, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658502 | CASE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472378 | CASE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215741 | CASE, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420420 | CASE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564995 | CASE, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383983 | CASE, JAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426903 | CASE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444401 | CASE, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463038 | CASE, JEWELEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284113 | CASE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718049 | CASE, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206016 | CASE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311785 | CASE, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217373 | CASE, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445174 | CASE, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334456 | CASE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720962 | CASE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326817 | CASE, LILESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572365 | CASE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422923 | CASE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286544 | CASE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419826 | CASE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581420 | CASE, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464698 | CASE, MISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684968 | CASE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654889 | CASE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389679 | CASE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769502 | CASE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617795 | CASE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735340 | CASE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700569 | CASE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304612 | CASE, RODDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751327 | CASE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297275 | CASE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378732 | CASE, SAMANTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833420 | CASE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330037 | CASE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450739 | CASE, SHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152419 | CASE, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387190 | CASE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667946 | CASE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360943 | CASE, TRYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825808 | CASE,THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813649 | CASE540 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568087 | CASEA ROOF | 7648 ROTHFIELD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 4229882 | CASEAU, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701323 | CASEBIER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181452 | CASEBOLT, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170127 | CASEBOLT, CAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350403 | CASEBOLT, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489258 | CASEBOLT, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459779 | CASEDY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568088 | CASEE A AARON | 1710 WEST WALNUT | | | | ROSWELL | NM | 88203 | |
| 5568089 | CASEIRO NELSON | 2608 BUCKSKIN DR | | | | MCKINNEY | TX | 75071 | |
| 5568090 | CASEL MZCASEL | 301 NORTH PROGRESS AV | | | | HARRISBURG | PA | 17109 | |
| 5568091 | CASELLA JAYNE | 201 KATAHDIN DR | | | | LEXINGTON | MA | 02421 | |
| 4392046 | CASELLA, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748081 | CASELLA, DOMENICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593034 | CASELLA, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337249 | CASELLA, KELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159232 | CASELLA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833421 | CASELLA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408444 | CASELLA, MYRKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278461 | CASELLA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568092 | CASELLAS ISMAEL | 488 VALLADOLID VILLA GRANADA | | | | SAN JUAN | PR | 00923 | |
| 4741964 | CASELLAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222192 | CASELLI, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196048 | CASELLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269669 | CASEM, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636487 | CASEM, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813650 | CASEMENT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354579 | CASEMORE, CHADWICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856719 | CASEMORE, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856031 | CASEMORE, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553004 | CASENAS, NICCI VYEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813651 | CASENTINI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568093 | CASERES ANGIE | 475 BEECHWOOD | | | | TULARE | CA | 93274 | |
| 5568094 | CASERES MINERVA | H C 56 BOX 34732 | | | | AGUADA | PR | 00602 | |
| 4271648 | CASERES, BERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577770 | CASERES, HARMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719260 | CASERES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327943 | CASERMA, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337506 | CASERO, ANTONNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451461 | CASERTA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602401 | CASERTA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590070 | CASERTA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159574 | CASERTA, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755314 | CASES RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390764 | CASES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568095 | CASEY | 47201 KAM HWY | | | | KANEOHE | HI | 96744 | |
| 5568096 | CASEY ALISHA | 217 BRALY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5568097 | CASEY ALLEN | 2537 15TH ST S | | | | FARGO | ND | 58103 | |
| 4813652 | CASEY AND TARA CARLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568098 | CASEY ANDERSON | 101 CHURCH ST | | | | WAYNESFIELD | OH | 45896 | |
| 5568099 | CASEY ANDREA | 7986 JERRYS RUN RD | | | | APPLE GROVE | WV | 25502 | |
| 5568100 | CASEY ANDREW | 60 REYNOLDS ST | | | | WICKFORD | RI | 02852 | |
| 5568101 | CASEY BAKER | 1408 E WABASH ST | | | | FRANKFORT | IN | 46041 | |
| 5568102 | CASEY BARBARA | 32122 PLYMOUTH COURT | | | | DAMASCUS | VA | 24236 | |
| 5568103 | CASEY BARBARA A | 2979 MADISON AVE | | | | COVINGTON | KY | 41015-1071 | |
| 5568104 | CASEY BIBEL | 1000 EVERSON ST | | | | SCOTTDALE | PA | 15683 | |
| 5568105 | CASEY BRAD | 11925 LARK SONG LOOP NONE | | | | RIVERVIEW | FL | 33579 | |
| 5568106 | CASEY BUECHNER | 41351 W COLTIN WAY | | | | MARICOPA | AZ | 85138 | |
| 5568107 | CASEY BURNETTE | 850 N CHEVROLET AVE | | | | FLINT | MI | 48504 | |
| 5568108 | CASEY CALDWELL | 8 HILLSIDE ROAD | | | | COLUMBUS | MT | 59019 | |
| 5568109 | CASEY CAROLYN | 1728 CROWNSVILLE ROAD | | | | CROWNSVILLE | MD | 21032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568110 | CASEY CATHERINE R | 180 WHISPERING PINES WAY | | | | DAVENPORT | FL | 33837 | |
| 5568111 | CASEY CHRISTOPH N | 908 FOREST AVE | | | | TOLEDO | OH | 43607 | |
| 5403689 | CASEY CHRISTOPHER | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 5568112 | CASEY CLAUDIA | 13845 PARK AVE | | | | DOLTON | IL | 60419 | |
| 5568113 | CASEY CLIFFORD | 8413 S FIREFLY DR | | | | PENDLETON | IN | 46064 | |
| 4813653 | CASEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813654 | CASEY CUSTOM BUILDERES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568114 | CASEY DAHL | 112 WHITE HORSE PIKE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5568115 | CASEY DEBORAH R | PO BOX 328 | | | | EAST SPENCER | NC | 28039 | |
| 5568116 | CASEY DELOACH | 1819 ROBERTLEWIS AVUE | | | | UPPER MARLBORO | MD | 20774 | |
| 4795937 | CASEY DONAHUE | DBA BLUE MARBLE PRODUCTS | 1600 SHATTUCK AVE STE 226 | | | BERKELEY | CA | 94709 | |
| 5568117 | CASEY DORSEY | 151 E 99TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5568118 | CASEY ELIZABETH | 610 TEXAS STREET | | | | WESTWEGO | LA | 70094 | |
| 5568119 | CASEY ERIC | PO BOX 5121 | | | | ANCHORAGE | AK | 99505 | |
| 5568120 | CASEY FOUNTAIN | 126 RAWSON AVE | | | | FREMONT | OH | 43420 | |
| 5568121 | CASEY FRITZ | 6428 24TH ST | | | | RIO LINDA | CA | 95673 | |
| 5568122 | CASEY GLEASON | PO BOX 104 | | | | SAINT MICHAEL | AZ | 86511 | |
| 5568123 | CASEY GOINES | 40 WAVERLY DR N101 | | | | FREDERICK | MD | 21702 | |
| 5568124 | CASEY GRUBELNIK | 423 SOUTH DT | | | | RATON | NM | 87740 | |
| 5568125 | CASEY GURLEY | 2011 NORTH AVE | | | | PORT REPUBLIC | MD | 20676 | |
| 5568126 | CASEY HALL | 6727 ALICE SUZANNA LANE | | | | WEST JORDAN | UT | 84084 | |
| 5568127 | CASEY HARRIGAN | 100 PINE STREET | | | | POWHATAN POINT | OH | 43942 | |
| 5568128 | CASEY HEATHE ELLER PEAK | 1050 GRAND VIEW DRIVE | | | | LOUDON | TN | 37774 | |
| 5568129 | CASEY HORVATH | 47 BELGIUM HOLLOW RD | | | | MC DONALD | PA | 15057 | |
| 5568130 | CASEY J SMITH | 1221 COLUMBUS AVE APT 2 | | | | SANDUSKY | OH | 44870 | |
| 5568131 | CASEY JEWELL | 1922 MARSDALE AVE | | | | COLUMBUS | OH | 43223 | |
| 5568132 | CASEY JOHNSON | 400 PARK STREET APT B2 | | | | CARDINGTON | OH | 43315 | |
| 5832651 | Casey Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568133 | CASEY JONES | 685 NW AUTUMN CREEK WAY APT J 111 | | | | BEAVERTON | OR | 97006 | |
| 4160379 | CASEY JR, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561218 | CASEY JR, LEON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185997 | CASEY JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568134 | CASEY JULIE | 5196 BLAKESHIRE RD | | | | PILOT MTN | NC | 27041 | |
| 5568135 | CASEY KAMWANJA | 3010 CARR ST | | | | DES MOINES | IA | 50317 | |
| 5568136 | CASEY KAYLARHONDA | 27 SKIFF BARTON RD | | | | TRENTON | TN | 38382 | |
| 5568137 | CASEY KENT | 621A MIRACLE STRIP PKWY | | | | MARY ESTHER | FL | 32569 | |
| 5568138 | CASEY KIRKEY | 15 DAISY LANE | | | | MCLANE | NY | 13068 | |
| 5568139 | CASEY KORB | 305 6TH ST W | | | | LAKOTA | ND | 58344 | |
| 5568140 | CASEY KRAUSE | 232 TRANSIT ST | | | | SAINT CHARLES | MO | 63301 | |
| 5568141 | CASEY L ROBERTS | 506 W LIVINGSTON ST APT A | | | | NIXA | MO | 65714 | |
| 4848658 | CASEY LA HERRAN | 5633 PICARDY DR S | | | | Oakland | CA | 94605 | |
| 5568142 | CASEY LATHINA | 927 MCCURDY BLVD | | | | MANCHESTER | GA | 31816 | |
| 5568143 | CASEY LATISHA | 5960 EAST HEIGHTS DRIVE APT 50 | | | | COLUMBUS | GA | 31909 | |
| 5568144 | CASEY LESHER | 919 BAYSIDE DR | | | | NEWPORT BEACH | CA | 92660 | |
| 5568145 | CASEY LOUISE | 32 SUGAR MAPLE AVE | | | | FT STEWART | GA | 31315 | |
| 5568146 | CASEY LOWE | 13241 COUNTY RD 100 | | | | BIG PRARIE | OH | 44611 | |
| 5568147 | CASEY MACFEE | 204 GLENALLEN WINCHENDON | | | | WINCHENDAON | MA | 01475 | |
| 5568148 | CASEY MACKERT | CASEY MACKERT | | | | NORWALK | OH | 44857 | |
| 5568149 | CASEY MADONNA | 3113 HABERER AVE | | | | DAYTON | OH | 45417 | |
| 5568150 | CASEY MAGGIE R | 43 THOMPSON AVE | | | | BRISTOL | RI | 02809 | |
| 5568151 | CASEY MARY | 17 HENRY ST | | | | GREENVILLE | SC | 29605 | |
| 5568152 | CASEY MCGILL | 513 WESTWOOD BLVD | | | | ROANOKE | VA | 24017 | |
| 5568153 | CASEY MCKENZIE | 1138 LEWISTON RD | | | | BASOM | NY | 14013 | |
| 5568154 | CASEY MEGAN M | 88 TISDALE ST | | | | LEOMINSTER | MA | 01453 | |
| 5568155 | CASEY MEIROVITZ | 1705 CAMPOS AVE | | | | WOODLAND | CA | 95776 | |
| 5568156 | CASEY MICHELLE | 7894 RUBY CT | | | | HIGHLAND | CA | 92346 | |
| 5568157 | CASEY MILLER | 17955 FAIRVIEW AVE | | | | BELOIT | OH | 44609 | |
| 5568158 | CASEY MONICE M | 1336 EAST TANNERS CREEK APT1 | | | | NORFOLK | VA | 23513 | |
| 5568159 | CASEY NAMECHE | 112 ELM STREET | | | | PENACOOK | NH | 03303 | |
| 5568160 | CASEY NOACK | 37111 MAIN ST LOT 120 | | | | NEW BALTIMORE | MI | 48047 | |
| 5568161 | CASEY OTIS | 491 23 MILE RD | | | | HOMER | MI | 49245 | |
| 5568163 | CASEY PEELER | 5900 FAIRINGTON LANE | | | | LITHONIA | GA | 30038 | |
| 4850410 | CASEY PLOUFFE | 509 RUNNYMEDE CT | | | | FAYETTEVILLE | NC | 28314 | |
| 5568164 | CASEY PORTER | 96 N 575 W | | | | LAYTON | UT | 84041 | |
| 5568165 | CASEY QUINTANA | 1928 E OKMULGEE AVE | | | | MUSKOGEE | OK | 74403 | |
| 5568166 | CASEY ROBERT | 7374 HOLIDAY BLVD | | | | ANACORTES | WA | 98221 | |
| 5568167 | CASEY RORY | 2501 S BIG BEND BLVD | | | | MAPLEWOOD | MO | 63143 | |
| 5568168 | CASEY SHARON | P O 12562 | | | | ROANOKE | VA | 24026 | |
| 5568170 | CASEY SHERI | 18845 FOX | | | | MUSKOGEE | OK | 74401 | |
| 5568172 | CASEY SINGLETARY | 837 STATE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5568173 | CASEY SMITH | 314 E COLUMBIA AVE | | | | ENID | OK | 73701 | |
| 5568174 | CASEY SQUALLY | 3411 55TH AVE NE | | | | TACOMA | WA | 98422 | |
| 5568175 | CASEY STACI | 87 PATWAY LN | | | | LILLINGTON | NC | 27546 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568176 | CASEY STEVE | 1904 BREWSTER ST | | | | PERU | IL | 61354 | |
| 5568177 | CASEY THOMAS | 244 EAST LODS STREET | | | | AKRON | OH | 44304 | |
| 4801173 | CASEY TOMAC | DBA LITTLE TROOPERS | 38 ELK STREET | | | COUDERSPORT | PA | 16915 | |
| 5568178 | CASEY TRUITT | 127 MILESTONE RD | | | | ELKTON | MD | 21921 | |
| 5568179 | CASEY TURNER | 147 BRICKYARD ROAD | | | | WAYNESVILLE | GA | 31566 | |
| 5568180 | CASEY VERBERKMOES | 52543 L AVE | | | | HUBBELL | MI | 49934 | |
| 5568181 | CASEY VIDA | P O BOX 1125 | | | | DESTIN | FL | 32540 | |
| 5568182 | CASEY VILLALOBOS | 157 SOUTH ORLANDO | | | | MESA | AZ | 85206 | |
| 5568183 | CASEY VIRGINIA | 122 SOUTH WALNUT ST | | | | GERMANTOWN | OH | 45327 | |
| 5568184 | CASEY WARREN | 16608 LINDSAY | | | | DETROIT | MI | 48235 | |
| 5568185 | CASEY WENDT | 111 BROADMORE RD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5568186 | CASEY WOODS | 414 7TH AVE N | | | | BIWABIK | MN | 55708 | |
| 5568187 | CASEY WRAY | 1205 POSSUM TROT RD | | | | BLACKSBURG | SC | 29702 | |
| 4486473 | CASEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582639 | CASEY, ADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145461 | CASEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514381 | CASEY, ALISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264383 | CASEY, AMANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268014 | CASEY, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566898 | CASEY, AMIRAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757057 | CASEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705624 | CASEY, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833422 | CASEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747909 | CASEY, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298789 | CASEY, ARDENNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718186 | CASEY, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454209 | CASEY, BRAELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381954 | CASEY, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148198 | CASEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331177 | CASEY, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623011 | CASEY, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655764 | CASEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199665 | CASEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640633 | CASEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325317 | CASEY, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766160 | CASEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148621 | CASEY, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368395 | CASEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524311 | CASEY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417621 | CASEY, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532838 | CASEY, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448105 | CASEY, CLAUDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660775 | CASEY, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371916 | CASEY, CONNOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340510 | CASEY, CYN-TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415950 | CASEY, DAJENAA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433319 | CASEY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492456 | CASEY, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239333 | CASEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656858 | CASEY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773548 | CASEY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183751 | CASEY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369044 | CASEY, DINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813655 | CASEY, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346666 | CASEY, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768481 | CASEY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316585 | CASEY, FLETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833423 | CASEY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358087 | CASEY, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300649 | CASEY, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485824 | CASEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660821 | CASEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327751 | CASEY, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291555 | CASEY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310997 | CASEY, JASMINE NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825809 | CASEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744434 | CASEY, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637815 | CASEY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724909 | CASEY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394394 | CASEY, JOHN K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662442 | CASEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673100 | CASEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347361 | CASEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155324 | CASEY, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230484 | CASEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450653 | CASEY, KAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229187 | CASEY, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669427 | CASEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621333 | CASEY, KATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177491 | CASEY, KEAIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376782 | CASEY, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354866 | CASEY, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167395 | CASEY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747095 | CASEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477339 | CASEY, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728640 | CASEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704889 | CASEY, LAKASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274647 | CASEY, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712753 | CASEY, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524070 | CASEY, LILLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713532 | CASEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356389 | CASEY, LOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178134 | CASEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703515 | CASEY, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420200 | CASEY, LUCY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441066 | CASEY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641662 | CASEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813656 | CASEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432855 | CASEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188346 | CASEY, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456981 | CASEY, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328273 | CASEY, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569524 | CASEY, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731600 | CASEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425629 | CASEY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443391 | CASEY, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423479 | CASEY, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413948 | CASEY, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280293 | CASEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508019 | CASEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398351 | CASEY, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566259 | CASEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316280 | CASEY, PAYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179193 | CASEY, QUIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655519 | CASEY, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774635 | CASEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813657 | Casey, Robert and Fran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813658 | CASEY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355535 | CASEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358316 | CASEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691183 | CASEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572844 | CASEY, SHANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438886 | CASEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173735 | CASEY, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215211 | CASEY, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352507 | CASEY, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792776 | Casey, Steven & Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647329 | CASEY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383370 | CASEY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552702 | CASEY, TAMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674896 | CASEY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279549 | CASEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651382 | CASEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334414 | CASEY, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434654 | CASEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230380 | CASEY, TYLISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632222 | CASEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629299 | CASEY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856009 | CASEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310195 | CASEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568188 | CASEY MCKINNEY | 11139A PALOMAREZ RD | | | | FT CAMPBELL | KY | 42223 | |
| 4347250 | CASEYRICE, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890772 | Casey's General Stores | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | |
| 4890771 | Casey's General Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4873809 | CASEYS LANDSCAPING LLC | CASEY COOK | 101 FISHER LANE | | | PARKERSBURG | WV | 26104 | |
| 4890774 | Casey's Marketing Company | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890773 | Casey's Marketing Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890776 | Casey's Retail Company | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | |
| 4890775 | L Casey's Retail Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890778 | Casey's Services Company | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | |
| 4890777 | Casey's Services Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4851347 | CASEYS WINDOWS LLC | 102 SE 3RD ST | | | | Lexington | OK | 73051 | |
| 4783518 | Caseyville Township Sewer System (IL) | P.O. Box 1900 | | | | Fairview Heights | IL | 62208 | |
| 4810145 | CASF | 2929 NW 62 STREET | | | | FT. LAUDERDALE | FL | 33309 | |
| 5568189 | CASH AMANDA D | 106 PARADISE LANE | | | | CANDLER | NC | 28715 | |
| 5568190 | CASH BRODERICK | 877 COOPERS CAP ROAD | | | | RUTHERFORDTON | NC | 28139 | |
| 5568191 | CASH CARMEN D | 2411 2ND AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5568192 | CASH CASIE | 733 N CYPRESS ST | | | | VIVIAN | LA | 71082 | |
| 5568193 | CASH CATHERINE | 131 PLUM BRANCH RD | | | | LYNCHBURG | VA | 24504 | |
| 5568194 | CASH CHRISTIE | 56-2864 AKONI PULE HWY | | | | HAWI | HI | 96719 | |
| 5568195 | CASH DONNA | 2317 N HOWARD AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5568196 | CASH DOUG | 2434 NYE AVE 311 | | | | FREMONT | NE | 68025 | |
| 5568197 | CASH FLORETTA | 4601 FOREST RIDGE DR | | | | HERMITAGE | TN | 37076 | |
| 4801417 | CASH GOLD EXCHANGE INC | DBA OTLAFINEJEWELRY | 5065 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90027 | |
| 5568198 | CASH HEATHER R | 2516 TAFT STREET | | | | HOLLYWOOD | FL | 33020 | |
| 4833424 | CASH HOME BUYERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568199 | CASH JAKITA | 1149 NW 102 ST | | | | MIAMI | FL | 33150 | |
| 5568200 | CASH JEANA | 102 CEDAR MEDOWS | | | | FESTUS | MO | 63028 | |
| 5568201 | CASH JESSICA | 1111 S PETERS ST | | | | NEW ORLEANS | LA | 70130 | |
| 5568202 | CASH JOENATHAN | 320 WEAVER ST | | | | ROCHESTER | NY | 14621 | |
| 5568203 | CASH JOHNY | 721 SUNSET AVE | | | | ASHEBORO | NC | 27205 | |
| 5568204 | CASH LANIESHA | 15642 LARIAT LN | | | | MORENO VALLEY | CA | 92555 | |
| 5568205 | CASH LAUREN | 1639 WISHWOOD CT | | | | CHESTERFIELD | MO | 63017 | |
| 5568206 | CASH MARYBETH | 1113 ALCOTT STMICHAEL WAL | | | | TOLEDO | OH | 43612 | |
| 5568207 | CASH MICHELLE | 4444 HWY 171 | | | | GLOSTER | LA | 71030 | |
| 5568208 | CASH MIRANDA | 3271 RAUCHENBERG RD | | | | DALTON | GA | 30721 | |
| 5568209 | CASH NATASHA R | 121 N OAK AVE | | | | HENRICO | VA | 23075 | |
| 5568210 | CASH NIXIA | 877 COOPERS GAP | | | | RUTHERFORDTON | NC | 28139 | |
| 4808176 | CASH PLUS | P.O. BOX 2896 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5568211 | CASH POURIER | 307 5TH ST | | | | NEWTOWN | ND | 58763 | |
| 5568212 | CASH ROBIN | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218 | |
| 5568213 | CASH SUMMER L | WEST MARKHAM ST APT 87 | | | | LITTLE ROCK | AR | 72211 | |
| 5568214 | CASH TINA | 18643 SW 28TH COURT | | | | MIRAMAR | FL | 33029 | |
| 5568215 | CASH TINA L | 18643 SW 28TH CT | | | | MIRAMAR | FL | 33029 | |
| 5568216 | CASH TOREY | 288 GARDEN RIDGE | | | | LAWRENCEBURG | IN | 47025 | |
| 4531880 | CASH, ARTAVIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692889 | CASH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627619 | CASH, BENJI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737572 | CASH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379908 | CASH, BRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390375 | CASH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539652 | CASH, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256088 | CASH, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382257 | CASH, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265199 | CASH, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385727 | CASH, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310083 | CASH, DARRELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741576 | CASH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675045 | CASH, DELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244982 | CASH, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145338 | CASH, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438501 | CASH, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461442 | CASH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729190 | CASH, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589361 | CASH, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771747 | CASH, GOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515304 | CASH, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266102 | CASH, JOHNATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191736 | CASH, JOSLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617933 | CASH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702516 | CASH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720870 | CASH, K. FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383022 | CASH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813660 | CASH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560329 | CASH, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718507 | CASH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629254 | CASH, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759888 | CASH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643681 | CASH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264791 | CASH, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660316 | CASH, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624796 | CASH, PREANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260194 | CASH, QUITERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374982 | CASH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764250 | CASH, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726223 | CASH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743375 | CASH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248973 | CASH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703129 | CASH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549640 | CASH, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553953 | CASH, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251450 | CASH, RYCHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486546 | CASH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833425 | CASH, SANTIAGO & STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507575 | CASH, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243874 | CASH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150698 | CASH, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477926 | CASH, TALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494735 | CASH, TENESHIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287171 | CASH, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260805 | CASH, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289890 | CASH, VANESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152049 | CASH, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379611 | CASH, ZION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833426 | CASH,PAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568217 | CASHA THEODORE | 139 DONALD DR | | | | MORAGA | CA | 94556 | |
| 4550799 | CASHATT, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652901 | CASH-BACON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556982 | CASH-BRYANT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727040 | CASHDOLLAR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365806 | CASHDOLLAR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738561 | CASHEL, JILLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276258 | CASHEN, ALIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611664 | CASHEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611910 | CASHIAN, DELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187209 | CASHIER, COLTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660163 | CASHIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624921 | CASHIO, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568220 | CASHION HAROLD | 712 ANN DR | | | | BELMONT | NC | 28012 | |
| 4595464 | CASHION, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372303 | CASHION, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337699 | CASHION, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343752 | CASHION, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825810 | CASHMAN , TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568221 | CASHMAN CHRISSTOPHE | 1703 39TH ST | | | | COLUMBUS | GA | 31994 | |
| 5568222 | CASHMAN DIANE | 620 SYCAMORE STREET | | | | ALTOONA | PA | 16602 | |
| 5568223 | CASHMAN MICHAEL | 1021 E MARKET ST | | | | JEFFERSONVL | IN | 47130 | |
| 5568224 | CASHMAN MICHELLE | 5 GREEN ACRES LN | | | | BREWSTER | NY | 10509 | |
| 5568225 | CASHMAN YVONNE C | 1740 S OLIVER ST | | | | WICHITA | KS | 67218 | |
| 4423200 | CASHMAN, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431271 | CASHMAN, CLAIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329637 | CASHMAN, PETER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767289 | CASHMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198602 | CASHMAN, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568226 | CASHMERE IVERSON | 635 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 4800701 | CASHMERE PASHMINA GROUP | 51 WINDSOR ROAD | | | | RYE BROOK | NY | 10573 | |
| 4300508 | CASHNER, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614054 | CASHNER, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568227 | CASHOYA FRANCES | 3248 N LONGMORE RD | | | | SCOTTSDALE | AZ | 85256 | |
| 5568228 | CASHSMTIH GERALDSCHUNT | 3427 MILDRED CT | | | | MACON | GA | 31217 | |
| 5568229 | CASHSUNDRA KESHELLE | 3325 E TEAXAS STREET APT 146 | | | | BOSSIER CITY | LA | 71112 | |
| 4881234 | CASHWELL APPLIANCE PARTS INC | P O BOX 2549 | | | | FAYETTEVILLE | NC | 28302 | |
| 4124092 | Cashwell Appliance Parts Inc. | April L Grullon, Credit Manager | 3485 Clinton Rd | | | Fayetteville | NC | 28312 | |
| 4124092 | Cashwell Appliance Parts Inc. | PO Box 2549 | | | | Fayetteville | NC | 28302-2549 | |
| 5568230 | CASHWELL KIMBERLY | 6116 COUNTY RD 561 | | | | CLERMONT | FL | 34714 | |
| 5568231 | CASHWELL TIFFANY | 2021 WELLINGTON RD | | | | CAYCE | SC | 29033 | |
| 5568232 | CASHWELL WENDY | 221WELLLITON DR | | | | CAYCE | SC | 29033 | |
| 4590586 | CASHWELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417358 | CASHWELL, KHALIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443902 | CASHWELL, KIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415385 | CASIAN, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505435 | CASIANO ACOSTA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568233 | CASIANO ADA | 307 CALLE LAGUNA | | | | SANTURCE | PR | 00915 | |
| 4502110 | CASIANO APONTE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568234 | CASIANO BRUNELLY | ESTANCIAS DE SAN GERMAN B | | | | SAN GERMAN | PR | 00683 | |
| 4751094 | CASIANO CASIANO, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861645 | CASIANO COMMUNICATIONS INC | 1700 FERNANDO JUNCOS AVE | | | | SAN JUAN | PR | 00914 | |
| 5568235 | CASIANO DENISE | 501 SENECA MANOR DR | | | | ROCHESTER | NY | 14621 | |
| 5568236 | CASIANO IRIZARRY RUPMAGGIE | BO BARINAS SECT LIMAS | | | | YAUCO | PR | 00698 | |
| 5568237 | CASIANO JAHAIRA | EST D YAUCO C OPALO G3 | | | | YAUCO | PR | 00698 | |
| 4460620 | CASIANO JR, FREDDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568238 | CASIANO LIZDAMARY | CALLLE SIGNO MM10 | | | | PONCE | PR | 00728 | |
| 5568239 | CASIANO LOREINE | POBOX1552 | | | | SAN GERMAN | PR | 00683 | |
| 5568240 | CASIANO LUCY | ALTURAS DE BARABONESCLL | | | | TOA ALTA | PR | 00953 | |
| 5568241 | CASIANO LUIS | 4014 SADDLE WAY | | | | LAKE WALES | FL | 33898 | |
| 5568242 | CASIANO MARIA | 2132 ZAHARIHAS | | | | LEHIGH | FL | 33973 | |
| 5568243 | CASIANO NATASSIA | 3201 WACO STREET | | | | COLUMBUS | GA | 31909 | |
| 4499406 | CASIANO PEREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568244 | CASIANO RAMON | CAIN ALTO 361 KM 4 2 | | | | SAN GERMAN | PR | 00683 | |
| 4611549 | CASIANO RODRIGUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568245 | CASIANO ROMEO | 621 W MAIN ST | | | | GRIFFITH | IN | 46319 | |
| 5568246 | CASIANO ROSA | CARR 647 KM 0 8 | | | | VEGA ALTA | PR | 00962 | |
| 5568247 | CASIANO RUPERTO | 84143 HILL ROAD | | | | FOLSOM | LA | 70437 | |
| 5568248 | CASIANO SONIA | CALLE 16 35 POLVORIN | | | | CAYEY | PR | 00736 | |
| 4587161 | CASIANO VASQUES, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761817 | CASIANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503531 | CASIANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456041 | CASIANO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284181 | CASIANO, BILLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543582 | CASIANO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736925 | CASIANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498887 | CASIANO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774111 | CASIANO, FRANCES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505279 | CASIANO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501778 | CASIANO, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256288 | CASIANO, JESIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252543 | CASIANO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231660 | CASIANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713269 | CASIANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208107 | CASIANO, KARINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171824 | CASIANO, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505146 | CASIANO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584297 | CASIANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502371 | CASIANO, MILTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499563 | CASIANO, NADYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502382 | CASIANO, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173617 | CASIANO, NICASIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243616 | CASIANO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496251 | CASIANO, NOE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497828 | CASIANO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496207 | CASIANO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833427 | CASIANO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294766 | CASIANO, SONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400351 | CASIANO, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494915 | CASIANO, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501548 | CASIANO, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503810 | CASIANO, YANIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568249 | CASIAS ANNETTE | 4440 SHOSHONE ST | | | | DENVER | CO | 80211 | |
| 5568250 | CASIAS DEMETRIUS I | 3701 W ALAMEDA AVENUE | | | | DENVER | CO | 80204 | |
| 5568252 | CASIAS MISTY | 1515 EAGEL VIEW DR | | | | COLORADO SPG | CO | 80909 | |
| 4409868 | CASIAS, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540759 | CASIAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219202 | CASIAS, DEMETRIUS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661506 | CASIAS, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216541 | CASIAS, JESIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410548 | CASIAS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524601 | CASIAS, MAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545172 | CASIAS, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270283 | CASIDO, CELOUEISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181152 | CASIDO, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568253 | CASIE M HELD | 210 CEDAR ST LOT 135 | | | | PATASKALA | OH | 43062 | |
| 5568254 | CASIEH FLORANCE | 188 ROOSEVELT | | | | PROVIDENCE | RI | 02909 | |
| 4296050 | CASIELLES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691339 | CASIERE 2ND, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251978 | CASIERRA, YENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688471 | CASIL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436946 | CASILIO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568255 | CASILLA ALEJANDRA | 275 W FLINT ST | | | | VENTURA | CA | 93001 | |
| 5568256 | CASILLA EDGARD | RES LOS MILTON EDIF 1 APART 8 | | | | CAROLINA | PR | 00986 | |
| 5568257 | CASILLA GISELA | PO BOX HC 5 3971 | | | | RIO GRANDE | PR | 00745 | |
| 5568258 | CASILLA IIRMA | CALLE SANCHES 570 APT A15 | | | | SAN JUAN | PR | 00923 | |
| 5568259 | CASILLA LUIS | CALLE B 14 BO VEGA BAJA | | | | FAJARDO | PR | 00738 | |
| 4224644 | CASILLA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568260 | CASILLAS ALICIA | 53 NEPAUG ST | | | | HARTFORD | CT | 06106 | |
| 5568261 | CASILLAS AMANDA | 403 TIFFIN ST | | | | FREMONT | OH | 43420 | |
| 5568262 | CASILLAS ARTURO | 1323 HELIX ST | | | | SPRING VALLEY | CA | 91977 | |
| 4618909 | CASILLAS BONILLA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710666 | CASILLAS COTTO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568263 | CASILLAS DEBORAH | RES SANTA ELENA EDIF E | | | | SAN JUAN | PR | 00921 | |
| 5568264 | CASILLAS EDGARDO | 2 FL 380 VIA CECILIA | | | | CAROLINA | PR | 00983 | |
| 5568265 | CASILLAS ELBA | URB JARDINES DE LA REINA | | | | GUAYAMA | PR | 00784 | |
| 5568266 | CASILLAS JAIME | 2500 SOQUEL DR | | | | VERNAL | UT | 84078 | |
| 5568267 | CASILLAS JON | 1125 P ST | | | | GERING | NE | 69341 | |
| 5568268 | CASILLAS LILLIAM O | C-REINITA 876 | | | | SAN JUAN | PR | 00924 | |
| 5568270 | CASILLAS MARIA | 410 VERMONT ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5568271 | CASILLAS MARTANA | 12816 MANDERSON PLAZ | | | | OMAHA | NE | 68164 | |
| 5568272 | CASILLAS MARY | 23 MESSENGER CREEK | | | | SAN ANTONIO | TX | 78251 | |
| 4416334 | CASILLAS MEDINA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568273 | CASILLAS MERY | URB OLIVIA PARK CALLE ORIENTE | | | | LAS PIEDRAS | PR | 00772 | |
| 5568274 | CASILLAS MORALES ELIEMAR | JARDINES DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5568275 | CASILLAS OLGA | 2105 BLUEHAVEN CT | | | | SAN DIEGO | CA | 92154 | |
| 5568276 | CASILLAS OMAYRA | LOS CEDROS 150 | | | | CAYEY | PR | 00736 | |
| 4496432 | CASILLAS ORTIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568277 | CASILLAS PABLO | 832B DAIRY LN | | | | DOS PALOS | CA | 93620 | |
| 5568278 | CASILLAS PRISCILLA | 6410 E 67TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5568279 | CASILLAS RAQUEL | 18731 BILLINGS AVE | | | | CARSON | CA | 90746 | |
| 4712011 | CASILLAS RODRIGUEZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501654 | CASILLAS SILVA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568280 | CASILLAS TANIALIZ | URB SANTA JUANITA BO36 CALLE | | | | BAYAMON | PR | 00956 | |
| 5568281 | CASILLAS TONY | 2227 S SCHEUBER RD | | | | CHEHALIS | WA | 98532 | |
| 5568282 | CASILLAS ZULMA | POBOX 1597 | | | | LUQUILLO | PR | 00773 | |
| 4392974 | CASILLAS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763253 | CASILLAS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570496 | CASILLAS, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197960 | CASILLAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568286 | CASILLAS, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168698 | CASILLAS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332929 | CASILLAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711234 | CASILLAS, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214748 | CASILLAS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564174 | CASILLAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333678 | CASILLAS, CARMEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256127 | CASILLAS, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169705 | CASILLAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500634 | CASILLAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172922 | CASILLAS, DESIREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243463 | CASILLAS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172819 | CASILLAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302418 | CASILLAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176717 | CASILLAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533943 | CASILLAS, GEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182147 | CASILLAS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567592 | CASILLAS, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254797 | CASILLAS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162880 | CASILLAS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304641 | CASILLAS, JASMYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211534 | CASILLAS, JAYMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672162 | CASILLAS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658998 | CASILLAS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691273 | CASILLAS, LILIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693151 | CASILLAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727416 | CASILLAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757886 | CASILLAS, LUIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548959 | CASILLAS, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193046 | CASILLAS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547937 | CASILLAS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334067 | CASILLAS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400066 | CASILLAS, MILYTSHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2157 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185801 | CASILLAS, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175946 | CASILLAS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154778 | CASILLAS, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686117 | CASILLAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634846 | CASILLAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204327 | CASILLAS, SAGRARIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502514 | CASILLAS, SHARIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272298 | CASILLAS, SKYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500047 | CASILLAS, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284749 | CASILLAS, TRISTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154461 | CASILLAS, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186520 | CASILLAS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473714 | CASILLAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545711 | CASILLAS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798812 | CASILLI INC | DBA OTAKUFUEL | 8209A FOOTHILL BLVD STE. 265 | | | SUNLAND | CA | 91040 | |
| 4691532 | CASILLO, DOMENIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165443 | CASILLO, EDWARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696775 | CASIM, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640991 | CASIMERE, GLENDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568283 | CASIMEVE REGINA | 2307 FIFTH ST | | | | JEANERETTE | LA | 70544 | |
| 4528507 | CASIMIER, DESTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568284 | CASIMIR HUXLEY | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | VI | 00802 | |
| 4767197 | CASIMIR, ANTOINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348342 | CASIMIR, ARISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424702 | CASIMIR, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596589 | CASIMIR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297844 | CASIMIR, GIOVANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787132 | Casimir, Huxley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787133 | Casimir, Huxley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483858 | CASIMIR, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257055 | CASIMIR, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487749 | CASIMIR, SHAMAR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568285 | CASIMIRA MEDINA | 29222 ALABAMA RD | | | | HOMESTEAD | FL | 33033 | |
| 5568286 | CASIMIRO DOROTHY A | PO BOX 861536 | | | | WAHIAWA | HI | 96786 | |
| 4331962 | CASIMIRO, GERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209943 | CASIMIRO, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396118 | CASIMIRO, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280914 | CASIMIRO, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695959 | CASIMIRO, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813661 | CASINELLI, CHERESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230177 | CASINES, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660870 | CASINGAL, BENILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568287 | CASINGER NANCY | PO BOX 559 | | | | PORUM | OK | 74455 | |
| 5568288 | CASINO MIRKA | URB STA ROSA CALLE 16 BQ 24 | | | | BAYAMON | PR | 00959 | |
| 4169973 | CASINO, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727228 | CASINO, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213952 | CASINO, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795105 | CASIO INC | P O BOX 643601 | | | | PITTSBURGH | PA | 15264-3601 | |
| 4647672 | CASIO, PAZ P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568289 | CASION FOUNTAIN | 14801 LINCOLN ST SPT 81 | | | | OAK PARK | MI | 48237 | |
| 4697037 | CASIONO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310659 | CASIQUE, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775134 | CASIQUE, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260320 | CASIQUE, YARELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389904 | CASIQUIN, RYKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568290 | CASIQUITO DEBORAH | PO BOX 143 | | | | HEMES | NM | 87124 | |
| 5568291 | CASIQUITO RONICA O | 1608 LEAD AVE SE UNIT B | | | | ALBUQUERQUE | NM | 87106 | |
| 5568292 | CASIQUITO TERANCE | PO BOX 466 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 4530214 | CASIRAGHI, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868633 | CASITE COMPANY | 530 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 5568293 | CASKEY PAMELA | 286 N LOMA VISTA | | | | QUARTZSITE | AZ | 85346 | |
| 4568583 | CASKEY, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608812 | CASKEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445702 | CASKEY, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603497 | CASKEY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609801 | CASKEY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480021 | CASKEY, JOEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410270 | CASKEY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613918 | CASKEY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207476 | CASKEY, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793248 | Caskey, Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276721 | CASKEY, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441134 | CASKINETTE, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322950 | CASLER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568294 | CASLEY EUGENE | 192 HALFAX CLE | | | | ORANGEBURG | SC | 29115 | |
| 5568295 | CASLEY JOAN | 5474 OAKLEY IND BLVD 8 | | | | FAIRBURN | GA | 30213 | |
| 4339635 | CASLEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400163 | CASLEY, PRATIYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200681 | CASLIB, KISMET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186338 | CASLIB, REDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568296 | CASLIN TINA | 5148 LONGBRANCH LANE | | | | WHITEHALL | OH | 43211 | |
| 4612439 | CASLIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440252 | CASLIN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518024 | CASLIN, KEDRECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176905 | CASLINE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489028 | CASLOW, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568297 | CASMER PALMOWSKI | 4127 MERRIT | | | | IRON | MN | 55751 | |
| 4334063 | CASMIR, JEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616242 | CASMIRE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568298 | CASNAVE LISA | 2570 DUPARD STREET | | | | MANDEVILLE | LA | 70448 | |
| 4258826 | CASNAVE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673749 | CASNE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568299 | CASNER CASSIE | 102A ANNE STREET | | | | SPENCER | WV | 25276 | |
| 4698354 | CASNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414737 | CASNER, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476400 | CASNER, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833428 | CASO, SUSAN & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291414 | CASOGLOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440388 | CASOLARI, ALEXEI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386144 | CASOLARO, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568300 | CASON BARBARA | 3520 HWY 246 S | | | | NINETY SIX | SC | 29666 | |
| 5568301 | CASON BETTY | 544 PHIPPS DR | | | | NASHVILLE | TN | 37218 | |
| 5568302 | CASON BORDEAUXCASO | 122 STACEY AVE | | | | TRENTON | NJ | 08618 | |
| 5568303 | CASON CHARLES E | 4805HIGHWAY 178 N | | | | HODGES | SC | 29653 | |
| 5568305 | CASON CLAUDETTE | 2317 SEABOARD RD | | | | VIRGINIA BEACH | VA | 23456 | |
| 5568306 | CASON DANA | 1819 GA HWY 17 N | | | | GUYTON | GA | 31312 | |
| 5568307 | CASON GAIL | 511 EATON AVE | | | | HAMILTON | OH | 45013 | |
| 4163255 | CASON III, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568308 | CASON IRENE | 3400 SOUTHPOINTE HL DR | | | | BUFORD | GA | 30519 | |
| 5568309 | CASON JAMES | 13481 GA HWY 74 | | | | FORSYTH | GA | 31029 | |
| 5568310 | CASON KAMISHA | 410 E17TH ST | | | | DES MOINES | IA | 50316 | |
| 5568311 | CASON KEIKO | 843 TYUS CARROLLTON RD | | | | CARROLLTON | GA | 30117 | |
| 5568312 | CASON KYLE | 315 PEN TAIL LANE | | | | STATESBORO | GA | 30458 | |
| 5568313 | CASON LAJUAN | 620 COZYBROOK LN | | | | ORANGE PARK | FL | 32003 | |
| 5568314 | CASON LATOYIA | 2245 GREEN RIDGE RD APT 511 | | | | N CHARLESTON | SC | 29406 | |
| 5568315 | CASON MARCUS | 114 CHALLENGE RD | | | | RALIEGH | NC | 27603 | |
| 5568316 | CASON OLGA | 2824 W ALMERIA RD | | | | PHOENIX | AZ | 85009 | |
| 5568317 | CASON RICKY | 148 KITCHEN RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5568318 | CASON TEMERIO | 5321 LAMBROOK | | | | LAS VEGAS | NV | 89130 | |
| 4482641 | CASON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813662 | CASON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654710 | CASON, ALLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367999 | CASON, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206228 | CASON, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339877 | CASON, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284297 | CASON, BRAD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226833 | CASON, BRYANT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723619 | CASON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623469 | CASON, DELORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512218 | CASON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508585 | CASON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440914 | CASON, GARRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570795 | CASON, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616090 | CASON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261852 | CASON, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751406 | CASON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718217 | CASON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260129 | CASON, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572433 | CASON, MAURITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267927 | CASON, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422929 | CASON, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560642 | CASON, NATALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298851 | CASON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552491 | CASON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273489 | CASON, RASHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602796 | CASON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568319 | CASONDRA MCKINNEY | 8102 FROST AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5795106 | CASONS EQUIPMENT | 133 Congress St. | | | | Lowell | MA | 01552 | |
| 5795107 | CASONS EQUIPMENT | 133 Congress St. | | | | Lowell | MA | 01852 | |
| 5790062 | CASONS EQUIPMENT | 133 CONGRESS ST. | | | | LOWELL | MA | 01852 | |
| 4888557 | CASONS EQUIPMENT | THOMAS CASON | 133 CONGRESS STREET | | | LOWELL | MA | 01852 | |
| 4137939 | Casons Equipment | 133 CONGRESS STREET | | | | LOWELL | MA | 01852 | |
| 4338361 | CASPA MARQUEZ, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568320 | CASPALCO KRISTI | 117 AVENUE G | | | | KEY WEST | FL | 33040 | |
| 4765057 | CASPARI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810317 | CASPER BUILDING & DESIGN INC | 6611  1st AVE E | | | | BRADENTON | FL | 34208 | |
| 5568321 | CASPER ELISHA C | 61 STATE ST | | | | BRADFORD | PA | 16701 | |
| 4800423 | CASPER HILLS LLC | DBA TECH ROVER | 1603 CAPITOL AVE | | | CHEYENNE | WY | 82001 | |
| 5568322 | CASPER LINDA | 70 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | |
| 5568323 | CASPER NICK | 16811 23RD AVE SE | | | | BOTHELL | WA | 98021 | |
| 5789412 | CASPER SCIENCE, LLC | 1603 CAPITOL AVE | | | | CHEYENNE | WY | 82001 | |
| 5788967 | Casper Science, LLC | 230 Park Avendue South, 13TH floor | | | | New York | NY | 01003 | |
| 5795108 | Casper Science, LLC | 230 Park Avendue South, 13TH floor | | | | New York | NY | 01003 | |
| 4878376 | CASPER STAR TRIBUNE | LEE PUBLICATIONS INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5568324 | CASPER STAR TRIBUNE | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5568325 | CASPER TWILA D | 27525 HWY 9A | | | | MAUD | OK | 74854 | |
| 4692415 | CASPER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379499 | CASPER, BILLIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472534 | CASPER, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759214 | CASPER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507032 | CASPER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314491 | CASPER, CORINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270327 | CASPER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659703 | CASPER, CRISTIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173552 | CASPER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593880 | CASPER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761193 | CASPER, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792985 | Casper, Elizabeth & Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556231 | CASPER, JIMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777234 | CASPER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583041 | CASPER, KADEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656457 | CASPER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221459 | CASPER, LAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736586 | CASPER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687717 | CASPER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350961 | CASPER, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449906 | CASPER, RANDALL E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604114 | CASPER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290314 | CASPER, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588123 | CASPERITE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369068 | CASPERMEYER, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783096 | Casper-Natrona County Health Dept | 475 S Spruce Street | | | | Casper | WY | 82601 | |
| 4847814 | CASPIAN CONSTRUCTION LLC | 116 WOODGLEN CT | | | | Woodstock | GA | 30188 | |
| 5568326 | CASPILLO CASSIE | 243 WHIMBREL CIR | | | | CONCORD | CA | 94520 | |
| 5568327 | CASPINO ROZELAND | 3122 SE HATHAWAY DR | | | | CORVALLIS | OR | 97333 | |
| 4865016 | CASPIO INC | 2953 BUNKER HILL LN STE 201 | | | | SANTA CLARA | CA | 95054 | |
| 4618142 | CASPOLE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568328 | CASS ANGELA | 403 ROCK SPRING RD | | | | HARMONY | NC | 28634 | |
| 4784651 | CASS COMMUNICATIONS | PO BOX 200 | 100 REDBUD ROAD | | | VIRGINIA | IL | 62691 | |
| 4858087 | CASS COMMUNICATIONS MGMT INC | 100 REDBUD ROAD PO BOX 200 | | | | VIRGINIA | IL | 62691 | |
| 4141278 | Cass County | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141343 | Cass County | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4889956 | Cass County | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 4780262 | Cass County Tax Collector | 211 9th Street S | | | | Fargo | ND | 58108 | |
| 4780263 | Cass County Tax Collector | P.O. Box 2806 | | | | Fargo | ND | 58108 | |
| 5568329 | CASS CROSS | 2730 MARSDR | | | | SEBASTIAN | FL | 32976 | |
| 5568330 | CASS EDWARD | 2122 RIVERDALE RD SE | | | | ROANOKE | VA | 24014 | |
| 5568331 | CASS JENNIFER | 715 N JEFFERSON | | | | MOSCOW | ID | 83843 | |
| 4833429 | CASS MARTY & JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568333 | CASS NORA | 10700 KENTUCKY CT | | | | ORLAND PARK | IL | 60467 | |
| 5568334 | CASS NORMA | 2426 ST RT 551 | | | | WAVERLY | OH | 45690 | |
| 5568335 | CASS OR JOHM JOHNSON OR WALKER | INDEPENDENCE | | | | PRINCESS ANNE | MD | 21853 | |
| 5568336 | CASS OR TOM T NORTON OR JOHNSON | 47 FOUNDRY ST | | | | COATESVILLE | PA | 19320 | |
| 5568337 | CASS STROTT | RT 2 BOX 279 | | | | REDHOUSE | WV | 25168 | |
| 4651596 | CASS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546714 | CASS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174478 | CASS, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704679 | CASS, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488182 | CASS, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416527 | CASS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599351 | CASS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170293 | CASS, JOHNELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653568 | CASS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530516 | CASS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347634 | CASS, KAYCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726757 | CASS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352015 | CASS, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393643 | CASS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350558 | CASS, TASHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833430 | CASS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338785 | CASS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568339 | CASSA KAY | 6353 PIERSON ST | | | | ARVADA | CO | 80004 | |
| 5568340 | CASSADA DIANE | 23 LOWER GRASSY RANCH 35 | | | | ASHEVILLE | NC | 28805 | |
| 4560707 | CASSADA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647296 | CASSADA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434975 | CASSADA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168256 | CASSADAY, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568341 | CASSADOR MERLIN | PO BOX 1712 | | | | DULCE | NM | 87528 | |
| 4878282 | CASSADY & CASSADY 73401 | LARRY W CASSADY | 320 N COMMERCE ST | | | ARDMORE | OK | 73401 | |
| 5795109 | CASSADY & CASSADY INC | 2702 A N. Main | | | | Altus | OH | 73421 | |
| 5791807 | CASSADY & CASSADY INC | 2702 A N. MAIN | | | | AITUS | OH | 73421 | |
| 5795110 | CASSADY & CASSADY INC | 320 N. Commerce | | | | Ardmore | OK | 73401 | |
| 4878281 | CASSADY & CASSADY INC | LARRY W CASSADY | 2720A N MAIN ST | | | ALTUS | OK | 73521 | |
| 4878283 | CASSADY & CASSADY INC | LARRY W CASSADY | 320 N COMMERCE ARDMORE MALL | | | ARDMORE | OK | 73401 | |
| 5791806 | CASSADY & CASSADY INC | SEARS HOMETOWN STORE 3487 | 320 N. COMMERCE | | | ARDMORE | OK | 73401 | |
| 4886774 | CASSADY AND CASSADY INC | SEARS HOMETOWN STORE | 2720A N MAIN | | | ALTUS | OK | 73521 | |
| 5568342 | CASSADY CHRISTY | 3495 UNION HALL SCHOOL RD | | | | CALLANDS | VA | 24530 | |
| 5568343 | CASSADY LARRY W | 1713 HARDING AVE | | | | ALTUS | OK | 73521 | |
| 4878558 | CASSADY MEADE ENTERPRISES INC | LORETTA C MEADE | 624 JEFFERSON AVE | | | PAINTSVILLE | KY | 41240 | |
| 4746241 | CASSADY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288184 | CASSADY, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308421 | CASSADY, DELANEY GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319326 | CASSADY, DESTINEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258034 | CASSADY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742570 | CASSADY, MILBURNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758399 | CASSADY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681721 | CASSADY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564443 | CASSALERY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568345 | CASSALLAS CAMPO | 94 PAMELA CIR | | | | MALDEN | MA | 02148 | |
| 5568346 | CASSAMAJOR EDLINE | 1665 SUNSHINE BLVD APT 204 | | | | NAPLES | FL | 34116 | |
| 4507264 | CASSAMAJOR, LAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322402 | CASSAMIER, JUNIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218926 | CASSAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852484 | CASSANA HVAC LLC | 1345A PLAINFIELD ST | | | | Johnston | RI | 02919 | |
| 5568347 | CASSANARA CRUZ | 12078 LOMA LINDA WAY N | | | | CLEARWATER | FL | 33763-4110 | |
| 5568348 | CASSANDR M SAMBRANO | 801 N PLAINS PARK DR | | | | ROSWELL | NM | 88203 | |
| 5568349 | CASSANDRA A MUNOZ | 1860 BRISTOL AVE | | | | STOCKTON | CA | 95204 | |
| 5568350 | CASSANDRA A VILLA REGLA | 340 N LILY ST | | | | DINUBA | CA | 93618 | |
| 5524662 | CASSANDRA ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568351 | CASSANDRA AGUILAR | 811 E FLORENCE APT 102 | | | | FRESNO | CA | 93706 | |
| 5568352 | CASSANDRA ALVIN | 2255 N HETON DR | | | | HANFORD | CA | 93230 | |
| 5825424 | Cassandra Arellano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568353 | CASSANDRA ARNOLD | 2336 REIGAN RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5568354 | CASSANDRA AVERY | 13 OAK ST APT 4 | | | | LOWELL | MA | 01852 | |
| 5568355 | CASSANDRA BAKER | 44 WALNUT ST | | | | BATAVIA | NY | 14020 | |
| 5568356 | CASSANDRA BARBEE | 103 LINDA LANE | | | | N LITTLE ROCK | AR | 72118 | |
| 5568357 | CASSANDRA BARGE | 56 NEWTON ST | | | | BUFFALO | NY | 14212 | |
| 5568358 | CASSANDRA BECHAS | PO BOX 1214 | | | | DAHLGREN | VA | 22448 | |
| 5568359 | CASSANDRA BEDORE | 9219 SHADOW HILL RD | | | | SANTEE | CA | 92071 | |
| 5568360 | CASSANDRA BROUGHTON | 344 S CHRISTINE | | | | WESTLAND | MI | 48186 | |
| 5568361 | CASSANDRA BROWN | 3283 E ARTESIA 17 | | | | LONG BEACH | CA | 90805 | |
| 5568362 | CASSANDRA BRUMFIELD | 27881 HWY 21 | | | | SPRINGFIELD | LA | 70462 | |
| 5568363 | CASSANDRA BRUNSON | 137 WINTER AVENUE APT 2 | | | | STATEN ISLAND | NY | 10301 | |
| 5568365 | CASSANDRA BURTON | 2307 N ST | | | | MERCED | CA | 95348 | |
| 5568366 | CASSANDRA CARTER | 37 ARCTIC AVENUE | | | | HEDGESVILLE | WV | 25427 | |
| 5568367 | CASSANDRA CASSANDRAARIANNACLAR | 8999 IDAHO DRIVE | | | | NEWBURGH | IN | 47630 | |
| 5568368 | CASSANDRA CASSTOLIN | 126 MILFORD | | | | TOLEDO | OH | 43605 | |
| 5568369 | CASSANDRA CLARK | 8999 IDAHO DRIVE | | | | NEWBURGH | IN | 47630 | |
| 5568371 | CASSANDRA COULIBALY | 106 S LANSDOWNE AVENUE | | | | LANSDOWNE | PA | 19050 | |
| 5836332 | CASSANDRA COX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568372 | CASSANDRA D WARDLAW | 112 POSTFOOT CIR | | | | GEORGETOWN | SC | 29544 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2161 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568373 | CASSANDRA DACOSTA | 15 PROSPECT ST | | | | NEW BRITAIN | CT | 06051 | |
| 5568374 | CASSANDRA DAVIS | 2779 ROCKWOOD DRIVE | | | | RIVERSIDE | CA | 92509 | |
| 5568375 | CASSANDRA DEBICKI | 220 W 29TH ST APT 2 | | | | ERIE | PA | 16508-3804 | |
| 5568376 | CASSANDRA DEES | 1802 STATE ST APT3 | | | | HARRISBURGH | PA | 17103 | |
| 5568377 | CASSANDRA DEHAVEN | 11199 W STATE RD 2 LOT 15 | | | | WESTVILLE | IN | 46391 | |
| 5568378 | CASSANDRA DRIGGERS | 33 LONE OAK DR | | | | WEAVER | AL | 36277 | |
| 5568379 | CASSANDRA DRUM | LARRYL HARROD | | | | MODESTO | CA | 95350 | |
| 5568380 | CASSANDRA DUBY | 2 INDUSTRIAL PARK DR | | | | CONCORD | NH | 03301 | |
| 5568381 | CASSANDRA DURHAM | 1121 OLD BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5568382 | CASSANDRA ESTRADA | 299 S BONHAM ST | | | | SAN BENITO | TX | 78586 | |
| 5568383 | CASSANDRA FEILDS | 1240 CRAIG RD | | | | MAUMEE | OH | 43537 | |
| 5568384 | CASSANDRA FIZER | 5830 S WABASH | | | | CHICAGO | IL | 60637 | |
| 5568385 | CASSANDRA FOUNTAIN | 402 W CHESTNUT ST | | | | ALBION | MI | 49224 | |
| 5568386 | CASSANDRA FRAZIER | 564 VIRGINIA CENTER PRKWY | | | | GLEN ALLEN | VA | 23059 | |
| 5568387 | CASSANDRA FREDERICK | 22 SALEM LAYFETTE CT | | | | JERSEY CITY | NJ | 07304 | |
| 4471571 | CASSANDRA GAUNT | 1880 OAKMONT DR | | | | San Bruno | CA | 94066 | |
| 5568388 | CASSANDRA GIBSON | 133 THURSTON ROAD | | | | ROCHESTER | NY | 14619 | |
| 5568389 | CASSANDRA GONZALEZ | 108 HEMLOCK | | | | SUNNYSIDE | WA | 98944 | |
| 5568390 | CASSANDRA GORDON | 3005 METALWOOD DR | | | | ALBANY | GA | 31707 | |
| 5568391 | CASSANDRA GOULD | PO BOX 1012 | | | | KIRTLAND | NM | 87417 | |
| 5568392 | CASSANDRA GRAY | 8344 SHARPTOWN RD | | | | LAUREL | DE | 19956 | |
| 5568393 | CASSANDRA GUTIERREZ | 1616 SOUTH MEMORIAL DRIVE | | | | RACINE | WI | 53403 | |
| 5568394 | CASSANDRA HALL | IAN HALL | | | | COLUMBUS | MS | 39703 | |
| 5568395 | CASSANDRA HALSEY | 2731 DOVE LN | | | | CHESTER | SC | 29706 | |
| 5568396 | CASSANDRA HAMILTON | 6 EVERGREEN | | | | NASHVILLE | AR | 71852 | |
| 5568397 | CASSANDRA HAMPTON | 1419 BANBURY RD | | | | KALAMAZOO | MI | 49001 | |
| 5568398 | CASSANDRA HARPER | 5403 PHERNANDER DR | | | | FORT WORTH | TX | 76107 | |
| 5568399 | CASSANDRA HARRIS | 7682 FAUST ST | | | | DETROIT | MI | 48228 | |
| 5568400 | CASSANDRA HARTLEY | 1070 TURNPIKE ROAD APT E | | | | LAURINBURG | NC | 28352 | |
| 5568401 | CASSANDRA HAUGHTON | 2030 S 57TH ST | | | | PHILADELPHIA | PA | 19143 | |
| 5568402 | CASSANDRA HELLEWELL | 256 N OHIO AVE | | | | WICHITA | KS | 67214 | |
| 5568403 | CASSANDRA HILL | 1806 E RANDOM RD | | | | ASHLEY | IL | 62808 | |
| 5568404 | CASSANDRA HOGAN | 945 N BROADWAY APT 1022 | | | | GREENVILLE | MS | 38701 | |
| 5568405 | CASSANDRA HOOVER | 139 B LANE | | | | HARRISBURG | PA | 17111 | |
| 5568406 | CASSANDRA HOPKINS | 100 DORCHESTER ST | | | | LAFAYETTE | LA | 70506 | |
| 5568407 | CASSANDRA HOUSE | 276 NORTHEAST REBECCA TERR | | | | LAKECITY | FL | 32055 | |
| 5568408 | CASSANDRA HYMAN | 2916 CHAPEL HILL RD | | | | DURHAM | NC | 27707 | |
| 5568409 | CASSANDRA J DAYMARK | 209 GREENSPRINGS DR NA | | | | PALMETTO | GA | 30268 | |
| 4608481 | CASSANDRA JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568410 | CASSANDRA JACOBE | 10478 SJANET RD | | | | FRENCHCAMP | CA | 95231 | |
| 5568411 | CASSANDRA JOHNSON | 18627 FERGUSON ST | | | | DETROIT | MI | 48235 | |
| 5568412 | CASSANDRA JONES | 3205 NE 67TH TERRACE | | | | KANSAS CITY | MO | 64119 | |
| 5568414 | CASSANDRA KEMMLEIN | 171 DEWEY ST | | | | EAST BANGOR | PA | 18013 | |
| 5568415 | CASSANDRA KRYSTAL | 9211 W CLAUDE STREET | | | | TUCSON | AZ | 85735 | |
| 5568416 | CASSANDRA L MILLET | 663 HEBRANK ST | | | | LANCASTER | PA | 17603 | |
| 5568417 | CASSANDRA LEACH | 313 BARBOU ST APT B | | | | SALISBURY | NC | 28144 | |
| 5568418 | CASSANDRA LEREBOURS | 364 WEST GRAY ST | | | | ELMIRA | NY | 14901 | |
| 5568419 | CASSANDRA LILLQUIST | PO BOX 693 | | | | COKATO | MN | 55321 | |
| 5568420 | CASSANDRA LOPEZ | 1754 PARK AVE | | | | DENVER | CO | 80218 | |
| 5568421 | CASSANDRA LOWERY | 204 VERNON AVE | | | | FULTON | KY | 42041 | |
| 5568422 | CASSANDRA M SAMBRANO | 801 N PLAINS PARK DR | | | | ROSWELL | NM | 88203 | |
| 5568423 | CASSANDRA MARSHALL | 600 HOLLY AVE 1 | | | | SAINT PAUL | MN | 55102 | |
| 5568425 | CASSANDRA MCCANTS | 792 WORK DR | | | | AKRON | OH | 44320 | |
| 5568426 | CASSANDRA MCGEE | 10519 MORISON AVE | | | | CLEV | OH | 44110 | |
| 5568427 | CASSANDRA MOMENEE | 4907 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 5568428 | CASSANDRA MOONEY | 113 COUNTRYELM EST | | | | GALESBURG | IL | 61401 | |
| 4802535 | CASSANDRA MORGAN | DBA BED & BATH ESSENTIALS | 135 BAKER AVE | | | CONCORD | MA | 01742 | |
| 5568429 | CASSANDRA N JONES | 8663 CRYSTAL RIVER WAY | | | | SACRAMENTO | CA | 95828 | |
| 5568430 | CASSANDRA NELSON | 307 BOWMAN DRIVE | | | | SUMTER | SC | 29150 | |
| 4845874 | CASSANDRA PADGETT | PO BOX 530262 | | | | DEBARY | FL | 32753 | |
| 5568432 | CASSANDRA PAINTER | 5 LOUISE CIRCLE | | | | SUMTER | SC | 29150 | |
| 4852610 | CASSANDRA PARKER | 3206 JOSLYN CV | | | | Memphis | TN | 38128 | |
| 5568433 | CASSANDRA PERKINS | 3 FLEET ST | | | | FT WALTON BCH | FL | 32548 | |
| 5568434 | CASSANDRA PETERS | 5284 LONDGACRE AVE | | | | MEMPHIS | TN | 38134 | |
| 5568435 | CASSANDRA PLAIN | 5803 HAMLOCK AVE APTG103 | | | | GARY | IN | 46403 | |
| 5568436 | CASSANDRA POPE | 704 34TH STREET E | | | | TUSCALOOSA | AL | 35405 | |
| 5568437 | CASSANDRA POWELL | 1402 MARSHALL STREET | | | | ELMONT | NY | 11003 | |
| 5568438 | CASSANDRA PREWETT | 373 E 29TH ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5568439 | CASSANDRA PROAX | 540 BVILLIAGE LN | | | | CHRISTIANSBURG | VA | 24073 | |
| 5568440 | CASSANDRA RADFORD | 5322 E 21ST STREET | | | | INDIANAPOLIS | IN | 46218 | |
| 5568441 | CASSANDRA RAMOS | 4920 S 14TH STREET | | | | MILWAUKEE | WI | 53227 | |
| 5568442 | CASSANDRA REESE | 2053 E 84 TH ST 3B | | | | MERRILLVILLE | IN | 46410 | |
| 5568443 | CASSANDRA RICHARDSON | 1535 PARK AVE | | | | YAZOO CITY | MS | 39194 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568444 | CASSANDRA RODRIGUEZ | 521 TABOR | | | | ADRIAN | MI | 49221 | |
| 5568445 | CASSANDRA ROW | 326 ST CLAIR CT | | | | BRADNER | OH | 43406 | |
| 5568446 | CASSANDRA RUBY | 737 JUNIPERO CT | | | | MERCED | CA | 95348 | |
| 5568447 | CASSANDRA RUSSELL | 1337 E 8TH ST | | | | ERIE | PA | 16503 | |
| 4788312 | Cassandra Sam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813663 | CASSANDRA SEEBAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568448 | CASSANDRA SHAW | 2138 N UBER ST | | | | PHILADELPHIA | PA | 19121 | |
| 5568449 | CASSANDRA SMITH | 1 MARILYN LN | | | | CAHOKIA | IL | 62206 | |
| 4797683 | CASSANDRA SMITH | DBA SERITA BELL | 106 W 32ND STREET 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| 4833431 | CASSANDRA SPALDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568450 | CASSANDRA SPROULE | 2482 SANDY TRAIL | | | | GRAYLING | MI | 49738 | |
| 5568452 | CASSANDRA STARKS | 107 FLEETWOOD DR | | | | GREENVILLE | SC | 29605 | |
| 5568453 | CASSANDRA SUMMERS | 113 DUTCH CT | | | | LEXINGTON | SC | 29073 | |
| 5568454 | CASSANDRA TENHET | 774 WEST PLEASANT | | | | TULARE | CA | 93274 | |
| 5568455 | CASSANDRA TENNER | 2436 NORTH 26TH STREEET | | | | MILWAUKEE | WI | 53209 | |
| 5568456 | CASSANDRA VERGES | CONDOMINIO JENNY APT 303 SANTELENA | | | | BAYAMON | PR | 00957 | |
| 5568457 | CASSANDRA WALKER | 1797 PATRICK DR | | | | CINCINNATI | OH | 45205 | |
| 5568458 | CASSANDRA WARREN | 1604 KING ST | | | | NEW ALBANY | IN | 47150 | |
| 5568459 | CASSANDRA WASHINGTON | 3800 DEL CREST DRIVE | | | | LAS VEGAS | NV | 89129 | |
| 5568460 | CASSANDRA WATKINS | 46 QUARRY GLENN DR | | | | WESTON | WV | 26452 | |
| 5568461 | CASSANDRA WATSON | 3126 LINDEN AVE | | | | DAYTON | OH | 45410 | |
| 4848018 | CASSANDRA WEDGEWORTH | 216 W WILLOW CIR | | | | Calera | AL | 35040 | |
| 5568462 | CASSANDRA WELK | 13348 EUROPA CT N UNIT 4 | | | | HUGO | MN | 55038 | |
| 5568464 | CASSANDRA WILLIAMS | 216 HANSON ST | | | | FRANKLIN | LA | 70538 | |
| 5568465 | CASSANDRA WILLIS | 5258 HELEN | | | | ST LOUIS | MO | 63136 | |
| 5568467 | CASSANDRA YARBOUGH | 119 JEFFREY LN | | | | NORTHAMPTON | PA | 18067 | |
| 4646768 | CASSANDRA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568468 | CASSANDRIA DUBERY | 1473 LICSTEOR CT | | | | HAMPTON | GA | 30228 | |
| 4792521 | Cassani, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568469 | CASSANITA MOSLEY | 5706 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 4444232 | CASSANO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640354 | CASSANO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734018 | CASSANOVA, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759298 | CASSANOVA, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853707 | Cassanova, Joanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259835 | CASSANOVA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431910 | CASSANOVA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568470 | CASSARA WHITE | 622 GENEVA AVE B | | | | CHESAPEAKE | VA | 23323 | |
| 4439628 | CASSARA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420000 | CASSARA, CELESTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443164 | CASSARA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825811 | CASSARD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515526 | CASSARELLA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568471 | CASSARIE NELSON | 1614 EUCLID ST | | | | VALDOSTA | GA | 31602 | |
| 4396360 | CASSARINO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240537 | CASSARINO, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327834 | CASSARINO, KRISTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603358 | CASSARINO, STEFANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749558 | CASSATA, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833432 | CASSATLY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568472 | CASSAUNDRA BOND | 555 AGEE ST APT 26 | | | | ROSEBURG | OR | 97470 | |
| 5568473 | CASSAUNDRA M BOWMAN | 339 JEFFERSON AVENUE | | | | PULASKI | VA | 24301 | |
| 4358731 | CASSAVOY, KERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568474 | CASSDO YAHITZA | 355 CANTON STREET | | | | RANDOLPH | MA | 02368 | |
| 4509968 | CASSE, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568475 | CASSEDY BERNIE | 235 BROOKWOOD RD | | | | VENETIA | PA | 15367 | |
| 5568477 | CASSEL MIRANDA | 1044 MAGNOLIA DR | | | | PERU | IN | 46970 | |
| 4352751 | CASSEL, CANDICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419835 | CASSEL, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468133 | CASSEL, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278927 | CASSEL, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307920 | CASSEL, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582488 | CASSEL, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738708 | CASSEL, NATILEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721353 | CASSEL, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393527 | CASSEL, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745492 | CASSEL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302474 | CASSEL, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358738 | CASSELBURY, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568478 | CASSELL BRITTANY N | 15 HILTIN PL | | | | GREENSBORO | NC | 27409 | |
| 5568479 | CASSELL ELAINE A | 987 WOLF CREEK DR | | | | SPRING CREEK | NV | 89815 | |
| 5568480 | CASSELL JESSICA | 701 FARRIER COURT | | | | STAUNTON | VA | 22980 | |
| 5568481 | CASSELL KAREN | 7901 JEFFERSON ST | | | | HUMMELSTOWN | PA | 17036 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568482 | CASSELL KENDRA | 104 RIDONA ST | | | | LAFAYETTE | LA | 70508 | |
| 5568483 | CASSELL KEVINA | 3603 WOODBRIAR CIR APT E | | | | TUCKER | GA | 30084 | |
| 5568484 | CASSELL KRIS | 75 GRAYSLAND PL | | | | TRAVELERS RST | SC | 29690 | |
| 5568485 | CASSELL NN | 3484 CAT CAY RD | | | | LANTANA | FL | 33462 | |
| 4833433 | CASSELL SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568486 | CASSELL TRENITA | 106 56TH ST S E | | | | WASHINGTON | DC | 20019 | |
| 4350321 | CASSELL, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612607 | CASSELL, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738880 | CASSELL, CHESTER WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558160 | CASSELL, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696570 | CASSELL, CRANSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703934 | CASSELL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266493 | CASSELL, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530066 | CASSELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389225 | CASSELL, JERAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714308 | CASSELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451181 | CASSELL, TANMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390921 | CASSELLA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469781 | CASSELLA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825812 | CASSELLA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768780 | CASSELLE, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444323 | CASSELLS, JAHNEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618574 | CASSELLS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596512 | CASSELLS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305449 | CASSELMAN, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445015 | CASSELMAN, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568487 | CASSELS AUSTIN G | 280 RIVERSIDE RD | | | | MESQUITE | NV | 89027 | |
| 4150488 | CASSELS, CADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284723 | CASSERA, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284495 | CASSERA, GAETANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293938 | CASSERA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585612 | CASSERES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667765 | CASSESE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608262 | CASSESE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568488 | CASSEUS WILMIDE | 175 NE 60TH ST | | | | MIAMI | FL | 33137 | |
| 4405595 | CASSEUS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683358 | CASSEUS, CLERVEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399382 | CASSEUS, CYNDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608419 | CASSEUS, DIEULIFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255426 | CASSEUS, FABIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250927 | CASSEUS, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568489 | CASSEY MCDOWELL | 16200 E NEWTON PL | | | | TULSA | OK | 74116 | |
| 5568490 | CASSEY SHYRA | 65 LUCERNE ST | | | | DORCHESTER | MA | 02124 | |
| 4855540 | Casey, Justin M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568492 | CASSI JO CASSIEAST | 2403 CHARLES STREET | | | | LAFAYETTE | IN | 47904 | |
| 5568493 | CASSI QUINBY | 4440 DUNN AVE | | | | MARION | IA | 52302 | |
| 4825813 | CASSIA BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568494 | CASSIA WILLIAMS | 8542 FIELDSTONE WAY | | | | LANDOVER | MD | 20785 | |
| 4507230 | CASSIANI, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393673 | CASSIANO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540429 | CASSIANO, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206502 | CASSICK, TIFFANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568495 | CASSIDAY JESSICA | 3641 HIGHSPIRE DR | | | | BARBERTON | OH | 44203 | |
| 5568496 | CASSIDAY PAUL | 1029 IIWI ST | | | | HONOLULU | HI | 96816 | |
| 5568497 | CASSIDY BREN | 410 DUKES CT | | | | SARTELL | MN | 56377-4550 | |
| 5568498 | CASSIDY CASSIDY | 109 DEXTER ST | | | | ELK RAPIDS | MI | 49629 | |
| 5568499 | CASSIDY COX | 1025 W TURNPIKE AVE APT 107 | | | | BISMARCK | ND | 58501 | |
| 5568500 | CASSIDY DARLENE | 513 HIGH STREET | | | | BROOKVILLE | IN | 47012 | |
| 4174415 | CASSIDY DARMODY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568501 | CASSIDY DAVIS | LOT 81 35033 EDDY RD | | | | THERESA | NY | 13691 | |
| 5568502 | CASSIDY DEBORAH | 205 RAYAL OAKS CT | | | | SWANSBORO | NC | 28584 | |
| 5568503 | CASSIDY HANNAH | 2511 BARTON AVE | | | | NASHVILLE | TN | 37212 | |
| 5568504 | CASSIDY JESTER | 415 CLARKE LANE APT H | | | | ANDERSON | SC | 29621 | |
| 5568505 | CASSIDY K FOLEY | 1144 PARKER ST | | | | LOWELL | MA | 01851 | |
| 5568506 | CASSIDY KIMBERLY | 5209 CHET DRIVE | | | | NEWPORT RICHEY | FL | 34652 | |
| 5568507 | CASSIDY LARRY | 2619 CRISNIC COURT | | | | COVINGTON | KY | 41014 | |
| 5568508 | CASSIDY LOREN A | 751 TAYLOR ST | | | | HUBBARD | OH | 44425 | |
| 5568509 | CASSIDY MARTIN | 3502 SHADY LN | | | | CANTONMENT | FL | 32533 | |
| 5568510 | CASSIDY MCCLENDON | 11840 US HIGHWAY 69 S | | | | ALTO | TX | 75925 | |
| 4394649 | CASSIDY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185574 | CASSIDY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710414 | CASSIDY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148889 | CASSIDY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513589 | CASSIDY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833434 | CASSIDY, BRUCE & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825814 | CASSIDY, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746579 | CASSIDY, DAWAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833435 | CASSIDY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162277 | CASSIDY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766004 | CASSIDY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732662 | CASSIDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431444 | CASSIDY, JANISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813664 | CASSIDY, JENNIFER & PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476786 | CASSIDY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650201 | CASSIDY, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813665 | CASSIDY, LAUREN AND CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484161 | CASSIDY, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399607 | CASSIDY, LISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728647 | CASSIDY, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393253 | CASSIDY, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695387 | CASSIDY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239104 | CASSIDY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450756 | CASSIDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775276 | CASSIDY, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378962 | CASSIDY, NIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258007 | CASSIDY, OCTAVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233866 | CASSIDY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515470 | CASSIDY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455784 | CASSIDY, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237108 | CASSIDY, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568829 | CASSIDY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612901 | CASSIDY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398153 | CASSIDY, SHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491413 | CASSIDY, SHAWNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336626 | CASSIDY, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666509 | CASSIDY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793439 | Cassidy, Simon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425676 | CASSIDY, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399095 | CASSIDY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387395 | CASSIDY, TISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617841 | CASSIDY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568791 | CASSIDY, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144871 | CASSIDY-HOPKINS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568511 | CASSIE AMUNDSON | 1175 LIME TREE | | | | ST CLOUD | MN | 56301 | |
| 5568512 | CASSIE ARMSTRONG | 233 HOLLY HILLS DR | | | | HOWELL | MI | 48843 | |
| 5568513 | CASSIE BOWERSOX | 121 ARCH ST | | | | SUNBURY | PA | 17801 | |
| 5568514 | CASSIE BRIZEE | 616 SHELDON RD | | | | PALMYRA | NY | 14522 | |
| 5568515 | CASSIE CLEVELAND | 1440 SOUTH JOHNSBURG ROAD | | | | JOHNSBURG | NY | 12843 | |
| 5568516 | CASSIE DANA | 5012 SUMRALL DRIVE | | | | BATON ROUGE | LA | 70811 | |
| 5568517 | CASSIE DIXON | 754 N JOANN | | | | WICHITA | KS | 67203 | |
| 4797563 | CASSIE FRANCES WILSON | DBA CASSIES SUNDRIES | 1551 2ND STREET P O BOX 44 | | | NOME | TX | 77629 | |
| 5568518 | CASSIE FRANKLIN | 49 S HALL STREET | | | | MONTICELLO | KY | 42633 | |
| 5568519 | CASSIE FREDERICKS | 841 E LAWSON AVE | | | | ST PAUL | MN | 55106 | |
| 5568520 | CASSIE GRAHAM | 3912 BUCKHORN RD | | | | SANFORD | NC | 27330 | |
| 5568521 | CASSIE GRAVES | 17 PLEASANT STREET | | | | RANDOLPH | ME | 04346 | |
| 5568523 | CASSIE JENKINS | 144 NOEL LANE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5568524 | CASSIE JOEY LEE MOORE | 123 ADIAR | | | | FORT GIBSON | OK | 74434 | |
| 5568525 | CASSIE JOHNSON | 800 CARPENTERS CHAPEL RD | | | | MOSHIEM | TN | 37818 | |
| 5568526 | CASSIE JONES | 125 ATKINS AVE # A | | | | ASBURY PARK | NJ | 07712-6706 | |
| 5568527 | CASSIE KALINOWSKI | 2158 LYNN RD | | | | KENT | OH | 44240 | |
| 5568528 | CASSIE MAHON | 52 BUD DRIVE | | | | MIDDLEFIELD | OH | 44062 | |
| 5568529 | CASSIE MARTINEZ | 406 ELK ST | | | | GREENEVILLE | TN | 37745 | |
| 4799977 | CASSIE MCGEHEE | DBA THE PRIMROSE LANE | 1517 HAINS AVE | | | RICHLAND | WA | 99354 | |
| 5568530 | CASSIE MORTIMORE | 625 19TH ST | | | | ORLANDO | FL | 32805 | |
| 5568531 | CASSIE NANKERVIS | 402 MURPHY STREET | | | | COLEMAN | MI | 48618 | |
| 5568532 | CASSIE PAVLICEK | 1021 5TH AVE | | | | RUDOLP | WI | 54475 | |
| 5568533 | CASSIE PILLOW | 4079 CEDAR GROVE ROAD | | | | ALTON | VA | 24520 | |
| 5568534 | CASSIE RUNNELS | 317 TAMMYLYNN APTB | | | | LONGVIEW | TX | 75703 | |
| 5568535 | CASSIE SIMMS | 31563 ALPENA CT | | | | WESTLAND | MI | 48229 | |
| 5568536 | CASSIE SMITH | 320 JUDY LANE | | | | FARRELL | PA | 16121 | |
| 5568537 | CASSIE STAGG LANGLEY | 147 DOWDY DRIVE | | | | FLORENCE | AL | 35634 | |
| 5568538 | CASSIE STEVENS | 1801 OLIVE ST | | | | INDPLS | IN | 46203 | |
| 5568539 | CASSIE SUTCH | 26901 MALLARD AVE | | | | EUCLID | OH | 44132 | |
| 5568540 | CASSIE SYLVE | 197 MARTINS LN | | | | PORT SULPHUR | LA | 70083 | |
| 5568541 | CASSIE WATSON | 1535 GROSE AVE | | | | E SAINT LOUIS | IL | 62205 | |
| 5568542 | CASSIE WHITNEY | 2112 FULMER VALLEY | | | | WELLSVILLE | NY | 14895 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802152 | CASSIE WILSON STASTNEY | DBA CASSIES SUNDRIES | 172 BLUEBONNET VW | | | SANDIA | TX | 78383 | |
| 5568543 | CASSIE WOLF | SJKNHKJ | | | | OCONOMOWOC | WI | 53066 | |
| 5568544 | CASSIE YOUNG | 1814 SUNSET POINT RD | | | | CLEARWATER | FL | 33765 | |
| 4658937 | CASSIE, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444900 | CASSILL, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452125 | CASSILL, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593488 | CASSILLO, ALPHONSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692266 | CASSILLY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568545 | CASSI-MAGDAL CORTEZ-AGUIRRE | 205S BRIARWOOD | | | | ABILENE | TX | 79603 | |
| 4703695 | CASSIMERE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767801 | CASSIMIRE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568546 | CASSIN JAMES | 6915 ROGERS LN | | | | SN BERNRDNO | CA | 92404 | |
| 4833436 | CASSIN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644972 | CASSIN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439167 | CASSIN, KATHRYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625637 | CASSIN, STEFANIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825815 | CASSINGHAM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669219 | CASSINGHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568547 | CASSINI BEN | 4420 NORTH MARBLE TOP RD | | | | CHICKAMAUGA | GA | 30707 | |
| 4373971 | CASSINO, NYESHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851125 | CASSIO F DESOUZA OLIVEIRA | 405 N HIGH ST APT 2 | | | | Mount Vernon | NY | 10552 | |
| 4857136 | CASSIO, TANYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720952 | CASSION, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806980 | CASSIOPEA FASHION LTD | MD.HAFIZURE RAHMAN | BORKAN, MONIPUR | VOBANIPUR, MIRZAPUR | | GAZIPUR | DHAKA | 1741 | BANGLADESH |
| 4135427 | CASSIOPEA FASHION LTD | BORKAN MONIPUR, VOBANIPUR | MIRZAPUR, GAZIPUR | | | DHAKA | | 1212 | BANGLADESH |
| 4134876 | Cassiopea Fashion LTD | Borkan Monipur, Vobanipur | Mirzapur, Gazipur | | | Dhaka | | 1703 | Bangladesh |
| 5568548 | CASSIOPIA ALMY | 1046 W DAVIS DR | | | | NOWATA | OK | 74048 | |
| 4288514 | CASSIOPPI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759571 | CASSIRAM, RAKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568549 | CASSIRER JESSICA | 1043 CAM REAL | | | | SANTA FE | NM | 87501 | |
| 4712983 | CASSIRER, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459868 | CASSIS, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356572 | CASSISE, KALENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637057 | CASSISI, JOSEPH. M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568550 | CASSITY CHARLES | 1812 E 76 STREET | | | | KANSAS CITY | MO | 64132 | |
| 4702841 | CASSITY, BRENDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372644 | CASSITY, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372848 | CASSITY, GARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681424 | CASSIUS G ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568551 | CASSIUS POWELL | 2120 KING AVE APT 5 | | | | DES MOINES | IA | 50320 | |
| 4158154 | CASSIUS, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561573 | CASSIUS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562523 | CASSIUS, MALACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578172 | CASSLE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825816 | CASSMAR DEVELOPMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568553 | CASSO JOHN | 1600 JOY LANE | | | | FORT MOHAVE | AZ | 86426 | |
| 5568554 | CASSO RICK | 1609 MORTON AVE | | | | RACINE | WI | 53403 | |
| 4524122 | CASSO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326888 | CASSO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594159 | CASSO, RAMIRO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568555 | CASSON OCTARIA | 25 REED ST | | | | HARRINGTON | DE | 19952 | |
| 5422931 | CASSON TIMOTHY | 692 CANBORO RD | | | | FENWICK | ON | L0S 1C0 | CANADA |
| 4424617 | CASSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711844 | CASSON, RONALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571049 | CASSON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568556 | CASSONDRA A INGLES | 11307 ST RT 104 | | | | LUCASVILLE | OH | 45648 | |
| 5568557 | CASSONDRA ANDREWS | PO BOX 143 | | | | HOMERVILLE | GA | 31501 | |
| 5568558 | CASSONE KELLY | 30427 MENDOCINO WAY | | | | MURRIETA | CA | 92563 | |
| 4862357 | CASSONE LEASING INC | 1950 LAKELAND AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 4506699 | CASSONE, ALESSANDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192527 | CASSONE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760874 | CASSONE, TERESA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704882 | CASSONE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568559 | CASSONYA DAVIS | 1211 FLOATING FOUNTAIN CIR | | | | TAMPA | FL | 33612 | |
| 4853595 | Cassoria, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603159 | CASSOU, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568560 | CASSOUT CINDY | 817 EAST 4 TH ST | | | | SCOTT CITY | MO | 63780 | |
| 4380312 | CASSTEVENS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568561 | CASSTILLO DANIEL | 4740 KANORA DR | | | | JULIAN | NC | 27283 | |
| 5568562 | CASSUTT SHARI | 423 AVENIDA GRANADA | | | | SAN CLEMENTE | CA | 92672 | |
| 5568563 | CASSVILLE DEMOCRAT | P O BOX 486 | | | | CASSVILLE | MO | 65625 | |
| 4886433 | CASSVILLE DEMOCRAT | RUST PUBLISHING MOAR CASS LLC | P O BOX 486 | | | CASSVILLE | MO | 65625 | |
| 5568564 | CASSY APPLEBY | 8510 182 AVE EAST | | | | BONNYLAKE | WA | 98391 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568565 | CASSY LOEWEN | 425 2ND ST N | | | | BUTTERFIELD | MN | 56120 | |
| 5568566 | CASSY YARDLEY | 465 OAKMONT DR | | | | SPRING CREEK | NV | 89815 | |
| 4541575 | CAST, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375035 | CAST, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568567 | CASTA ALVARADO | 3920 SROOSEVELT BLVD 111W | | | | KEY WEST | FL | 33040 | |
| 4634636 | CASTA MENDEZ, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640084 | CASTA, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568568 | CASTAGNA MICHAEL C | 1823 E DALEY LN | | | | PHOENIX | AZ | 85024 | |
| 4637186 | CASTAGNA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224974 | CASTAGNA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251791 | CASTAGNOLI, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489179 | CASTAING, SHIRLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506717 | CASTALDI, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568569 | CASTALDO KRISTI | 117 AVENUE G | | | | KEY WEST | FL | 33040 | |
| 4405116 | CASTALDO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552138 | CASTALDO, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789802 | Castaldo, Claudia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660903 | CASTALDO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813666 | CASTALDO, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638206 | CASTALDO, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751255 | CASTALDO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231752 | CASTALINE, JAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568570 | CASTALLEA DELIRIS | PO BOX 31345 | | | | SAN JUAN | PR | 00924 | |
| 4145037 | CASTAMORE, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568571 | CASTANA NAOMI | 8805 N COLTON | | | | SPOKANE | WA | 99218 | |
| 4599711 | CASTANARES, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196769 | CASTANARES, MACLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866985 | CASTANEA LABS INC | 405 E1 CAMINO REALSTE 449 | | | | MENLO PARK | CA | 94025 | |
| 5790063 | CASTANEA LABS INC | 445 OLIVE ST | | | | MENLO PARK | CA | 94025 | |
| 5795111 | CASTANEA LABS INC | 445 Olive st | | | | Menlo Park | CA | 94025 | |
| 4583788 | Castanea Labs, Inc. | 405 El Camino Real #449 | | | | Menlo Park | CA | 94025 | |
| 5568572 | CASTANEDA ALICE F | 905 W STEVENS | | | | CARLSBAD | NM | 88220 | |
| 5568574 | CASTANEDA ANA | 2701 CODY AVE | | | | MISSION | TX | 78574 | |
| 4196938 | CASTANEDA ANGULO, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403690 | CASTANEDA BERNARDO | 7575 METROPOLITAN DR 210 | | | | SAN DIEGO | CA | 92108 | |
| 4193854 | CASTANEDA CAMARENA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568575 | CASTANEDA CELIA | 4333 E INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85018 | |
| 5568576 | CASTANEDA CLAUDIA | 1128 TEMPLE AVE | | | | LONG BEACH | CA | 90804 | |
| 5568577 | CASTANEDA CONNIE JR | 25316 MARGARITO GONZALEZ RD | | | | SAN BENITO | TX | 78586 | |
| 5568578 | CASTANEDA COURTNEE | 1717 SOUTH M ST | | | | BAKERSFIELD | CA | 93304 | |
| 5568579 | CASTANEDA DAMARIS | 94REJOICE LANE UNIT 134 | | | | BLUE EYE | MO | 65611 | |
| 4154230 | CASTANEDA DE BURGOS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568580 | CASTANEDA ELIZABETH C | 4552 N 49THDR | | | | PHOENIX | AZ | 85031 | |
| 5568581 | CASTANEDA EVA | 3421 OLD VINEYARD RD APT A3 | | | | WINSTON SALEM | NC | 27103 | |
| 4851350 | CASTANEDA FLOOR COMPANY | 3849 CONRAD DR APT 9 | | | | Spring Valley | CA | 91977 | |
| 5568583 | CASTANEDA FRANKIE | 6420 SANDSHURST | | | | HORNLAKE | MS | 38774 | |
| 4203549 | CASTANEDA GOMEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263336 | CASTANEDA GONZALEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568584 | CASTANEDA GUADALUPE | 4249 PARKER AVE APT D | | | | BAKERSFIELD | CA | 93309 | |
| 5568586 | CASTANEDA JESSICA | 8404 LANA ST | | | | BAKERSFIELD | CA | 93307 | |
| 5568587 | CASTANEDA JOE C | 7020 N 33 ST | | | | OMAHA | NE | 68112 | |
| 5568588 | CASTANEDA JOSE | 7688 CASA BLANCA ST | | | | RIVERSIDE | CA | 92504 | |
| 5568589 | CASTANEDA LUPE | 4249 PARKER AVE APT D | | | | BAKERSFIELD | CA | 93309 | |
| 5568590 | CASTANEDA MANNY | 3327 MENARD ST | | | | NATIONAL CITY | CA | 91950 | |
| 5568591 | CASTANEDA MARCOS | 1059 9TH AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 5568592 | CASTANEDA MARIA | 536 VALLE VERDE | | | | NOGALES | AZ | 85621 | |
| 5568593 | CASTANEDA MARIA D | 5ONORENSE 5630 | | | | TIJUANA | | 22600 | MEXICO |
| 5568594 | CASTANEDA MARIA L | 1606 YANDELL APT 7 | | | | EL PASO | TX | 79902 | |
| 5568595 | CASTANEDA MARIO | 29371 DIXON ST APT 211 | | | | HAYWARD | CA | 94544-6169 | |
| 5568596 | CASTANEDA RACHEL | P O BOX 462 | | | | WIMAUMA | FL | 33598 | |
| 5568597 | CASTANEDA RAMIRO | 9530 WALNUT ST | | | | BELLFLOWER | CA | 90706 | |
| 5568598 | CASTANEDA RENE | 4240 PERLITA AVE | | | | LOS ANGELES | CA | 90039 | |
| 5568599 | CASTANEDA REYNA | 5438 OLD FLOYD RD | | | | MABLETON | GA | 30126 | |
| 5568600 | CASTANEDA RODRIGO | 300 GARRET | | | | LA GRANGE | TX | 78945 | |
| 5568601 | CASTANEDA ROSA | 3741 W 59TH ST | | | | CHICAGO | IL | 60629 | |
| 5568602 | CASTANEDA SANDRA | 3107 W POLK AVE | | | | ANAHEIM | CA | 92801 | |
| 5568603 | CASTANEDA SUSANA | 928 JEFFREY CT | | | | REIDSVILLE | NC | 27320 | |
| 4415312 | CASTANEDA TAPIA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568604 | CASTANEDA WILLADEEN | 1427 2ND AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4202406 | CASTANEDA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292788 | CASTANEDA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186677 | CASTANEDA, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726981 | CASTANEDA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2167 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549608 | CASTANEDA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255494 | CASTANEDA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524830 | CASTANEDA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189877 | CASTANEDA, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546761 | CASTANEDA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718196 | CASTANEDA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314914 | CASTANEDA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175663 | CASTANEDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386112 | CASTANEDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416343 | CASTANEDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177211 | CASTANEDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464805 | CASTANEDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173570 | CASTANEDA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182481 | CASTANEDA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202957 | CASTANEDA, ANGELICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540565 | CASTANEDA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471323 | CASTANEDA, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202536 | CASTANEDA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531374 | CASTANEDA, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746583 | CASTANEDA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414587 | CASTANEDA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674020 | CASTANEDA, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306389 | CASTANEDA, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529279 | CASTANEDA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385556 | CASTANEDA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411448 | CASTANEDA, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506866 | CASTANEDA, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218293 | CASTANEDA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748695 | CASTANEDA, BERNEDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207432 | CASTANEDA, BERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196112 | CASTANEDA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195842 | CASTANEDA, BRENDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177452 | CASTANEDA, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207465 | CASTANEDA, BRITTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214966 | CASTANEDA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532559 | CASTANEDA, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529930 | CASTANEDA, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542917 | CASTANEDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629974 | CASTANEDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198831 | CASTANEDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496564 | CASTANEDA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625038 | CASTANEDA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660999 | CASTANEDA, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741457 | CASTANEDA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573244 | CASTANEDA, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209878 | CASTANEDA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533452 | CASTANEDA, CINTYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294923 | CASTANEDA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525223 | CASTANEDA, CRISTOFHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192822 | CASTANEDA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616630 | CASTANEDA, DALLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193931 | CASTANEDA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214667 | CASTANEDA, DESTINEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195120 | CASTANEDA, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526003 | CASTANEDA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663041 | CASTANEDA, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659958 | CASTANEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189188 | CASTANEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532973 | CASTANEDA, EMILIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312623 | CASTANEDA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619419 | CASTANEDA, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549687 | CASTANEDA, ESTUARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545327 | CASTANEDA, ETERNITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701053 | CASTANEDA, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786031 | Castaneda, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786032 | Castaneda, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164266 | CASTANEDA, EVETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181890 | CASTANEDA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533894 | CASTANEDA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594997 | CASTANEDA, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157574 | CASTANEDA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214453 | CASTANEDA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644824 | CASTANEDA, GEORGE   L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168299 | CASTANEDA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174346 | CASTANEDA, GLORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168208 | CASTANEDA, GUSTAVO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215192 | CASTANEDA, HECENIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183824 | CASTANEDA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189765 | CASTANEDA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210808 | CASTANEDA, J LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196835 | CASTANEDA, JAMIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422081 | CASTANEDA, JANEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182036 | CASTANEDA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192807 | CASTANEDA, JEREMY CAMERON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197262 | CASTANEDA, JERROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549058 | CASTANEDA, JEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187168 | CASTANEDA, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278219 | CASTANEDA, JOEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197088 | CASTANEDA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698274 | CASTANEDA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392321 | CASTANEDA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532487 | CASTANEDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586519 | CASTANEDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177277 | CASTANEDA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229077 | CASTANEDA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528275 | CASTANEDA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567794 | CASTANEDA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411871 | CASTANEDA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637994 | CASTANEDA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361332 | CASTANEDA, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663226 | CASTANEDA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565754 | CASTANEDA, KALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198917 | CASTANEDA, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534522 | CASTANEDA, KARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599637 | CASTANEDA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414934 | CASTANEDA, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181819 | CASTANEDA, LESLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531045 | CASTANEDA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150672 | CASTANEDA, LINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611907 | CASTANEDA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197209 | CASTANEDA, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188865 | CASTANEDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545661 | CASTANEDA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167069 | CASTANEDA, MARCELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570741 | CASTANEDA, MARCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615515 | CASTANEDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690292 | CASTANEDA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327098 | CASTANEDA, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751699 | CASTANEDA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614422 | CASTANEDA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542100 | CASTANEDA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412602 | CASTANEDA, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182708 | CASTANEDA, MAYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528097 | CASTANEDA, MERCEDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610823 | CASTANEDA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533168 | CASTANEDA, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284477 | CASTANEDA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745784 | CASTANEDA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170069 | CASTANEDA, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179971 | CASTANEDA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219897 | CASTANEDA, MONIKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413377 | CASTANEDA, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397057 | CASTANEDA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543111 | CASTANEDA, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206902 | CASTANEDA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422214 | CASTANEDA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201919 | CASTANEDA, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414512 | CASTANEDA, PRICILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208853 | CASTANEDA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217943 | CASTANEDA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186779 | CASTANEDA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398711 | CASTANEDA, RAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181255 | CASTANEDA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709789 | CASTANEDA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540421 | CASTANEDA, RAYMUNDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189992 | CASTANEDA, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495538 | CASTANEDA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169969 | CASTANEDA, RITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533262 | CASTANEDA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157917 | CASTANEDA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412561 | CASTANEDA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285053 | CASTANEDA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538905 | CASTANEDA, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340532 | CASTANEDA, SAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714328 | CASTANEDA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183365 | CASTANEDA, SANDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188646 | CASTANEDA, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160804 | CASTANEDA, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540606 | CASTANEDA, SCARLETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542766 | CASTANEDA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186806 | CASTANEDA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651190 | CASTANEDA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191138 | CASTANEDA, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456052 | CASTANEDA, TOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686428 | CASTANEDA, VERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391955 | CASTANEDA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207417 | CASTANEDA, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414016 | CASTANEDA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193760 | CASTANEDA, YAJAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532243 | CASTANEDA, YAZMINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211886 | CASTANEDA, YESENIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169539 | CASTANEDA, YETSENG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187847 | CASTANEDA, YEZICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689532 | CASTANEDA, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179380 | CASTANEDA, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392662 | CASTANEDA-FAVILA, KARINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435300 | CASTANEDAS, YAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568605 | CASTANER LINZY | 3615 CRESTWOOD LAKE AVE 30S | | | | FORT MYERS | FL | 33901 | |
| 5568606 | CASTANER MARISOL | URB MANS DE LOS CEDROS | | | | CAYEY | PR | 00736 | |
| 4328518 | CASTANER, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651934 | CASTANET, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675689 | CASTANIETO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640287 | CASTANING, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568607 | CASTANO EDWIN E | 14213 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5568608 | CASTANO JAIVER | 50 LINDSET CT APT 201 | | | | HIALEAH | FL | 33010 | |
| 5568609 | CASTANO JUAN E | 1655 W 44 TH PLAPT 550 | | | | HIALEAH | FL | 33012 | |
| 5568610 | CASTANO SHERRY | 2895 NE 26TH PL | | | | FT LAUDERDALE | FL | 33309 | |
| 4530989 | CASTANO, ALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153822 | CASTANO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476273 | CASTANO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206013 | CASTANO, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443071 | CASTANO, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631683 | CASTANO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833437 | CASTANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471952 | CASTANO, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767981 | CASTANO, LUCILA O O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395237 | CASTANO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441689 | CASTANO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568611 | CASTANON CRYSTAL | 8800 NORTH INTERSTATE 35 | | | | AUSTIN | TX | 75224 | |
| 5568612 | CASTANON ERIKA | 3507 SALINAS AVE | | | | LAREDO | TX | 78040 | |
| 5568613 | CASTANON TRACY | 139 N RAMBO | | | | DILL CITY | OK | 73641 | |
| 4197672 | CASTANON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176660 | CASTANON, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776735 | CASTANON, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286351 | CASTANON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193949 | CASTANON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408774 | CASTANON, HANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151629 | CASTANON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206376 | CASTANON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700442 | CASTANON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206822 | CASTANON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211010 | CASTANON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729059 | CASTANON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534073 | CASTANON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517863 | CASTANON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543476 | CASTANON, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699987 | CASTANON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413984 | CASTANOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606790 | CASTANOS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568614 | CASTANUELA SYLVIA | 63 WOODWARD EST | | | | BESSEMER | AL | 35020 | |
| 4608424 | CASTARO, QUINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568615 | CASTAVA KNIPFER | 219 BOG RD | | | | CONCORD | NH | 03303 | |
| 4333000 | CASTAWAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568616 | CASTEA SILVIA | 106 CALLEJON CHARDON 007161102 | | | | PONCE | PR | 00716 | |
| 5568617 | CASTEAL SEAN | 2461 N KENYON ST | | | | INDIANAPOLIS | IN | 46219 | |
| 4636781 | CASTEAL, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568618 | CASTEEL JANAY | 5304 15TH AVE S | | | | GULF PORT | FL | 33707 | |
| 4813667 | CASTEEL JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446530 | CASTEEL, ARZELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308000 | CASTEEL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514473 | CASTEEL, BARTLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519248 | CASTEEL, BRYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212595 | CASTEEL, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352388 | CASTEEL, CHEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723595 | CASTEEL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527605 | CASTEEL, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414201 | CASTEEL, DONALD 2 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464586 | CASTEEL, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533996 | CASTEEL, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167863 | CASTEEL, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345711 | CASTEEL, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647841 | CASTEEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356326 | CASTEEL, MAEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750005 | CASTEEL, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744741 | CASTEEL, RACHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464526 | CASTEEL, RILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381626 | CASTEEL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265635 | CASTEEL, TINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217632 | CASTEEL, UTAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480877 | CASTEEL, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604435 | CASTEELE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635601 | CASTEELO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235317 | CASTEJON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864238 | CASTEK FLORAL SHOP | 251 IRVING ST | | | | HONESDALE | PA | 18431 | |
| 5568619 | CASTEL CRISTAL | 4875 W 81ST PL | | | | WESTMINSTER | CO | 80031 | |
| 4613436 | CASTEL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726896 | CASTEL, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245552 | CASTEL, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568621 | CASTELAN PEDRO P | 4931 HOWE ST TRLR 7 | | | | DURHAM | NC | 27705 | |
| 5568622 | CASTELAN STHEPHINE | 224 LAKE AVE APT2 | | | | MANCHESTER | NH | 03103 | |
| 4601827 | CASTELAN, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282353 | CASTELAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321240 | CASTELAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281927 | CASTELAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293542 | CASTELAN, SAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213744 | CASTELAN-NGUYEN, MILLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693416 | CASTELANO, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772963 | CASTELAZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645723 | CASTELBERRY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205952 | CASTELBLANCO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404623 | CASTELEIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568623 | CASTELI DEBRA | 3623 IRMA ST | | | | YOUNGSTOWN | OH | 44502 | |
| 4367306 | CASTELL PLIEGO, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813668 | CASTELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589317 | CASTELL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790700 | Castell, Josette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614529 | CASTELL, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180784 | CASTELL, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833438 | CASTELLAN ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803640 | CASTELLANET VENTURES LLC | DBA COSTUMEVILLE | 1309 TAFT HWY SUITE 133 | | | SIGNAL MOUNTAIN | TN | 37377 | |
| 5568624 | CASTELLANO ANNERIS | 33 AYRAULT ST | | | | PROVIDENCE | RI | 02908 | |
| 5568625 | CASTELLANO CHRISTOPHER | 47149 BUSE RD | | | | PATUXENT RIVER | MD | 20670 | |
| 5568626 | CASTELLANO DELFINA | 2912 NCINCE DR | | | | RUSKIN | FL | 33586 | |
| 5568627 | CASTELLANO DESMOND | 1764 NAKULA ST WAHIAWA | | | | HONOLULU | HI | 96786 | |
| 5568628 | CASTELLANO DEYSI G | 56 S PROSPECT AVE 2 | | | | HACKENSACK | NJ | 07601 | |
| 5568629 | CASTELLANO ENRIQUE | 2701 BARKLEY DR WEST | | | | WEST PALM BCH | FL | 33415 | |
| 5568630 | CASTELLANO IDA | 12602 E 2ND AVE | | | | AURORA | CO | 80011 | |
| 4206315 | CASTELLANO II, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568631 | CASTELLANO JOHANN | RR-9 BOX 1678 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 5568632 | CASTELLANO LISBETH | PO BOX 371624 | | | | MIAMI | FL | 33137-1624 | |
| 5568633 | CASTELLANO SANDRA | 430 W EST PARK DR | | | | MIAMI | FL | 33172 | |
| 5568634 | CASTELLANO ZAIRA | 6805 MELRIDGE DR | | | | PAINESVILLE | OH | 44077 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221880 | CASTELLANO, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746280 | CASTELLANO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433588 | CASTELLANO, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579311 | CASTELLANO, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504905 | CASTELLANO, CRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504461 | CASTELLANO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423051 | CASTELLANO, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437082 | CASTELLANO, JENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424175 | CASTELLANO, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427078 | CASTELLANO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418937 | CASTELLANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586476 | CASTELLANO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586475 | CASTELLANO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726888 | CASTELLANO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757025 | CASTELLANO, R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546652 | CASTELLANO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605304 | CASTELLANO, RAGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348298 | CASTELLANO, RUDY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501757 | CASTELLANO, SHEILA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568635 | CASTELLANOS CANDY | 508 EAST HOWARD LANE | | | | AUSTIN | TX | 78753 | |
| 5568636 | CASTELLANOS CARMEN | HC BOX 570 | | | | AGUAS BUENAS | PR | 00703 | |
| 5568637 | CASTELLANOS JACQUELINE | 115 WEST 70TH STREET | | | | LOS ANGELES | CA | 90003 | |
| 5568638 | CASTELLANOS JORGE | 1035 S LA VERNE AVE | | | | LOS ANGELES | CA | 90022 | |
| 5568639 | CASTELLANOS LETICIA | 6100 ROUNER DR | | | | RIVERSIDE | CA | 92509 | |
| 5568640 | CASTELLANOS LINDA | 141 BOATLANDING RD | | | | ALLGOOD | AL | 35013 | |
| 5568641 | CASTELLANOS MARIA | 17210 JEFFERSON DAVIS HWY LOT | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 4629445 | CASTELLANOS SANTIZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568642 | CASTELLANOS VICKI | 2359 19TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4343642 | CASTELLANOS VILLEGAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707776 | CASTELLANOS, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161676 | CASTELLANOS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163335 | CASTELLANOS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623470 | CASTELLANOS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267958 | CASTELLANOS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185657 | CASTELLANOS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385992 | CASTELLANOS, ANGIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276302 | CASTELLANOS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163442 | CASTELLANOS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252082 | CASTELLANOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676352 | CASTELLANOS, BERTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229795 | CASTELLANOS, CIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178896 | CASTELLANOS, CLEANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571441 | CASTELLANOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361918 | CASTELLANOS, DE-AN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654429 | CASTELLANOS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169138 | CASTELLANOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678885 | CASTELLANOS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182217 | CASTELLANOS, ESTHEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695216 | CASTELLANOS, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605721 | CASTELLANOS, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285657 | CASTELLANOS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656854 | CASTELLANOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183820 | CASTELLANOS, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195324 | CASTELLANOS, IRMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637863 | CASTELLANOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365758 | CASTELLANOS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195633 | CASTELLANOS, JONATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763779 | CASTELLANOS, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178894 | CASTELLANOS, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598711 | CASTELLANOS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751298 | CASTELLANOS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525937 | CASTELLANOS, KENETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619365 | CASTELLANOS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472766 | CASTELLANOS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397752 | CASTELLANOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590203 | CASTELLANOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542027 | CASTELLANOS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754074 | CASTELLANOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213472 | CASTELLANOS, MARIA CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170895 | CASTELLANOS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178336 | CASTELLANOS, MARLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185589 | CASTELLANOS, MARVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241727 | CASTELLANOS, MERCEDES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231369 | CASTELLANOS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186820 | CASTELLANOS, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277156 | CASTELLANOS, NIOMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737999 | CASTELLANOS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181518 | CASTELLANOS, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200224 | CASTELLANOS, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189236 | CASTELLANOS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303182 | CASTELLANOS, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225187 | CASTELLANOS, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572450 | CASTELLANOS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410821 | CASTELLANOS, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193318 | CASTELLANOS, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172408 | CASTELLANOS, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833440 | CASTELLANOS, SUESETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241572 | CASTELLANOS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266537 | CASTELLANOS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541970 | CASTELLANOS, VICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609650 | CASTELLANOS-NOVEL, MARIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189405 | CASTELLANOZ, OFILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226372 | CASTELLAR, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744769 | CASTELLAR, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245147 | CASTELLESE, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424641 | CASTELL-GADDIS, CORIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577172 | CASTELLI, DARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294368 | CASTELLI, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590865 | CASTELLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399012 | CASTELLINA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365417 | CASTELLINI, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568643 | CASTELLO CARMEN | 4686 S W 179 WAY | | | | HOLLYWOOD | FL | 33029 | |
| 4183707 | CASTELLO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492835 | CASTELLO, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662136 | CASTELLO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568644 | CASTELLON BRYAN | 51 NW 17 PLACE3 | | | | MIAMI | FL | 33125 | |
| 4564820 | CASTELLON FLORES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568645 | CASTELLON JACKIE | 3154 E FLORADORA AVE | | | | FRESNO | CA | 93703 | |
| 5568646 | CASTELLON LOURDES | BOX 265 CALLE MINIVE PAL REALE | | | | TOA ALTA | PR | 00953 | |
| 5568647 | CASTELLON MAURICIO | 1541 SOUTH 26TH ST | | | | OMAHA | NE | 68105 | |
| 5568648 | CASTELLON RENE | TERRAZAS DE CUPEY CLLA 4 D 14 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5568649 | CASTELLON RODRIGO O | 3324 E VINE AVE | | | | ORANGE | CA | 92869 | |
| 5568650 | CASTELLON ROSAMARIE | 3404 34TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 4218727 | CASTELLON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294522 | CASTELLON, AGNIESZKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527155 | CASTELLON, ALKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684361 | CASTELLON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493092 | CASTELLON, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197360 | CASTELLON, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704077 | CASTELLON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182451 | CASTELLON, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621512 | CASTELLON, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417314 | CASTELLON, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536031 | CASTELLON, EVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201676 | CASTELLON, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423573 | CASTELLON, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172590 | CASTELLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185828 | CASTELLON, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275631 | CASTELLON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833441 | CASTELLON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288883 | CASTELLON, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178986 | CASTELLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183816 | CASTELLON, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833442 | CASTELLON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657566 | CASTELLON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256933 | CASTELLON, REMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556590 | CASTELLON, VANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627632 | CASTELLORIAZO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213139 | CASTELLUCCI, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757850 | CASTELLUCCI, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407972 | CASTELLUCCIO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705442 | CASTELO, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203796 | CASTELO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526160 | CASTELO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568651 | CASTELUCCIO KAREN | 106 LIBBIE LN | | | | WASHINGTON | NC | 27889 | |
| 5568652 | CASTENADA RAFAEL | 1550 S SHOSHONE ST | | | | DENVER | CO | 80223 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2173 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568653 | CASTENCE ELENA | 4576 LIKINI ST | | | | HONOLULU | HI | 96818 | |
| 4705544 | CASTENDYK, CAMELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568654 | CASTENEDA LARRY | 127 TERRY AVE 1 | | | | BILLINGS | MT | 59101 | |
| 4614739 | CASTENLAN, JOSE | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568655 | CASTER CASSANDEA | 832 W WARREN ST APT 3B | | | | SHELBY | NC | 28150 | |
| 5568656 | CASTER EARNESTINE | 914 10TH STREET NORTH | | | | BHAM | AL | 35204 | |
| 5568657 | CASTER GLORIA | P O BOX 982 | | | | JESSUP | MD | 20794 | |
| 4613049 | CASTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145070 | CASTER, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375094 | CASTER, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544753 | CASTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449218 | CASTER, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704015 | CASTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674716 | CASTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224402 | CASTER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450229 | CASTER, WANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790702 | Castera Robles, Alma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568658 | CASTERLIN LOTHLORIEN | 323 CHURCHILL CT | | | | KISSIMMEE | FL | 34759 | |
| 4470926 | CASTERLIN, BREYANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568659 | CASTERLINE NICOIAS | 127 ANDREA AVE | | | | JACKSONVILLE | NC | 28546 | |
| 4459949 | CASTERLINE, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608849 | CASTERLOW, LONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516199 | CASTERLOW, SEMAJ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568660 | CASTERTON DAN | 170 HIGHLANDS | | | | BRANSON | MO | 65616 | |
| 4644408 | CASTETTER, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513963 | CASTETTER, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595422 | CASTIGLIA RUMINSKI, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256230 | CASTIGLIONE, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188751 | CASTIGLIONI, ANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343791 | CASTIGLIONI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175479 | CASTILE JR, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600454 | CASTILE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145196 | CASTILE, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633488 | CASTILE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568661 | CASTILL JOHNATHAN | 2107 S 12TH | | | | SAINT JOSEPH | MO | 64504 | |
| 4426079 | CASTILLA, ANEUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537605 | CASTILLA, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707850 | CASTILLA, CLANZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256763 | CASTILLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680336 | CASTILLA, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748582 | CASTILLA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599019 | CASTILLA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511521 | CASTILLA, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568662 | CASTILLE ALEXANDRIA | 2016 DENISE STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5568663 | CASTILLE LADAWNDA | 186 AUTUMN TRACE CT | | | | MACON | GA | 31210 | |
| 5568664 | CASTILLE PAULA | 3019 BROADVIEW DR | | | | ERATH | LA | 70533 | |
| 5568665 | CASTILLE YOLANDA | 419EASTBRUCEST | | | | CROWLEY | LA | 70526 | |
| 4532586 | CASTILLE, BIANCA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183954 | CASTILLE, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238228 | CASTILLE, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669514 | CASTILLE, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623110 | CASTILLE, NAKIAH GIRARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326227 | CASTILLE, SHAILON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536459 | CASTILLEJA JR, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568666 | CASTILLEJA MARY | 5404 GARY AVE | | | | LUBBOCK | TX | 79413 | |
| 4545346 | CASTILLEJA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535784 | CASTILLEJA, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345793 | CASTILLEJA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535715 | CASTILLEJA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601709 | CASTILLEJA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727959 | CASTILLEJA, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568667 | CASTILLEJO EDGAR | 124 GRAND CLUB PLACE | | | | FORT PIERCE | FL | 34982 | |
| 4295442 | CASTILLEJO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616859 | CASTILLEJOS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707744 | CASTILLEJOS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568668 | CASTILLIANO CHAE | 1470 DILLINGHAM BLVD B216 | | | | HONOLULU | HI | 96817 | |
| 5568669 | CASTILLIANO ROXANNE | 1470 DILLINGHAM BLVD | | | | HONOLULU | HI | 96818 | |
| 5568670 | CASTILLIANOS LUZ | 4305 S ST LOUIS | | | | CHICAGO | IL | 60632 | |
| 4205751 | CASTILLIO, ANNA LIEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568671 | CASTILLILO ERIKA | 340342 OLO ST | | | | WOONSOCKET | RI | 02895 | |
| 5568673 | CASTILLO AARON J | 4401 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5568674 | CASTILLO ADINA K | 25828 HIGHVIEW LN | | | | PERRYSBURG | OH | 43551 | |
| 5568675 | CASTILLO AERIEL | 860 BOONE RD SE 3 | | | | SALEM | OR | 97306 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2174 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568676 | CASTILLO AGRIPINA | BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5568677 | CASTILLO AIMEE | 1134 W GRANT ST | | | | MILWAUKEE | WI | 53215 | |
| 5568678 | CASTILLO ALICIA | 103 TOPICA | | | | PLANADA | CA | 95301 | |
| 5568679 | CASTILLO ALMINDA | 801 EAST JACKSON | | | | HARLINGEN | TX | 78550 | |
| 5568680 | CASTILLO AMALCHI | CALLE MUNICH P12 | | | | LAS PIEDRAS | PR | 00771 | |
| 5568681 | CASTILLO AMANDA | 2461 E 37TH STREET | | | | LORAIN | OH | 44055 | |
| 5568682 | CASTILLO AMIE | 2305 GREENWELL RD | | | | SAN JUAN | PR | 00926 | |
| 5568683 | CASTILLO ANA | 17616 DELANO ST | | | | ENCINO | CA | 91316 | |
| 5568684 | CASTILLO ANGELA | 1028 S TENNYSON ST | | | | DENVER | CO | 80219 | |
| 5568685 | CASTILLO ANGELICA | 1813 RACINE STREET | | | | RACINE | WI | 53403 | |
| 5568686 | CASTILLO ANNA | 4741 W MISSISSIPPI AVE | | | | DENVER | CO | 80219 | |
| 5568687 | CASTILLO ARACELI | 16213 SW 302ND ST | | | | HOMESTEAD | FL | 33033 | |
| 5568688 | CASTILLO ARAMIS R | 840 S GRAND HWY | | | | CLERMONT | FL | 34711 | |
| 5568689 | CASTILLO BARBARA | 1040 PARK CENTRAL CRCL | | | | GROVELAND | FL | 34758 | |
| 5568690 | CASTILLO BARUCH | 3555 E 106TH AVE | | | | THORNTON | CO | 80229 | |
| 5568691 | CASTILLO BERENICE | 41 MILLER AVE | | | | FREEDOM | CA | 95076 | |
| 5568692 | CASTILLO BERNADETTE | 3008 CHIMAYO MEADOWS NM | | | | RIO RANCHO | NM | 87144 | |
| 5568693 | CASTILLO BERTHA | 3060 LAWNDALE ST | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5568694 | CASTILLO BILSIM | 41 B CALAIS RD | | | | RANDOLPH | NJ | 07869 | |
| 5568695 | CASTILLO BONNIE | 3488 W QUINCY AVE APT 102 | | | | ENGLEWOOD | CO | 80110 | |
| 5568696 | CASTILLO BRIDGET | 22605 W DESERT BLOOM ST | | | | BUCKEYE | AZ | 85326 | |
| 4501748 | CASTILLO CABRERA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497769 | CASTILLO CABRERA, JENSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568697 | CASTILLO CARLA | URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| 5568698 | CASTILLO CARLO | 8860 N WESTERN AVE | | | | DES PLAINES | IL | 60016 | |
| 5568699 | CASTILLO CARLOS | 429 S STATE ST | | | | PRESTON | ID | 83263 | |
| 5568700 | CASTILLO CARMEN M | URB BALDORIOTY CALLE DISTRITO 2808 | | | | PONCE | PR | 00728 | |
| 5568701 | CASTILLO CECELIA | 833 9TH | | | | KILLEEN | TX | 76549 | |
| 5568702 | CASTILLO CECILIA | 313 SORIA DR | | | | LAREDO | TX | 78046 | |
| 5568703 | CASTILLO CESAR | 3804 TROPICAL TER | | | | JACKSONVILLE | FL | 32250 | |
| 5568704 | CASTILLO CHASTITY R | 4600 E 72ND WAY | | | | COMMERCE CITY | CO | 80022 | |
| 5568706 | CASTILLO CINDY | 1126 N PLUMAS AVE | | | | KERMAN | CA | 93630 | |
| 4234563 | CASTILLO CINTRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568707 | CASTILLO CLARITA | 1905 WHEATVILLE ST | | | | CHULA VISTA | CA | 91913 | |
| 5568708 | CASTILLO CONCEPCION H | 3750 PEPPERTREE DR | | | | EUGENE | OR | 97402 | |
| 5568709 | CASTILLO CONSUELO | 2618 RIDGELAND | | | | BERWYN | IL | 60402 | |
| 4643108 | CASTILLO CRUZ, ADAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568710 | CASTILLO CRYSTAL | 4612 E INYO AVE APPT 102 | | | | FRESNO | CA | 93702 | |
| 4496403 | CASTILLO CUETO, GENESIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568711 | CASTILLO DAISEY | 1108 W PINE ST | | | | WALLA WALLA | WA | 99362 | |
| 5568712 | CASTILLO DAISY | 1538 KAZMIR CT | | | | MODESTO | CA | 95351 | |
| 5568713 | CASTILLO DANIEL | CALLE JULIO VIZCARRONDO | | | | SAN JUAN | PR | 00915 | |
| 5404881 | CASTILLO DANIEL J | 2349 WHITE BIRCH LN 108 | | | | JOLIET | IL | 60435 | |
| 5568714 | CASTILLO DARLENE | 2515 SANCHO PANZA WAY SW | | | | ALBUQ | NM | 87121 | |
| 5568715 | CASTILLO DAVID | 1298 ARROWHEAD AVE | | | | VENTURA | CA | 93004 | |
| 4395153 | CASTILLO DAZA, DARLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534642 | CASTILLO DE GOMEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531258 | CASTILLO DE JIMENEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501932 | CASTILLO DE LA CRUZ, NILSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640982 | CASTILLO- DE LOEZA, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614726 | CASTILLO DE RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568716 | CASTILLO DELORES | 2580 XANADU ST | | | | AURORA | CO | 80011 | |
| 5568717 | CASTILLO DIAMOND | 508 S MESA | | | | CARLSBAD | NM | 88220 | |
| 5568718 | CASTILLO DIANA L | 1829 CISCO DR | | | | LOS FRESNOS | TX | 78566 | |
| 5568719 | CASTILLO DIXON G | HC 01 BOX 8450 | | | | HORMIGUEROS | PR | 00660 | |
| 5568720 | CASTILLO ED | 3978 NOKOMIS AVE | | | | WEST PALM BEA | FL | 33409 | |
| 5568721 | CASTILLO EDDY | 1950 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | |
| 5568722 | CASTILLO EDUBIGE | 1422 S 106TH LN | | | | TOLLESON | AZ | 85353 | |
| 5568723 | CASTILLO EDWIN | CALLE TOPACIO 9 | | | | CAGUAS | PR | 00726 | |
| 5568724 | CASTILLO ELEAZAR | 405 SOUTH 18TH ST | | | | DONNA | TX | 78537 | |
| 4833443 | CASTILLO ELECTRIC LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568725 | CASTILLO ELVIA | 106 JUNIPER T | | | | GREENWOOD | SC | 29646 | |
| 5568726 | CASTILLO EMANUEL | 1143 W WINDLAKE AVE | | | | MILWAUKEE | WI | 53215 | |
| 5568727 | CASTILLO ERIC | 1209 TIFFANY RD | | | | CANUTILLO | TX | 79835 | |
| 5568728 | CASTILLO ERIKA | 755 VILLA MANZANA | | | | AROMAS | CA | 95004 | |
| 5568730 | CASTILLO EVAMARIE | 2001 HOPEWELL ST APT C129 | | | | SANTA FE | NM | 87505 | |
| 5568731 | CASTILLO EVELYN | 20307 N WELLINGTON | | | | WICHITA | KS | 67203 | |
| 5568732 | CASTILLO FATIMA | 99 ROCHER ST | | | | PROVIDENCE | RI | 02920 | |
| 5568733 | CASTILLO FELIPE C | 2855 OHIO | | | | ST LOUIS | MO | 63118 | |
| 4852861 | CASTILLO FLOORING SERVICES | 2121 WINDY HILL RD APT 2525 | | | | Marietta | GA | 30060 | |
| 5568734 | CASTILLO FRANCISCO | 814 RITTENHOUSE | | | | HOUSTON | TX | 77076 | |
| 5568735 | CASTILLO FRANK | 1600 EVERETTE FIELDS RD | | | | MORRISVILLE | NC | 27560 | |
| 4319890 | CASTILLO GALLEGOS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568736 | CASTILLO GINA | 3160 VINELAND AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4179632 | CASTILLO GONZALEZ, KAREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568737 | CASTILLO GUADALUPE | 1203 OWENS | | | | Redacted | NM | 88220 | |
| 5568738 | CASTILLO HEIDIY | 100 SPRINGDALE DR APT 65 | | | | CALHOUN | GA | 30701 | |
| 5568739 | CASTILLO HILDA | 3755 SANTA ROSALIA DR | | | | LOS ANGELES | CA | 90001 | |
| 4642427 | CASTILLO HUERTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568740 | CASTILLO IRENA | 410 OLD GRADE SR | | | | OAK VIEW | CA | 93023 | |
| 5568741 | CASTILLO IRMA | 6636 LINDEN ST | | | | HOUSTON | TX | 70458 | |
| 5568742 | CASTILLO ISAAC | 147 BRADLEY 24 RD N | | | | WARREN | AR | 71671 | |
| 5568743 | CASTILLO ISAMAR | 1602 DEAN FOREST RD LOT A | | | | SAVANNAH | GA | 31408 | |
| 5568744 | CASTILLO IVELISSE | 652 SECOND ST | | | | FALL RIVER | MA | 02721 | |
| 5568745 | CASTILLO JESSE | 1634 S BARDO ST | | | | VISALIA | CA | 93277 | |
| 5568746 | CASTILLO JESSICA | 15 ADOBE LOOP | | | | SANTA FE | NM | 87508 | |
| 5568747 | CASTILLO JESUS JR | 4516 VANESSITA CT | | | | LAREDO | TX | 78046 | |
| 5568748 | CASTILLO JOE | 19673 HWY 314 | | | | BELEN | NM | 87002 | |
| 5568749 | CASTILLO JOESPH R | PO BOX 355 | | | | PBLO OF ACOMA | NM | 87034 | |
| 5568750 | CASTILLO JOHANA | 729 JERROLD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5568751 | CASTILLO JONITA | 217 PAT ST | | | | LEVELLAND | TX | 79336 | |
| 5568752 | CASTILLO JOSE | 634 WEST VIRGINIA | | | | HOUSTON | TX | 77076 | |
| 4222021 | CASTILLO JR, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180702 | CASTILLO JR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386321 | CASTILLO JR., FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200597 | CASTILLO JR., JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568753 | CASTILLO JUAN | 611 BRIARCLIFF AVE | | | | EUSTIS | FL | 32726 | |
| 5568754 | CASTILLO JUANITA | 1011 W RAFFAEL RAMIRES | | | | MISSION | TX | 78572 | |
| 5568755 | CASTILLO JUDY | PUEBLO PINTADO COM SCHL H | | | | CUBA | NM | 87013 | |
| 5568756 | CASTILLO KETHERINE | MONSERRATE AVE CENTRAL 26 | | | | SAN GERMAN | PR | 00683 | |
| 5568757 | CASTILLO LILIA | 2141 S BENTLEY AVE APT 20 | | | | LOS ANGELES | CA | 90025 | |
| 5568758 | CASTILLO LINARYS | BO FLORENCIO URB VISTA | | | | FAJARDO | PR | 00738 | |
| 5568759 | CASTILLO LINDA | 154 PARSON ST B | | | | MERCED | CA | 95635 | |
| 5568760 | CASTILLO LORENA | 2417 WEST TEXAS | | | | HOBBS | NM | 88240 | |
| 4214422 | CASTILLO LUCAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568761 | CASTILLO LUCRESIA | RR2 BOX 405 | | | | SAN JJUAN | PR | 00926 | |
| 5568762 | CASTILLO LUCY | 2322 ANDREWS AVENUE | | | | CLEVELAND | OH | 44128 | |
| 5568763 | CASTILLO LUIS | 53080 H86 | | | | COACHELLA | CA | 92236 | |
| 5568764 | CASTILLO LYDIA | HC 04 BOX 4310 | | | | HUMACAO | PR | 00791 | |
| 4181465 | CASTILLO MADRIGAL, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253607 | CASTILLO MAINEGRA, YILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568765 | CASTILLO MARIA | 7431 E 42ND ST | | | | TUCSON | AZ | 85730 | |
| 5568766 | CASTILLO MARIA C | 7760 S CAMINO TETAVIECTI | | | | TUCSON | AZ | 85757 | |
| 5568767 | CASTILLO MARISSA | 2619 SAN ISIDRO PARKWAY | | | | LAREDO | TX | 78045 | |
| 5568768 | CASTILLO MARLENE R | 6052 W OREGON AVE APT A | | | | GLENDALE | AZ | 85301 | |
| 5568769 | CASTILLO MARTIN | RES NEMESIO R CANALES EDIF36 AP | | | | SAN JUAN | PR | 00918 | |
| 5568770 | CASTILLO MARTINA G | 401 S 1ST AVE | | | | WAUCHULA | FL | 33873 | |
| 4366385 | CASTILLO MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364205 | CASTILLO MARTINEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568771 | CASTILLO MARY | 915 SAN PERDO APT B | | | | TRINIDAD | CO | 81082 | |
| 5568772 | CASTILLO MARYANN | 1716 MADRID CIR | | | | SALINAS | CA | 93906 | |
| 4865752 | CASTILLO MECHANICAL & GENERAL CONTR | 324 N 4TH ST | | | | READING | PA | 19601 | |
| 4441648 | CASTILLO MEDINA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568773 | CASTILLO MICHAEL | 10121 CHAMBERS DR | | | | COMMERCE CITY | CO | 80022 | |
| 5568774 | CASTILLO MILDRED | VILLA BLANCA CALLE TOPACIO | | | | CAGUAS | PR | 00725 | |
| 5568775 | CASTILLO MIRIAM | 580 SOUTH SUMMER STREET | | | | HOLYOKE | MA | 01040 | |
| 5568776 | CASTILLO MONICA | 4003 J A DR | | | | MISSION | TX | 78574 | |
| 4270105 | CASTILLO NASCIMENTO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568778 | CASTILLO NORA | 35 YUCCA DR | | | | MIMBRES | NM | 88049 | |
| 4285082 | CASTILLO OCAMPO, BRYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568779 | CASTILLO OFELIA | 3825 W 8 CT | | | | HIALEAH | FL | 33012 | |
| 4587637 | CASTILLO OLAVARRIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568780 | CASTILLO OLGA | 15601 SW 137 AVE | | | | MIAMI | FL | 33177 | |
| 4538140 | CASTILLO ORNELAZ, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568781 | CASTILLO PATRICIA | 249 MORNING DAWN AVE | | | | EL PASO | TX | 79932 | |
| 5568783 | CASTILLO PEDRO | 5250 N HWY 89 LOT 52 | | | | FLAGSTAFF | AZ | 86004 | |
| 5568784 | CASTILLO PENNY | 6750 JEFF DAVIS HWY 1 | | | | RICHMOND | VA | 23234 | |
| 4216699 | CASTILLO PEREZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192446 | CASTILLO PUJOLS, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852614 | CASTILLO QUALITY CONSTRUCTION | 1924 PROSPECT RD | | | | Wilmington | DE | 19805 | |
| 4221658 | CASTILLO QUIJADA, LINDSAY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568785 | CASTILLO RACHELLE | 2547 E THOMAS | | | | FRESNO | CA | 93701 | |
| 5568786 | CASTILLO RAMIRO | 3501 LOCUST | | | | LAREDO | TX | 78046 | |
| 5568787 | CASTILLO RAMONA | 1148 AJO AVE | | | | SAN LUIS | AZ | 85349 | |
| 5568788 | CASTILLO RAUL | 1131 N WALNUT ST | | | | EL PASO | TX | 79930 | |
| 5568789 | CASTILLO RICARDO | 400 GREENFIELD DRIVE | | | | EL CAJON | CA | 92021 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430588 | CASTILLO RIVERA, CONSTANZA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588383 | CASTILLO RIVERA, DELIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154644 | CASTILLO RIVERA, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568790 | CASTILLO ROBERT | 301 HORTON RD | | | | ROSWELL | NM | 88203 | |
| 5568791 | CASTILLO ROBERTO | 201 NORTH AVE 55 205 | | | | LOS ANGELES | CA | 90042 | |
| 4207815 | CASTILLO RODRIGUEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568792 | CASTILLO ROGELIO | PO BOX 1594 | | | | TALLAHASSEE | FL | 32351 | |
| 5568793 | CASTILLO ROGER A | 5413 PANOLA CT | | | | SPRINGFIELD | VA | 22151 | |
| 5568794 | CASTILLO ROMAN | 9438 DRAGON TREE DR | | | | HESPERIA | CA | 92344 | |
| 5568795 | CASTILLO ROSA | 7147 CONEJO DR APT B | | | | SAN BERNARDINO | CA | 92404 | |
| 4399970 | CASTILLO ROSALES, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568796 | CASTILLO ROSELIA | 400 SOUTH OVERLAND TRAIL 19 | | | | FORT COLLINS | CO | 80521 | |
| 5568797 | CASTILLO ROXANE | 4500 BERGQUIST AVE | | | | BAKERSFIELD | CA | 93307 | |
| 4664701 | CASTILLO SALAZAR, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568799 | CASTILLO SAMUEL | PARCELA FALU CALLE 36 298 A | | | | SAN JUAN | PR | 00924 | |
| 5568800 | CASTILLO SANDRA | 4200 W KELLOGG | | | | WICHITA | KS | 67209 | |
| 5403691 | CASTILLO SANDRA | 600 59TH STREET | SUITE 3305 | | | GALVESTON | TX | 77551 | |
| 5568801 | CASTILLO SANDRA N | 308 E 14 1 | | | | SAN JUAN | TX | 78589 | |
| 4228557 | CASTILLO SANTANA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735075 | CASTILLO SANTANA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328427 | CASTILLO SCARPATTE, SASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568802 | CASTILLO SHAYLA | 6 ROAD 3960 | | | | FARMINGTON | NM | 87401 | |
| 5568803 | CASTILLO SHERRY M | 39 EAST 1ST AVE | | | | HAZELHURST | GA | 31539 | |
| 4164984 | CASTILLO SILVA, LIZZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568805 | CASTILLO SINDY N | 73141 8TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5568806 | CASTILLO SITLALI | 830 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5568807 | CASTILLO SOFIA | 9334 SUNLAND PARK | | | | SUN VALLEY | CA | 91352 | |
| 5568808 | CASTILLO STEVANIE S | 3636 N 3100 E | | | | TWIN FALLS | ID | 83301 | |
| 5568809 | CASTILLO SUSANA | 5150 AIRPORT ROAD | | | | COLORADO SPG | CO | 80916 | |
| 5568810 | CASTILLO SUSANNA | 901 SUMMIT AVE | | | | UNION CITY | NJ | 07087 | |
| 5568811 | CASTILLO TERESA | 4808 S ELWOOD653 | | | | TULSA | OK | 74107 | |
| 5568812 | CASTILLO THAIMARIE | PO BOX 1919 | | | | HATILLO | PR | 00659 | |
| 5568813 | CASTILLO TITO | 3300 ELSER ST | | | | HOUSTON | TX | 77009 | |
| 5568814 | CASTILLO VANESSA | 112 S2ND | | | | ARTESIA | NM | 88210 | |
| 4186628 | CASTILLO VEGA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568815 | CASTILLO VERONICA | 1614 W I ST | | | | LOS BANOS | CA | 93635 | |
| 5568816 | CASTILLO VICTORIA K | 6522 51ST AVE | | | | KENOSHA | WI | 53142 | |
| 5568817 | CASTILLO VIVIAN | BALCONES DE SANTA MARIA | | | | SAN JUAN | PR | 00921 | |
| 5568818 | CASTILLO WANDA | CALLA BRILLANTE 6 VILLA BLANCCHECK | | | | CAGUAS | PR | 00725 | |
| 5568820 | CASTILLO YANITTZA | CALLE E D IRIZARRY 879 URB V | | | | MAYAGUEZ | PR | 00680 | |
| 5568821 | CASTILLO YVETTE | 1002 LOCUST STREET | | | | SWEETWATER | TX | 79556 | |
| 5568822 | CASTILLO ZAMARA | BO VELAZQUEZ CALLE 2 | | | | SANTA ISABEL | PR | 00757 | |
| 5568823 | CASTILLO ZENAIDA | URB REVERVIEW CALLE 26 HH | | | | BAYAMON | PR | 00961 | |
| 5568824 | CASTILLO ZULEIKA | AVE BETANCESNUM41 | | | | PONCE | PR | 00730 | |
| 5568825 | CASTILLO ZULEYKA | AVE BETANCES 41 | | | | PONCE | PR | 00731 | |
| 4530033 | CASTILLO, ABDIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537155 | CASTILLO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234792 | CASTILLO, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543841 | CASTILLO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300359 | CASTILLO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194106 | CASTILLO, ADRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734098 | CASTILLO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625848 | CASTILLO, AGUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395435 | CASTILLO, ALBERDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194683 | CASTILLO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705415 | CASTILLO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761224 | CASTILLO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569754 | CASTILLO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403402 | CASTILLO, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496390 | CASTILLO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351154 | CASTILLO, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575256 | CASTILLO, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174946 | CASTILLO, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600154 | CASTILLO, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676472 | CASTILLO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211056 | CASTILLO, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200301 | CASTILLO, ALONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500046 | CASTILLO, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505553 | CASTILLO, AMABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332918 | CASTILLO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413088 | CASTILLO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341667 | CASTILLO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525449 | CASTILLO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215175 | CASTILLO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608779 | CASTILLO, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165079 | CASTILLO, ANBEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334508 | CASTILLO, ANDERSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535122 | CASTILLO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562741 | CASTILLO, ANDRES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215449 | CASTILLO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194613 | CASTILLO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215297 | CASTILLO, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549641 | CASTILLO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285221 | CASTILLO, ANGELICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172428 | CASTILLO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410933 | CASTILLO, ANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758794 | CASTILLO, ANITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721825 | CASTILLO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688804 | CASTILLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526203 | CASTILLO, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625395 | CASTILLO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158656 | CASTILLO, AREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537531 | CASTILLO, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534301 | CASTILLO, ARTURO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180710 | CASTILLO, ASHANTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544636 | CASTILLO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210132 | CASTILLO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218168 | CASTILLO, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517419 | CASTILLO, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491490 | CASTILLO, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335712 | CASTILLO, AYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240222 | CASTILLO, BAYARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535247 | CASTILLO, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244818 | CASTILLO, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438708 | CASTILLO, BRENDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335706 | CASTILLO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411301 | CASTILLO, BRITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709616 | CASTILLO, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524510 | CASTILLO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222025 | CASTILLO, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242749 | CASTILLO, BYRON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200107 | CASTILLO, CANDELARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171141 | CASTILLO, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299303 | CASTILLO, CARLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665253 | CASTILLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191326 | CASTILLO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277335 | CASTILLO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528866 | CASTILLO, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419074 | CASTILLO, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608905 | CASTILLO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209871 | CASTILLO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262778 | CASTILLO, CAROLINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270177 | CASTILLO, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410114 | CASTILLO, CAROLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705103 | CASTILLO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400814 | CASTILLO, CATERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175681 | CASTILLO, CATHARINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144419 | CASTILLO, CELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498315 | CASTILLO, CESAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478735 | CASTILLO, CHAYNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543221 | CASTILLO, CHERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285866 | CASTILLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404128 | CASTILLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390733 | CASTILLO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533579 | CASTILLO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235480 | CASTILLO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232953 | CASTILLO, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388268 | CASTILLO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748792 | CASTILLO, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833444 | CASTILLO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672634 | CASTILLO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544488 | CASTILLO, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746602 | CASTILLO, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413956 | CASTILLO, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524993 | CASTILLO, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581539 | CASTILLO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703081 | CASTILLO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568295 | CASTILLO, CRYSTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498164 | CASTILLO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168172 | CASTILLO, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537611 | CASTILLO, CYNTHIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501311 | CASTILLO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174679 | CASTILLO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172374 | CASTILLO, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535012 | CASTILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699093 | CASTILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314231 | CASTILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645833 | CASTILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299069 | CASTILLO, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547540 | CASTILLO, DANIELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352778 | CASTILLO, DANIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329068 | CASTILLO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256940 | CASTILLO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205989 | CASTILLO, DEAUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189000 | CASTILLO, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542704 | CASTILLO, DEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734772 | CASTILLO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203418 | CASTILLO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410866 | CASTILLO, DEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171849 | CASTILLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569416 | CASTILLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320276 | CASTILLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560573 | CASTILLO, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544761 | CASTILLO, DOMINGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200372 | CASTILLO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500972 | CASTILLO, EDMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736530 | CASTILLO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213777 | CASTILLO, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287999 | CASTILLO, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749955 | CASTILLO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235614 | CASTILLO, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758993 | CASTILLO, ELIESER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247323 | CASTILLO, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224816 | CASTILLO, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592358 | CASTILLO, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171179 | CASTILLO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414149 | CASTILLO, ELIZABETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549729 | CASTILLO, ELIZABETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278629 | CASTILLO, ELIZABETHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284739 | CASTILLO, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504193 | CASTILLO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254956 | CASTILLO, EMILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382971 | CASTILLO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739508 | CASTILLO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546824 | CASTILLO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410068 | CASTILLO, ENDRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771553 | CASTILLO, ENGADDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774014 | CASTILLO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162094 | CASTILLO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376810 | CASTILLO, ERIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632449 | CASTILLO, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229004 | CASTILLO, ERNESTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192792 | CASTILLO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275112 | CASTILLO, ESTEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502217 | CASTILLO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249981 | CASTILLO, EVELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581507 | CASTILLO, EVODIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570899 | CASTILLO, EZMERALDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746554 | CASTILLO, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245013 | CASTILLO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557198 | CASTILLO, FLORICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289404 | CASTILLO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174967 | CASTILLO, FRANK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222631 | CASTILLO, FRANSUACH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163609 | CASTILLO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297705 | CASTILLO, GABRIELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410905 | CASTILLO, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395475 | CASTILLO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272871 | CASTILLO, GEMMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516386 | CASTILLO, GENESIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172894 | CASTILLO, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727182 | CASTILLO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696449 | CASTILLO, GEORGE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703396 | CASTILLO, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154147 | CASTILLO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177941 | CASTILLO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501771 | CASTILLO, GISELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168905 | CASTILLO, GLADYS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694317 | CASTILLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717219 | CASTILLO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186033 | CASTILLO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248472 | CASTILLO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206767 | CASTILLO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209217 | CASTILLO, GUADALUPE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526658 | CASTILLO, GUILI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672578 | CASTILLO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525390 | CASTILLO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723124 | CASTILLO, HACMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333764 | CASTILLO, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524117 | CASTILLO, HAROLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683092 | CASTILLO, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331034 | CASTILLO, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174760 | CASTILLO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155236 | CASTILLO, HENRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174149 | CASTILLO, HERBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525254 | CASTILLO, HILORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630875 | CASTILLO, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453572 | CASTILLO, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749392 | CASTILLO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749391 | CASTILLO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211405 | CASTILLO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606437 | CASTILLO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193453 | CASTILLO, ISAIAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528599 | CASTILLO, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725531 | CASTILLO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224399 | CASTILLO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186140 | CASTILLO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189988 | CASTILLO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188922 | CASTILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769687 | CASTILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194511 | CASTILLO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627525 | CASTILLO, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759000 | CASTILLO, JAMES A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215847 | CASTILLO, JANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277193 | CASTILLO, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223231 | CASTILLO, JANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178045 | CASTILLO, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418343 | CASTILLO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507946 | CASTILLO, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158117 | CASTILLO, JASMINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545781 | CASTILLO, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414063 | CASTILLO, JAVANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283661 | CASTILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412833 | CASTILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527739 | CASTILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159740 | CASTILLO, JAYDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193918 | CASTILLO, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465395 | CASTILLO, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424803 | CASTILLO, JEIRY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668405 | CASTILLO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299398 | CASTILLO, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643217 | CASTILLO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178019 | CASTILLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192829 | CASTILLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209657 | CASTILLO, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241488 | CASTILLO, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171438 | CASTILLO, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211985 | CASTILLO, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766017 | CASTILLO, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171043 | CASTILLO, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403669 | CASTILLO, JHAELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201693 | CASTILLO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214984 | CASTILLO, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284720 | CASTILLO, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220342 | CASTILLO, JOAQUIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699799 | CASTILLO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409344 | CASTILLO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735508 | CASTILLO, JOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194945 | CASTILLO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335726 | CASTILLO, JOHSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466242 | CASTILLO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528179 | CASTILLO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179565 | CASTILLO, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542283 | CASTILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551667 | CASTILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154813 | CASTILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698421 | CASTILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380103 | CASTILLO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197247 | CASTILLO, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246236 | CASTILLO, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533367 | CASTILLO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410859 | CASTILLO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716140 | CASTILLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194625 | CASTILLO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544555 | CASTILLO, JOSUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187005 | CASTILLO, JOVANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732291 | CASTILLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203804 | CASTILLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825817 | CASTILLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688679 | CASTILLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715734 | CASTILLO, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241153 | CASTILLO, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658924 | CASTILLO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502012 | CASTILLO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534154 | CASTILLO, KAIRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411866 | CASTILLO, KAREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481895 | CASTILLO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548195 | CASTILLO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251854 | CASTILLO, KATHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575556 | CASTILLO, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180926 | CASTILLO, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406691 | CASTILLO, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207775 | CASTILLO, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182624 | CASTILLO, KENYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290702 | CASTILLO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203908 | CASTILLO, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478781 | CASTILLO, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215226 | CASTILLO, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410350 | CASTILLO, KLARYBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235941 | CASTILLO, KRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545156 | CASTILLO, KRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302451 | CASTILLO, KRIZELLE ANNA MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532001 | CASTILLO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669940 | CASTILLO, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165105 | CASTILLO, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291765 | CASTILLO, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167576 | CASTILLO, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453592 | CASTILLO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153782 | CASTILLO, LETICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419467 | CASTILLO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857132 | CASTILLO, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347109 | CASTILLO, LORELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158203 | CASTILLO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210000 | CASTILLO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544493 | CASTILLO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677968 | CASTILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531221 | CASTILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185440 | CASTILLO, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698014 | CASTILLO, LUZ MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395556 | CASTILLO, MA. CRISTETA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601178 | CASTILLO, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644743 | CASTILLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649971 | CASTILLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718805 | CASTILLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199537 | CASTILLO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404244 | CASTILLO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216570 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314565 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155111 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291983 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776432 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728781 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569191 | CASTILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699877 | CASTILLO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524559 | CASTILLO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205728 | CASTILLO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365304 | CASTILLO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825818 | CASTILLO, MARIA LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439261 | CASTILLO, MARIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285975 | CASTILLO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757355 | CASTILLO, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525219 | CASTILLO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162936 | CASTILLO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539724 | CASTILLO, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167709 | CASTILLO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168117 | CASTILLO, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542370 | CASTILLO, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314072 | CASTILLO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221562 | CASTILLO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197722 | CASTILLO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213650 | CASTILLO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345695 | CASTILLO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428157 | CASTILLO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608987 | CASTILLO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539878 | CASTILLO, MARTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705026 | CASTILLO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554764 | CASTILLO, MARVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684587 | CASTILLO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785172 | Castillo, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184511 | CASTILLO, MARYANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209533 | CASTILLO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282723 | CASTILLO, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473973 | CASTILLO, MAYRENYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416470 | CASTILLO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415023 | CASTILLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793507 | Castillo, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736765 | CASTILLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166772 | CASTILLO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409844 | CASTILLO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473876 | CASTILLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397556 | CASTILLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547775 | CASTILLO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153540 | CASTILLO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465958 | CASTILLO, MIGUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711958 | CASTILLO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668849 | CASTILLO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329686 | CASTILLO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182141 | CASTILLO, MIROSLAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662570 | CASTILLO, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210664 | CASTILLO, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612621 | CASTILLO, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211055 | CASTILLO, MYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288294 | CASTILLO, MYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785573 | Castillo, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377637 | CASTILLO, NAOMI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328256 | CASTILLO, NAREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328319 | CASTILLO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409873 | CASTILLO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409611 | CASTILLO, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270067 | CASTILLO, NATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248881 | CASTILLO, NELSON ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306731 | CASTILLO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746897 | CASTILLO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202657 | CASTILLO, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402531 | CASTILLO, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719518 | CASTILLO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718145 | CASTILLO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187873 | CASTILLO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631247 | CASTILLO, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185785 | CASTILLO, NORVERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570936 | CASTILLO, ODALYZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437992 | CASTILLO, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145051 | CASTILLO, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562728 | CASTILLO, OMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239198 | CASTILLO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540548 | CASTILLO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413652 | CASTILLO, OSKAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182017 | CASTILLO, PADRAIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329016 | CASTILLO, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190085 | CASTILLO, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497316 | CASTILLO, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539232 | CASTILLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231329 | CASTILLO, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251515 | CASTILLO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228885 | CASTILLO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198411 | CASTILLO, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646283 | CASTILLO, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720568 | CASTILLO, POMPEYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179384 | CASTILLO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202057 | CASTILLO, RACHEL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411150 | CASTILLO, RACHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207254 | CASTILLO, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743172 | CASTILLO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283899 | CASTILLO, RAMIRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534120 | CASTILLO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687594 | CASTILLO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182858 | CASTILLO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527970 | CASTILLO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624456 | CASTILLO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158952 | CASTILLO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655545 | CASTILLO, REBECCA/ AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153801 | CASTILLO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706938 | CASTILLO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204083 | CASTILLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606016 | CASTILLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413401 | CASTILLO, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163666 | CASTILLO, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189716 | CASTILLO, RITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158887 | CASTILLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307038 | CASTILLO, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187437 | CASTILLO, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181738 | CASTILLO, ROD SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722232 | CASTILLO, ROJELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363829 | CASTILLO, ROMUALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774236 | CASTILLO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252461 | CASTILLO, RONEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615221 | CASTILLO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756826 | CASTILLO, ROSA  M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169628 | CASTILLO, ROSARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534724 | CASTILLO, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308217 | CASTILLO, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280151 | CASTILLO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715133 | CASTILLO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252024 | CASTILLO, RUBEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409388 | CASTILLO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547106 | CASTILLO, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192763 | CASTILLO, SAGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183261 | CASTILLO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402319 | CASTILLO, SAMSARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543588 | CASTILLO, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787935 | Castillo, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315407 | CASTILLO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707297 | CASTILLO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787936 | Castillo, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241086 | CASTILLO, SANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526926 | CASTILLO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408638 | CASTILLO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440552 | CASTILLO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362765 | CASTILLO, SAVANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611814 | CASTILLO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627148 | CASTILLO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196535 | CASTILLO, SHANNON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176313 | CASTILLO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606496 | CASTILLO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535441 | CASTILLO, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492715 | CASTILLO, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493870 | CASTILLO, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899090 | CASTILLO, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331203 | CASTILLO, SIRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486254 | CASTILLO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208781 | CASTILLO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336931 | CASTILLO, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546585 | CASTILLO, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231492 | CASTILLO, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235947 | CASTILLO, SUSETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463439 | CASTILLO, SYLVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266396 | CASTILLO, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745809 | CASTILLO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530925 | CASTILLO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160551 | CASTILLO, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197175 | CASTILLO, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716069 | CASTILLO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165415 | CASTILLO, TINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666371 | CASTILLO, TIRSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344787 | CASTILLO, TOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285912 | CASTILLO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215774 | CASTILLO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651106 | CASTILLO, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552471 | CASTILLO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414928 | CASTILLO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164159 | CASTILLO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202270 | CASTILLO, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546218 | CASTILLO, WESLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233104 | CASTILLO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230883 | CASTILLO, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187948 | CASTILLO, XULCHILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505295 | CASTILLO, YADIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498277 | CASTILLO, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525989 | CASTILLO, YASMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427112 | CASTILLO, YELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525036 | CASTILLO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568826 | CASTILLOCHANDLER SHERRY | 3213 W 15TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5568827 | CASTILLOCUESTAS EDNI | 1840 2 LYDIA DR | | | | LOVELAND | CO | 80537 | |
| 4283259 | CASTILLO-DIAZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292954 | CASTILLO-FLORES, MARILON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568828 | CASTILLOGARCIA IMELDA | 8 LOS NINOS RD | | | | BELEN | NM | 87002 | |
| 4178833 | CASTILLO-GARCIA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315515 | CASTILLO-HIPOLITO, KAREN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186537 | CASTILLO-LASSO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568829 | CASTILLOLONG ROGER S | 5215 ARCH | | | | MAPLE HTS | OH | 44137 | |
| 4191206 | CASTILLOLUNA, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554918 | CASTILLO-MOLINA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180317 | CASTILLON IBARRA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286184 | CASTILLON SAAVEDRA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749186 | CASTILLON, RICHARD  A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545609 | CASTILLON, SALVADOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569765 | CASTILLON, TIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849027 | CASTILLOS CUSTOM DESIGNS | 218 LOY DR | | | | San Antonio | TX | 78228 | |
| 5568831 | CASTILLOS JUAN | 1441 OAK | | | | ABILENE | TX | 79602 | |
| 5568832 | CASTIO DELMA | 3798 S ATHENS | | | | GREENFIELD | WI | 53220 | |
| 5568833 | CASTILEO ROXANE | 4500 BERGQUIST AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5568834 | CASTILOW CHRISTOPHER | 21107 GATE VIEW DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 4857096 | CASTILOW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857014 | CASTILOW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857097 | CASTILOW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774688 | CASTINADO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442718 | CASTINE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254302 | CASTING, ROSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809116 | CASTINO REST EQUIP/SUPPLY, INC | 50 UTILITY COURT | | | | ROHNERT PARK | CA | 94928 | |
| 5568835 | CASTINO SUSAN | 3320 PELHAM RD | | | | ORLANDO | FL | 32803 | |
| 5568836 | CASTION ANGELA | 851 ARNOLD AVE | | | | GREENVILLE | MS | 38701 | |
| 5568837 | CASTIOO RAE | 16235 MUSKINGUM | | | | BROOK PARK | OH | 44142 | |
| 4857975 | CASTLE ALLIANCE INC | 10 N MARTINGALE ROAD STE 400 | | | | SCHAUMBURG | IL | 61073 | |
| 4130287 | Castle Alliance, Inc. | 1200 N. Arlington Heights Rd. | Suite 210 | | | Itasca | IL | 60143 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813669 | CASTLE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825819 | CASTLE CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568838 | CASTLE CECELIA | 360 E 13 STREET APT 511 | | | | WOODBINE | GA | 31569 | |
| 4875809 | CASTLE CONSTRUCTION | EVERGREEN COMPANIES INC | 902 WYOMING AVENUE | | | WYOMING | PA | 18644 | |
| 4862945 | CASTLE ELECTRIC INC | 21 ENDICOTT ST COMME STR BLDG | | | | NORWOOD | MA | 02062 | |
| 5568839 | CASTLE KELLY | 6705 NORTH BLVD | | | | FT PIERCEW | FL | 34951 | |
| 5849784 | Castle Key Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fanin Street | Suite 3700 | Houston | TX | 77002 | |
| 4673542 | CASTLE MITCHELL, ANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813670 | CASTLE PEAK DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806981 | CASTLE PEAK HOLDINGS PUBLIC CO LTD | AMORNRAT / KANJANA | 697 PETCHKASEM ROAD | KHET BANGKAE | | BANGKOK | | 10160 | THAILAND |
| 4804754 | CASTLE POINT TRADE CENTER LLC | C/O MANN PROPERTIES MANAGEMENT LLC | 6925 EAST 96TH STREET-SUITE 200 | | | INDIANAPOLIS | IN | 46250 | |
| 4825820 | CASTLE PROPERTY INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796831 | CASTLE RANGE LLC | DBA GUEST BED WAREHOUSE | 1010 OBICI INDUSTRIAL BLVD | | | SUFFOLK | VA | 23434 | |
| 4813671 | CASTLE ROCK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568840 | CASTLE SHAWN | 333 W PLEASANT | | | | HILLSBORO | OH | 45133 | |
| 5568841 | CASTLE STEPHANIE | 1321 S 17TH STREET | | | | SAINT JOSEPH | MO | 64507 | |
| 4877692 | CASTLE VIEW ENTERPRISES LLC | JOHN RUSSELL | 7017 ALEXANDRIA PIKE | | | ALEXANDRIA | KY | 41001 | |
| 4435705 | CASTLE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522906 | CASTLE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678216 | CASTLE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659039 | CASTLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463963 | CASTLE, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381251 | CASTLE, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450449 | CASTLE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644974 | CASTLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813672 | CASTLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626845 | CASTLE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449053 | CASTLE, DESTINEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384023 | CASTLE, DESTINEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768761 | CASTLE, EDRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557270 | CASTLE, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634386 | CASTLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833445 | CASTLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277625 | CASTLE, JESSIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221090 | CASTLE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726124 | CASTLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516842 | CASTLE, LESLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579174 | CASTLE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318809 | CASTLE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454091 | CASTLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449074 | CASTLE, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318103 | CASTLE, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609009 | CASTLE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648369 | CASTLE, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710581 | CASTLE, RV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568677 | CASTLE, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674534 | CASTLE, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748485 | CASTLE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568843 | CASTLEBERRY ANTONIO | 3831 N 39TH ST A | | | | MILWAUKEE | WI | 53216 | |
| 5568844 | CASTLEBERRY ELMIRA | 1043 N MADISON | | | | CLEARWATER | FL | 33755 | |
| 5568845 | CASTLEBERRY JESSICA | 132 CREST CIRCLE | | | | RINGGOLD | GA | 30736 | |
| 5568846 | CASTLEBERRY KIMEERELY | 1104 SULPHUR | | | | WESTLAKE | LA | 70669 | |
| 5568847 | CASTLEBERRY MELINDA | 5605 FOREST CREEK RD | | | | LAKELAND | FL | 33810 | |
| 5568848 | CASTLEBERRY REGINA | 149 CHASER DR | | | | SPARKS | GA | 31620 | |
| 4813673 | CASTLEBERRY RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645674 | CASTLEBERRY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152380 | CASTLEBERRY, ALICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152314 | CASTLEBERRY, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759374 | CASTLEBERRY, CONSTANTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398976 | CASTLEBERRY, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626360 | CASTLEBERRY, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145926 | CASTLEBERRY, JACOB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384102 | CASTLEBERRY, KRISTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536681 | CASTLEBERRY, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385220 | CASTLEBERRY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671902 | CASTLEBERRY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714064 | CASTLEBERRY, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541108 | CASTLEBERRY, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146668 | CASTLEBERRY, SHARONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593625 | CASTLEBERRY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162397 | CASTLEBERRY, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613189 | CASTLEBERRY, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612150 | CASTLEBERRY, TIJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622762 | CASTLEBERRY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410655 | CASTLEMAN, BELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813674 | CASTLEMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345420 | CASTLEMAN, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639581 | CASTLEMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280955 | CASTLEMAN, KRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244233 | CASTLEMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374342 | CASTLEMAN, SAVANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589213 | CASTLEMAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851687 | Castleton Square, LLC | PO Box 775754 | | | | Chicago | IL | 60677 | |
| 5851687 | Castleton Square, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4867221 | CASTLEWOOD APPAREL CORP | 42 WEST 39TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| 5568849 | CASTLIN RENA L | 5701 WILKERSON RD | | | | REX | GA | 30273 | |
| 4833446 | CASTLLA @ THE COLONY CONDO ASSO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656587 | CASTLOW, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484997 | CASTMA, JOEVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701730 | CASTNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495137 | CASTNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195417 | CASTNER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788562 | CASTO | ATTN: LEGAL DEPT. | 5391 LAKEWOOD RANCH BLVD. | SUITE 100 | | SARASOTA | FL | 34240 | |
| 4854387 | CASTO | GREAT EASTERN CORPORATION D/B/A NORTH RIVER VILLAGE GEC, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. | SUITE 100 | SARASOTA | FL | 34240 | |
| 5795112 | Casto | PO Box 627 | | | | Charleston | WV | 25322 | |
| 4587490 | CASTO AYALA, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568850 | CASTO CHARLENE R | BOX 98 VETERAN ROAD | | | | RIPLEY | WV | 25271 | |
| 5791808 | CASTO COMMUNITIES CONSTRUCTION LTD | DANA BUTLER | 250 CIVIC CENTER DRIVE, SUITE 500 | | | COLUMBUS | OH | 43215 | |
| 5568851 | CASTO HAZEL R | 620 MISSOURI FORK RD | | | | HEWETT | WV | 25108 | |
| 4833447 | CASTO HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808553 | CASTO INVESTMENTS COMPANY, LLLP | C/O BREDER MANAGEMENT CORPORATION | 9861 SOUTH WEST 184TH STREET | | | PALMETTO BAY | FL | 33157 | |
| 4808552 | CASTO INVESTMENTS COMPANY, LLLP | C/O SOUTHEAST CENTERS LLC | ATTN: TODD S. LEVINE, CFO/PRINCIPAL | 1541 SUNSET DRIVE | | CORAL GABLES | FL | 33143 | |
| 5568852 | CASTO JAENETTE | 5013 WITCHER CREEK RD | | | | BELLE | WV | 25015 | |
| 5568853 | CASTO LAWRENCE | 4009 MOUND ST | | | | WEIRTON | WV | 26062 | |
| 5568854 | CASTO PATRICIA | 25 YOUNGSTOWN DRIVE | | | | CLENDENIN | WV | 25045 | |
| 5568855 | CASTO TAMMY | 2053 FARMVIEW DR | | | | LANCASTER | OH | 43130-8416 | |
| 5795113 | Casto Technical Services | 5391 Lakewood Ranch Blvd. | Suite 100 | | | Sarasota | FL | 34240 | |
| 4885072 | Casto Technical Services | Michele Welling | P.O. Box 627 | | | Charleston | WV | 25322 | |
| 5568856 | CASTO TECHNICAL SERVICES | PO BOX 627 | | | | CHARLESTON | WV | 25322 | |
| 5795114 | Casto Technical Services | PO Box 627 | | | | Charleston | WV | 25322 | |
| 5788813 | Casto Technical Services | Timothy Sneeringer | PO Box 627 | | | Charleston | WV | 25322 | |
| 4885072 | Casto Technical Services | Michele Welling | P.O. Box 627 | | | Charleston | WV | 25322 | |
| 5568856 | CASTO TECHNICAL SERVICES | PO BOX 627 | | | | CHARLESTON | WV | 25322 | |
| 4349227 | CASTO, ALLYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455752 | CASTO, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372881 | CASTO, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489808 | CASTO, CAYTLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577288 | CASTO, CHARLES ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495292 | CASTO, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579568 | CASTO, FAITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786890 | Casto, Gary & Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445052 | CASTO, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449127 | CASTO, JOHNATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634170 | CASTO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577490 | CASTO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767663 | CASTO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580207 | CASTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685027 | CASTO, MICHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555798 | CASTO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370331 | CASTO, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579865 | CASTO, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339647 | CASTO, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568857 | CASTOIRE JESSICA | 195 MASSACHUSETTS AVE | | | | BUFFALO | NY | 14213 | |
| 4425128 | CASTOIRE, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879763 | CASTOLEUM CORPORATION | NOBLE PINE PRODUCTS COMPANY | P O BOX 41 CENTUCK STATION | | | YONKERS | NY | 10710 | |
| 5568858 | CASTON BRANDON | 3410 MONROE AVE | | | | KANSAS CITY | MO | 64128 | |
| 5568859 | CASTON CIERA | 4734 S COMPTON AVE | | | | ST LOUIS | MO | 63111 | |
| 5568860 | CASTON DANILLE | 3322MILAN ST | | | | NEW ORLEANS | LA | 70125 | |
| 5568861 | CASTON EDNA | 1375 SEARS STREET | | | | TUNICA | MS | 38676 | |
| 5568862 | CASTON JESSICA | 8617 ARGYLE AVE | | | | ST LOUIS | MO | 63114 | |
| 5568863 | CASTON JOHN | PO BOX 4210 | | | | CLEVELAND | MS | 38732 | |
| 5568864 | CASTON KELLY | 2872A NORTH 22ND | | | | MILWAUKEE | WI | 53225 | |
| 5568866 | CASTON MILLIE | 1103 WEST 32 ND AVE | | | | COVINGTON | LA | 70434 | |
| 5568867 | CASTON SHANTRELL | 2118 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | |
| 4740706 | CASTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324508 | CASTON, CELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286013 | CASTON, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325623 | CASTON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587819 | CASTON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357558 | CASTON, FREDERICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671576 | CASTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716708 | CASTON, JOHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751582 | CASTON, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705288 | CASTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660515 | CASTON, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183302 | CASTON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642322 | CASTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724682 | CASTON, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260590 | CASTONGUAY, CLEUDALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568868 | CASTONIA BETTY | 249 W MAIN ST W MAIN ST | | | | AVONDALE | AZ | 85323 | |
| 5568869 | CASTONON JESSICA | 120 MONTEREY BLVD | | | | LOS LUNAS | NM | 87031 | |
| 4694418 | CASTON-WOODS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568870 | CASTOR LEE | 25568 RIDGE RD | | | | WATERTOWN | NY | 13601 | |
| 4414221 | CASTOR, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304806 | CASTOR, BABETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290122 | CASTOR, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651961 | CASTOR, CATALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249982 | CASTOR, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687251 | CASTOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228250 | CASTOR, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424335 | CASTOR, JOMAHYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430732 | CASTOR, LEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202647 | CASTOR, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410515 | CASTOR, MAYELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217998 | CASTOR, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372362 | CASTOR, TABITHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627189 | CASTOR, VILLATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568871 | CASTORANI BERNANDINO | 1133 LUCAYA CR | | | | ORLANDO | FL | 32824 | |
| 5568872 | CASTORENA ALEX | 8819 STAGHORN MILL | | | | CONVERSE | TX | 78109 | |
| 5568873 | CASTORENA TONI | 3204 N FAIRVIEW | | | | WICHITA | KS | 67204 | |
| 4197395 | CASTORENA, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524484 | CASTORENA, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219145 | CASTORENA, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776655 | CASTORENA, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183010 | CASTORENA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699336 | CASTORENA, MARIO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202264 | CASTORENA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825821 | CASTORENA, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212966 | CASTORENO, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529664 | CASTORENO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568874 | CASTORINO HORTENSE F | 2122 CLIFFORD ST | | | | LOS ANGELES | CA | 90026 | |
| 4861375 | CASTRA CONSULTING LLC | 161 SAXAPAHAW RUN | | | | CHAPEL HILL | NC | 27516 | |
| 5568875 | CASTRANDA JORDEN | 102 BEACHFIELD RD | | | | REHOBOTH BEACH | DE | 19971 | |
| 5568876 | CASTRANDA JOYCE | 1 SEABRIGHT WAY | | | | REHOBOTH | DE | 19971 | |
| 4398037 | CASTRATARO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439079 | CASTRECHINO, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441861 | CASTRECHINO, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288269 | CASTREJON, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183073 | CASTREJON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174429 | CASTREJON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679726 | CASTREJON, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415982 | CASTREJON, BRIYIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676849 | CASTREJON, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187279 | CASTREJON-VILLEGAS, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568877 | CASTRELLO SANTOS ZULAIMA | URB LA MARINA CLL ERIDANO | | | | CAROLINA | PR | 00979 | |
| 4609390 | CASTRELLON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699480 | CASTRESANA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620200 | CASTRESANA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167736 | CASTRESANA, MARITZA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761911 | CASTRICIONES, VINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460883 | CASTRICONE, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252313 | CASTRILLO, HAFFNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409066 | CASTRILLO, LALO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571586 | CASTRILLO, MILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690543 | CASTRILLON, ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427744 | CASTRILLON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670793 | CASTRILLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568878 | CASTRILO GIOVANNI | 1303 WEST | | | | EMPORIA | KS | 66801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205798 | CASTRIOTTA, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595114 | CASTRO JR, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568879 | CASTRO & ASSOCIATES PC | 7611 W THOMAS RD | | | | PHOENIX | AZ | 85075 | |
| 4887163 | CASTRO & ASSOCIATES PC | SEARS OPTICAL 1708 | 7611 W THOMAS RD | | | PHOENIX | AZ | 85075 | |
| 4887213 | CASTRO & ASSOCIATES PC | SEARS OPTICAL 2047 | 2250 EL MERCADO LOOP | | | SIERRA VISTA | AZ | 85635 | |
| 5568880 | CASTRO ABNER | CALLE BALDOMAR 27 | | | | GUAYYNABO | PR | 00969 | |
| 5568881 | CASTRO ADALIZ | HC1 BOX 4419 | | | | NAGUABO | PR | 00718 | |
| 4505067 | CASTRO AGUAYO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186296 | CASTRO AGUIRRE, OSCAR ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568882 | CASTRO ALBA | 1431 3RD AVE S | | | | PAYETTE | ID | 83661 | |
| 5568883 | CASTRO ALEX | 414 ADAMS ST | | | | GLEN BURNIE | MD | 21061 | |
| 5568884 | CASTRO ALICIA | PO BOX 4956 PMB 1184 | | | | CAGUAS | PR | 00726 | |
| 5568885 | CASTRO ALMA | 1122 W JOHNSON ST | | | | HARLINGEN | TX | 62326 | |
| 5568886 | CASTRO AMALIA | VILLA GRAJALES | | | | AGUADILLA | PR | 00603 | |
| 5568887 | CASTRO AMANDA | 6553 BLANCHARD AVE | | | | FONTANA | CA | 92335 | |
| 4557768 | CASTRO AMURRIO, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568889 | CASTRO ANA M | URBANIZACION BUENA VISTA | | | | PONCE | PR | 00717 | |
| 5568890 | CASTRO ANNA | 4009 KARL DR | | | | NORTH HIGLAND | CA | 95660 | |
| 5568891 | CASTRO ARACELI | 171 ST TROPEZ DR | | | | MADERA | CA | 93637 | |
| 5568892 | CASTRO ARIEL | 1200 N LAMB BLVD SP 43 | | | | LAS VEGAS | NV | 89110 | |
| 5568893 | CASTRO ARMANDO | 204 E HERVEY ST | | | | ROSWELL | NM | 88203 | |
| 5568894 | CASTRO ARTURO | NUEBOLAREDO | | | | CARLSBAD | NM | 88220 | |
| 5568895 | CASTRO BALVINA | 4035 S 9TH 3 | | | | PHOIENIX | AZ | 85040 | |
| 5568896 | CASTRO BARBARA | 1028 REDWOOD RD | | | | WATSONVILLE | CA | 95076 | |
| 4203981 | CASTRO BECERRA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504910 | CASTRO BONILLA, NATASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568897 | CASTRO BRENDA | 332 E COLORADO BLVD | | | | MONROVIA | CA | 91016 | |
| 5568898 | CASTRO BRITTNEY | 4924 CRYSTAL FIELD SSTN | | | | N LAS VEGAS | NV | 89031 | |
| 5568899 | CASTRO CARIDAD | 13375W 19ST | | | | MIAMI | FL | 33145 | |
| 5568900 | CASTRO CARLA | RECD VILLA ANDALUCIA ED 2 APRT | | | | SAN JUAN | PR | 00926 | |
| 5568901 | CASTRO CARLOS | 3972 20TH PL SW | | | | NAPLES | FL | 34116 | |
| 5568902 | CASTRO CARMEN | 811 N VIRGINIA ST EL PASO141 | | | | EL PASO | TX | 79902 | |
| 5568903 | CASTRO CARMEN R | VILLAS DE TRUJILLO A212 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5568904 | CASTRO CARMEN V | PO BOX 1274 | | | | CAYEY | PR | 00736 | |
| 5568905 | CASTRO CHRISTINA | 2150S16THSTLOWERFRONT | | | | MILWAUKEE | WI | 53215 | |
| 5568906 | CASTRO CINDY | 263 JEFFERSON ST | | | | BRIDGEPORT | CT | 06607 | |
| 5568907 | CASTRO CLADIA | 1730 W QUINN RD 438 | | | | POCATELLO | ID | 83202 | |
| 4873120 | CASTRO CO NEWS | BLACKMAN PUBLISHING INC | PO BOX 67 | | | DIMMITT | TX | 79027 | |
| 4498563 | CASTRO CORUJO, HAZEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568909 | CASTRO CRISTAL | 244 E FAIRGROUND | | | | TUCSON | AZ | 85714 | |
| 5568910 | CASTRO CRYSTAL | CALLE EUGENIOMARIADEHOSTOS | | | | CAGUAS | PR | 00725 | |
| 5568911 | CASTRO CRYSTALLENA | 5 CAMINO VERDE | | | | SILVER CITY | NM | 88061 | |
| 5568912 | CASTRO CYNTHIA | QUINTAS REALES E1 REINA VICTOR | | | | GUAYNABO | PR | 00969 | |
| 5568913 | CASTRO DAIRON | 7010 MAYFIELD DR | | | | PORT RICHEY | FL | 34668 | |
| 5568914 | CASTRO DARLYN | 3461 SW 15 CT | | | | MIAMI | FL | 33125 | |
| 5568915 | CASTRO DAVID | 1386 S 24TH DR | | | | YUMA | AZ | 85364 | |
| 5568916 | CASTRO DAYENA | COND LAS AMERICAS | | | | SAN JUAN | PR | 00926 | |
| 4790428 | Castro de Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568917 | CASTRO DE JESUS LYDIA E | BO GUAMANI SECT LAS CUEVAS | | | | GUAYAMA | PR | 00784 | |
| 4710849 | CASTRO DE LEON, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366935 | CASTRO DE MORENO, FLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568918 | CASTRO DEBORA | 2205 EAST FERN STREET | | | | TAMPA | FL | 33610 | |
| 5568919 | CASTRO DESIRE | RESIDENCIAL LOS LAURELES EDIF | | | | SAN JUAN | PR | 00926 | |
| 5568920 | CASTRO DIANA | CALLE DRESDE NUM 474 | | | | SAN JUAN | PR | 00920 | |
| 4502483 | CASTRO DIAZ, ANGILIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568921 | CASTRO DOLORES | 8445 LOCUST DR | | | | BUENA PARK | CA | 90620 | |
| 5568922 | CASTRO EDGAR | 1428 SOUT OAK | | | | CLOVIS | NM | 88101 | |
| 5568923 | CASTRO EDUARDO | 456460 HIGHJK | | | | GUIKLJ | CA | 91752 | |
| 5568924 | CASTRO EDUARDO J | BUTTON ST APT 104 | | | | SANTA CRUZ | CA | 95060 | |
| 5568925 | CASTRO EFRAIN | 507 SCARLET MAPLE CT | | | | PLANT CITY | FL | 33563 | |
| 5568927 | CASTRO ELIZABETH | COLINA DE FAIRVIEW 214 | | | | TRUJILLO ALTO | PR | 00929 | |
| 5568928 | CASTRO ENRIQUE | 4418 GLENWOOD AVE A | | | | FT MYERS | FL | 33905 | |
| 5568929 | CASTRO ERICA | 2326 SERVANDO AVE APT 54 | | | | SAN DIEGO | CA | 92154 | |
| 4503286 | CASTRO ESPINOSA, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238651 | CASTRO ESTEBAN, GUIYERSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568930 | CASTRO EVELINDA | 3158 SW 16TH STRTEET | | | | MIAMI | FL | 33145 | |
| 5568931 | CASTRO FELICITA | CALLE 78 BLO 92 19 | | | | BAYAMON | PR | 00961 | |
| 5568932 | CASTRO FELIX M | RES VISTA HERMOSA EDIF 3 APT 3 | | | | SAN JUAN | PR | 00921 | |
| 4530716 | CASTRO FIGUEROA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498688 | CASTRO FIGUEROA, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568933 | CASTRO FRANCIS | CALLE RAMON GARAY 11 SABANA LLANA | | | | SAN JUAN | PR | 00924 | |
| 5568934 | CASTRO FRANCISCO | 1371 SE VESTRIDGE LANE | | | | PORT ST LUCIE | FL | 34952 | |
| 4585785 | CASTRO GARCIA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568935 | CASTRO GLADYS | URB VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00985 | |
| 5568936 | CASTRO GLENDA | 948 ORCHARD ST | | | | TOLEDO | OH | 43609 | |
| 5568937 | CASTRO GLORIA | CALLE ALMENDRILLO 8 URB MONTE | | | | DORADO | PR | 00646 | |
| 4256807 | CASTRO HADDOCK, JOMALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568938 | CASTRO HELIO | 6315 BURNEY LN | | | | ANDERSON | CA | 96007 | |
| 4208039 | CASTRO HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568939 | CASTRO IMELDA | 105 PINE ORCHARD CT | | | | HOLLY SPRINGS | NC | 27540 | |
| 5568940 | CASTRO IRIS R | BARRO FUIG CALLE 8 429 | | | | GUANICA | PR | 00653 | |
| 5568941 | CASTRO ISABEL | 21076 MULTNOMAH RD APT 3 | | | | APPLE VALLEY | CA | 92308 | |
| 5568942 | CASTRO IVETTE | 1525 CALLE SO 16 | | | | SAN JUAN | PR | 00921 | |
| 5568943 | CASTRO IVONNE R | CAND PARQUE CENTRO FLAMBOYAN | | | | SAN JUAN | PR | 00917 | |
| 5568944 | CASTRO JACKELINE | 2007 SW 10TH ST APT 1 | | | | MIAMI | FL | 33135 | |
| 5568945 | CASTRO JANET | 1322 KLINE PL UNION039 | | | | RAHWAY | NJ | 07065 | |
| 5568946 | CASTRO JEFREY | BO LOMAS | | | | CANOVANAS | PR | 00729 | |
| 5568947 | CASTRO JESSE | PO BOX 424 | | | | GUAYNABO | PR | 00970 | |
| 5568948 | CASTRO JESSICA | 6925 WEST 16TH AVE APT 307 | | | | HIALEAH | FL | 33014 | |
| 5568949 | CASTRO JHONNCYN | URB EL CAFETAL 2 | | | | YAUCO | PR | 00698 | |
| 5568950 | CASTRO JONATHAN | 103 STOCKWELL RD | | | | PAINESVILLE | OH | 44077 | |
| 4269925 | CASTRO JR II, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682174 | CASTRO JR, ANSELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164982 | CASTRO JR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421124 | CASTRO JR, SANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296733 | CASTRO JR, TEODORO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813675 | CASTRO JR., DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833448 | CASTRO JUAN & PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568952 | CASTRO JUAN M | 14160 SW 14 ST | | | | MIAMI | FL | 33196 | |
| 5568953 | CASTRO JULIAN | 1176 SPRINGSBURY RD | | | | BERRYVILLE | VA | 22611 | |
| 5568954 | CASTRO KARLA | 6900 MALONEY AVE | | | | KEY WEST | FL | 33040 | |
| 5568955 | CASTRO KATHERINE | URB JOSE H RAMIREZ | | | | RIO GRANDE | PR | 00745 | |
| 5568956 | CASTRO KRYSTAL | 160 VISTA DORADA EDIF 2 | | | | PONCE | PR | 00728 | |
| 5568957 | CASTRO LAURA | CALLE ESCUELA 163 BO LAS MON | | | | HATO REY | PR | 00917 | |
| 5568958 | CASTRO LETICIA | PO BOX 9962 | | | | CAROLINA | PR | 00988 | |
| 5568959 | CASTRO LICHEVA | 50 HEATH ST | | | | PROVIDENCE | RI | 02909 | |
| 5568960 | CASTRO LINOSHKA M | 9088 SW 35TH ST | | | | MIRAMAR | FL | 33025 | |
| 5568961 | CASTRO LISA | 3233 REDLION RD APT B | | | | NORTON | OH | 44203 | |
| 5568962 | CASTRO LISSETTE | 102 C PEPITA ALVANDOZ | | | | CANOVANAS | PR | 00729 | |
| 4750511 | CASTRO LOPEZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616866 | CASTRO LOPEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207773 | CASTRO LOPEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568963 | CASTRO LORNA | URB VILLAS DEL SOL CALLESOL NU | | | | ARECIBO | PR | 00612 | |
| 5568964 | CASTRO LOURDES | HC61 BOX 4042 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5568965 | CASTRO LUIS | CALLE 29 RR10 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5568966 | CASTRO LUZ M | LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5568967 | CASTRO LYDIA E | BO LAS 3T CARR 967 KM1 0 | | | | RIO GRANDE | PR | 00745 | |
| 5568968 | CASTRO MAE | 5964 BROOKSIDE DR | | | | MBLETON | GA | 30126 | |
| 5568969 | CASTRO MAGDALNA R | 825 S HARBOR BLVD | | | | ANAHEIM | CA | 92805 | |
| 5568970 | CASTRO MANUEL | 2030 4TH STREET | | | | GERING | NE | 69341 | |
| 5568971 | CASTRO MARCOS | 1333 E ELM | | | | ENID | OK | 73701 | |
| 5568972 | CASTRO MARGARITA | CALLE 39 837 CELADA | | | | GURABO | PR | 00778 | |
| 5568973 | CASTRO MARIA | 8157 S MOJAVE LN | | | | YUMA | AZ | 85364 | |
| 5568975 | CASTRO MARIAH | 813 S TAYLOR | | | | ONTARIO | CA | 91762 | |
| 5568976 | CASTRO MARICELA | EXT JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5568977 | CASTRO MARIELY | YAUCO HOUSING EDIFICO NUM | | | | YAUCO | PR | 00698 | |
| 5568978 | CASTRO MARILUZ | COND SKY TOWER 1 16A | | | | SAN JUAN | PR | 00926 | |
| 5568979 | CASTRO MARIO | HC03 BOX 5629 | | | | HUMACAO | PR | 00791 | |
| 5568980 | CASTRO MARIA | 304 JAMES STREET APT 12 | | | | MILFORD | IN | 46542 | |
| 5568981 | CASTRO MARISELA | CALLE 1 PALMA ARENA | | | | LOIZA | PR | 00772 | |
| 5568982 | CASTRO MARITZIE R | VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| 4710389 | CASTRO MARTES, JASINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568983 | CASTRO MARTHA | 5555 HILLCREEK CIRCLE | | | | PHILA | PA | 19120 | |
| 5568984 | CASTRO MAYLING | 2384 4TH ST | | | | SANGER | CA | 93657 | |
| 5568985 | CASTRO MAYRA | VILLAS DE CAFETAL | | | | YAUCO | PR | 00698 | |
| 5568986 | CASTRO MELISSA | 1216 E MADISON B | | | | BROWNSVILLE | TX | 78520 | |
| 4503841 | CASTRO MENDEZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568987 | CASTRO MICHAEL | 486 HOWARD ST | | | | VENTURA | CA | 93003 | |
| 5568988 | CASTRO MILAGROS | HC 3 BOX 13487 | | | | YAUCO | PR | 00698 | |
| 5568989 | CASTRO MIRTA | URB VILLA DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5568990 | CASTRO MISTY S | CR 3053 18A | | | | AZTEC | NM | 87410 | |
| 4441682 | CASTRO MOTA, GENESIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568991 | CASTRO NATALIE | 14212 VANOWEN ST APT 101 | | | | VAN NUYS | CA | 91405 | |
| 4503337 | CASTRO NEGRON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568992 | CASTRO NELI | BO SALASAR CALLE SABIDURIA 15 | | | | PONCE | PR | 00717 | |
| 5568993 | CASTRO NIDIA V | URB FUENTEBELLA CAPRI 145 | | | | TOA ALTA | PR | 00953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504627 | CASTRO NIEVES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568994 | CASTRO NILCA | NISKY MAIL BOX 595 | | | | ST THOMAS | VI | 00802 | |
| 5568996 | CASTRO NORMA | 9706 18TH AVE S APT T16 | | | | TACOMA | WA | 98444 | |
| 4204929 | CASTRO NUNEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568998 | CASTRO PABLO | 202 CAROLINA ST APT B | | | | MORGANTON | NC | 28655 | |
| 4496440 | CASTRO PACHECO, DIEGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5568999 | CASTRO PAULA | 644 E ROSEVELT AVE | | | | VISALIA | CA | 93292 | |
| 4256753 | CASTRO PENATE, LIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569000 | CASTRO PRISCILLA | 1011 PENN ST APT 3 | | | | READING | PA | 19601 | |
| 5569001 | CASTRO RAMON | 1112 AVENIDA ASHFORD APT 8A EDIFICIO TOTTI | | | | SAN JUAN | PR | 00907 | |
| 5569002 | CASTRO RAUL | 41 WEST WELLS | | | | ROSWELL | NM | 88203 | |
| 5569003 | CASTRO ROGELIO | URB PARQUECUESTRECALLE11 | | | | CAROLINA | PR | 00987 | |
| 5569004 | CASTRO ROSA | 122 ALCALA DR | | | | KISSIMMEE | FL | 34758 | |
| 5569005 | CASTRO ROSARIO | 9300 W REDWOOD RD | | | | WEST JORDAN | UT | 84088 | |
| 5569006 | CASTRO RUBY | 2113 N MAIN | | | | MUSKOGEE | OK | 74401 | |
| 4203266 | CASTRO RUIZ, MARTHA P. P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196980 | CASTRO SANDOVAL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569007 | CASTRO SANDY | 1120 S OAKEY CT DRIVE | | | | MUSTANG | OK | 73064 | |
| 4605317 | CASTRO SANES, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569008 | CASTRO SANTOS | 8701 TOWN PORK APT 3208 | | | | HOUSTON | TX | 77036 | |
| 5569009 | CASTRO SARA | 1351 W LINDEN ST | | | | BRUNSWICK | OH | 44212 | |
| 5569010 | CASTRO SARAH | 489 LINDSEY STREET | | | | FALL RIVER | MA | 02720 | |
| 5569011 | CASTRO SAWADPR | 2924 16TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5569012 | CASTRO SHANNON | 1128 MCAEEL COURT | | | | BALTIMORE | MD | 21202 | |
| 5569013 | CASTRO SOPHIA | 5S590 W WARREN AVE | | | | DENVER | CO | 80227 | |
| 5569014 | CASTRO TAISHA | HC 04 BOX 17289 | | | | CAMUY | PR | 00627 | |
| 5569015 | CASTRO TANIA | 750 SIX FLAGS RD | | | | AUSTELL | GA | 30168 | |
| 5569016 | CASTRO TEOFILO | APARTADO 437 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5569017 | CASTRO VELMA | 131 PYRANT RD | | | | SANFORD | NC | 27330 | |
| 5569018 | CASTRO VICTOR | BO STA ROSA1 BOX6804 | | | | GUAYNABO | PR | 00970 | |
| 4398668 | CASTRO VIEDMA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642169 | CASTRO VILLANUEVA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569019 | CASTRO VILMA | 9325 WASHBURNG RD | | | | DOWNEY | CA | 90242 | |
| 5569020 | CASTRO VIRGEN | HC 5 BOX 7317 | | | | YAUCO | PR | 00698 | |
| 4684382 | CASTRO VONK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569021 | CASTRO WARREN | HC-61 BOX 4119 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5569022 | CASTRO YAITZA | CALLE SAN LUCAS 2411 | | | | SAN JUAN | PR | 00915 | |
| 5569023 | CASTRO YANIRA | CLL 6 BUZ 13 BARR CANDELARIA | | | | VEGA BAJA | PR | 00693 | |
| 5569024 | CASTRO YENNY | 5445 NW 72 AVE | | | | MIAMI | FL | 33166 | |
| 5569025 | CASTRO YOLANDA | 510 QUACK RD | | | | DARLINGTON | SC | 29532 | |
| 5569026 | CASTRO YOSHIO | 8844 NW 112TH ST | | | | MIAMI | FL | 33018 | |
| 4833449 | CASTRO ZABA & EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569028 | CASTRO ZENIDA | 1685 KINQ ST APT A | | | | HONOLULU | HI | 96819 | |
| 5569029 | CASTRO ZOILA E | 1220 N PIERCE ST APT 601 | | | | ARLINGTON | VA | 22209 | |
| 5569030 | CASTRO ZULMA | 5461 SHEFFIELD CT | | | | ALEXANDRIA | VA | 22311 | |
| 4158183 | CASTRO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346439 | CASTRO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262752 | CASTRO, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525522 | CASTRO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813676 | CASTRO, ALAN DE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251448 | CASTRO, ALANNYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833450 | CASTRO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155066 | CASTRO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188881 | CASTRO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634872 | CASTRO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163265 | CASTRO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297674 | CASTRO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735024 | CASTRO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504191 | CASTRO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196552 | CASTRO, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296685 | CASTRO, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355518 | CASTRO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268367 | CASTRO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742266 | CASTRO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569253 | CASTRO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189697 | CASTRO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547650 | CASTRO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195086 | CASTRO, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258176 | CASTRO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213579 | CASTRO, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181773 | CASTRO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246516 | CASTRO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500074 | CASTRO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410787 | CASTRO, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588109 | CASTRO, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420312 | CASTRO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194627 | CASTRO, ANGELET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197699 | CASTRO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213942 | CASTRO, ANJELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530860 | CASTRO, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205516 | CASTRO, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213249 | CASTRO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752204 | CASTRO, ANTONIIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201951 | CASTRO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215271 | CASTRO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543126 | CASTRO, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217875 | CASTRO, ARGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157968 | CASTRO, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298061 | CASTRO, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181291 | CASTRO, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531973 | CASTRO, ARMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431276 | CASTRO, ARNOLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683764 | CASTRO, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235331 | CASTRO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494405 | CASTRO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199411 | CASTRO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722211 | CASTRO, ASUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651036 | CASTRO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414805 | CASTRO, BAYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389931 | CASTRO, BEATRIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269744 | CASTRO, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205556 | CASTRO, BENJAMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217122 | CASTRO, BIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314757 | CASTRO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250767 | CASTRO, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157959 | CASTRO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518951 | CASTRO, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215807 | CASTRO, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219311 | CASTRO, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332563 | CASTRO, BRIANNALYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199924 | CASTRO, BYANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269917 | CASTRO, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633988 | CASTRO, CANDIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269483 | CASTRO, CARL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833451 | CASTRO, CARLOS & JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245985 | CASTRO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179666 | CASTRO, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730319 | CASTRO, CARLOTTA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457555 | CASTRO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505514 | CASTRO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729258 | CASTRO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148902 | CASTRO, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540197 | CASTRO, CELINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269596 | CASTRO, CELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205927 | CASTRO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282329 | CASTRO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426924 | CASTRO, CHERISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269475 | CASTRO, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540116 | CASTRO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532411 | CASTRO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158789 | CASTRO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631035 | CASTRO, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542028 | CASTRO, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584209 | CASTRO, CLARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301654 | CASTRO, CONFESSOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479489 | CASTRO, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767808 | CASTRO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547643 | CASTRO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550374 | CASTRO, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497885 | CASTRO, CRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526619 | CASTRO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214244 | CASTRO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286204 | CASTRO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181283 | CASTRO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539015 | CASTRO, CUAUTEMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197028 | CASTRO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211162 | CASTRO, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157389 | CASTRO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265119 | CASTRO, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287528 | CASTRO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527600 | CASTRO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328252 | CASTRO, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232873 | CASTRO, DARIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685642 | CASTRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268586 | CASTRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635069 | CASTRO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268786 | CASTRO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538840 | CASTRO, DELORES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744141 | CASTRO, DEMETRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632414 | CASTRO, DENISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704359 | CASTRO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385372 | CASTRO, DINORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525648 | CASTRO, DIVINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774237 | CASTRO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625531 | CASTRO, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539301 | CASTRO, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623818 | CASTRO, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197747 | CASTRO, EDDIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776436 | CASTRO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196150 | CASTRO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194141 | CASTRO, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397968 | CASTRO, EDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499014 | CASTRO, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170547 | CASTRO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202733 | CASTRO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496886 | CASTRO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591966 | CASTRO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188017 | CASTRO, ELIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542033 | CASTRO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205543 | CASTRO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498447 | CASTRO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210741 | CASTRO, ELIZANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531739 | CASTRO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335577 | CASTRO, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197011 | CASTRO, ERICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218223 | CASTRO, ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696192 | CASTRO, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582411 | CASTRO, ESTELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523948 | CASTRO, EULALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642849 | CASTRO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653045 | CASTRO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482439 | CASTRO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191619 | CASTRO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199901 | CASTRO, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619011 | CASTRO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228673 | CASTRO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179705 | CASTRO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641763 | CASTRO, GALDINO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152837 | CASTRO, GENARO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214616 | CASTRO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430093 | CASTRO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743390 | CASTRO, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833452 | CASTRO, GERMAN & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272261 | CASTRO, GERTRUDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650522 | CASTRO, GIDEON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685470 | CASTRO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752528 | CASTRO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654686 | CASTRO, GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209827 | CASTRO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180091 | CASTRO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729524 | CASTRO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676738 | CASTRO, GLENDALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542567 | CASTRO, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397654 | CASTRO, GRISEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400405 | CASTRO, GRISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535590 | CASTRO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174446 | CASTRO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185062 | CASTRO, GUADALUPE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180199 | CASTRO, GUADALUPE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654168 | CASTRO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762175 | CASTRO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691616 | CASTRO, HEBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773564 | CASTRO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547236 | CASTRO, HERMELINDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438700 | CASTRO, HERMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775914 | CASTRO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723258 | CASTRO, HUGO E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628734 | CASTRO, IBZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269089 | CASTRO, IESHA SHAWLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649020 | CASTRO, IGNACIO LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538748 | CASTRO, IRENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569928 | CASTRO, IRMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496699 | CASTRO, IRVIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208693 | CASTRO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496021 | CASTRO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550890 | CASTRO, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491790 | CASTRO, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201299 | CASTRO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422682 | CASTRO, ISMENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641265 | CASTRO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686711 | CASTRO, JACNTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183464 | CASTRO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441884 | CASTRO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656307 | CASTRO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422255 | CASTRO, JAIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607865 | CASTRO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431825 | CASTRO, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497707 | CASTRO, JAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257287 | CASTRO, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473984 | CASTRO, JARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183687 | CASTRO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187978 | CASTRO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242136 | CASTRO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589390 | CASTRO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246699 | CASTRO, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566918 | CASTRO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527995 | CASTRO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282387 | CASTRO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765784 | CASTRO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172353 | CASTRO, JAYSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188717 | CASTRO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270739 | CASTRO, JEANETTE AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191692 | CASTRO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368109 | CASTRO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423275 | CASTRO, JEFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533252 | CASTRO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207448 | CASTRO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196945 | CASTRO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504395 | CASTRO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171512 | CASTRO, JENNIFER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177999 | CASTRO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753712 | CASTRO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244856 | CASTRO, JENNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269776 | CASTRO, JERRY JR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162515 | CASTRO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153873 | CASTRO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625329 | CASTRO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414951 | CASTRO, JESUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174467 | CASTRO, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563769 | CASTRO, JESUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528349 | CASTRO, JOACIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496405 | CASTRO, JOARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223282 | CASTRO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283138 | CASTRO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591151 | CASTRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269493 | CASTRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608896 | CASTRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544885 | CASTRO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418759 | CASTRO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206524 | CASTRO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627313 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679208 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594683 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705001 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498170 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502804 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505262 | CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160036 | CASTRO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445267 | CASTRO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181667 | CASTRO, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234090 | CASTRO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213064 | CASTRO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813677 | CASTRO, JOSEMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268715 | CASTRO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444192 | CASTRO, JOSHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278808 | CASTRO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176691 | CASTRO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156874 | CASTRO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207854 | CASTRO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186024 | CASTRO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170990 | CASTRO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204096 | CASTRO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221357 | CASTRO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589426 | CASTRO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752879 | CASTRO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566971 | CASTRO, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283535 | CASTRO, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175842 | CASTRO, JUSTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170773 | CASTRO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539553 | CASTRO, KARINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269912 | CASTRO, KAYLEEN ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268956 | CASTRO, KEITH JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269280 | CASTRO, KELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268614 | CASTRO, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186553 | CASTRO, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357245 | CASTRO, KEYONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550353 | CASTRO, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410888 | CASTRO, KIRSTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153057 | CASTRO, KRISTYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272539 | CASTRO, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787893 | Castro, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196417 | CASTRO, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547230 | CASTRO, LAURA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686697 | CASTRO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162354 | CASTRO, LELAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155086 | CASTRO, LEONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750428 | CASTRO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532206 | CASTRO, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813678 | CASTRO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501222 | CASTRO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623502 | CASTRO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772522 | CASTRO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506025 | CASTRO, LIANIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612327 | CASTRO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532084 | CASTRO, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235560 | CASTRO, LINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760830 | CASTRO, LINDA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734254 | CASTRO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562676 | CASTRO, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533980 | CASTRO, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465271 | CASTRO, LORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198446 | CASTRO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769515 | CASTRO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269389 | CASTRO, LORRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407676 | CASTRO, LOURDANYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179696 | CASTRO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498756 | CASTRO, LOYDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180958 | CASTRO, LUCRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207303 | CASTRO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563793 | CASTRO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497850 | CASTRO, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541713 | CASTRO, LUISMIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600024 | CASTRO, LUZ O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558811 | CASTRO, MA. NERISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193727 | CASTRO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498464 | CASTRO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734540 | CASTRO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352783 | CASTRO, MARCOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439764 | CASTRO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397492 | CASTRO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435573 | CASTRO, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621184 | CASTRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443041 | CASTRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792970 | Castro, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856092 | CASTRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586793 | CASTRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774699 | CASTRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697661 | CASTRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256788 | CASTRO, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643875 | CASTRO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210715 | CASTRO, MARIA DEL ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192088 | CASTRO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668714 | CASTRO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507207 | CASTRO, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269834 | CASTRO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686220 | CASTRO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209858 | CASTRO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700680 | CASTRO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333439 | CASTRO, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772775 | CASTRO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481794 | CASTRO, MARKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366872 | CASTRO, MARLYS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168979 | CASTRO, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534752 | CASTRO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639391 | CASTRO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689325 | CASTRO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166057 | CASTRO, MARTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182088 | CASTRO, MARTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663518 | CASTRO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164448 | CASTRO, MAXWELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155452 | CASTRO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158694 | CASTRO, MELANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334720 | CASTRO, MELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177607 | CASTRO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172904 | CASTRO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274937 | CASTRO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413807 | CASTRO, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329558 | CASTRO, MELQUIZEDECK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187376 | CASTRO, MERCEDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171419 | CASTRO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408314 | CASTRO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212151 | CASTRO, MICHAEL-PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269195 | CASTRO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180853 | CASTRO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295507 | CASTRO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425257 | CASTRO, MILAGRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727658 | CASTRO, MILLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148869 | CASTRO, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632159 | CASTRO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231057 | CASTRO, MIRTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256622 | CASTRO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651368 | CASTRO, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232629 | CASTRO, NAIOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205371 | CASTRO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656448 | CASTRO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591100 | CASTRO, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186287 | CASTRO, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153235 | CASTRO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697483 | CASTRO, NAZLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187612 | CASTRO, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484321 | CASTRO, NOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212265 | CASTRO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189105 | CASTRO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178476 | CASTRO, NORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770831 | CASTRO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616942 | CASTRO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705718 | CASTRO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467851 | CASTRO, NURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153293 | CASTRO, ODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406680 | CASTRO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200772 | CASTRO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182170 | CASTRO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172005 | CASTRO, OREDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183168 | CASTRO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707052 | CASTRO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279415 | CASTRO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754681 | CASTRO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426749 | CASTRO, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277253 | CASTRO, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357906 | CASTRO, PETER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632725 | CASTRO, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478579 | CASTRO, RACHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269662 | CASTRO, RAELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207364 | CASTRO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498589 | CASTRO, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688838 | CASTRO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635289 | CASTRO, RAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173684 | CASTRO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291607 | CASTRO, RAYMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707313 | CASTRO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227727 | CASTRO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243800 | CASTRO, REYNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739237 | CASTRO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250308 | CASTRO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163561 | CASTRO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571515 | CASTRO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209536 | CASTRO, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194839 | CASTRO, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603451 | CASTRO, ROMAN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628795 | CASTRO, ROMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570886 | CASTRO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212524 | CASTRO, ROSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269135 | CASTRO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177620 | CASTRO, ROSENDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693730 | CASTRO, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282422 | CASTRO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640519 | CASTRO, RUEBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621473 | CASTRO, RUPERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755044 | CASTRO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775182 | CASTRO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493472 | CASTRO, SALVADOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425718 | CASTRO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212875 | CASTRO, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195223 | CASTRO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591890 | CASTRO, SANDY MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753347 | CASTRO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754886 | CASTRO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185992 | CASTRO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297600 | CASTRO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162328 | CASTRO, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245547 | CASTRO, SELENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200362 | CASTRO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746424 | CASTRO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707929 | CASTRO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555122 | CASTRO, SKARLET I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526075 | CASTRO, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166825 | CASTRO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413536 | CASTRO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268454 | CASTRO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269481 | CASTRO, SUE ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724971 | CASTRO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504057 | CASTRO, TAIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276461 | CASTRO, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256163 | CASTRO, TARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203643 | CASTRO, TEQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524242 | CASTRO, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663925 | CASTRO, TINAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396656 | CASTRO, TITIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268753 | CASTRO, TORANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198506 | CASTRO, TRACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269386 | CASTRO, TRICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825823 | CASTRO, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825823 | CASTRO, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739502 | CASTRO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571696 | CASTRO, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268466 | CASTRO, VERNIE-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189538 | CASTRO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570853 | CASTRO, VICKY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722253 | CASTRO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592198 | CASTRO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262251 | CASTRO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430540 | CASTRO, YANERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753523 | CASTRO, YARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378328 | CASTRO, YEIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749065 | CASTRO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242106 | CASTRO, YUSIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833453 | CASTRO,ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569031 | CASTROABA CLAUDIA E | 4500 MESA DEL ORO | | | | SANTA FE | NM | 87507 | |
| 4193053 | CASTRO-AVILA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486555 | CASTRO-AYBAR, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237277 | CASTRO-BOYCE, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569032 | CASTROCARBALLO NOEL | RES JOSE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 4659361 | CASTRO-COLLADO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495194 | CASTRO-CUBA, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504613 | CASTRODAD, FAVIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764476 | CASTRO-DIPIERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434876 | CASTROGIOVANNI, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716657 | CASTRO-GONZALEZ, IRIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201875 | CASTROGUERRERO, JOSE ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530803 | CASTROMONTE, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542403 | CASTRO-NAVARRETE, ZANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194441 | CASTRO-NGO, JEWELIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335350 | CASTRONOVA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599312 | CASTRONOVER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433338 | CASTRONUOVO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569033 | CASTROORLANDI CARMEN | CALLE 21 SE 1029 REPARTO | | | | SAN JUAN | PR | 00921 | |
| 4286829 | CASTRO-SMITH, MARSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297081 | CASTRO-TSIAPAS, CATALINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597999 | CASTROVINCI, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335873 | CASTRO-ZULETA, LUZ-LILLYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569034 | CASTRUITA ARTHUR | 15705 SWEET PL | | | | HACIENDA HTS | CA | 91745 | |
| 4219091 | CASTRUITA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547824 | CASTRUITA, LAURA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189194 | CASTRUITA, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197203 | CASTRUITA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614404 | CASTRUITA, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531728 | CASTRUITA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340513 | CASTRUITA, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569035 | CASTULO GUERRERO | 1816 WEST AVE | | | | SANTA ROSA | CA | 95407 | |
| 5569036 | CASTUR BARRETO | URB LA ESPERANZA C 20 BLO | | | | VEGA ALTA | PR | 00692 | |
| 4227063 | CASTURA, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864593 | CASUAL LIVING WORLDWIDE LLC | 2700 STANLEY GAULT PARKWAY | SUITE 130 | | | LOUISVILLE | KY | 40223 | |
| 4807690 | CASUAL MALE #9274 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806235 | CASUAL MALE DIRECT LLC | 555 TURNPIKE STREET | | | | CANTON | MA | 02021 | |
| 4802470 | CASUAL PERFORMANCE INC | DBA EXPERT BRAND | 3101 E 26 STREET | | | VERNON | CA | 90058 | |
| 4768878 | CASUCCI, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480379 | CASUCCIO, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606812 | CASUGA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272108 | CASUGO, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569037 | CASUL MELBA | URB CAMPAMENTO CALLE B 4 | | | | GURABO | PR | 00778 | |
| 5569038 | CASUL MELBALIZ | HC 01 BOX 5701 | | | | GURABO | PR | 00778 | |
| 5569039 | CASULLA ROGEILO | P O BOX 787 | | | | LAKE ISABELLA | CA | 93240 | |
| 4428664 | CASULLI, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624074 | CASURA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274051 | CASURRA, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850611 | Caswell Blake | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569040 | CASWELL DANA | 2540 CENTENNIAL RD | | | | RUTLEDGE | GA | 30663 | |
| 5569041 | CASWELL JACKIE | 364 INDIANA ROAD | | | | WEST GARDINER | ME | 04345 | |
| 5569042 | CASWELL JOAN | 111 VIRGINIA DR 30 | | | | CENTRALIA | WA | 98531 | |
| 5569043 | CASWELL NATHAN | 311 TIMBER RIDGE | | | | DACULA | GA | 30019 | |
| 5569044 | CASWELL WANDA | PO BOX 941 | | | | SUMMERFIELD | FL | 34492 | |
| 5569045 | CASWELL WILLIAM | 364 INDIANA RD | | | | WEST GARDINER | ME | 04345 | |
| 4648273 | CASWELL, ADAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347961 | CASWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145445 | CASWELL, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463163 | CASWELL, CHRISTIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643119 | CASWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754017 | CASWELL, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348156 | CASWELL, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419487 | CASWELL, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507240 | CASWELL, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353644 | CASWELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260408 | CASWELL, KRISTAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660947 | CASWELL, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162262 | CASWELL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520442 | CASWELL, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386058 | CASWELL, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313844 | CASWELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622030 | CASWELL, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520410 | CASWELL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775420 | CASY, TERRANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813679 | CAT GIBSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569046 | CATA EARLENE V | 26 ST JAMES | | | | SAN FELIPE | NM | 87001 | |
| 5569047 | CATA RENEE | PO BOX 1003 | | | | SAN JUAN PUEBLO | NM | 87566 | |
| 4177300 | CATAAG, WENCES DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466812 | CATABAY, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543003 | CATACHE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403390 | CATAHOULA PARISH SCHOOL BOARD | PO BOX 250 | | | | VIDALIA | LA | 71373 | |
| 5404882 | CATAHOULA PARISH SCHOOL BOARD | PO BOX 250 | | | | VIDALIA | LA | 71373 | |
| 4781713 | Catahoula Parish School Board | S/U Tax Department | P. O. BOx250 | | | Vidalia | LA | 71373 | |
| 4272644 | CATAJAN, RONELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585143 | CATAL PALERMO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569048 | CATALA ALEXIS | COND SIERRA DEL SOL APT F88 | | | | SAN JUAN | PR | 00926 | |
| 5569049 | CATALA BEVERLY | 14 OAK ST | | | | CRANSTON | RI | 02910 | |
| 5569050 | CATALA CHRIS | RR6 BOX 9869 | | | | SAN JUAN | PR | 00926 | |
| 5569051 | CATALA CRIS | RR6 BOX 9869 | | | | SAN JUAN | PR | 00926 | |
| 5569052 | CATALA JAMIE | 1 LEIGHTON AVE | | | | YONKERS | NY | 10705 | |
| 5569053 | CATALA LAURA | HC 02 BOX 9315 | | | | GUAYNABO | PR | 00971 | |
| 5569054 | CATALA LEILIN | HC-03 BOX 8866 | | | | GUAYNABO | PR | 00971 | |
| 5569055 | CATALA LEYDA | CALLE PARANA 1612 APT NUM 1 | | | | SAN JUAN | PR | 00926 | |
| 4592972 | CATALA RONDON, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569056 | CATALA YAHAIRA | 19 ASPEN PLACE | | | | PASSAIC | NJ | 07055 | |
| 5569057 | CATALA YOLANDA | APARTADO 764 | | | | NARANJITO | PR | 00719 | |
| 4280954 | CATALA, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433125 | CATALA, BENJAMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497745 | CATALA, CHRISTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200924 | CATALA, ELIZABETH SEGURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236531 | CATALA, ERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245894 | CATALA, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497553 | CATALA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415728 | CATALA, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500093 | CATALA, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497726 | CATALA, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569058 | CATALAN JOSE | VISTA AZUL CALLE31 KK11 | | | | ARECIBO | PR | 00612 | |
| 4525504 | CATALAN MORALES, ZULEYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569059 | CATALAN REBECCA | 12630 W CANERMON DR | | | | EL MIRAGE | AZ | 85335 | |
| 4180900 | CATALAN, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161845 | CATALAN, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175391 | CATALAN, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757830 | CATALAN, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159293 | CATALAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405761 | CATALAN, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756430 | CATALAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195692 | CATALAN, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640325 | CATALAN, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547913 | CATALAN, MARYCLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169934 | CATALAN, MAXINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524841 | CATALAN, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425688 | CATALAN, REBECCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468775 | CATALAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164218 | CATALAN, SERGIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529182 | CATALAN, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569060 | CATALANA CAREY | 15178 N TOLLE LANE | | | | MOUNT VERNON | IL | 62864 | |
| 4344732 | CATALANI, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707711 | CATALANI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569061 | CATALANO HEARHER | 184 TRACE LOOP | | | | MANDEVILLE | LA | 70448 | |
| 5569062 | CATALANO MARION M | 20894 MARINA RD | | | | PERRY | FL | 32348 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569063 | CATALANO RICHARD W | 18 SOLOMON RD | | | | LEICESTER | NC | 28748 | |
| 4659341 | CATALANO, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490716 | CATALANO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478212 | CATALANO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441889 | CATALANO, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483055 | CATALANO, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825824 | CATALANO, JAN & AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486492 | CATALANO, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833454 | CATALANO, JOHN AND SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440048 | CATALANO, KERI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611280 | CATALANO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656215 | CATALANO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157004 | CATALANO, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157966 | CATALANO, TERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652325 | CATALANO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569064 | CATALANOTTO DANIELLE | 21 CABERNAT DR | | | | KENNER | LA | 70065 | |
| 4761481 | CATALANOTTO, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899206 | CATALANS HOME IMPROVEMENT INC | LUIS CATALAN | 4312 PETTUS RD | | | RICHMOND | VA | 23234 | |
| 4710032 | CATALA-RAMOS, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596891 | CATALDI, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569065 | CATALDO BRITTANY | 105 LINCOLN AVE | | | | WARWICK | RI | 02888 | |
| 5569066 | CATALDO DIANEJOHN | 221 UPPER BAY RD NONE | | | | SANBORNTON | NH | 03269 | |
| 4613798 | CATALDO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439603 | CATALDO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592419 | CATALDO, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749881 | CATALDO, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482057 | CATALDO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433923 | CATALDO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569067 | CATALFAMO FRANK | 3190 DIVIDING CREEK DR | | | | SARASOTA | FL | 34237 | |
| 5403692 | CATALFAMO ROBERT A ET AL | 219 SOUTH DEARBORN ST | | | | CHICAGO | IL | 60604 | |
| 4231101 | CATALFAMO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750608 | CATALFAMO, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900138 | Catalfamo, Individually and on behalf of the Sears Holdings Savings Plan, and/or on behalf of a class consisting of similarly situated participants of Sears Holdings Savings Plan, Robert A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900139 | Catalfamo, Individually and on behalf of the Sears Holdings Savings Plan, and/or on behalf of a class consisting of similarly situated participants of Sears Holdings Savings Plan, Robert A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662696 | CATALFAMO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506480 | CATALFAMO, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890559 | Catalfamo, Robert A. | c/o Keller Rohrback L.L.P. | Attn: Gary A. Gotto | 3101 N. Central Avenue | | Phoenix | AZ | 85012 | |
| 4890558 | Catalfamo, Robert A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890562 | Catalfamo, Robert A. | c/o Keller Rohrback L.L.P. | Attn: Tanya Korkhov | 1140 Avenue of the Americas | 9th Floor | New York | NY | 10010 | |
| 4890560 | Catalfamo, Robert A. | c/o Spirut PC | Attn: Bruce C. Howard, Todd Lawrence McLawhorn | 17 North State | Suite 1600 | Chicago | IL | 60602 | |
| 4890563 | Catalfamo, Robert A. | c/o Stein Ray LLP | Attn: Richard Steven Wilson | 222 West Adams Street | Suite 1800 | Chicago | IL | 60606 | |
| 4890561 | Catalfamo, Robert A. | c/o Stull, Stull & Brody | Attn: Michael J. Klein | 6 East 45th Street | | New York | NY | 10017 | |
| 4717164 | CATALFAMO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569068 | CATALIN ROSA | BARRIADA SAN MIGUEL APT 653 | | | | NARANJITO | PR | 00719 | |
| 5569069 | CATALINA AGUIRRE | 5940 65TH AVE N APT 157 | | | | BLAINE | MN | 55429 | |
| 5569070 | CATALINA ARELLANO | 9258 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 4833455 | CATALINA BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569072 | CATALINA C SANCHEZ | 7801 NW 37TH ST DORAL | | | | DORAL | FL | 33195 | |
| 5569073 | CATALINA CASTILLO | 206 ENCINO DR | | | | SAN JUAN | TX | 78589 | |
| 4825825 | CATALINA CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569074 | CATALINA DURAN | 1315 CALIFORNIA AVE | | | | LA PUENTE | CA | 91744 | |
| 4796102 | CATALINA ENTERPRISES LLC | DBA SINCERELYCHIC | P O BOX 6385 | | | WILLIAMSBURG | VA | 23188 | |
| 5569075 | CATALINA FRANCO | 646 RABBIT RUN ROAD | | | | ARANSAS PASS | TX | 78336 | |
| 4833456 | CATALINA GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569076 | CATALINA HERNANDEZ | 306 SILVARADO DR E | | | | MISSION | TX | 78572 | |
| 4886338 | CATALINA INDUSTRIES INC | ROOM 608, 6/F, KENNING IND. BLDG. | 19 WANG HOI ROAD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4862006 | CATALINA INDUSTRIES INC | 18191 NW 68 AVENUE | | | | MIAMI | FL | 33015 | |
| 4813680 | CATALINA LUXURY APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795115 | CATALINA MARKETING CORPORATION | 200 CARILLON PKWY | | | | ST PETERSBURG | FL | 33716 | |
| 4882519 | CATALINA MARKETING CORPORATION | P O BOX 620000 | | | | ORLANDO | FL | 32891 | |
| 5791809 | CATALINA MARKETING CORPORATION | TOM CORLEY, EVP, CGRO, PRES US RETAIL | 200 CARILLON PKWY | | | ST PETERSBURG | FL | 33716 | |
| 5569077 | CATALINA MARTINEZ | 410 NORTH EXTON AVE | | | | INGLEWOOD | CA | 90302 | |
| 5569078 | CATALINA MOLINA | EST VILLA LOS SANTOS 1 97 | | | | ARECIBO | PR | 00612 | |
| 5569079 | CATALINA MONTELONGO | 10319 COMMERSE ST | | | | SUMMERVILLE | GA | 30747 | |
| 5569080 | CATALINA MORALES | 1166 CERRITOS AVE | | | | ANAHEIM | CA | 92804 | |
| 4805232 | CATALINA PARTNERS L P | PO BOX 645120 | | | | CINCINNATI | OH | 45264-5120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569081 | CATALINA RINCON | 917 N 13ST LOTE 36 | | | | SALINA | KS | 67401 | |
| 5569082 | CATALINA RUIZ | 68555 PAUL STREET | | | | THERMAL | CA | 92274 | |
| 5569083 | CATALINA SALCIDO | 1910 FORTHRIGHT CT | | | | STOCKTON | CA | 95206 | |
| 5569084 | CATALINA SAVINON | HC 43 BOX 11672 | | | | CAYEY | PR | 00736 | |
| 5569085 | CATALINA TOLENTINO SO | 522 BLANKEN AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5569086 | CATALINA VELASQUEZ | 144 MONMOUTH AVE | | | | NEPTUNE | NJ | 07753 | |
| 4510492 | CATALIOTO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768313 | CATALLOZZI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872442 | CATALOGS.COM | AMERICA BY MAIL INC | 2800 GLADES CIRCLE STE 135 | | | FT LAUDERDALE | FL | 33327 | |
| 4529806 | CATALON, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423591 | CATALONE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333848 | CATALONI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654485 | CATALUNA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404238 | CATALYST CAREER GROUP LLC | 801 PRAIRIE RIDGE DR | | | | WOODSTOCK | IL | 60098 | |
| 5404238 | CATALYST CAREER GROUP LLC | 801 PRAIRIE RIDGE DR | | | | WOODSTOCK | IL | 60098 | |
| 5795116 | CATALYST PAPER (USA) INC. | 1950, 2101 4th Ave | | | | Seattle | WA | 98121 | |
| 5791810 | CATALYST PAPER (USA) INC. | ATTN : PRESIDENT | 1950, 2101 4TH AVE | | | SEATTLE | WA | 98121 | |
| 5793916 | CATALYST PAPER CORP | 2ND FLOOR | 3600 LYSANDER LN | | | RICHMOND | BC | V7B 1C3 | Canada |
| 5791811 | CATALYST PAPER CORP | GENERAL COUNSEL | 2ND FLOOR | 3600 LYSANDER LN | | RICHMOND | BC | V7B 1C3 | CANADA |
| 4864060 | CATALYST PAPER USA INC | 24476 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4867507 | CATALYST PAPER USA INC | 444 MARKET ST 17TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4853264 | Catalyst RX Pharmacy Benefits | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859039 | CATALYST TAGS INC | 7107 TPC DR STE 130 | | | | ORLANDO | FL | 32822-5137 | |
| 5795117 | Catalyst Tags, Inc. | 7101 TPC DR STE 130 | | | | ORLANDO | FL | 32822-5137 | |
| 5790064 | CATALYST TAGS, INC. | LARRY DAVID VP SALES & OPERATIONS | 11334 BOGGY CREEK ROAD | SUITE 107 | | ORLANDO | FL | 32824 | |
| 4825826 | CATALYST VENTURES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853265 | CATAMARAN Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582166 | CATAMAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791812 | CATAMOUNT CONSTRUCTORS, INC. | JEFF SIDWELL | 1329 NORTHMEADOW PARKWAY | | | ROSWELL | GA | 30076 | |
| 5569088 | CATANDO DAWN | 725 HUDSON STREET | | | | KISSIMMEE | FL | 34741 | |
| 4855706 | Catanese, JoAnn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328217 | CATANHO, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813681 | CATANI, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899927 | Catania Oils | 3 Nemco Way | | | | Ayer | MA | 01432 | |
| 4813682 | CATANIA REGENCY APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795118 | CATANIA SPAGNA CORPORATION | 1 NEMCO WAY | | | | AYER | MA | 01432 | |
| 4302803 | CATANIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685294 | CATANIA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225906 | CATANIA, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811155 | CATANIA, LOUIS | KITCHENLAND INC | 10281 TORREY VALLEY CT | | | LAS VEGAS | NV | 89135 | |
| 4231323 | CATANO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410082 | CATANO, ISAIAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181520 | CATANO, MARLEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694462 | CATANO, MODESTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727212 | CATANO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168923 | CATANZARITI, CATINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252960 | CATANZARITI, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482941 | CATANZARITI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448345 | CATANZARO, ANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246137 | CATANZARO, DOUGLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609583 | CATANZARO, ELLEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457006 | CATANZARO, GAGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354366 | CATAPANO, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620309 | CATAPANO, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569090 | CATAPULT ENGINEERING LLC | 1708 E LINCOLN AVE STE | | | | FORT COLLINS | CO | 80524 | |
| 4498904 | CATAQUET MEDINA, YARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435242 | CATAQUET, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407742 | CATAQUET, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569091 | CATARACT BURGUNDY | 219 E MADISON ST | | | | DURAND | WI | 54736 | |
| 4741019 | CATARACT, WM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299807 | CATARI, VARDHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569092 | CATARINA BROWN | 1521 44TH AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 4852001 | CATARINO OJEDA | 3004 E HEDGES AVE | | | | Fresno | CA | 93703 | |
| 5569094 | CATARINO RAMIREZ | 1307 W 110TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 4780594 | Catasauqua Area School District-Hanover Twp | 201 N 14th Street | | | | Catasauqua | PA | 18032 | |
| 4225623 | CATAUDELLA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645359 | CATAUDELLA, TINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881275 | CATAWBA BALER & EQUIPMENT | P O BOX 2676 | | | | GREENSBORO | NC | 27402 | |
| 4780244 | Catawba County Tax Collector | 100A Southwest Blvd | | | | Newton | NC | 28658-0368 | |
| 4780245 | Catawba County Tax Collector | PO Box 580071 | | | | Charlotte | NC | 28258-0071 | |
| 4869604 | CATCHING FLUID POWER INC | 62980 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4218445 | CATCHING, EARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569095 | CATCHINGS JACKEE | 2874 TUSCARORA TRL | | | | MIDDLEBURG | FL | 32068 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569096 | CATCHINGS LINDA | 21653 CYNTHIA AVE | | | | SAUK VILLAGE | IL | 60411 | |
| 4222751 | CATCHINGS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510350 | CATCHINGS, DEVARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723006 | CATCHINGS, EMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627920 | CATCHINGS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747479 | CATCHINGS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863391 | CATCHPOINT SYSTEMS INC | 228 PARK AVE S 28080 | | | | NEW YORK | NY | 10003 | |
| 5569097 | CATE GERALD R | 1177 RIVERSHYRE DR | | | | EVANS | GA | 30809 | |
| 5569098 | CATE KALI | 3355 S RICHMOND | | | | WICHITA | KS | 67217 | |
| 4410094 | CATE, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510703 | CATE, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412408 | CATE, JAMIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621583 | CATE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393270 | CATE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412161 | CATE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865451 | CATEGORY REVIEW | 3100 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 5569100 | CATELIN CAMPBELL | 17299 KINGSBUROOKE APT 101 | | | | CLINTON TWP | MI | 48038 | |
| 4420081 | CATELLA, CRESCENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868454 | CATELLO ELECTRICAL CONTRACTING INC | 516 1A INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 4413437 | CATELO, CERISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363287 | CATENACCI, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569101 | CATER CAROLYN J | 17210 ORANGEWOOD LN | | | | YORBA LINDA | CA | 92886 | |
| 5569102 | CATER ELIZABETH | 54 MAGNOLIA ACRES ROAD | | | | NATCHEZ | MS | 39120 | |
| 5569103 | CATER JERRY | 104 DARR ST | | | | BROOKLAND | AR | 72401 | |
| 5569104 | CATER STEPHANIE | 3676 OLD CREEK ROAD | | | | BLACKSBURG | VA | 24060 | |
| 4451272 | CATER, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701106 | CATER, LALINDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288340 | CATER, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420252 | CATERHAM, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569105 | CATERINA GRIFFIN | 1351 HAUCK | | | | CORTLAND | NY | 13045 | |
| 5569106 | CATERINA PERRY | 264 BARKER AVE | | | | LOWELL | MA | 01850 | |
| 4291145 | CATERINA, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810455 | CATERING BY MATTHEW | 6757 ISLAND CREEK ROAD | | | | SARASOTA | FL | 34240 | |
| 4809055 | CATERING CENTRAL  LLC | 1048 MARCUSSEN DR | | | | MENLO PARK | CA | 94025 | |
| 4809071 | CATERING FOR ALL OCCASIONS | 3270 KELLER STREET SUITE 104 | | | | SANTA CLARA | CA | 95054 | |
| 5569107 | CATERINO RAY | 42 CLARK RD | | | | BREWSTER | MA | 02631 | |
| 5795119 | CATERPILLAR FOOTWEAR | 9341 Courtland Drive N.E. | | | | Rockford | MI | 49351 | |
| 5569108 | CATERSON DONNA | 3253 GILLSVILLE HWY | | | | GAINESVILLE | GA | 30504 | |
| 5569109 | CATES BONNIE | 2440 BROOKSIDE AVE | | | | BUFFALO | NY | 14201 | |
| 5569110 | CATES CHRISTOPHER | 6811 NE 121ST AVE | | | | VANCOUVER | WA | 98682 | |
| 5569111 | CATES JANET | 100 SW | | | | CANEY | KS | 67333 | |
| 5569112 | CATES JULIE | 7362 MCBANE MILL RD | | | | GRAHAM | NC | 27253 | |
| 5569113 | CATES KRISTIE | 78KORAT LANE | | | | CLAYTON | NC | 27520 | |
| 5569114 | CATES LINDA | 21 MALBRY PL | | | | DURHAM | NC | 27704 | |
| 5569115 | CATES LORENIA | 829 W ORION ST | | | | TEMPE | AZ | 85283 | |
| 5569116 | CATES TOMEKIA N | 275 PATIO PL APTG | | | | GREENSBORO | NC | 27405 | |
| 5569117 | CATES WYLEY | 55 JIMMY FIELD PATH | | | | MARIETTA | GA | 30067 | |
| 4750025 | CATES, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309050 | CATES, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763217 | CATES, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526838 | CATES, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855541 | Cates, Brandon T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522337 | CATES, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245153 | CATES, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518840 | CATES, CAMDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547706 | CATES, CAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306039 | CATES, CARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378413 | CATES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265664 | CATES, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386824 | CATES, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217803 | CATES, DOLORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721643 | CATES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756992 | CATES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673651 | CATES, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722306 | CATES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646058 | CATES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680709 | CATES, LAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619791 | CATES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318918 | CATES, MIRIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686358 | CATES, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643990 | CATES, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639136 | CATES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313255 | CATES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320690 | CATES, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190095 | CATES, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558874 | CATES, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317874 | CATES, TREVOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517706 | CATES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569118 | CATESHA YANCY | 2600 JOHN ASHLEY DR APT G | | | | NORTH LITTLE | AR | 72114 | |
| 5569119 | CATHALENE WILLIAMS | 10821 RAINIER AVE | | | | BATON ROUGE | LA | 70814 | |
| 4833457 | CATHARINE & DAVID BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569120 | CATHARINE BECKER SKAGGS | 707 SW BURGESS ST | | | | GRANTS PASS | OR | 97526 | |
| 5569121 | CATHARITA M LACKEY | 19001 GAYNON DR | | | | ROSEVILLE | MI | 48066 | |
| 4864445 | CATHAY HOME INC | 261 5TH AVENUE STE 412 | | | | NEW YORK | NY | 10016 | |
| 5795120 | CATHAY PACIFIC AIRWAYS LIMITED | 8700 West Bryn Mawr Avenue | Ste. 420N | | | Chicago | IL | 60631 | |
| 5791813 | CATHAY PACIFIC AIRWAYS LIMITED | 8700 WEST BRYN MAWR AVENUE | STE. 420N | | | CHICAGO | IL | 60631 | |
| 5791814 | CATHCART CONSTRUCTION LLC | STEVE NORTHCOTT | 1244 SWAN LAKE DR | | | CHARLOTTESVILLE | VA | 22902 | |
| 5791815 | CATHCART CONSTRUCTION LLC | STEVE NORTHCOTT | 200 RESERVE BLVD, SUITE 220 | | | CHARLOTTESVILLE | VA | 22901 | |
| 5569122 | CATHCART PEDRA | 1925 TAYLOR DR | | | | GASTONIA | NC | 28052 | |
| 5569123 | CATHCART VICTOR | 16 S MAIN ST | | | | LONDON | OH | 43140 | |
| 4188882 | CATHCART, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256169 | CATHCART, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563508 | CATHCART, IAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227911 | CATHCART, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385077 | CATHCART, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542808 | CATHCART, MISHAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677047 | CATHCART, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578563 | CATHCART, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833458 | CATHDESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884636 | CATHEDRAL CITY LOCK & SAFE | PO BOX 2525 | | | | CATHEDRAL CITY | CA | 92235 | |
| 4825827 | CATHEDRAL ROCK CONST., INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648702 | CATHELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569124 | CATHELYNE VERNILLET | 4234 AVALON DRIVE | | | | ACTON | MA | 01720 | |
| 4449444 | CATHER, KELLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569125 | CATHERIN HIGHTOWER | 2305 ROBIN HOOD DR | | | | DANVILLE | VA | 24540 | |
| 5569126 | CATHERINA HERNANDEZ | 20400 COOL FERN SQ | | | | ASHBURN | VA | 20147 | |
| 5569127 | CATHERINA LA ROSA | RR1 BOX20100 | | | | BAYAMON | PR | 00956 | |
| 4831287 | CATHERINE & ANDY CARAWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569128 | CATHERINE A LEHMAN CAHO | 1380 COUNTY ROAD 110 N | | | | MOUND | MN | 55364 | |
| 5569129 | CATHERINE ABBOTT | 7 STEDYLN CIRCLE | | | | HAMPTON | VA | 23664 | |
| 5569130 | CATHERINE ADAMS | 520 SILVER BLUFF RD | | | | AIKEN | SC | 29803 | |
| 5569131 | CATHERINE ALEXANDER | 43 ESUNSET BEACH LN | | | | BELFAIR | WA | 98528 | |
| 5569132 | CATHERINE ALLAN LUCENTE | 61 PEARCE PKWY NONE | | | | PEARL RIVER | NY | 10965 | |
| 5569133 | CATHERINE ALLEY | 1755 TARAH TRACE DR | | | | BRANDON | FL | 33510 | |
| 4887641 | CATHERINE ANN CORRIGAN | SEARS OPTICAL LOCATION 2990 | 583 W CAMDEN LANE | | | SOUTH ELGIN | IL | 60177 | |
| 5569134 | CATHERINE ANTOINE | 8406 UPPERBROOK ST | | | | HOUSTON | TX | 77064 | |
| 5569135 | CATHERINE ASKLUND | 4111 2ND AVE | | | | DES MOINES | IA | 50313 | |
| 5569136 | CATHERINE AUMACK | 120 ROCK RIDGE LN | | | | MOUNT HOLLY | NC | 28120 | |
| 5569137 | CATHERINE AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873811 | CATHERINE B DESIGNS LLC | CATHERINE BASTIDE | P O BOX 578 | | | NEW YORK | NY | 10018 | |
| 5569138 | CATHERINE BAKER | 1351 EAST LAKE PARKER DRIVE | | | | LAKELAND | FL | 33801 | |
| 5569139 | CATHERINE BARNES | 1009 AHUNA RD | | | | HILO | HI | 96720 | |
| 4809091 | CATHERINE BAROZZI | 810 GONZALEZ DR  APT #2M | | | | SAN FRANCISCO | CA | 94132 | |
| 5569140 | CATHERINE BAXTER | 8669A WINANDS ROAD | | | | RANDALLSTOWN | MD | 21133 | |
| 5569141 | CATHERINE BELL | 2001 RAMROD | | | | LAS VEGAS | NV | 89101 | |
| 5569143 | CATHERINE BODKINS | 101 SOUTH ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5569144 | CATHERINE BRADLEY | 9159 S YATES BLVD | | | | CHICAGO | IL | 60617 | |
| 5569145 | CATHERINE BRINSON | 1721 CARESSA DR | | | | CONYERS | GA | 30094 | |
| 5569146 | CATHERINE BROOKE | 230 E 25TH ST 1F | | | | NEW YORK | NY | 10010 | |
| 5569147 | CATHERINE BROWN | 522 11TH AVENUE | | | | PROSPECT PARK | PA | 19076 | |
| 5569148 | CATHERINE BRUMFIELD | 338 CHAPEL DR | | | | YAWKEE | WV | 25573 | |
| 5569149 | CATHERINE BUTLER | 154 LAKEWOOD DR | | | | KINGSLAND | GA | 31548 | |
| 4813683 | CATHERINE CALL BLAKE MIEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569150 | CATHERINE CANNON HERNANDEZ | 31620 HUNTER LN | | | | CASTAIC | CA | 91384 | |
| 4857133 | CATHERINE CANNON HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569151 | CATHERINE CAPLE | 2024 WESTMONTT ST | | | | MOBILE | AL | 36617 | |
| 5569152 | CATHERINE CARLSON | 878 SAINT PAUL AVE | | | | SAINT PAUL | MN | 55116 | |
| 5569153 | CATHERINE CARPENTER | 1172 SPRINGFIELD ST | | | | FEEDING HILLS | MA | 01030 | |
| 5569154 | CATHERINE CARRASCO | 408 S 3RD | | | | LOVING | NM | 88256 | |
| 4852486 | CATHERINE CHAMPION | 5512 HOBSONS CHOICE LOOP | | | | MANASSAS | VA | 20112 | |
| 5569155 | CATHERINE COFFEY | 1521 JERRY MURPHY RD | | | | PUEBLO | CO | 81001 | |
| 5569156 | CATHERINE COLEMAN | 1420 EMBASSEY LN | | | | FORD HEIGHTS | IL | 60411 | |
| 5569157 | CATHERINE COLLINS | 29 CAVENDISH DRIVE | | | | AMBLER | PA | 19002 | |
| 5569158 | CATHERINE CONNOR | 471 BEAR RUN ROAD | | | | SUTTON | WV | 26601 | |
| 5569159 | CATHERINE COWAL | 801 SW 257TH AVE | | | | TROUTDALE | OR | 97060 | |
| 4833459 | CATHERINE COYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S844298 | Catherine Craft | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787673 | Catherine Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833460 | CATHERINE CUTHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569160 | CATHERINE DELARA | 3348 BENNETT DR NONE | | | | LOS ANGELES | CA | 90068 | |
| 5569161 | CATHERINE DEWEY | 20 PINE AIR AVE | | | | FARMINGVILLE | NY | 11738 | |
| 5569162 | CATHERINE DOLAN | 5 RAILROAD AVE | | | | YARMOUTHPORT | MA | 02675 | |
| 5569163 | CATHERINE DORMERE | 2926 THOMAS AV N | | | | MPLS | MN | 55411 | |
| 5569164 | CATHERINE DOTY | 795 BELMORE AVE | | | | ISLIP TERRACE | NY | 11752 | |
| 4852733 | CATHERINE DUFFY | 5324 DESERT VIEW DR | | | | Wrightwood | CA | 92397 | |
| 5569165 | CATHERINE DUNBAR | 13 TAYLOR ST | | | | AUGUSTA | GA | 30901 | |
| 5569166 | CATHERINE DUNN | 8706 MAYWOOD AVE | | | | SILVER SPRING | MD | 20910 | |
| 5569167 | CATHERINE E FLINK | 201 HAYDEN LAKE RD E | | | | CHAMPLIN | MN | 55316 | |
| 5569168 | CATHERINE ENGQUIST | 26336 IMAGE RD | | | | BROOKFIELD | MO | 64628 | |
| 5569169 | CATHERINE FABRICK | 3868 ALBAN ST | | | | EUGENE | OR | 97402 | |
| 5569170 | CATHERINE FAUCETT | 724 SPAULDING STREET | | | | ELMIRA | NY | 14904 | |
| 5569171 | CATHERINE FELDER | 5015 JAY ST NE APT21 | | | | WASHINGTON | DC | 20019 | |
| 5569172 | CATHERINE FERDINAND | 361 N NELLIS BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5569173 | CATHERINE GALLANIS | 2121 N CLARK ST | | | | CHICAGO | IL | 60614 | |
| 5569174 | CATHERINE GARCIA | CALLE 5 76 INTERIOR BARRIADA BUEN | | | | HATO REY | PR | 00917 | |
| 5569175 | CATHERINE GARRETT | 11812 BIRCHVIEW CT | | | | CLINTON | MD | 20735 | |
| 5569176 | CATHERINE GAUSE | 4030 STONEHENGE WAY | | | | FAIRFAX | VA | 22030 | |
| 5569177 | CATHERINE GIPOOR | 3715 E 4TH ST | | | | LONG BEACH | CA | 90814 | |
| 5569178 | CATHERINE GOODMAN | 1718 LONEY ST | | | | PHILADELPHIA | PA | 19111 | |
| 5569179 | CATHERINE GRAY | 1230 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 4845844 | CATHERINE GREENE | 10807 CARLTON DR | | | | Houston | TX | 77047 | |
| 5569180 | CATHERINE GUZMAN | 1051 WHITE PLAINS | | | | BRONX | NY | 10472 | |
| 5569181 | CATHERINE H DAWSON | 110 OLD STATE RD | | | | RAVENA | NY | 12143 | |
| 5569182 | CATHERINE HALL | 3501 LOCHEARN CT UNIT B | | | | PASADENA | MD | 21122 | |
| 5569183 | CATHERINE HALSTEAD | 47 BAILY RD | | | | YEADON | PA | 19050 | |
| 5569184 | CATHERINE HARLAN | 6251 NW 193RD ST | | | | MICANOPY | FL | 32667 | |
| 5569185 | CATHERINE HARPER | 173 SAN DIEGO AVE | | | | DALY CITY | CA | 94014 | |
| 5569186 | CATHERINE HASKELL | 189 LOWELL ST | | | | ANDOVER | MA | 01810 | |
| 5569187 | CATHERINE HAUGHTON | JIM JAMES CT APT 13 | | | | WEST POINT | MS | 39773 | |
| 5569188 | CATHERINE HEATH | 490 GRANTS CREEK ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 4136062 | Catherine Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569189 | CATHERINE HOPSON | 2524 POLK PL APT 1ST FLR | | | | GARY | IN | 46407 | |
| 4833461 | Catherine Hornreich kitchen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569190 | CATHERINE HUDGENS | 255 HAMILTON DR | | | | NEWNAN | GA | 30263-4606 | |
| 4848444 | CATHERINE J HAVEN | 1103 MAIN ST | | | | Bedford | IA | 50833 | |
| 5569191 | CATHERINE JACKSON | 467 REEDST | | | | CLAIRTON | PA | 15025 | |
| 5569192 | CATHERINE JOHNSON | 4733 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 5569193 | CATHERINE JONES | 412 E 60TH AVE TERR W | | | | BRADENTON | FL | 34207 | |
| 5569194 | CATHERINE JOYCE | 6736 CATTAIL AVE S | | | | COTTAGE GROVE | MN | 55016-1724 | |
| 5569195 | CATHERINE KENNEDY | 1315 S 15TH ST | | | | GRAND FORKS | ND | 58201 | |
| 5569196 | CATHERINE KIELAR | 1319 SEATON RD | | | | DURHAM | NC | 27713 | |
| 4833462 | Catherine Knudsen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569197 | CATHERINE KRAMER | 25 E QUEEN ELIZABETH CT | | | | CHESTER | MD | 21619-2583 | |
| 4143992 | Catherine L. Kollarik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569199 | CATHERINE LEATT SIMMONS | 5500 MOUNTAIN VISTA | | | | LAS VEGAS | NV | 89120 | |
| 4833463 | CATHERINE LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569200 | CATHERINE LOCK | 1159 OLD POLK CITY RD | | | | LAKE ALFRED | FL | 33850 | |
| 5569201 | CATHERINE LUSCKO | 5424 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5569202 | CATHERINE M CASH | 1934 B WMCKINNEY ST | | | | HOUSTON | TX | 77019 | |
| 4297022 | CATHERINE M DEL MEDICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569203 | CATHERINE M HAZELWOOD | 51408 OLD LEMAY FERRY ROAD | | | | IMPERIAL | MO | 63052 | |
| 5569204 | CATHERINE M SUTTON | 37 CENTRAL STREET | | | | WINTHROP | MA | 02152 | |
| 5569205 | CATHERINE M WIDEMAN | 804 4TH AVE APT 510 | | | | HOLDREGE | NE | 68949 | |
| 4176616 | CATHERINE M WILCOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569206 | CATHERINE MARIE | 811 19TH ST NW APT2 | | | | CANTON | OH | 44709 | |
| 5569207 | CATHERINE MARTIN | 2938 BENJAMIN ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5569208 | CATHERINE MASGAY | 1620 ARUNDEL ROAD | | | | EDGEWATER | MD | 21037 | |
| 5569209 | CATHERINE MATHIU | 1223 PLANATATION DR | | | | MARIETTA | GA | 30060 | |
| 4852140 | CATHERINE MATTHEWS | 883 FRIENDLY CIR | | | | Charleston | SC | 29414 | |
| 4849397 | CATHERINE MCCLAM | 1020 NW 23RD WAY | | | | Fort Lauderdale | FL | 33311 | |
| 5569210 | CATHERINE MCHEAL | 3000 CRAWFORD RD | | | | ST LOUIS | MO | 63137 | |
| 4864830 | CATHERINE MCKENNA ARCH INC | 28348 ROADSIDE DRIVE SUITE 202 | | | | AGOURA HILLS | CA | 91301 | |
| 4845992 | CATHERINE MCKENZIE | 322 N RANDOLPH AVE | | | | Eufaula | AL | 36027 | |
| 5569212 | CATHERINE MESSIER | 3251 NORIEGA ST | | | | SAN FRANCISCO | CA | 94122 | |
| 5569213 | CATHERINE MILES | 798 PROSPECT AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5569214 | CATHERINE MILLER | 122-28 191ST STREEET | | | | JAMAICA | NY | 11413 | |
| 4833464 | CATHERINE MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569215 | CATHERINE MONTES | 12392 RAVENNA LANE | | | | VICTORVILLE | CA | 92392 | |
| 5569216 | CATHERINE MOORE | 2150WILLOW | | | | AVENUE | MD | 16601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569217 | CATHERINE MOTEN | 900 LONG BLVD APT 307 | | | | LANSING | MI | 48911 | |
| 4813684 | CATHERINE MOYLAN JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850094 | CATHERINE MUHAMMAD | 5705 MALVERN AVE | | | | Philadelphia | PA | 19131 | |
| 5569218 | CATHERINE MURSCH | 293 INNES ROAD | | | | WOOD-RIDGE | NJ | 07075 | |
| 4809886 | CATHERINE NAKAHARA | 1603 SOLAND AVE. | | | | BERKELEY | CA | 94707 | |
| 4809886 | CATHERINE NAKAHARA | 1603 SOLAND AVE. | | | | BERKELEY | CA | 94707 | |
| 5569219 | CATHERINE NASH | 22 CAROLYN DR | | | | PITTSBURG | CA | 94565 | |
| 5569220 | CATHERINE NEWMAN | 501 CARLTON ROAD | | | | PALMETTO | GA | 30268 | |
| 4833465 | CATHERINE OBRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569221 | CATHERINE OELANDO | 24130 TROMBLEY ST | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4813685 | CATHERINE O'HEHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569222 | CATHERINE OMALU | 10211 TURKEY POINT DRIVE | | | | CHARLOTTE | NC | 28214 | |
| 4886944 | CATHERINE P CORRIGAN | SEARS OPTICAL 1006 | 3833 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| 5569223 | CATHERINE PAINE | 4112 CROSSON DRIVE | | | | ROUND ROCK | TX | 78683 | |
| 5569224 | CATHERINE PALUMBO | 300 PARKWOOD ST | | | | RONKONKOMA | NY | 11779 | |
| 5569225 | CATHERINE PAULSON | 62047 STATE HWY 57 | | | | KASSON | MN | 55944 | |
| 5569226 | CATHERINE PEGRAM | 533 ASHLER DRIVE | | | | GREER | SC | 29650 | |
| 5569227 | CATHERINE PHILLIPS | 426 WILLOW TREE LN | | | | MORRISTOWN | TN | 37814 | |
| 4786840 | Catherine Piluso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833466 | CATHERINE PRITCHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569228 | CATHERINE PROCTOR | 6214 BUTTERCUP LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5569229 | CATHERINE REYES | COND CRISTAL HOUSE APT 1412 | | | | SAN JUAN | PR | 00923 | |
| 5569230 | CATHERINE RHONE | 100 OHARA DR | | | | SALISBURY | NC | 28147 | |
| 5569231 | CATHERINE RICCIUTI | 187 BABCOCK LAKE RD | | | | PETERSBURG | NY | 12138 | |
| 5569232 | CATHERINE RIVERA | SDCVRTY76 | | | | BAYAMON | PR | 00956 | |
| 4852353 | CATHERINE ROBERTS | 8108 SHORECREST CT | | | | Brooksville | FL | 34606 | |
| 5569233 | CATHERINE ROBINSON | 26564 GOODRICH DR | | | | MENIFEE | CA | 92584 | |
| 5569234 | CATHERINE ROBLEY | 98-1363 NOLA ST C47 | | | | PEARL CITY | HI | 96782 | |
| 5569235 | CATHERINE ROBY | DR TOMMY DAVIS | | | | BROOKSVILLE | MS | 39739 | |
| 5569236 | CATHERINE ROGGENBUCK | 4432 ST ANDREWS DR | | | | BLAINE | MN | 55449 | |
| 5569237 | CATHERINE RUTHERFORD | 522 11TH AVENUE | | | | PROSPECT PARK | PA | 19076 | |
| 4833467 | CATHERINE SCHUESSLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569238 | CATHERINE SCOTT | 2953 GAUL ST | | | | PHILADELPHIA | PA | 19134 | |
| 5569239 | CATHERINE SMITH | 1520 W CHAMPLOST ST | | | | PHILA | PA | 19111 | |
| 5569240 | CATHERINE STEELE | 1211 KAUAI COURT | | | | INDIANAPOLIS | IN | 46217 | |
| 5569241 | CATHERINE STEIN | 11394 PARK ROAD 37 | | | | PIPE CREEK | TX | 78063 | |
| 5569242 | CATHERINE STEINBRENNER | 1998 N HICKORY RD | | | | OWOSSO | MI | 48867 | |
| 5569243 | CATHERINE SWAIN | 11751 NC HIGHWAY 332 N | | | | ROPER | NC | 27970 | |
| 5569244 | CATHERINE TANNER | 16 SAMOA WAY | | | | PACIFIC PALISADES | CA | 90272 | |
| 4792404 | Catherine Tanzer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569245 | CATHERINE THOMAS | 11401 OTOWI RD | | | | APPLE VALLEY | CA | 92308 | |
| 5569247 | CATHERINE TODD | 4389 SW 102ND AVENUE | | | | LAKE BUTLER | FL | 32054 | |
| 5569248 | CATHERINE TONEY | 344 MCALLISTER ST | | | | GREENVILLE | MS | 38701 | |
| 5569249 | CATHERINE TORRES | 200 JUBILEE | | | | NEW BRITAIN | CT | 06051 | |
| 5569250 | CATHERINE TYO | 239 RIVER ROAD | | | | GOVERNEUR | NY | 13642 | |
| 5569251 | CATHERINE VARA | 114 WELL WORN LN | | | | JEANNETTE | PA | 15644 | |
| 5569252 | CATHERINE VARGAS | 1951 N JONES BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5569253 | CATHERINE WADE | 5072 W 19TH AVE | | | | GARY | IN | 46406 | |
| 5569254 | CATHERINE WALKER | 33299 N SANTIAM HIGHWAY | | | | GATES | OR | 97346 | |
| 5569255 | CATHERINE WALLEY | 9403 SHERWOOD DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5569256 | CATHERINE WARD | 54 CADAGAN ST | | | | NEWARK | DE | 19702 | |
| 5569258 | CATHERINE WHITE | 916 BRIDGE ST | | | | SAINT MATTHEWS | SC | 29135 | |
| 5569259 | CATHERINE WIDEMAN | 50 PLAZA BLVD APT 9 | | | | KEARNEY | NE | 68845 | |
| 4813686 | CATHERINE WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569260 | CATHERINE WILSON | 14327 GEORGIA AVE APT 301 | | | | SILVER SPRING | MD | 20906 | |
| 5569261 | CATHERINE WINSKY | 21697 STATE HIGHWAY 56 NONE | | | | AUSTIN | MN | 55912 | |
| 5569262 | CATHERINE WOOLBRIGHT | 1000 E RESIDENCE AVE | | | | ALBANY | GA | 31705 | |
| 5569263 | CATHERINE YOUNG | 824 PENNSYLVANIA AVE | | | | ERIE | PA | 16503 | |
| 5569264 | CATHERINEY DUROW | 10253 ROOSEVELT HGWY | | | | LYDONVILLE | NY | 14098 | |
| 4847501 | CATHERLINE JACKSON | 3961 THAXTON RD SW | | | | Atlanta | GA | 30331 | |
| 5569265 | CATHERNE MCDONALDS | 11950 OLD RIVER SCHOOL RD | | | | DOWNEY | CA | 90242 | |
| 5569266 | CATHERS AMY | 98 B MELROSE RD | | | | SOMERSET | KY | 42501 | |
| 4485134 | CATHERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173065 | CATHERS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769374 | CATHERWOOD, BEKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569268 | CATHEY ANDREW | 1601 SW 27TH AVE | | | | OCALA | FL | 34471 | |
| 5569269 | CATHEY LESLIE | 15 SMOKEMONT DR | | | | WAYNESVILLE | NC | 28786 | |
| 5569270 | CATHEY MARIE | 3222 12TH AVE | | | | GULFPORT | MS | 39501 | |
| 5569271 | CATHEY MARY | 147 MORRIS HARRELL RD | | | | POLLOK | TX | 75969 | |
| 5569272 | CATHEY PAULA | 6005 WOODHAVEN PLACE CIR | | | | LOUISVILLE | KY | 40228 | |
| 4673867 | CATHEY SR, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569274 | CATHEY WHKETHA | 8635S LINGSTON | | | | CHICAGO | IL | 60617 | |
| 4684890 | CATHEY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235807 | CATHEY, AUSTEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813687 | CATHEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297934 | CATHEY, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535949 | CATHEY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257769 | CATHEY, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387340 | CATHEY, IVORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317753 | CATHEY, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733267 | CATHEY, JOHN F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290389 | CATHEY, KARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518149 | CATHEY, KYIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639346 | CATHEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263711 | CATHEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768778 | CATHEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543666 | CATHEY, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320455 | CATHEY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742572 | CATHEY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589901 | CATHEY, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763711 | CATHEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451353 | CATHEY-SPIELMAN, ADRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796433 | CATHGRO INDUSTRIES INC | DBA LAURENS LINENS | 369 FAIRVIEW AVENUE | | | WESTWOOD | NJ | 07675 | |
| 5569275 | CATHI HANENBERGER | 1018 9TH ST W | | | | WABASHA | MN | 55981 | |
| 4813688 | CATHI SPARKS ERIC ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273220 | CATHI, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569277 | CATHIE BERRYHILL | 933 S 13TH ST | | | | SAGINAW | MI | 48601 | |
| 5569278 | CATHIE C NAKAMOTO | 3447 41ST AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5569279 | CATHIE CARADINE | 1114 REYOME DR | | | | GRIFFITH | IN | 46319 | |
| 5569280 | CATHIE JOHNSON | 19382 SAN LEANDRO DR | | | | SANTA CLARITA | CA | 91321 | |
| 5569281 | CATHIE LANGUIRAND | 1545 KATHRINE LAKE RD | | | | JACKSONVILLE | NC | 28540 | |
| 4652772 | CATHIE, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569282 | CATHLEEN BRITT | 12556 ST RT 7 | | | | LISBON | OH | 44432 | |
| 4833468 | CATHLEEN DIGIOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569283 | CATHLEEN L LAYDEN | 10832 STANFORD AVENUE | | | | GARDEN GROVE | CA | 92840 | |
| 5569284 | CATHLEEN NAGEL | 623 N 590 E | | | | OREM | UT | 84097 | |
| 5569285 | CATHLEEN REED RAMAGE | 534 KING ARTHUR WAY | | | | BOLINGBROOK | IL | 60440 | |
| 5569286 | CATHLEEN REICH | 22 DELEWARE AVE | | | | JAMESTOWN | NY | 14701 | |
| 5569287 | CATHLEEN ZMOTONY | 3812 UTE WAY | | | | ANTELPOPE | CA | 95843 | |
| 5569288 | CATHLEEN-JAM TASH | 12833 BLUE JAY CT | | | | GRASS VALLEY | CA | 95949 | |
| 5569289 | CATHLYN BROWN | 1431 REMSEN STREET | | | | ALOCA | TN | 37770 | |
| 4172595 | CATHRAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664312 | CATHREA, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569290 | CATHREN ALVERNAS | 2516 N 23RD ST | | | | MILWAUKEE | WI | 53206 | |
| 4813689 | CATHRINE CARMODY & BILL SNYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569292 | CATHRINE MOULTRIE | 19477 NE 10TH AVE | | | | MIAMI | FL | 33179 | |
| 5569293 | CATHRINE RODRIGUEZ | 19 DUSENBERRY RD | | | | BRONXVILLE | NY | 10708 | |
| 5569294 | CATHRINI BELUCH | 1517 BELGRAVIA DR | | | | TOBYHANNA | PA | 18466-8185 | |
| 5569295 | CATHRO RYAN | 90 SOUTHVIEW DR | | | | HUNTINGTOWN | MD | 20639 | |
| 5569296 | CATHRON GARLANDOUS | 7313 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5569297 | CATHRON NICKEY | 1009 WINDSOR DR | | | | SHREVEPORT | LA | 71106 | |
| 5569298 | CATHRYN FAHEY | 717 ELM ST W | | | | NORWOOD | MN | 55368 | |
| 5569299 | CATHRYN FAULKNER | 250 WOODHAVEN CIRCLE WEST | | | | ORMOND BEACH | FL | 32174 | |
| 5569300 | CATHRYN LYONS | 71 MAIN STREET | | | | MILTON MILLS | NH | 03852 | |
| 4851690 | CATHRYN ROBERTS | 14091 NE KNOTT ST | | | | Portland | OR | 97230 | |
| 5569301 | CATHRYN SEIDERS | 381 WST LINCON AVE | | | | PINEDALE | WY | 82941 | |
| 5837035 | Cathryn Sherrill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569302 | CATHT DANIELS | 1343 ROCKY RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5569303 | CATHY | 1140 E FIR STREET | | | | LINDSAY | CA | 93247 | |
| 4905432 | Cathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813690 | CATHY & PETE SEGHESIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569304 | CATHY A ENGLER | 24091 ASPEN DR | | | | NISSWA | MN | 56468 | |
| 4583913 | Cathy A Jensen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569305 | CATHY A MOORE | 14101 Triskett RD | | | | Cleveland | OH | 44121-2332 | |
| 5569306 | CATHY ACOSTA | 250 RAND ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5569307 | CATHY ADAMS | 3309 MORNINGTON DR | | | | CHESAPEAKE | VA | 23321 | |
| 5569308 | CATHY ALSTON | PO BOX 456 | | | | INSTATNE | WV | 25122 | |
| 5569309 | CATHY ANGLADE | 1323 GALVESTON CT | | | | INDEPENDENCE | KY | 41051 | |
| 5569310 | CATHY ARCHAMBEAUOT | 29 LAFAYETTE ST | | | | ROCHESTER | NH | 03867 | |
| 4850306 | CATHY BARKSDALE | 2011 NORTHBOURNE RD | | | | Baltimore | MD | 21239 | |
| 5569311 | CATHY BAYLOR | 4963 12TH STREET NW | | | | WASHINGTON | DC | 20017 | |
| 5569312 | CATHY BEEMAN | 4108 OXFORD ST | | | | DES MOINES | IA | 50313 | |
| 5569313 | CATHY BEHRENS | 902 N 4TH ST | | | | MARSHALL | MN | 56258 | |
| 4813691 | CATHY BENEDIKTSSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569314 | CATHY BLANKENSHIP | 97 AUBURN AVENUE | | | | SHIRLEY NY | NY | 11967 | |
| 5569315 | CATHY BLEVINS | 144 GROSSES ROAD | | | | CHILHOWIE | VA | 24319 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569316 | CATHY BLUE | 8068 COUNTY ROAD 448 | | | | MERKEL | TX | 79536 | |
| 5569318 | CATHY BOLON | 245 HIGHWAY 11 | | | | OROFINO | ID | 83544 | |
| 5569320 | CATHY BREWTON | 441 OASIS DR | | | | RIDGECREST | CA | 93555 | |
| 5569321 | CATHY BURNELL | 32 CARNES RD SW LOT 12 | | | | CARTERSVILLE | GA | 30120 | |
| 5569322 | CATHY BURNETT | 12520 DAWN VISTA DR | | | | RIVERVIEW | FL | 33578 | |
| 5569323 | CATHY BURNS | 8 MORRISON DR | | | | ERIAL | NJ | 08081 | |
| 5569324 | CATHY CARATCHEA | 301 MAIELE AVE | | | | SAN JUAN | TX | 78589 | |
| 5569325 | CATHY CARR | 611 PATTERSON | | | | NEWPORT | KY | 41071 | |
| 4813692 | cathy chapnick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569326 | CATHY CHITWOOD | 4573 TODD RD | | | | SEBASTOPOOL | CA | 95472 | |
| 5569327 | CATHY CLEMMONS | PO BOX 3394 | | | | DOUGLAS | GA | 31534 | |
| 5569328 | CATHY COPPEDGE | 3912 HALL DR | | | | SPRING HOPE | NC | 27882 | |
| 5569329 | CATHY CRAIG | 189 SIMPSON AVE | | | | ELKHART | IN | 46516 | |
| 4860564 | CATHY DANIELS LTD | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5569330 | CATHY DANSER | 63 SAINT AMBROSE DR | | | | CAHOKIA | IL | 62206 | |
| 4813693 | CATHY DE RECAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569331 | CATHY DEHART | 340TH RD | | | | HAZARD | NE | 68844 | |
| 5569332 | CATHY DIMAS | 1016 W IRIS ST | | | | VENTURA | CA | 93001 | |
| 5569333 | CATHY DUNN | 6620 W 25TH AVE | | | | GARY | IN | 46406 | |
| 5569334 | CATHY ESSER | 330 CANNON RD | | | | LIMESTONE | TN | 37681 | |
| 5569335 | CATHY EVANS | 925 NEVADA AVE | | | | BUTTE | MT | 59701 | |
| 5569336 | CATHY FANNIN | 3404 W 7TH ST | | | | TEXARKANA | TX | 75501 | |
| 5569337 | CATHY FINDLEY | 7810 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| 5569338 | CATHY FRANCIS | 1300 W KINGSFIELD RD | | | | CANTONMENT | FL | 32533 | |
| 5569339 | CATHY FRAUSTO | 5300 ALCOTT DRIVE | | | | SACRAMENTO | CA | 95820 | |
| 5569340 | CATHY FREENY | 500 WAGY | | | | MARICOPA | CA | 93252 | |
| 5569341 | CATHY GALLEGOS | 406 E MESA AVE | | | | PUEBLO | CO | 81006 | |
| 4833469 | CATHY GAREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809139 | CATHY GILL | 31245 EAST WIMER ROAD | | | | LINDEN | CA | 95236 | |
| 5569342 | CATHY GINISE | 153 HARDING AVE | | | | WESTHAVEN | CT | 06516 | |
| 4833470 | CATHY GLYNN-LITTLEJOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569343 | CATHY GRAVES | 4622 HAMLET WALK SE | | | | CONYERS | GA | 30094 | |
| 5569344 | CATHY GUTHRIE | 80 EMERSON RD | | | | BEREA | OH | 44017 | |
| 5569345 | CATHY HEISEY | 938 RED HILL PLAZZA | | | | MIDDLETOWN | PA | 17057 | |
| 5569346 | CATHY HELLWEG | 4508 KINGSLEY DR | | | | LOUISVILLE | KY | 40229 | |
| 5569347 | CATHY HILTON | 710 RIDGE RD | | | | HAMDEN | NY | 13782 | |
| 5569348 | CATHY HUGHES | 1103 GOLDEN MAPLE LN | | | | CHESTER | SC | 29730 | |
| 5569349 | CATHY IEVOLI | 165 FREMONT AVE | | | | PARK RIDGE | NJ | 07656 | |
| 5569350 | CATHY JENKINS | 5028 KELSO ST | | | | SUFFOLK | VA | 23435 | |
| 5569351 | CATHY JOHNSON | 27135 FAIRMOUNT RD | | | | WESTOVER | MD | 21871 | |
| 5569352 | CATHY JONES | OR KORKI HILL-TATE | | | | COLUMBUS | MS | 39702 | |
| 5569353 | CATHY KAZMIERSKI | 1204 S 73RD ST | | | | WEST ALLIS | WI | 53214 | |
| 5569354 | CATHY KNOTT | 3825 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813 | |
| 4851573 | CATHY KORBY | PO BOX 207 | | | | Willow River | MN | 55795-0207 | |
| 5569355 | CATHY KOZLAREK | 12269 DRAKE ST | | | | MINNEAPOLIS | MN | 55448 | |
| 4862716 | CATHY L SAHLI | 202 DARTMOUTH ROAD | | | | ST. AUGUSTINE | FL | 32086 | |
| 5569356 | CATHY L THOMPSON | 40W036 MAIN ST | | | | BATAVIA | IL | 60510 | |
| 5405793 | CATHY L WELLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569357 | CATHY LAMBERT | 212 E COLUMBIA | | | | FLORA | IN | 46929 | |
| 4848567 | CATHY LAWHORN | 470 WOODLAND DR | | | | Nitro | WV | 25143 | |
| 5569358 | CATHY LAWRENCE | 21340 MEADOWBROOK DR | | | | WILLITS | CA | 95490 | |
| 5569359 | CATHY LOVE | 6759 BRACE CT | | | | FREDERICK | MD | 21703 | |
| 5569360 | CATHY MADDOX | 2915 BROWNS MILL RD | | | | JOHNSON CITY | TN | 37604 | |
| 5569361 | CATHY MATUCH | 8522 MANASSAS RD | | | | TAMPA | FL | 33635 | |
| 5569362 | CATHY MCCLURG | 107 SALEM ST | | | | INTERLACHEN | FL | 32148 | |
| 5569363 | CATHY MCDONNALD | 158 ROKEBY | | | | MARINE CITY | MI | 48039 | |
| 5569364 | CATHY MCKOY | 168 CYPRESS RD DR | | | | WILMINGTON | NC | 28401 | |
| 5569365 | CATHY MEACHAM | 1239 KANSAS AVE | | | | LOGAN | OH | 43138 | |
| 5569366 | CATHY MILLETTE | 93 STARINGE ROAD | | | | BETHAL | ME | 04217 | |
| 4851696 | CATHY MOORE | 1201 SALVADORE CT | | | | Gastonia | NC | 28052 | |
| 5569367 | CATHY MOORE | 1713 W POPLAR ST NONE | | | | COMPTON | CA | 90220 | |
| 5569368 | CATHY MORRIS | 187 ST MARY ST | | | | NORWALK | OH | 44857 | |
| 5569369 | CATHY MORTIER | 1530 LINCOLN CIRCLE | | | | HENDERSONVILLE | NC | 28792 | |
| 5569370 | CATHY MUNOZ | 2139 4TH SP121 | | | | ONTARIO | CA | 91764 | |
| 5569371 | CATHY NELSON | 425 WOODLAND AVE | | | | FARRELL | PA | 16121 | |
| 5569373 | CATHY OLIVAREZ | 21310 FM 508 | | | | HARLINGEN | TX | 78550 | |
| 4873815 | CATHY ORTIZ | CATHY ORTIZ | 36 SHORT ST | | | HAWTHONE | NJ | 07506-1514 | |
| 5569375 | CATHY PAYNE | 914 DANBROOK CIR | | | | LINCOLNTON | NC | 28092 | |
| 5569376 | CATHY PENDLETON | 9387 PECAN AVE | | | | HESPERIA | CA | 92345 | |
| 4833471 | CATHY PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569377 | CATHY PIERCE | 455 BRYAN RD | | | | CLARKSILLE | TN | 37043 | |
| 5569378 | CATHY POPPELL | 1329 LAW MARTIN ROAD | | | | PIEDMONT | AL | 36272 | |
| 5569379 | CATHY PUTHOFF | 5963 MIDNIGHT PASS | | | | SARASOTA | FL | 34242 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569380 | CATHY REEL | 1847 CONSTITUTION AVE | | | | WOODLYN | PA | 19094 | |
| 5835547 | CATHY RENEE DUNHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569381 | CATHY RICHARDSON | 1454 SPRING RD NW | | | | WASHINGTON | DC | 20010 | |
| 5569382 | CATHY RIVERA | 9257 SUMMERSET RD APP2302 | | | | SAN ANTONIO | TX | 78211 | |
| 5569383 | CATHY ROBINSON | 1302 KELTON AVE | | | | PITTSBURGH | PA | 15216 | |
| 5569384 | CATHY ROSS | 33 W 480 FABYAN PARKWAY | | | | W CHICAGO | IL | 60185 | |
| 5569385 | CATHY RYALS | 2905 15TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5569386 | CATHY SANCHEZ | CALLE 2 G21 VB LAKES | | | | VEGA BAJA | PR | 00693 | |
| 5569387 | CATHY SAYOR | 4050 NORTH JEFFERSON STREET | | | | MILAN | IN | 47031 | |
| 4833472 | CATHY SCHAEFER INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569388 | CATHY SCHLESINGER | 3817 203RD ST | | | | BAYSIDE | NY | 11361 | |
| 5569389 | CATHY SCHULTZ | 158 SATURN AVE | | | | WOODLAND | WA | 98674 | |
| 5569390 | CATHY SCOTT | 18 MONTGOMERY PLACE APT1 | | | | TRENTON | NJ | 19131 | |
| 5569391 | CATHY SIMPSON | 74 HIGHRIDGE RD | | | | NEW BRITAIN | CT | 06053 | |
| 5569392 | CATHY SINGLETON | 1852 BENEFIT ST | | | | NEW ORLEANS | LA | 70122 | |
| 5569393 | CATHY STINEHELFER | 1450 OCYOCE TRAIL | | | | MADISON | TN | 37115 | |
| 5569394 | CATHY STROBELT | 618 - 42ND ST NW | | | | CANTON | OH | 44709 | |
| 5569395 | CATHY SUHAN | 508 MIDDLETOWN RD | | | | NEW STANTON | PA | 15672 | |
| 5569396 | CATHY SULLENBERGER | 2500 FEDERAL AVE APT 219 | | | | WILLIAMSPORT | PA | 17701 | |
| 5569397 | CATHY SZLAMCZYNSKI | 124 LEOPOLD BVLD | | | | SYRACUSE | NY | 13209 | |
| 5569398 | CATHY TAYLOR | 607 19TH ST NW APT 34 | | | | ROCHESTER | MN | 55901 | |
| 4813694 | CATHY TEDFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569400 | CATHY THOMAS | 408 ROGERS ST | | | | AMERICUS | GA | 31709 | |
| 5569401 | CATHY THOMPSON | 100 CHINABERRY LN | | | | PERRY | GA | 31069 | |
| 5569402 | CATHY TOMPKINS | 17715 RIDGEWOOD DR | | | | HAZEL CREST | IL | 60429 | |
| 4801080 | CATHY TRADING LLC | DBA WANTMA | PO BOX 2426 | | | GERMANTOWN | MD | 20875 | |
| 5569403 | CATHY TROUT | 8403 GLAD RIVERS ROW | | | | COLUMBIA | MD | 21045 | |
| 5569404 | CATHY TUCKER | 1631 SW 49TH ST | | | | CORVALLIS | OR | 97333 | |
| 5569405 | CATHY VACHELDER | 130 PINE RIDGE LOOP | | | | LIVERMORE FALLS | ME | 04254 | |
| 4813695 | CATHY VAN PEURSEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569406 | CATHY VANG | 2731 UPTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5569407 | CATHY WAGNER | 4849 ABERDEEN AVE | | | | BALTIMORE | MD | 21206 | |
| 5569408 | CATHY WALKER | 216 KYLE CT | | | | GARDENDALE | AL | 35071 | |
| 4901274 | CATHY WELLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569409 | CATHY WESTFALL | 3400 HILL 804 | | | | BUTTE | MT | 59701 | |
| 5569410 | CATHY WHITTEN | 304 BANK LANE SW | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5569411 | CATHY WILLIAMS | 11067 SEDALIA WAY | | | | HAMPTON | GA | 30228 | |
| 5569412 | CATHY WOODS | 1178 HARLESS CREEK | | | | REGINA | KY | 41559 | |
| 5569413 | CATHY WRIGHT | PO BOX 595 | | | | KARNES CITY | TX | 78118 | |
| 5569414 | CATHY YAGER138 | 138 MAIN ST | | | | WEST NEWBURY | MA | 01985 | |
| 5569415 | CATHYANN ALEXANDER | 205-22 111TH AVENUE QUEEN | | | | BROOKLYN | NY | 11212 | |
| 5569416 | CATHYLS CATHY | 1650 HWY 1 NORTH | | | | SWAINSBORO | GA | 30401 | |
| 5569419 | CATHYTONY RIOS | 3318 EL CAMINO DRIVE | | | | COTTONWOOD | CA | 96022 | |
| 5569420 | CATIA AFONSESCA | 175 CARLAVE APT F 168 | | | | BROCKTON | MA | 02301 | |
| 5569421 | CATIA DIAS | 175 CARLAVE | | | | BROCKTON | MA | 02301 | |
| 5569422 | CATIA JOANNA | 119 STEVEN DR INTERLACHEN | | | | INTERLACHEN | FL | 32148 | |
| 5569423 | CATIA PERNIE | 41 LONG GREEN CT | | | | SILVER SPRING | MD | 20906 | |
| 5569424 | CATIBRA BURNS | 1506 PARK AVE | | | | BEAUFORT | SC | 29902 | |
| 4718999 | CATIC, MIRSAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357166 | CATIC, SANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569425 | CATIE COOPER | 11500 SOMERSET DR AP 315B | | | | CLEVELAND | OH | 44133 | |
| 5569426 | CATIE WEBER | 900 DELHI DR | | | | TRENTON | OH | 45067 | |
| 5569427 | CATILLO ANN | RR9 BOX1642 | | | | SAN JUAN | PR | 00926 | |
| 5569428 | CATILLO CAROUSEL | 10450 S VERMONT AVE | | | | LOS ANGELES | CA | 90044 | |
| 5569429 | CATINA ATTAWAY | 144 SAMUEL HANNAN DRIVE | | | | FOLKSTON | GA | 31537 | |
| 5569430 | CATINA DOUGLAS | 14100 BOYAGE TRIAL | | | | SMYRNA | GA | 30080 | |
| 5569431 | CATINA FRANKLIN | 2642 HELENA ST | | | | KENNER | LA | 70062 | |
| 5569432 | CATINA H BURRAGE | 625 APT B WASSAMASSAW RD | | | | SUMMERVILLE | SC | 29483 | |
| 5569434 | CATINA NEALY | 10 SPINDRIFT CIR | | | | PARKVILLE | MD | 21234 | |
| 5569435 | CATINA SCHIERAMAN | 1804 LEE ROAD | | | | MARION | OH | 43302 | |
| 5569436 | CATINA SHANTE | 1523 GAUSCO RD | | | | MEMPHIS | TN | 38106 | |
| 5569437 | CATINA WALKER | 9200 HERMANVILLE PATTISON RD | | | | PATTISON | MS | 39144 | |
| 4603839 | CATINCHI, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717429 | CATINEAULT, NORMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569438 | CATINELLA BRENDA | 337 PAPER MILL RD | | | | NEWARK | DE | 19711 | |
| 4328441 | CATINO, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252184 | CATINO, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331180 | CATINO, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569439 | CATISHA COLEMAN | 16515 MAIN ST | | | | LA PUENTE | CA | 91744 | |
| 5569440 | CATITIN BRITTANY M | 668DOLLARLANE | | | | BUNKER HILL | WV | 25413 | |
| 5569441 | CATLETT CHASE | 610 GREENBRIER CT APT 204 | | | | FREDERICKSBURG | VA | 22401 | |
| 4465412 | CATLETT II, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569442 | CATLETT ROSETTA | 22125 CENTRAL PARK AVENUE | | | | PARK FOREST | IL | 60466 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217301 | CATLETT, ANNALYSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263314 | CATLETT, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696596 | CATLETT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652116 | CATLETT, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579269 | CATLETT, GERI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438717 | CATLETT, ISSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463984 | CATLETT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713956 | CATLETT, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166572 | CATLETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318008 | CATLETT, LASHEANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343269 | CATLETT, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609343 | CATLETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558608 | CATLETT, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641039 | CATLETT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430709 | CATLETT, TALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346059 | CATLETT-PRICE, JAZMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569448 | CATLIN CYNTHIA | 1759 HOLLYHOCK TERRANCE | | | | DECATUR | GA | 30032 | |
| 5569444 | CATLIN DEE A | 15034 PRESTON DRIVE | | | | FONTANA | CA | 92336 | |
| 5569445 | CATLIN KATRINA | 5457 AUCILLA CREEK LN | | | | STONE MOUNTAIN | GA | 30087 | |
| 5569446 | CATLIN SYREETA | 3388 E HANCOCK ST | | | | DETROIT | MI | 48207 | |
| 5569447 | CATLIN TINA D | 103 GALLIVAN DRIVE | | | | COLUMBIA | SC | 29229 | |
| 4338640 | CATLIN, CALLISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745329 | CATLIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673937 | CATLIN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585739 | CATLIN, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730291 | CATLIN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408545 | CATLIN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757045 | CATLIN, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266331 | CATLIN, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284426 | CATLIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569448 | CATLYNN MECEDES | 543 JEFFERSON ST | | | | WATERTOWN | NY | 13601 | |
| 5569449 | CATO ALESIA | 813 NORTH WOODS HILLS | | | | DURHAM | NC | 27704 | |
| 5569450 | CATO CHERLINE | 90 UNION ST | | | | JERSEY CITY | NJ | 07304 | |
| 4807714 | CATO CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569451 | CATO EARL | 230 BRIGHT AVE | | | | CAMPBELL | OH | 44405 | |
| 5569452 | CATO JACQULYNE | 429 N ELDER | | | | BROKEN ARROW | OK | 74012 | |
| 5569453 | CATO LAUREN | 1222 WHITBY ROAD | | | | RICHMOND | VA | 23227 | |
| 5569454 | CATO LESLIE | 14011 HAVEN RIDGE LANE APT 102 | | | | CHARLOTTE | NC | 28215 | |
| 5569455 | CATO R | 290 GERRYMANDER AVE | | | | SONORA | CA | 95370 | |
| 5569456 | CATO RASHAUN | 2944 2ND ST SE APT 34 | | | | WASHINGTON | DC | 20032 | |
| 5569457 | CATO RAY | 425 MORTON ST | | | | ASHLAND | OR | 97520 | |
| 5569458 | CATO ROBIN | 2212 E OKLAHOMA ST | | | | TULSA | OK | 74110 | |
| 5569459 | CATO TORI | 4117 SOUTH 130TH EAST AVE | | | | TULSA | OK | 74134 | |
| 4260937 | CATO, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611938 | CATO, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729497 | CATO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256813 | CATO, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302912 | CATO, BRYANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526311 | CATO, CATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631815 | CATO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464511 | CATO, DEMARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765079 | CATO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531315 | CATO, DOTTIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790122 | Cato, Easter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545159 | CATO, ERRECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585374 | CATO, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298448 | CATO, EVERETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362297 | CATO, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621448 | CATO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466762 | CATO, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790537 | Cato, Jackie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570916 | CATO, JASMINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258131 | CATO, KALI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534021 | CATO, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589965 | CATO, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323101 | CATO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253893 | CATO, NIKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302714 | CATO, SHAQIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713164 | CATO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749620 | CATO, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419252 | CATO, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477330 | CATO, TASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225530 | CATO, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196910 | CATO, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743026 | CATO, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232800 | CATO, TRACYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569460 | CATOE MAISHA | 11 FARGO RD | | | | HEATH SPRINGS | SC | 29058 | |
| 5423288 | CATOE MICHAEL A | 4751 Skywriter Cir | | | | Colorado Spgs | CO | 80922-2149 | |
| 5569461 | CATOE NAKISTA | 2353 AIRPORT ROAD | | | | LANCASTER | SC | 29720 | |
| 4602354 | CATOE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554783 | CATOE, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755635 | CATOE, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605365 | CATOE, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448430 | CATOE, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833473 | CATOE, WARREN & DANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569462 | CATOGGIO JOSEPHINE | 2100 GLENROSE AVE | | | | ALTADENA | CA | 91001 | |
| 4659716 | CATOIR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569463 | CATON BRYTTANY | 1604 S ELLIS APT 32 | | | | JOPLIN | MO | 64801 | |
| 5569464 | CATON LARRY | 2606 ROSEDALE AVE | | | | BALTIMORE | MD | 21214 | |
| 5569465 | CATON NICOLE | 1289 LOUGHBOROUGH DR APT K | | | | MERCED | CA | 95348 | |
| 5569466 | CATON SHATHENA | 700 W BURKE ST | | | | MARTINSBURG | WV | 25401 | |
| 5569467 | CATON TEKISHA | 700 W BURKE ST APTB | | | | MARTINSBURG | WV | 25401 | |
| 4203829 | CATON, BAILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444872 | CATON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338267 | CATON, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577512 | CATON, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371433 | CATON, ERIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487319 | CATON, HANNAH-LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583228 | CATON, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614243 | CATON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461364 | CATON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765885 | CATON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600575 | CATON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421927 | CATONE, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419919 | CATONE, ELENYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569468 | CATONI JUAN G | CALLE PALESTINA 157 BRDA ISRAE | | | | SAN JUAN | PR | 00917 | |
| 4596843 | CATONI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587999 | CATOR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553139 | CATOR-LEE, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569469 | CATOSWINEHART SHANEXQUA | 9177TH AVE APT 8104 | | | | GARNER | NC | 27529 | |
| 4193048 | CATOTA, LUDWYNG O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424583 | CATOZZI, GABRIELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753609 | CATRETT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675590 | CATRETT, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148719 | CATRETT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569470 | CATRHEL FONCINE | 3401 GRANDVIEW ST | | | | PLAINVIEW | TX | 79072 | |
| 5569471 | CATRICE LEEEY | 5 HAWKINS CT | | | | HAMPTON | VA | 23666 | |
| 5569472 | CATRICE NULL | 2353 RUDAT CR | | | | RNCH CORDOVA | CA | 95670 | |
| 5569473 | CATRINA BEAL | 17 MOOREDALE ROAD | | | | CARLISLE | PA | 17015 | |
| 5569474 | CATRINA CLEVELAND | 701MANGO ST | | | | CLEARWATER | FL | 33755 | |
| 5569475 | CATRINA CRABTREE | 2072 OPAL ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5569476 | CATRINA D DAVIS | 2645 HICKORY ST APT 4 | | | | ST LOUIS | MO | 63104 | |
| 5569477 | CATRINA DAVIS | 134 CEDAR APT3 | | | | DANVILLE | VA | 24541 | |
| 5569478 | CATRINA DIAZ | 1841 H ST | | | | MERCED | CA | 95340 | |
| 5569479 | CATRINA ELIJAH | 3806 NELSON AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5569480 | CATRINA MCKEITHAN | 76 HUBER RD | | | | NEWPORT NEWS | VA | 23601 | |
| 5569481 | CATRINA MICCOU | 19185 LENORE APT 302 | | | | DETROIT | MI | 48219 | |
| 5569482 | CATRINA MITCHELL | 69 HAZELTON ST | | | | MATTAPAN | MA | 02126-3105 | |
| 5569483 | CATRINA MOSLEY | 11 BJHON STREET | | | | ASHEVILLLE | NC | 28801 | |
| 5569484 | CATRINA NASH | 33042 OLD SALISBURY RD | | | | ALBEMARLE | NC | 28001 | |
| 5569486 | CATRINA NICHOLS | 824 E PRESTON ST | | | | BALTIMORE | MD | 21202 | |
| 5569487 | CATRINA ORNELES | 1193 GUNSIGHT | | | | LAS CRUCES | NM | 88012 | |
| 5569488 | CATRINA SPARKS | 8084 REAGAN RD | | | | POLLOK | TX | 75969 | |
| 5569490 | CATRINA TYLER | 5415 MARY LN | | | | WILLIAMSBURG | VA | 23188 | |
| 5569491 | CATRINA WILLIAMS | 107 WOODHAVEN CT | | | | KINGSLAND | GA | 31548 | |
| 5569492 | CATRNA M GRAYSON | 8316 ZANE AVEN 101 | | | | BROOKLYN PARK | MN | 55443 | |
| 5569494 | CATRON KELLIE | 149 CARNATION LANE | | | | PRINCETON | WV | 24740 | |
| 5569495 | CATRON PEGGY | 600 REUSENS RD | | | | LYNCHBURG | VA | 24503 | |
| 5569496 | CATRON REGINA | 252 STONEHAM DRIVE | | | | MEMPHIS | TN | 38109 | |
| 5569497 | CATRON TONYA | 7878 EAST 290 3RD | | | | POROM | OK | 74455 | |
| 4314571 | CATRON, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599485 | CATRON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372962 | CATRON, CONNOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655579 | CATRON, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468797 | CATRON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273078 | CATRON, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694606 | CATRON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825828 | CATRON, MICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515825 | CATRON, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511755 | CATRON, TABITHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825829 | CATRON,TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765189 | CATRONE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802203 | CATRONICS | DBA AVERA BY CEC | 580 UNION AVE | | | POMONA | CA | 91768 | |
| 4644924 | CATS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861262 | CATSKILL CRAFTSMEN INC | 15W ENO AVE | | | | STAMFORD | NY | 12167 | |
| 4881807 | CATSKILL SHOPPER | P O BOX 389 5512 STATE RTE 55 | | | | LIBERTY | NY | 12754 | |
| 4809348 | CATT | CONTRACTORS ASSOC OF TRUCKEE TAHOE | 13313 SOARING WAY, SUITE 1G | | | TRUCKEE | CA | 96161 | |
| 5569498 | CATT CRYSTAL | 9415 NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227 | |
| 4352266 | CATT, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284991 | CATT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307450 | CATT, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569499 | CATTAGE DEANDRE | 612 GLASGOW RD | | | | HUNTSVILLE | AL | 35811 | |
| 5569500 | CATTAMANCHI NANDITHA | 3683 ROYAL CRESCENT | | | | COLUMBUS | OH | 43219 | |
| 4156830 | CATTANACH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613516 | CATTANACH, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833474 | CATTANEO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762343 | CATTANI, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484041 | CATTARAUGUS COUNTY | PO BOX 31 | | | | WARSAW | NY | 14569 | |
| 4696545 | CATTAU, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569501 | CATTENHEAD KEVIN | 2619 WELLINGTON RD | | | | LOS ANGELES | CA | 90016 | |
| 4476573 | CATTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589200 | CATTERALL, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159816 | CATTERSON, ALYSS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585224 | CATTERSON, ANNAMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813696 | CATTERSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162684 | CATTERTON, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514858 | CATTIN, JERHETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155401 | CATTLEMAN, VANESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549123 | CATTLES, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242177 | CATTLING, DONDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764655 | CATTO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168901 | CATTON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723558 | CATTRELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863362 | CATTS PLUMBING REPAIR INC | 221 EXCHANGE DRIVE | | | | CAMDEN WYOMING | DE | 19934 | |
| 4225720 | CATTS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528925 | CATU, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403460 | CATUBIG, GINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426465 | CATUCCI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242161 | CATULE, CHANDLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740542 | CATULLE, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569502 | CATUNA RAYMOND | PO BOX 948 | | | | BOUTTE | LA | 70039 | |
| 4194905 | CATUNGAL, IMELDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864308 | CATWALK ENTERPRISES INC | 2549 EASTBLUFF DR #494-B | | | | NEWPORT BEACH | CA | 92660 | |
| 5569503 | CATWALL ANDRIANA | 114 JULIAS XING | | | | BROOKS | GA | 30205 | |
| 5569504 | CATZ CHARLOTTE S | 10201 GROSVENOR PL | | | | ROCKVILLE | MD | 20852 | |
| 4322422 | CAUBARREAUX, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569505 | CAUBLE ASHLEY | 2509 WHITE RD | | | | WILMINGTON | NC | 28411 | |
| 4628709 | CAUBLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732193 | CAUBLE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711318 | CAUBLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426793 | CAUCHI, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202675 | CAUCKWELL, LEANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569506 | CAUCLASURE MICHELE | 65 TWN SHIP RD 1370 | | | | PROCTORVILLE | OH | 45669 | |
| 4652280 | CAUDELL, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624021 | CAUDELL, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569507 | CAUDILL CANDACE | 6007 UMBRELLA TREE LANE | | | | FT LAUDERDALE | FL | 33319 | |
| 5569508 | CAUDILL CAYLA | 616 CROSS CREEK DR | | | | SEBASTION | FL | 32958 | |
| 5569509 | CAUDILL DONNA | 616 CROSS CREEK DR | | | | SEBASTIAN | FL | 32958 | |
| 5569510 | CAUDILL JANET | 333 HIGH ST | | | | MINFORD | OH | 45653 | |
| 5569511 | CAUDILL MAVIS | 9022 WELLESLEY MANOR DR | | | | SAN ANTONIO | TX | 78240 | |
| 5569512 | CAUDILL RACHEL | 2005 BROOKELYLN APT 10 | | | | BEREA | KY | 40403 | |
| 5569513 | CAUDILL TAMMY | RR 3 BOX 408 | | | | FORT GAY | WV | 25514 | |
| 5569514 | CAUDILL TIFANIE | 411 YORK ST APT 631 | | | | WILLIAMSBURG | VA | 23185 | |
| 4711559 | CAUDILL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624637 | CAUDILL, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692182 | CAUDILL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773879 | CAUDILL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315917 | CAUDILL, CALUB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381080 | CAUDILL, CANDICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753409 | CAUDILL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763627 | CAUDILL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451907 | CAUDILL, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744951 | CAUDILL, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591456 | CAUDILL, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517168 | CAUDILL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320239 | CAUDILL, COREENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313747 | CAUDILL, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684564 | CAUDILL, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602398 | CAUDILL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420473 | CAUDILL, DUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316751 | CAUDILL, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589105 | CAUDILL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243530 | CAUDILL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445648 | CAUDILL, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577263 | CAUDILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520996 | CAUDILL, JONAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315919 | CAUDILL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318689 | CAUDILL, KELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386697 | CAUDILL, MALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320151 | CAUDILL, MARI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738535 | CAUDILL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444982 | CAUDILL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698957 | CAUDILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319385 | CAUDILL, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741823 | CAUDILL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731657 | CAUDILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316697 | CAUDILL, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317300 | CAUDILL, SHANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459906 | CAUDILL, SIDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597835 | CAUDILL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456676 | CAUDILL, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616401 | CAUDILL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233448 | CAUDILL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614359 | CAUDILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569515 | CAUDILLO JUANITA | 13935 12TH ST | | | | DADE CITY | FL | 33525 | |
| 4411842 | CAUDILLO, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531670 | CAUDILLO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538904 | CAUDILLO, AMERICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161224 | CAUDILLO, EDDIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410661 | CAUDILLO, GIOVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617330 | CAUDILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538368 | CAUDILLO, JOSHUA JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163434 | CAUDILLO, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173048 | CAUDILLO, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543786 | CAUDILLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196702 | CAUDILLO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183465 | CAUDILLO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179381 | CAUDILLO, ROSEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558556 | CAUDILLO, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569516 | CAUDLE JOHN | 159 CLANTON DR N | | | | ENFIELD | NC | 27823 | |
| 5569517 | CAUDLE LEAH | 5411 W SEEGER CT | | | | VISALIA | CA | 93277 | |
| 5569518 | CAUDLE MARGRET F | 260 HAVLAND RD | | | | CHESAPEAKE | VA | 23320 | |
| 4182048 | CAUDLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623460 | CAUDLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520921 | CAUDLE, DEJANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198044 | CAUDLE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693030 | CAUDLE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511475 | CAUDLE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379344 | CAUDLE, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380939 | CAUDLE, JAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165999 | CAUDLE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679303 | CAUDLE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729949 | CAUDLE, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766401 | CAUDLE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278112 | CAUDLE, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605959 | CAUDLE, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211442 | CAUDLE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750972 | CAUDLE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569519 | CAUDO DAWN | 114 EAST NORTH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4690254 | CAUDRADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244978 | CAUDULLO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425571 | CAUFFIEL, GERALDINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2211 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751257 | CAUFFMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569520 | CAUFIELD TIFFANY | 8804 SOUTH CHELSEA CIRCLE | | | | SANDY | UT | 84070 | |
| 4370146 | CAUFIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316421 | CAUFIELD, KERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727447 | CAUFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477766 | CAUFMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161692 | CAUGHELL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458707 | CAUGHENBAUGH, COLT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444857 | CAUGHERTY, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716985 | CAUGHEY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187601 | CAUGHEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340647 | CAUGHEY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461185 | CAUGHHORN, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452585 | CAUGHHORN, KIMBERLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454055 | CAUGHHORN, KYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675280 | CAUGHIN, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569521 | CAUGHMAN LEON | 104 STONE GATE BLVD | | | | ELKTON | MD | 21921 | |
| 4509515 | CAUGHMAN, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511581 | CAUGHMAN, TAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196679 | CAUGHRAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274607 | CAUGHRON, LONNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584827 | CAUGHRON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569522 | CAUGHROW NICHOLAS | 1310 POSTON CIRCLE | | | | GASTONIA | NC | 28054 | |
| 4745154 | CAUJOLA, MARYJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569523 | CAULDER BELINDA | 1120 PITTMAN RD | | | | LUMBERTON | NC | 28358 | |
| 5569524 | CAULDER EDNA | 1337 VILLAGE ROAD LOT 271 | | | | WHISSETT | NC | 27377 | |
| 4243621 | CAULDER II, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569525 | CAULDER SHAWN | 53 N MARKET ST | | | | MT STERLING | OH | 43143 | |
| 4390496 | CAULDER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753961 | CAULDER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380980 | CAULDER, NATALY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569526 | CAULDWELL CINDY | 2076 DOVER LN | | | | LANCASTER | SC | 29720 | |
| 4725325 | CAULDWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428132 | CAULDWELL, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475040 | CAULER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490614 | CAULER, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569528 | CAULEY GWEN | 1672 SEEBERT | | | | HILLSBORO | WV | 24943 | |
| 5569529 | CAULEY ISIS | 17914 OLYMPIA RD | | | | CLEVELAND | OH | 44112 | |
| 5569530 | CAULEY SHAWN | 1400 EUDORA RD APT G66 | | | | MOUNT DORA | FL | 32757 | |
| 4762818 | CAULEY, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254163 | CAULEY, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452210 | CAULEY, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215508 | CAULEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166885 | CAULEY, JAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431246 | CAULEY, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490657 | CAULEY, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633109 | CAULEY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457264 | CAULEY, MERCYDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382705 | CAULEY, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150230 | CAULEY, ORNECHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221541 | CAULEY, RANAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713995 | CAULEY, ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375010 | CAULEY, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350242 | CAULEY, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629883 | CAULEY, SOL EURANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267072 | CAULEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433971 | CAULEY, YAPHETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569531 | CAULFIELD JOHN | 12608 N WASAUKEE RD | | | | MEQUON | WI | 53097 | |
| 4736270 | CAULFIELD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547402 | CAULFIELD, MISSOURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787836 | Caulfield, Thomas & Clementine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569532 | CAULK CATONYA | 125 GREENS BRANCH LN | | | | SMYRNA | DE | 19977 | |
| 5569533 | CAULK CHEYENNE | 4050 S PUGET SOUND AVE | | | | TACOMA | WA | 98409 | |
| 4225627 | CAULK, ALESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540415 | CAULK, CASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225862 | CAULK, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213094 | CAULK, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704634 | CAULK, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226527 | CAULK, TYMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813697 | CAULKETT, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569534 | CAULKINS TEASHIA | 227 CAULKINS ROAD | | | | TROY | PA | 16947 | |
| 4236244 | CAULKINS, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690095 | CAULKINS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690433 | CAULKINS, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569535 | CAULTON BIANCA | 400 NOCKTERN DR | | | | NASHVILLE | TN | 37207 | |
| 5569536 | CAULTON SHELIA | 1163 JACKSON RD | | | | MOBILE | AL | 36605 | |
| 4582519 | CAULTON, LUCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643707 | CAUPP, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833475 | CAUSA DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642214 | CAUSAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569537 | CAUSBY CATHERINE | 4426 PIEDMONT RD | | | | MORGANTON | NC | 28655 | |
| 5569538 | CAUSBY FELISHA | 1754 ZION RD L17 | | | | MORGANTON | NC | 28655 | |
| 5569539 | CAUSBY TRENT | 957 OLD HOLLIS RD | | | | ELLENBORO | NC | 28040 | |
| 4388361 | CAUSBY, ELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258452 | CAUSBY, MAYSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469949 | CAUSER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705782 | CAUSER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157891 | CAUSEVIC, EMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569540 | CAUSEY BRYANNA | 1221 REDFORD D ST | | | | HOUSTON | TX | 77034 | |
| 5569541 | CAUSEY CAROLYN | 1209 ST ROCK AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5569542 | CAUSEY CAROLYN C | 12209 SAINT ROCH | | | | NEW ORLEANS | LA | 70117 | |
| 5569543 | CAUSEY CHRISTINA B | 19955 CREPE MYRTLE ROAD | | | | FRANKLINTON | LA | 70438 | |
| 5569544 | CAUSEY CONSTANCE S | 138 COTTON CIRCLE W SE | | | | MEADVILLE | MS | 39653 | |
| 5569545 | CAUSEY DEBORAHA | 6906-38 AVE | | | | KENOSHA | WI | 53150 | |
| 5569546 | CAUSEY DIANE | 2722 EDGE STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5569547 | CAUSEY HEATHER | 175 JARRELL RD | | | | LEXINGTON | NC | 27292 | |
| 5569548 | CAUSEY INDOOR | 1132 HARRIS ST | | | | CLEVELAND | OH | 44103 | |
| 5569549 | CAUSEY JESSICA A | 1209 ST ROCH AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5569550 | CAUSEY KIM | 1039 HOLLY ROCK COURT | | | | CLARKSVILLE | MS | 39335 | |
| 5569551 | CAUSEY LILLY | 251 OAK LOG LAKE RD | | | | CONWAY | SC | 29526 | |
| 5569552 | CAUSEY PHILLIP | 3214A KINGFIELD RD | | | | GLOSTER | MS | 39638 | |
| 4320981 | CAUSEY, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317262 | CAUSEY, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553528 | CAUSEY, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361645 | CAUSEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737079 | CAUSEY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312154 | CAUSEY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643458 | CAUSEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296098 | CAUSEY, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286644 | CAUSEY, GREGORY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307050 | CAUSEY, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751046 | CAUSEY, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468431 | CAUSEY, JAZMYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237224 | CAUSEY, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656445 | CAUSEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194937 | CAUSEY, KELLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188571 | CAUSEY, KEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309379 | CAUSEY, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311474 | CAUSEY, LENORA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326486 | CAUSEY, MARCIE JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595969 | CAUSEY, MICHAELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588610 | CAUSEY, SANDRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239660 | CAUSEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510881 | CAUSEY, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237363 | CAUSEY, TERRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177846 | CAUSEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345647 | CAUSEY-MCCLENDON, TYTIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325249 | CAUSEY-WILLIAMS, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294879 | CAUSHAJ, BESIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708522 | CAUSIN, DUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772254 | CAUSO, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637935 | CAUSORA, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569553 | CAUSSEAUX ALLEN | 45065 OLD OX RD | | | | STERLING | VA | 20166 | |
| 4249028 | CAUSSEAUX, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569554 | CAUSTIN CAUSTIN | 4104 BURTON AVE | | | | ERIE | PA | 16504 | |
| 5569555 | CAUTHEN IRMADENE | 127 ELM WOOD | | | | HUNTSVILLE | TX | 77320 | |
| 4250511 | CAUTHEN, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634590 | CAUTHEN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379641 | CAUTHEN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730109 | CAUTHEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154259 | CAUTHEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312003 | CAUTHEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510673 | CAUTHEN, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512568 | CAUTHEN, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557655 | CAUTION, KELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833476 | CAUTLEY INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241397 | CAUVIN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884836 | CAVACINI LANDSCAPING INC | PO BOX 40362 | | | | PITTSBURGH | PA | 15201 | |
| 4175426 | CAVACO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539344 | CAVADA, ANGELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573449 | CAVADINI, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720017 | CAVADINI, MARK E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350050 | CAVAGNARO, EMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677982 | CAVAGNARO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635010 | CAVAL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569556 | CAVALEAR RYAN | 3509 PUUKO MAKAI DR | | | | HONOLULU | HI | 96818 | |
| 4762349 | CAVALEAR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740565 | CAVALIE, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884483 | CAVALIER BEVERAGE | PO BOX 190 | | | | WAYNESBORO | VA | 22980 | |
| 5569557 | CAVALIER ELAINE | 4609 HIGH DR | | | | SAINT JOSEPH | MO | 64503 | |
| 5569558 | CAVALIER GWENDOLYN | 1259 B HINDLE AVE | | | | YUMA | AZ | 85365 | |
| 4704333 | CAVALIER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374461 | CAVALIER, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223631 | CAVALIER, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538661 | CAVALIERE, GIBRAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428212 | CAVALIERE, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230609 | CAVALIERI, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179673 | CAVALIERI, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284427 | CAVALIERI, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440788 | CAVALIERI, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569559 | CAVALINO NICOLE | 875 S DORYLAKES DR | | | | GOLDEN | CO | 80403 | |
| 4876102 | CAVALLARO PLUMBING SERVICES | FRANK CAVALLARO JR | 21 CHIDSEY AVE | | | EAST HAVEN | CT | 06512 | |
| 4438082 | CAVALLARO, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480572 | CAVALLARO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399046 | CAVALLARO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617425 | CAVALLARO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276805 | CAVALLARO, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419426 | CAVALLARO, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569560 | CAVALLERO DONNA | 402 HULME ST | | | | BURLINGTON | NJ | 08016-1804 | |
| 4474795 | CAVALLI JR., CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579672 | CAVALLIER, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569561 | CAVALLO FRANCES | 1070 THOMPSON DR | | | | FLORISSANT | MO | 63031 | |
| 4423399 | CAVALLO, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254334 | CAVALLO, GIANFRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406117 | CAVALLO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492720 | CAVALLO, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766892 | CAVALLO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397269 | CAVALLOMAGNO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569562 | CAVALLONE MIKE | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4786141 | Cavallone, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786142 | Cavallone, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569563 | CAVALLUCCI ANTHONY | 128 HEMPEL ST | | | | ROCHESTER | NY | 14605 | |
| 4357615 | CAVAN, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362017 | CAVAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873862 | CAVANAGH ENTERPRISES LLC | CENTURY LIGHTING | 550-G SHELLEY STREET | | | SPRINGFIELD | OR | 97477 | |
| 4731764 | CAVANAGH, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531752 | CAVANAGH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751261 | CAVANATAN, FEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340145 | CAVANAUGH JR, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569564 | CAVANAUGH PAM | PO BOX 1673 | | | | CHEROKEE | NC | 28719 | |
| 5569565 | CAVANAUGH RYAN | 10795 MEAD RD | | | | BATON ROUGE | LA | 70816 | |
| 5569566 | CAVANAUGH TINA | 72 HARKINS DR | | | | SMYRNA | DE | 19977 | |
| 4523207 | CAVANAUGH, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572998 | CAVANAUGH, ANGELEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509177 | CAVANAUGH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389897 | CAVANAUGH, AWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656682 | CAVANAUGH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458932 | CAVANAUGH, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313298 | CAVANAUGH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390152 | CAVANAUGH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316257 | CAVANAUGH, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651756 | CAVANAUGH, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391007 | CAVANAUGH, DASHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234610 | CAVANAUGH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528999 | CAVANAUGH, DIANA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825830 | CAVANAUGH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383264 | CAVANAUGH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390936 | CAVANAUGH, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648159 | CAVANAUGH, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603407 | CAVANAUGH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766359 | CAVANAUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594041 | CAVANAUGH, JOHN HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555582 | CAVANAUGH, KAILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379879 | CAVANAUGH, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695470 | CAVANAUGH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295326 | CAVANAUGH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484826 | CAVANAUGH, MAEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528992 | CAVANAUGH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253377 | CAVANAUGH, MICAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584557 | CAVANAUGH, MRS PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415472 | CAVANAUGH, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288771 | CAVANAUGH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461695 | CAVANAUGH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398931 | CAVANAUGH, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390689 | CAVANAUGH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506625 | CAVANAUGH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297918 | CAVANAUGH, TAMEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833477 | CAVANAUGH, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725970 | CAVANAUGH, VALOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486866 | CAVANAUGH, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569569 | CAVANESS LULA | 83 DELAWARE | | | | E NORTHPORT | NY | 11731 | |
| 4656480 | CAVANESS, PAMELA J. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740227 | CAVANNA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638341 | CAVANZA, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870097 | CAVARETTA KATONA & FRANCIS PLLC | 700 N ST MARYS ST STE 1500 | | | | SAN ANTONIO | TX | 78205 | |
| 4811564 | Cavaretta, Katona and Leighner, PLLC | Attn: Les Katona | One Riverwalk Place, 700 N. St. Mary's Street | Suite 1500 | | San Antonio | TX | 78205 | |
| 4771385 | CAVARETTA, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184423 | CAVARETTA, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729157 | CAVASENO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569570 | CAVASOS WENDY | 708 PERTINAX DR | | | | KNOXVILLE | TN | 37918 | |
| 5569571 | CAVASZOS MONICA | 234 SANTENDER | | | | LAREDO | TX | 78046 | |
| 4489836 | CAVATAIO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345171 | CAVATHAS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569573 | CAVAZOS CRISTINA | 515 E ROSEVELT | | | | WESLACO | TX | 78596 | |
| 5569574 | CAVAZOS EFRAIN | 3005 E MONROE AVE | | | | ALTON | TX | 78573 | |
| 5569575 | CAVAZOS ESTHER | 8225 LEOPARD | | | | CORPUS CHRSTI | TX | 78419 | |
| 5569576 | CAVAZOS GLORIA E | 9315 LIVERNOIS RD | | | | HOUSTON | TX | 77080 | |
| 5569577 | CAVAZOS ISABEL | 2515 PEPE ST | | | | HOUSTON | TX | 78537 | |
| 5569578 | CAVAZOS JESUS | CARR 57 KM 9 ESTANCIAS | | | | MONCLOVA COAH | CO | 25730 | |
| 5569579 | CAVAZOS JOSEPH | 5401 34TH AVE | | | | KENOSHA | WI | 53144 | |
| 5569580 | CAVAZOS LORI | 4176 TOCCATA UNIT 109 | | | | GRAND PRAIRIE | TX | 75052-0268 | |
| 5569581 | CAVAZOS MARGIE | 1402 SCHLEY AVE | | | | SAN ANTONIO | TX | 78210 | |
| 5569582 | CAVAZOS SERVEY | 4 1 5 N LA HOMA RD | | | | MISSION | TX | 78574 | |
| 5569583 | CAVAZOS SUSANA | 1214 W GORE | | | | LOVINGTON | NM | 88260 | |
| 4665304 | CAVAZOS, ALONZO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537474 | CAVAZOS, ANNAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746464 | CAVAZOS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536141 | CAVAZOS, BEATRICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537136 | CAVAZOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546111 | CAVAZOS, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720069 | CAVAZOS, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658954 | CAVAZOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545797 | CAVAZOS, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241788 | CAVAZOS, EFREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547464 | CAVAZOS, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547490 | CAVAZOS, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351997 | CAVAZOS, EVA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530460 | CAVAZOS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602595 | CAVAZOS, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536272 | CAVAZOS, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713725 | CAVAZOS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655287 | CAVAZOS, JERROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653867 | CAVAZOS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542650 | CAVAZOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164874 | CAVAZOS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189722 | CAVAZOS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527463 | CAVAZOS, KIRSTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547295 | CAVAZOS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527868 | CAVAZOS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765854 | CAVAZOS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210245 | CAVAZOS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722584 | CAVAZOS, MERELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529742 | CAVAZOS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197324 | CAVAZOS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729109 | CAVAZOS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609401 | CAVAZOS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536413 | CAVAZOS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540870 | CAVAZOS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689904 | CAVAZOS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728029 | CAVAZOS, ROSA LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543502 | CAVAZOS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661319 | CAVAZOS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569584 | CAVE CHRISOPHER | 1217 FISCHER | | | | CUBA | MO | 65453 | |
| 5569585 | CAVE LYNN | 505 ANDY ST | | | | SPRINGDALE | AR | 72762 | |
| 5569586 | CAVE NANCY | 1707 FOREST PARK DR | | | | DISTRICT HTS | MD | 20747 | |
| 4873490 | CAVE SPRINGS SHOPPING CENTER 12 LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| 4617059 | CAVE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411635 | CAVE, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307155 | CAVE, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705906 | CAVE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548602 | CAVE, DAWNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584699 | CAVE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144631 | CAVE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665176 | CAVE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309855 | CAVE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750807 | CAVE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693101 | CAVE, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541770 | CAVE, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391580 | CAVE, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386353 | CAVE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813698 | CAVE, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216616 | CAVE, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227171 | CAVE, KIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735740 | CAVE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262674 | CAVE, PHILIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465892 | CAVE, RACHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611326 | CAVE, RANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442970 | CAVE, SHAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487657 | CAVE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640548 | CAVE, VALORE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569588 | CAVELL CHERISE | 130 ALLEGANY RD | | | | STEVENSVILLE | MD | 21666 | |
| 4515168 | CAVELLA, DEEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833478 | CAVEN, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480908 | CAVEN, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704755 | CAVENAUGH, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569590 | CAVENDER JUDY | 383 WEST MAIN STREET | | | | SAINT ALBANS | WV | 25177 | |
| 4287803 | CAVENDER, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228562 | CAVENDER, EVERETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371112 | CAVENDER, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316975 | CAVENDER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578142 | CAVENDER, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588874 | CAVENDER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220763 | CAVENDER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362709 | CAVENDER, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225565 | CAVENDER, ZOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451059 | CAVENDISH, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569591 | CAVENEE S S | 751 CASTLE BAY DR | | | | HAMPSTEAD | NC | 28443 | |
| 4313722 | CAVENS-SUMMERS, D'RANGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569592 | CAVER ALISHA | 862 WOODS RIDGE RD | | | | PORTSMOUTH | OH | 45662 | |
| 5569593 | CAVER ASHLEY | 585 SULPHUR LICK RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5569594 | CAVER TAMARA | 14135 MUSTANG DRIVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 4527871 | CAVER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538020 | CAVER, JASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357316 | CAVER, SHENEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148788 | CAVER, TAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740600 | CAVERLY, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611149 | CAVERLY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479280 | CAVERLY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160163 | CAVERLY-CLAUSEN, KASHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406866 | CAVERO, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243208 | CAVERO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230165 | CAVERO, ROCIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230084 | CAVERO, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331607 | CAVERS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328984 | CAVERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885040 | CAVERT WIRE COMPANY INC | PO BOX 602673 | | | | CHARLOTTE | NC | 28260 | |
| 4324339 | CAVES, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179922 | CAVES, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777138 | CAVES, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360324 | CAVES, KATELYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569595 | CAVETT APRIL | 2855 AVALON MEADOWS LANE | | | | LAWRENCEVILLE | GA | 30042 | |
| 4720159 | CAVETT, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229406 | CAVETT, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521178 | CAVETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569596 | CAVETTA JOHNSON | 725 ROSELYN AVE | | | | FORT PIERCE | NV | 34982 | |
| 4338322 | CAVEY, KODA BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353059 | CAVEY, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886711 | CAVEYS GARAGE SYSTEMS | SEARS GARAGE DOORS | 20884 FLORA | | | ROSEVILLE | MI | 48066 | |
| 4855841 | Cavey's Garage Systems DBA Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804530 | CAVEYS GARAGE SYSTEMS, INC. | ATTN: GREG EVENNOU | 33515 KELLY RD | | | FRASIER | MI | 48026 | |
| 4813699 | CAVI 1985, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735518 | CAVICCHI, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626199 | CAVIELES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833479 | CAVIER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537895 | CAVIL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254114 | CAVIL, SHAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352249 | CAVILL, ALEEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354144 | CAVILL, JANTIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569597 | CAVILLO KIMBERLY | 5700 MING AVE APT 12 | | | | BAKERSFIELD | CA | 93309 | |
| 5569598 | CAVIN MARY | HIDDEN VALLEY LOT72 | | | | OTTUMWA | IA | 52501 | |
| 4413432 | CAVIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744920 | CAVIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551246 | CAVIN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639478 | CAVIN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392258 | CAVIN, JENNISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290206 | CAVIN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785732 | Cavinee, Shane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785733 | Cavinee, Shane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569599 | CAVINESS AND CATES DEVELOPMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5569600 | CAVINESS BRENDA A | 12510 WHITE BLUFF RD APT | | | | SAVANNAH | GA | 31419 | |
| 5569601 | CAVINESS JEANNIE | 540 NORTHRIDGE DR | | | | BOONE | NC | 28607 | |
| 5569602 | CAVINESS JOHN | 6 REHOBETH CT | | | | GREENSBORO | NC | 27406 | |
| 5569603 | CAVINESS TRACY L | 306 W MAIN STREET | | | | HEDGESVILLE | WV | 25427 | |
| 4381424 | CAVINESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338752 | CAVINESS, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216999 | CAVINESS, ETHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825831 | CAVINESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588667 | CAVINESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388252 | CAVINESS, JUSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381996 | CAVINESS, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569604 | CAVINS AYODELE | 2713 DAWSON ROAD | | | | HUNTSVILLE | AL | 35810 | |
| 4247850 | CAVINS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319860 | CAVINS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428538 | CAVITOLO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740453 | CAVITT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483068 | CAVITT, CIARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169562 | CAVITT, EBONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482389 | CAVITT, FRANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649398 | CAVITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446820 | CAVITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481864 | CAVITT, TAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569605 | CAVLLO SALLY | 31 W RIVERSIDE ST | | | | PHOENIX | AZ | 85041 | |
| 4855542 | Cavnar, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289733 | CAVNAR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833480 | CAVNER, HOLLIS & CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180352 | CAVNESS III, ELSIHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758724 | CAVNESS, PHIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569606 | CAVOLO SUSAN | 8148 AVENIDA NAVIDAD 33 | | | | SAN DIEGO | CA | 92122 | |
| 4595575 | CAVORSI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569607 | CAVOTO SANDRA | 2105 W SILVERLEAF CT | | | | ADDISON | IL | 60101 | |
| 4233316 | CAVOTO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569608 | CAVRERA MELISSA | 1056 CABRRILLO PARK DR | | | | SANTA ANA | CA | 92701 | |
| 5569609 | CAVRILLO MARIA | 122 W MAPLE ST | | | | MILWAUKEE | WI | 53204 | |
| 4833481 | CAVUOTO, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660151 | CAWAGAS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276908 | CAWAGDAN, ALISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2217 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569610 | CAWANNA LOVELESS | 1331 WELLSLY AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5569611 | CAWDILL DONNA | 616 CROSS CREEK DR | | | | SEBASTIAN | FL | 32958 | |
| 5569612 | CAWEIN NANCY | 9210 GREEN LOOP RD | | | | LELAND | NC | 28451 | |
| 5569613 | CAWELL PAULINE | 2117 PALMETTO ST | | | | TAMPA | FL | 33607 | |
| 4164624 | CAWICH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271751 | CAWILIHAN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569614 | CAWLEY HAZEL | 2242 CLIFF RUN RD | | | | BAINBRIDGE | OH | 45612 | |
| 4562887 | CAWLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257239 | CAWLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409443 | CAWLEY, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562884 | CAWLEY, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594271 | CAWLEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657599 | CAWLEY, EDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600899 | CAWLEY, JEREMY B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394837 | CAWLEY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616742 | CAWLEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222769 | CAWLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683430 | CAWLEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240162 | CAWLEY, SHANTELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691412 | CAWLFIELD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822041 | Cawood, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822041 | Cawood, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337210 | CAWRAY, SHEKU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644050 | CAWRSE, ELEANORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772198 | CAWSTON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671619 | CAWTHERN, ERIC A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520062 | CAWTHON, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533486 | CAWTHON, DWIGHT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158075 | CAWTHON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392283 | CAWTHON, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392431 | CAWTHON, JAZMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651680 | CAWTHON, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453627 | CAWTHON, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236230 | CAWTHON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899473 | CAWTHON, MAKEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458542 | CAWTHON, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767440 | CAWTHON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521475 | CAWTHON, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569615 | CAWTHORN ALISHA | 4201 LYNN BROOK W | | | | JEFFERSONVL | IN | 47130 | |
| 5569616 | CAWTHORN ANGEL | 3741 ELMORE AVE | | | | BALTO | MD | 21213 | |
| 4385078 | CAWTHORN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447283 | CAWTHORN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392632 | CAWTHORN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205722 | CAWTHORN, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154118 | CAWTHORNE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704235 | CAWTHORNE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406487 | CAWTHORNE, TALEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569617 | CAWTHRON KIM | 26-28 ELM ST 6 | | | | DERRY | NH | 03038 | |
| 5569618 | CAWVEY CHARLES | PMB 125-1992 ELGER BAY R | | | | CAMANO ISLAND | WA | 98282 | |
| 5569619 | CAWVEY ROBIN | 1219 SHERRY LANE | | | | SHAWNEE | OK | 74801 | |
| 4619382 | CAWVEY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693746 | CAWVEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564935 | CAWVEY, JEREMIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702245 | CAWYER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569620 | CAXANDRA MARRERO | 21 WORCHESTER PLACE | | | | HOLYOKE | MA | 01040 | |
| 4802604 | CAY TRADING INC | DBA THE IPM STORE | 2543 BRUNSWICK AVENUE | BUILDING BD | | LINDEN | NJ | 07036 | |
| 4499004 | CAY, LYNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569621 | CAYABA MARK A | 207 CROSSWINDS | | | | CHESAPEAKE | VA | 23320 | |
| 4271406 | CAYABA, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569622 | CAYABAN ROSE M | PO BOX 143 | | | | KAHULUI | HI | 96733 | |
| 4270027 | CAYABAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569623 | CAYABYAB GINALYN | 4 ENTERPRISE RD | | | | SALEM | NH | 03079 | |
| 4184103 | CAYABYAB, MENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506464 | CAYAMCELA, LAURO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742282 | CAYAMCELA, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747967 | CAYANAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430527 | CAYANCELA, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345889 | CAYARD, MIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409905 | CAYATINETO, STEPHANIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848424 | CAYCE MILL SUPPLY COMPANY INC | 2225 PEMBROKE RD | PO BOX 689 | | | Hopkinsville | KY | 42241 | |
| 4600670 | CAYCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569624 | CAYCO MARY | 126 ALTA MESA DR | | | | S SN FRAN | CA | 94080 | |
| 4676955 | CAYCO, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2218 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789113 | Caye, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490622 | CAYE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442387 | CAYEA, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610403 | CAYEA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574578 | CAYEMBERG, GEOFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444430 | CAYEMITTE, LAURENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236157 | CAYENNE-VELAZQUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792568 | Cayer, Erica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176334 | CAYETANO GUERRERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569625 | CAYETANO ROJAS | 2012 12TH ST SW | | | | AUSTIN | MN | 55912 | |
| 4664963 | CAYETANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345051 | CAYETANO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191128 | CAYETANO, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569626 | CAYLA DAVIS | 12645 SE RHONE ST | | | | PORTLAND | OR | 97236 | |
| 5569627 | CAYLA KINCAID | 169 WELLS FARGO | | | | UNION CITY | MI | 49094 | |
| 4801691 | CAYLA ROTHHARPT | DBA 1060 GRAPHICS | PO BOX 98 | | | PORT CLINTON | PA | 19549 | |
| 5569628 | CAYLAH SHOOK | 1106 BRIARCLIFF RD | | | | COLONIAL HTS | VA | 23834 | |
| 5569629 | CAYLIE LACOSTE | 1482 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | |
| 5569630 | CAYLOR JENNIFER C | 14515 BEACH HWY | | | | ELLENDALE | DE | 19941 | |
| 4518076 | CAYLOR, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157071 | CAYLOR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192534 | CAYLOR, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624149 | CAYLOR, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232000 | CAYLOR, KEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833482 | CAYLOR, LEE & BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660507 | CAYLOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468621 | CAYLOR, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172319 | CAYLOR, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908492 | Cayman Elston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813700 | CAYMUS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444892 | CAYNE, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623851 | CAYNE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833483 | CAYNE, MEREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333411 | CAYON, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600794 | CAYOT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569631 | CAYOU GAREINA | 2532TRICOU ST | | | | NEW ORLEANS | LA | 70117 | |
| 4600858 | CAYOU, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569632 | CAYOUETTE SEAN | 62 BELMONT AVE | | | | ENFIELD | CT | 06082 | |
| 4223341 | CAYOUETTE, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196400 | CAYOWET, VERNETTE MICAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637019 | CAYRUTH, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569633 | CAYSON BETTY G | 33 SUNDANCE DR | | | | WINTER HAVEN | FL | 33884 | |
| 4192066 | CAYSON, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559422 | CAYTON, CARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380371 | CAYTON-DION, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285367 | CAYWOOD, BRENDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389166 | CAYWOOD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256575 | CAYWOOD, CHAPIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553405 | CAYWOOD, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299718 | CAZA, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833484 | CAZACA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758788 | CAZACOPOL, GELU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655495 | CAZAD, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825832 | CAZADOR BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813701 | Cazahous, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792523 | Cazal, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639180 | CAZALEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757868 | CAZALOT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754127 | CAZANA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569635 | CAZANAS MARILYN | 13863 SW 24 TERR | | | | MIAMI | FL | 33175 | |
| 4253805 | CAZANAS, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569636 | CAZANOVA ISBELA | APARTADO 93 | | | | LOIZA | PR | 00772 | |
| 4183626 | CAZAPA, SADDAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569637 | CAZARES CAMILO | 22720 W CADILLAC AVE | | | | FIVE POINTS | CA | 93624 | |
| 5569638 | CAZARES JEANMARIE | 2511 S WEBSTER AVE | | | | SCRANTON | PA | 18505 | |
| 4203236 | CAZARES JR, GERARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569639 | CAZARES JUAN | 326 OAKHURST DR | | | | SAN JACINTO | CA | 92583 | |
| 5569640 | CAZARES LAURA | 13009 ROBERT ALVAREZ | | | | EL PASO | TX | 79836 | |
| 5569641 | CAZARES MARIA | 130817 SW 18TH PL D | | | | AUBURN | WA | 98023 | |
| 5569642 | CAZARES SAMUEL | 156 W MARIPOSA RD | | | | NOGALES | AZ | 85621 | |
| 4209725 | CAZARES, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155391 | CAZARES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727190 | CAZARES, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397129 | CAZARES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300057 | CAZARES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548031 | CAZARES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541174 | CAZARES, CORINNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185098 | CAZARES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182619 | CAZARES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678863 | CAZARES, ENEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525470 | CAZARES, FAITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163296 | CAZARES, GRISELDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174340 | CAZARES, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542544 | CAZARES, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543197 | CAZARES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775931 | CAZARES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300224 | CAZARES, JANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198687 | CAZARES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569030 | CAZARES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186152 | CAZARES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626758 | CAZARES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177643 | CAZARES, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183290 | CAZARES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161767 | CAZARES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183140 | CAZARES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191324 | CAZARES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545791 | CAZARES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206921 | CAZARES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207138 | CAZARES, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206586 | CAZARES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158946 | CAZARES, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697667 | CAZARES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178235 | CAZARES, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628107 | CAZARES, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167078 | CAZARES, VALERIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167993 | CAZARES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353737 | CAZARES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833485 | CAZARES,OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178178 | CAZARES-LOERA, YARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525330 | CAZARES-MUNOZ, ANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569643 | CAZAREZ ALFREDO | 6030 W BELLEVIEW ST | | | | PHOENIX | AZ | 85043 | |
| 4179325 | CAZAREZ VIRGEN, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173165 | CAZAREZ, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159612 | CAZAREZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682871 | CAZAREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825833 | CAZAREZ,MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569645 | CAZASSA FLAVIO | 25 MIST HILL DR | | | | BROOKFIELD | CT | 06804 | |
| 4175723 | CAZATT, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561105 | CAZAUBON, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759939 | CAZDEN, ROGER P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249324 | CAZE, NHAYIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569647 | CAZEAU PIERROT | 3273 HUNTERS CHASE LOOP | | | | KISSIMMEE | FL | 34743 | |
| 4241542 | CAZEAU, LUBNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683164 | CAZEAU, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732541 | CAZEAU, VENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222565 | CAZEAULT, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569648 | CAZEE HEATHER | 802 CHARLIE GRIFFIN RD | | | | PLANT CITY | FL | 33566 | |
| 4154687 | CAZEE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189800 | CAZENAVE, BILLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466531 | CAZERAEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618582 | CAZERES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228777 | CAZES, MATIAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415304 | CAZIMERO, CHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569649 | CAZMERE WHITSIDE | 4231 W NORTHAVE APT102 | | | | MILWAUKEE | WI | 53209 | |
| 4230959 | CAZORLA-ASENJO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538710 | CAZUN, ROSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569650 | CAZZELL MICHAEL | 13235 REDBUD DR | | | | HULBERT | OK | 74441 | |
| 4546209 | CAZZELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728234 | CAZZOLA, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436040 | CAZZOLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429095 | CAZZOLLA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795121 | CB & I Inc. | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 5791816 | CB & INC. | ATTN: LEGAL DEPARTMENT | 4171 ESSEN LANE | | | BATON ROUGE | LA | 70809 | |
| 4833486 | CB CONSTRUCTORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791819 | CB CONSTRUCTORS, INC. | ALAN STOCKER | 2251 BLOUNT RD | | | POMPANO BEACH | FL | 33069 | |
| 5791818 | CB CONSTRUCTORS, INC. | HENRY HUISMAN JR. | 2251 BLUNT ROAD | | | POMPANO BEACH | FL | 33069 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791817 | CB CONSTRUCTORS, INC. | MICHAEL C. TAYLOR | 2251 BLOUNT ROAD | | | POMPANO BEACH | FL | 33069 | |
| 4871857 | CB FLOORING LLC | 9515 GERWIG LANE SUITE 130 | | | | COLUMBIA | MD | 21046 | |
| 4813702 | CB2 Builders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569651 | CBA INDUSTRIES | 50 EISENHOWER DR P O BOX 917 | | | | PARAMUS | NJ | 07653 | |
| 4873821 | CBA INDUSTRIES | CBA | 50 EISENHOWER DR P O BOX 917 | | | PARAMUS | NJ | 07653 | |
| 5016173 | CBA Industries, Inc. | 669 River Drive, Second Floor | | | | Elmwood Park | NJ | 07407 | |
| 4869889 | CBA INSERT DISTRIBUTION SYSTEM INC | 669 RIVER DRIVE PO BOX 1717 | | | | ELMWOOD PARK | NJ | 07407 | |
| 4874203 | CBB DEVELOPMENT INC | CLIFTON BURRITT | 4135 TAMIAMI TRAIL S | | | VENICE | FL | 34293 | |
| 4874204 | CBB DEVELOPMENT INC | CLIFTON CASE BURRITT | 455 S INDIANA AVE ENGLEWOOD SQ | | | ENGLEWOOD | FL | 34223 | |
| 4853266 | CBCA Pharmacy Benefits Management | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874298 | CBE REPAIR INC | COMMERICAL BEVERAGE EQUIPMENT REPAI | P O BOX 967 | | | BETHANY | OK | 73008 | |
| 5569652 | CBENSONFAISO CBENSONFAISON | 901 FARRISTON DRIVE | | | | DREXEL HILL | PA | 19026 | |
| 4867567 | CBF INC | 45 BROADWAY | | | | SAN FRANCISCO | CA | 94111 | |
| 4825834 | CBG BUILDING COMPANY LLC-WILSHIRE HOBART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833487 | CB-HTG, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845481 | CBI DIVERSIFIED CONSTRUCTION LLC | 11146 LINDBERGH BUSINESS CT STE 102 | | | | Saint Louis | MO | 63123 | |
| 4833488 | CBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873822 | CBIZ ATA SERVICES LLC | CBIZ ACCTG TAX & ADVISORY OF ST | 13395 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4797017 | CBK INDUSTRIES INC | DBA LIGHTINGINDOORS | 1400 PRESTON RD STE 400 | | | PLANO | TX | 75093 | |
| 5795129 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | | | Chattanooga | TN | 37421 | |
| 5791207 | CBL | 2030 HAMILTON PLACE BLVD. | SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 5788623 | CBL | AMIE THOMAS, PROPERTY MGR. | ATTN: DAVID DEVANEY, PRESIDENT | 414 VINE STREET | | CHATTANOOGA | TN | 37403 | |
| 5788460 | CBL | APRIL BRANSON, PROP. ACCT. MGR. | ATTN: PRESIDENT | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 5795126 | CBL | Attn: David Devaney, President | 414 Vine Street | | | Chattanooga | TN | 37403 | |
| 5795124 | CBL | Attn: General Counsel | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 5795127 | CBL | Attn: President | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | | | Chattanooga | TN | 37421 | |
| 5788452 | CBL | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 5795128 | CBL | Attn: Chief Legal Officer | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | | | Chattanooga | TN | 37421 | |
| 5795122 | CBL | C/O STARMOUNT COMPANY/BILL HANSEN | 600 GREEN VALLEY ROAD - SUITE 300 | | | GREENSBORO | NC | 27408 | |
| 4854798 | CBL | CBL & ASSOCIATES LIMITED PARTNERSHIP | DAKOTA SQUARE MALL CMBS, LLC | ATTN: LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854740 | CBL | CBL & ASSOCIATES LIMITED PARTNERSHIP | DBA SOUTH COUNTY SHOPPINGTOWN LLC | CBL CENTER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854583 | CBL | CBL & ASSOCIATES LIMITED PARTNERSHIP DBA HONEY CREEK MALL LLC | C/O CBL & ASSOC. PROPERTIES | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854529 | CBL | CBL & ASSOCIATES PROPERTIES, INC. | DBA ST. CLAIR SQUARE SPE, LLC | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 5795123 | CBL | CBL Center, Suite 500 | 2030 Hamilton Place | | | Chattanooga | TN | 37421 | |
| 4855039 | CBL | CBL/WESTMORELAND, L.P. | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 4854770 | CBL | CBL-TRS JOINT VENTURE LLC (TRS=TEACHERS' RETIREMENT SYSTEM STATE OF IL) | DBA CBL-FRIENDLY CENTER CMBS LLC | C/O STARMOUNT COMPANY/BILL HANSEN | 600 GREEN VALLEY ROAD - SUITE 300 | GREENSBORO | NC | 27408 | |
| 4854551 | CBL | CHERRYVALE MALL LLC C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 5788447 | CBL | CHRISTINE SCOTT, SR. LEGAL ANALYST | ATTN: CHIEF LEGAL OFFICER | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 4854766 | CBL | CROSS CREEK ANCHOR S, LP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854992 | CBL | EASTGATE MALL CMBS LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BLVD. | SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854512 | CBL | EASTLAND MALL LLC C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE | CHATTANOOGA | TN | 37421 | |
| 4855139 | CBL | HAMILTON PLACE ANCHOR S, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854646 | CBL | HARFORD MALL BUSINESS TRUST | C/O CBL & ASSOCIATES PROPERTIES, INC. | 2030 HAMILTON PLACE BLVD. | SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854603 | CBL | JEFFERSON ANCHOR S, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854734 | CBL | NORTHPARK MALL / JOPLIN LLC | C/O CBL & ASSOCIATES LIMITED PARTNERSHIP | MALL MANAGEMENT OFFICE | 101 NORTH RANGE LINE ROAD | JOPLIN | MO | 64801 | |
| 4855147 | CBL | OLD HICKORY MALL VENTURE II, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 4855243 | CBL | SOUTHPARK MALL CMBS LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 4855081 | CBL | STROUD MALL, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4855140 | CBL | WALNUT HILL PROPERTIES LLC | C/O CHARTER REAL ESTATE CORP. | ATTN: DAVID DEVANEY, PRESIDENT | 414 VINE STREET | CHATTANOOGA | TN | 37403 | |
| 4855092 | CBL | YORK GALLERIA LIMITED PARTNERSHIP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | YORK GALLERIA MALL MGMT. OFFICE, ATTN: GENERAL MGR | 2899 WHITEFORD ROAD | YORK | PA | 17402 | |
| 4873823 | CBL & ASSOCIATES | CBL & ASSOCIATES MANAGEMENT INC | P O BOX 531753 | | | ATLANTA | GA | 30353 | |
| 4799287 | CBL & ASSOCIATES LIMITED PARTNERSH | C/O FASHION SQUARE MALL CMBS LLC | PO BOX 74889 | | | CLEVELAND | OH | 44194-4889 | |
| 4802972 | CBL & ASSOCIATES LIMITED PARTNERSH | DBA CBL RM-WACO LLC | RICHLAND MALL CBL#0559 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803064 | CBL & ASSOCIATES LIMITED PARTNERSH | DBA SOUTH COUNTY SHOPPINGTOWN LLC | PO BOX 955607 CBL#0806 | | | ST LOUIS | MO | 63195-5607 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779302 | CBL & Associates Limited Partnership | Dakota Square Mall CMBS, LLC | Attn: Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4778452 | CBL & Associates Limited Partnership | dba Honey Creek Mall LLC c/o CBL & Assoc. Properties | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| 4803063 | CBL & ASSOCIATES LP | C/O MID RIVERS MALL CMBS LLC | PO BOX 955607 CBL#0805 | | | ST LOUIS, | MO | 63195-5607 | |
| 4798178 | CBL & ASSOCIATES LP | DBA BONITA LAKES MALL LP | CBL #0173 PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4803297 | CBL & ASSOCIATES LP | DBA BROOKFIELD SQUARE ANCHOR S LLC | P O BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4798968 | CBL & ASSOCIATES LP | DBA BURNSVILLE CENTER SPE LLC | PO BOX 74248 | | | CLEVELAND | OH | 44194-4248 | |
| 4804943 | CBL & ASSOCIATES LP | DBA BURNSVILLE CENTER SPE LLC | PO BOX 5546 | | | CAROL STREAM | IL | 60197 | |
| 4802998 | CBL & ASSOCIATES LP | DBA CBL SM-BROWNSVILLE LLC | CBL#0608 | P O BOX 955607 | | ST LOUIS. | MO | 63195-5607 | |
| 4803058 | CBL & ASSOCIATES LP | DBA CBL-WESTMORELAND LP | WESTMORELAND MALL - CBL #0825 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803102 | CBL & ASSOCIATES LP | DBA CHERRYVALE MALL LLC | CHERRYVALE MALL CBL #0467 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803301 | CBL & ASSOCIATES LP | DBA CROSS CREEK ANCHOR S LP | PO BOX 955607 - CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4803307 | CBL & ASSOCIATES LP | DBA EASTGATE ANCHOR S LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4805091 | CBL & ASSOCIATES LP | DBA HONEY CREEK MALL LLC | PO BOX 531775 | | | ATLANTA | GA | 30353-1775 | |
| 4803299 | CBL & ASSOCIATES LP | DBA JEFFERSON ANCHOR S LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4798204 | CBL & ASSOCIATES LP | DBA JG RANDOLPH II LLC | CBL #0450 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798185 | CBL & ASSOCIATES LP | DBA LAKES MALL LLC | CBL #0330 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798239 | CBL & ASSOCIATES LP | DBA MADISON WEST TOWNE LLC | WEST TOWNE MALL CBL #0601 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803101 | CBL & ASSOCIATES LP | DBA MADISON-EAST TOWNE LLC | EAST TOWNE MALL CBL #0600 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803079 | CBL & ASSOCIATES LP | DBA MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803306 | CBL & ASSOCIATES LP | DBA NORTHGATE SAC LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4802996 | CBL & ASSOCIATES LP | DBA NORTHPARK MALL/JOPLIN LLC | CBL #0684 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803016 | CBL & ASSOCIATES LP | DBA OLD HICKRY MALL VENTURE II LLC | CBL #0458 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803159 | CBL & ASSOCIATES LP | DBA PARKDALE MALL CMBS LLC | PO BOX 5567 | | | CAROL STREM | IL | 60197 | |
| 4803029 | CBL & ASSOCIATES LP | DBA POM-COLLEGE STATION LLC | POST OAK MALL CBL #0043 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798172 | CBL & ASSOCIATES LP | DBA RACINE JOINT VENTURE II LLC | REGENCY MALL CBL#0466 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4802995 | CBL & ASSOCIATES LP | DBA TURTLE CREEK LP | CBL #0067 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803345 | CBL & ASSOCIATES LP | DBA VALLEY VIEW MALL SPE LLC | PO BOX 5572 | | | CAROL STREAM | IL | 60197 | |
| 4803305 | CBL & ASSOCIATES LP | DBA VOLUSIA SAC LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4798164 | CBL & ASSOCIATES LP | DBA WALNUT SQUARE ASSOCIATES LP | CBL #0052 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4805556 | CBL & ASSOCIATES LTD PARTNERSHIP | C/O JEFFERSON MALL CMBS LLC | PO BOX 74890 | | | CLEVELAND | OH | 44194-4890 | |
| 4802970 | CBL & ASSOCIATES LTD PARTNERSHIP | DBA HARFORD MALL BUSINESS TRUST | CBL# 0623 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4805525 | CBL & ASSOCIATES LTD PARTNERSHIP | DBA HIXSON MALL LLC | NORTHGATE MALL CBL #0931 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4804970 | CBL & ASSOCIATES MANAGEMENT INC | C/O ST CLAIR SQUARE | 134 ST CLAIR SQUARE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5830656 | CBL & ASSOCIATES MANAGEMENT INC. | GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD | CBL CENTER, SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| 4900083 | CBL & Associates Management, Inc. | c/o Illinois Corp Service Company C | 801 Adlai Stevenson Drive | | | Springfield | IL | 62703 | |
| 4892521 | CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel | 736 Georgia Avenue | Suite 300 | Chattanooga | TN | 37402 | |
| 4905464 | CBL & Associates Properties, Inc. | dba St. Clair Square SPE, LLC | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4857366 | CBL & Associates Management Inc | Mark Stephens | CBL Center Suite 500 | 2030 Hamilton Place Blvd. | | Chattanooga | TN | 37421 | |
| 5404883 | CBL AND ASSOCIATES LP | 531 COURT PLACE SUITE 604 | | | | LOUISVILLE | KY | 40270-0300 | |
| 4803122 | CBL ASSOCIATES LIMITED PARTNERSHIP | DBA JG WINSTON SALEM LLC | PO BOX 531783 | | | ATLANTA | GA | 30353-1783 | |
| 5849599 | CBL RM-WACO, LLC by CBL & Associates Management, Inc. its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5849599 | CBL RM-WACO, LLC by CBL & Associates Management, Inc. its managing agent | Gary Roddy | Vice President - Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 5846257 | CBL SM-BROWNSVILLE, LLC by CBL & Associates Management, Inc. (its managing agent) | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5846257 | CBL SM-BROWNSVILLE, LLC by CBL & Associates Management, Inc. (its managing agent) | Gary Roddy | Vice President- Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Boulevard, Suite 500 | Chattanooga | TN | 37421 | |
| 4799277 | CBL SUBREIT INC | C/O MID RIVERS MALL CMBS LLC | PO BOX 74079 | | | CLEVELAND | OH | 44194-4079 | |
| 4900082 | CBL/CherryVale I, LLC | c/o Illinois Corp Service Company C | 801 Adlai Stevenson Drive | | | Springfied | IL | 62703 | |
| 4905465 | CBL/Westmoreland, L.P. | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | CBL Center, Suite 500 | 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421 | |
| 5844589 | CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5844589 | CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Gary Roddy | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4799195 | CBL/WESTMORLAND LP | P O BOX 74926 | | | | CLEVELAND | OH | 44194 | |
| 5845556 | CBL-Friendly Center CMBS, LLC by CBL & Associates Management, Inc., its Managing Agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845556 | CBL-Friendly Center CMBS, LLC by CBL & Associates Management, Inc., its Managing Agent | Gary Roddy Vice President - Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4802342 | CBLTECH SOLUTIONS INC | DBA USBMARTONLINE.COM | BOX 720506 | | | MIAMI | FL | 33172 | |
| 4805295 | CBL-TRS JOINT VENTURE LLC | DBA CBL-FRIENDLY CENTER CMBS LLC | PO BOX 74480 | | | CLEVELAND | OH | 44194-4480 | |
| 4874538 | CBODE LLC | CURTIS E BODE | 16250 COTTONWOOD ROAD | | | SOUTH HAVEN | MN | 55382 | |
| 4813703 | CBRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873820 | CBRE CARMODY LLC | CB RICHARD ELLIS | PO BOX 310 | | | CHARLESTON | SC | 29402 | |
| 4875930 | CBRE INC | FILE 050482 LC 2142 | | | | LOS ANGELES | CA | 90074 | |
| 5791820 | CBS CONSTRUCTION SERVICES | ROBERT BURCHARDT | 11124 ZEALAND AVE NORTH | | | CHAMPLIN | MN | 55316 | |
| 4900118 | CBS Corporation, f/k/a Viacom, Inc., successor by merger to CBS Corporation, f/k/a Westinghouse Electric Corporation | Corporation Service Company | 84 State Street | | | Boston | MA | 02109 | |
| 4864099 | CBS INTERACTIVE INC | 24670 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795130 | CBS INTERACTIVE INC. | 235 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5791821 | CBS INTERACTIVE INC. | GENERAL COUNSEL | 235 2ND ST | | | SAN FRANCISCO | CA | 94105 | |
| 5840867 | CBS Interactive Inc. | c/o CBS Law Dept. | Attn: Helen D'Antona | 51 West 52nd Street | | New York | NY | 10019 | |
| 4881596 | CBS OUTDOOR LLC | P O BOX 33074 | | | | NEWARK | NJ | 07188 | |
| 4889468 | CBS RADIO INC | WIP FM | 400 MARKET ST | | | PHILADELPHIA | PA | 19004 | |
| 4889540 | CBS RADIO INC | WSCR AM THE SCORE CUBS | 180 N STETSON STE 1000 | | | CHICAGO | IL | 60601 | |
| 4873826 | CBS RADIO ORLANDO | CBS RADIO INC | P O BOX 978613 | | | DALLAS | TX | 75373 | |
| 4873827 | CBS UNIVERSAL WMAX | CBS UNIVERSAL | 454 COLUMBUS DRIVE | | | CHICAGO | IL | 60610 | |
| 4852787 | CBT NUGGETS LLC | 1550 VALLEY RIVER DR | | | | Eugene | OR | 97401 | |
| 4784652 | CC COMMUNICATIONS | 1750 West Williams Ave | | | | Fallon | NV | 89406 | |
| 4874071 | CC COMMUNICATIONS | CHURCHILL COUNTY TELEPHONE | 1750 WEST WILLIAMS AVENUE | | | FALLON | NV | 89406 | |
| 4873416 | CC CONSULTANTS LLC | BRYAN R SIMS | 1932 E AUBURN DR | | | TEMPE | AZ | 85283 | |
| 4886354 | CC INTERNATIONAL BUSINESS LIMITED | ROOMS 1318-20 HOLLYWOOD PLAZA | | | | KOWLOON | | | HONG KONG |
| 4886666 | CC SERVICES GROUP INC | SEARS CARPET & UPHOLSTERY | 245 CHAPEL ROAD | | | AMELIA | OH | 45102 | |
| 4886717 | CC SERVICES GROUP LLC | SEARS GARAGE DOORS | 245 CHAPEL RD | | | AMELIA | OH | 45102 | |
| 5569654 | CC TYSON | 4226 SW 33RD TER | | | | TOPEKA | KS | 66614 | |
| 4797912 | CC&DD INC | DBA CC&DD HOME FASHION | 601 S MILLIKEN AVE UNIT T | | | ONTARIO | CA | 91761 | |
| 4873755 | CC1 VIRGIN ISLANDS | CARIBBOUT VI INC | P O BOX 51985 | | | TOA BAJA | PR | 00959 | |
| 5569655 | CC1 VIRGIN ISLANDS | P O BOX 51985 | | | | TOA BAJA | PR | 00959 | |
| 5846795 | CC1 Virgin Islands | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781480 | CCA -Division of Taxation | P.O. Box 94723 | | | | Cleveland | OH | 44101-4810 | |
| 5787980 | CCA -DIVISION OF TAXATION | PO BOX 94723 | | | | CLEVELAND | OH | 44101-4810 | |
| 4862565 | CCA INDUSTRIES INC | 200 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4825835 | CCAM ENTERPRISES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569656 | CCANNADY SHUANA | 3020 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | |
| 5569657 | CCARLENE TEYES REED | 120 N GRAND BLVD | | | | GARY | IN | 46403 | |
| 5569658 | CCARMEN ROBINSON | 8501 NORTH 50TH SST | | | | TAMPA | FL | 33617 | |
| 4779303 | CCCF River Glen Holdings LLC (In Receivership) | 197 Franklin Street | | | | Auburn | NY | 13021 | |
| 4854885 | CCCF RIVER GLEN HOLDINGS, INC. | CCCF RIVER GLEN HOLDINGS LLC (IN RECEIVERSHIP) | 197 FRANKLIN STREET | | | AUBURN | NY | 13021 | |
| 4808587 | CCCF RIVER GLEN HOLDINGS, LLC | 197 FRANKLIN STREET | | | | AUBURN | NY | 13021 | |
| 4858050 | CCCS | 100 EDGEWOOD AVENUE SUITE 1500 | | | | ATLANTA | GA | 30303 | |
| 4874255 | CCD SYSTEMS INC | COIN CURRENCY | 12516 N US HWY 301 | | | THONOTOSASSA | FL | 33592 | |
| 5795131 | CCH INC | 2700 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5790065 | CCH INC | LEGAL DEPARTMENT | 2700 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| 4884877 | CCH INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| 4813704 | CCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791822 | CCI COMMERCIAL CONSTRUCTION & IMPROVEMENTS INC | TAMI NICOLAS | 2 HENRY ADAMS ST | M-99 | | SAN FRANCISCO | CA | 94103 | |
| 4860387 | CCI INC | 14 LAFAYETTE RD P O BOX 695 | | | | NORTH HAMPTON | NH | 03862 | |
| 4874066 | CCKS INC | CHRISTY LYNN INGALSBE | 1347 SOUTHERN HILLS CENTER | | | WEST PLAINS | MO | 65775 | |
| 4859586 | CCL LABEL BUFFALO INC | 12297 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4848708 | CCLEARLY INC | 552 OLDWOODS RD | | | | Wyckoff | NJ | 07481 | |
| 5795132 | Cclearly Inc. | 552 Oldwoods Rd | | | | Wycoff | NJ | 07481 | |
| 5789088 | Cclearly Inc. | Oren Netzer | 552 Oldwoods Rd | | | Wycoff | NJ | 07481 | |
| 4891243 | cClearly, Inc. | 540 Fairmont Rd | | | | Wyckoff | NJ | 07481 | |
| 5569659 | CCLOUGH ANGELA | 14582 CFORD S121 | | | | TAMPA | FL | 66613 | |
| 4625935 | CCDP, ZOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416760 | CCOPA QUISPE, TEOFILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569660 | CCORIEANNA Y BIGGS | 122 12ST NORTH | | | | BILLINGS | MT | 59110 | |
| 4888793 | CCP INDUSTRIES INC | TRANZONIC COMPANIES | P O BOX 73627 | | | CLEVELAND | OH | 44193 | |
| 4132221 | CCP New Co LLC | 11840 Westline End Drive | | | | St. Louis | MO | 63146 | |
| 5795134 | CCP NEWCO LLC | 11840 W LINE INDUSTRIAL DR STE 200 | | | | ST LOUIS | MO | 63146 | |
| 4806217 | CCP NEWCO LLC | DBA CONTINENTAL COMMERCIAL PRODUCT | 11840 W LINE INDUSTRIAL DR STE 200 | | | ST LOUIS | MO | 63146 | |
| 4874835 | CCP NEWCO LLC | DBA CONTINENTAL COMMERCIAL PRODUCTS | PO BOX 775470 | | | CHICAGO | IL | 60677 | |
| 5795133 | CCP NEWCO LLC | PO BOX 775470 | | | | CHICAGO | IL | 60677 | |
| 5569661 | CCP NEWCO LLC | PO BOX 775470 | | | | CHICAGO | IL | 60677 | |
| 4135423 | CCP NEWCO LLC | 11840 WESTLINE IND DRIVE | | | | ST. LOUIS | MO | 63146 | |
| 4135423 | CCP NEWCO LLC | PO BOX 207636 | | | | DALLAS | TX | 75320-7636 | |
| 4833489 | CCP PONCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800211 | CCPAINTBALL | 1888 W 6TH STREET #B | | | | CORONA | CA | 92882 | |
| 4889668 | CCPR Services, Inc | Attn: Maria Torres | 103 Ortegon St | | | Guaynabo | PR | 00966 | |
| 5569662 | CCRUZ XIOMARA B | 80 AVE BOX 9706 | | | | SAN JUAN | PR | 00926 | |
| 4866821 | CCT GLOBAL SOURCING INC | 40 BRADWICK DRIVE UNIT 5 | | | | CONCORD | ON | L4K 1K9 | CANADA |
| 5789557 | CCVA, Inc. | Attn: Armando Ramirez | P.O. Box 190525 | | | San Juan | PR | 00919-0525 | |
| 4855118 | CCVA, INC. | P.O. BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 5795135 | CCVA, Inc. | P.O. Box 190525 | | | | San Juan | PR | 00919-0525 | |
| 5795136 | CD Barnes Construction | 3437 Eastern Ave SE, | | | | Grand Rapids | MI | 49508 | |
| 5791823 | CD BARNES CONSTRUCTION | JOHN DROZER | 3437 EASTERN AVE SE, | | | GRAND RAPIDS | MI | 49508 | |
| 4874035 | CD MILLER LLC | CHRISTOPHER DEAN MILLER | 703 EAST YOUNG ST | | | WARRENSBURG | MO | 64093 | |
| 4799911 | CD2U INC | DBA CARATSDIRECT2U | 2 WEST 46TH STREET SUITE 1007 | | | NEW YORK | NY | 10036 | |
| 4825836 | CD6, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872140 | CDA SOLUTIONS INC | ABSOLUTE ACCESS & SECURITY CO | PO BOX 500070 | | | MALABAR | FL | 32950 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884725 | CDB RETAIL INC | PO BOX 31 | | | | PARK FALLS | WI | 54552 | |
| 4795230 | CDB TECH INC | DBA HQ CAM | 2722 ABLANO AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4833490 | CDC BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833491 | CDC BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833492 | CDC BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833493 | CDC CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801295 | CDC EL EM TRADING CO INC | DBA CENTRAL DIAMOND CENTER | 818 S CENTRAL EXPY #2 | | | RICHARDSON | TX | 75080 | |
| 4825837 | CDC I LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803432 | CDC RRV LLC | C/O SUN PROPERTY MANAGEMENT LLC | 6140 BRENT THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 5795137 | CDC RRV, LLC | Attn: Susan Cotton | 6140 Brent Thurman Way, Suite 140 | | | Las Vegas | NV | 89148 | |
| 5788696 | CDC RRV, LLC | ATTN: SUSAN COTTON | 6140 BRENT THURMAN WAY, SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 4854864 | CDC RRV, LLC | C/O SUN PROPERTY MANAGEMENT LLC | ATTN: SUSAN COTTON | 6140 BRENT THURMAN WAY, SUITE 140 | | LAS VEGAS | NV | 89148 | |
| 4887828 | CDD LLC | SHRED IT US JV LLC | 28233 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5569663 | CDEBACA | 508 JOSE ST | | | | SANTA FE | NM | 87501 | |
| 4609389 | CDEBACA, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787981 | CDFA - 90054 | 1220 N STREET | | | | SACRAMENTO | CA | 95814 | |
| 4782542 | CDFA - 90054 | California Dept of Food & Agriculture | 1220 N Street | | | Sacramento | CA | 95814 | |
| 4782794 | CDFA-90054 (Cashier - 90054) | P.O. Box 942872 | Dept. of Food & Agriculture | | | Sacramento | CA | 94271-2872 | |
| 4798064 | CDI COMPUTER DEALERS | 500 NORTH MICHIGAN AVENUE | SUITE 600 | | | CHICAGO | IL | 60611 | |
| 4802779 | CDI COMPUTER DEALERS | DBA CDI COMPUTER DEALERS | 500 NORTH MICHIGAN AVENUE | SUITE 600 | | CHICAGO | IL | 60611 | |
| 4813705 | CDK BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852996 | CDM HEATING & COOLING INC | 75 UNION ST | | | | West Springfield | MA | 01089 | |
| 4805154 | CDM WITCHDUCK ASSOCIATES LLC | C/O HARVEY LINDSAY COMMERCIAL RE | 999 WATERSIDE DR STE 1400 | | | NORFOLK | VA | 23510 | |
| 4825838 | CDOT DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833494 | CDP HOLDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791824 | CDP SEAGLASS, LLC | PATRICIA MASON | 880 GLENWOOD AVE, SUITE H | | | ATLANTA | GA | 30316 | |
| 4833495 | CDP, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781589 | CDPHE | Attn: Tire Fee | P.O. Box 46079 | | | Denver | CO | 80246 | |
| 5787982 | CDPHE | PO BOX 460579 | | | | DENVER | CO | 80246 | |
| 4898465 | CDS CABINET REMODELING | VENJAMIN KONDOR | 3371 TUALATIN WAY | | | RANCHO CORDOVA | CA | 95670 | |
| 4833496 | CDS CONTRACTORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809346 | CDS MOVING EQUIPMENT INC | 375 W MANVILLE ST | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4813706 | CDS STRATEGY CONSULTING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874115 | CDS TRANSPORTATION | CITY DELIVERY SERVICE | 1 PASSAN DRIVE | | | WILKES BARRE | PA | 18702 | |
| 4883032 | CDW DIRECT LLC | P O BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 5795138 | CDW DIRECT LLC-330878 | P O BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 4811432 | CDW INSTALLATIONS | 1115 W LAZY K RANCH RD | | | | NEW RIVER | AZ | 85087-8281 | |
| 4894942 | CDW Installations, LLC | 1115 W Lazy K Ranch Rd | | | | New River | AZ | 85087 | |
| 4873835 | CDW MERCHANTS INC | CDW MERCHANTS A DIVISION OF BUNZI R | 6955 N HAMLIN AVE | | | LINCOLNWOOD | IL | 60712 | |
| 5795139 | CDW MERCHANTS INC-539361 | 6955 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5569664 | CDWARDS LATOYA | 1823 Stanley Dr | | | | Johns Island | SC | 29455-8158 | |
| 4800089 | CE COMPASS INC | 14901 CLARK AVE STE A | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4902934 | CE Compass, Inc. | 14901 Clark Ave #A | | | | Hacienda Heights | CA | 91745 | |
| 5795140 | CE GLEESON CONSTRUCTORS, INC | 984 LIVERNOIS RD | | | | TROY | MI | 48083 | |
| 5791825 | CE GLEESON CONSTRUCTORS, INC | CHARLES E GLEESON II, CEO | 984 LIVERNOIS RD | | | TROY | MI | 48083 | |
| 4875873 | CE SOIR LINGERIE CO INC | FASHION FORMS | 2907 PALMA DRIVE | | | VENTURA | CA | 93003 | |
| 4797767 | CE SUPPLY LLC | DBA CE SUPPLY | 1111 WEST VICTORIA ST | | | COMPTON | CA | 90220 | |
| 5569665 | CE VERNON II LLC NEW | 1720 POST ROAD | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 4808270 | CE VERNON II LLC NEW | 1720 POST ROAD | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 4905466 | CE Vernon II, LLC | 1720 Post Road | | | | Fairfield | CT | 06824 | |
| 4906870 | CE Vernon II, LLC | c/o WEISS ZARETT BROFMAN SONNENKLAR & LEVY, P.C. | Attn: Michael D. Brofman | 3333 New Hyde Park Road | Suite 211 | New Hyde Park | NY | 11042 | |
| 4907041 | CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. | 3333 New Hyde Park Road | Suite 211 | New Hyde Park | NY | 11042 | |
| 4234211 | CEA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247703 | CEA, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752606 | CEA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870063 | CEACO CO | 70 BRIDGE ST STE 200 | | | | NEWTON | MA | 02458 | |
| 5569666 | CEAIRA HENDERSON | 629 EXETER AVE | | | | CANTON | OH | 44710 | |
| 5569667 | CEAIRA MILLER | 4738 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5569668 | CEAIRA RICHARDSON | 1508 NEAL ST NE APT3 | | | | WASHINGTON | DC | 20002 | |
| 5569669 | CEAIRRA BAKER | 3905 MCMORICK DR | | | | SPRINGFIELD | IL | 62707 | |
| 5569670 | CEALESTINE DORIS | 6610 FAIRDALE RD | | | | LAKE CHARLES | LA | 70607 | |
| 5569672 | CEANN MILLER | 8554 OCONNER CRESCENT | | | | JACKSONVILLE | FL | 32210 | |
| 4650643 | CEANS, ROLDYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256595 | CEANT, ABISCHAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569673 | CEARLCOK LEA L | PO BOX 13 | | | | LEEDEY | OK | 73654 | |
| 4462260 | CEARLEY, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371765 | CEARLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813707 | CEARNS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569674 | CEARRIA ELDER | 8919 COLUMBIA | | | | CLEVELAND | OH | 44108 | |
| 5569675 | CEARRIA ROBERTSON | 3770 S 43 ST | | | | MILWAUKEE | WI | 53110 | |
| 5569676 | CEASAR BRANDI | 2141 COUNTRY CLUB LOT 1247 | | | | LAKE CHARLES | LA | 70605 | |
| 5569677 | CEASAR CAMACHO | 7871 TRIMONA WAY | | | | EL PASO | TX | 79915 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569678 | CEASAR GUEVARA | 9428 TANEY RD | | | | MANASSAS | VA | 20110 | |
| 5569679 | CEASAR LEKISHA R | 2230 ELAINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5569680 | CEASAR SWANISHA | 1900 PREJEAN DRIVE | | | | LAKE CHARLES | LA | 70605 | |
| 5569681 | CEASAR VIRGINIA M | 2117 GAMBREL WAY | | | | MONROE | NC | 28112 | |
| 4700585 | CEASAR, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547841 | CEASAR, CATRAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430760 | CEASAR, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594924 | CEASAR, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512213 | CEASAR, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157636 | CEASAR, JANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602941 | CEASAR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467201 | CEASAR, SADIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191751 | CEASAR, SEKEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751842 | CEASAR-GIBBONS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733934 | CEASE, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149223 | CEASE, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569682 | CEASER JANEQUA | 458 N BRANCH ST | | | | BALDWIN | LA | 70504 | |
| 5569683 | CEASER LADONDI | P O BOX 939 | | | | MANTECA | CA | 95336 | |
| 5569684 | CEASER MELISSA | 1824 THIRD AVENUE | | | | LAKE CHARLES | LA | 70601 | |
| 5569685 | CEASER RHONDA | 122 CANAL STREET | | | | FERRIDAY | LA | 71334 | |
| 4471215 | CEASER, CAIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407950 | CEASER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671068 | CEASER, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321889 | CEASER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508515 | CEASER, MARQUIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370080 | CEASER, NATOSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724484 | CEASER, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325545 | CEASER, SHINISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299598 | CEASER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461309 | CEASOR, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149563 | CEASOR, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641237 | CEASOR, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322584 | CEASOR, SHANEIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768231 | CEAUX, DAVONSHYLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825839 | CEAVATTA, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569686 | CEAZER BEVERLY | 3615 BAUDIN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5569687 | CEBALLO LASTENIA | 17610 SW 107 AVENUE | | | | MIAMI | FL | 33157 | |
| 4498049 | CEBALLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421264 | CEBALLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439708 | CEBALLO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825840 | CEBALLOS , JIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569688 | CEBALLOS ALBERT | 5620 CLEVELAND STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5569689 | CEBALLOS ANGELA | 928 N WICHITA | | | | WICHITA | KS | 67203 | |
| 5569690 | CEBALLOS ANTHONY | 11907 GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | |
| 5569691 | CEBALLOS BERNIE | 3000 MAJESTIC RDG 14 | | | | LAS CRUCES | NM | 88011 | |
| 4257387 | CEBALLOS CAMANO, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422186 | CEBALLOS CASTILLO, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569692 | CEBALLOS FLORENTINA L | PO BOX 514 | | | | DUCOR | CA | 93218 | |
| 5569693 | CEBALLOS JACQUELINE | 2700 PETERSON PL 43A | | | | COSTA MESA | CA | 92626 | |
| 5569694 | CEBALLOS LIZETTE | 1135 N MARKET | | | | WICHITA | KS | 67203 | |
| 5569695 | CEBALLOS MARIA P | 1015 5TH AVE | | | | CHULA VISTA | CA | 91911 | |
| 5569696 | CEBALLOS MISTY | 4102 SOUTH 25TH STREET | | | | OMAHA | NE | 68107 | |
| 5569697 | CEBALLOS VALENTINA | CARR 859 LOSCARMONAHC01 | | | | CAROLINA | PR | 00985 | |
| 4564904 | CEBALLOS, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530184 | CEBALLOS, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207286 | CEBALLOS, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190508 | CEBALLOS, ALVARO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208912 | CEBALLOS, ANDREINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208522 | CEBALLOS, ARLLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719830 | CEBALLOS, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197495 | CEBALLOS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169399 | CEBALLOS, CESAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175565 | CEBALLOS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156897 | CEBALLOS, EDMUND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462734 | CEBALLOS, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195190 | CEBALLOS, GILDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464426 | CEBALLOS, GILDARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190783 | CEBALLOS, IVON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545092 | CEBALLOS, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433528 | CEBALLOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569956 | CEBALLOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700013 | CEBALLOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184929 | CEBALLOS, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214835 | CEBALLOS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170378 | CEBALLOS, KARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313196 | CEBALLOS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698885 | CEBALLOS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201469 | CEBALLOS, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241053 | CEBALLOS, MARGARITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748003 | CEBALLOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571007 | CEBALLOS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541552 | CEBALLOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505427 | CEBALLOS, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281029 | CEBALLOS, ROCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204931 | CEBALLOS, SAMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554036 | CEBALLOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539625 | CEBALLOS, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616941 | CEBALLOS, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634066 | CEBALLOS, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164800 | CEBALLOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570965 | CEBALLOS, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465925 | CEBALLOS-CORREA, LORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792292 | Cebe, Fedayi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235449 | CEBEA, SHERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569698 | CEBENO LOUIS | 7855 COTTONWOOD LN | | | | SACRAMENTO | CA | 95828 | |
| 4609749 | CEBERINO, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569699 | CEBOLLERO DAISY | 1210 RIOWILD DR | | | | RALEIGH | NC | 27614 | |
| 4709757 | CEBOLLERO FIGUEROA, CANDIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569700 | CEBOLLERO HIRAM | 1215 CANNON VIEW LN | | | | JUNCTION CITY | KS | 66441 | |
| 5569701 | CEBOLLERO JENNIFER | BO 6260 BARRIO CAMBALACHE | | | | CANOVANAS | PR | 00729 | |
| 4765562 | CEBOLLERO-LAUREA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569702 | CEBOLLOSEF YENITZIA | 1600 PLATT SPRING RD | | | | WEST COLUMBIA | SC | 29169 | |
| 4653919 | CEBRERO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569703 | CEBREROS LETICIA | 25394 JACKSON AVE | | | | WASCO | CA | 93280 | |
| 5569704 | CEBREROS MANUEL | 150 SOUTH BROADWAY APT3 | | | | BLYTHE | CA | 92225 | |
| 5569705 | CEBREROS MARIO | PALM DR | | | | BLYTHE | CA | 92225 | |
| 4187011 | CEBREROS, AIREANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657349 | CEBREROS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173601 | CEBREROS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660450 | CEBRIAN, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630782 | CEBRIAN, CAROLE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591230 | CEBRIAN, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568098 | CEBRUN-KELLY, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667499 | CEBUANO, BLESILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656965 | CEBUHAR, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466698 | CEBULA, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367265 | CEBULA, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332095 | CEBULA, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825841 | CEBULA-JOHNSON, SCOTT & TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395208 | CEBULSKI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711456 | CEBULSKI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595870 | CEBULSKI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808114 | CEC ENTERTAINMENT #420 | ATTN: REAL ESTATE DEPT. | 1707 MARKET PLACE BLVD | SUITE 200 | | IRVING | TX | 75063 | |
| 4807695 | CEC ENTERTAINMENT #795 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569706 | CEC ENTERTAINMENT 420 | 1707 MARKET PLACE BLVD | SUITE 200 | | | IRVING | TX | 75063 | |
| 4807742 | CEC ENTERTAINMENT INC #645 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861394 | CEC MECHANICAL LLC | 1613 S LAGO VISTA DR | | | | PEARLAND | TX | 77581 | |
| 4203580 | CECACI, CHELSEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340426 | CECALA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603703 | CECALA, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569707 | CECCARDI RITA | 884 BROWNVILLE RD | | | | NEW LYME | OH | 44085 | |
| 4663720 | CECCARELLI, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350366 | CECCARELLI, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678044 | CECCARELLI, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416299 | CECCATO, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458210 | CECCHETELLI, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470670 | CECCHETTI, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486953 | CECCHETTI, DANEDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475937 | CECCHETTI, MATTHEW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198383 | CECCHI, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640800 | CECCHI, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833497 | CECCHI,EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683645 | CECCHINI, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643821 | CECCHINI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222425 | CECCHINI, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714484 | CECCOLI, BERTHA L. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357690 | CECCON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661242 | CECCONI, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354815 | CECCONIE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154299 | CECCORULLI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569708 | CECE BOND | 774 WILSON AVE | | | | COLUMBUS | OH | 43205 | |
| 5569709 | CECE CELINA | 65 CALIFORNIA DR | | | | ROCHESTER | NY | 14616 | |
| 4348656 | CECE, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569710 | CECELIA ACEVEDO | 44063 W VENTURE LANE | | | | MARICOPA | AZ | 85139 | |
| 4789178 | Cecelia Alvaredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569711 | CECELIA BAYERS | 8298 JODY LN S | | | | COTTAGE GROVE | MN | 55016 | |
| 5569712 | CECELIA CROMWELL | 102 WATER FOUNTAIN WAY APT102 | | | | GLEN BURNIE | MD | 21061 | |
| 5569713 | CECELIA DANIELS | 1140 E YOUNG PL NONE | | | | TULSA | OK | 74106 | |
| 5569714 | CECELIA DENNIS | 5626 N 12TH ST | | | | PHILADELPHIA | PA | 19141 | |
| 4773388 | CECELIA EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569715 | CECELIA FIERRO | 227 E ORLANDO WAY | | | | COVINA | CA | 91723 | |
| 5569716 | CECELIA GRISAFE | MILLSTONE POWER STATION | | | | WATERFORD | CT | 06385 | |
| 5569717 | CECELIA LEIN | 148 TOKAY AVE | | | | MODESTO | CA | 95350 | |
| 5569718 | CECELIA LUND | 8020 WAYFARER LN | | | | HOUSTON | TX | 77075 | |
| 5569719 | CECELIA M REDONDO | 3310 N 80TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5569720 | CECELIA MAGALLANES | 1041 N A ST | | | | OXNARD | CA | 93030 | |
| 5569721 | CECELIA MARTINEZ | 521 ELMWOOD ROAD | | | | TOPPENISH | WA | 98948 | |
| 5569722 | CECELIA MEDINA | 1300 S PARKER RD | | | | DENVER | CO | 80231 | |
| 5569723 | CECELIA MEEKS | 3212 WEEPING WILLOW | | | | SILVER SPRING | MD | 20906 | |
| 5569724 | CECELIA MYLES | 5448 W MOYNE ST | | | | CHICAGO | IL | 60651 | |
| 4433583 | CECELIA R DEPERSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569725 | CECELIA RAMIREZ | 1817 NE HANCOCK ST | | | | PORTLAND | OR | 97212 | |
| 5569726 | CECELIA REVIS | 557 CAMPBELL STREET | | | | RIVER ROUGE | MI | 48218 | |
| 5569727 | CECELIA SMITH | 1458 HOLLY AVE | | | | IMPERIAL BEACH | CA | 91932 | |
| 5569728 | CECELIA SPETRINI | 209 SISSON STREET | | | | PROVIDENCE | RI | 02909 | |
| 5569729 | CECELIA STUBBS | 3390 NE 16TH TERAPT 5 | | | | POMPANO BEACH | FL | 33064 | |
| 5569730 | CECELIA TYREE | 1030 FORT RUN ROAD | | | | SNOW HILL | NC | 28580 | |
| 5404239 | CECELIA WALLER | 405 WINDSOR RD | | | | ENGLEWOOD | NJ | 07631 | |
| 5569731 | CECELIA WHITE- LEE | 831 CUMBERLAND STREET | | | | RALEIGH | NC | 27610 | |
| 5569733 | CECELIA WOOD | 5005 LEE JAY DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5569734 | CECELIAN AMES | 1638 ESTHER AVE NE | | | | CANTON | OH | 44714 | |
| 4176988 | CECENA, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538768 | CECENA, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598739 | CECENA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195078 | CECENA, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393124 | CECENAS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569735 | CECERE BEATRICE D | 5726 CORAL LAKE DR | | | | MARGATE | FL | 33063 | |
| 4236618 | CECERE, GINO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606096 | CECERE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234667 | CECERE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404045 | CECERE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898315 | CECH CONSTRUCTION | PETR CECH | 2045 PRATT AVE | | | DES PLAINES | IL | 60018 | |
| 4877402 | CECH MATE ENTERPRISES LLC | JASON R CECH | 1655 HENDERSON STE A NOLAN R M | | | CLEBURNE | TX | 76031 | |
| 4340110 | CECH, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217253 | CECH, ERYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299416 | CECH, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458780 | CECH, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301014 | CECHOWSKI, CHANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768900 | CECI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569736 | CECIA AGUINAGA | 1234 STOP | | | | SAN ANTONIO | TX | 78230 | |
| 5569737 | CECIE ORTIZ | 2819 CHIHUAHUA ST | | | | LAREDO | TX | 78043 | |
| 4848893 | CECIL BLACK | 182 FAIRWAY DR | | | | Sequim | WA | 98382 | |
| 5569738 | CECIL CATHERINE | 4010 DANCING CLOUD CT | | | | DESTIN | FL | 32541 | |
| 4782233 | CECIL COUNTY CIRCUIT COURT | 129 EAST MAIN STREET ROOM C4 | CLERK | | | Elkton | MD | 21921-5971 | |
| 5569739 | CECIL GARRETT | 5709 NE CEDAR CREEK RD | | | | WOODLAND | WA | 98674 | |
| 5569740 | CECIL HODGE | PO BOX 6267 | | | | ST CROIX | VI | 00823 | |
| 5569741 | CECIL JANET | 150 STERNBRIDGE DR | | | | ROCKWELL | NC | 28138 | |
| 5569742 | CECIL JEFFERS | 1201 CHERRY ST | | | | GREEN BAY | WI | 54301 | |
| 5569743 | CECIL JENKINS | 4475 E PIKES PEAK | | | | COLORADO SPRINGS | CO | 80916 | |
| 5569744 | CECIL JONI L | 26 RD 7107 | | | | FARMINGTON | NM | 87401 | |
| 5569745 | CECIL KATIE | 4753 SYCAMORE RD | | | | CINCINNATI | OH | 45236 | |
| 5569746 | CECIL KENDRA J | 315 TRUNK DR | | | | DAYTON | OH | 45431 | |
| 5569747 | CECIL KENNETH | 3131 N CRAMER ST | | | | MILWAUKEE | WI | 53211 | |
| 5569748 | CECIL LINDA | 119 PHEASANT WOODS CT | | | | LOVELAND | OH | 45140 | |
| 4795364 | CECIL M MORRIS | DBA BIGDOG KAHUNA | PO BOX 291 | | | WALNUT COVE | NC | 27052 | |
| 5569749 | CECIL MORRIS | 1600 AUGUSTINE AVE | | | | FREDERICKSBURG | VA | 22401 | |
| 5569750 | CECIL NELSON T | 3424 S FRIENDSHIP RD | | | | GERMANTON | NC | 27019 | |
| 5569751 | CECIL RHONDA | 17060 158TH STREET | | | | BONNER SPG | KS | 66012 | |
| 5569752 | CECIL SCAIFE | 3722 WHISPER WALK | | | | MONTGOMERY | TX | 77356 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569753 | CECIL SMITH | 160 NW 99TH ST | | | | MIAMI SHORES | FL | 33150 | |
| 4848100 | CECIL STEWART | 7748 39TH AVE NE | | | | Seattle | WA | 98115 | |
| 5569754 | CECIL TAPLEY | 91 MERRIMAN RD APT C1 | | | | AKRON | OH | 44307 | |
| 5569755 | CECIL TOOLEY | 1000 EAST 83RD ST | | | | KANSAS CITY | MO | 64138 | |
| 4833498 | CECIL VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844783 | CECIL WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852984 | CECIL YODER | 1476 E CHOCTAW DR | | | | London | OH | 43140 | |
| 4605896 | CECIL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455508 | CECIL, ASHLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681876 | CECIL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733571 | CECIL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318404 | CECIL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340568 | CECIL, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463856 | CECIL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318098 | CECIL, ERYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777149 | CECIL, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740820 | CECIL, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450144 | CECIL, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316342 | CECIL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475015 | CECIL, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454198 | CECIL, JERRISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383052 | CECIL, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318382 | CECIL, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381678 | CECIL, KALI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319290 | CECIL, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655911 | CECIL, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567923 | CECIL, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581049 | CECIL, MIKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304245 | CECIL, MIRANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740949 | CECIL, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522057 | CECIL, REAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382915 | CECIL, STACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813708 | CECIL, TOM & PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352744 | CECIL, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569756 | CECILA DYE | 1840 HAZEL DRIVE | | | | WILLIAMSPORT | PA | 17754 | |
| 5569757 | CECILA GARCIA | 10413 EDGEFIELD DR | | | | HYATTSVILLE | MD | 20783 | |
| 5569758 | CECILA MARTINEZ | 11055 SUNSHINNE | | | | EL PASO | TX | 79936 | |
| 4813709 | CECILE AGUIRRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569759 | CECILE BETZER | 375 S ST | | | | SPRINGFIELD | OR | 97477 | |
| 4813710 | CECILE HAWKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569760 | CECILE LOWE | 2877 KENSINGTON WAY | | | | REX | GA | 30273 | |
| 4900895 | Cecile McPherson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569761 | CECILE MEDFORD | PO BOX 1306 | | | | CLYDE | NC | 28721 | |
| 5569762 | CECILE OHARE | 4117 SLATER AVE | | | | KNOTTINGHAM | MD | 21236 | |
| 5569763 | CECILE STAMP | 7312 BURN ATHYN WAY | | | | RALEIGH | NC | 27612 | |
| 5569764 | CECILE WISE | 1807 TWO NOTCH ROAD | | | | LEXINGTON | SC | 29073 | |
| 5814106 | Cecilia A Batchelder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569765 | CECILIA A FAJARDO | 346 S WALKER LN | | | | STOCKTON | CA | 95215 | |
| 5835238 | CECILIA ABREU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569766 | CECILIA ADAMS | 3110 ELM HILL PIKE APT 204 | | | | NASHVILLE | TN | 37214 | |
| 5569767 | CECILIA ALVAREZ | 803 N 47TH DR | | | | GLENDALE | AZ | 85302 | |
| 5569768 | CECILIA BAIDOO | 7740 4TH AVE S APT 301 | | | | RICHFIELD | MN | 55423 | |
| 5569769 | CECILIA BAKER | 23783 HWY 107 | | | | STOUTSVILLE | MO | 65283 | |
| 5569770 | CECILIA BALDERRAMA | 8107 WYATT DR | | | | FORT WORTH | TX | 76108 | |
| 5569771 | CECILIA BATCHELDER | 12442 36440 UNION | | | | MT CLEMENS | MI | 48045 | |
| 5569772 | CECILIA BUCHANAN | 107 EAST 20TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5569773 | CECILIA CABALLERO | 3214 GLISON | | | | LOS ANGELES | CA | 90063 | |
| 5569775 | CECILIA CANALE | 1553 CIRCULO | | | | RIO RICO | AZ | 85646 | |
| 5569776 | CECILIA CARMEN | 4463 GULF COAST AVE | | | | SPRING HILL | FL | 34606 | |
| 5569777 | CECILIA CARRERAS | 405 EAST ESPERANZA AVE | | | | HIDALGO | TX | 78557 | |
| 5569778 | CECILIA CARROLL | 13095 FEATHER RIDGE DR | | | | SAN ANTONIO | TX | 78233 | |
| 5569779 | CECILIA CHAND DE TEZANOS | 80825 BOULDER DR | | | | INDIO | CA | 92201 | |
| 5569780 | CECILIA CRAMER | P O BOX 141 | | | | REMSENBURG | NY | 11960 | |
| 5569781 | CECILIA DAVIS | 2672 LIBERTY GARDENS DR | | | | FLORISSANT | MO | 63031 | |
| 5569782 | CECILIA DEFRIES | 5684 BARBERRY CT | | | | FREDERICK | MD | 21703 | |
| 5569783 | CECILIA DEROUEN | 7006 GEORGIA AVE | | | | BELL | CA | 90201 | |
| 5569784 | CECILIA E JOHNSON | 249 S VINE ST | | | | PATASKALA | OH | 43062 | |
| 4848702 | CECILIA FISHER | 2638 RIDGEWOOD AVE | | | | Charleston | SC | 29414 | |
| 4852409 | CECILIA FIX | 255 W 2ND ST | | | | Dufur | OR | 97021 | |
| 5569785 | CECILIA GARCIA | 10413 EDFEILD | | | | HYATTSVILLE | MD | 20783 | |
| 5569786 | CECILIA GEORGE | 11681 AUBURN ST | | | | DETROIT | MI | 48228 | |
| 5569787 | CECILIA GONZALEZ | 215 YELLOWSTONE | | | | ALLIANCE | NE | 69301 | |
| 5569788 | CECILIA HARDNER | 242 SLEEPY HOLLOW DR | | | | SPRINGFIELD | TN | 37172 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848372 | CECILIA JIMENEZ | 4881 JACKSON ST APT C | | | | Riverside | CA | 92503 | |
| 5569790 | CECILIA JOHNSON | 1468 WALNUT STREET | | | | MONROE | MI | 48161 | |
| 5569791 | CECILIA JONS | 125 CYSCO ST | | | | FORREST CITY | AR | 72335 | |
| 5569792 | CECILIA KENNISON | 8582 FLEENOR RD | | | | NEW PARIS | OH | 45347 | |
| 5569793 | CECILIA LAM | 19427 STATION RD | | | | FLUSHING | NY | 11358 | |
| 5569794 | CECILIA LOERA | 4429 MOONLIGHT | | | | EL PASO | TX | 79924 | |
| 5569795 | CECILIA LOPES | 137 LAWRENCE ST | | | | BROCKTON | MA | 02301 | |
| 5569796 | CECILIA LOPEZ | 5250 W 53RD AVE | | | | ARVADA | CO | 80002 | |
| 5569797 | CECILIA LOZANO | 188 BLANKENSHIP AVE | | | | OAKDALE | CA | 95361 | |
| 5569798 | CECILIA LUCAS | 380 SKYWAY DR | | | | SAN JOSE | CA | 95111 | |
| 5569799 | CECILIA MARIE | 63 WOODMILL LANE | | | | FELTON | CA | 95018 | |
| 5569800 | CECILIA MARTINO | 79 HARBOUR LAKE DRIVE | | | | FAYETTEVILLE | GA | 30215 | |
| 5569801 | CECILIA MBUGUA | 2628 LUISS DEANE DR | | | | PARKVILLE BA | MD | 21234 | |
| 5856450 | Cecilia McGee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569802 | CECILIA MENDOZA | PO BOX 614 | | | | AMANDA PARK | WA | 98526 | |
| 5569803 | CECILIA MORALES RUIZ | 1024 E BROADWAY RD | | | | PHOENIX | AZ | 85040 | |
| 5569804 | CECILIA NIETO | 518 GEORGETOWN PL | | | | CHULA VISTA | CA | 91911 | |
| 5569806 | CECILIA ONTIVEROS | 210 W MAIN ST 209 | | | | EVERSON | WA | 98247 | |
| 5569807 | CECILIA PELAEZ DE LA FUENTE | 2200 BILLINGSST 12 | | | | AURORA | CO | 80011 | |
| 5569808 | CECILIA PEREZ | 622 E CALLE NACOZARI | | | | NOGALES | AZ | 85621 | |
| 5569809 | CECILIA PUENTE | 5881 QUINN ST | | | | BELL GARDENS | CA | 90201 | |
| 5569810 | CECILIA RAEL | 211 PUTNAM ST APT P | | | | SAN FRANCISCO | CA | 94110 | |
| 5569811 | CECILIA RAMIREZ | 3440 S 7120 W | | | | WEST VALLEY | UT | 84128 | |
| 5569812 | CECILIA RAYAWA | 2127 MISSION BLVD | | | | BERKELEY | CA | 94705 | |
| 4833499 | CECILIA REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845798 | CECILIA RIVERA | 2114 BURROWS TRL | | | | GRAND PRAIRIE | TX | 75052 | |
| 5569813 | CECILIA ROBLES | 2323 N 51 STREET | | | | PHOENIX | AZ | 85353 | |
| 5569814 | CECILIA RODRIGUEZ | 32 BROOKWOOD DRIVE | | | | EAST ORANGE | NJ | 07018 | |
| 4810780 | CECILIA ROZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569815 | CECILIA SANCHEZ | 2205 HUMBLE | | | | MCALLEN | TX | 78501 | |
| 5569816 | CECILIA SANTOYO | 1275 CR 521 | | | | NACOGDOCHES | TX | 75961 | |
| 5569817 | CECILIA SEGOVIA | 302 WEST FROST | | | | LAREDO | TX | 78040 | |
| 5569818 | CECILIA SHEFFIED | 709A HUALI WAY | | | | KAHULUI | HI | 96732 | |
| 5569819 | CECILIA SHENK | 9911 HENRICO ST | | | | MANASSAS | VA | 20109 | |
| 5569820 | CECILIA SOTO | 4549 HUGO REYES DR | | | | EL PASO | TX | 79938 | |
| 4809754 | CECILIA STOLZER - GROTE | THE CABINET CENTER | 32 CAMINO DEL DIABLO | | | ORINDA | CA | 94563 | |
| 5017069 | CECILIA STOLZER - GROTE | THE CABINET CENTER | | | | ORINDA | CA | 94563 | |
| 5569821 | CECILIA TORRES | ALT SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5569822 | CECILIA VICENTE | 506 N CHURCH AVE | | | | RIALTO | CA | 92376 | |
| 5569823 | CECILIA VISTA | 48 AUGUSTA DR | | | | COLUMBUS | NJ | 08022 | |
| 5569824 | CECILIA WALLS | 1402 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 4833500 | Cecilia Walsh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569825 | CECILIA WEEMS | 20146 HARNED ST | | | | DETROIT | MI | 48234 | |
| 5793824 | Cecilia Zebroski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530770 | CECILIANO, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813711 | CECILIE STARIN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569826 | CECILIO OLMEDA | URBV VERDE MAR CALLE 36 CAS 892 | | | | HUMACAO | PR | 00792 | |
| 4833501 | CECILIO PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536094 | CECILIO, ERASTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562612 | CECILIO, JOUSHUWA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715510 | CECILLE KLAEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569827 | CECILLIA HUER | 1211 S QUEBEC WAY 2-207 | | | | DENVER | CO | 80231 | |
| 5569828 | CECILY BRADLEY | 64 KEEN ST | | | | PATERSON | NJ | 07519 | |
| 5569829 | CECILY COSTON | 2010  W BROAD AVE APT 57 | | | | ALBANY | GA | 31707-5734 | |
| 5569830 | CECILY M SAMPLE | 4126 3RD ST NW | | | | ROCHESTER | MN | 55901 | |
| 4833502 | CECILY MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569831 | CECIVEL GARCIA | 4706 NATHAN HALE DR 103 | | | | ANNANDALE | VA | 22003 | |
| 5569832 | CECLELIA PROCTOR | 3905 25TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5569833 | CECILIA HAMMOND | 5608 COOKMAN DR | | | | TAMPA | FL | 33619 | |
| 4868325 | CECO ASSOCIATES INC | 507 LINDEN STREET PO BOX 995 | | | | SCRANTON | PA | 18501 | |
| 5569834 | CECUNJANIN SANEL | 68 BALSAM ST | | | | LAKE PLACID | NY | 12946 | |
| 5569835 | CECY CARDENAS | 7211 ALPINE | | | | EL PASO | TX | 79915 | |
| 4813712 | CECY J INTERIORS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449976 | CECYS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569836 | CEDANO JULIAN | CALLE OLIVA 431 | | | | BAYAMON | PR | 00926 | |
| 4329449 | CEDANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808459 | CEDAR & JOLLY | C/O GERSHENSON REALTY & INVESTMENT LLC | 31500 NORTHWESTERN HWY STE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| 5840942 | Cedar & Jolly c/o Gershenson Realty & Investment LLC | 31500 Northwestern Hwy, Suite 100 | | | | Farmington Hills | MI | 48334 | |
| 4884604 | CEDAR CITY COCA COLA BTLG CO | PO BOX 2350 | | | | CEDAR CITY | UT | 84721 | |
| 5859176 | Cedar Glade LP as Transferee of K7 Design Group | Attn: Robert Minkoff | 660 Madison Ave, 17th Floor | | | New York | NY | 10065 | |
| 5795141 | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | | FAYETTEVILLE | AR | 72712 | |
| 4139905 | Cedar Lake Products Inc. | Adam Coleman, President | 2169 N Stone Chapel Lane | | | Fayetteville | AR | 72703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4139905 | Cedar Lake Products Inc. | PO Box 10888 | | | | Fayetteville | AR | 72701 | |
| 5569837 | CEDAR MATTHEW | 1011 GAY STREET | | | | LONGMONT | CO | 80501 | |
| 4882202 | CEDAR RAPIDS GAZETTE | P O BOX 511 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4783959 | Cedar Rapids Municipal Utilities | 1111 Shaver Rd. NE | | | | Cedar Rapids | IA | 52402 | |
| 5795142 | Cedar Realty Trust | 44 South Bayles Avenue | Suite 304 | | | Port Washington | NY | 11050 | |
| 5791275 | CEDAR REALTY TRUST | ATTN: BRENDA J. WALKER | 44 SOUTH BAYLES AVENUE | SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 4854656 | CEDAR REALTY TRUST | CEDAR-VALLEY PLAZA, LLC | C/O CEDAR REALTY TRUST | 44 SOUTH BAYLES AVENUE | SUITE 304 | PORT WASHINGTON | NY | 11050 | |
| 5569838 | CEDAR WILKINSON | 101 ADRIN DR | | | | SAULT STE MARIE | ON | | CANADA |
| 4397579 | CEDAR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273514 | CEDARBLOOM, KENDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801815 | CEDARS ELECTRONICS INC | DBA ALL PRO DEALS | 6915 GEORGIA AVE | | | BELL | CA | 90201 | |
| 4808260 | CEDAR-VALLEY PLAZA LLC | ATTN: BRENDA J. WALKER | C/O CEDAR REALTY TRUST | 44 SOUTH BAYLES AVENUE SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 5852245 | CEDAR-VIley Plaza, LLC (Cedar Realty Trust,. INC.) T/A VALLEY PLAZA, HAGERSTOWN, MD | DAVID L. POLLACK, ESQ. | BALLARD SPAHR LLP | 1735 MARKET STREET, 51ST FLOOR | | PHILADELPHIA | PA | 19103 | |
| 5569839 | CEDEANA HAUSEY | 2472 GLADIOLUS | | | | NEW ORLEANS | LA | 70122 | |
| 5569840 | CEDENO ADRYLUZ | C SALAMANCA E 10 URB SANTA AN | | | | RIO PIEDRAS | PR | 00927 | |
| 5569841 | CEDENO AMARILLYS | 903 READY ST | | | | ST MARYS | GA | 31558 | |
| 5569843 | CEDENO ARELIS | 113 SOUTH 8 STREET | | | | NEWARK | NJ | 07107 | |
| 5569844 | CEDENO BLANCA | RESPADRE NAZARIO EDIF 11 APT 7 | | | | GUAYANILLA | PR | 00656 | |
| 5569845 | CEDENO BRENDA E | 254 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00912 | |
| 5569846 | CEDENO DAYANARA | CARR 827 K5 H8 BARR ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 5569847 | CEDENO DAYLID | 12025 SW 14TH ST | | | | MIAMI | FL | 33184 | |
| 4466931 | CEDENO FORNOS, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569848 | CEDENO GELICA | RES PORTUGUEZ ED Q APT 151 | | | | PONCE | PR | 00730 | |
| 5569849 | CEDENO ISABEL | CALE CERDENO 1267 | | | | SAN JUAN | PR | 00920 | |
| 5569850 | CEDENO JEANNETTE | BO PIEDRAS BLANCAS 92 | | | | GUAYANILLA | PR | 00698 | |
| 5569851 | CEDENO JIAN C | CARR 830 K M 5 3 BARRIO SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 5569852 | CEDENO JORGE | RIO PLANTATION | | | | BAYAMON | PR | 00956 | |
| 5569853 | CEDENO MAIRENY | CLL SAN JUAN 429 | | | | SAN JUAN | PR | 00917 | |
| 5569854 | CEDENO MARGARITA | 27 CHASE ST | | | | LAWRENCE | MA | 01841 | |
| 5569855 | CEDENO MARIA | 2I COMMUNITY DRIVE | | | | SHILLINGTON | PA | 19607 | |
| 4233573 | CEDENO MESA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594948 | CEDENO MIRANDA, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569856 | CEDENO MIRIAN | URB SANTARITA CA MARGARI 54 | | | | RIO PIEDRAS | PR | 00925 | |
| 5569857 | CEDENO NATASHA | HC 01 BOX 7378 | | | | LUQUILLO | PR | 00773 | |
| 4499886 | CEDENO ORTIZ, ENOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257411 | CEDENO RIVERA, NICOLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569858 | CEDENO SONIA | 100 VILLA DE MONTERREY APT 164 | | | | BAYAMON | PR | 00956 | |
| 4561502 | CEDENO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191263 | CEDENO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562420 | CEDENO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402488 | CEDENO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429625 | CEDENO, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168213 | CEDENO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636374 | CEDENO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773480 | CEDENO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773479 | CEDENO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505495 | CEDENO, DAYANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502417 | CEDENO, DAYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417672 | CEDENO, DIONISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222387 | CEDENO, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426591 | CEDENO, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211951 | CEDENO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503023 | CEDENO, JEAN CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653511 | CEDENO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397950 | CEDENO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760207 | CEDENO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612559 | CEDENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335947 | CEDENO, MARITZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833503 | CEDENO, ROQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301156 | CEDENO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604463 | CEDENO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504832 | CEDENO, RUT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426593 | CEDENO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408224 | CEDENO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484396 | CEDENO, YADIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497343 | CEDENO, YASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237294 | CEDENO, YVETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422825 | CEDENO, ZUELY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569859 | CEDENOPO MIGDALIA | PO BOX HC 425 | | | | RIO GRANDE | PR | 00985 | |
| 4243441 | CEDENO-ROBLES, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569860 | CEDER GREG | 9 HALEY RD | | | | HAVERHILL | MA | 01830 | |
| 4766831 | CEDER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825842 | CEDERBAUM, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825843 | CEDERBERG, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413146 | CEDERBORG, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376306 | CEDERLUND, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684076 | CEDERQUIST, MALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365166 | CEDILLO CAMANO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569861 | CEDILLO KARLA | 6802 N 67 AVE APT 35201 | | | | GLENDALE | AZ | 85303 | |
| 5569862 | CEDILLO KRISTIN | 25 PATTI DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5569863 | CEDILLO TAM | 4480 SMYRNA RD | | | | WHITEVILLE | NC | 28472 | |
| 4184159 | CEDILLO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188821 | CEDILLO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569211 | CEDILLO, CASIMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229569 | CEDILLO, HUMBERTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541641 | CEDILLO, ILDA NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543343 | CEDILLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180196 | CEDILLO, JOANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279649 | CEDILLO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173303 | CEDILLO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543321 | CEDILLO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727386 | CEDILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523723 | CEDILLO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536437 | CEDILLO, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545304 | CEDILLO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291678 | CEDILLO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537628 | CEDILLOS FLAMENCO, MADELYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569864 | CEDILLOS MARGARITA | 1022 WASHINGTON ST | | | | BAKERSFIELD | CA | 93307 | |
| 4742977 | CEDILLOS, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165767 | CEDILLOS, EDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775248 | CEDILLOS, JOSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653172 | CEDILLOS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804270 | CEDINA LLC | DBA EBEAUTYINC | 3239 ORADELL LANE | | | DALLAS | TX | 75220 | |
| 4717871 | CEDNICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813713 | CEDOLIN, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730591 | CEDOR, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166430 | CEDRE, BRANDON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569865 | CEDRES YANIRA | AURELOI DUENO HP39 | | | | LEVITTAN | PR | 00949 | |
| 4167681 | CEDRES, JEANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833504 | CEDRES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569866 | CEDRIC AGBO | 1419 MILTONWOOD RD | | | | GREENSBORO | NC | 27405 | |
| 4802112 | CEDRIC AMANOU | DBA KITCHEN AVE | 3365 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| 5569867 | CEDRIC BEAN | 234 MIAMI ST | | | | HANAHAN | SC | 29456 | |
| 5569868 | CEDRIC CLARK | 2235 FORESTDALE AVE | | | | CLEVELAND | OH | 44109 | |
| 5569869 | CEDRIC DILLARD | 7243 FOXCROFT ST | | | | RIVERSIDE | CA | 92553 | |
| 5569870 | CEDRIC DOUGLASS | 3903 CAREY ST 2ND FLR | | | | EAST CHICAGO | IN | 46312 | |
| 5569872 | CEDRIC IRWIN | 4430 N TERRACE | | | | TOLEDO | OH | 43607 | |
| 5569874 | CEDRIC KING | 160 CEDARS RD | | | | JACKSON | MS | 39206 | |
| 5569875 | CEDRIC LEVERETTE | 107 BRIGHTMORNING CT | | | | KINGSLAND | GA | 31548 | |
| 5569876 | CEDRIC LIM | 5750 T G LEE BLVD | | | | ORLANDO | FL | 32822 | |
| 5569877 | CEDRIC NICHOLS | 2238 BOHOF DR | | | | ST LOUIS | MO | 63136 | |
| 5569878 | CEDRIC PERSAUD | 4053 MARTIN LUTHER KING J | | | | WASHINGTON | DC | 20032 | |
| 4802069 | CEDRIC POULARD MOUSSIER | DBA EVIDECO | 513 NE 189TH STREET | | | NORTH MIAMI BEACH | FL | 33179 | |
| 5569879 | CEDRIC SPRINGS | 712 SWEETWATER RD | | | | GREENWOOD | SC | 29646 | |
| 5569880 | CEDRIC STEWART | 622 S STONEWALL ST | | | | ROCK HILL | SC | 29730 | |
| 5569881 | CEDRIC STRIPLING | 1685 LOUISE AVE | | | | SAINT PAUL | MN | 55106 | |
| 5569882 | CEDRIC WARD | 7066 MORAN RD | | | | GONZALES | LA | 70737-8227 | |
| 5569884 | CEDRIC WILLIAMS | 624 COLONY LAKES DRIVE | | | | LEXINGTON | SC | 29073 | |
| 5569885 | CEDRIC WOMACK | 15255 YOUNG ST | | | | DETROIT | MI | 48205 | |
| 5569886 | CEDRIC WOODARD | 433 SOUTH 7TH STREET | | | | MODESTO | CA | 95350 | |
| 5569887 | CEDRICK GRAVES | 3817 COTTAGE HILL RD | | | | MOBILE | AL | 36609 | |
| 5569888 | CEDRICK SMITH | 20500 KENWOOD AVE | | | | TORANCE | CA | 90502 | |
| 5569889 | CEDRICK STEVENS | 1309 12 MONVIEW PL | | | | LYNCHBURG | VA | 24504 | |
| 5569890 | CEDRICK WOODSON | 8721 GROVE TERRANCE CIRCLE | | | | TAMPA | FL | 33617 | |
| 5569892 | CEDRINC WOODSIDE | 8800 SW 183 TER | | | | MIAMI | FL | 33157 | |
| 4402985 | CEDRON, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793989 | CEDRUS sp. z o.o. Sp.k. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793988 | CEDRUS sp. z o.o. Sp.k. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869099 | CEE SPORTSWEAR INC | 5808 WILMINGTON AVE | | | | LOS ANGELES | CA | 90058 | |
| 5569894 | CEEKSFORD TYNESHA | 1615 W 8TH ST | | | | WILMINGTON | DE | 19805 | |
| 5569895 | CEELY GEORGE | 536 MAIN ST | | | | FARMINGTON | NH | 03835 | |
| 5569896 | CEESAY FATOUMATTA | 16605 6TH AVE W APT E204 | | | | LYNNWOOD | WA | 98037 | |
| 4331409 | CEFALO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444402 | CEFALO, MICHELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611980 | CEFALO, RALPH M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569897 | CEFALONI MICHELLE | 1282 SUNSET BLVD APT 802 | | | | JESUP | GA | 31545 | |
| 5569898 | CEFALU PAM | 3090 SANTA PAULA DR | | | | CONCORD | CA | 94518 | |
| 4813714 | Cefalu, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569899 | CEFELLI PATRICIA | 110 BROOKLYN MT RD | | | | HOPATCONG | NJ | 07843 | |
| 4636035 | CEGA CARLO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861605 | CEGAM LLC | 17 AVENUE | | | | GREAT BARRINGTON | MA | 01230 | |
| 5569900 | CEGELSKI SARAH | 609 S MICHIGAN | | | | DE PERE | WI | 54115 | |
| 4437271 | CEGEN, MURAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291201 | CEGERS, AIRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569901 | CEGES JOSEPH | 253 TAFT ST NONE | | | | BATON ROUGE | LA | 70802 | |
| 4291519 | CEGIELSKI, DIANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442823 | CEGIELSKI, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576556 | CEGLA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390948 | CEGLA, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292532 | CEGLAREK, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569902 | CEGLENSKI CHARLES | 941 SUMMER PLACE DR 5B | | | | CAMDENTON | MO | 65020 | |
| 4624851 | CEGLIO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643255 | CEGUEDA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569903 | CEHARA MORRIS | 1114 12TH ST | | | | RACINE | WI | 53403 | |
| 4578750 | CEHEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882698 | CEI KIDS LLC | P O BOX 67000 DEPT 294501 | | | | DETROIT | MI | 48267 | |
| 5569904 | CEI ROOFING TEXAS LLC | 826 WAGON TRAIL | | | | AUSTIN | TX | 78758 | |
| 4871104 | CEI ROOFING TEXAS LLC | DIMENSIONAL ROOFING | 3416 ANDTREE BLVD | | | AUSTIN | TX | 78724-2502 | |
| 4888410 | CEI ROOFING TEXAS LLC | TECTA AMERICA CORP | 2510 COKREL AVE | | | DALLAS | TX | 75215 | |
| 4139242 | CEI Roofing Texas LLC | 2510 Cockrell Avenue | | | | Dallas | TX | 75215 | |
| 5569905 | CEIARRA HUTCHINS | 26 4TH ST | | | | MIDLAND | PA | 15059 | |
| 5569906 | CEIARRIA FREEMAN | 3168 YALE | | | | GRANITE CITY | IL | 62040 | |
| 5569907 | CEICELI WILSON | 1400 UNIVERSITY AVE APTA210B | | | | RIVERSIDE | CA | 92507 | |
| 4438746 | CEIDE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492890 | CEIDRO, JENIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569908 | CEIL BLAKE | 99 HORTENS STREET | | | | ROCHESTER | NY | 14609 | |
| 5569909 | CEILY BLAKE | 10A ALLENDALE DRIVE | | | | ROCHESTER | NY | 14464 | |
| 4219882 | CEIMET, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595038 | CEIPS, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888535 | CEIQ LLC | THE SPROSTY NETWORK | 2625 CASTILLA ISLE | | | FORT LAUDERDALE | FL | 33301 | |
| 5569910 | CEIRA KIDDER | 2170 ANDERSON STAION RD | | | | CHILLICOTHE | OH | 45601 | |
| 5569911 | CEIRA MCHELLON | 712 ARLINGTON AVE | | | | DOTHAN | AL | 36301 | |
| 5569912 | CEIRA SUGGS | 514 TABLOT AVE | | | | AKRON | OH | 44306 | |
| 5569913 | CEIRRA CARTER | 205 MARINE DR A6C | | | | BUFFALO | NY | 14202 | |
| 5569914 | CEIRRA MAGANA | 1406 RAINDANCE | | | | ROCK SPRINGS | WY | 82901 | |
| 4888442 | CEISARS | TERESA M FULLER | 1402 AUBURN WAY N #387 | | | AUBURN | WA | 98002 | |
| 4297147 | CEITHAML, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569915 | CEJA ANGELINA | 8873 GLOBE AVE | | | | DOS PALOS | CA | 93620 | |
| 5569916 | CEJA GENARO | 83449 VECINO WAY | | | | INDIO | CA | 92201 | |
| 5569917 | CEJA JORGE M | 339 SHORT AVE | | | | SUN VALLEY | NV | 89433 | |
| 4689092 | CEJA ORTIZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569918 | CEJA PAMELA | 2200 BLOOMFIELD RD | | | | CPE GIRARDEAU | MO | 63703 | |
| 5569919 | CEJA RAFAEL | 1592 HERITAGE CROSSING CT UNI | | | | REUNION | FL | 34747 | |
| 5569920 | CEJA ROSINA | 11112GREEN MNT ST | | | | RENO | NV | 89506 | |
| 4168019 | CEJA SILVA, NADIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569921 | CEJA TERESA | 1302 E ROBIDOUX ST | | | | WILMINGTON | CA | 90744 | |
| 5569922 | CEJA VANESSA | 540 FLOWER ST | | | | CHULA VISTA | CA | 91910 | |
| 4468446 | CEJA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214736 | CEJA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199385 | CEJA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168529 | CEJA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180248 | CEJA, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182993 | CEJA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725535 | CEJA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460003 | CEJA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198414 | CEJA, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193403 | CEJA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544034 | CEJA, DIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196111 | CEJA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175767 | CEJA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166744 | CEJA, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201091 | CEJA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168729 | CEJA, GABRIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183535 | CEJA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571621 | CEJA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588458 | CEJA, HERMENEGILDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702627 | CEJA, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172121 | CEJA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741680 | CEJA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409310 | CEJA, JACOB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176531 | CEJA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530141 | CEJA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207330 | CEJA, JOSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205134 | CEJA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548796 | CEJA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174502 | CEJA, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570114 | CEJA, MELANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199184 | CEJA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203662 | CEJA, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207492 | CEJA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550241 | CEJA, RODOLFO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722113 | CEJA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191161 | CEJA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373019 | CEJA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525868 | CEJA-LARIOS, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569923 | CEJAORTIZ ROSARIO | 41520 RD127 | | | | OROSI | CA | 93647 | |
| 4873765 | CEJAS GLASS | CARLOS CEJA | 1203 C CECIL AVE | | | DELANO | CA | 93215 | |
| 4603643 | CEJAS, AMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248755 | CEJAS, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242780 | CEJAS, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249534 | CEJAS, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569924 | CEJKA DEANNE | 47 MAIN STREET | | | | SO GLENS FALL | NY | 12803 | |
| 4195004 | CEJKA, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586817 | CEJNAR, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866692 | CEJON ACCESSORIES INC | 390 5TH AVE STE 602 | | | | NEW YORK | NY | 10018 | |
| 4336584 | CEJOUR, MACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679559 | CEJOUR, MAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332159 | CEJOUR, NAICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215074 | CEJUDO, TOMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239693 | CEKALA, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221779 | CEKOLLI, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211058 | CEKOSKY, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575301 | CELA, JUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612059 | CELA, SONILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206662 | CELADA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795143 | Celadon Logistics Company | 9503 E 33rd Street | | | | Indianapolis | IN | 46235-4207 | |
| 5791826 | CELADON LOGISTICS COMPANY | DENNIS L. ELSCHIDE | 9503 E 33RD STREET | | | INDIANAPOLIS | IN | 46235 | |
| 4794575 | CELADON TRUCKING SERVICE INC. | 9503 E 33RD STREET | | | | INDIANAPOLIS | IN | 46235 | |
| 4871851 | CELADON TRUCKING SERVICES INC | 9503 E 33RD STREET | | | | INDIANAPOLIS | IN | 46236 | |
| 4229840 | CELAN, FRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569925 | CELANCE WARD | 3452 BEDFORD ST | | | | DETROIT | MI | 48224 | |
| 4565950 | CELAND, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410163 | CELANI, ANGELIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156028 | CELANI, ARMAND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488034 | CELANI, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528927 | CELANJI, FILLORETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528886 | CELANJI, ILJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526432 | CELANJI, KLEDJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546041 | CELANJI, PANAJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353401 | CELANO, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594901 | CELARBO, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875836 | CELARTEM | EXTENSIS | 1800 SW 1ST AVE SUITE 500 | | | PORTLAND | OR | 97201 | |
| 4472213 | CELAURO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569926 | CELAYA ANGIE | 1456 E 12TH PLACE | | | | CASA GRANDE | AZ | 85122 | |
| 5569927 | CELAYA KAREN | 8053 N 32ND DR | | | | PHOENIX | AZ | 85051 | |
| 5569928 | CELAYA MELISSA | 1617 LINDEN DR | | | | CERES | CA | 95307 | |
| 5569929 | CELAYA PATRICIA | 14331 MAXWELL PL | | | | DENVER | CO | 80239 | |
| 4551305 | CELAYA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414199 | CELAYA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178032 | CELAYA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157440 | CELAYA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157420 | CELAYA, MIREYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163271 | CELAYA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825844 | CELAYA/SOLOWAY DESIGNS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239267 | CELCY, FRANCELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236146 | CELCY, FRANDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569930 | CELEAN BREITENSTEIN | 5130 NW LEARY WAY | | | | SEATTLE | WA | 98107 | |
| 5569931 | CELEAN YOUNG | 1508 KESSOCK WAY | | | | STONE MOUNTAIN | GA | 30083 | |
| 4879682 | CELEBRATION TRADING INC | NLBD | P O BOX 1256 | | | ALPINE | NJ | 07620 | |
| 4798626 | CELEBRITY AUTHENTICS | PO BOX 852 | | | | MARSHALLS CREEK | PA | 18335 | |
| 4889157 | CELEBRITY INTERNATIONAL | VITAMINS PLAYWEAR LTD | 51 SAW MILL POND ROAD | | | EDISON | NJ | 08817 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406024 | CELECKI, JASON ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5421539 | CELECKI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793061 | Celecki, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870832 | CELECT INC | 80 ALLSTON STREET #3 | | | | CAMBRIDGE | MA | 02139 | |
| 4878436 | CELECTIV | LIDERS LLC | 640 LASALLE STE 282 | | | CHICAGO | IL | 60654 | |
| 4564425 | CELEDON, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166895 | CELEDON, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166832 | CELEDON, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534829 | CELEDON, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569932 | CELEDONIA CREER | 662 COLBY ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5569933 | CELEIDA RUIZ | 11290 SW 2ND ST | | | | MIAMI | FL | 33174 | |
| 4389494 | CELELLA, LAUREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587507 | CELELLA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569934 | CELENA AGUILAR | 131 S MAGNOLIA APT 11 | | | | ANAHEIM | CA | 92804 | |
| 5569935 | CELENA HODGE | PO BOX 304445 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5569936 | CELENA HOFFMAN | PO BOX 123 | | | | BAPCHULE | AZ | 85121 | |
| 5569937 | CELENA SANCHEZ | 96 MARKET ST | | | | PASSAIC | NJ | 07055 | |
| 4833505 | CELENSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396811 | CELENTANO JR, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396595 | CELENTANO, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736239 | CELENZA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569938 | CELERI R JONES | 339 WEST BURNHAM | | | | BATTLE CREEK | MI | 49037 | |
| 4468491 | CELERI, CHRISTINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606589 | CELESKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487041 | CELESNIK, COREE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569939 | CELEST GILLENS | 119 DINGILL LN | | | | EUTAWVILLE | SC | 29048 | |
| 5569940 | CELEST RIGGS | 1732 DWIGHT WAY | | | | BERKELEY | CA | 94703 | |
| 5569941 | CELESTA JONES | 330 RACHAELS WAY | | | | PRINCE FREDERICK | MD | 20678 | |
| 5569942 | CELESTA PIERCE | 3791 HIGHWAY 352 | | | | HARTMAN | AR | 72840 | |
| 4547752 | CELESTAIN, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292473 | CELESTAINE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569943 | CELESTE ANDERSON | 3531 SHEFFIELD MANOR TER | | | | SILVER SPRING | MD | 20904 | |
| 5569944 | CELESTE BENJAMIN | 6850 FIELDS LANE | | | | PENSACOLA | FL | 32505 | |
| 5569945 | CELESTE BROWN | 317 SHANKLIN RD | | | | BEAUFORT | SC | 29906 | |
| 5569946 | CELESTE CARDONA | 1350 E SCHINNER ST | | | | COMPTON | CA | 90221 | |
| 5569947 | CELESTE CELESTECHACKETT | 1521 BANIDA AVENUE | | | | ROWLAND HTS | CA | 91748 | |
| 5569948 | CELESTE COOK | 47 039 LIHIKAI DRIVE 91 | | | | KANEOHE | HI | 96744 | |
| 5569949 | CELESTE DUNSON | 10822 EWING AVE | | | | KANSAS CITY | MO | 64134 | |
| 5569950 | CELESTE EVANS | 238 LAFAYETTE AVE | | | | BROOKLYN | NY | 11238 | |
| 5569951 | CELESTE FRANCO | 1230 W 112TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5569952 | CELESTE GADSDEN | 5260 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | |
| 5569953 | CELESTE GAMBOA | 33870 AVENUE H | | | | YUCAIPA | CA | 92399 | |
| 5569954 | CELESTE GARCIA | 10380 CAMINITO ALVAREZ | | | | SAN DIEGO | CA | 92126 | |
| 5569956 | CELESTE JOLIECE | 2797 BEDELL RD | | | | GRAND ISLAND | NY | 14072 | |
| 5569957 | CELESTE JUST CURTIS WOMACK | 7960 SILVERADO PL | | | | RIVERSIDE | CA | 92503 | |
| 4849418 | CELESTE L WARD DOUGLAS | 905 GATES AVE | | | | Brooklyn | NY | 11221 | |
| 5569958 | CELESTE LISA | 1509 GRANITE HILLS DRIVE APT 1 | | | | EL CAJON | CA | 92019 | |
| 5569959 | CELESTE MARIA | CAL LUNA 105 LAS MONJAS | | | | SAN JUAN | PR | 00917 | |
| 5569960 | CELESTE MARTINEZ | PO BOX 171 | | | | BAYSHORE | NY | 11706 | |
| 5569961 | CELESTE MCARTHUR | 165 LIBBY RD | | | | MAPLE HTS | OH | 44108 | |
| 4788129 | Celeste Mills | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569962 | CELESTE MODESTA | URB SANTA RITA C14 | | | | VEGA ALTA | PR | 00692 | |
| 5569963 | CELESTE MOLINA | 1022 CALLE 10 VILLA NEVARES | | | | SAN JUAN | PR | 00927 | |
| 5569964 | CELESTE MOORE | 759 MONTCLAIR DR | | | | CLAYMONT | DE | 19015 | |
| 5569965 | CELESTE MURPHY | PO BOX 321232 | | | | BIRMINGHAM | AL | 35235 | |
| 5569966 | CELESTE NAZARIO | 12 PARADISE LANE | | | | PARADISE | PA | 17562 | |
| 5569967 | CELESTE NICK | 12 TARRYALL TERRACE | | | | HENDERSON | NV | 89074 | |
| 5569968 | CELESTE OCASIO | 1 MAIN ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5569969 | CELESTE PALACIOS | 5935 EL GORDO RDSE | | | | DEMING | NM | 88030 | |
| 5569971 | CELESTE SARABIA | 7606 BETHUNE UNIT B | | | | AUSTIN | TX | 78752 | |
| 5569972 | CELESTE SHELL | 101A HIGHLAND RD | | | | TULLAHOMA | TN | 37388 | |
| 5569973 | CELESTE SMITH | PO BOX121 | | | | WEST END | NC | 27376 | |
| 5569974 | CELESTE SPELLMEYER | 26636 ALTANERO | | | | MISSION VIEJO | CA | 92691 | |
| 5569975 | CELESTE SWISHER | 284 N HAMPTON ST | | | | LOCK HAVEN | PA | 17745 | |
| 4696641 | CELESTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181692 | CELESTE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773274 | CELESTEE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870350 | CELESTEMICHELLE JEWELS LLC | 727 E PORTLAND ST UNIT 6 | | | | PHOENIX | AZ | 85006 | |
| 5569976 | CELESTEY MCARTHUR | 165 LIBBY RD | | | | MAPLE HTS | OH | 44108 | |
| 4493157 | CELESTI, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569977 | CELESTIN BRETTAIENE M | 6268 BURTON ST | | | | ST JAMES | LA | 70086 | |
| 5569978 | CELESTIN PAMELA A | 910 LAFAYETTE ST | | | | HOUMA | LA | 70360 | |
| 5569979 | CELESTIN ROSE | 20180 NE 2ND AVE | | | | MIAMI | FL | 33179 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2234 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569980 | CELESTIN SONYA M | 225 MALLARD COURT | | | | HOUMA | LA | 70364 | |
| 4322786 | CELESTIN, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322599 | CELESTIN, ALISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593410 | CELESTIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561529 | CELESTIN, ANTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323376 | CELESTIN, DWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253723 | CELESTIN, ELIZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325339 | CELESTIN, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261398 | CELESTIN, HEIDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590025 | CELESTIN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247900 | CELESTIN, KEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236353 | CELESTIN, MEETCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719857 | CELESTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754772 | CELESTIN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606438 | CELESTIN, SEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265428 | CELESTIN, YVELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569981 | CELESTINA GARZA | 311 W FRANCIS ST | | | | ONTARIO | CA | 91762 | |
| 5569982 | CELESTINA GUTIERREZ | 520 EIDER LN | | | | SUISUN CITY | CA | 94585 | |
| 5569983 | CELESTINA HERNANDEZ | 906 BUSTAMANTE | | | | LAREDO | TX | 78041 | |
| 4649663 | CELESTINA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701112 | CELESTINCHERY, SILFICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5569984 | CELESTINE ANN | 1013 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5569985 | CELESTINE BETTY H | BOX 591 | | | | CROWNPOINT | NM | 87313 | |
| 5569986 | CELESTINE CHANELL | 2400 FRUGE STREET APT 601 | | | | LAKE CHARLES | LA | 70601 | |
| 5569987 | CELESTINE CHANTEL | 173 SPARKS CT | | | | GRAY | LA | 70359 | |
| 5569988 | CELESTINE CSHEPPARD | 7757 COMPTON LAKE DR APT C | | | | CINCINNATI | OH | 45231 | |
| 5569989 | CELESTINE DONNA | 2346 TUNA LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5569990 | CELESTINE DONNIE | 1232 GAIL ST | | | | NEW IBERIA | LA | 70560 | |
| 5569991 | CELESTINE JOHNSON | 525 RESERVOIR AVE | | | | PETERSBURG | VA | 23803 | |
| 5569992 | CELESTINE KEYANNA M | 118 BENNETT COURT | | | | HOUMA | LA | 70364 | |
| 5569993 | CELESTINE KIARA | 4325 CLUBHOUSE DR | | | | ALEXANDRIA | LA | 71303 | |
| 5569994 | CELESTINE LAKE | 328 ANCHORS WAY | | | | WINDER | GA | 30680 | |
| 5569995 | CELESTINE LEAPECOUS | 2877 S BEGLIS PKWY | | | | SULPHUR | LA | 70665 | |
| 5569997 | CELESTINE NICOLE L | 153 STOVALL ST | | | | HOUMA | LA | 70364 | |
| 5569998 | CELESTINE TRACY | 593 MILLER AVENUE | | | | SARASOTA | FL | 33981 | |
| 5569999 | CELESTINE WOYOME | 14005 GULLIVERS TRAIL | | | | BOWIE | MD | 20720 | |
| 4323672 | CELESTINE, ABRIEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179995 | CELESTINE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326813 | CELESTINE, ANOTINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732572 | CELESTINE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315766 | CELESTINE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712653 | CELESTINE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323481 | CELESTINE, JIMMY JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145214 | CELESTINE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715520 | CELESTINE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327465 | CELESTINE, KALINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322052 | CELESTINE, KEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181888 | CELESTINE, LEILANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614096 | CELESTINE, LENFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663329 | CELESTINE, LENNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323439 | CELESTINE, LIONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700950 | CELESTINE, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721506 | CELESTINE, LORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623594 | CELESTINE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900100 | Celestine, Oliver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716666 | CELESTINE, RAYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540593 | CELESTINE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322970 | CELESTINE, SHANNUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327590 | CELESTINE, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786392 | Celestine, Shelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786393 | Celestine, Shelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636971 | CELESTINE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641106 | CELESTINE, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570000 | CELESTINES ANDREW S | 223 HOBSON STREET | | | | HOUMA | LA | 70360 | |
| 5570001 | CELESTINO ANTONIA | 567 LYNN ST | | | | FOSTORIA | OH | 44830 | |
| 5570002 | CELESTINO JUANITA | 822 E CANON PERDIDO ST | | | | SANTA BARBARA | CA | 93103 | |
| 4613720 | CELESTINO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539484 | CELESTINO, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272779 | CELESTINO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539216 | CELESTINO, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864832 | CELESTRON LLC | 2835 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 4806339 | CELESTRON LLC | PO BOX 80770 | | | | SAN MARINO | CA | 91118 | |
| 5570004 | CELGG TRACY | 155 BRUCE BURNS RD | | | | MONCURE | NC | 27559 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570005 | CELI KRUSKAYA | 28 HIGHLAND AVE | | | | NATIONAL CITY | CA | 91950 | |
| 4512664 | CELI, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398945 | CELI, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641402 | CELI, FEDELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570006 | CELIA ALVERADO | 505 WILLIAMS STREET | | | | CHEYENNE | WY | 82007 | |
| 5570007 | CELIA BARAJAS | 31901 S TERMINATION RD | | | | TRACY | CA | 95276 | |
| 5570008 | CELIA BENAVIDEZ | 633 W LA JOLLA ST | | | | PLACENTIA | CA | 92870 | |
| 5570009 | CELIA BRAMBILIA | 4028 OJAI RD | | | | SANTA PAULA | CA | 93060 | |
| 5570010 | CELIA CARO | 2714 GOLDWYN DR | | | | RUSKIN | FL | 33569 | |
| 4813715 | CELIA CARPENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570011 | CELIA CASTANEDA | 651 N WESLING RD | | | | TIPTON | CA | 93272 | |
| 5570013 | CELIA DEPEDRO | 836 VILLA UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | |
| 5570014 | CELIA FIGUAROA | 600 8TH ST | | | | RICHMOND | CA | 94801 | |
| 5570015 | CELIA GALLEGOS | 611 PAKMETTO TRCE | | | | HINESVILLE | GA | 31313 | |
| 5570016 | CELIA GOMEZ | 89 MANFRE RD | | | | WATSONVILLE | CA | 95076 | |
| 5570017 | CELIA GONZALEZ | 3636 N BLACKSTONE AVE | | | | FRESNO | CA | 93726 | |
| 5570018 | CELIA HERNANDEZ | 8601 IGLESIA LN | | | | TEMPLE | TX | 76504 | |
| 5570019 | CELIA LOPEZ | 10575 W TOUHY ST | | | | DES PLAINES | IL | 60018 | |
| 5570020 | CELIA MATA | 2103 W 28TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5570021 | CELIA MAYHUGH | 77 VIRGINIA ST | | | | BISHOP | CA | 93514 | |
| 5570022 | CELIA MENDEZ | 21748 SCHMOKER RD | | | | HARLINGEN | TX | 78550 | |
| 5570023 | CELIA MORGAN | 181 LAKEVIEW AVE | | | | APACHE | OK | 73061 | |
| 5570025 | CELIA PEDRAZA | PUREPECHAS 6532 | | | | NVOLAREDO | ME | 88145 | |
| 5570026 | CELIA REYES | 19124 BRYANT ST APT 7 | | | | CANOGA PARK | CA | 91304 | |
| 5570027 | CELIA REYNA | 3548 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722 | |
| 5570028 | CELIA SIMPSON | 1420 LUCAS AVE 200 | | | | ROCKY POINT | NC | 28457 | |
| 5570030 | CELIA TASLEY | 3613 2ND AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5570031 | CELIA TELLLES | 15649 W CALIFORNIA APT 10 | | | | KERMAN | CA | 93630 | |
| 5570032 | CELIA VASQUEZ | 2621 N HARDING | | | | CHICAGO | IL | 60641 | |
| 5570033 | CELIA WEATHERSPOON | 17063 E MERRY AVE | | | | HAMMOND | LA | 70403 | |
| 4480533 | CELIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339999 | CELIA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570034 | CELIBETH CHARRON | CALLE TRINITARIA N-25 | | | | CAROLINA | PR | 00985 | |
| 4205935 | CELICEO, PERCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230880 | CELICHOWSKI, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570035 | CELICIA J PAYNE | PO BOX 8386 | | | | SUNNY ISLES | VI | 00823 | |
| 4898711 | CELICKS LLC | PAUL CELICK | 4132 W 57TH PL | | | TULSA | OK | 74107 | |
| 4748241 | CELICOURT, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570036 | CELIDA CAMBOA | 11361 SW 52ND TER | | | | MIAMI | FL | 33165 | |
| 5570037 | CELIDE TORRES | VISTAS DEL CONVENTO CALLE 6 2G 24 | | | | FAJARDO | PR | 00738 | |
| 4328261 | CELIDON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665575 | CELIEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282009 | CELIK, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733013 | CELIK, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582982 | CELIKKAYA, AYKUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570038 | CELILIA MORENO | 911 MARYLAND | | | | LAREDO | TX | 78040 | |
| 4787287 | Celima, Cosimo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787286 | Celima, Cosimo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570039 | CELIMAR ACENCIO | URBVILLA CAROLINA 6TA | | | | CAROLINA | PR | 00985 | |
| 5570040 | CELIMAR RAMOS | PMB 57 HC 01 BOX29030 | | | | CAGUAS | PR | 00725 | |
| 5570041 | CELIMAR SANTIAGO | HC 71 BOX 2408 | | | | NARANJITO | PR | 00719 | |
| 5795144 | CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00987 | |
| 4802619 | CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 4127755 | Celin Corporation | Gerardo Fernandez, President | PO Box 1537 | | | Carolina | PR | 00984 | |
| 5570042 | CELIN SYLVIE | 13420 SW 265 TERR | | | | HOMESTEAD | FL | 33032 | |
| 4228264 | CELIN, ANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570043 | CELINA CASON | 44264 ORCHARD LN | | | | STERLING HEIGHTS | MI | 48313 | |
| 5570044 | CELINA CORONA | 414 E 10TH AVE | | | | APACHE JUNCTION | AZ | 85119 | |
| 4857331 | Celina Development Company | 1712 North Meridian Street | | | | Indianapolis | IN | 46202 | |
| 5804415 | CELINA DEVELOPMENT COMPANY | Celina Development Company | 302 W Walnut St. | | | Celina | TX | 75009 | |
| 5570045 | CELINA MENDOZA | 362 MARIN ST | | | | TULARE | CA | 93274 | |
| 5570046 | CELINA SALAZAR | 1332 CYPRUS AVE | | | | PUEBLO | CO | 81004 | |
| 5570047 | CELINA VERDIN | 5976 NORTH BAYOU BLACK DRIVE | | | | GIBSON | LA | 70356 | |
| 4291812 | CELINDRO, HENRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813716 | CELINE CHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570048 | CELINE COLVIN | 116 MADISON ST 4 | | | | HOBOKEN | NJ | 07030 | |
| 5570049 | CELINE GONZALEZ | 70 HARRISON AVE | | | | SPRINGFIELD | MA | 01103 | |
| 4804246 | CELINE JIANG | DBA INKUTEN | 3100 NW 72 AVE SUITE #106 | | | MIAMI | FL | 33122 | |
| 4798437 | CELINE JIANG | DBA SINOTIME TECHNOLOGIES INC | 3100 NW 72 AVE SUITE #106 | | | MIAMI | FL | 33122 | |
| 5570050 | CELINE MACIEL | 1978 E KERN ST | | | | TULARE | CA | 93274 | |
| 5570052 | CELINES ORTIZ | 1824 N OHIO AVE | | | | ATLATNIC CITY NJ | NJ | 08401 | |
| 5570053 | CELINES RAMOS | HC43 BOX 12031 | | | | CAYEY | PR | 00736 | |
| 5570054 | CELINEZ FELIX | PO BOX 3885 | | | | KINGSHILL | VI | 00851 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853105 | CELINI HOME IMPROVEMENT LLC | 32042 BRETTON ST | | | | Livonia | MI | 48152 | |
| 5570055 | CELINKO MARK | 13 WASHINGTON AVE | | | | PORT JERVIS | NY | 12771 | |
| 4440299 | CELINKO, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688411 | CELINSKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570056 | CELIO BARBARA | 560 NE 16TH TER | | | | FT LAUDERDALE | FL | 33334 | |
| 5570057 | CELIO RODRIGUEZ | 2221 W 52ND ST 309 | | | | HIALEAH | FL | 33016 | |
| 4465447 | CELIO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652609 | CELIOUS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570058 | CELIS CRYSTAL | 1330 EBONY AVE | | | | IMPERIAL BEACH | CA | 91932 | |
| 5570059 | CELIS MARIA | 920 E SHASTA ST | | | | AVENAL | CA | 93204 | |
| 4676043 | CELIS, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617124 | CELIS, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170178 | CELIS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833506 | CELIS, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262477 | CELIS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400778 | CELIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170611 | CELIS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568666 | CELIS, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177698 | CELIS, KAIRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208840 | CELIS, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217061 | CELIS, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750041 | CELIS, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214357 | CELIS, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786996 | Celis, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786997 | Celis, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777828 | CELIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206842 | CELISSAINT, LAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211939 | CELISSAINT, ROBENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570060 | CELISTAN MEOSHIA | 2417 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70113 | |
| 5570061 | CELITA L TURNER | 4801 CYPRESS CREEK AVE E | | | | TUSCALOOSA | AL | 35405 | |
| 5570062 | CELITTA BOATWRIGHT | 303 SEVEN PINES AVE | | | | SANDSTON | VA | 23150 | |
| 5570063 | CELIUS LATIA | 4601 N WU 183 ST | | | | MIAMI GARDENS | FL | 33055 | |
| 4390581 | CELIZ, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156276 | CELJA, ABNORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804154 | CELL LOUNGE | DBA CELLLOUNGE INC | 365 KINGSTON AVE #3 | | | BROOKLYN | NY | 11213 | |
| 4800310 | CELL PHONE DOCTOR INC | DBA CELL PHONE DOCTOR | 4102 CADILLAC CT | | | LOUISVILLE | KY | 40213 | |
| 4796812 | CELL XCESSORIES WHOLESALERS LLC | DBA CELL XCESSORIES LLC | 802 BROADWAY | | | BAYONNE | NJ | 07002 | |
| 5570064 | CELLA ANNA | 5638 COLDBROOK AVE | | | | LAKEWOOD | CA | 90713 | |
| 4235089 | CELLA, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721926 | CELLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222982 | CELLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405081 | CELLA, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474939 | CELLA, STACY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790098 | Cellarosi, Deanne and Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795145 | Cellco Partnership | 100 Southgate Parkway | | | | Morristown | NJ | 07960 | |
| 4857330 | Cellco Partnership | Verizon Wireless | Attn: Network Real Estate | 180 Washington Valley Rd. | | Bedminster | NJ | 07921 | |
| 4857350 | Cellco Partnership | Verizon Wireless | VP NE Area General Counsel | 100 Southgate Parkway | | Morristown | NJ | 07960 | |
| 5791827 | CELLCO PARTNERSHIP | VP NE AREA GENERAL COUNSEL | 100 SOUTHGATE PARKWAY | | | MORRISTOWN | NJ | 07960 | |
| 5016671 | Cellco Partnership dba Verizon Wireless | 500 Technology Drive | | | | Weldon Spring | MO | 63304 | |
| 5016671 | Cellco Partnership dba Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| 5570065 | CELLCONTROL | 7117 FLORIDA BLVD STE 306 | | | | BATON ROUGE | LA | 70806 | |
| 4879865 | CELLCONTROL | OBDEDGE LLC | 7117 FLORIDA BLVD STE 306 | | | BATON ROUGE | LA | 70806 | |
| 4129187 | Cellcontrol, Inc | John Kearns | 7117 Florida Blvd. Suite 200 | | | Baton Rouge | LA | 70806 | |
| 5570066 | CELLCORP GLOBAL LIMITED | 2F NO189 DONGRENXIER ROAD | | | | XIAMEN | | 361022 | CHINA |
| 4806982 | CELLCORP GLOBAL LIMITED | K J LEE | 2F, NO.189 DONGRENXIER ROAD | | | XIAMEN | FUJIAN | 361022 | CHINA |
| 4125587 | CELLCORP GLOBAL LIMITED | 2F.NO.189,DONGRENXIER ROAD | | | | XIAMEN | | | CHINA |
| 5570067 | CELLE NACIO | 75180 ALAKAI ST | | | | KONA | HI | 96740 | |
| 5570068 | CELLENT KIMBERLY | 1903 FOREST RIDGE DR | | | | CHARLOTTE | NC | 28278 | |
| 5570069 | CELLFONZ R US | 275 MAIN STREET | | | | FARMINGDALE | NY | 11735 | |
| 4794643 | CELLFONZ R US | DBA WORLDPHONEDEALS | 275 MAIN ST | | | FARMINGDALE | NY | 11735 | |
| 4484385 | CELLI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473411 | CELLI, MAGGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833507 | CELLI,MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860400 | CELLINI LLC | 140 CANDACE DR | | | | MAITLAND | FL | 32751 | |
| 4469277 | CELLINI, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794628 | CELLMACS | 6545 WEST CENTRAL AVENUE | SUITE 106 | | | TOLEDO | OH | 43617 | |
| 4794798 | CELLMEM INC | DBA CELLMEM | 28 LIGHTHOUSE LN | | | RICHMOND | CA | 94804 | |
| 4813717 | CELLO & MAUDRU CONSTR CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272907 | CELLONA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880678 | CELLONE BAKERY INC | P O BOX 16288 | | | | PITTSBURGH | PA | 15242 | |
| 4797600 | CELLPAK INC | DBA CELL PAK | 138 BRENT CIR | | | CITY OF INDUSTRY | CA | 91789 | |
| 4752104 | CELLUCCI, ANN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736146 | CELLUCCI, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809250 | CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD, B707 | | | | REDONDO BEACH | CA | 90278 | |
| 4795776 | CELLULAR SUPPLY INC | DBA SAVVY CELLULAR | 305 N SACRAMENTO AVE | | | ONTARIO | CA | 91764 | |
| 4800974 | CELLULAR WHOLESALES INC | 12601 NW 115 AVE #107 | | | | MEDLEY | FL | 33178 | |
| 5570070 | CELLY BRITTANY | 215 SOUTH AVEN | | | | ELMIRA | NY | 14901 | |
| 5791828 | CELMARK DEVELOPMENT GROUP | SRINATH BALAKRISHNAN | 7630 RED BAY CT | | | DUBLIN | OH | 43016 | |
| 5570071 | CELMER WILLIAM | 201 N KENTUCKY AVE | | | | MARTINSBURG | WV | 25401 | |
| 4367982 | CELMER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607023 | CELMETA, SELIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654617 | CELNICKER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204311 | CELOCIA, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623744 | CELONA, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767166 | CELONES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214068 | CELOSA, MARICRIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866160 | CELS ENTERPRISES INC | 3485 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| 4900026 | Celso, [aka Mario Diaz Coutinho], Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785927 | Celso, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785274 | Celso, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785928 | Celso, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804532 | CELTIC CAPITAL CORPORATION | RE MR HAWAII INC | DEPT #2081 | | | LOS ANGELES | CA | 90084-2081 | |
| 4833508 | CELTIC CONSTRUCTION & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798002 | CELTIC CROFT | 54 DANBURY RD #294 | | | | RIDGEFIELD | CT | 06877 | |
| 4833509 | CELULARO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570073 | CELVELAND TRAVIS | 115 RICHLAND CREEK DR | | | | WESTMINSTER | SC | 29673 | |
| 5570074 | CELYA TILLEY | 340 MESQUITE HILL DR | | | | ARLINGTON | TX | 76002 | |
| 5570075 | CELYNTHIA BROWN | 38 N LOCKWOOD | | | | CHICAGO | IL | 60644 | |
| 5570076 | CELZA SALCEDO | 1305 AIRLINE RD | | | | CRP CHRISTI | TX | 78412 | |
| 5570077 | CEM SAKARYA | 43221 BARNSTEAD DR NONE | | | | ASHBURN | VA | 20148 | |
| 4550249 | CEM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570078 | CEMAND WILLY | 248 BROADWAY | | | | MALDEN | MA | 02148 | |
| 4673846 | CEMAZAR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873887 | CEMC ELECTRICAL & COMMUNICATIONS IN | CHAMPION ELECTRICAL MAINTENANCE | 30 ROME STREET | | | FARMINGDALE | NY | 11735 | |
| 4717717 | CEMELUS, KERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333704 | CEMESCA, GESMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883634 | CEMKCO | P O BOX 941 | | | | FREMONT | IN | 46737 | |
| 4873758 | CEMKCO INC | CARL J COBURN | 352 S WILLOWBROOK ROAD STE F | | | COLDWATER | MI | 49036 | |
| 4868241 | CEMKO | 501 E DEPOT ST | | | | FREMONT | IN | 46737 | |
| 5795146 | CEMKO | P O Box 941 | | | | Fremont | IN | 46737 | |
| 5790066 | CEMKO | P O BOX 941 | | | | FREMONT | IN | 46737 | |
| 4250531 | CEMOIN, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570079 | CEMP TOM | 481 NW 4TH STREET | | | | POMPANO BEACH | FL | 33064 | |
| 4833510 | CEN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287376 | CEN, HAIMENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213171 | CEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210547 | CENA, CECIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523876 | CENA, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475169 | CENA, ENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405354 | CENA, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458720 | CENA, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570080 | CENALES RUTHIE | 3257 COTTONWOOD ST | | | | BOSSIER CITY | LA | 71111 | |
| 4146775 | CENALES, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833511 | CENAMMO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721936 | CENANCE, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245754 | CENATIEMPO, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889525 | CENATION | WORLD WRESTLING ENTERTAINMENT INC | 1241 EAST MAIN STREET | | | STANFORD | CT | 06908 | |
| 4240279 | CENATUS, VAROLDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570081 | CENCAL | 5901 MCHENRY AVE | | | | MODESTO | CA | 95356 | |
| 4887769 | CENCAL | SHAUN WRIGHT | 5901 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| 5795147 | CENCAL MECHANICAL | 1254 Lone Palm Ave | | | | Modesto | CA | 95356 | |
| 4577628 | CENCARIK, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570082 | CENCI CHRISTY | 5778 COMMERCE STREET APT 4D | | | | SAINT FRANCIS | LA | 70775 | |
| 4606244 | CENDANA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706942 | CENDANA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189974 | CENDEJAS, ALEJANDRO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304938 | CENDEJAS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229956 | CENDEJAS, BIANCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198099 | CENDEJAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177732 | CENDEJAS, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197652 | CENDEJAS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564234 | CENDEJAS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203938 | CENDEJAS, MARICELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764818 | CENDEJAS, POMPOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196247 | CENDEJAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461107 | CENDOL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833512 | CENDOYA, CARLOS & ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570083 | CENDRA CAE CARLONE | 74 TRIBUNE ST | | | | METAIRIE | LA | 70001 | |
| 4490804 | CENDROWSKI, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570084 | CENDY DWYER | 7450 S EASTERN AVE UNIT 2 | | | | LAS VEGAS | NV | 89123 | |
| 4228631 | CENEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877667 | CENERGY SERVICES LLC | JOHN H KRAMER SR | 760 LONG ROAD CROSSING DRIVE | | | CHESTERFIELD | MO | 63005 | |
| 4244863 | CENEUS, DAFNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158082 | CENGIC, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342206 | CENGIL, MUGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570085 | CENICEROS BOBBI | 3407 N MAPLE ST | | | | HUTCHINSON | KS | 67502 | |
| 5570086 | CENICEROS MONICA | 903 TIVOLI DR | | | | NEWMAN | CA | 95360 | |
| 4158536 | CENICEROS QUINONES, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570087 | CENICEROS ROSAMARIE I | 3251 S 176TH ST APT 201 | | | | SEATAC | WA | 98188 | |
| 4313213 | CENICEROS, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211775 | CENICEROS, DORA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542730 | CENICEROS, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653175 | CENICEROS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606942 | CENICEROS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570088 | CENICIUS MENEFIELD | 547 ZOIE LANE | | | | PALMETTO | GA | 30268 | |
| 5570089 | CENIE NULL | 10125 FLAT SHOALS RD | | | | COVINGTON | GA | 30014 | |
| 4206048 | CENIZAL, DELIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213586 | CENIZAL, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884310 | CENLA BEVERAGE COMPANY INC | PO BOX 11975 | | | | ALEXANDRIA | LA | 71315 | |
| 5570090 | CENLANET COM | 128 TOWN N COUNTRY RD | | | | ALEXANDRIA | LA | 71302 | |
| 5570091 | CENLANETCO CENLANETCOM | 128 TOWN-N-COUNTRY RD | | | | ALEXANDRIA | LA | 71302 | |
| 4397762 | CENNENO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909313 | Cenobia Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570093 | CENOBIO JOVANY E | 1609 EAST BROADWAY AVE | | | | ENID | OK | 73701 | |
| 4478741 | CENORD, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570094 | CENOVIA SANCHEZ | 723 BUCKLEY ST | | | | FOSTORIA | OH | 44830 | |
| 4868157 | CENSOR FACILITY SERVICES INC | 50 WOODSTOCK AVENUE | | | | RUTLAND | VT | 05701 | |
| 5789027 | Censor Facility Services Inc | ATTN: Jimmy E | 50 Woodstock Ave | | | Rutland | VT | 05701 | |
| 5795148 | Censor Facility Services Inc | James Robert Eckhardt | 50 Woodstock Ave | | | Rutland | VT | 05701 | |
| 4143086 | Censor Facility Services Inc | 50 Woodstock Avenue | | | | Rutland | VT | 05701 | |
| 5789027 | Censor Facility Services Inc | ATTN: Jimmy E | 50 Woodstock Ave | | | Rutland | VT | 05701 | |
| 5795148 | Censor Facility Services Inc | James Robert Eckhardt | 50 Woodstock Ave | | | Rutland | VT | 05701 | |
| 4333789 | CENSORIO, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394224 | CENSULLO, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258328 | CENSULLO, SHANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790996 | Centanni, Darlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833513 | CENTANNI, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853597 | Centanni, Lori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688800 | CENTANNI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588234 | CENTANNI, RAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223318 | CENTEIO, EVANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332056 | CENTEIO, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300536 | CENTELLA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570095 | CENTENA LISSETTE | HC 02 BOX 10262 | | | | GUAYNABO | PR | 00971 | |
| 4804701 | CENTENEX | DBA CENTENEX INC | 587 TERESA ST | | | KAYSVILLE | UT | 84037 | |
| 4778134 | Centennial Bank | Attn: President or General Counsel | 620 Chestnut Street | | | Conway | AR | 72032 | |
| 4881406 | CENTENNIAL DISTRIBUTING | P O BOX 2928 | | | | HAYDEN | ID | 83835 | |
| 4858300 | CENTENNIAL INVESTMENTS LLC | 1014 WESTLAKE BLVD STE 14 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4873508 | CENTENNIAL MISSION LLC | C/O BROWN AND ASSOCIATES | 7687 W 88TH AVENUE | | | ARVADA | CO | 80005 | |
| 4854508 | CENTENNIAL REAL ESTATE | FOX VALLEY SP LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | |
| 4854556 | CENTENNIAL REAL ESTATE | HAWTHORN SP LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | |
| 4123733 | Centennial Real Estate Co. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4130057 | Centennial Real Estate Co. | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 5570096 | CENTENO ANNETTE | HC 05 BOX 56600 | | | | CAGUAS | PR | 00725 | |
| 5570097 | CENTENO ANTONIO J | PASEO LA REINA | | | | PONCE | PR | 00731 | |
| 5570098 | CENTENO ARCELIA | 5357 HOWARD ST A2 | | | | ONTARIO | CA | 91762 | |
| 5570099 | CENTENO ARNOLDO | 15 ANDREWS AVE | | | | WEST WARWICK | RI | 02893 | |
| 5570100 | CENTENO BRENDA | RIVERA DE BUCANA CALLE CORONA | | | | PONCE | PR | 00731 | |
| 5570101 | CENTENO CARLOS | 1550 NEVADA AVE | | | | LAS CRUCES | NM | 88001 | |
| 5570102 | CENTENO CARLOS O | REPT VALENCIA CALLE 14 | | | | BAYAMON | PR | 00956 | |
| 4169058 | CENTENO CARRANZA, CESAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570103 | CENTENO CHARLENE | 2425 2ND AVE NAPT 28 | | | | LAKE WORTH | FL | 33461 | |
| 4505484 | CENTENO CRUZ, OLGA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570104 | CENTENO DANNY | 10342 FOX TRAIL RD S APT 1413 | | | | WEST PALM BEACH | FL | 33411 | |
| 5570106 | CENTENO ENID | RR2 BOX 133 | | | | SAN JUAN | PR | 00926 | |
| 5570107 | CENTENO EVA | RR-02 BOX 6952 | | | | CIDRA | PR | 00739 | |
| 4504954 | CENTENO ISAAC, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570108 | CENTENO IVANSKA | CALLE RIO CIBUCO 97 | | | | VEGA BAJA | PR | 00693 | |
| 5570109 | CENTENO JANNETTE | HC 4 PO BOX 18011 | | | | COMERIO | PR | 00782 | |
| 5570110 | CENTENO JENNIFER | RR-3 BOX 9492 | | | | TOA ALTA | PR | 00953 | |
| 5570111 | CENTENO JOSE | 5820 CALLE ESCORPIO | | | | ISABELA | PR | 00662 | |
| 5570113 | CENTENO LIGIA | 15900 SW 99 AVENUE | | | | MIAMI | FL | 33157 | |
| 5570114 | CENTENO LILLIAM | URB PASEO SAN LORENZO 503 | | | | SAN LORENZO | PR | 00754 | |
| 5570115 | CENTENO MARICELY | CALLE BUCKINGHAM | | | | CAGUAS | PR | 00725 | |
| 5570116 | CENTENO MARIELA | 434 JAMES STREET | | | | BURLINGTON | NC | 27217 | |
| 5570117 | CENTENO MARLIN | 2693 NORTH ROOSELVET BLVD | | | | KEY WEST | FL | 33040 | |
| 4499399 | CENTENO MARRERO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570118 | CENTENO MARY | ABRA SAN FRNCISCO 44 | | | | ARECIBO | PR | 00612 | |
| 5570119 | CENTENO MILADY | C3 PARCELA 214A SANISIDRO | | | | CANOVANAS | PR | 00729 | |
| 4503467 | CENTENO NEGRON, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570120 | CENTENO ODETTE | CALLE 14 3 | | | | TOA BAJA | PR | 00949 | |
| 5570121 | CENTENO OSCAR | 904 S ENCINA AVE | | | | RIALTO | CA | 92376 | |
| 5570122 | CENTENO RAFAEL | PO BOX 87A | | | | ISABELA | PR | 00662 | |
| 5570123 | CENTENO RAQUEL | 771 E BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 5570124 | CENTENO ROGER A | 2170 NW 11ST APT 12 | | | | MIAMI | FL | 33125 | |
| 4505332 | CENTENO RONDON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570125 | CENTENO SHEYLA | COMUNIDAD MACHO CALLE 51 PARCE | | | | CEIBA | PR | 00735 | |
| 4173591 | CENTENO SILVA, MELANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241850 | CENTENO VALLE, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570127 | CENTENO YANCY | 287 CHELSEA AVE | | | | LONG BRANCH | NJ | 07740 | |
| 4245054 | CENTENO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178826 | CENTENO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182604 | CENTENO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165694 | CENTENO, BLANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277728 | CENTENO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719521 | CENTENO, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257247 | CENTENO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631564 | CENTENO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221859 | CENTENO, CRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499732 | CENTENO, DANEYSHALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252989 | CENTENO, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443789 | CENTENO, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750848 | CENTENO, ELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621551 | CENTENO, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269692 | CENTENO, FORTUNATA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684751 | CENTENO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291292 | CENTENO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165387 | CENTENO, ISAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370291 | CENTENO, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394673 | CENTENO, JAFET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504284 | CENTENO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187858 | CENTENO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579559 | CENTENO, KARILYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632254 | CENTENO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251090 | CENTENO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585554 | CENTENO, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730243 | CENTENO, MANUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166424 | CENTENO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208243 | CENTENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498276 | CENTENO, MARIANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623344 | CENTENO, MARICAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189243 | CENTENO, MARIELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596533 | CENTENO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751219 | CENTENO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520385 | CENTENO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256172 | CENTENO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426534 | CENTENO, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224856 | CENTENO, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483208 | CENTENO, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609514 | CENTENO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496832 | CENTENO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502458 | CENTENO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232382 | CENTENO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648459 | CENTENO, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498013 | CENTENO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165741 | CENTENO, VIANNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725544 | CENTENO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500174 | CENTENO, WILMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408360 | CENTENO-LOATMAN, DEBORAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570128 | CENTER CANCER | 717 DELAWARE ST SE R | | | | MINNEAPOLIS | MN | 55414 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808062 | CENTER CITY | PO DRAWER 2567 | C/O HUGHES REAL ESTATE | | | GREENVILLE | SC | 29602 | |
| 5570129 | CENTER EYE S PAC | 2055 N KING ST 100 | | | | HONOLULU | HI | 96819 | |
| 5403693 | CENTER FOR ADVANCED PUBLIC AWARENESS INC CAPA | CO KAWAHITO LAW GROUP APC | 222 N SEPULVEDA BLVD STE 2222 | | | EL SEGUNDO | CA | 90245 | |
| 5570130 | CENTER FOR ENVIRONMENTAL HEALTH | 2233 SHORE LINE DR | | | | ALAMEDA | CA | 94501 | |
| 4874778 | CENTER LAKE INTERIORS LLC | DAVID M GRNO | P O BOX 700642 | | | ST CLOUD | FL | 34770 | |
| 5403694 | CENTER OF ENVIRNMENTAL HEALTH CEH | CO LEXINGTON LAW GROUP | 503 DIVISADERO ST | | | SAN FRANCISCO | CA | 94117 | |
| 4875244 | CENTER STAGE PRODUCTIONS | DEZAIO PRODUCTIONS INC | 20- 10 MAPLE AVE BUILDING 31C | | | FAIR LAWN | NJ | 07410 | |
| 4813718 | CENTER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297956 | CENTER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643520 | CENTER, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775615 | CENTER, KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833514 | CENTER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564285 | CENTER, LEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160206 | CENTER, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126255 | CenterCal Properties, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4130062 | CenterCal Properties, LLC | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4863761 | CENTERCODE INC | 23332 MILL CREEK DRIVE STE 260 | | | | LAGUNA HILLS | CA | 92653 | |
| 4813719 | CENTERLINE DESIGN/BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864516 | CENTERLINE ELECTRIC INC | 26554 LAWRENCE | | | | CENTERLINE | MI | 48015 | |
| 4864519 | CENTERLINE TECHNOLOGIES INC | 26560 LIBERAL | | | | CENTERLINE | MI | 48015 | |
| 4797465 | CENTERMASS TACTICAL LLC | 433 CANTON HWY | | | | CUMMING | GA | 30040 | |
| 4859407 | CENTERPOINT 550 LLC | 1201 N MARKET ST STE 400 | | | | WILMINGTON | DE | 19801 | |
| 4884904 | CENTERPOINT ENERGY | PO BOX 4671 | | | | HOUSTON | TX | 77210 | |
| 4903910 | CenterPoint Energy | Jeannetta F. Johnson | Sr. Credit Representative | PO Box 4567 | | Houston | TX | 77521 | |
| 4903402 | Centerpoint Energy | PO Box 1700 | | | | Houston | TX | 77251 | |
| 4904031 | CENTERPOINT ENERGY | PO BOX 4567 | | | | HOUSTON | TX | 77251 | |
| 4783325 | CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| 5570131 | CENTERPOINT ENERGY MINNEGASCO4671 | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| 4783370 | CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | | | | HOUSTON | TX | 77210-4981 | |
| 4783369 | CenterPoint Energy/4583 | P.O. Box 4583 | | | | HOUSTON | TX | 77210-4583 | |
| 5570132 | CENTERPOINT ENERGY132549812628 | PO BOX 4981 | | | | HOUSTON | TX | 77210-4981 | |
| 5570133 | CENTERPOINT ENERGY4583 | PO BOX 4583 | | | | HOUSTON | TX | 77210-4583 | |
| 4865908 | CENTERPOINT MARKETING | 3310 N ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| 5795149 | Centerpoint Properties Trust | 1808 Swift Drive | | | | Oak Brook | IL | 60523-1501 | |
| 4855282 | CENTERPOINT PROPERTIES TRUST | 1808 SWIFT DRIVE | | | | OAK BROOK | IL | 60523-1501 | |
| 5788635 | CENTERPOINT PROPERTIES TRUST | ATTN: EXECUTIVE VP, ASSET MANAGEMENT | 1808 SWIFT DRIVE | | | OAK BROOK | IL | 60523-1501 | |
| 4131380 | CenterPoint Properties Trust | c/o FOLEY & LARDNER LLP | Attn: Derek L. Wright | 90 Park Ave. | | New York | NY | 10016 | |
| 4131381 | CenterPoint Properties Trust | c/o FOLEY & LARDNER LLP | Attn: Michael Small | 321 N. Clark Street | Suite 2800 | Chicago | IL | 60654 | |
| 4879276 | CENTERS FOR HEARING INC | MIRACLE EAR | 102 WHISPERING HILLS RD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4163274 | CENTERS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351823 | CENTERS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319344 | CENTERS, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308547 | CENTERS, TEYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698807 | CENTERS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881677 | CENTERSCAPE INC SNOW MANAGEMENT | P O BOX 35068 | | | | CHICAGO | IL | 60707 | |
| 4143967 | CenterScape Inc Snow Management - Pay Duns 1000488403 | P.O. Box 35068 | | | | Chicago | IL | 60707 | |
| 5851955 | Centerview Partners LLC | Attn: Amanda Kosowsky | 31 West 52nd Street | 22nd Floor | | New York | NY | 10019 | |
| 5851955 | Centerview Partners LLC | Gibson, Dunn, & Crutcher LLP | Attn: Jeffrey C. Krause | 333 S. Grand Avenue | 46th Floor | Los Angeles | CA | 90071 | |
| 4799997 | CENTERVILLE COIN & JEWELRY | DBA TOMS BASEMENT | PO BOX 41692 | | | DAYTON | OH | 45441-0692 | |
| 4668475 | CENTIFANTO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377326 | CENTIMANO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882297 | CENTIMARK CORPORATION | P O BOX 536254 | | | | PITTSBURGH | PA | 15253 | |
| 4491028 | CENTINARO, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570135 | CENTNER HELENE | 1259 S CAMDEN DR 2E | | | | LOS ANGELES | CA | 90035 | |
| 4430203 | CENTNER, ASHLEY CENTNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194967 | CENTOBENE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471579 | CENTOFANTI, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513113 | CENTOLA, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182954 | CENTONI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467504 | CENTONI, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735612 | CENTORE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660427 | CENTORRINO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886454 | CENTRA HEALTH INC | RYAN WHITE PROGRAM | 2010 ATHERHOLT RD | | | LYNCHBURG | VA | 24501 | |
| 4860458 | CENTRA MARKETING & COMMUNICATIONS L | 1400 OLD COUNTRY RD STE 420 | | | | WESTBURY | NY | 11590 | |
| 5795150 | CENTRA MARKETING & COMMUNICATIONS LLC | 1400 Old Country Road | Suite 420 | | | Westbury | NY | 11590 | |
| 5790068 | CENTRA MARKETING & COMMUNICATIONS LLC | RAND BERGER, EXECUTIVE VICE PRESIDENT | 1400 OLD COUNTRY ROAD | SUITE 420 | | WESTBURY | NY | 11590 | |
| 4131714 | Centra Marketing & Communications LLC | CENTRA360 | 1400 Old Country Rd. #306 | | | Westbury | NY | 11590 | |
| 4296850 | CENTRACCO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865217 | CENTRAL AIR AND HEATING SERVICE INC | 3008 SPUR 54 | | | | HARLINGEN | TX | 78552 | |
| 4852448 | CENTRAL AIR LLC | 4250 COBBLESTONE RD | | | | Sumter | SC | 29154 | |
| 4811090 | CENTRAL ALARM INC | PO BOX 5506 | | | | TUCSON | AZ | 85703-0506 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125484 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78707 | |
| 4134574 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4134574 | Central Appraisal District of Taylor County | PO Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 4811133 | CENTRAL ARIZONA FREIGHT INC | PO BOX 1656 | | | | CHANDLER | AZ | 85244 | |
| 4825845 | CENTRAL ARIZONA SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810910 | CENTRAL ARIZONA SUPPLY | 208 S. COUNTRY CLUB | | | | MESA | AZ | 85210 | |
| 4865128 | CENTRAL BEER DISTRIBUTORS INC | 300 CRESKE AVE | | | | ROTHSCHILD | WI | 54474 | |
| 4871336 | CENTRAL BEVERAGE GROUP | 871 MICHIGAN AVE | | | | COLUMBUS | OH | 43215 | |
| 4878406 | CENTRAL BODY AND PAINT | LERPAT INC | 98-021 KAM HWY | | | AIEA | HI | 96701 | |
| 4780539 | Central Buck School District | 6162 German Road | | | | Plumsteadville | PA | 18949 | |
| 4780540 | Central Buck School District | PO Box 433 | | | | Plumsteadville | PA | 18949 | |
| 5484042 | CENTRAL BUCKS SCHOOL | 6162 GERMAN ROAD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 4861927 | CENTRAL CAROLINA A C | 1800 A FAIRFAX RD | | | | GREENSBORO | NC | 27407 | |
| 4883097 | CENTRAL CAROLINA AIR CONDITIONING | P O BOX 7837 | | | | GREENSBORO | NC | 27417 | |
| 4899250 | CENTRAL CAROLINA HEATING & AIR INCE | DAVID CARSON | PO BOX 821 626 NANCE ST | | | NEWBERRY | SC | 29108 | |
| 4858250 | CENTRAL CLAY PRODUCTS INC | 101 SCOTT ST | | | | WILKES BARRE | PA | 18702 | |
| 4880802 | CENTRAL COAST DISTRIBUTING | P O BOX 1850 | | | | SANTA MARIA | CA | 93456 | |
| 5791829 | CENTRAL CONSTRUCTION GROUP | BRETT KEMP | 200 RIVER MARKET AVE, SUITE 502 | | | LITTLE ROCK | AR | 72201 | |
| 4882105 | CENTRAL DISTRIBUTING CO | P O BOX 489 | | | | GRAND JUNCTION | CO | 81502 | |
| 4864430 | CENTRAL DISTRIBUTING COMPANY | 2601 SOUTH 25TH AVE | | | | BROADVIEW | IL | 60153 | |
| 4880879 | CENTRAL DISTRIBUTORS INC | P O BOX 1936 | | | | LEWISTON | ME | 04240 | |
| 4866361 | CENTRAL DISTRIBUTORS INC | PO BOX 1762 | | | | JACKSON | TN | 38302-1762 | |
| 4864783 | CENTRAL DISTRIBUTORS OF BEER INC | 28100 GORSUCH RD | | | | ROMULUS | MI | 48174 | |
| 4878441 | CENTRAL ELEVATOR INSPECTION SERVICE | LIFT SOLUTIONS CORPORATION | 373 PANORAMIC CIRCLE | | | WARRIOR | AL | 35180 | |
| 4871441 | CENTRAL ENGINEERING SUPPLY COMPANY | 8939 DIRECTORS ROW | | | | DALLAS | TX | 75247 | |
| 4880874 | CENTRAL FIRE PROTECTION | P O BOX 19309 | | | | BIRMINGHAM | AL | 35219 | |
| 4858587 | CENTRAL FIRE ACCESS SOLUTIONS | 10643 ALLISHEIM AVE | | | | ORLANDO | FL | 32825 | |
| 4846222 | CENTRAL FLORIDA BUILDERS SOLUTIONS LLC | 8502 N LYNN AVE | | | | Tampa | FL | 33604 | |
| 4909351 | CENTRAL FLORIDA BUILDING SERVICES DBA SEARS CARPET AND DUCT CLEANING | 4081 L B MCLEOD RD | UNIT D | | | ORLANDO | FL | 32811 | |
| 4886656 | CENTRAL FLORIDA BUILDING SERVICES L | SEARS CARPET & DUCT SERVICES | 4075 C L B MC LEOD RD | | | ORLANDO | FL | 32811 | |
| 5804462 | CENTRAL FLORIDA BUILDING SERVICES, LLC. | ATTN: JOSEE ALEXANDER | 4075 L. B. MCLEOD | UNIT C | | ORLANDO | FL | 32811 | |
| 5570138 | CENTRAL FLORIDA MOWERS INC | 1934 S BAU ST | | | | EUSTIS | FL | 32701 | |
| 5795151 | CENTRAL FLORIDA MOWERS INC | 1934 S Bay St | | | | Eustis | FL | 32701 | |
| 5795152 | CENTRAL FLORIDA MOWERS INC | 1934 S Bay Street | | | | Eustis | FL | 32726 | |
| 5790069 | CENTRAL FLORIDA MOWERS INC | BLAKE TERWILLINGER | 1934 S BAY ST | | | EUSTIS | FL | 32701 | |
| 4873850 | CENTRAL FLORIDA MOWERS INC | CENTRAL FLORIDA MOWERS & SERVICE | 1934 S BAU ST | | | EUSTIS | FL | 32701 | |
| 5795153 | Central Florida Restaurants Inc | 3550 Mowry Avenue  Suite 301 | | | | Fremont | CA | 94538 | |
| 4857344 | Central Florida Restaurants Inc | Grant Norrid | 3550 Mowry Avenue  Suite 301 | | | Fremont | CA | 94538 | |
| 5791830 | CENTRAL FLORIDA RESTAURANTS INC | GRANT NORRID | 3550 MOWRY AVENUE SUITE 301 | | | FREMONT | CA | 94538 | |
| 4883306 | CENTRAL FREIGHT LINES INC | P O BOX 847084 | | | | DALLAS | TX | 75284 | |
| 4875286 | CENTRAL GARDEN | DIV OF CENTRAL GARDEN & PET COMPANY | PO BOX 277743 | | | ATLANTA | GA | 30384 | |
| 4876251 | CENTRAL HEATING & PLUMBING | GARY CIOCH | 452 MCKENNAN ROAD | | | HERRIMER | NY | 13350 | |
| 5570139 | CENTRAL HOOKSETT WATER | PO BOX 16322 | | | | HOOKSETT | NH | 03106 | |
| 5411070 | CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5411070 | CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601 | |
| 4783339 | Central Hudson Gas & Electric Co | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| 4859084 | CENTRAL INDUSTRIES INC | 11438 CRONRIDGE DRIVE SUITE W | | | | OWINGS MILLS | MD | 21117 | |
| 4862789 | CENTRAL IOWA MECHANICAL | 204 SW 2ND ST | | | | DES MOINES | IA | 50309 | |
| 4859800 | CENTRAL ISLAND JUICE CORP | 128 MAGNOLIA AVE | | | | WESTBURY | NY | 11597 | |
| 4869173 | CENTRAL KY PARKING LOT CLEANING INC | 592 LAMONT DR | | | | LEXINGTON | KY | 40503 | |
| 4797336 | CENTRAL LOCK & HARDWARE SUPPLY COM | DBA HARDWARE GURU | 659 N BISCAYNE RIVER DR | | | MIAMI | FL | 33169 | |
| 4860459 | CENTRAL LOCK & KEY INC | 1400 SOUTH TAFT AVE | | | | MASON CITY | IA | 50401 | |
| 4808815 | CENTRAL MAINE HEALTHCARE CORP. | ATTN: STEPHEN GAUTHIER, VP OPERATIONS | AND BUSINESS DEVELOPMENT | 300 MAIN STREET | | LEWISTON | ME | 04240 | |
| 4873064 | CENTRAL MAINE MORNING SENTINEL | BIETHEN MAIN NEWSPAPERS INC | PO BOX 11349 | | | PORTLAND | ME | 04104 | |
| 5570140 | CENTRAL MAINE MORNING SENTINEL | ONE CITY CENTER | | | | PORTLAND | ME | 04101 | |
| 5570141 | CENTRAL MAINE POWER CMP | PO BOX 847810 | | | | BOSTON | MA | 02284-7810 | |
| 4907882 | Central Maine Power Company | Bankruptcy Dept | 83 Edison Dr. | | | Augusta | ME | 04336 | |
| 4885260 | CENTRAL MAINE REFRIGERATION CORP | PO BOX 77 | | | | DOVER FOXCROFT | ME | 04426 | |
| 4803077 | CENTRAL MALL REALTY HOLDING LLC | ATTN LISA MCDOWELL | 2259 SOUTH 9TH STREET | | | SALINA | KS | 67401 | |
| 4881033 | CENTRAL MASONRY & CEMENT INC | P O BOX 215054 | | | | AUBURN HILLS | MI | 48321 | |
| 5795154 | CENTRAL MILLS INC | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 4867824 | CENTRAL MILLS INC | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 4867167 | CENTRAL OHIO FORKLIFTS INC | 4150 PERIMETER DR | | | | COLUMBUS | OH | 43228 | |
| 4898755 | CENTRAL PACIFIC ROOFING INC | BEN GOMEZ | PO BOX 2784 | | | CITRUS HEIGHTS | CA | 95611 | |
| 4875285 | CENTRAL PET | DIV OF CENTRAL GARDEN & PET COMPANY | 13227 ORDEN DRIVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4884584 | CENTRAL PIEDMONT FIRE PROTECTION | PO BOX 2227 | | | | SALISBURY | NC | 28145 | |
| 4888209 | CENTRAL PLUMBING | STEWART RICHEY CONSTRUCTION INC | 2137 GLEN LILY ROAD | | | BOWLING GREEN | KY | 42101 | |
| 4863068 | CENTRAL PLUMBING & HEATING INC | 212 E INTL AIRPORT RD | | | | ANCHORAGE | AK | 99518 | |
| 4806354 | CENTRAL POWER DISTRIBUTORS INC | 3801 THURSTON AVENUE | | | | ANOKA | MN | 55303 | |
| 5790070 | CENTRAL POWER DISTRIBUTORS, INC. | TYLER NELSON | 3801 THURSTON AVENUE | | | ANOKA | MN | 55303 | |
| 4124694 | Central Power Distributors, Inc. | 3801 Thurston Avenue | | | | Anoka | MN | 55303 | |
| 4890693 | CENTRAL PURCHASING LLC | C/O TARTER KRINSKY & DROGIN LLP | ATTN LINDA S. ROTH | 475 WALL STREET | | PRINCETON | NJ | 08540 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787983 | CENTRAL RACINE COUNTY HEALTH DEPT | 10005 NORTHWESTERN AVENUE STE A | | | | FRANKSVILLE | WI | 53126 | |
| 4780969 | CENTRAL RACINE COUNTY HEALTH DEPT. | 10005 Northwestern Avenue STE A | | | | Franksville | WI | 53126 | |
| 4813720 | CENTRAL REALTY USA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886168 | CENTRAL REPAIR SERVICE | PO BOX 142 | | | | MOSINEE | WI | 54455-0142 | |
| 4871246 | CENTRAL STATE ENTERPRISES INC | 8500 NW 43 LANE | | | | OCALA | FL | 34482 | |
| 4884476 | CENTRAL STATES COCA COLA BTLG | PO BOX 18781 | | | | ST LOUIS | MO | 63178 | |
| 4882111 | CENTRAL STATES ROOFING | P O BOX 490 1811 E LINCOLN WAY | | | | AMES | IA | 50010 | |
| 4810807 | CENTRAL SYSTEMS | 6300 DIXIE HWY. | | | | MIAMI | FL | 33143 | |
| 4852805 | CENTRAL SYSTEMS | 6433 TOPANGA CANYON BLVD NO 402 | | | | Canoga Park | CA | 91303 | |
| 4902365 | Central Telephone Company - Nevada dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902365 | Central Telephone Company - Nevada dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902392 | Central Telephone Company- North Carolina dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4902392 | Central Telephone Company- North Carolina dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902550 | Central Telephone Company of Texas dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St. | | | Bismark | ND | 58501 | |
| 4902550 | Central Telephone Company of Texas dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfeild | CO | 80021 | |
| 4902668 | Central Telephone Company of Virginia dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902668 | Central Telephone Company of Virginia dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902407 | Central Telephone Company-North Carolina dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4898648 | CENTRAL TENN HEAT & AIR | JUSTIN STEWART | 207 MAGGART RD | | | ELMWOOD | TN | 38560 | |
| 4884752 | CENTRAL TRANSPORT INTL | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| 4864110 | CENTRAL VALLEY CULLIGAN | 2479 S ORANGE AVE | | | | FRESNO | CA | 93725 | |
| 5806203 | CENTRAL VALLEY CULLIGAN | DONNA L DUNN | 2479 S. ORANGE AVE | | | FRESNO | CA | 93725 | |
| 5806203 | CENTRAL VALLEY CULLIGAN | PO BOX 10230 | | | | FRESNO | CA | 93745 | |
| 4886703 | CENTRAL VALLEY GARAGE DOOR PROS INC | SEARS GARAGE DOORS | 6218 E LINCOLN AVE | | | FOWLER | CA | 93625 | |
| 5804506 | CENTRAL VALLEY GARAGE DOOR PROS, INC. | ATTN: LESLIE TROXEL | 6218 E. LINCOLN AVE | | | FOWLER | CA | 93625 | |
| 4855955 | Central Valley Garage Door Pros, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882838 | CENTRAL VALLEY LOCK & SAFE | P O BOX 709 | | | | REEDLEY | CA | 93654 | |
| 5570143 | CENTRAL VALLEY OCCU | 4100 TRUXTON AVE STE 200 | | | | BAKERSFIELD | CA | 93309 | |
| 4873856 | CENTRAL VALLEY OCCU | CENTRAL VALLEY OCCUPATIONAL MEDICAL | 4100 TRUXTON AVE STE 200 | | | BAKERSFIELD | CA | 93309 | |
| 4880400 | CENTRAL VALLEY OFFICE SUPPLY INC | P O BOX 1237 | | | | DELANO | CA | 93216 | |
| 4875359 | CENTRAL VALLEY SHOPPING CART SERV | DONALD J MENDES SR | P O BOX 236 | | | RIPON | CA | 95366 | |
| 4885141 | CENTRAL VALLEY SWEEPING LLC | PO BOX 6787 | | | | VISALIA | CA | 93290 | |
| 4857816 | CENTRAL WEALTH INDUSTRIES LTD | 6F BLK 3 TAI PING INDUSTRIAL | CTRE 53 TING KOK ROAD | TAI PO | | NEW TERRITORIES | | | HONG KONG |
| 4880774 | CENTRAL WELDING SUPPLY | P O BOX 179 | | | | NORTH LAKEWOOD | WA | 98259 | |
| 4881095 | CENTRAL WHLSL PLMBING SPPLY CO INC | P O BOX 223623 | | | | DALLAS | TX | 75222 | |
| 4880319 | CENTRAL WYOMING BACKHOE & FENCE CO | P O BOX 115 | | | | KINNEAR | WY | 82516 | |
| 5570144 | CENTRALIA SENTINEL | P O BOX 627 | | | | CENTRALIA | IL | 62801 | |
| 4887705 | CENTRALIA SENTINEL | SENTINEL | P O BOX 627 | | | CENTRALIA | IL | 62801 | |
| 4799767 | CENTRALITE SYSTEMS INC | 1000 CODY ROAD SOUTH | | | | MOBILE | AL | 36695 | |
| 4872868 | CENTRAPRO PAINTERS | B & T PREMIERE PAINTING LLC | 437 SECOND ST | | | SCHENECTADY | NY | 12306 | |
| 4873590 | CENTRE AT FORESTVILLE LLC | C/O PETRI ROSS VENTURES LLC | 1919 WEST STREET STE 100 | | | ANNAPOLIS | MD | 21401 | |
| 4879679 | CENTRE DAILY TIMES | NITTANY PRINTING & PUBLISHING CO | 3400 E COLLEGE AVE P O BOX 89 | | | STATE COLLEGE | PA | 16804 | |
| 4807628 | CENTRE PLACE WALNUT CREEK, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881658 | CENTRE PUBLICATIONS | P O BOX 345 | | | | CENTRE HALL | PA | 16828 | |
| 4807926 | CENTRE/FUNDING ASSOCIATES LP | 3525 PIEDMONT RD N E | 7 PIEDMONT CENTER | SUITE 150 | | ATLANTA | GA | 30305 | |
| 4476756 | CENTRELLA, MERCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795156 | CentreScapes Inc | 165 Gentry Street | | | | Pomona | CA | 91767 | |
| 4861493 | CENTRESCAPES INC | 165 GENTRY STREET | | | | POMONA | CA | 91767 | |
| 5790071 | CENTRESCAPES INC | JASON MARCUL, VP F OPERATIONS | 165 GENTRY STREET | | | POMONA | CA | 91767 | |
| 5790072 | CENTRESCAPES INC | JASON MATTHEWS | 165 GENTRY ST | | | POMONA | CA | 91767 | |
| 4141111 | CentreScapes, Inc | 165 Gentry Street | | | | Pomona | CA | 91767 | |
| 5795157 | CENTREX PLASTICS LLC | PO BOX 707 | | | | FINDLAY | OH | 45840 | |
| 4863030 | CENTRIAM LLC | 211 N 1ST STREET | | | | MINNEAPOLIS | MN | 55401 | |
| 4813721 | CENTRIC BUILDING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791831 | CENTRIC BUILDING INC | TIM BROHAWN | 1230 SPRING SUITE | SUITE G | | ST. HELENA | CA | 94574 | |
| 4813722 | CENTRIC CONSTRUCTION COMPANY, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859569 | CENTRIC MECHANICAL SERVICES LLC | 1225 E CROSBY RD STE A-15 | | | | CARROLLTON | TX | 75006 | |
| 5795158 | CENTRIC MECHANICAL SERVICES LLC | 2831 ELDORADO PKWY | | | | FRISCO | TX | 75033 | |
| 5790073 | CENTRIC MECHANICAL SERVICES LLC | JENNIFER PEREZ, OFFICE MGR | 2831 ELDORADO PKWY | SUITE 103-320 | | FRISCO | TX | 75033 | |
| 4127300 | Centric Mechanical Services, LLC. | 1225 E. Crosby Ste A-15 | | | | Carrollton | TX | 75006 | |
| 4809932 | CENTRICITY | 11101 ROOSEVELT BLVD NORTH | | | | ST PETERSBURG | FL | 33716 | |
| 5795159 | Centricity | 11101 Roosevelt Boulevard N | none | | | St. Petersburg | FL | 33716 | |
| 4811131 | CENTRICITY | ATTN: ACCOUNTS RECEIVABLE | PO BOX 33017 | | | ST PETERSBURG | FL | 33733-8017 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809521 | CENTRICITY | ATTN: ACCTS RECEIVABLE | ACCT #52913 | P.O. BOX 33017 | | ST.PETERSBURG | FL | 33733-8017 | |
| 5570147 | CENTRICITY | ATTN: ACCTS RECEIVABLE | ACCT 52913 | | | STPETERSBURG | FL | 33733-8017 | |
| 4872911 | CENTRICITY | BANKERS WARRANTY GROUP INC | P O BOX 33017 | | | ST.PETERSBURG | FL | 33733 | |
| 5795160 | Centricity | P O BOX 33017 | | | | ST.PETERSBURG | FL | 33733 | |
| 4797173 | CENTRIX INTERNATIONAL CORP | 1925 MCKINLEY AVE STE A | | | | LA VERNE | CA | 91750 | |
| 5570148 | CENTRO CUIDADO DIURNO | 976 AVE HOSTOS INTER | | | | PONCE | PR | 00731 | |
| 4780620 | CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | PO BOX 3670302 | ACCOUNTING DEPT | | | SAN JUAN | PR | 00936-7302 | |
| 4799208 | CENTRO ENFIELD LLC | LEASE ID # 007642 | 23573 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | |
| 4875124 | CENTRO INC | DEPT CH 10762 | | | | PALATINE | IL | 60055 | |
| 5795161 | CENTRO INC-698402 | 11 E Madison St | | | | Chicago | IL | 60602 | |
| 5790074 | CENTRO INC-698402 | CELIA DUBROOF | 11 E MADISON ST | | | CHICAGO | IL | 60602 | |
| 4804949 | CENTRO INDEPENDENCE LLC | 29825 NETWORK PLACE | | | | CHICAGO | IL | 60673-1293 | |
| 4884468 | CENTRO LGP INC | PO BOX 1848 | | | | GUAYNABO | PR | 00970 | |
| 4798914 | CENTRO MIDWAY LLC | C/O CENTRO ENFIELD LLC | 23573 NETWORK PLACE LE ID #007926 | | | CHICAGO | IL | 60673-1240 | |
| 4798917 | CENTRO RICHLAND LLC | C/O CENTRO RICHLAND LLC | 23579 NETWORK PLACE | | | CHICAGO, | IL | 60673-1235 | |
| 4890266 | Centro Technico de Reparacion de Relojes | Attn: David Hussein Diaz | AVE ROBERTO CLEMENTE C-16 | | | CAROLINA | PR | 00985 | |
| 5795162 | Centro Technico de Reparacion de Relojes, Inc. | Avenue Roberto Clemente C-16 | | | | CAROLINA | PR | 00985 | |
| 5790075 | CENTRO TECHNICO DE REPARACION DE RELOJES, INC. | MR. DAVID HUSSEIN DIAZ | AVENUE ROBERTO CLEMENTE C-16 | | | CAROLINA | PR | 00985 | |
| 5570149 | CENTRO TECNICO DE REPARACION | AVE ROBERTO CLEMENTE C 16 | | | | CAROLINA | PR | 00985 | |
| 4874902 | CENTRO TECNICO DE REPARACION | DE RELOJES | AVE ROBERTO CLEMENTE C 16 | | | CAROLINA | PR | 00985 | |
| 4135270 | Centro Tecnico de Reparacion de Relojes | C-16 Av. Roberto Clemente | | | | Carolina | PR | 00985 | |
| 5818110 | Centro, Inc | Dept CH 10762 | | | | Palatine | IL | 60055-0762 | |
| 4133103 | Centro, Inc. | 11 E. Madison | | | | Chicago | IL | 60602 | |
| 5570150 | CENTRULLA SUSAN | 531 CHIPPLEGATE DR | | | | BROOKVILLE | IN | 47012 | |
| 4808800 | CENTRUM OFFICENTER LLC | 1019 FORT SALONGA ROAD | SUITE 10-237 | | | NORTHPORT | NY | 11768 | |
| 4385427 | CENTRY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379874 | CENTRY, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570151 | CENTURIA SHELTON | 8014 S PRINCETON AVE | | | | CHICAGO | IL | 60620 | |
| 5570152 | CENTURION ELECTRIC CO | 246 SYRIL DR | | | | GENEVA | IL | 60134 | |
| 4877672 | CENTURION ELECTRIC CO | JOHN J MARIOTTI JR | 246 SYRIL DR | | | GENEVA | IL | 60134 | |
| 4877672 | CENTURION ELECTRIC CO | JOHN J MARIOTTI JR | 246 SYRIL DR | | | GENEVA | IL | 60134 | |
| 4132892 | Centurion Electric Co. | 246 Syril Dr. | | | | Geneva | IL | 60134 | |
| 5570153 | CENTURION ISABEL | 10192 SASSARAS WOODS CT | | | | BRUKE | VA | 22015 | |
| 4825846 | CENTURION PROPERTY MANAGEMENT SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866542 | CENTURION SERVICES INC | 3771 E TEN MILE RD | | | | WARREN | MI | 48091 | |
| 4873860 | CENTURY AIR CONDITIONING SUPPLY | CENTURY AIR CONDITIONING SUPPLY L P | PO BOX 201864 | | | HOUSTON | TX | 77216 | |
| 4871145 | CENTURY ASPHALT | 835 34TH AVENUE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5570154 | CENTURY BUSINESS MACHINES | 4018 E BANNOCKBURN PLACE | | | | CHARLOTTE | NC | 28211 | |
| 4873864 | CENTURY DISTRIBUTION | CENTURY WRITE-UPS ASSOC&CONSULTANCY | 1710 NEWKIRK AVE 1B | | | BROOKLYN | NY | 11226 | |
| 4871670 | CENTURY ELECTRIC INC | 915 S 48TH ST | | | | GRAND FORKS | ND | 58201 | |
| 4849590 | CENTURY FENCE CO | PO BOX 277 | | | | Forest Lake | MN | 55025 | |
| 4878434 | CENTURY FIRE PROTECTION | 2450 SATELLITE BLVD | | | | DULUTH | GA | 30095-5801 | |
| 4140662 | CENTURY FIRE SPIRNKLERS INC. | ATTN: KRIS ROBINSON | 27 CASSENS CT | | | FENTON | MO | 63026 | |
| 4862210 | CENTURY FIRE SPRINKLERS INC | 1901 BEDFORD RD | | | | N KANSAS CITY | MO | 64116 | |
| 4888224 | CENTURY FROZEN FOODS LLC | STREET 185 KM 0.8 | | | | CANOVANAS | PR | 00729 | |
| 5805025 | Century Frozen Foods, LLC. | MARIO CHALAS | CARR. 185 KM 0.8 ZONA INDUSTRIAL | | | CANOVANAS | PR | 00729 | |
| 5805025 | Century Frozen Foods, LLC. | PO Box 1661 | | | | Canovanas | PR | 00729-1661 | |
| 4798129 | CENTURY III MALL PA LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4882752 | CENTURY LIGHTING & ELECTRIC | 12820 EARHART AVE | | | | AUBURN | CA | 95602-9027 | |
| 5795163 | Century Link | P O BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| 4873865 | CENTURY LLC | CENTURY, UFC, ADIDAS, RINGSIDE | 1000 CENTURY BLVD | | | OKLAHOMA CITY | OK | 73110 | |
| 4861067 | CENTURY MECHANICAL INC | 1520 RIVERVIEW DRIVE | | | | NORTHFIELD | MN | 55057 | |
| 4805067 | CENTURY PLAZA - GGPLP | SDS-12-1483 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1483 | |
| 4880481 | CENTURY SIGN CO | P O BOX 1331 | | | | WARREN | MI | 48090 | |
| 4864605 | CENTURY SIGNS INC | 2704 NORTH 30TH STREET | | | | QUINCY | IL | 62301 | |
| 4901924 | Century Signs Inc. | 2704 North 30th Street | | | | Quincy | IL | 62305 | |
| 4866585 | CENTURY SOURCING GROUP INC | 381 5TH AVE 4TH FL | | | | NEW YORK | NY | 10016 | |
| 4882213 | CENTURY SPRING CORP | P O BOX 513079 | | | | LOS ANGELES | CA | 90050 | |
| 4880043 | CENTURY SPRINGS | OVE WATER SERVICES INC | P O BOX 275 | | | GENESEE DEPOT | WI | 53127 | |
| 4799365 | CENTURY TOOL AND MANUFACTURING CO | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| 4597866 | CENTURY, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677651 | CENTURY, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825847 | CENTURY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873853 | CENTURYLINK | CENTRAL TELEPHONE CO OF NEVADA | PO BOX 2961 | | | PHOENIX | AZ | 85062 | |
| 4855346 | CENTURYLINK | Dan Boyle | 600 W. Chicago Ave., 3rd Floor | | | Chicago | IL | 60654 | |
| 4880469 | CENTURYLINK | P O BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| 4881978 | CENTURYLINK | P O BOX 4300 | | | | CAROL STREAM | IL | 60197 | |
| 4784653 | CENTURYLINK | PO BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | |
| 4784654 | CENTURYLINK | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |
| 4784655 | CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062 | |
| 4811134 | CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062-2961 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784656 | CENTURYLINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| 4784657 | CENTURYLINK | PO Box 52187 | | | | Phoenix | AZ | 65072-2187 | |
| 4784658 | CENTURYLINK | PO BOX 91154 | | | | SEATTLE | WA | 98111-9254 | |
| 4811010 | CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4885743 | CENTURYLINK | QWEST COMMUNICATIONS | P O BOX 91154 | | | SEATTLE | WA | 98111 | |
| 5795164 | CenturyLink Communications | 100 CENTURYLINK DR | | | | MONROE | LA | 71203 | |
| 5790076 | CENTURYLINK COMMUNICATIONS | ATTN: VP OPS | 1 SAVIS PARKWAY | | | TOWN& COUNTRY | MO | 63017 | |
| 5795165 | CENTURYLINK COMMUNICATIONS LLC | 1 Savis Parkway | | | | Town& Country_x000D_ | MO | 63017 | |
| 5790077 | CENTURYLINK COMMUNICATIONS LLC | CHRIS ABBOTT, DIR OFFER MGMT | 100 CENTURYLINK DR | | | MONROE | LA | 71203 | |
| 4882076 | CENTURYLINK COMMUNICATIONS LLC | P O BOX 4786 | | | | MONROE | LA | 71211 | |
| 4901754 | CenturyLink Communications LLC f/k/a Qwest Communications Company, LLC | Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4901754 | CenturyLink Communications LLC f/k/a Qwest Communications Company, LLC | Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4908412 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4886556 | CENTURYLINK COMPANY | SAVVIS COMMUNICATIONS CORPORATION | 13339 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4902420 | CenturyTel of Central Missouri dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4902420 | CenturyTel of Central Missouri dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902405 | CenturyTel of Jacksonville, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902405 | CenturyTel of Jacksonville, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902335 | CenturyTel of Midwest - Wisconsin, LLC (Northwest) dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902335 | CenturyTel of Midwest - Wisconsin, LLC (Northwest) dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902303 | CenturyTel of Montana, Inc. dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902303 | CenturyTel of Montana, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4903276 | CenturyTel of Northern Alabama dba CenturyLink | CenturyLink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4903276 | CenturyTel of Northern Alabama dba CenturyLink | CenturyLink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902431 | CenturyTel of of Southwest Missouri dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th ST | | | Bismark | ND | 58501 | |
| 4902431 | CenturyTel of of Southwest Missouri dba CenturyLink | Centurylink Communications, LLC -Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902495 | CenturyTel of Ohio, Inc dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902495 | CenturyTel of Ohio, Inc dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902648 | CenturyTel of Russellville, LLC dba CenturyLink | Century Link Communications-Bankruptcy | 220 N. 5th ST. | | | Bismarck | ND | 58501 | |
| 4902648 | CenturyTel of Russellville, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902313 | CenturyTel of San Marcos, Inc. dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902313 | CenturyTel of San Marcos, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902382 | CenturyTel of Southern Alabama dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902382 | CenturyTel of Southern Alabama dba CenturyLink | Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902358 | CenturyTel of Southern Missouri dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902358 | CenturyTel of Southern Missouri dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal - BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902309 | CenturyTel of Washington, Inc. dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902309 | CenturyTel of Washington, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902281 | CenturyTel of Wisconsin, LLC.dba CenturyLink | 220 N 5th ST | | | | Bismarck | ND | 58501 | |
| 4902281 | CenturyTel of Wisconsin, LLC.dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 1025 El Dorado Blvd (Attn: Legal-BKY) | | | Broomfield | CO | 80021 | |
| 4902345 | CenturyTel -Tel USA Wisconsin dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902345 | CenturyTel -Tel USA Wisconsin dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4891134 | Centuy III Mall PA LLC | c/o Farrell & Reisinger, LLC | Attn: Rebecca Silinski | Koppers Building, Suite 300 | 436 Seventh Avenue | Pittsburgh | PA | 15219 | |
| 4891135 | Centuy III Mall PA LLC | c/o The Osterling Building | Attn: Stephen S. Stallings | The Osterling Building | 228 Isabella Street | Pittsburgh | PA | 15212 | |
| 4690201 | CENVANTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883162 | CENVEO | P O BOX 802035 | | | | CHICAGO | IL | 60680 | |
| 4883163 | CENVEO INC | P O BOX 802035 | | | | CHICAGO | IL | 60680 | |
| 5791832 | CENVEO-1148315658 | 3001 N. ROCKWELL STREET | | | | CHICAGO | IL | 60618-7993 | |
| 5795166 | CENVEO-1148315658 | P O BOX 91301 | | | | CHICAGO | IL | 60693 | |
| 5570156 | CENYETTA DRAYTON | 103 GOBBLER CIR | | | | GREEN POND | SC | 29446 | |
| 4803076 | CEO HOLLY HILL LLC | 54 HUCKLEBERRY HILL RD | | | | NEW CANAAN | CT | 06840-3801 | |
| 4798159 | CEO HOLLY HILL LLC | PYMT VIA ACH | 54 HUCKLEBERRY HILL RD | | | NEW CANAAN | CT | 06840-3801 | |
| 5570157 | CEOLA STEELE | 918 BERGEN STREET | | | | NEWARK | NJ | 07108 | |
| 5570158 | CEON DECEMBER | 4961 COLUMBIA RD APT K | | | | COLUMBIA | MD | 21044 | |
| 5570159 | CEONDRIA ELKINS | 10A LANFORD DR | | | | GREENVILLE | SC | 29605 | |
| 4718334 | CEPARSKI, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165792 | CEPEDA AGUILAR, FRANCISCO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570160 | CEPEDA ALEXIS O | COM LA DOLORES | | | | RIO GRANDDE | PR | 0074S | |
| 5570161 | CEPEDA CARLOS | CALLE PARIS 243 BUZON 1806 | | | | HATO REY | PR | 00917 | |
| 5570162 | CEPEDA CARLYS | 650 NE 149TH ST 501F | | | | NORTH MIAMI | FL | 33161 | |
| 5570163 | CEPEDA CARMEN | PO BOX 319 | | | | FAJARDO | PR | 00738 | |
| 5570165 | CEPEDA FANNY | CALLE APONTE 123 | | | | SANTURCE | PR | 00911 | |
| 5570166 | CEPEDA GRACIELA | PO BOX 3695 | | | | CHRISTAINSTED | VI | 00822 | |
| 5570167 | CEPEDA LENNY | 3485T4 | | | | CAGUAS | PR | 00725 | |
| 5570168 | CEPEDA MALFIDES | QUINTA DE CANOVANAS CALLE 4 40 | | | | CANOVANAS | PR | 00729 | |
| 5570169 | CEPEDA MARIA | 6057 TURTLE RIVER AVE | | | | LAS VEGAS | NV | 89156 | |
| 4253856 | CEPEDA PEREZ, GUSTAVO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503215 | CEPEDA QUINONES, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570170 | CEPEDA SOLMARIE | BO GUZMAN ABAJO CARR 956 KM 2 | | | | RIO GRANDE | PR | 00745 | |
| 5570171 | CEPEDA SONIA | 143-11 BARCLAY AVE APT 4- | | | | FLUSHING | NY | 11355 | |
| 4392259 | CEPEDA VARGAS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570172 | CEPEDA YOLANDA | 2305 E 7TH ST | | | | LONG BEACH | CA | 90804 | |
| 4269535 | CEPEDA, AMBER JAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723760 | CEPEDA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639660 | CEPEDA, ARMANDO & SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496875 | CEPEDA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757891 | CEPEDA, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498104 | CEPEDA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269050 | CEPEDA, CIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631560 | CEPEDA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268842 | CEPEDA, DAYSHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502321 | CEPEDA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766746 | CEPEDA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531176 | CEPEDA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268778 | CEPEDA, IGNACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415882 | CEPEDA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269126 | CEPEDA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269245 | CEPEDA, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513349 | CEPEDA, JEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536653 | CEPEDA, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269124 | CEPEDA, JONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504440 | CEPEDA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237942 | CEPEDA, JUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268531 | CEPEDA, LOURDES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269477 | CEPEDA, MAEDEAN JONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734393 | CEPEDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204320 | CEPEDA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421138 | CEPEDA, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702173 | CEPEDA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254529 | CEPEDA, NELSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202064 | CEPEDA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638576 | CEPEDA, NIRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176150 | CEPEDA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466453 | CEPEDA, PAUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752680 | CEPEDA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541855 | CEPEDA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431927 | CEPEDA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281669 | CEPEDA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427154 | CEPEDA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269248 | CEPEDA, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402647 | CEPEDA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159319 | CEPEDA, TARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269831 | CEPEDA, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497319 | CEPEDA, TICHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500810 | CEPEDA, WILNESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401011 | CEPEDA, YANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570173 | CEPEDAALEMAN HUGO | 5700 OLD KIRTLAND HWY SP 2 | | | | KIRTLAND | NM | 87417 | |
| 5570174 | CEPEDAMARTINEZ VICTOR | 215 N LAW ST | | | | ALLENTOWN | PA | 18013 | |
| 5570175 | CEPEDO MARIA | 5-31 C 33 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4417232 | CEPELAK, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570176 | CEPERO ALEXIS | 1672 SE MANSFIELD ST | | | | PORT ST LUCIE | FL | 34952 | |
| 5570177 | CEPERO JULIO | 2725 W OKEECHOBEE RD APT | | | | HIALEAH | FL | 33010 | |
| 5570178 | CEPERO MARAGARITA | APT 125 U8 VISTA DEL RIO MORR | | | | CATANO | PR | 00962 | |
| 4505016 | CEPERO TORRES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698640 | CEPERO, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158623 | CEPERO, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833515 | CEPERO, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833516 | CEPERO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423588 | CEPERO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432808 | CEPERO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570179 | CEPHAS CHARMAINE | 106 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| 5570180 | CEPHAS KISHA | 412 N HIGH ST | | | | MILLVILLE | NJ | 08332 | |
| 5570181 | CEPHAS LETICIA | PO BOX64 | | | | VILLALBA | PR | 00766 | |
| 5570182 | CEPHAS VICTORIA | 6012 PALMER MILL RD | | | | HURLOCK D | MD | 21643 | |
| 4544956 | CEPHAS, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226775 | CEPHAS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735472 | CEPHAS, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380790 | CEPHAS, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338034 | CEPHAS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408139 | CEPHAS, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2246 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443178 | CEPHAS, SEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711217 | CEPHASCOULBOURN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227370 | CEPHAS-STOCKS, BESSIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570183 | CEPHEAS ALVINA | 20 20 FIELDVIEW LN | | | | COVINGTON | GA | 30016 | |
| 5570184 | CEPHUS MARCHELLE | 912ASHLANDPLWEST | | | | GRETNA | LA | 70056 | |
| 5570185 | CEPHUS VALERIE | 3797 W 71ST AVE | | | | MERRILLVILLE | IN | 46410-3580 | |
| 4290085 | CEPHUS, CHANEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734270 | CEPHUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345415 | CEPHUS, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323112 | CEPHUS, MARCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713871 | CEPHUS, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559692 | CEPHUS, UNIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859463 | CEPIA LLC | 121 HUNTER AVE STE 103 | | | | ST LOUIS | MO | 63124 | |
| 5570187 | CEPLECHA LEANTHONY | 2919 18TH AVE | | | | CENTRAL CITY | NE | 68826 | |
| 5570188 | CEPLECHA ROXIE | PO BOX 113 | | | | CHAPMAN | NE | 68827 | |
| 4676147 | CEPLENSKI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244666 | CEPOUDY, DORREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688132 | CEPPAGLIA, GIANPIERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570189 | CEPRESS CYNTHIA | PO BOX 490 | | | | PERIDOT | AZ | 85542 | |
| 5570190 | CEPRIANO GERALDINE | 17072 DOUGLAS ONEAL LANE | | | | PONCHATOULA | LA | 70454 | |
| 5570191 | CEPTAMBER MORRIS | 706 FOLK | | | | EAST PRARIE | MO | 63845 | |
| 5570193 | CEPULBEDA IDANIA | PMB 347 BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 5795167 | CEQUENT CONSUMER PROD PPD | P O BOX 673071 | | | | DETROIT | MI | 48267 | |
| 4805729 | CEQUENT CONSUMER PRODUCTS | P O BOX 673071 | | | | DETROIT | MI | 48267-3071 | |
| 5795168 | CEQUENT CONSUMER PRODUCTS | P O BOX 673071 | | | | DETROIT | MI | 48205 | |
| 5795169 | CEQUENT CONSUMER PRODUCTS EMP & DC | P O BOX 673071 | | | | DETROIT | MI | 48267 | |
| 5570194 | CERA M NORRIS | 901 NEW BEASONWELL RD APT3205 | | | | KINGSPORT | TN | 37660 | |
| 4688593 | CERABELLA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428243 | CERACCHI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799519 | CERAFFI INC | 22 BERGENWOOD RD | | | | FAIRVIEW | NJ | 07022 | |
| 4604103 | CERALDI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771102 | CERALVO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833517 | CERAMI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813723 | CERAMIC TILE - SANTA ROSA CA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192849 | CERANO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825848 | CERANSKI, CATHY & TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464710 | CERANSKI, KELSI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592217 | CERASANI, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293745 | CERASANI, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764164 | CERASARO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480537 | CERASE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425672 | CERASI, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441945 | CERASOLI, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272876 | CERATAJA, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833518 | CERAVOLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833519 | CERAVOLO, MS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281221 | CERAZY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565344 | CERBANA, VERNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570195 | CERBANTES VICTORIA | 514 N SUGAR ST | | | | LOUISVILLE | KY | 40241 | |
| 4293381 | CERBES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300768 | CERBIN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563959 | CERBINSKI, AGNIESZKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593165 | CERBITO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404053 | CERBONE OF NAPLES INC AKA CERBONE OF NAPLES PIZZA SUCCESSOR RO JEM PURVEYORS LLC HENRY J CERBONE AND BONNIE H CERBONE | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 4296929 | CERBUS, CAROLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693759 | CERBUS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866035 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| 4132018 | Cerce Capital LLC | 34 Branch Ave | | | | Providence | RI | 02904 | |
| 4402033 | CERCE, RANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788580 | Cercea, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788581 | Cercea, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570196 | CERCERES LORENZA | P O BOX 428 | | | | ROSWELL | NM | 88230 | |
| 4231934 | CERCHIAI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839337 | Cerci Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435868 | CERCONE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296156 | CERCONE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741967 | CERCONE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242831 | CERCY, DANNY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721420 | CERDA PEREZ, ELVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570197 | CERDA ALEJANDRA | 3942 E MABEL ST | | | | TUCSON | AZ | 85712 | |
| 5570198 | CERDA DOROTEA | 3865 NW PINEAPPLE STREET | | | | ARCADIA | FL | 34266 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179908 | CERDA FLORES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534427 | CERDA JR, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570199 | CERDA LETICIA | 117 NEW STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 5570200 | CERDA LINO | 2705 BROOKHOLLOW DR | | | | TYLER | TX | 75702 | |
| 5570201 | CERDA ROSA | 1557 CALLE RANCHO GRANDE EAST | | | | SAN BENITO | TX | 78586 | |
| 5570202 | CERDA SANDRA | 460 HILLCREST DR | | | | LAKEPORT | CA | 95453 | |
| 5570203 | CERDA SOCORRO M | 2826 W HAYES AVE | | | | MILWAUKEE | WI | 53215 | |
| 5570204 | CERDA SONIA | A-50 CALLE PERSIA | | | | TOA ALTA | PR | 00953 | |
| 4575252 | CERDA VARGAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525769 | CERDA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530820 | CERDA, AMANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299130 | CERDA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166751 | CERDA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204280 | CERDA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402099 | CERDA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531474 | CERDA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210203 | CERDA, ARGIMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178126 | CERDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354436 | CERDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338313 | CERDA, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402275 | CERDA, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690422 | CERDA, ESTEVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391263 | CERDA, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184650 | CERDA, GILBERTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542869 | CERDA, GONZALO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533669 | CERDA, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551231 | CERDA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496461 | CERDA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536431 | CERDA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190041 | CERDA, JENNIFER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618963 | CERDA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283810 | CERDA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178388 | CERDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677297 | CERDA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174120 | CERDA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438851 | CERDA, KEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596397 | CERDA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478469 | CERDA, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666322 | CERDA, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195021 | CERDA, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548170 | CERDA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526500 | CERDA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544360 | CERDA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176891 | CERDA, MARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712686 | CERDA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174789 | CERDA, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539250 | CERDA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532805 | CERDA, RAQUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632619 | CERDA, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208275 | CERDA, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540716 | CERDA, SOFIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165614 | CERDAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570205 | CERDAS JANICE | 3415 OLD HWY 246 | | | | NINETY SIX | SC | 29666 | |
| 4559179 | CERDENOLA, VIRGINIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180460 | CERDINIO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166727 | CERECEDES, CASONDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186366 | CERECER URIAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570206 | CERECERES ROSE | 3903 E PIKES PEAK AVE | | | | COLORADO SPG | CO | 80909 | |
| 4536940 | CERECERES, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602854 | CERECERES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724587 | CERECERO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270163 | CEREDON, LUDIVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825849 | CEREGHINO , TIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813724 | Cereghino, David & Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813725 | CEREJO, SHIDROKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570207 | CEREKAS KIM | 262 KENNETH WAY | | | | MEDFORD | OR | 97504 | |
| 4334822 | CERENE, COBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569601 | CERENZIA, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863527 | CERES CRYSTAL INDUSTRIES INC | 2250 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304 | |
| 4426677 | CERESA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270369 | CERETTO, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668679 | CEREZO RAMOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570209 | CEREZO SUSANA | 226 W KINO ST | | | | NOGALES | AZ | 85621 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476458 | CEREZO, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161830 | CEREZO, CATHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671848 | CERF JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326078 | CERF, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765836 | CERF, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811681 | CERF, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570210 | CERFES MARY | 4244 S 61ST ST APT 1 | | | | GREENFIELD | WI | 53220 | |
| 5570211 | CERIA FLORENCIO C | 932 KINAU ST APT 305 | | | | HONOLULU | HI | 96814 | |
| 4270180 | CERIA, PRESTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813726 | CERICOLA, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570212 | CERIDA VALDEZ | 1463 N LUGO AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 4787222 | Cerilli, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787223 | Cerilli, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576753 | CERIM, SAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611448 | CERIMIDO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510911 | CERINI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570213 | CERINO DALILA | 13759 OXNARD ST APT 108 | | | | VAN NUYS | CA | 91401 | |
| 4450125 | CERINO, HEIDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407373 | CERIONE, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570214 | CERISE HUDGINS | 558 E SAN MADELE AVE | | | | FRESNO | CA | 93710 | |
| 4218197 | CERISE, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233503 | CERISIER, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570215 | CERISSA CONRAD | 9501 SW I 35 SVC | | | | MOORE | OK | 73160 | |
| 5570216 | CERITO LU | 11350 SW 223 ST | | | | MIAMI | FL | 33189 | |
| 4472349 | CERK, BECCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477730 | CERK, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303606 | CERKA, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802435 | CERKOS INC | 8335 WINNETKA AVE #145 | | | | WINNETKA | CA | 91306 | |
| 4569255 | CERKOWNIAK, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570217 | CERKVENIK JOSEPH | 10433 E POLAND RD | | | | MAYER | AZ | 86333 | |
| 4188871 | CERLES, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570218 | CERMAK JAMES | 4731 W AVE M14 | | | | LANCASTER | CA | 93536 | |
| 4297701 | CERMAK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476334 | CERMAK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813727 | CERMAK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292686 | CERMAK, TAYLOR A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176813 | CERMENO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232290 | CERMEUS, FLORREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489232 | CERMINARA PUELLO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487364 | CERMINARA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221952 | CERMOLA, ALEXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222772 | CERMOLA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570219 | CERNA ELIZABETH | 1212 E PRINCETON ST APT 2 | | | | ONTARIO | CA | 91764 | |
| 4177536 | CERNA JR., JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570221 | CERNA SEVERA | 345 PARK AVE | | | | GROVELAND | FL | 34736 | |
| 4813728 | CERNA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181713 | CERNA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290867 | CERNA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214795 | CERNA, EMELY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593347 | CERNA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211598 | CERNA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603946 | CERNA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201663 | CERNA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540175 | CERNA, NAYELY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175740 | CERNA, PRINCESA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525491 | CERNA, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195122 | CERNA, SUSY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756539 | CERNA, TERESA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825850 | CERNA, YSMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570222 | CERNACK STEPHANIE E | 3693 E 5TH AV APT D | | | | BELLEVUE | OH | 44811 | |
| 4833520 | CERNADAS, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271388 | CERNAI DAY, MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493023 | CERNANSKY, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180303 | CERNAS, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453882 | CERNAVA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695977 | CERNE, MARGARETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697001 | CERNE, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308608 | CERNEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305820 | CERNICK, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423540 | CERNIGLIA JORDAN | 1313 PAUL AVENUE | | | | SCHENECTADY | NY | 12306 | |
| 4429886 | CERNIGLIA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418353 | CERNIGLIA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378930 | CERNIGLIA, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723274 | CERNOHOUS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856112 | CERNOSEK, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570224 | CERNY ZACHARY | 14 WILLOW STREET | | | | SOUTH GLENS FALL | NY | 12803 | |
| 4492237 | CERNY, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283768 | CERNY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407427 | CERNY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191217 | CERNY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451752 | CERNY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575091 | CERNY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679315 | CERNY, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202456 | CERNY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437152 | CERNY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476144 | CERNY, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775929 | CEROKY, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570225 | CERON MARIA | 1137 N CENTRAL AVE 1411 | | | | GLENDALE | CA | 91202 | |
| 5570226 | CERON SANDRA | 524 SEBASTIAN WAY | | | | NIPOMO | CA | 93444 | |
| 4525731 | CERON, JAILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213342 | CERON, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363867 | CERON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193164 | CERON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498385 | CERON, LUISSETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197029 | CERON, NATALEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898587 | CERON, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425098 | CERON, SALVADOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425097 | CERON, SALVADOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393125 | CERON, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257373 | CERONCABANILLAS, GABRIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720121 | CERONE, BERNARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847338 | CERPA CONSTRUCTIONS LLC | 4541 CHICKASAW RD | | | | Memphis | TN | 38117 | |
| 5570227 | CERPA MARISOL | 298 TOTOWACAVE | | | | PATERSON | NJ | 07512 | |
| 4519637 | CERPA, BELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680442 | CERPA, ROMULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375809 | CERPA-SILVA, SHERAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570228 | CERQUA JOHN | 425 EAST SUMMIT | | | | BOLIVER | MO | 65803 | |
| 4430882 | CERQUA, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570229 | CERQUEIRA ISA | 744 MOCKINGBIRD ST | | | | BRIGHTON | CO | 80601 | |
| 4244925 | CERQUEIRA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570230 | CERRA MARIA | RES JARDINES D CUPEY EDF 12 AP | | | | SAN JUAN | PR | 00926 | |
| 5570231 | CERRADO JOANNA | 154 PRAGUE ST | | | | SAN FRANCISCO | CA | 94112 | |
| 4183395 | CERRADO, ANGELICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570232 | CERRANO ROSA I | LOS LIRIOS BLQ 13 CASA 48 | | | | CUPEY BAJO | PR | 00926 | |
| 4756270 | CERRANO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732209 | CERRANO, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334850 | CERRATE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336514 | CERRATO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708878 | CERRATO, EDRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171310 | CERRATO, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437016 | CERRATO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275070 | CERRATO, SHELLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813729 | CERRE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242338 | CERRELLA, CHERYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833521 | CERRETA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240058 | CERRETA, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669376 | CERRETA, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654849 | CERRETA, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623445 | CERRI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570233 | CERRILLO YOLANDA | 1350A MAEZ RD | | | | SANTA FE | NM | 87505 | |
| 4153156 | CERRILLO, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202301 | CERRILLO, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196795 | CERRILLO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467368 | CERRITENO, JAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833522 | CERRITO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659367 | CERRITO, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570234 | CERRITOS SANDRA | 501 GREEN ACRE DRIVE | | | | PULASKI | VA | 24301 | |
| 4659491 | CERRITOS, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203830 | CERRITOS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625086 | CERRITOS-CRUZ, SILVIA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570235 | CERRO GLORIA E | CALLE 6 G9 | | | | BAYAMON | PR | 00956 | |
| 4779520 | Cerro Gordo County Treasurer | 220 N Washington Ave | | | | Mason City | IA | 50401 | |
| 4216811 | CERRONE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570236 | CERROS GERMAN | 8 HENRY AVE | | | | RONKONOMA | NY | 11779 | |
| 5570237 | CERROS MARISSA | 12011 W 76TH ST | | | | LENEXA | KS | 66216 | |
| 5570238 | CERROS PATRICA | 4225 W DIXON BLVD | | | | SHELBY | NC | 28150 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166974 | CERROS, BRYAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191042 | CERROS, RUBIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570239 | CERTAIN CORETTA | 1394 N 4TH ST | | | | KANSAS CITY | KS | 66101 | |
| 4517962 | CERTAIN, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825851 | CERTAIN, WARREN & EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637319 | CERTAIN, WILHELMINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262922 | CERTAIN, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712058 | CERTAIN-LEE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795171 | Certegy Check Services, Inc. | 100 Second Avenue South | #1100S | | | St. Petersburg | FL | 33701 | |
| 5791834 | CERTEGY CHECK SERVICES, INC. | ATTN: PRESIDENT; ATTN: LAW DEPARTMENT | 100 SECOND AVENUE SOUTH | #1100S | | ST. PETERSBURG | FL | 33701 | |
| 5791833 | CERTEGY CHECK SERVICES, INC. | ATTN: PRESIDENT; ATTN: LAW DEPARTMENT | PO BOX 30046 | | | TAMPA | FL | 33630-3826 | |
| 4867415 | CERTIFICATION OF DELIVERY EXCELLENC | 4354 WALNUT CREEK DRIVE | | | | KENNESAW | GA | 30152 | |
| 5795172 | Certified Air Contractors | 4505 Marquete Ave | | | | Jacksonville | FL | 32210 | |
| 5795173 | CERTIFIED AIR CONTRACTORS INC | 4505 Marquete Ave | | | | Jacksonville | FL | 32210 | |
| 4867609 | CERTIFIED AIR CONTRACTORS INC | 4505 MARQUETTE AVENUE | | | | JACKSONVILLE | FL | 32210 | |
| 5791835 | CERTIFIED AIR CONTRACTORS INC | RICHARD BLACKWELDER, SALES / SERVICE DIRECTOR | 4505 MARQUETE AVE | | | JACKSONVILLE | FL | 32210 | |
| 4868892 | CERTIFIED APPLIANCE REPAIR INC | 5550 5TH AVE S | | | | KEY WEST | FL | 33040 | |
| 4797041 | CERTIFIED AUTOGRAPHS | DBA ULTIMATEAUTOGRAPHS.COM | 7700 BRUSH HILL RD | SUITE 134 | | BURR RIDGE | IL | 60527 | |
| 4833523 | CERTIFIED BUILDING SYSTEMS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778453 | Certified Capital LP | c/o Pomerantz, Kavinoky & Co., CPA's | 6351 Owensmouth Avenue | Suite 203 | | Woodland Hills | CA | 91367-2209 | |
| 4808631 | CERTIFIED CAPITAL, LP | SUITE 203 | 6351 OWENSMOUTH AVE | | | WOODLAND HILLS | CA | 91367 | |
| 4887797 | CERTIFIED CPR | SHERI A BLACKWELL | PO BOX 5837 | | | RENO | NV | 89513 | |
| 4873834 | CERTIFIED DELIVERY SPECIALIST LLC | CDS CERTIFIED DELIVERY SPECIALIST | ONE WESTBROOK CORP CTR STE 300 | | | WESTCHESTER | IL | 60154 | |
| 4846050 | CERTIFIED DRAFTING LLC | 201 NORTHWEST DR STE 8 | | | | GAITHERSBURG | MD | 11735 | |
| 4859130 | CERTIFIED EQUIPMENT SERVICE LLC | 1150 ARREDONDO ST | | | | NORTH PORT | FL | 34286 | |
| 5791836 | CERTIFIED GENERAL CONTRACTORS, INC. | RYAN RUNTE | 730 E. STRAWBRIDGE AVE, SUITE 100 | | | MELBOURNE | FL | 32901 | |
| 4799595 | CERTIFIED HAWAIIAN INC | 1808 KANAKANUI ST | | | | HONOLULU | HI | 96819-3224 | |
| 4866327 | CERTIFIED INTERNATIONAL CORP | 36 VANDERBILT AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 4888132 | CERTIFIED LOCK AND ACCESS | STEPHEN R MILLER | 3 GERMANY DRIVE SUITE 7 | | | WILMINGTON | DE | 19804 | |
| 4881253 | CERTIFIED PLUMBING HEATING INDUSTRI | P O BOX 26 | | | | ALTOONA | WI | 54720 | |
| 4853432 | Certified Power Systems | Attn: Mr. William Emig | 1515 25th Street, SE | | | Salem | OR | 97302 | |
| 5570242 | CERTIFIED POWER SYSTEMS LLC | 1515 25TH STREET SE | | | | SALEM | OR | 97302 | |
| 4807524 | CERTIFIED POWER SYSTEMS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884883 | CERTIFIED ROSES INC | PO BOX 4400 | | | | TYLER | TX | 75712 | |
| 5795174 | CERTIFIED SMALL ENGINE | 7910 Terel Rd. | | | | San Antonio | TX | 78250 | |
| 5570243 | CERTIFIED SMALL ENGINE REPAIR | 7510 TEZEL ROAD | | | | SAN ANTONIO | TX | 75250 | |
| 4877005 | CERTIFIED SMALL ENGINE REPAIR | HYWEL WILSON | 7510 TEZEL ROAD | | | SAN ANTONIO | TX | 75250 | |
| 4793874 | Certified Test Equipment INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885332 | CERTIFY AUDIT SERVICES INC | PO BOX 83752 | | | | GAITHERSBURG | MD | 20883 | |
| 5570244 | CERTO BROTHERS DIST CO | 2500 NORTH AMERICAN DRIVE | | | | WEST SENECA | NY | 14224 | |
| 4877194 | CERTO BROTHERS DIST CO | J&M DISTRIBUTING CO INC | 2500 NORTH AMERICAN DRIVE | | | WEST SENECA | NY | 14224 | |
| 4833524 | CERTO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795175 | Certona Corporation | 9530 Towne Centre Drive | Suite 200 | | | San Diego | CA | 92121 | |
| 5790079 | CERTONA CORPORATION | BRIAN RAULS, CFO | 9530 TOWNE CENTRE DRIVE | SUITE 200 | | SAN DIEGO | CA | 92121 | |
| 4873869 | CERTONA PERSONALIZE ANYTIME ANYWHER | CERTONA CORPORATION | 10431 WATERIDGE CIR STE 200 | | | SAN DIEGO | CA | 92121-5705 | |
| 5570246 | CERTUCHE DENISE | 5730 PRINCE NORMAN WAY | | | | RIVERBANK | CA | 95367 | |
| 5570247 | CERTUCHE MARIA | 1316 W WOODLAWN AVE | | | | SAN ANTONIO | TX | 78201 | |
| 4180192 | CERTUCHE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570248 | CERUANTES BRANDI | 170 FALCONI WAY | | | | HOLLISTER | CA | 95023 | |
| 4606802 | CERULLI, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228237 | CERULLI, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507344 | CERULLO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317580 | CERULLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227380 | CERUTI, EVELYNDANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833525 | CERUTTI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176148 | CERVANIA, JERRIE CEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550973 | CERVANTES - SALAZAR, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731819 | CERVANTES - SO, JUDITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570250 | CERVANTES ADRIANA | 6041 W THOMAS RD APT 124 | | | | PHOENIX | AZ | 85033 | |
| 5570251 | CERVANTES AIDA C | 9641 SW 17TH ST | | | | MIAMI | FL | 33165 | |
| 5570252 | CERVANTES AMBER | 23413 CHERRY ST | | | | NEW HALL | CA | 91321 | |
| 4183405 | CERVANTES ARELLANO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182852 | CERVANTES BAUTISTA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570253 | CERVANTES CRYSTAL | 2187 E GAUTHIER ROAD 519 | | | | LAKE CHARLES | LA | 70607 | |
| 5570254 | CERVANTES DAISY | 6086 DODD ST | | | | MIRA LOMA | CA | 91752 | |
| 5570255 | CERVANTES DEBORAH | 1131 3RD ST | | | | ARCADIA | CA | 91006 | |
| 5570256 | CERVANTES DEE | 50800 VAN BUREN ST 2 | | | | COACHELLA | CA | 92236 | |
| 5570257 | CERVANTES DOMINQUE | 3351 DUCKHORN DR | | | | SACRAMENTO | CA | 95834 | |
| 5570258 | CERVANTES ERIC | 17306 OWEN ST | | | | FONTANA | CA | 92335 | |
| 5570259 | CERVANTES ESPERANZA | 821 NORTH STONEMAN AVENUE | | | | ALHAMBRA | CA | 91801 | |
| 4414465 | CERVANTES ESPINOZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570260 | CERVANTES GENOVEVA | 404 MARIAN ST | | | | AVENAL | CA | 93204 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570261 | CERVANTES IRENE | 736 S 21ST ST | | | | MILWAUKEE | WI | 53204 | |
| 5570262 | CERVANTES IRMA S | 3232 E EASTON ST | | | | TULSA | OK | 74110 | |
| 5570263 | CERVANTES JOSE | 708 GENEVA AVE | | | | BAKERSFIELD | CA | 93304 | |
| 4157155 | CERVANTES JR, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173468 | CERVANTES JR., JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570264 | CERVANTES JUDITH | 1090 EAST CALLE PRIMA | | | | SAN YSIDRO | CA | 92173 | |
| 5570265 | CERVANTES KATHERINE | 374 GENESIS DR | | | | GEORGETOWN | SC | 29440 | |
| 5570266 | CERVANTES KATHERINE L | 1042 5TH AVE LOT 3 | | | | CHARLESTON | SC | 29407 | |
| 5570268 | CERVANTES LAURA | 1230 WILMA DR B | | | | HOLLISTER | CA | 95023 | |
| 4305125 | CERVANTES LOPEZ, LILIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570270 | CERVANTES MARIA | 401 FAIRPLAY STR APT 20 | | | | SENECA | SC | 29678 | |
| 5570271 | CERVANTES MARIBEL | 1182 AZALEA CIR | | | | MARIETTA | GA | 30062 | |
| 5570272 | CERVANTES MATILDE | 5351 OLIVE AVE | | | | LONG BEACH | CA | 90805 | |
| 5570273 | CERVANTES MATTHEW | 2418 3RD AVE | | | | PUEBLO | CO | 81003 | |
| 5570274 | CERVANTES MAYRA | 22723 DELFORD AVE | | | | CARSON | CA | 90745 | |
| 5570275 | CERVANTES NOHEMI S | 810 BATTLE CREEK RD | | | | DALTON | GA | 30721 | |
| 5570276 | CERVANTES OLGA | 703 FERRY ST | | | | EASTON | PA | 18042 | |
| 5570277 | CERVANTES OLGA L | 5618 16TH AVE | | | | KENOSHA | WI | 53140 | |
| 5570278 | CERVANTES PERLA R | 406 W AVE N | | | | HOBBS | NM | 88240 | |
| 5570279 | CERVANTES PRISCILLA | 3209 CRESTLINE RD | | | | BAKERSFIELD | CA | 93306 | |
| 4166748 | CERVANTES RENTERIA, VA-NESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570280 | CERVANTES ROBERT | 118 OAK LANE | | | | SCOTTS VALLEY | CA | 95066 | |
| 5570281 | CERVANTES ROBERTO | 4220 N FIRST ST APT G | | | | FRESNO | CA | 93726 | |
| 5570282 | CERVANTES ROCIO | 175554 CERES AVE | | | | FONTANA | CA | 92335 | |
| 5570283 | CERVANTES ROSE | 3762 W OLD RD 30 LOT 369 | | | | WARSAW | IN | 46580 | |
| 4525756 | CERVANTES SALAZAR, SILVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570285 | CERVANTES VANESSA | 1301 LA PUERTA ST | | | | LOS ANGELES | CA | 90023 | |
| 5570286 | CERVANTES VERONICA | 733 JUDSON ST APT 105 | | | | LYNDEN | WA | 98264 | |
| 4408764 | CERVANTES WONG, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195314 | CERVANTES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544341 | CERVANTES, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171151 | CERVANTES, ADRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733123 | CERVANTES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219932 | CERVANTES, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524351 | CERVANTES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368584 | CERVANTES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169802 | CERVANTES, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544098 | CERVANTES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180833 | CERVANTES, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751549 | CERVANTES, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168527 | CERVANTES, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414475 | CERVANTES, AMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164494 | CERVANTES, ANDREJESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306222 | CERVANTES, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628969 | CERVANTES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206018 | CERVANTES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623005 | CERVANTES, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286328 | CERVANTES, ANISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527470 | CERVANTES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195970 | CERVANTES, ARI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220369 | CERVANTES, ARIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168278 | CERVANTES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466452 | CERVANTES, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666025 | CERVANTES, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384395 | CERVANTES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164507 | CERVANTES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546589 | CERVANTES, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542955 | CERVANTES, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312680 | CERVANTES, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683996 | CERVANTES, CAROLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212631 | CERVANTES, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172440 | CERVANTES, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634399 | CERVANTES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526154 | CERVANTES, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685758 | CERVANTES, CHARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175351 | CERVANTES, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166237 | CERVANTES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183882 | CERVANTES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607691 | CERVANTES, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203306 | CERVANTES, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408975 | CERVANTES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173150 | CERVANTES, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212750 | CERVANTES, DESIREE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173998 | CERVANTES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170817 | CERVANTES, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151793 | CERVANTES, DIANA YARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604379 | CERVANTES, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189780 | CERVANTES, DOMITILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214593 | CERVANTES, DONNELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163469 | CERVANTES, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183083 | CERVANTES, ELDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168217 | CERVANTES, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204836 | CERVANTES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595751 | CERVANTES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284461 | CERVANTES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192394 | CERVANTES, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581601 | CERVANTES, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765129 | CERVANTES, ESTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413541 | CERVANTES, ESTRELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210872 | CERVANTES, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550475 | CERVANTES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186981 | CERVANTES, FRANCIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547829 | CERVANTES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170960 | CERVANTES, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743230 | CERVANTES, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390614 | CERVANTES, GALILEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195576 | CERVANTES, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179395 | CERVANTES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200441 | CERVANTES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198097 | CERVANTES, GUILLERMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678236 | CERVANTES, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228877 | CERVANTES, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194065 | CERVANTES, IAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178145 | CERVANTES, IRENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777177 | CERVANTES, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217258 | CERVANTES, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283268 | CERVANTES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732367 | CERVANTES, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161773 | CERVANTES, JAZMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416255 | CERVANTES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466872 | CERVANTES, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748248 | CERVANTES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534380 | CERVANTES, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544628 | CERVANTES, JONATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173560 | CERVANTES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195102 | CERVANTES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206064 | CERVANTES, JORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164138 | CERVANTES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213312 | CERVANTES, JOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197158 | CERVANTES, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774178 | CERVANTES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209612 | CERVANTES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157461 | CERVANTES, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301097 | CERVANTES, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539188 | CERVANTES, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465919 | CERVANTES, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159726 | CERVANTES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180751 | CERVANTES, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155539 | CERVANTES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186330 | CERVANTES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214955 | CERVANTES, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178208 | CERVANTES, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526469 | CERVANTES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175097 | CERVANTES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740443 | CERVANTES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202926 | CERVANTES, MARCOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661689 | CERVANTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771261 | CERVANTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206149 | CERVANTES, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681285 | CERVANTES, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199207 | CERVANTES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412973 | CERVANTES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282538 | CERVANTES, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410563 | CERVANTES, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188320 | CERVANTES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586386 | CERVANTES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201066 | CERVANTES, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534719 | CERVANTES, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298467 | CERVANTES, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685075 | CERVANTES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211673 | CERVANTES, MAYRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527221 | CERVANTES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739016 | CERVANTES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810773 | CERVANTES, MICHAEL S. | 5550 5TH AVE  SUITE 5 | | | | KEY WEST | FL | 33040 | |
| 4186256 | CERVANTES, MICHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314022 | CERVANTES, MIRIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302511 | CERVANTES, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532574 | CERVANTES, NAELID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310683 | CERVANTES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279855 | CERVANTES, NANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199278 | CERVANTES, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310566 | CERVANTES, NIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177233 | CERVANTES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629803 | CERVANTES, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176105 | CERVANTES, OLIVIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833526 | CERVANTES, PATRICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704563 | CERVANTES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542211 | CERVANTES, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205878 | CERVANTES, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215243 | CERVANTES, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564206 | CERVANTES, RAVYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215236 | CERVANTES, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178036 | CERVANTES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526261 | CERVANTES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178288 | CERVANTES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198663 | CERVANTES, ROQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669015 | CERVANTES, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299912 | CERVANTES, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629466 | CERVANTES, RUFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300794 | CERVANTES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212323 | CERVANTES, SAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659166 | CERVANTES, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698895 | CERVANTES, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528989 | CERVANTES, SANTIAGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538792 | CERVANTES, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198075 | CERVANTES, STEPHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595323 | CERVANTES, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209391 | CERVANTES, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202018 | CERVANTES, TIFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813730 | CERVANTES, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202972 | CERVANTES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202143 | CERVANTES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712164 | CERVANTES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161954 | CERVANTES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214119 | CERVANTES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199703 | CERVANTES, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209652 | CERVANTES, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596394 | CERVANTES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777752 | CERVANTES, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200765 | CERVANTES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191182 | CERVANTES, YASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227151 | CERVANTES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176013 | CERVANTES, YRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570287 | CERVANTESCARBAJAL E | 62 DAKOTA DR | | | | VENTURA | CA | 93001 | |
| 4196531 | CERVANTES-MACIAS, IRENE P | 808 EAST CASA LOMA DRIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570288 | CERVANTEZ ANA | 808 EAST CASA LOMA DRIVE | | | | BAKERSFIELD | CA | 93307 | |
| 5570289 | CERVANTEZ DESIREE | 400SINDIANA | | | | HAGERMAN | NM | 88232 | |
| 5570290 | CERVANTEZ JASMIN | 169 SENTER RD | | | | CITY | MA | 01104 | |
| 5570291 | CERVANTEZ TRISHA | 2137 ABBOTT AVE | | | | CONCORD | CA | 94521 | |
| 4160547 | CERVANTEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534975 | CERVANTEZ, ANISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654588 | CERVANTEZ, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546455 | CERVANTEZ, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158307 | CERVANTEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590768 | CERVANTEZ, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534445 | CERVANTEZ, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305077 | CERVANTEZ-GARDNER, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570292 | CERVATE MARIA | 200 NORTH 27TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 4716311 | CERVAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691613 | CERVENY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555342 | CERVENY, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488067 | CERVENYAK III, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792698 | Cervera, Alice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360034 | CERVERA, ANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174019 | CERVERA, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622004 | CERVERA, CARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684870 | CERVERA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536544 | CERVERA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575860 | CERVERA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253020 | CERVERA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427374 | CERVERA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240219 | CERVERA, NIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570746 | CERVERA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273934 | CERVETTI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673533 | CERVETTI, JOSR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611122 | CERVI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472200 | CERVI, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412751 | CERVI, ROSEMARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405906 | CERVINI, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884471 | CERVIS INC | PO BOX 1855 | | | | EDINBURG | TX | 78540 | |
| 4492450 | CERVONE, CARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279178 | CERVONE, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331147 | CERVONE, CHRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601631 | CERVONE, HOWARD F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570293 | CERWIN MICHELE | 315 EAST 72ND STREET 3L | | | | NEW YORK | NY | 10021 | |
| 4545009 | CERYAN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565525 | CERZA, CASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763017 | CERZOSIE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791837 | CES LIMITED | ADREES RANA, VP | 100 W KIRBY ST | | | DETROIT | MI | 48202 | |
| 4858102 | CES LIMITED LLC | 100 W KIRBY ST SUITE 101 | | | | DETROIT | MI | 48202 | |
| 4269228 | CESA, MARCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400164 | CESAIRE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592486 | CESAIRE, CLARENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570294 | CESANEK MELISSA | 196 HILLSIDE AVE | | | | EDWARDSVILLE | PA | 18704 | |
| 5570295 | CESAR A BARRAGAN | 309 COLUMBUS AV | | | | WEST HARRISON | NY | 10604 | |
| 4813731 | CESAR ALVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570296 | CESAR ALVAREZ | 5500 ASCOT CITY | | | | ALEXANDRIA | VA | 22311 | |
| 5570297 | CESAR BELLO | 756 HIDDEN DESERT WAY | | | | LAS VEGAS | NV | 89110 | |
| 4833527 | CESAR BUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570298 | CESAR CAMPOS | 350 CAMPANARO | | | | CLINT | TX | 79836 | |
| 5795176 | CESAR CASTILLO INC | PO BOX 1149 | | | | HATO REY | PR | 00919 | |
| 4133094 | Cesar Castillo, Inc. | Maria Sanchez Bras | PO Box 191149 | | | San Juan | PR | 00919 | |
| 5570299 | CESAR CASTRO | BARRIO LIRIOS | | | | JUNCOS | PR | 00777 | |
| 5570300 | CESAR CUESTA PARADA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5570301 | CESAR DIAZ | PO BOX 900 | | | | NAGUABO | PR | 00718 | |
| 5570302 | CESAR ESQUILIN | 369 DALE ST | | | | CHICOPEE | MA | 01013 | |
| 5570303 | CESAR FERNANDEZ | 807 PRICE | | | | LAREDO | TX | 78040 | |
| 5570304 | CESAR GALLARDO | 1109 DELL STREET | | | | CLINTON | OK | 73601 | |
| 5570305 | CESAR GARCIA | 3833 OAKWOOD RD | | | | CHARLOTTE | NC | 28269 | |
| 5570306 | CESAR GARCIA-SOLIS | 2913 HERMOSILLO ST APT 2 | | | | WESLACO | TX | 78596 | |
| 4337271 | CESAR GARNICA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570308 | CESAR GUADALUPE | 149 HIGHBURY DR | | | | ELGIN | IL | 60120 | |
| 5570309 | CESAR GUERRERO | 1360 W CONGRESS ST | | | | TUCSON | AZ | 85745 | |
| 5570310 | CESAR HERNANDEZ | PORTAL DEL EMPERADOR 82169 | | | | JUAREZ | TX | 32695 | |
| 5570311 | CESAR HERRAC | 542 N 10TH ST | | | | LEBANON | PA | 17046 | |
| 5570312 | CESAR JUAREZ | 807 11 AVE | | | | BELMAR | NJ | 07719 | |
| 5840390 | Cesar L. Alvarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570313 | CESAR LEON | 806 MARIGOLD PL | | | | COOKEVILLE | TN | 38501 | |
| 4851409 | CESAR LOPEZ | 903 3RD ST NE | | | | Belmond | IA | 50421 | |
| 4811395 | CESAR LORETO | 4250 UNION HILL COURT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5570315 | CESAR MARTINEZ | 1011 CALLISTO CT | | | | EL PASO | TX | 79927-4299 | |
| 5570316 | CESAR MONTOYA | 3816 CARDIS | | | | EL PASO | TX | 79907 | |
| 5570317 | CESAR MURALLES | 2335 E 2900 S NONE | | | | WENDELL | ID | 83355 | |
| 5570319 | CESAR PELAEZ | 105 E HARRISTON ST APT C | | | | WINSTON SALEM | NC | 27127 | |
| 5570320 | CESAR PEREZ | 524 W PHILADELPHIA ST | | | | ONTARIO | CA | 91762 | |
| 5787466 | CESAR PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570321 | CESAR PURDIMAN | 418 N 16TH ST | | | | PADUCAH | KY | 42003 | |
| 5570322 | CESAR RAMIREZ | CALLE VILLA 166 | | | | PONCE | PR | 00730 | |
| 5570323 | CESAR RAMOS | 956 N MAYFIELD AVE | | | | SN BERNARDINO | CA | 92410 | |
| 5570324 | CESAR REYNA | 799 S BOWIE | | | | SAN BENITO | TX | 78586 | |
| 5570325 | CESAR REZA | 300 W 15TH ST | | | | BRADY | TX | 76825 | |
| 5570326 | CESAR RIVERA | PO BOX 888 | | | | ELGINC | IL | 60121 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570327 | CESAR ROCHA | 15560 TUSTIN VILLAGE WAY | | | | TUSTIN | CA | 92780 | |
| 5570328 | CESAR RODAS | 179 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5570329 | CESAR RODRIGUEZ | URB LUCHETTI | | | | YAUCO | PR | 00698 | |
| 5570330 | CESAR ROMERO | 3180 S OCEAN DRIVE | | | | HALLANDALE | FL | 33009 | |
| 5570331 | CESAR ROSARIO | PO BOX 296 | | | | LAS PIEDRAS | PR | 00771 | |
| 4846175 | CESAR SALCEDO | 3600 E MAIN AVE | | | | ALTON | TX | 78573 | |
| 4798022 | CESAR SALGADO | DBA JUSTUSSTORE | 208 E 67TH ST | | | LOS ANGELES | CA | 90003 | |
| 5570332 | CESAR SANCHEZ | 8654 N OKLAHOMA AVE NONE | | | | BROWNSVILLE | TX | 78521 | |
| 5570333 | CESAR TERCERO | 574 PROCTOR AVE | | | | REVERE | MA | 02128 | |
| 5570334 | CESAR VACCARI | 33 HUNTSMAN DR | | | | GREER | SC | 29651 | |
| 5795177 | Cesar Vazquez Navarro | Attn: Cesar Vazquez Morales, Presidente | State Road #3 KM 134.7 | | | Guayama | PR | 00784 | |
| 5791262 | CESAR VAZQUEZ NAVARRO | ATTN: CESAR VAZQUEZ MORALES, PRESIDENTE | STATE ROAD #3 KM 134.7 | | | GUAYAMA | PR | 00784 | |
| 4855103 | CESAR VAZQUEZ NAVARRO | PLAZA GUAYAMA S.E. | ADMINISTRATIVE OFFICE | ATTN: CESAR VAZQUEZ MORALES, PRESIDENTE | STATE ROAD #3 KM 134.7 | GUAYAMA | PR | 00784 | |
| 5570335 | CESAR VELAZQUEZ | CARR 9933 KM2H0 | | | | GURABO | PR | 00778 | |
| 4742392 | CESAR, ALICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331211 | CESAR, BELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239061 | CESAR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233095 | CESAR, JOADLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255100 | CESAR, MARIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644783 | CESAR, VIDETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570336 | CESARE MEDICI | 19 LUIGI RD | | | | PUTNAM VALLEY | NY | 10579 | |
| 5570337 | CESARES FABIAN | 6473 FRENCHMENS DRIVE | | | | ALEXANDRIA | VA | 22312 | |
| 4813732 | CESARI, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570338 | CESARIA ORTEGA | 4911 LOST HILL | | | | ELMENDORF | TX | 78112 | |
| 4652559 | CESARIO JR, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570339 | CESARIO MOYA | 1209 NORTH KERLUM AVE APT 2 | | | | MISSION | TX | 78572 | |
| 4181231 | CESARIO, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281872 | CESARIO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473193 | CESARIO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212944 | CESARIO, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414779 | CESARIO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722818 | CESARO, JO-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570341 | CESCI ROLLE | 14901 NW SOUTH RIVER DR | | | | MIAMI | FL | 33167 | |
| 5570342 | CESENA WALKER | 4015 OAK KNOLL | | | | ANTIOCH | CA | 94509 | |
| 5570343 | CESENA YECENIA | 15547 15TH ST | | | | DADE CITY | FL | 33523 | |
| 4157976 | CESENA, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204108 | CESENA, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560235 | CESENA, TAYLOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570346 | CESILIA TOVAR | 408 N E 2ND ST | | | | EARTH | TX | 79031 | |
| 4394021 | CESKO, JASMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221742 | CESLIK, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751323 | CESMEROS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570348 | CESPEDES CAROLINA | 2513 N W 72 AVE | | | | MIAMI | FL | 33122 | |
| 4280493 | CESPEDES ECHEVERRY, LINA FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570349 | CESPEDES GLENN | 5033 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| 5570350 | CESPEDES JULIE | 9405 HORIZON RUN RD | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5570351 | CESPEDES ROSA | 6208 FRANCONIA RD | | | | ALEXANDRIA | VA | 22310 | |
| 4255453 | CESPEDES, ANIBAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433027 | CESPEDES, CHERYL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399627 | CESPEDES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404261 | CESPEDES, FRALMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503684 | CESPEDES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700209 | CESPEDES, GILIBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286514 | CESPEDES, GLENN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242852 | CESPEDES, HAYDEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344157 | CESPEDES, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334538 | CESPEDES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181064 | CESPEDES, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344846 | CESPEDES, JULIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404885 | CESPEDES, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429021 | CESPEDES, NELSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570352 | CESRE M STIGER | RT 1 BOX 397 | | | | TERLTON | OK | 74081 | |
| 5570353 | CESSALEY COLLIER | 3811 BAKER PLAZA DR | | | | COLUMBUS | GA | 31903 | |
| 5570354 | CESSNA CODY | 24012 BRIDGEPORT LN 14 | | | | VALENCIA | CA | 91355 | |
| 4654789 | CESSNA SR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434734 | CESSNA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469641 | CESSNA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468996 | CESSNA, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485128 | CESSNA, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761847 | CESSNA, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479418 | CESSNA, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543537 | CESSNA, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698621 | CESSNA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570355 | CESTA CESETAPOLLARD | 2615 ROEHAMPTON CT | | | | COLUMBUS | OH | 43209 | |
| 5570356 | CESTA POLLARD | 2615 ROSEHAMPTON CT | | | | COLUMBUS | OH | 43209 | |
| 4194610 | CESTARO, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774217 | CESTARO, SHERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772218 | CESTARYS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215506 | CESTERNINO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551553 | CESTERNINO, PENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570357 | CESTERO CARLOS A | C-40 III-52 VILLAS LOIZA | | | | CANOVANAS | PR | 00729 | |
| 4560854 | CESTERO, ALEXANDRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692977 | CESTONE, MRS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485959 | CESTRA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545974 | CESTRO, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833528 | CESTTI, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285699 | CETAWAYO, SABACON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433416 | CETHOUTE, ALLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435993 | CETHOUTE, CORHAYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581463 | CETIN, GULDEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582923 | CETIN, HALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570358 | CETINA LUELLA | 2325 NW 140TH ST | | | | CITRA | FL | 32113 | |
| 4188193 | CETINA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460474 | CETINA, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404886 | CETNER KAREN K | 1435 SPRING BROOK CT | | | | ROUND LAKE | IL | 60073-4611 | |
| 4286656 | CETNER, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733378 | CETOUTE, ERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248614 | CETOUTE, ESTHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682137 | CETRULO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585032 | CEU, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647781 | CEURVELS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333455 | CEUS, BAUDELAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419351 | CEUS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240705 | CEUS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249810 | CEUS, LICIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249811 | CEUS, SIMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405770 | CEUS, VELANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791838 | CEV TUSCALOOSA LP | WESLEY DEESE | 800 31ST STREET | | | TUSCALOOSA | AL | 35401 | |
| 4809590 | CEVA DEVELOPMENT INC | 1943 LANDINGS DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4878696 | CEVA FREIGHT LLC | MAIL CODE 5003 P O BOX 660367 | | | | DALLAS | TX | 75266 | |
| 4794576 | CEVA FREIGHT LLC | P O BOX 660367 | | | | DALLAS | TX | 75266 | |
| 5795178 | Ceva Freight, LLC | 15350 Vickery Dr. | | | | Houston | TX | 77032 | |
| 5790080 | CEVA FREIGHT, LLC | TIMOTHY DANIEL | 15350 VICKERY DR. | | | HOUSTON | TX | 77032 | |
| 4813733 | CEVA Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012920 | CEVA Logistics | Attn: Katherine Moore-Devoe | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| 5012920 | CEVA Logistics | Attn: Theresa Flores | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| 4881837 | CEVA LOGISTICS US INC | P O BOX 40067 | | | | JACKSONVILLE | FL | 32203 | |
| 4413906 | CEVADA MENESES, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557481 | CEVALLOS, DOMINIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242582 | CEVALLOS, FABIOLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713843 | CEVALLOS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246843 | CEVALLOS, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264086 | CEVALLOS, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236420 | CEVALLOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254865 | CEVALLOS, SANTIAGO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342055 | CEVALLOS, STEVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573954 | CEVAN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404887 | CEVASCO CLARA L | 1622 JAMESON DR | | | | VA BEACH | VA | 23464 | |
| 4552400 | CEVASCO, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570359 | CEVERINO ROSA | CALLE JUOIAN BLANCO 16 | | | | RIO PIEDRAS | PR | 00925 | |
| 4170961 | CEVILLA, JOHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536297 | CEYNOW, BRADLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775982 | CEZANNE, RAFIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570360 | CEZAR BARRETO | 2114 PICO BLVD | | | | SANTA MONICA | CA | 90405 | |
| 5570361 | CF ALTOONA LLC & ALTOONA ASSOC LP | 2000 S OCEAN BLVD | APT 11K | | | BOCA RATON | FL | 33432 | |
| 4778455 | CF Altoona LLC & Altoona Associates LP | David S. Cohen | 2000 S. Ocean Blvd | | | Boca Raton | FL | 33432 | |
| 4778455 | CF Altoona LLC & Altoona Associates LP | David S. Cohen | 2000 S. Ocean Blvd | | | Boca Raton | FL | 33432 | |
| 4808590 | CF ALTOONA, LLC & ALTOONA ASSOC LP | C/O DAVID S. COHEN | 2000 S. OCEAN BLVD. | APT. 11K | | BOCA RATON | FL | 33432 | |
| 5791840 | CF EVANS & CO CONSTRUCTION SERVICES, LLC | GEORGE HIGDON | 1776 CHANDLERS MOUNTAIN ROAD | | | LYNCHBURG | VA | 24501 | |
| 5791839 | CF EVANS & CO CONSTRUCTION SERVICES, LLC | PHILLIP WIGGINS | 1951 HERITAGE BRANCH ROAD | | | WAKE FOREST | NC | 27587 | |
| 5791841 | CF EVANS & CO CONSTRUCTION SERVICES, LLC | RANDY COMPTON | 9325 BLUE HOUSE ROAD | | | N. CHARLESTON | SC | 29456 | |
| 5791842 | CF EVANS CONSTRUCTION COMPANY, LLC | ANDREW WHITLOCK | 125 REGIONAL PARKWAY | SUITE 200 | | ORANGEBURG | SC | 29118 | |
| 5791843 | CF EVANS CONSTRUCTION COMPANY, LLC | DAVID SUMMERS | ONE STILL HOPES DRIVE | | | WEST COLUMBIA | SC | 29171 | |
| 5795179 | CF Evans Construction Company, LLC | Park Avenue Boulevard | | | | Mt. Pleasant | SC | 29466 | |
| 4810574 | CFC FLORIDA DESIGN, INC | 3240 NW 114TH LANE | | | | CORALSPRINGS | FL | 33065 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570362 | CFC RECYCLING AND TRUCKING | 2628 S CYPRESS AVE | | | | SANTA ANA | CA | 92707 | |
| 4879209 | CFC RECYCLING AND TRUCKING | MIGUEL AVILA | 2628 S CYPRESS AVE | | | SANTA ANA | CA | 92707 | |
| 5791845 | CFE CONSTRUCTION SERVICES LLC | BRITTON WHETSELL | 2620 CLEMENTS FERRY ROAD | | | CHARLESTON | SC | 29492 | |
| 5791844 | CFE CONSTRUCTION SERVICES LLC | DELL HOBBS | 75 INNOVATION DRIVE | | | GREENVILLE | SC | 29607 | |
| 4871044 | CFE EQUIPMENT CORPORATION | 818 WIDGEON ROAD | | | | NORFOLK | VA | 23513 | |
| 4878671 | CFL GLOBAL COMMERCIAL OFFSHORE DE | MACAU | 85 FIFTH AVENUE 8TH FLOOR | | | NEW YORK | NY | 10003 | |
| 4890743 | CFL Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 5404240 | CFM | 1644 MAIN AVE SUITE 1 | | | | SACRAMENTO | CA | 95838 | |
| 5404240 | CFM | 1644 MAIN AVE SUITE 1 | | | | SACRAMENTO | CA | 95838 | |
| 4795298 | CFMT NEXTSTONE | DBA NEXTSTONE | 12330 E 46TH AVE | | | DENVER | CO | 80239 | |
| 4874848 | CFOM INC | DBA HARPER SQUARE | 1801 S HARPER ROAD BOX 15 | | | CORINTH | MS | 38834 | |
| 4864852 | CFP CHOCOLATE HOLDINGS LLC | 28455 LIVINGSTON AVE | | | | VALENCIA | CA | 91355 | |
| 5404241 | CFP FIRE PROTECTION INC | 17461 DERIAN AVE STE 114 | | | | IRVINE | CA | 92614 | |
| 5853292 | CFP Fire Protection, Inc. (d.b.a. Consolidated Fire Protection) | Attn: Richard Hellewell | 153 Technology Drive, Suite 200 | | | Irvine | CA | 92618 | |
| 5856354 | CFP Fire Protection, Inc. (d.b.a. Consolidated Fire Protection) | Morgan, Lewis & Bockius LLP | Attn: Edwin E. Smith, Melissa Y. Boey | 101 ark Avenue | | New York | NY | 10178 | |
| 5853292 | CFP Fire Protection, Inc. (d.b.a. Consolidated Fire Protection) | Morgan, Lewis & Bockius LLP | Attn: Edwin E. Smith, Melissa Y. Boey | 101 Park Avenue | | New York | NY | 10178 | |
| 4825852 | CFS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795181 | CFY Development Inc | 1724 10th Street | | | | Sacramento | CA | 95811 | |
| 5791846 | CFY DEVELOPMENT INC | ALI YOUSSEFI | 1724 10TH STREET | | | SACRAMENTO | CA | 95811 | |
| 4870822 | CG SALES LLC | 8 OAK GLEN PI | | | | WHIPPANY | NJ | 07981 | |
| 4860499 | CG SPORTS INC | 1407 BROADWAY #1611 | | | | NEW YORK | NY | 10018 | |
| 4833529 | CG SUMMER INVESTMENTS,LLP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798432 | CGETC INC | DBA ACCESSORYGEEKS.COM | 18430 SAN JOSE AVE UNIT B | | | CITY OF INDUSTRY | CA | 91748 | |
| 4855863 | CGH Carpet & Upholstery Care, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804486 | CGH CARPET & UPHOLSTERY CARE, INC. | ATTN: GREGORY HEIBERT | 1601 MARYS AVE STE 10 | | | SHARPSBURG | PA | 15215-2647 | |
| 5804491 | CGH CARPET & UPHOLSTERY CARE, INC. | ATTN: GREGORY HEIBERT | 1601 MARYS AVENUE | SUITE 110 | | PITTSBURGH | PA | 15215 | |
| 4861329 | CGH CARPET & UPHOLSTERY INC | 1601 MARYS AVE | | | | PITTSBURGH | PA | 15215 | |
| 4886686 | CGH CARPET & UPHOLSTERY INC | SEARS CARPET & UPHOLSTERY CARE | 1601 MARYS AVE SUITE 110 | | | PITTSBURGH | PA | 15215 | |
| 4898464 | CGH CARPET/SEARS CARPET & AIR DUCT CLEANING | CHARLES GREGORY HEIBERT JR | 5700 BROOKPARK RD | | | CLEVELAND | OH | 44129 | |
| 4886718 | CGH GARAGE DOORS | SEARS GARAGE DOORS | 1601 MARYS AVE STE 110 | | | PITTSBURGH | PA | 15215 | |
| 4848083 | CGH GARAGE DOORS INC | 5700 BROOKPARK RD UNIT D | | | | Cleveland | OH | 44129 | |
| 5804545 | CGH GARAGE DOORS, INC | 126 Lincoln Ave | | | | Pittsburgh | PA | 15122 | |
| 5804544 | CGH GARAGE DOORS, INC | ATTN: GREG HEIBERT | 126 LINCOLN AVE | | | MILLVALE | PA | 15209 | |
| 5791847 | CGI CONSTRUCTION, INC. | RICK YODER | Q/C 1200 SUMMIT AVE, SUITE 444 | | | FORT WORTH | TX | 76102 | |
| 4887876 | CGM INDUSTRIAL PTY LTD | SITE 15/16 THETSANE INDUSTRIAL AREA | | | | MASERU | | | LESOTHO |
| 5570363 | CGOMEZ CGOMEZ | 468 KALANCHOE WAY | | | | MESQUITE | NV | 89027 | |
| 5845104 | CGP INDUSTRIES, CORPORATION | CESAR JOSUE GONZALEZ-PEREZ | PRESIDENT | CGP INDUSTRIES, CORP. | ROAD #2 KM.93.5 MEMBRILLO | CAMUY | PR | 00627 | |
| 5845104 | CGP INDUSTRIES, CORPORATION | PO BOX 1238 | | | | CAMUY | PR | 00627 | |
| 5570364 | CGRISTINA SANABRIA | 498 QUAIL GLEN DR | | | | OAKLEY | CA | 94561 | |
| 5570365 | CGS ADMINSTRATORS LLC | CPO BOX 955152 | | | | ST LOUIS | MO | 05152 | |
| 4890744 | CGS Sales | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4873781 | CGS SOUND & VIDEO | CAROLINA-GEORGIA SOUND INC | P O BOX 14759 | | | AUGUSTA | GA | 30919 | |
| 5570366 | CGS SOUND & VIDEO | P O BOX 14759 | | | | AUGUSTA | GA | 30919 | |
| 4833530 | CH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570368 | CH DIEGO | 202 MORRIS AVE | | | | SUMMIT | NJ | 07901 | |
| 5570369 | CH NARA | 1812 SANTA FEEL DR | | | | NAPERVILLE | IL | 60563 | |
| 5570370 | CH SATVIK | 3946 MAY RIDGE LN SUGAR LAND | | | | HOUSTON | TX | 77002 | |
| 5570371 | CH THOMPSON | 2110 BRUNDAGE DR | | | | HOUSTON | TX | 77090 | |
| 4810804 | CH2 DESIGN GROUP CORP. | 1800 SW 1ST AVE. | #605 | | | MIAMI | FL | 33129 | |
| 5570372 | CHA HER | 2118 MANITOU AVE | | | | SAINT PAUL | MN | 55119 | |
| 4851838 | CHA KUAI WU | 5 SANDRA CIR | | | | Randolph | MA | 02368 | |
| 5570373 | CHA YOUNGHEE | 525 N GILBERT ST | | | | ANAHEIM | CA | 92801 | |
| 4468658 | CHA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468669 | CHA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166486 | CHA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621553 | CHA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566531 | CHA, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670890 | CHA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681789 | CHA, SOO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636713 | CHA, SOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170838 | CHA, TSI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468216 | CHA, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170497 | CHA, YENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570374 | CHAABAN ANNA M | 3523 REVERE | | | | TOLEDO | OH | 43612 | |
| 4254417 | CHAABAN, HADI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770231 | CHAABAN, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198590 | CHAALAN, BATOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570375 | CHAAPEL TANIA | RR 1 BOX 1632 | | | | CANTON | PA | 17724 | |
| 5570376 | CHAARLES PATRICIA | 5755 N 59TH AVE | | | | GLENDALE | AZ | 85309 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570377 | CHABA KEVIN | 5324 BALDWIN AVE | | | | TEMPLE CITY | CA | 91780 | |
| 4833531 | CHABAB, HAGOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570378 | CHABAK MARILYN | 2461 OLD RT 18 | | | | WAMPUM | PA | 16157 | |
| 4477809 | CHABAN, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470747 | CHABAN, JANINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748907 | CHABAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336531 | CHABAN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380760 | CHABAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570379 | CHABARRIA IRELIA | 135 SILVER LAKE COURT | | | | LA MARQUE | TX | 77568 | |
| 4589595 | CHABAUD, EARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346712 | CHABE, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570380 | CHABELY RODRIGUEZ | BARRIO TEJAS CARR 908 KM 36 | | | | HUMACAO | PR | 00791 | |
| 4426014 | CHABLA MORALES, LERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632761 | CHABLA, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442604 | CHABLA, FAUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650481 | CHABOK, FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166665 | CHABOLLA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189159 | CHABOLLA, DELILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176595 | CHABOLLA-RAZO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864913 | CHABOT GLASS | 29 BRIDGE STREET | | | | NASHUA | NH | 03060 | |
| 4348224 | CHABOT III, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570381 | CHABOT JESSICA | 170 TRASK SIDE RD | | | | ALTON BAY | NH | 03867 | |
| 4461595 | CHABOT, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441065 | CHABOT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356272 | CHABOT, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753105 | CHABOT, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348398 | CHABOT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347077 | CHABOT, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348394 | CHABOT, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507339 | CHABOT, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347073 | CHABOT, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804795 | CHABOYA, KATHLEEN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431029 | CHABRA, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762556 | CHABRIER -CABAN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280538 | CHABUS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833532 | CHABY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221447 | CHACALTANA BUSTOS, ISRAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476522 | CHACANIAS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506525 | CHACE, DAMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332254 | CHACE, JOAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151411 | CHACE, TEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570382 | CHACHA URBAN | 2412 BRICKBURG ST | | | | DENAIR | CA | 95316 | |
| 4487239 | CHACHA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535583 | CHACHERE, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719059 | CHACHU, HAREGUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570384 | CHACK TINA | 610 LEHIGH RD APT V5 | | | | NEWARK | DE | 19711 | |
| 4479015 | CHACKE, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637398 | CHACKMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685040 | CHACKO JOSEPH, SALLAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643610 | CHACKO, JAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426690 | CHACKO, JOBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690394 | CHACKO, MAMPATTETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430906 | CHACKO, PARAKAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626292 | CHACKO, TIMCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570385 | CHACO MENDEZ IVONNE | RES SANTA ROSA CALLE6 APT 13 | | | | RINCON | PR | 00677 | |
| 5570386 | CHACON ADELA | 1339 G WIER AVE | | | | PHOENIX | AZ | 85040 | |
| 4247190 | CHACON ALVARADO, LEANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570387 | CHACON ANGELICA M | 2035 S LINDEN AVE | | | | ALLIANCE | OH | 44601 | |
| 5570388 | CHACON CHELSI | EDIFICO 3 APARTEMENTO 310 BAYA | | | | BAYAMON | PR | 00956 | |
| 5570389 | CHACON ESTEBAN | 8535 BYRON AVE APT 14 | | | | MIAMI | FL | 33141 | |
| 4248204 | CHACON FERNANDEZ, YOHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153903 | CHACON GAUNA, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772848 | CHACON HERNANDEZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570391 | CHACON JENNYFER | 20122 SW 87 PLACE | | | | MIAMI | FL | 33189 | |
| 5570392 | CHACON JESSICA | 3200 DEL REY BLVD | | | | LAS CRUCES | NM | 88012 | |
| 5570393 | CHACON JOSEPH | HC BOX 41 007 | | | | SAN LORENZO | PR | 00725 | |
| 5570394 | CHACON LESLIE | 1720 S PECAN AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5570395 | CHACON LINDA | 620 E SOUTH | | | | TUCUMCARI | NM | 88401 | |
| 4747410 | CHACON MEJIAS, MARZOLAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570397 | CHACON PATRICIA | 3309 CUERVO DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 4335613 | CHACON PORTILLO, YESICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570398 | CHACON RANAE | 7451 BAKER AVE NE | | | | FRIDLEY | MN | 55432 | |
| 5570399 | CHACON RICHARD | 5952 LITTLEFIELD DR | | | | HUNTINGTN BCH | CA | 92648 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570400 | CHACON ROSA | 409 W 34TH ST | | | | TUCSON | AZ | 85713 | |
| 5570401 | CHACON ROSAONIA | 3956 N OCONTO | | | | CHICAGO | IL | 60634 | |
| 5570402 | CHACON SANDRA | 1070 MCKINLEY AVE | | | | POCATELLO | ID | 83333 | |
| 5570403 | CHACON VICTOR | 22 PANDORA DR | | | | BRENTWOOD | NY | 11717 | |
| 4608990 | CHACON- WINTERS, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570404 | CHACON YEXICA | 5609 SOUTH14TH ST APT3 | | | | OMAHA | NE | 68107 | |
| 4208141 | CHACON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571938 | CHACON, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167315 | CHACON, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504817 | CHACON, ARNALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329328 | CHACON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154478 | CHACON, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170598 | CHACON, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409567 | CHACON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833533 | CHACON, CELIA HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207510 | CHACON, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593646 | CHACON, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214637 | CHACON, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625830 | CHACON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145499 | CHACON, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222712 | CHACON, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225797 | CHACON, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412753 | CHACON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200449 | CHACON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473109 | CHACON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412172 | CHACON, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657620 | CHACON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410232 | CHACON, ELISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236687 | CHACON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278046 | CHACON, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301200 | CHACON, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582876 | CHACON, ESMERALDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407318 | CHACON, ESTELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283367 | CHACON, HEYDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193486 | CHACON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439542 | CHACON, JEANCARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543679 | CHACON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190572 | CHACON, JOCELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177880 | CHACON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684511 | CHACON, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410291 | CHACON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409829 | CHACON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238014 | CHACON, JUANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163841 | CHACON, JUDYTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663595 | CHACON, KEVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216527 | CHACON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685217 | CHACON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172136 | CHACON, LUIZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600458 | CHACON, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410164 | CHACON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239994 | CHACON, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197880 | CHACON, MARICARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406586 | CHACON, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631228 | CHACON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540614 | CHACON, MARTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256738 | CHACON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658794 | CHACON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365619 | CHACON, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196039 | CHACON, PRISCILLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642180 | CHACON, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563222 | CHACON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201578 | CHACON, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527665 | CHACON, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410701 | CHACON, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192296 | CHACON, SHEREE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210194 | CHACON, SHIANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753661 | CHACON, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410346 | CHACON, SONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164825 | CHACON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217143 | CHACON, SYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223595 | CHACON, TOMMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387249 | CHACON, YOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678380 | CHACON-ALVAREZ, NERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525783 | CHACRA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570405 | CHAD A NORRIS | 59 NORTH STREET | | | | DANIELSON | CT | 06239 | |
| 5570406 | CHAD ACKLEY | 419 WEST WALNUT STREET APT B | | | | COLDWATER | OH | 45828 | |
| 4804460 | CHAD ALLEN HART | DBA GETFITFAST | 15061 WATERBRIDGE CIR | | | COSTA MESA | CA | 90028 | |
| 4824797 | CHAD BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570407 | CHAD BRYANT | PO BOX 1113 | | | | BLOUNTSVILLE | AL | 35031 | |
| 5570408 | CHAD BURNS | TALMADGE | | | | TOLEDO | OH | 43623 | |
| 5570409 | CHAD CARPENTER | 1219 DENMAN AVE | | | | COSSWHOCTON | OH | 43812 | |
| 5570410 | CHAD CHISHOLM | 332 APPLEWOOD LANE | | | | HEWITT | TX | 76643 | |
| 5570411 | CHAD CHRISTENSEN | 2991 E PINNACLE DR | | | | IDAHO FALLS | ID | 83401 | |
| 5570412 | CHAD CLARC | PO BOX 140 | | | | PAPAALOA | HI | 96780 | |
| 5570413 | CHAD COLEMAN | 1517 ARGON AVE | | | | FAYETTVILLE | NC | 28311 | |
| 5570414 | CHAD COOPER | 631 N STEPHANIE STREET | | | | HENDERSON | NV | 89014 | |
| 5570415 | CHAD CUNNINGHAM | 3036 OUTWOOD DR | | | | TYLER | TX | 75701 | |
| 5570416 | CHAD DANIELS | 319 BILLY MITCHELL LN | | | | DOVER | DE | 19901 | |
| 5570417 | CHAD DELACRUZ | 13415 EDISON ST | | | | CEDAR LAKE | IN | 46303 | |
| 5570418 | CHAD DIDIER | 5147 TRAILING OAKS COURTDUVAL03- | | | | JACKSONVILLE | FL | 32258 | |
| 5570419 | CHAD E JENKINS | 850 NORTH TEXAS STREET | | | | HEMPHILL | TX | 75948 | |
| 4813734 | CHAD E. HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870792 | CHAD ELLIOT VAITH | 795 S HIGHWAY 49 | | | | JACKSON | CA | 95642 | |
| 5570420 | CHAD ENGOLIO | 1005 BARNES ST | | | | WESTWEGO | LA | 70094 | |
| 5570421 | CHAD FORESTELLE | 845 N G ST | | | | OXNARD | CA | 93030 | |
| 4800970 | CHAD FORLAI | DBA FORLAI SPORTS | 130 RUSH AVENUE | | | NEW EAGLE | PA | 15067 | |
| 5570422 | CHAD GARMON | 3215 OLD GALLATIN RD | | | | SCOTTSVILLE | KY | 42164 | |
| 5570423 | CHAD GLOVER | 1137 DESMET CT | | | | BOX ELDER | SD | 57719 | |
| 4833534 | CHAD GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570424 | CHAD HAMPTON | 708 N 1570 W | | | | PLEASANT GRV | UT | 84062 | |
| 4799808 | CHAD HART | DBA FITNESSGOALS | 20305 ANZA AVE #C | | | TORRANCE | CA | 90503 | |
| 4804228 | CHAD HART | DBA PROCHOICE PRODUCTS | 18992 OCEAN VIEW DR SUITE B | | | OCEANSIDE | CA | 92685 | |
| 5806178 | CHAD HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833535 | CHAD HICKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570425 | CHAD HOLEBIN | 12 N LINWOOD AVE | | | | BALTIMORE | MD | 21224 | |
| 4852455 | CHAD HULSE CARPENTRY AND DESIGN | 521 MORICHES MIDDLE ISLAND RD | | | | Manorville | NY | 11949 | |
| 4855875 | Chad Irving | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570426 | CHAD JOHNSON | 1209 2ND ST | | | | STEVENS POINT | WI | 54481 | |
| 5570427 | CHAD JONES | 3118 PALM CT | | | | AUGUSTA | GA | 30906 | |
| 5570428 | CHAD JUSTICE | 340 E LEVI RD | | | | WARSAW | IN | 46582 | |
| 5570429 | CHAD KLINGER | 2051 N OLD TRAIL | | | | SELINSGROVE | PA | 17870 | |
| 4850222 | CHAD KRAUSE | 56 WRIGHTS CROSSING RD | | | | Pomfret Center | CT | 06259 | |
| 4833536 | Chad Kunc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887016 | CHAD L CARTER OD LLC | SEARS OPTICAL 1171 | 2825 S GLENSTONE ST | | | SPRINGFIELD | MO | 65804 | |
| 5570430 | CHAD M ECKENRODE | 191 28TH DIVISION HWY | | | | CARLOTON | PA | 16311 | |
| 5570431 | CHAD M VANHOOSE | 1418 HENLEY | | | | TROY | OH | 45373 | |
| 5570432 | CHAD MALL | 3860 TREEBROOK DR | | | | IMPERIAL | MO | 63052 | |
| 5570433 | CHAD MCKNIGHT | 12 KINGS CT | | | | ROME | GA | 30161 | |
| 4798276 | CHAD OTTEN DBA HUNTINGTON BEACH 2 | AVG PARTNERS | ATTN KAMMIE KAY | 9595 WILSHIRE BLVD SUITE 700 | | BEVERLY HILLS | CA | 90212 | |
| 4833537 | Chad Perkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570435 | CHAD POWELL | 140 WHITLEY DR | | | | WARNER ROBINS | GA | 31093 | |
| 5570436 | CHAD RABIDEAU | 702 WASHINGTON ST | | | | HASTINGS | MI | 49058 | |
| 5570437 | CHAD RAYBORN | 50 JILLIAN | | | | DRY RIDGE | KY | 41035 | |
| 4795567 | CHAD RUBIN | DBA CRUCIAL VACUUM | 200 GATES ROAD | SUITE C | | LITTLE FERRY | NJ | 07643 | |
| 4800761 | CHAD RUBIN | DBA CRUCIAL VACUUM | 2015 JONES RD | FORT LEE NJ 07024 | | LITTLE FERRY | NJ | 07643 | |
| 5570438 | CHAD SABRINA NEWLAND | 69 E 7TH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5570439 | CHAD SEARCY | 301 16TH ST S | | | | BENSON | MN | 56215 | |
| 5570440 | CHAD SMITH | 300 RAYE DRIVE | | | | WILMINGTON | NC | 28412 | |
| 4794925 | CHAD STACY | DBA CDSMICRO | 357 FLAUGHERTY RUN ROAD | STE 105 | | MOON TOWNSHIP | PA | 15108 | |
| 4850329 | CHAD STAMBAUGH | 3138 W DAKOTA AVE SPC 37 | | | | Fresno | CA | 93722 | |
| 5570441 | CHAD TENJACK | 2322 GRAND ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5570442 | CHAD ULRICH | 3767 APEX CT | | | | NORMAN | OK | 73072 | |
| 4849554 | CHAD VALKER | 17395 EGRET LN | | | | RENO | NV | 89508 | |
| 4848191 | CHAD WALL | 103 GAHELA ST | | | | Belle Vernon | PA | 15012 | |
| 5570443 | CHAD WICK | 2304 WEST GORDON AVE | | | | ALBANY | GA | 31707 | |
| 5570444 | CHAD WILSON | 379 NEW HAMPSHIRE ST | | | | QUILIN | MO | 63961 | |
| 5570445 | CHAD WORTHINGTON | 135 WELLS DR | | | | SPRINGBORO | OH | 45066 | |
| 5570446 | CHAD WUERTZ | 24428 SW 11TH RD | | | | NEWBERRY | FL | 32669 | |
| 5570447 | CHAD YAMAMOMA | 615 W PAPA AVE 24-1 | | | | KAHULUI | HI | 96732 | |
| 4274921 | CHADA, KEEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807909 | CHADCO OF DULUTH LIMITED PARTNERSHIP | 215 N CENTRAL ENTRANCE | C/O OLIVER MANAGEMENT SERVICES INC. | ACH#B16 | | DULUTH | MN | 55807 | |
| 4808848 | CHADCO OF DULUTH, LLC | C/O OLIVER MANAGEMENT | 5713 GRAND AVE STE B | | | DULUTH | MN | 55807 | |
| 4779304 | Chadco Of Duluth, LLC | c/o Oliver Management Services | 5713 Grand Avenue | Suite B | | Duluth | MN | 55807 | |
| 4376744 | CHADD, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570448 | CHADDERDON BRANDY | 400 EAST FIRST ST | | | | CORVALLIS | MT | 59828 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570449 | CHADDERDON JESSE | 2011 NORTH JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 4326722 | CHADDICK, CODY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570450 | CHADDUCK CHRISTINE M | 1151 PINEWOOD PLACE DR | | | | O FALLON | MO | 63366 | |
| 4424281 | CHADEE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421299 | CHADEE, SACHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744124 | CHADER, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862608 | CHADHA & ASSOCIATES | 200 WEST MONROE ST STE 2070 | | | | CHICAGO | IL | 60606 | |
| 5570451 | CHADHA JS | 904 LAKESHORE DR | | | | LAKE CHARLES | LA | 70601 | |
| 4764427 | CHADHA, KAWALDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177752 | CHADHA, RAJAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550247 | CHADICK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825853 | Chadmar RSM Partners, LP- Residences Rol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299852 | CHADOKAR, NARESH KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570452 | CHADRICK RESHARD F | 1302 DENNISON AVE APT B | | | | MYRTLE BEACH | SC | 29577 | |
| 4704107 | CHADSEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318469 | CHADWELL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577818 | CHADWELL, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543209 | CHADWELL, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681728 | CHADWELL, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570453 | CHADWICK ALENA | 133 LATHAM ST | | | | EASLEY | SC | 29640 | |
| 5570455 | CHADWICK CHRISTY | 903 NEW YORK DR | | | | BELGRADE | MT | 59714 | |
| 5570456 | CHADWICK DANIEL | 3400 S GREELEY HWY LOT 40 | | | | CHEYENNE | WY | 82007 | |
| 5570457 | CHADWICK JASMIN | 175 ORAL | | | | SHELLY | ID | 83274 | |
| 4405982 | CHADWICK JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798020 | CHADWICK MCHUGH | DBA CAPTO INVESTMENTS | 9977 DARROW PARK DRIVE APT 207A | | | TWINSBURG | OH | 44087 | |
| 4517701 | CHADWICK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404996 | CHADWICK, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856264 | CHADWICK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185821 | CHADWICK, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521346 | CHADWICK, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766835 | CHADWICK, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148496 | CHADWICK, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404466 | CHADWICK, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607378 | CHADWICK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307357 | CHADWICK, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341679 | CHADWICK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329131 | CHADWICK, DOUGLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425565 | CHADWICK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750887 | CHADWICK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563457 | CHADWICK, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508597 | CHADWICK, HAYLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507753 | CHADWICK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767432 | CHADWICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336955 | CHADWICK, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365002 | CHADWICK, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423070 | CHADWICK, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211412 | CHADWICK, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421480 | CHADWICK, MATTISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277763 | CHADWICK, MEADOW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149860 | CHADWICK, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178048 | CHADWICK, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648774 | CHADWICK, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456403 | CHADWICK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762972 | CHADWICK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334459 | CHADWICK, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152454 | CHADWICK, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647369 | CHADWICK, VALENTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182138 | CHADWICK-DIAS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247607 | CHADWRICK, KALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898333 | CHAE, KUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686567 | CHAE, KYUING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656407 | CHAE, TURK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668601 | CHAEL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570458 | CHAENEL WATSON | 33134 FRANKLIN | | | | WAYNE | MI | 48184 | |
| 5570459 | CHAFAR FRANCISCA | 146 JORALEMON STREET | | | | BELLEVILLE NJ | NJ | 07109 | |
| 4645479 | CHAFEE, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376444 | CHAFEE, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570460 | CHAFFEE SONIA A | 20 SKELBYMOOR LN | | | | FAIRPORT | NY | 14450 | |
| 5570461 | CHAFFEE WARREN | 7742 WATER ST | | | | MADISON | NY | 13402 | |
| 4187283 | CHAFFEE, DESMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775308 | CHAFFEE, GAYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719905 | CHAFFEE, JEANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475821 | CHAFFEE, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372355 | CHAFFEE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768061 | CHAFFEE, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574394 | CHAFFEE, ZACKERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432429 | CHAFFEE-PUTNAM, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651552 | CHAFFER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570463 | CHAFFIN BOBBY J | 106 GREENWOOD AVE | | | | SHERWOOD | AR | 72120 | |
| 5570464 | CHAFFIN RONCHELLE | 4791 W LEDBETTER DR APT 1 | | | | DALLAS | TX | 75236 | |
| 5570465 | CHAFFIN SUZANNE | 400 COLONIAL CENTER PKWY | | | | LAKE MARY | FL | 32746 | |
| 5570467 | CHAFFIN TIM | 104 SURREY DR CR 302 | | | | ALVIN | TX | 77511 | |
| 4321118 | CHAFFIN, ALEXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517982 | CHAFFIN, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578225 | CHAFFIN, CONNOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361505 | CHAFFIN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509851 | CHAFFIN, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671895 | CHAFFIN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172265 | CHAFFIN, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244815 | CHAFFIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231406 | CHAFFIN, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314535 | CHAFFIN, KAYLEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621491 | CHAFFIN, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368652 | CHAFFIN, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458982 | CHAFFIN, PAMALA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521249 | CHAFFIN, PHILLANDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683249 | CHAFFIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163390 | CHAFFIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581226 | CHAFFIN, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715761 | CHAFFINCH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570468 | CHAFFINLANSING TOMMYMANDY | 1311 SMOKEY HOLLOW ROAD | | | | PIKETON | OH | 45661 | |
| 4183543 | CHAFFINO, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213689 | CHAFFINO, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570469 | CHAFFINS ANNMARIE | 542 DOUGLAS RD | | | | MARTINSBURG | WV | 25405 | |
| 4560265 | CHAFFINS, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522607 | CHAFFINS, ELIJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321526 | CHAFFINS, NEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309341 | CHAFFINS, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570470 | CHAFIN MISTY | 3598 OLD CHARLESTON RD | | | | NINETY SIX | SC | 29666 | |
| 5570471 | CHAFIN SAMI | 231 GRANT STREET | | | | FREDERICKTOWN | OH | 43302 | |
| 5570472 | CHAFIN WILLIAM | 1204 LIVINGSTON ST | | | | SILVER SPRING | MD | 20906 | |
| 4448559 | CHAFIN, AFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381733 | CHAFIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687209 | CHAFIN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170325 | CHAFIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551212 | CHAFIN, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559787 | CHAFIN, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570473 | CHAFINO ADRIANA | 1215 S HOUSTON | | | | HOBBS | NM | 88240 | |
| 4719064 | CHAFINO, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459560 | CHAFINS, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451935 | CHAFINS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451111 | CHAFINS, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449315 | CHAFINS, MARIENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570474 | CHAFON MARTINO | 11206 LAKE OVERLOOK PL | | | | BOWIE | MD | 20721 | |
| 5570475 | CHAFONYA COLLINS | 1909 BEAVER RD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 4464117 | CHAFTON, RYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194484 | CHAGAIAN, HAKOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570476 | CHAGALA RUTH J | 151 E LUPTON | | | | DEXTER | NM | 88230 | |
| 4437412 | CHAGALAKONDA, VEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257084 | CHAGANI, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570477 | CHAGARIS TONYA | 6418 STUMPH RD APT 208 | | | | PARMA HEIGHTS | OH | 44130 | |
| 4544553 | CHAGGAR, MOUHCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790779 | Chagi, Ramakrishna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620559 | CHAGNOM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570478 | CHAGNON ANNE INDIVIDUALLY AND AS NEXT BEST FRIEND OF MY | 3677 US-2 | | | | NORTH HERO | VT | 05474 | |
| 5570479 | CHAGNON CHRISTINA | 17166 W COCOPAH ST | | | | GOODYEAR | AZ | 85301 | |
| 4785561 | Chagnon, Anne Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785562 | Chagnon, Anne Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393999 | CHAGNON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217167 | CHAGNON, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376425 | CHAGNON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325137 | CHAGOIS, SHURQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825854 | CHAGOLLA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464167 | CHAGOLLA, BRENDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547845 | CHAGOLLA, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168448 | CHAGOLLA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295298 | CHAGOLLA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790269 | Chagolla, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570480 | CHAGOLLAN RAFAEL | 1618 ORO VISTA RD | | | | SAN DIEGO | CA | 92154 | |
| 5570481 | CHAGOYA ALEJANDRO | 412 E WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | |
| 4680144 | CHAGOYA, ANA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184544 | CHAGOYA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524317 | CHAGOYA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166613 | CHAGOYAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873884 | CHAGRIN VALLEY TIMES SOLON TIMES | CHAGRIN VALLEY PUBLISHING | P O BOX 760 | | | SANDUSKY | OH | 44871 | |
| 4833538 | CHAGUI, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456968 | CHAGUNDA, MTISUNGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290878 | CHAHAL, BHUPINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302870 | CHAHAL, KULWINDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788656 | Chahal, Manjit | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741013 | CHAHAL, SUNDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212834 | CHAHAL, TAJINDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365172 | CHAHIR, OUAFAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578712 | CHAHL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243677 | CHAHMI, ANASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856779 | CHAHOUD, DIALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741972 | CHAHROUR, ZAHRAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570482 | CHAI PAULA | 19 ROBERTS | | | | HAMPTON | VA | 23666 | |
| 5570483 | CHAI SARITA | 1604 WESTMEADE DR | | | | CHESTERFIELD | MO | 63017 | |
| 4623887 | CHAI SIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570484 | CHAIDA MITANGY | 14413 WEATHERRED BARN CT | | | | GERMANTOWN | MD | 20874 | |
| 4200859 | CHAIDES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570485 | CHAIDEZ ABELARDO | 25301 SHADY CREEK CIR | | | | MENIFEE | CA | 92584 | |
| 5570486 | CHAIDEZ FILIBERTO JR | 80 NW 67TH ST | | | | FT LAUDERDALE | FL | 33309 | |
| 5570487 | CHAIDEZ JANET | 13183 KELOWNA ST | | | | PACOIMA | CA | 91331 | |
| 5570488 | CHAIDEZ JESSICA | 3908 BAYLISS AVE | | | | MEMPHIS | TN | 38122 | |
| 5570489 | CHAIDEZ MARIA S | 9288 PARK AVE | | | | SOUTH GATE | CA | 90280 | |
| 4204851 | CHAIDEZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569161 | CHAIDEZ, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168122 | CHAIDEZ, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184216 | CHAIDEZ, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164571 | CHAIDEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694969 | CHAIDEZ, GONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377345 | CHAIDEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347533 | CHAIDEZ, LAKENDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195869 | CHAIDEZ, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300594 | CHAIDEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273801 | CHAIDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603744 | CHAIDEZ, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301103 | CHAIDEZ, SERGIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311257 | CHAIDEZ-MEZA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570490 | CHAIDRA MCNAIR | 1421 AVON LN | | | | NORTH LAUDERDALE | FL | 33068 | |
| 4573726 | CHAIGNOT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421867 | CHAIKA, NONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156669 | CHAILIHA, MAKAILA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338854 | CHAILLET, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825855 | CHAILLIE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570491 | CHAILYN ORTIZ | LA ALEGRIA NORTE ED 2 APT | | | | BAYAMON | PR | 00957 | |
| 4804214 | CHAIM PIKARSKI | DBA SKYMALL | 2 BERGEN TURNPIKE | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5570492 | CHAIN CANDACE | PO BOX 364 | | | | ENIGMA | GA | 31749 | |
| 5570493 | CHAIN CORY | 1240 HAMMOND AVE | | | | LEXINGTON | KY | 40508 | |
| 5570494 | CHAIN HECTOR | PO BOX 40594 | | | | SAN JUAN | PR | 00940 | |
| 4549793 | CHAIN, CARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595438 | CHAIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459330 | CHAIN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394887 | CHAIN, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251426 | CHAIN, MYKELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517764 | CHAIN, SARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404889 | CHAINA CHATTERJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864196 | CHAINALYTICS LLC | 2500 CUMBERLAND PKWY STE 550 | | | | ATLANTA | GA | 30339 | |
| 5570495 | CHAINEY AMANDA | 115 SCOTT ST | | | | SPARTA | MO | 65753 | |
| 4686154 | CHAINEY, ANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401431 | CHAINEY, ZAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803952 | CHAINSCROLL LIMITED | DBA GREATSELLER | 9856 W FREIBURG DR UNIT D | | | LITTLETON | CO | 80127 | |
| 4136809 | Chainscroll Limited | 9856 W Freiburg Dr. | Unit D | | | Littleton | CO | 80127 | |
| 4802071 | CHAINSPELLS STORE | 10210 SE 239TH ST #27 | | | | KENT | WA | 98031 | |
| 5570496 | CHAIR ANDREW | PO BOX 1483 | | | | RIVERTON | WY | 82501 | |
| 4862850 | CHAIR CARE PLUS | 2055 NW 32ND ST | | | | POMPANO BEACH | FL | 33064 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889277 | CHAIR WORKERS COMPENSATION BOARD | WCB ASSESSMENT COLLECTIONS | 328 STATE ST RM 331 | | | SCHENECTADY | NY | 12305 | |
| 5570497 | CHAIRES SANDRA | 5914 GUAYMAS | | | | NUEVO LAREDO | ME | 64800 | |
| 4174398 | CHAIRES, CARRYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188745 | CHAIRES, IRIS JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570498 | CHAIREZ AMANDA | 1311 W IRIS | | | | VISALIA | CA | 93291 | |
| 4384987 | CHAIREZ BELTRAN, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570499 | CHAIREZ BEN | 2168 UNVERICITY DR | | | | VISTA | CA | 92083 | |
| 5570500 | CHAIREZ ISRAEL | ROSAGRA GRANADOS | | | | AURORA | CO | 80011 | |
| 5570501 | CHAIREZ JAVIER | 390 SABLE LN | | | | THOMASVILLE | NC | 27360 | |
| 5570502 | CHAIREZ MARIA | 265 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5570503 | CHAIREZ ROMULO | 3718 LA LUZ AVE | | | | EL PASO | TX | 79903 | |
| 5570504 | CHAIREZ SANDRA | 13284 EMERALD CREEK DR | | | | HORIZON CITY | TX | 79928 | |
| 5570505 | CHAIREZ VICTORIA | 2400 S 8TH ST | | | | DEMING | NM | 88030 | |
| 4530313 | CHAIREZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219477 | CHAIREZ, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221120 | CHAIREZ, BERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176196 | CHAIREZ, CELIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212314 | CHAIREZ, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412222 | CHAIREZ, CLARABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314250 | CHAIREZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311264 | CHAIREZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536796 | CHAIREZ, JANAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546713 | CHAIREZ, JIMENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190754 | CHAIREZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547452 | CHAIREZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825856 | CHAIREZ, JOSE RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786598 | Chairez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786599 | Chairez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763890 | CHAIREZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158413 | CHAIREZ, MIGUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216119 | CHAIREZ, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219049 | CHAIREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542457 | CHAIREZ-HERRINGTON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570506 | CHAIRNEZ RAQUEL | 110 7TH AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 5570507 | CHAIRS KENT | 920 N WOODROW AVE | | | | WICHITA | KS | 67203 | |
| 5570508 | CHAIRS ROSETTA | 3129 AUGUSTA ST | | | | KENNER | LA | 70065 | |
| 4258014 | CHAIRS, SHADENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673521 | CHAISON, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570509 | CHAISSON LILLIE P | 5110A BAYOUSIDE DR | | | | CHAUVIN | LA | 70344 | |
| 5570510 | CHAISSON LORITA | PO BOX 51833 | | | | LAFAYETTE | LA | 70505 | |
| 5570511 | CHAISSON MICHELLE R | 126 EAST 6TH STREET | | | | THIBODAUX | LA | 70301 | |
| 5570512 | CHAISSON SUSAN | 600 MIXON ST LOT A6 | | | | NEW IBERIA | LA | 70560 | |
| 4294937 | CHAISSON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322254 | CHAISSON, BRITTANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324988 | CHAISSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767662 | CHAISSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628770 | CHAISSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325845 | CHAISSON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472620 | CHAISSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658500 | CHAIT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833539 | CHAIT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887004 | CHAITALI SHUKLA OD INC | SEARS OPTICAL 1149 | 15 MAC ARTHUR PLACE 504 | | | SANTA ANA | CA | 92707 | |
| 4813735 | CHAITAN KHOSLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813736 | CHAITMAN, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622973 | CHAITOVITZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570513 | CHAITRA SHAYPOLLARD | 6726 E OKLAHOMA PL | | | | TULSA | OK | 74115 | |
| 4420306 | CHAITRAM, YASHPAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570514 | CHAITY COMPOSITE LTD | CHOTTO SILMONDI TRIPURDI | SONARGAO | | | NARAYAN GONJ | | 01440 | BANGLADESH |
| 4806983 | CHAITY COMPOSITE LTD | MR. MD. FAYEZ AHMED | CHOTTO SILMONDI, TRIPURDI | SONARGAON | | NARAYAN GONJ | | 1440 | BANGLADESH |
| 4879382 | CHAITY COMPOSITE LTD | MR. MD. FAYEZ AHMED | CHOTTO SILMONDI, TRIPURDI | SONARGAO | | NARAYAN GONJ | | 1440 | BANGLADESH |
| 4125201 | Chaity Composite Ltd. | Chotto Silmandi, Tripurdi | Sonargaon | | | Narayangonj | | 1400 | Bangladesh |
| 5570515 | CHAIZ ROSA | 4804 CLAYMOR DR UNIT 301 | | | | TAMPA | FL | 33610 | |
| 4194216 | CHAJ, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536536 | CHAJIN, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661939 | CHAJKOWSKY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535227 | CHAK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570516 | CHAKA HOLLAND | 208 W BENNETT ST | | | | COMPTON | CA | 90220 | |
| 5570517 | CHAKA KHAN | 7800 HENLEY ST | | | | NEW ORLEANS | LA | 70126 | |
| 4813737 | CHAKALIAN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570519 | CHAKALSTAY T BERRY | 636 E 38TH PL | | | | CHICAGO | IL | 60653 | |
| 4352308 | CHAKAROVSKA LA VIGNE, KATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696899 | CHAKERIAN, SHANT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589790 | CHAKERIS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570520 | CHAKETTA ANDERSON | 15316 PARKSIDE DR | | | | MARKHAM | IL | 60428 | |
| 4765922 | CHAKEY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306521 | CHAKEY, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570523 | CHAKIA N JAMES | 2316 5TH AVENUE DRIVE E | | | | PALMETTO | FL | 34221 | |
| 5570524 | CHAKIE YATES | 6314 FORTER RD | | | | SPOT | VA | 22701 | |
| 5570525 | CHAKILEA ALLEN | 1008 SHADY PINE ST | | | | LUFKIN | TX | 75901 | |
| 4335579 | CHAKIR, REDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332915 | CHAKIR, WALEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570526 | CHAKIRA WEEMS | 319 S 177TH PL J301 | | | | BURIEN | WA | 98148 | |
| 5570527 | CHAKKAKHAN ALLEN | 6027 WILLIAMSBURG CT | | | | INDIANAPOLIS | IN | 46218 | |
| 4427281 | CHAKMA, SUBHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870068 | CHAKONIS & PETTIT LLC | 70 GRAND AVENUE | | | | RIVER EDGE | NJ | 07661 | |
| 5570528 | CHAKQUERA EVANS | 25300 ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | |
| 4655000 | CHAKRABARTI, PAMPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603732 | CHAKRABARTI, SUVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738297 | CHAKRABARTY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443801 | CHAKRABORTY, BARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536713 | CHAKRABORTY, BIJOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394433 | CHAKRABORTY, KALPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418951 | CHAKRABORTY, MEGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177834 | CHAKRABORTY, NILABJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289741 | CHAKRAVARTHY, VIKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813738 | CHAKRAVARTY, S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637494 | CHAKRAVARTY, SUBRATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723447 | CHAKRAVERTY, SUBHOMOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667609 | CHAKU, KAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402222 | CHAL, JAMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738951 | CHAL, SKYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475960 | CHALA, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680996 | CHALABY, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790102 | Chalaby, Maryanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570529 | CHALAKO SAYRA | 1214 BOULEVARD APT22 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 4295911 | CHALAKOFF, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570530 | CHALANDA HALE | 1115 PICKFORD AVE | | | | AKRON | OH | 44320 | |
| 4177583 | CHALAPA DIAZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570531 | CHALAS CARMEN | 39 WESTERBELT PL | | | | PASSAIC | NJ | 07055 | |
| 5570532 | CHALAS ESTEFANY | 641 N HAMPTON | | | | SILVER SPRING | MD | 20903 | |
| 4223122 | CHALAS ROSARIO, LENIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492827 | CHALAS, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335653 | CHALAS, YENELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287726 | CHALAVEETIL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256645 | CHALBAUD, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233598 | CHALBAUD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433351 | CHALCO, CRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546960 | CHALCO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570533 | CHALCRAFT CHARLOTTE | 9652 E PEACHTREE LN | | | | INVERNESS | FL | 34450 | |
| 5570534 | CHALEAH JACKSON | 119 W 7 STREET | | | | PERU | IN | 46970 | |
| 4796593 | CHALEK | DBA COLDCONTROL | 20 ABBOT BRIDGE DRIVE | | | ANDOVER | MA | 01810 | |
| 4329467 | CHALEK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247562 | CHALEN, JUANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703669 | CHALENDER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570535 | CHALENE WATSON | 367 ALTMONT AVE | | | | SCHENECTADY | NY | 12303 | |
| 5570536 | CHALEPAH AGATHA | 201 SANDY LANE | | | | ELK CITY | OK | 73644 | |
| 5570537 | CHALEPAH HAYGA | 1030 WESTWOOD | | | | SHAWNEE | OK | 74801 | |
| 4760512 | CHALER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570538 | CHALES REYES | 39 LONE TREE COURT | | | | GREENVILLE | SC | 29605 | |
| 5570539 | CHALETA TERRELL | 9482 DEER CROSSING LN | | | | JONESBORO | GA | 30236 | |
| 4578147 | CHALFANT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691663 | CHALFANT, TERRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878245 | CHALFANTS DELIVERY SERVICE | LANCE L CHALFANT | 12447 CLAYLICK RD | | | NEWARK | OH | 43056 | |
| 4692145 | CHALHOUB, WALID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570541 | CHALI CRAIN | 3408 NW COLUMBIA | | | | LAWTON | OK | 73505 | |
| 4183392 | CHALIAN, ARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595061 | CHALIAN, HAIGAZOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351837 | CHALICE, DUANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531022 | CHALICO, OFELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331739 | CHALIFOUX, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833540 | CHALIFOUX, SERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381567 | CHALILEH, ALBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570542 | CHALINE STLOUIS | 14 NE 60 ST | | | | MIAMI | FL | 33137 | |
| 4338513 | CHALISE BHUSAL, GITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253858 | CHALISE, SWETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570543 | CHALK ALICE | PO BOX 4341 | | | | ASHEVILLE | NC | 28805 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570544 | CHALK ANTONIO | 1070 YORK HWY | | | | ROCK HILL | SC | 29732 | |
| 5570545 | CHALK JOSHEPHINE C | 2000 AMBER LEAF PLACE | | | | WALDORF | MD | 20602 | |
| 4558923 | CHALK, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705171 | CHALK, SHARRI-LYNN BETRIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649700 | CHALK, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362027 | CHALKER, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449172 | CHALKER, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266215 | CHALKER, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416002 | CHALKER, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570546 | CHALKLEY RE | 1606 POPE AVE NONE | | | | RICHMOND | VA | 23227 | |
| 4347778 | CHALKLEY, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720306 | CHALKO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355638 | CHALL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651648 | CHALLA, MADHULATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284578 | CHALLAGULLA, NANAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570547 | CHALLAL MERVET | 10542 MAJOR AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 4346153 | CHALLAN, RANIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289616 | CHALLAPALLI, RAMANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570548 | CHALLAS JIM | 8540 E MCDOWELL RD UNIT 12Z | | | | MESA | AZ | 85207-1433 | |
| 4633548 | CHALLEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277807 | CHALLENDER, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570549 | CHALLENGER LATAVIA | 111 LONG ACRES DR | | | | JACKSONVILLE | NC | 28546 | |
| 5570550 | CHALLENGER LENORA | 1320 LOST POINT LN | | | | OXNARD | CA | 93030 | |
| 5403454 | CHALLENGER MOTOR FREIGHT INC | 300 MAPLE GROVE RD | | | | CAMBRIDGE | ON | N3E1B | CANADA |
| 4865144 | Challenger Motor Freight Inc. | Douglas Blair | 300 Maple Grove Road | | | Cambridge | ON | N3E 1B7 | Canada |
| 4865144 | Challenger Motor Freight Inc. | Douglas Blair | 300 Maple Grove Road | | | Cambridge | ON | N3E 1B7 | Canada |
| 4794577 | CHALLENGER MOTOR FREIGHT, INC | 300 MAPLE GROVE RD | | | | CAMBRIDGE | ON | N3E1B | CANADA |
| 5793917 | Challenger Motor Freight, Inc | 300 Maple Grove Road | | | | Cambridge | ON | N3E 1B7 | Canada |
| 5790081 | CHALLENGER MOTOR FREIGHT, INC | EUGENE MOSER | 300 MAPLE GROVE ROAD | | | CAMBRIDGE | ON | N3E 1B7 | CANADA |
| 5570551 | CHALLENGER VANESSA | 4336 REDGATE RD | | | | NORCROSS | GA | 30093 | |
| 4645015 | CHALLENGER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507519 | CHALLENGER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707781 | CHALLES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570552 | CHALLIE LOGAN | 11753 ROSEMARY ST | | | | DETROIT | MI | 48213 | |
| 4483709 | CHALLINGSWORTH, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720900 | CHALLINOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733901 | CHALLINOR, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570553 | CHALLIS ANGEL | 114 S 7TH | | | | BEECH GROVE | IN | 46107 | |
| 4602485 | CHALLMAN, CHERYL GAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570554 | CHALMERS BARBARA | 22136 LASALLE RD | | | | PORT CHARLOTTE | FL | 33952 | |
| 4801297 | CHALMERS BEARD | DBA TOUCH LAMPS ONLINE | 82A WOLKOFF LANE | | | STATEN ISLAND | NY | 10303 | |
| 4610705 | CHALMERS FEARS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570555 | CHALMERS PEGGY | 3471 FOX MEDOWS | | | | MEMPHIS | TN | 38115 | |
| 5570556 | CHALMERS QUINN | 11777 SIERRA HWY G205 | | | | CANYON COUNTRY | CA | 91351 | |
| 4526610 | CHALMERS, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272223 | CHALMERS, CINDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234639 | CHALMERS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695113 | CHALMERS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413681 | CHALMERS, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756449 | CHALMERS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731699 | CHALMERS, EASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769791 | CHALMERS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383929 | CHALMERS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262680 | CHALMERS, IYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586098 | CHALMERS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509411 | CHALMERS, KANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756927 | CHALMERS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472511 | CHALMERS, LARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408329 | CHALMERS, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443409 | CHALMERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753803 | CHALMERS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176767 | CHALMERS, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595408 | CHALMERS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243504 | CHALMERS, RHOSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669979 | CHALMERS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768340 | CHALMERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289319 | CHALMERS, TAMEEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796226 | CHALOEA | DBA SHOP2DIVAS | 480 WAVERLY AVENUE | | | BROOKLYN | NY | 11238 | |
| 4743093 | CHALOUPECKY, BOB F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274656 | CHALOUPKA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552808 | CHALOUX, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179136 | CHALOUX, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570557 | CHALRA HAYES | 4695 WILDWOOD CT | | | | FAIRFIELD | CA | 94534 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855506 | CHALRES G SMITH, JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570558 | CHALRES GERBE | 5405 CORAL ST | | | | PITTSBURGH | PA | 15206 | |
| 4644484 | CHAIRLES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570559 | CHALTAIN RUSHELL | P O BOX | | | | WATERTOWN | NY | 13679 | |
| 4290917 | CHALTIN, MARYELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570560 | CHALTRY BENKI | 316 LAKE ST | | | | MARINETTE | WI | 54143 | |
| 4626965 | CHALTRY, CHRIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358572 | CHALTRY, VIVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662420 | CHALUSANT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708866 | CHALUMEAU, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570561 | CHALUPA DANIELLE | 4404 CANAL ST | | | | LAKE CHARLES | LA | 70605 | |
| 4377298 | CHALUPA, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204876 | CHAM, JASMINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570563 | CHAMA SANTANA | COOCHITI ST 2 | | | | SN DMNGO PBLO | NM | 87052 | |
| 4872917 | CHAMAC INC | BARBARA L CHAMBERLAIN | 646 TERRACE DRIVE | | | GRAND JUNCTION | CO | 81503 | |
| 4744028 | CHAMAKOON, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570565 | CHAMANDEEP KAUR | 61-25 97TH STREET APT 5G | | | | REGO PARK | NY | 11374 | |
| 4456407 | CHAMANKHAH, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257114 | CHAMBA, RENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183386 | CHAMBARLE, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570566 | CHAMBELEE SHEILA | 161 JTHIGPEN ROAD | | | | CITY CROSSING | GA | 30346 | |
| 5570567 | CHAMBER OAKHURST | ROAD 425 B | | | | COARSEGOLD | CA | 93614 | |
| 5570568 | CHAMBER RANDALL | 16100 SW CENTURY DR APT 3 | | | | SHERWOOD | OR | 97140 | |
| 5570569 | CHAMBERLAIN ANGELA | 310 WHALOM RD | | | | LUNENBURG | MA | 01462 | |
| 5570570 | CHAMBERLAIN CASSEY | 7815 ST 45 | | | | LISBON | OH | 44432 | |
| 5570571 | CHAMBERLAIN DANJELLA | NNOWAY | | | | LOUISVILLE | KY | 40118 | |
| 5570572 | CHAMBERLAIN DOMINIQUE | 16902 E 5TH ST | | | | INDEPENDENCE | MO | 64056 | |
| 5570573 | CHAMBERLAIN FRANCES | 8349 TERESA CATHERINE WAY | | | | PORT RICHEY | FL | 34668 | |
| 5790082 | CHAMBERLAIN GROUP, INC. | ATTN: RICHARD | 845 N Larch Ave | | | Elmhurst | IL | 60101 | |
| 5795182 | Chamberlain Group, Inc. | P O BOX 99152 | | | | CHICAGO | IL | 60693 | |
| 5570574 | CHAMBERLAIN LEI | 22 OAK GLEN DR | | | | GREENVILLE | SC | 29607 | |
| 4871203 | CHAMBERLAIN MANUFACTURING CORP | 845 LARCH AVENUE | | | | ELMHURST | IL | 60126 | |
| 4805781 | CHAMBERLAIN MANUFACTURING CORP | ATTN CREDIT DEPT | 845 LARCH AVENUE | | | ELMHURST | IL | 60126 | |
| 4778958 | Chamberlain Manufacturing Corp | Attn: Colleen M. O'Connor VP Finance & Treasurer | 300 Windsor Drive | | | Oak Brook | IL | 60523-1510 | |
| 5570575 | CHAMBERLAIN MARIA M | 1208 WEST CAWSON STREET | | | | HOPEWELL | VA | 23860 | |
| 5570576 | CHAMBERLAIN MARYSHA | 310 WALKER AVE APT L | | | | GREENWOOD | SC | 29649 | |
| 5570577 | CHAMBERLAIN PATRICIA | 803 W 2ND ST | | | | ANDERSON | IN | 46016 | |
| 5570578 | CHAMBERLAIN RACHAELE | 322 3RD AVE NORTH | | | | TWIN FALLS | ID | 83301 | |
| 5570579 | CHAMBERLAIN ROBERT | 3811 PLEASANT ST 59281 | | | | OZARK | AR | 72949 | |
| 5570580 | CHAMBERLAIN TERRIE | 5665 RIVER RD | | | | CHICAGO | IL | 53142 | |
| 5570581 | CHAMBERLAIN TERRY | 514 JAMES RD | | | | KNG AND QN CH | VA | 23085 | |
| 4858100 | CHAMBERLAIN WHOLESALE GROCERY CO | 100 W 249TH STREET | | | | CHAMBERLAIN | SD | 57325 | |
| 4556978 | CHAMBERLAIN, AISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156741 | CHAMBERLAIN, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416025 | CHAMBERLAIN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168622 | CHAMBERLAIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155380 | CHAMBERLAIN, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347249 | CHAMBERLAIN, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312486 | CHAMBERLAIN, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429888 | CHAMBERLAIN, BEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439588 | CHAMBERLAIN, BRADLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751594 | CHAMBERLAIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555726 | CHAMBERLAIN, CHRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759523 | CHAMBERLAIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483383 | CHAMBERLAIN, COLLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656943 | CHAMBERLAIN, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162486 | CHAMBERLAIN, DANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833541 | CHAMBERLAIN, DAVID & ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325877 | CHAMBERLAIN, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149156 | CHAMBERLAIN, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226196 | CHAMBERLAIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273823 | CHAMBERLAIN, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679268 | CHAMBERLAIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665400 | CHAMBERLAIN, EVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317177 | CHAMBERLAIN, GABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424893 | CHAMBERLAIN, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231033 | CHAMBERLAIN, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439182 | CHAMBERLAIN, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681081 | CHAMBERLAIN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773678 | CHAMBERLAIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662416 | CHAMBERLAIN, JERRY  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457478 | CHAMBERLAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813739 | CHAMBERLAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587595 | CHAMBERLAIN, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350402 | CHAMBERLAIN, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191347 | CHAMBERLAIN, JYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246489 | CHAMBERLAIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327261 | CHAMBERLAIN, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769842 | CHAMBERLAIN, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428828 | CHAMBERLAIN, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756471 | CHAMBERLAIN, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274033 | CHAMBERLAIN, LYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584139 | CHAMBERLAIN, MALCOLM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310828 | CHAMBERLAIN, MARELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220556 | CHAMBERLAIN, MCKENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629736 | CHAMBERLAIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302570 | CHAMBERLAIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347880 | CHAMBERLAIN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833542 | CHAMBERLAIN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696607 | CHAMBERLAIN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621879 | CHAMBERLAIN, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384491 | CHAMBERLAIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740276 | CHAMBERLAIN, SHATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210012 | CHAMBERLAIN, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723404 | CHAMBERLAIN, SONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338049 | CHAMBERLAIN, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392842 | CHAMBERLAIN, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430896 | CHAMBERLAIN, TIJEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282545 | CHAMBERLAIN, TONYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421663 | CHAMBERLAIN, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372381 | CHAMBERLAIN, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376101 | CHAMBERLAIN, VINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736061 | CHAMBERLAINE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570582 | CHAMBERLAINS SHINA | 111 PINEWOOD DR | | | | WINTERVILLE | NC | 28590 | |
| 5570583 | CHAMBERLAND JESSICA | 6002 NC 18 S | | | | MORGANTON | NC | 28752 | |
| 5570584 | CHAMBERLAND TIMOTHY J | 1535 MIDDLESEX ST | | | | LOWELL | MA | 01851 | |
| 4224234 | CHAMBERLAND, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335277 | CHAMBERLAND, DEREK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570585 | CHAMBERLANE NOEL | 119 S LONDON COURT | | | | ANAHEIM | CA | 92806 | |
| 4714225 | CHAMBERLIA, SUZANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570586 | CHAMBERLIN ALEX | 2707 MAPLE DRIVE | | | | NEW CASTLE | IN | 47362 | |
| 5570587 | CHAMBERLIN RICHARD | 2712 STATE ST | | | | GAUTIER | MS | 39553 | |
| 5570588 | CHAMBERLIN SALEENA | 808 COURTNEY LANE | | | | COPPERAS COVE | TX | 76522 | |
| 5570589 | CHAMBERLIN SARAH | PO BOX 147 | | | | FESTUS | MO | 63028 | |
| 4339768 | CHAMBERLIN, ALFRED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567236 | CHAMBERLIN, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344110 | CHAMBERLIN, CHYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653792 | CHAMBERLIN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426932 | CHAMBERLIN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546384 | CHAMBERLIN, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825857 | CHAMBERLIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483344 | CHAMBERLIN, DESTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196468 | CHAMBERLIN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636684 | CHAMBERLIN, ESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363666 | CHAMBERLIN, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626761 | CHAMBERLIN, GERMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370126 | CHAMBERLIN, GINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461851 | CHAMBERLIN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177111 | CHAMBERLIN, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527603 | CHAMBERLIN, KATE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458541 | CHAMBERLIN, MACKENZIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236804 | CHAMBERLIN, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367815 | CHAMBERLIN, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813740 | CHAMBERLIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413813 | CHAMBERLIN, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570591 | CHAMBERRS LESLIE | 1710 KNOXVILLE CT | | | | LEXINGTON | KY | 40505 | |
| 5570592 | CHAMBERS ADRIANNE | 13196 CABAZON | | | | VICTORVILLE | CA | 92395 | |
| 5570593 | CHAMBERS ALICIA | 5411 WYNNEFIELD AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5570594 | CHAMBERS AMIE | 65 GREENWAY DRIVE | | | | MARSHELL | NC | 28701 | |
| 5570595 | CHAMBERS ANN | 1450 OUTEIM | | | | COCOA | FL | 32926 | |
| 5570596 | CHAMBERS ANTOINETTE | 924 NORTH COLUMBIA PLACE | | | | TULSA | OK | 74110 | |
| 4888372 | CHAMBERS BELT CO | TANDY BRANDS ACCESSORIES | 107 W GONZALES STREET | | | YOAKUM | TX | 77995 | |
| 5570597 | CHAMBERS BRANDY | 1904 PALMETTO RD | | | | PERRY | FL | 32348 | |
| 5570598 | CHAMBERS BRITTNEY | 4821 POLLMAN ST | | | | COLUMBUS | GA | 31907 | |
| 4881296 | CHAMBERS BTLG CO | P O BOX 2709 | | | | HUNTSVILLE | AL | 35804 | |
| 5570599 | CHAMBERS CASSANDRA | 13603 SW 255TH ST | | | | HOMESTEAD | FL | 33032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570600 | CHAMBERS CHELSEA | 32975 HOLMES RD | | | | THRESSEA | NY | 13691 | |
| 5570602 | CHAMBERS DARRYL | 3802ASHLAND | | | | ST LOUIS | MO | 63107 | |
| 5570604 | CHAMBERS DEBBIE | HWY 2141 | | | | MURHPY | NC | 28906 | |
| 5570605 | CHAMBERS DEBORAH | 113 LESLIE DR | | | | SHELBY | NC | 28152 | |
| 5570606 | CHAMBERS DERRICK M | 4394 LAKE CAROLINE DR | | | | LAKE CHARLES | LA | 70615 | |
| 5570607 | CHAMBERS DEWITA | 4001 20TH STREET | | | | RACINE | WI | 53403 | |
| 5570609 | CHAMBERS ELLEN | 1408 HALIFAX RD | | | | HALIFAX | VA | 24540 | |
| 5570610 | CHAMBERS ELLISHEA | 704 AIRLINE ST | | | | SHELBY | NC | 28150 | |
| 5570611 | CHAMBERS ELNORA | 17A WOODCREEK WAY | | | | ROME | GA | 30165 | |
| 5570612 | CHAMBERS ERIC | 984 COON CREEK RD | | | | PAGELAND | SC | 29728 | |
| 5570613 | CHAMBERS ERICA | 93 WINDSOR AVE | | | | VERNON | CT | 06066 | |
| 5570614 | CHAMBERS ERIKA | 1 ELM VIEW COURT | | | | LIMA | OH | 45805 | |
| 5570615 | CHAMBERS GARY L | 523 SALEM RD | | | | THOMSON | GA | 30824 | |
| 5570616 | CHAMBERS GRANT | 27461 MORRO DR NONE | | | | MISSION VIEJO | CA | 92692 | |
| 4199501 | CHAMBERS II, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570617 | CHAMBERS JACKIE | RT 1 BOX 9740 | | | | WARNER | OK | 74469 | |
| 5570618 | CHAMBERS JACQUELINE | 313 SHADY DRIVE | | | | BOILING SPRINGS | SC | 29316 | |
| 5570619 | CHAMBERS JERI | 794 MEADOWBROOK LN | | | | CHAMBERSBURG | PA | 17201 | |
| 5570620 | CHAMBERS JESSIE | 520 HERNDON WAY | | | | CANTON | GA | 30114 | |
| 4899539 | CHAMBERS JR, BURNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460907 | CHAMBERS JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570621 | CHAMBERS KATHLEEN | 926 CEDAR ST | | | | E SPENCER | NC | 28039 | |
| 5570622 | CHAMBERS KATHY | 141 OLD MILL LANE | | | | RINGGOLD | GA | 30736 | |
| 5570623 | CHAMBERS KAY | 507 S IREDELL AVE | | | | SPENCER | NC | 28159 | |
| 5570624 | CHAMBERS KEASHA | 752 W PINE ST | | | | SYLVESTER | GA | 31791 | |
| 5570625 | CHAMBERS KEVIN G | 6561 THEA LN R2 | | | | COLUMBUS | GA | 31907 | |
| 5570626 | CHAMBERS LACEY | 4453 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | |
| 5570627 | CHAMBERS LAKEISHA | 150 HOWELL CR APT 295 | | | | GREENVILLE | SC | 29615 | |
| 5570628 | CHAMBERS LAURA | 608 PAGE ST APT 2 | | | | RAVENNA | OH | 44266 | |
| 5795183 | CHAMBERS LAWN & POWER PRODUCT INC | 25W017 Lake St. | | | | Roselle | IL | 60172 | |
| 4864158 | CHAMBERS LAWN & POWER PRODUCTS INC | 25 W 017 LAKE STREET | | | | ROSELLE | IL | 60172 | |
| 5570629 | CHAMBERS LORIE R | 2312 WONDERVIEW DR | | | | RICHMOND | VA | 23237 | |
| 5570630 | CHAMBERS MARVIN | 1360 UNIVERSITY AVE | | | | ST PAUL | MN | 55101 | |
| 5570631 | CHAMBERS MARYELIZABET | 202 E PLAZA RD | | | | CANTONMENT | FL | 32533 | |
| 5570632 | CHAMBERS MATT | 632 LOVERS LANE APT B6 | | | | STEUBENVILLE | OH | 43952 | |
| 5570633 | CHAMBERS MELANIE | 4821 POLLMAN STREET | | | | COLUMBUS | GA | 31907 | |
| 5570634 | CHAMBERS MINNIE | 107 FAIRFIELD DR | | | | SAINT MARYS | GA | 31558 | |
| 5570635 | CHAMBERS MONSIJEUR A | 920 GLADSTONE ST | | | | FLORENCE | SC | 29860 | |
| 5570636 | CHAMBERS NIKKI | 3060 WEST 1ST STREET | | | | JACKSONVILLE | FL | 32254 | |
| 5570637 | CHAMBERS OCTAVIA | 100 HEMPHILL AVE APT A | | | | CHESTER | SC | 29706 | |
| 4784816 | Chambers of Honorable Robert D. Drain | Sears Chambers Copy | US Bankruptcy Court SDNY | 300 Quarropas Street, Room 248 | | White Plains | NY | 10601 | |
| 5570638 | CHAMBERS ORETHA | 475 LINDEN BLVD | | | | BROOKLYN | NY | 11203 | |
| 5570639 | CHAMBERS PAMELA | 7201 WHISPER HEIGHTS CT | | | | LAS VEGAS | NV | 89131 | |
| 5570640 | CHAMBERS PASHION | 624 FOREST HILL RD | | | | MACON | GA | 31210 | |
| 5570641 | CHAMBERS PATRICE | 3105 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5570642 | CHAMBERS PATRICIA | 2412 2ND ST NE | | | | WASHINGTON | DC | 20002 | |
| 5570643 | CHAMBERS QUOMILLA B | 2421 ELEANAOR DE | | | | SHELBY | NC | 28150 | |
| 5570644 | CHAMBERS RACHEL | 9149 CONVERSE ROSELM RD | | | | MIDDLE POINT | OH | 45863 | |
| 5570645 | CHAMBERS REBECCA | 306 JASPER ST | | | | SOMERSET | KY | 42501 | |
| 5570646 | CHAMBERS REBECCA D | 2612 K SOUTHFIELD XING | | | | ST LOUIS | MO | 63129 | |
| 5570647 | CHAMBERS ROBERT | 2371 N15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5570648 | CHAMBERS ROBERT B | 165 FAIRBANKS DR | | | | CHARLESTON | SC | 29492 | |
| 5570649 | CHAMBERS ROSIE M | 6323 LAURA | | | | ST LOUIS | MO | 63136 | |
| 5570650 | CHAMBERS SAMUEL | 2001 NORTHCLIFFE DRIVE | | | | WINSTON-SALEM | NC | 27106 | |
| 5570651 | CHAMBERS SANDRA M | 135 MANOR BLVD | | | | NAPLES | FL | 34104 | |
| 5570652 | CHAMBERS SANTIEL | 4768 WOODVILLE HWY APT 42 | | | | TALLAHASSEE | FL | 32305 | |
| 5570653 | CHAMBERS SASHA | 1610 STONE ST APPT A4 | | | | JONESBORO | AR | 72401 | |
| 4858827 | CHAMBERS SERVICES INC | 1102 1/2 W MACARTHUR AVE | | | | BLOOMINGTON | IL | 61701 | |
| 5570654 | CHAMBERS SHAREE | 823 N HENRY ST | | | | ALEXANDRIA | VA | 22314 | |
| 5570655 | CHAMBERS SHENNA | 141 REJOICE LANE | | | | STATESVILLE | NC | 28625 | |
| 5570656 | CHAMBERS SHIREY | 2003 HOLLY ST | | | | RICHMOND | VA | 23223 | |
| 4804465 | CHAMBERS SHOE CORP | DBA GABRIEL SHOES | 5418 12 AVE | | | BROOKLYN | NY | 11219 | |
| 5570657 | CHAMBERS STEVEN | 68 WILLARD AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5570658 | CHAMBERS TAMALA | 5230 TUCKERMAN LN | | | | ROCKVILLE | MD | 20852 | |
| 5570659 | CHAMBERS THEODORE G | 11201 JOPPA RD | | | | BERLIN HTS | OH | 44814 | |
| 5570660 | CHAMBERS TIFFANY D | 2210 TORQUAY CROSSINGS | | | | RALEIGH | NC | 27610 | |
| 5570661 | CHAMBERS TIFFANY L | 4478 TANGLE RIDGE TRL | | | | BURLINGTON | NC | 27217 | |
| 5570662 | CHAMBERS TIMOTHY | 85 YOUNG RD | | | | RINGGOLD | GA | 30736 | |
| 5570663 | CHAMBERS TIQUA | 594 BERGEN ST | | | | NEWARK | NJ | 07108 | |
| 5570664 | CHAMBERS TONI | 406 GRIER CIRCLE | | | | THOMPSON | GA | 30824 | |
| 5570665 | CHAMBERS TWANIA | 67 WALTON STREET | | | | AHSVEILLE | NC | 28801 | |
| 5570666 | CHAMBERS VICTORIA | 3815 FRANK WHISNANT RD | | | | MORGANTON | NC | 28655 | |
| 4540225 | CHAMBERS, ADARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302058 | CHAMBERS, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443652 | CHAMBERS, AJAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438396 | CHAMBERS, AKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282607 | CHAMBERS, ALAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566000 | CHAMBERS, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690301 | CHAMBERS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474707 | CHAMBERS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772159 | CHAMBERS, ALVILDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629745 | CHAMBERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577735 | CHAMBERS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489380 | CHAMBERS, ANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203052 | CHAMBERS, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362737 | CHAMBERS, ANGELQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327636 | CHAMBERS, ANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667273 | CHAMBERS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445384 | CHAMBERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297042 | CHAMBERS, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493339 | CHAMBERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713816 | CHAMBERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813741 | CHAMBERS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388774 | CHAMBERS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606299 | CHAMBERS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338022 | CHAMBERS, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511338 | CHAMBERS, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758330 | CHAMBERS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507914 | CHAMBERS, BRE'ZHAY T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520504 | CHAMBERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150224 | CHAMBERS, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538478 | CHAMBERS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249244 | CHAMBERS, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287164 | CHAMBERS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740253 | CHAMBERS, BRODKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752763 | CHAMBERS, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473514 | CHAMBERS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652631 | CHAMBERS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515915 | CHAMBERS, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148856 | CHAMBERS, CANDACE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169351 | CHAMBERS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217146 | CHAMBERS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324791 | CHAMBERS, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418136 | CHAMBERS, CASSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684992 | CHAMBERS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154517 | CHAMBERS, CEIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306685 | CHAMBERS, CHALEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304544 | CHAMBERS, CHELSSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267885 | CHAMBERS, CHERISH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768573 | CHAMBERS, CHERRITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760820 | CHAMBERS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467976 | CHAMBERS, CHEYANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557997 | CHAMBERS, CHRISHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477629 | CHAMBERS, CHRISSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244234 | CHAMBERS, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224844 | CHAMBERS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728378 | CHAMBERS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686438 | CHAMBERS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671165 | CHAMBERS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611565 | CHAMBERS, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636238 | CHAMBERS, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197675 | CHAMBERS, COZZETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736254 | CHAMBERS, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388148 | CHAMBERS, CYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624416 | CHAMBERS, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684254 | CHAMBERS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625302 | CHAMBERS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287779 | CHAMBERS, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317157 | CHAMBERS, DANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637510 | CHAMBERS, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170753 | CHAMBERS, DAREAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464922 | CHAMBERS, DARIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698618 | CHAMBERS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519866 | CHAMBERS, DAVASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825858 | CHAMBERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159481 | CHAMBERS, DAYNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399931 | CHAMBERS, DAZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176376 | CHAMBERS, DEBBIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513253 | CHAMBERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571811 | CHAMBERS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751114 | CHAMBERS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180031 | CHAMBERS, DEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739644 | CHAMBERS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170785 | CHAMBERS, DEZERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189781 | CHAMBERS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259395 | CHAMBERS, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267495 | CHAMBERS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636810 | CHAMBERS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593359 | CHAMBERS, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650882 | CHAMBERS, DONALD OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695029 | CHAMBERS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382390 | CHAMBERS, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715164 | CHAMBERS, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161133 | CHAMBERS, ELIJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658700 | CHAMBERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619786 | CHAMBERS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667199 | CHAMBERS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491610 | CHAMBERS, ELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559570 | CHAMBERS, ELLA-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322924 | CHAMBERS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437333 | CHAMBERS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194762 | CHAMBERS, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444339 | CHAMBERS, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467741 | CHAMBERS, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244026 | CHAMBERS, FREDERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425322 | CHAMBERS, FRITZROY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460475 | CHAMBERS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652808 | CHAMBERS, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766882 | CHAMBERS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338826 | CHAMBERS, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350709 | CHAMBERS, GWENDOLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197768 | CHAMBERS, GWENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775843 | CHAMBERS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584728 | CHAMBERS, HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375626 | CHAMBERS, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397940 | CHAMBERS, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600006 | CHAMBERS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337890 | CHAMBERS, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306357 | CHAMBERS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208699 | CHAMBERS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151492 | CHAMBERS, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361905 | CHAMBERS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714113 | CHAMBERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328669 | CHAMBERS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317466 | CHAMBERS, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637132 | CHAMBERS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714246 | CHAMBERS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738462 | CHAMBERS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153695 | CHAMBERS, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309664 | CHAMBERS, JENNIFER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599785 | CHAMBERS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492002 | CHAMBERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507953 | CHAMBERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705214 | CHAMBERS, JOETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378029 | CHAMBERS, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568376 | CHAMBERS, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553059 | CHAMBERS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685483 | CHAMBERS, JULEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749703 | CHAMBERS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649682 | CHAMBERS, JUTTA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772575 | CHAMBERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202693 | CHAMBERS, KASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641902 | CHAMBERS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350125 | CHAMBERS, KAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531904 | CHAMBERS, KELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703457 | CHAMBERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351044 | CHAMBERS, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813742 | CHAMBERS, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339527 | CHAMBERS, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301424 | CHAMBERS, KIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276080 | CHAMBERS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679851 | CHAMBERS, KRISTI L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346291 | CHAMBERS, KUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358343 | CHAMBERS, LACANDYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710917 | CHAMBERS, LANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403051 | CHAMBERS, LEDANZ V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443432 | CHAMBERS, LEONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710801 | CHAMBERS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599238 | CHAMBERS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694823 | CHAMBERS, LILLIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579367 | CHAMBERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432077 | CHAMBERS, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603882 | CHAMBERS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492004 | CHAMBERS, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178280 | CHAMBERS, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371878 | CHAMBERS, MALEIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586017 | CHAMBERS, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147288 | CHAMBERS, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250787 | CHAMBERS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326513 | CHAMBERS, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257693 | CHAMBERS, MARQUILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619822 | CHAMBERS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445322 | CHAMBERS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476163 | CHAMBERS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750728 | CHAMBERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687614 | CHAMBERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662677 | CHAMBERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428928 | CHAMBERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377251 | CHAMBERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609887 | CHAMBERS, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381732 | CHAMBERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551637 | CHAMBERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615509 | CHAMBERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213260 | CHAMBERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262607 | CHAMBERS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675419 | CHAMBERS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300705 | CHAMBERS, MONAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245311 | CHAMBERS, MONTRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338568 | CHAMBERS, MYKIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239435 | CHAMBERS, NASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174076 | CHAMBERS, NELSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636847 | CHAMBERS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628930 | CHAMBERS, NIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521431 | CHAMBERS, NOKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596639 | CHAMBERS, NORITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384588 | CHAMBERS, OBRYEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574405 | CHAMBERS, ORCSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438577 | CHAMBERS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162685 | CHAMBERS, PANTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791759 | Chambers, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639931 | CHAMBERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613068 | CHAMBERS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305843 | CHAMBERS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160623 | CHAMBERS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438649 | CHAMBERS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385287 | CHAMBERS, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264548 | CHAMBERS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211469 | CHAMBERS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479411 | CHAMBERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658173 | CHAMBERS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266950 | CHAMBERS, ROMEREO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508021 | CHAMBERS, ROY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669307 | CHAMBERS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571876 | CHAMBERS, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660327 | CHAMBERS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708819 | CHAMBERS, SELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383592 | CHAMBERS, SELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159945 | CHAMBERS, SHALEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145112 | CHAMBERS, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647099 | CHAMBERS, SHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457469 | CHAMBERS, SHANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386082 | CHAMBERS, SHANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702950 | CHAMBERS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556661 | CHAMBERS, SHAREE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304986 | CHAMBERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382871 | CHAMBERS, SHAWONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223980 | CHAMBERS, SHERILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713642 | CHAMBERS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219239 | CHAMBERS, SHERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412070 | CHAMBERS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703282 | CHAMBERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336636 | CHAMBERS, SHOMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338363 | CHAMBERS, SHUNDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511293 | CHAMBERS, SONJA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601855 | CHAMBERS, STACY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604721 | CHAMBERS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214024 | CHAMBERS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710885 | CHAMBERS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284519 | CHAMBERS, TAELOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513484 | CHAMBERS, TALIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813743 | CHAMBERS, TAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591113 | CHAMBERS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385630 | CHAMBERS, TERESA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162683 | CHAMBERS, TRENTISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385535 | CHAMBERS, TYKESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690681 | CHAMBERS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185111 | CHAMBERS, VERNON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306468 | CHAMBERS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331437 | CHAMBERS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154053 | CHAMBERS, WESTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658041 | CHAMBERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283930 | CHAMBERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301498 | CHAMBERS, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833543 | CHAMBERS,MIKE & BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780469 | Chambersburg Area School District Tax Collector | P O BOX 602 | | | | Fayetteville | PA | 17222 | |
| 4798151 | Chambersburg Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 4798151 | Chambersburg Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5484043 | CHAMBERSBURG SCHOOL | BRENDA HILL TAX COLLECTOR | | | | CHAMBERSBURG | PA | 17201 | |
| 4808435 | CHAMBERSBURG TOWNE CENTER CHAMBERSBURG | 270 COMMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 5570667 | CHAMBERSBURG TOWNE CENTER CHAMBERSBURG | PA LP | PO BOX 93070 | | | ROCHESTER | NY | 14692 | |
| 4862809 | CHAMBERSBURG WASTE PAPER CO INC | 2047 LOOP ROAD | | | | CHAMBERSBURG | PA | 17202 | |
| 4351071 | CHAMBERS-HOLE, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525887 | CHAMBERS-LEE, GENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339598 | CHAMBIKA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602435 | CHAMBLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570668 | CHAMBLEE JENNIFER S | 106 LOUSE RD | | | | GREENVILLE | MS | 38701 | |
| 5570669 | CHAMBLEE ROSEMARY | 40 NE 25TH ST LOT 6 | | | | LAWTON | OK | 73507 | |
| 5570670 | CHAMBLEE VASSIE | 621 VALLEY ST APT408 | | | | WILLAMANTIC | CT | 06016 | |
| 4628451 | CHAMBLEE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151623 | CHAMBLEE, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389755 | CHAMBLEE, QUYNETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409151 | CHAMBLEE, REANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225987 | CHAMBLEE, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509429 | CHAMBLEE, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570671 | CHAMBLESS DEBRA | PO BOX 125 | | | | MONROE | VA | 24574 | |
| 4869020 | CHAMBLESS MATH & CARR P C | 5720CARMICHAEL RD PO BOX230759 | | | | MONTGOMERY | AL | 36123 | |
| 5570672 | CHAMBLESS SHAWNTE | 120 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 4604715 | CHAMBLESS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570673 | CHAMBLIN ASHLEY | 19 FLOWING ACRES RD | | | | CHARLES TOWN | WV | 25414 | |
| 4752915 | CHAMBLIN, LEE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772806 | CHAMBLIN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570674 | CHAMBLISS AMBER | RR2 BOX 2241 | | | | ELSINORE | MO | 63937 | |
| 5570675 | CHAMBLISS ASHLEY | 6402 CHEVIOT RD | | | | CINCINNATI | OH | 45247 | |
| 4495418 | CHAMBLISS JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295057 | CHAMBLISS JR, GEROID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215625 | CHAMBLISS JR, REGINALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570676 | CHAMBLISS LATRINA | 7032 S 126TH ST | | | | SEATTLE | WA | 98178 | |
| 5570677 | CHAMBLISS MALINDA | P O BOX 341 | | | | PATTISON | MS | 39144 | |
| 5570678 | CHAMBLISS SHERRY | P O BOX 3508 | | | | PETERSBURG | VA | 23805 | |
| 5570679 | CHAMBLISS THOMAS | 1179 ROMOLA RD | | | | PORT GIBSON | MS | 39150 | |
| 5570680 | CHAMBLISS TONISHA | 4272 DURAND AVE | | | | RACINE | WI | 53406 | |
| 5570681 | CHAMBLISS TOSHA M | 4344 W HIGHLAND DR APT 91 | | | | MACON | GA | 31210 | |
| 5570682 | CHAMBLISS VERNON | 815 13TH STREET | | | | COLUMBUS | MS | 39701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592340 | CHAMBLISS, ANDREW & TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017196 | Chambliss, Bahner & Stophel, P.C. | Attn: Jeffrey Maddux | Liberty Tower | 605 Chestnut Street, Suite 1700 | | Chattanooga | TN | 37450 | |
| 4327576 | CHAMBLISS, BRIDGET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751985 | CHAMBLISS, CLIFTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605885 | CHAMBLISS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651850 | CHAMBLISS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375263 | CHAMBLISS, FELICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609890 | CHAMBLISS, FRAZIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239013 | CHAMBLISS, JALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701549 | CHAMBLISS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552484 | CHAMBLISS, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427069 | CHAMBLISS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197477 | CHAMBLISS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738201 | CHAMBLISS, ORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651480 | CHAMBLISS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662836 | CHAMBLISS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396859 | CHAMBLISS, TAMEECHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615322 | CHAMBLISS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261642 | CHAMBLISS, WIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449059 | CHAMBORA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570683 | CHAMBRAY ALONZA | 103 N OUJEA ST | | | | ENTERPRISE | AL | 36333 | |
| 4272265 | CHAMBRELLA, RONSELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279655 | CHAMBRELLO, KOURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570684 | CHAMBRIA REDDING | 7807 HOILDAY HILLS CIR | | | | CHATTANOOGA | TN | 37416 | |
| 4653418 | CHAMBRY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833544 | CHAMDI, GIDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570685 | CHAMEE WALKER | 25073 BABBLING BROOK CIRC | | | | MENIFEE | CA | 92584 | |
| 5570686 | CHAMEEKA GIDEON | 112 CALHOUN RD APT D3 | | | | BELTON | SC | 29627 | |
| 4868495 | CHAMELEON TECHNOLOGIES INC | 520 KIRKLAND WAY STE 101 | | | | KIRKLAND | WA | 98033 | |
| 4246652 | CHAMEROY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570687 | CHAMESE HUNTER | 1121 CHESTER PLACE | | | | BAKERSFIELD | CA | 93304 | |
| 5570688 | CHAMI MARVIN | 5913 MEAD | | | | GARDEN CITY | MI | 48135 | |
| 4230288 | CHAMI, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363285 | CHAMI, HAMIDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356882 | CHAMI, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570689 | CHAMIA N MCFARLAND | 2239 7TH ST NW | | | | CANTON | OH | 44708 | |
| 5570690 | CHAMIA S OURA | 1147 ELM STREET 3R | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5570691 | CHAMLEE SALENA | 308 THOR AVE | | | | CALHOUN | GA | 30701 | |
| 4619486 | CHAMLEE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152540 | CHAMLEE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297903 | CHAMMANY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570692 | CHAMNESS SUSAN | 7900 WYNLAKES BLVD | | | | MONTGOMERY | AL | 36117 | |
| 4214306 | CHAMNESS, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582600 | CHAMNESS, LINDSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284112 | CHAMNESS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700540 | CHAMOCHUMBI, NERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300040 | CHAMOLI, AYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833545 | CHAMORRO & LOPEZ, DIONISIO & GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570693 | CHAMORRO DANIKA G | URB COLINAS PENUELAS | | | | PENUELAS | PR | 00624 | |
| 4168032 | CHAMORRO JUAREZ, CLAUDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570694 | CHAMORRO MARIA | 437 MORICHES | | | | KENTON | DE | 11955 | |
| 4243851 | CHAMORRO, DARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554991 | CHAMORRO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207579 | CHAMORRO, LOUIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570695 | CHAMOUN ANDREA | 153 MARYLAND AVE | | | | WEST MIFFLIN | PA | 15122 | |
| 4614064 | CHAMOUN, ASPASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570696 | CHAMP JENELLE | 1720 TRENTON PL SE APT 303 | | | | WASHINGTON | DC | 20020 | |
| 5570697 | CHAMP SHAUN B | 9805 LOCUST ST | | | | KANSAS CITY | MO | 64131 | |
| 4288647 | CHAMP, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515765 | CHAMP, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674643 | CHAMP, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486200 | CHAMP, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682824 | CHAMP, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695610 | CHAMP, SHANTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157040 | CHAMP, VIRGINIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738072 | CHAMPA, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885558 | CHAMPAGNE BEVERAGE CO | PO DRAWER 2500 | | | | COVINGTON | LA | 70434 | |
| 4813744 | CHAMPAGNE COURT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570698 | CHAMPAGNE EMMANUELELLA | 3048 W CULLERTON APT3 | | | | CHICAGO | IL | 60623 | |
| 5570699 | CHAMPAGNE TANYA | WILDWOON AVE | | | | PROV | RI | 02907 | |
| 5570700 | CHAMPAGNE TANYIA | PO BOX 820 | | | | HAHNVILLE | LA | 70057 | |
| 4825859 | CHAMPAGNE, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285826 | CHAMPAGNE, CAYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333669 | CHAMPAGNE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163283 | CHAMPAGNE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244266 | CHAMPAGNE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707202 | CHAMPAGNE, DORSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813745 | CHAMPAGNE, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608609 | CHAMPAGNE, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296994 | CHAMPAGNE, GRACIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332069 | CHAMPAGNE, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833546 | CHAMPAGNE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546643 | CHAMPAGNE, JEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764496 | CHAMPAGNE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448944 | CHAMPAGNE, KARLAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831288 | CHAMPAGNE, LINDA & FRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359397 | CHAMPAGNE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237631 | CHAMPAGNE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215727 | CHAMPAGNE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813746 | Champagne, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347608 | CHAMPAGNE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327081 | CHAMPAGNE, SIDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328031 | CHAMPAGNE, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322943 | CHAMPAGNE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150069 | CHAMPAGNE, VALENCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728847 | CHAMPAGNE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481658 | CHAMPAGNE-COX, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444451 | CHAMPAGNIE, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247123 | CHAMPAGNIE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570701 | CHAMPAIGN CAROL | 914 KING RICHARD DR | | | | CHAS | SC | 29407 | |
| 5404242 | CHAMPAIGN COUNTY OH | 1512 S US HWY 68 BAY 13 | | | | URBANA | OH | 43078 | |
| 4779544 | Champaign County Treasurer | 1776 E WASHINGTON | | | | URBANA | IL | 61802 | |
| 4779545 | Champaign County Treasurer | PO BOX 9 | | | | URBANA | IL | 61803-0009 | |
| 4871417 | CHAMPAIGN MARKTVIEW LLC | 8888 KEYSTONE CROSSING STE 120 | | | | INDIANAPOLIS | IN | 46240 | |
| 4423112 | CHAMPAIGN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265135 | CHAMPAIGN, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728116 | CHAMPAIGN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447669 | CHAMPAIGNE, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570702 | CHAMPAIN MILHOUSE | 44843 TRAILS CT APT204 | | | | CANTON | MI | 48187 | |
| 5570703 | CHAMPAINE MARY | 5825 WOOSTER AVE | | | | LOS ANGELES | CA | 90056 | |
| 4313427 | CHAMPAN, TAYLOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594796 | CHAMPANA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394409 | CHAMPANERIA, DINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570704 | CHAMPANGE RHODES | 11352 EVANS TRAIL | | | | BELTSVILLE | MD | 20705 | |
| 4192531 | CHAMPE, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460009 | CHAMPE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188713 | CHAMPEAU, CHRISTINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898327 | CHAMPER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646979 | CHAMPI, VAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523637 | CHAMPIGNY, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329101 | CHAMPIGNY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356681 | CHAMPINE, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355198 | CHAMPINE, ELLISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358409 | CHAMPINE, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563479 | CHAMPINE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349692 | CHAMPINE, SHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451188 | CHAMPINEY, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570705 | CHAMPION ADRIAN | 2675 SHINGLEMILL RD | | | | DALZELL | SC | 29040 | |
| 4846879 | CHAMPION AIR SYSTEMS LLC | PO BOX 833 | | | | HARTSELLE | AL | 35640-0833 | |
| 5570706 | CHAMPION ASHLEY R | 891 HARTSDALE AVE SW | | | | PALM BAY | FL | 32908 | |
| 4882358 | CHAMPION BRANDS | P O BOX 56260 | | | | JACKSONVILLE | FL | 56260 | |
| 4863858 | CHAMPION BUILDERS INC | 239 PRINGLE STREET | | | | KINGSTON | PA | 18704 | |
| 4860190 | CHAMPION CONTAINER CORPORATION | 135 W DIVERSEY AVE | | | | ELMHURST | IL | 60126 | |
| 4905297 | Champion Container Corporation | Attn: Amy Maloney | 1455 N. Michael Dr. | | | Wood Dale | IL | 60191 | |
| 5570707 | CHAMPION DANNY | 833 FOX HOLLOW DR | | | | HUDSON | NH | 03051 | |
| 5570708 | CHAMPION DAWN | 2042 CLIPSTONE DR | | | | LADSON | SC | 29456 | |
| 4848850 | CHAMPION DEMOLITION | 232 HORSE HL | | | | Boerne | TX | 78006 | |
| 4859231 | CHAMPION ELECTRIC INC | 118 EAST MAIN STREET | | | | CHEROKEE | IA | 51012 | |
| 4859231 | CHAMPION ELECTRIC INC | 118 EAST MAIN STREET | | | | CHEROKEE | IA | 51012 | |
| 4783180 | Champion Energy Services, LLC/4749 | 1500 Rankin Road, Suite 200 | | | | Houston | TX | 77073 | |
| 5570709 | CHAMPION GEORGE | 3159 EDINBURG CASTLE DR | | | | MILTON | FL | 32583 | |
| 5570710 | CHAMPION GREG | 79 RIDGECLIFF DR | | | | HINDMAN | KY | 41822 | |
| 5570711 | CHAMPION GREG M | 115 DAVENTRY PL | | | | MOORESVILLE | NC | 28117 | |
| 5570712 | CHAMPION JAMIE | 812 BENTON ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5570713 | CHAMPION JOHNATHAN | 2635 SHINGLE MILL RD | | | | DALZELL | SC | 29040 | |
| 4880282 | CHAMPION LOCK & SECURITY INC | P O BOX 1115 | | | | COMMACK | NY | 11725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862226 | CHAMPION LOCKSMITH INC | 19-02 WHITESTONE EXPWY STE 103 | | | | WHITESTONE | NY | 11357 | |
| 4873888 | CHAMPION LOGISTICS GROUP | CHAMPION TRANSPORTATION SERVICES IN | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | |
| 5570714 | CHAMPION MARIKO | 812 HIBISCUS DRIVE | | | | REDLANDS | CA | 92373 | |
| 5570715 | CHAMPION MINNIE L | 9747 TRANQUILITY LAKE CR | | | | RIVERVIEW | FL | 33578 | |
| 4876529 | CHAMPION NEWSPAPERS | GOLDEN STATE NEWSPAPERS LLC | P O BOX 607 | | | CHINO | CA | 91708 | |
| 4867573 | CHAMPION OVERHEAD DOORS | 45 MUELLER RD | | | | HOLYOKE | MA | 01040 | |
| 5570716 | CHAMPION PATRAICA | 2902 PARK LAKE LN | | | | NORCROSS | GA | 30092 | |
| 5570717 | CHAMPION PATRICIA | LOT 48 ALSTON STREET | | | | GARYSBURG | NC | 27831 | |
| 4866420 | CHAMPION PLUMBING LLC | 3670 DODD RD STE 100 | | | | EAGAN | MN | 55123 | |
| 4806440 | CHAMPION POWER EQUIPMENT INC | 10006 SANTA FE SPRINGS ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4833547 | CHAMPION QUALITY CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570718 | CHAMPION REBECCA | 345 SAM HUNT RD SE | | | | FAIRMOUNT | GA | 30139 | |
| 5570719 | CHAMPION ROTIRCIA | 1785 EDISON | | | | GREEN BAY | WI | 54301 | |
| 5570720 | CHAMPION SHARON | 334 E DOUBLE SHOALS RD | | | | LAWNDALE | NC | 28090 | |
| 4803565 | CHAMPION SHAVE | 2715 NORTHWEST 115TH AVE SUITE 206 | | | | DORAL | FL | 33172 | |
| 4863225 | CHAMPION SHAVE INC | 2175 NW 115TH AVENUE SUITE 206 | | | | MIAMI | FL | 33172 | |
| 5570721 | CHAMPION SHAWNTRELL | 12 BIMINI CROSSING APT G | | | | HAMPTON | VA | 23666 | |
| 4886627 | CHAMPION TARGET CO | SDS 12-0312 | | | | MINNEAPOLIS | MN | 55486 | |
| 4866173 | CHAMPION TREES | 35 ROAD 5085 PO BOX 6841 | | | | FARMINGTON | NM | 87499 | |
| 5570722 | CHAMPION TRINA | 1132 GARDEN ROAD | | | | MARRERO | LA | 70072 | |
| 5791849 | CHAMPION WALK OF BRADENTON LLC | ADAM JACOBSON | 4148 53RD AVE WEST | | | BRADENTON | FL | 34210 | |
| 5570723 | CHAMPION YASMEEN S | 114 NASHUA DR | | | | LOUISBURG | NC | 27549 | |
| 4541614 | CHAMPION, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429850 | CHAMPION, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265487 | CHAMPION, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377978 | CHAMPION, BRANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731451 | CHAMPION, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356318 | CHAMPION, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724461 | CHAMPION, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749502 | CHAMPION, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281841 | CHAMPION, CASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733417 | CHAMPION, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356774 | CHAMPION, DESTINEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738066 | CHAMPION, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387336 | CHAMPION, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520011 | CHAMPION, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686694 | CHAMPION, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833548 | CHAMPION, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595627 | CHAMPION, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355497 | CHAMPION, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664581 | CHAMPION, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344401 | CHAMPION, JEANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237168 | CHAMPION, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190554 | CHAMPION, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728254 | CHAMPION, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391614 | CHAMPION, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650245 | CHAMPION, JUDITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275579 | CHAMPION, KATELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327193 | CHAMPION, KERI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353250 | CHAMPION, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664127 | CHAMPION, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671909 | CHAMPION, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662900 | CHAMPION, MARGRET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593245 | CHAMPION, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661561 | CHAMPION, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147726 | CHAMPION, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148511 | CHAMPION, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616833 | CHAMPION, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419365 | CHAMPION, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630723 | CHAMPION, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777658 | CHAMPION, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674099 | CHAMPION, RAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856372 | CHAMPION, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267951 | CHAMPION, TIMMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457904 | CHAMPION, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612610 | CHAMPION, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599690 | CHAMPION, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700542 | CHAMPION, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877865 | CHAMPIONS APPLIANCE REPAIR SERVICE | JUAN JOSE BARBA JR | 13210 EMPORIA ST | | | HOUSTON | TX | 77015-4314 | |
| 4866400 | CHAMPIONS AUTO FERRY INC | 3647 PTE TREMBLE ROAD | | | | ALGONAC | MI | 48001 | |
| 4804466 | CHAMPIONS ON DISPLAY LLC | DBA CHAMPIONS ON DISPLAY LLC | 1025 N. UNIVERSITY BLVD | | | NORMAN | OK | 73069 | |
| 4805302 | CHAMPLAIN CENTER NORTH LLC | M & T BANK | P O BOX 8000 DEPT# 971 | | | BUFFALO | NY | 14267 | |
| 4808206 | CHAMPLAIN CENTER SOUTH ASSOCIATES LLC | C/O G & A GROUP INC | ATTN: MICHAEL WACHS | 215 WEST CHURCH RD STE 107 | | KING OF PRUSSIA | PA | 19406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570724 | CHAMPLAIN CENTER SOUTH ASSOCIATES LLC | CO G & A GROUP INC | CO G & A GROUP INC | 215 WEST CHURCH RD STE 107 | | KING OF PRUSSIA | PA | 19406 | |
| 4779305 | Champlain Center South Associates, LLC | c/o G & A Group, Inc | 215 W Church Rd | Suite 107 | | King Of Prussia | PA | 19406 | |
| 4779305 | Champlain Center South Associates, LLC | c/o G & A Group, Inc | 215 W Church Rd | Suite 107 | | King Of Prussia | PA | 19406 | |
| 4884567 | CHAMPLAIN DOOR CO INC | PO BOX 2129 | | | | GEORGIA | VT | 05468 | |
| 4890779 | Champlain Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4347314 | CHAMPLAIN, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746248 | CHAMPLIN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222574 | CHAMPLIN, CATHERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224865 | CHAMPLIN, CLIFFORD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710720 | CHAMPLIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608566 | CHAMPLIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777763 | CHAMPLIN, REVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768516 | CHAMPLIN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255777 | CHAMPLIN, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472791 | CHAMPLUVIER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432166 | CHAMPLUVIER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381293 | CHAMPNEY, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563632 | CHAMPNEY, KARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350105 | CHAMPOD, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328652 | CHAMPOUX, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329057 | CHAMPOUX, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807701 | CHAMPS AUTO SERVICE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685438 | CHAMREUN, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801823 | CHAMS GROUP INC MATTHEW JOHNSON | DBA GLOBALMARKETPLACE.XYZ | BX 3692 | | | MPLS | MN | 55403 | |
| 5570725 | CHAMSERLAIN JAMWS | 1806 SE MORRISION | | | | TOPEKA | KS | 66605 | |
| 4183840 | CHAMU, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564227 | CHAMULULU, BUSISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570726 | CHAMURRO NATACHA C | URBA VALLE UCARES CALLE LAS SE | | | | JUANA DIAZ | PR | 00795 | |
| 5570727 | CHAN DEANNA | 0000 NO DILEVERY | | | | MONTEBELLO | CA | 90640 | |
| 4811308 | CHAN DESIGN GROUP LLC | 3777 BRITTANY NICOLE CT | | | | LAS VEGAS | NV | 89139 | |
| 5570728 | CHAN HONG | 1731 LIBERTY LANE | | | | BLACKSBURG | VA | 24060 | |
| 5570729 | CHAN JONES | 178 PROJECT AVE APT 1 | | | | WILLACOOCHEE | GA | 31650 | |
| 5570730 | CHAN KRISTINE | 246 ROBERTSON WAY | | | | LINCOLN PARK | NJ | 07035 | |
| 5570731 | CHAN LE | 9496 SE LINCOLN HEIGHTS | | | | HAPPY VALLEY | OR | 97086 | |
| 5570732 | CHAN SHENSHEN | 1348 179TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 5570733 | CHAN VERNON | 55 BEVIER ROAD | | | | PISCATAWAY | NJ | 08854 | |
| 5570734 | CHAN VONGNARATH | 4940 N 4TH ST | | | | PHILADELPHIA | PA | 19120 | |
| 5570735 | CHAN WANG Y | 17308 82ND AVE | | | | JAMAICA | NY | 11432 | |
| 5570736 | CHAN YUEN YEE JENNY | FLAT C 9F BLOCK 3 | | | | WILLS POINT | TX | 75169 | |
| 4700527 | CHAN, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628127 | CHAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740375 | CHAN, BEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329130 | CHAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435228 | CHAN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197296 | CHAN, CAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636910 | CHAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404581 | CHAN, CHRISTOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403437 | CHAN, CYNTHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597777 | CHAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813747 | CHAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533444 | CHAN, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202970 | CHAN, DEVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402467 | CHAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768822 | CHAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198877 | CHAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405304 | CHAN, FAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179542 | CHAN, GABRIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813748 | CHAN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615784 | CHAN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598857 | CHAN, HEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198826 | CHAN, HOPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420625 | CHAN, HOYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833549 | CHAN, HOY-KIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174500 | CHAN, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422105 | CHAN, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182259 | CHAN, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721713 | CHAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598250 | CHAN, JESUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631243 | CHAN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570923 | CHAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455838 | CHAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629106 | CHAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657166 | CHAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695647 | CHAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651017 | CHAN, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813749 | CHAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673624 | CHAN, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170142 | CHAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526777 | CHAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212849 | CHAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426188 | CHAN, KEYSHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553636 | CHAN, LAIWUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436292 | CHAN, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606818 | CHAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733104 | CHAN, LI-YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202485 | CHAN, MAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656021 | CHAN, MEGAN NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744173 | CHAN, MEICHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702662 | CHAN, NGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345543 | CHAN, NOK CHUN ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616492 | CHAN, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825860 | CHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211229 | CHAN, RAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833550 | CHAN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183372 | CHAN, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554533 | CHAN, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164776 | CHAN, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813750 | CHAN, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207523 | CHAN, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335427 | CHAN, SALENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740866 | CHAN, SAVATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856467 | CHAN, SCARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628979 | CHAN, SHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813751 | CHAN, STANLEY & HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568519 | CHAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223376 | CHAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765435 | CHAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420129 | CHAN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766036 | CHAN, TIMMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660034 | CHAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645160 | CHAN, WAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682778 | CHAN, WAI YEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772680 | CHAN, WINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570737 | CHANA DAVIS | 2903 NORTH BONSALL ST | | | | PHILADELPHIA | PA | 19132 | |
| 5570738 | CHANA E TURNER | 1320 ROGRES AVE | | | | SAVANNAH | GA | 31415 | |
| 5570739 | CHANA GIBSON | 301 SANTEE DR | | | | PIEDMONT | SC | 29673 | |
| 5570740 | CHANA RODRIGUEZ | URB REXVILLE CALLE 21 CD 62 | | | | BAYAMON | PR | 00957 | |
| 4547544 | CHANA, RAJNEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443790 | CHANAOUI, ADNANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608428 | CHANAPAI, JOCELYN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624473 | CHANAS, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630534 | CHANBERS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570741 | CHANCE APRIL | 275 HORSESHOE RD | | | | BLOOMINGDALE | GA | 31302 | |
| 5570742 | CHANCE BARBARA S | 9127 LANTANA DR NONE | | | | LOUISVILLE | KY | 40229 | |
| 5570743 | CHANCE BRIANNE | 605 43RD AVE N | | | | ST PETE | FL | 33703 | |
| 5570744 | CHANCE BRITTANY | 1108 WALSTON AVENUE | | | | DALTON | GA | 30720 | |
| 5570745 | CHANCE CALVIN | 1117 TURPIN ST | | | | AUGUSTAGA | GA | 30901 | |
| 5570746 | CHANCE CHANCE | 941 BELVEDERE DR | | | | GALLATIN | TN | 37066 | |
| 5570747 | CHANCE CHRISTOPHER | 1716 CONESTA LANE | | | | INDIANAPOLIS | IN | 46217 | |
| 5570748 | CHANCE DESTINY | 6357 LONDON RIDGE | | | | BOONES MILL | VA | 24088 | |
| 5570749 | CHANCE GUNN | 20 STIRUP CT | | | | SPRING LAKE | NC | 28390 | |
| 5570750 | CHANCE JERNIGAN | 2160 MONTICELLO RD | | | | MADISON | GA | 30650 | |
| 5570751 | CHANCE REVA | 2515 FORSYTHIA DR | | | | ROCKFORD | IL | 61102 | |
| 5570752 | CHANCE RODNEY | 6212 WALTHER AVE | | | | BALTO | MD | 21206 | |
| 5570753 | CHANCE SERRENA | 802 N CLEVELAND AVE | | | | ADEL | GA | 31620 | |
| 5570754 | CHANCE SHANE | 127 PRINCESS LANE | | | | ROSSVILLE | GA | 30741 | |
| 5570755 | CHANCE TIFFANIE | 354 BIG OAK RD | | | | MACON | GA | 31217 | |
| 4712988 | CHANCE, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230240 | CHANCE, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458998 | CHANCE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750045 | CHANCE, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247178 | CHANCE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535464 | CHANCE, CORNEASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483636 | CHANCE, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303815 | CHANCE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614224 | CHANCE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159234 | CHANCE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762804 | CHANCE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176853 | CHANCE, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585176 | CHANCE, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301005 | CHANCE, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676973 | CHANCE, EWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463508 | CHANCE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151274 | CHANCE, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423995 | CHANCE, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612024 | CHANCE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444832 | CHANCE, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726453 | CHANCE, LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316455 | CHANCE, LESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763653 | CHANCE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663185 | CHANCE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279130 | CHANCE, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706012 | CHANCE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516412 | CHANCE, PHILICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227476 | CHANCE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422967 | CHANCE, ROSEMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432466 | CHANCE, TEADI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473941 | CHANCE, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714344 | CHANCE, TOMMY AMP PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788329 | Chance, William & Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429604 | CHANCELLOR JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429633 | CHANCELLOR JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570757 | CHANCELLOR MICHELE | 1002 ATTAS AVE | | | | KILLEEN | TX | 76541 | |
| 4711247 | CHANCELLOR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725866 | CHANCELLOR, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726404 | CHANCELLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151045 | CHANCELLOR, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640046 | CHANCELLOR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570758 | CHANCELOR SARAH K | 104 STONEFIELD DRIVE | | | | FORSYTH | GA | 31029 | |
| 4536482 | CHANCELOR, KIEFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570759 | CHANCEY CODY | 2201 NE 40TH AVE | | | | OCALA | FL | 34471 | |
| 5570760 | CHANCEY MARSHA | 9455 EVANS RD | | | | POLK CITY | FL | 33868 | |
| 4331050 | CHANCEY, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620838 | CHANCEY, DOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257520 | CHANCEY, MARTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331864 | CHANCEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759634 | CHANCEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887524 | CHANCHAI KAROUNA | SEARS OPTICAL LOCATION 1678 | 1583 VIA RONDA | | | SAN MARCOS | CA | 92069 | |
| 5795184 | CHANCHAI KAROUNA, O.D. | 1538 Via Ronda | | | | San Marcos | CA | 92069 | |
| 5570761 | CHANCON IRMA G | 223 DELA MAR LOOP AVENW APT C | | | | ALBUQUERQUE | NM | 87107 | |
| 5570762 | CHANCY SAWYER | 3007 PINEHURST DR | | | | LAS VEGAS | NV | 89109 | |
| 4679803 | CHANCY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645695 | CHANCY, GEORGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873785 | CHAND AND KHUTTAN 2 LLC | CARPET AND DUCT CLEANING SERVICES | 222 A RESERVATION RD | | | MARINA | CA | 93933 | |
| 4166898 | CHAND, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203544 | CHAND, ASHIKA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211069 | CHAND, AVINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169489 | CHAND, DEEPIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569350 | CHAND, HARISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409025 | CHAND, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674192 | CHAND, PARBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236861 | CHAND, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179088 | CHAND, PREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548928 | CHAND, RATTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566210 | CHAND, SALESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167870 | CHAND, SANJANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164254 | CHAND, SHRADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765822 | CHAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570763 | CHANDA ANDERSON | 140 C DELAWARE A | | | | ATLANTIC CITY | NJ | 08401 | |
| 5570764 | CHANDA FERGUSON | 105 SUN VALLEY DR APT H | | | | AMERICUS | GA | 31709 | |
| 5570765 | CHANDA GONZALEZ | 9401 NIXON DR | | | | DALLAS | TX | 75220 | |
| 5570766 | CHANDA NGOUN | 1102 TULLY RD | | | | MODESTO | CA | 95350 | |
| 5570767 | CHANDA R MARTINEZ | PO BOX 212 | | | | NAGEEZI | NM | 87037 | |
| 5570768 | CHANDA REESE | 656 LASALLE DR | | | | DAYTON | OH | 45417 | |
| 5570769 | CHANDA YOUNG | 122 PARK MEADOW PT | | | | SPRINGFIELD | TN | 37172 | |
| 4349709 | CHANDA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570770 | CHANDAI PRIDE | 41826 ACACIA AVE | | | | CALIPATRIA | CA | 92233 | |
| 4682662 | CHANDAK, HEMANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570771 | CHANDAL WILSON | 800 W 107TH ST | | | | LOS ANGELES | CA | 90044 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570772 | CHANDALYN MCDONALD | PO BOX 1714 | | | | PARIS | TX | 75461 | |
| 4802150 | CHANDAN KAUSHIK | DBA JBJ TRADING INC | 134 S MAGNOLIA AVE | | | ANAHEIM | CA | 92804 | |
| 4290929 | CHANDAR, HARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145634 | CHANDASH, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188331 | CHANDEL, GEETA U. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570773 | CHANDELR CRYSTAL | 1622 MISSISSIPPI AVE | | | | KNOXVILLE | TN | 37921 | |
| 4813752 | CHANDER AND GEETHA SHARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570774 | CHANDER VASHISHAT | 2690 AZALEA BLUFF DR | | | | CUMMING | GA | 30041 | |
| 4721746 | CHANDER, BHUSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241899 | CHANDER, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176420 | CHANDER, RAVINDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705848 | CHANDER, SATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253298 | CHANDERDATT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712079 | CHANDGIE, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183791 | CHANDI, RAJWANT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570775 | CHANDIRA WARING | 143 HAWTHORNE TRL | | | | ST MATTHEWS | SC | 29135 | |
| 4656007 | CHANDIRAMANI, SUNANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570776 | CHANDLER ALANDRIC | 101 COURT STREET | | | | DARLINGTON | SC | 29532 | |
| 5570777 | CHANDLER AMANDA | 1625 HARGROVE RD E | | | | TUSCALOOSA | AL | 35405 | |
| 5570778 | CHANDLER AMBER | 1450 INDIAN GRAVE GAP RD | | | | MARSHALL | NC | 28753 | |
| 5570779 | CHANDLER ANDERA | 28194 LAYTON RD | | | | MILLSBORO | DE | 19999 | |
| 5570780 | CHANDLER ANGELA | 301 HACIENDA CIR | | | | HAUGHTON | LA | 71037 | |
| 5570781 | CHANDLER ANTIONETTE | 212 PULLEN LAKE RD | | | | ABERDEEN | MS | 39730 | |
| 5570782 | CHANDLER ASIA | 2708 HADLEY DR | | | | WALDORF | MD | 20601 | |
| 5570783 | CHANDLER AURORA | 32 GLORY RD | | | | SANTA ROSA BEACH | FL | 32549 | |
| 5570784 | CHANDLER BARBARA | 23022 ALABASTERE AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 4833551 | CHANDLER BUILDING CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833552 | CHANDLER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847753 | CHANDLER CONSTRUCTION GROUP | 4462 BRETTON CT NW | | | | Acworth | GA | 30101 | |
| 5570786 | CHANDLER CYNTHIA | 507 FORREST ST | | | | INDIANOLA | MS | 38751 | |
| 5570787 | CHANDLER DARION | 188 MEMORIAL PARK DR | | | | TIMBERVILLE | VA | 22853 | |
| 5570788 | CHANDLER DAVID | 2600 TEALWOOD DR | | | | OKLAHOMA CITY | OK | 73120 | |
| 5570789 | CHANDLER DEBBIE | 4265 HAMPTON DR | | | | VALDOSTA | GA | 31620 | |
| 5570790 | CHANDLER DEBRA | 107 BRAIRWOOD | | | | MANSFIELD | LA | 71138 | |
| 4825861 | CHANDLER DESIGN & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484044 | CHANDLER DONNA | 3-3194 KUHIO HIGHWAY APT 305 | | | | LIHUE | HI | 96766 | |
| 4507470 | CHANDLER III, BRYANT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570792 | CHANDLER JONTAE | 1308 PROSTATE ST | | | | PALATKA | FL | 32177 | |
| 4620361 | CHANDLER JR, GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521552 | CHANDLER JR., DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226724 | CHANDLER JR., SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570793 | CHANDLER KAREN | 1620 S OCEAN DRIVE | | | | FT PIERCE | FL | 34949 | |
| 5570795 | CHANDLER KIM | 1908 PEALE TERR | | | | GREENSBORO | NC | 27407 | |
| 5570796 | CHANDLER KIMBERLY | 6319 EAST 9TH ST APT 4S | | | | TULSA | OK | 74112 | |
| 5570797 | CHANDLER LADAWN D | 405 BROOKRIDGE DR APT E | | | | SALISBURY | MD | 21804 | |
| 5570798 | CHANDLER LAKENYA | 4801 CYPRESS CREEK AVE E APT 5 | | | | TUSCALOOSA | AL | 35405 | |
| 5570799 | CHANDLER LATOYA | 1329 E WASHINGTON ST | | | | GREENVILLE | SC | 29607 | |
| 5570800 | CHANDLER LAUREN | 402 BOB WOOD DR | | | | LOGANVILLE | GA | 30052 | |
| 5570801 | CHANDLER LISA | PO BOX 7095 | | | | HAMPTON | VA | 23666 | |
| 5570802 | CHANDLER MARGGIE A | 20800 ORR SPRINGS RD | | | | UKIAH | CA | 95482 | |
| 5570803 | CHANDLER MARIAM | 1225 LAKE ELMO DR | | | | BILLINGS | MT | 59105 | |
| 5570804 | CHANDLER MARIE | 932 RACCOON CREEK RD | | | | BRANCHLAND | WV | 25506 | |
| 5570805 | CHANDLER MARK | 281 N 10TH ST | | | | ASHTON | ID | 83420 | |
| 5570806 | CHANDLER MARY | 3204 PURVIS RD | | | | RICHMOND | VA | 23223 | |
| 5570807 | CHANDLER MARY G | 1401 WAVERLY AVE | | | | FLORENCE | SC | 29501 | |
| 5570808 | CHANDLER MELANYE | 5023 N 54TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5570809 | CHANDLER MICHALE | 12951 W JEWELS CIR | | | | LAKEWOOD | CO | 80228 | |
| 5570810 | CHANDLER MICHEAL | 25 KAUFMAN LN | | | | FRANKFORD | DE | 19945 | |
| 5570811 | CHANDLER MICHELLE | 980 W WAYNE ST | | | | LIMA | OH | 45805 | |
| 5570812 | CHANDLER MILLER | FC 525 | | | | JACKSONVILLE | NC | 28546 | |
| 5570813 | CHANDLER NANCY | 3705 PAIGE LANE | | | | SHREVEPORT | LA | 71119 | |
| 5570814 | CHANDLER NARKEITHA | 550 RUSSELL ST | | | | VILLA RICA | GA | 30180 | |
| 5570815 | CHANDLER NATHAN E | 209 TROPIC ST | | | | JACKSON | OH | 45640 | |
| 5570816 | CHANDLER PAGE L | 74 HONOLULU RD | | | | DEXTER | NM | 88230 | |
| 4874119 | CHANDLER POLICE DEPARTMENT | CITY OF CHANDLER | P O BOX 4008 MAIL STOP 30 | | | CHANDLER | AZ | 85244 | |
| 5570817 | CHANDLER QUATTA | 10241 COLONY ROAD | | | | MANTEE | MS | 39751 | |
| 5570818 | CHANDLER RACHELE | 2321 SOUTH HILLWOOD DR | | | | MOBILE | AL | 36605 | |
| 5570819 | CHANDLER ROBIN | 4552 PENN AVE APT 1 | | | | PITTSBURGH | PA | 15224 | |
| 5570820 | CHANDLER ROSEMARY | 3311 KENNEDY ST | | | | PALATKA | FL | 32177 | |
| 5570821 | CHANDLER SANDRA | 2355 NORTH FORK STRETT APT 8 | | | | WYTHVILLE | VA | 24382 | |
| 5570822 | CHANDLER SANDRA T | 2044 SUNNYMEADE ROAD | | | | RUSTBURG | VA | 24588 | |
| 5570823 | CHANDLER SARAH | 2294 OLD WEST POINT ROAD | | | | STARKVILLE | MS | 39759 | |
| 5570824 | CHANDLER SHAQUONNA | 6900 CORNFLOWER DRUNIT 1 | | | | LAS VEGAS | NV | 89128 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570825 | CHANDLER SHARON | 120 E 13 ST APT 9 | | | | TIFTON | GA | 31794 | |
| 5570826 | CHANDLER SHATARA | 1011 OSCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5570827 | CHANDLER SHERYL | 2786 EAST 105 | | | | SHAKER HTS | OH | 44120 | |
| 4189483 | CHANDLER SR., ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570828 | CHANDLER STEFANIE | 8 N KEENE ST APT K69 | | | | COLUMBIA | MO | 65201 | |
| 5570829 | CHANDLER STEPHANIE | 37502 BURTON VILLAGE AVE | | | | REHOBOTH | DE | 19971 | |
| 5570830 | CHANDLER STEPHANIE A | 118 HERITAGE HILLS DR | | | | COMMERCE | GA | 30529 | |
| 5570831 | CHANDLER TAMIKA | 4408 SUMERLIN DR | | | | VALDOSTA | GA | 31605 | |
| 5570832 | CHANDLER TAREASHA | 2297 PATTY DR | | | | LAKE CITY | SC | 29560 | |
| 5570833 | CHANDLER TERESA | 809 RACE PATH CHURCH RD | | | | ELLENBORO | NC | 28040 | |
| 5570834 | CHANDLER TIERA | 355 WOOLF AVE | | | | AKRON | OH | 44312 | |
| 5570835 | CHANDLER TIFFANY | 309 HAW CREEK MEWS DR | | | | ASHEVILLE | NC | 28805 | |
| 5570836 | CHANDLER TIKAYAH | 61 PERTH STREET | | | | BEAR | PA | 19701 | |
| 5570837 | CHANDLER TIM | 1711 16TH ST | | | | MOLINE | IL | 61265 | |
| 5570838 | CHANDLER VERONICA | 5415 CLARCONA KEY BLVD AP | | | | ORLANDO | FL | 32810 | |
| 5570839 | CHANDLER YNIESE | 3379 OLD SHARPTOWN RD | | | | LAUREL | DE | 19956 | |
| 4266869 | CHANDLER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680947 | CHANDLER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273246 | CHANDLER, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512176 | CHANDLER, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510917 | CHANDLER, ALLEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675027 | CHANDLER, ALYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192708 | CHANDLER, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314012 | CHANDLER, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773872 | CHANDLER, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741578 | CHANDLER, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234499 | CHANDLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757199 | CHANDLER, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650290 | CHANDLER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518026 | CHANDLER, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589462 | CHANDLER, BILLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669771 | CHANDLER, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316967 | CHANDLER, BOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626382 | CHANDLER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718180 | CHANDLER, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298557 | CHANDLER, CAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670364 | CHANDLER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489440 | CHANDLER, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489923 | CHANDLER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762981 | CHANDLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478787 | CHANDLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719756 | CHANDLER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201575 | CHANDLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282789 | CHANDLER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227361 | CHANDLER, CIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507594 | CHANDLER, CLAIRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188613 | CHANDLER, CLARISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152980 | CHANDLER, CLAYTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706571 | CHANDLER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518982 | CHANDLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244031 | CHANDLER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209286 | CHANDLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578246 | CHANDLER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406532 | CHANDLER, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449167 | CHANDLER, DARTANYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551433 | CHANDLER, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711542 | CHANDLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750543 | CHANDLER, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452676 | CHANDLER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402407 | CHANDLER, DIANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639704 | CHANDLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270278 | CHANDLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493067 | CHANDLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686204 | CHANDLER, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604170 | CHANDLER, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530304 | CHANDLER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158213 | CHANDLER, FELINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626866 | CHANDLER, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517531 | CHANDLER, FRANCESS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488528 | CHANDLER, FRANKLIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557898 | CHANDLER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518215 | CHANDLER, GLORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813753 | CHANDLER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703747 | CHANDLER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599353 | CHANDLER, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620617 | CHANDLER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613569 | CHANDLER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556402 | CHANDLER, HUNTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233647 | CHANDLER, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487178 | CHANDLER, IESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600544 | CHANDLER, IMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595642 | CHANDLER, INGEBORG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308424 | CHANDLER, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243454 | CHANDLER, JACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401618 | CHANDLER, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491729 | CHANDLER, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235497 | CHANDLER, JAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232200 | CHANDLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643880 | CHANDLER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363097 | CHANDLER, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656568 | CHANDLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206386 | CHANDLER, JANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373547 | CHANDLER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265045 | CHANDLER, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411512 | CHANDLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495011 | CHANDLER, JAVONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699763 | CHANDLER, JAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757459 | CHANDLER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233110 | CHANDLER, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215826 | CHANDLER, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462664 | CHANDLER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355084 | CHANDLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466066 | CHANDLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342252 | CHANDLER, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695212 | CHANDLER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147685 | CHANDLER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407306 | CHANDLER, JULEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205269 | CHANDLER, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186914 | CHANDLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424717 | CHANDLER, KAHJUAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250316 | CHANDLER, KAMRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761024 | CHANDLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520959 | CHANDLER, KARVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743754 | CHANDLER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680397 | CHANDLER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243876 | CHANDLER, KAYSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377702 | CHANDLER, KENDAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360285 | CHANDLER, KEYMONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720555 | CHANDLER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420904 | CHANDLER, KINGSLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246991 | CHANDLER, KIYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161157 | CHANDLER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788762 | Chandler, Kylie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788763 | Chandler, Kylie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309833 | CHANDLER, LAISHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218790 | CHANDLER, LAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512696 | CHANDLER, LASHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636161 | CHANDLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492707 | CHANDLER, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263988 | CHANDLER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515102 | CHANDLER, LEDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770946 | CHANDLER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642334 | CHANDLER, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394449 | CHANDLER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320526 | CHANDLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677778 | CHANDLER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343035 | CHANDLER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646673 | CHANDLER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411449 | CHANDLER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240889 | CHANDLER, MALAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310944 | CHANDLER, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408643 | CHANDLER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681419 | CHANDLER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387970 | CHANDLER, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487016 | CHANDLER, MARSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285852 | CHANDLER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328452 | CHANDLER, MAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228985 | CHANDLER, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537733 | CHANDLER, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147944 | CHANDLER, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511243 | CHANDLER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244766 | CHANDLER, MICHEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523577 | CHANDLER, MIKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345559 | CHANDLER, MONASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388388 | CHANDLER, MONTAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681750 | CHANDLER, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538887 | CHANDLER, MONTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308742 | CHANDLER, NAJALYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707451 | CHANDLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584833 | CHANDLER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229576 | CHANDLER, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347981 | CHANDLER, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449020 | CHANDLER, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293003 | CHANDLER, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734283 | CHANDLER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325498 | CHANDLER, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301482 | CHANDLER, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588926 | CHANDLER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751475 | CHANDLER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604431 | CHANDLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790727 | Chandler, Robert/Torchy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347310 | CHANDLER, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716599 | CHANDLER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208212 | CHANDLER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735556 | CHANDLER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857112 | CHANDLER, SAMANTHA ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769665 | CHANDLER, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343677 | CHANDLER, SAMUEL ECLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813754 | CHANDLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384830 | CHANDLER, SHAMEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211935 | CHANDLER, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211466 | CHANDLER, SIOUX K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559641 | CHANDLER, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671258 | CHANDLER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631709 | CHANDLER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533545 | CHANDLER, SYLVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245374 | CHANDLER, TAMIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439570 | CHANDLER, TAMIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334378 | CHANDLER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464859 | CHANDLER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766721 | CHANDLER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666974 | CHANDLER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431371 | CHANDLER, TOMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577659 | CHANDLER, TREVOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150744 | CHANDLER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265756 | CHANDLER, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723703 | CHANDLER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460697 | CHANDLER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698594 | CHANDLER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825862 | CHANDLER, WARD & PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348953 | CHANDLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300334 | CHANDLER, WODROW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238540 | CHANDLER, YOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321317 | CHANDLER, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339578 | CHANDLER, YVONNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288227 | CHANDLER-GORDON, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249116 | CHANDLER-HUGUE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529874 | CHANDLEY, JERED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397829 | CHANDNANI, RAIKUMARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495406 | CHANDO, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293552 | CHANDOCHA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356153 | CHANDONAIS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668858 | CHANDONNET, TERESA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570840 | CHANDRA BAKER | 2452 LOS MISIONEROS | | | | LAS CRUCES | NM | 88011 | |
| 5570841 | CHANDRA BLUE | 2129 MARBLE AVE | | | | MEMPHIS | TN | 38106 | |
| 5570842 | CHANDRA BOTELHO | 24849 WESTFIELD AVE | | | | VENETA | OR | 97487 | |
| 5570843 | CHANDRA BOURQUE | 170 SHADY MEADOW CIR | | | | BRANSON | MO | 65616 | |
| 5570844 | CHANDRA CARTER | 3021 EAST SLIGH AVE | | | | TAMPA | FL | 13610 | |
| 5570845 | CHANDRA DOTSON | 3852 ROSEDALE ST | | | | HOUSTON | TX | 77004 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438375 | CHANDRA ELIZABETH CHRISTINA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570846 | CHANDRA EVANS | 2816 MARBLE LABE | | | | LEXINGTON | KY | 40511 | |
| 5570847 | CHANDRA HARRIS | 801 ALVAREZ | | | | PINOLE | CA | 94564 | |
| 5570848 | CHANDRA HICKS | 1530 N 6TH ST | | | | PHILADELPHIA | PA | 19151 | |
| 5570849 | CHANDRA HOSKINS | 315 BALIMTORE AVENUE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5808388 | Chandra Mandhana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570850 | CHANDRA MARTIN | 3411 OLD VINEYARD RD APT | | | | WINSTON SALEM | NC | 27103 | |
| 5570851 | CHANDRA MERRITT | P55 E 236 STREET | | | | EUCLID | OH | 44123 | |
| 5570852 | CHANDRA MILLER | 266 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215 | |
| 4810115 | CHANDRA N MEDLIN | 17600 ROCKEFELLER CIR. #2 | | | | FT MYERS | FL | 33967 | |
| 5570853 | CHANDRA PRAKASH | 2252 MAPLEWOOD RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5570854 | CHANDRA PRICE | 3911 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40220 | |
| 5570855 | CHANDRA RILEY | PO BOX 1250 | | | | NORTON | OH | 44203 | |
| 5570856 | CHANDRA SEKHAR VALMIKI | 2250 PAR LANE APT 119 | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 5570857 | CHANDRA SHEKHAR | 7483 E WARREN DR | | | | DENVER | CO | 80231 | |
| 5570858 | CHANDRA THOMPSON | 9329 MCCRACKEN | | | | GARFIELD HTS | OH | 44125 | |
| 5570859 | CHANDRA WILKEMEYER | 0000 SILVER STONE LANE | | | | AIMISSVILLE | VA | 20106 | |
| 5570860 | CHANDRA WOLTERS | 94104 PUPUOLE PL 115 | | | | WAIPAHU | HI | 96797 | |
| 5570861 | CHANDRA WORTH | 3396 OROGRANDA BLVD | | | | LK HAVASU CTY | AZ | 86406 | |
| 4189380 | CHANDRA, ANNALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206121 | CHANDRA, HAIMISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596519 | CHANDRA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193624 | CHANDRA, SANGEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570862 | CHANDRABABU KONDURU | 1343 BREAD ST | | | | GAHANNA | OH | 43230 | |
| 5403695 | CHANDRABHUSHAN ANAND | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | |
| 5570863 | CHANDRAJ JAGDEO | 5872 MASPETH AVE NONE | | | | FLUSHING | NY | 11378 | |
| 4434969 | CHANDRAKUAR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570864 | CHANDRAN RAJ | 116 WEST TRAIL | | | | GRAYSLAKE | IL | 60030 | |
| 4853598 | Chandranouli, Varsha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786762 | Chandrasekar, Jaganath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786761 | Chandrasekar, Jaganath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570865 | CHANDRASEKARAN PRAKASH | 2252 MAPLEWOOD RD | | | | CLEVELAND HEI | OH | 44118 | |
| 5570866 | CHANDRASEKARAN PREETHI | 1102 VILLAGE RD E | | | | NORWOOD | MA | 02062 | |
| 4713027 | CHANDRA-SEKARAN, CHIDAMBARANATHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242068 | CHANDRASEKARAN, SAI NIVEDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294928 | CHANDRASEKARAN, SUBBUKUMARARAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301831 | CHANDRASEKARAN, SUNDARESAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695076 | CHANDRASEKARAN, VARAGUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570867 | CHANDRASEKH NAVAR | 2370 TRAMMEL ESTATES DR | | | | CUMMING | GA | 30041 | |
| 4825863 | CHANDRASEKHAR, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669574 | CHANDRASEVKARAN, GOPAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568959 | CHANDRASHEKHAR, POORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569495 | CHANDRAYAN, SUPRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570868 | CHANDRE LEBLANC | 255 MCKINLEY | | | | BATTLE CREEK | MI | 49017 | |
| 4574636 | CHANDRE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570869 | CHANDREA GRAVES | 1857 LOMBARDY DRIVE | | | | CLEARWATER | FL | 33755 | |
| 5570870 | CHANDREA ROSE ROBINSON | 10572 14TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5570871 | CHANDREA STEVENSON | 1800 TODD RD | | | | EUBANK | KY | 42567 | |
| 4279923 | CHANDREGOWDA, NANDIESH KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570872 | CHANDRIA MOORE | 99-009 KALALOA ST | | | | AIEA | HI | 96701 | |
| 4359165 | CHANDURI, LALITHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298611 | CHANDY, PRADHEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570873 | CHANE PACE | DORADO BEACH EAST | | | | DORADO BEACH | PR | 00646 | |
| 5570874 | CHANEE GREEN | 24742 TEMPLER AVE | | | | W BLOOMFIELD | MI | 48075 | |
| 5570875 | CHANEE HARRIS | 9700 HARVARD ST | | | | BELLFLOWER | CA | 90201 | |
| 5570876 | CHANEEKA DESSESOW | 68 ELMIRA ST SW | | | | WASHINGTON | DC | 20032 | |
| 5570877 | CHANEL ANTIONETTE | 1609 WENTWORTH AVE | | | | PARKVILLE | MD | 21234 | |
| 5570878 | CHANEL BROXTON | 822 LOWER CHERRY VALLEY R | | | | E STROUDSBURG | PA | 18301 | |
| 5570879 | CHANEL CHAPPLE | 2730 LAURETTA AVE | | | | BALTIMORE | MD | 21223 | |
| 4813755 | CHANEL CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570882 | CHANEL ESRADA | 21837 N 34TH AVE | | | | PHOENIX | AZ | 85027 | |
| 5570883 | CHANEL GALLATINE | 1409 SOUTH 15TH STREET | | | | HARRISBURG | PA | 17104 | |
| 5570884 | CHANEL HARISTON | 1628 PONTIACE | | | | CLEVELAND | OH | 44117 | |
| 5570885 | CHANEL HAYES | 2114 URQUHART ST | | | | NEW ORLEANS | LA | 70116 | |
| 5570886 | CHANEL HUNTER | 12487 LARETTA RD | | | | PRINCESS ANNE | MD | 21853 | |
| 4805683 | CHANEL INC | THE NORTHERN TRUST COMPANY | P O BOX 92265 | | | CHICAGO | IL | 60675-2265 | |
| 5570887 | CHANEL M ELMS | 15123 GRANT ST | | | | DOLTON | IL | 60419 | |
| 5570888 | CHANEL MATOS | 11950 OLD RIVER SCHOOL RD 3 | | | | DOWNEY | CA | 90242 | |
| 5570889 | CHANEL NEWMAN | 3986 HARBOR HILLS RD | | | | CHATTANOOGA | TN | 37412 | |
| 5570890 | CHANEL OUTLAW | 6253 OXON HILL ROAD APT | | | | OXON HILL | MD | 20745 | |
| 5570891 | CHANEL REED | 9274 FRANKLIN BLVD | | | | ELK GROVE | CA | 95758 | |
| 5570892 | CHANEL ROLAND | 8250 BEAVERLAND | | | | DETROIT | MI | 48239 | |
| 5570893 | CHANEL WESTVEER | 2765 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570894 | CHANEL WHELLER | 1302 ADRIAN ST | | | | NEW IBERIA | LA | 70560 | |
| 4512734 | CHANELL DINGLE, TYESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570895 | CHANELL HOLTS | 51 HALLER | | | | BUFFALO | NY | 14225 | |
| 5570896 | CHANELL TUCKER | 2586 ANDERLEY CT | | | | GROVE CITY | OH | 43123 | |
| 5570897 | CHANELLA WILTSHIRE MONROSE | 115-5 ESTATE SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5570898 | CHANELLE FORD-THOMPSON | 13003 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874 | |
| 5570899 | CHANELLE JACKSON | 1750 CHEATHAM AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5570900 | CHANELLE K TOWNES | 641 46TH ST SE | APT 31 | | | WASHINGTON | DC | 20019-7852 | |
| 5570901 | CHANELLE SHELTON | 807 MAIN STREET | | | | PEEKSKILL | NY | 10566 | |
| 5570902 | CHANELLE ST PIERRE | 136 EVERGOLD LANE | | | | WAGGAMAN | LA | 70094 | |
| 4635074 | CHANEN, DEBORAH ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299863 | CHANES, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570905 | CHANET REBECCA | 115 KENTUCKY AVE | | | | PASADENA | MD | 21122 | |
| 4869094 | CHANEY & REES INC | 5804 2ND AVE | | | | KEARNEY | NE | 68847 | |
| 5570906 | CHANEY ANTHONY | 4952 VENUS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5570907 | CHANEY CAROLYN | 23 DONAHUE BR RD | | | | BRANCHLAND | WV | 25506 | |
| 5570908 | CHANEY CENORA | 4880 QUINCE RD | | | | MEMPHIS | TN | 38117 | |
| 5570909 | CHANEY CRAFT | 5506 WEST 43RD ST | | | | INDIANAPOLIS | IN | 46254 | |
| 5570910 | CHANEY CYNTHIA | 369 ONE MILE RD | | | | WEST HAMLIN | WV | 25571 | |
| 5570911 | CHANEY DAVID | 4024 S DOUGLAS 229 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5570912 | CHANEY DEBRA | 2396 FLORAL DR | | | | WHITE BEAR LAKE | MN | 55110 | |
| 5570914 | CHANEY DONALD | 922 EAST 21ST ST | | | | ERIE | PA | 16503 | |
| 5570915 | CHANEY ELISE | 2800 GENTRYTOWN DR 61 | | | | ANTIOCH | CA | 94509 | |
| 5570916 | CHANEY GLENYSE L | 628 ASPEN RD | | | | WEST PALM BEACH | FL | 33409 | |
| 4882794 | CHANEY INSTRUMENT CO | P O BOX 70 | | | | LAKE GENEVA | WI | 53147 | |
| 5570917 | CHANEY ISIAH | 206 23RD STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5570918 | CHANEY JANINE | 4507 TESLA PARK DR APT 106 | | | | WILMINGTON | NC | 28412 | |
| 5570919 | CHANEY JOWANA | 1013 CHURCH ST | | | | SELMA | AL | 36701 | |
| 4692827 | CHANEY JR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570920 | CHANEY KEONNA | 1003 WEST SUNFLOWER | | | | CLEVELAND | MS | 38733 | |
| 5570921 | CHANEY KEVIN | 1075 OLD FOLKSTON RD 46 | | | | SNEADS FERRY | NC | 28460 | |
| 5570922 | CHANEY LATRYCE | 4022 N BOTHRICK AVE | | | | PORTLAND | OR | 97227 | |
| 5570923 | CHANEY LINDA | 209EAST SCHIRNER | | | | ST LOUIS | MO | 63111 | |
| 5570924 | CHANEY LISA M | 1038 WEST 5TH NORTH STREET | | | | MORRISTOWN | TN | 37814 | |
| 4384625 | CHANEY MA LCAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570925 | CHANEY MARGARET | PO BOX 503 | | | | YELLESTON PARK | WY | 82190 | |
| 5570926 | CHANEY MICHAEL | 4430 POLLACK AVE | | | | EVANSVILLE | IN | 47714 | |
| 5570927 | CHANEY PEGGY | 8929 STATE ROUTE 11B | | | | CELINA | OH | 45822 | |
| 5570928 | CHANEY REBECCA | 6400 94TH AVENUE | | | | LANHAM | MD | 20706 | |
| 5795185 | CHANEY REES INC | 5804 2nd Ave. W | | | | Kearney | NE | 68847 | |
| 5791850 | CHANEY REES INC | 5804 2ND AVE. W | | | | KEARNEY | NE | 68847 | |
| 4877826 | CHANEY REES INC | JOSHUA M CHANEY | 5804 2ND AVENUE | | | KEARNEY | NE | 68847 | |
| 5570930 | CHANEY RENYETTA | 8300 PALMETTO STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5570931 | CHANEY RENYETTA R | 8439 WILLOW STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5570932 | CHANEY ROBERTA | 6405 WASHINGTON ST | | | | SAINT JOSEPH | MO | 64504 | |
| 5570933 | CHANEY SHAKETHIA | 1839 JONESBORO RD SE | | | | ATLANTA | GA | 30315 | |
| 5570934 | CHANEY SIMPLE | 20131 HIGHWAY 59 N | | | | HUMBLE | TX | 77338 | |
| 5570935 | CHANEY SONDRUE | 250 DRAWDEBIL RD | | | | GILBERT | SC | 29054 | |
| 5570936 | CHANEY TAMMY M | 1096 FAIRFIELD DR APT 2 | | | | SENECA | SC | 29678 | |
| 5570937 | CHANEY VIRGINIA | 556 WALNUT ST | | | | ROCK HILL | SC | 29730 | |
| 5570938 | CHANEY VIRGINIA N | 425 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 4461872 | CHANEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265558 | CHANEY, AKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599627 | CHANEY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594103 | CHANEY, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234888 | CHANEY, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655177 | CHANEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655178 | CHANEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352831 | CHANEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315985 | CHANEY, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210968 | CHANEY, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713902 | CHANEY, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489035 | CHANEY, ANYAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509068 | CHANEY, ASHLEIGH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577451 | CHANEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705329 | CHANEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669002 | CHANEY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677251 | CHANEY, BETTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463808 | CHANEY, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421724 | CHANEY, BRYANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679513 | CHANEY, BURTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607365 | CHANEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380627 | CHANEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228214 | CHANEY, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280476 | CHANEY, DAISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708873 | CHANEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631616 | CHANEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488866 | CHANEY, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595472 | CHANEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763088 | CHANEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684108 | CHANEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791310 | Chaney, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539925 | CHANEY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622500 | CHANEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674347 | CHANEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750531 | CHANEY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218208 | CHANEY, FLOYD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765401 | CHANEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528782 | CHANEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617235 | CHANEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622543 | CHANEY, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467245 | CHANEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341045 | CHANEY, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376039 | CHANEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536674 | CHANEY, JASREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453729 | CHANEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517407 | CHANEY, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764133 | CHANEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371418 | CHANEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158387 | CHANEY, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679950 | CHANEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162629 | CHANEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146449 | CHANEY, KEARRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231742 | CHANEY, KENDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221298 | CHANEY, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320103 | CHANEY, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369204 | CHANEY, KRISTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146881 | CHANEY, LADARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241128 | CHANEY, LATISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433243 | CHANEY, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146798 | CHANEY, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339178 | CHANEY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148376 | CHANEY, MISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751454 | CHANEY, MR JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651889 | CHANEY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540861 | CHANEY, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318369 | CHANEY, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529093 | CHANEY, PHUONG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532712 | CHANEY, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346507 | CHANEY, RICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692427 | CHANEY, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239853 | CHANEY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727103 | CHANEY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445280 | CHANEY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770357 | CHANEY, SHERYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741887 | CHANEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603254 | CHANEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685298 | CHANEY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192631 | CHANEY, TAIASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323282 | CHANEY, TAKREENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150157 | CHANEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760840 | CHANEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632713 | CHANEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342377 | CHANEY, TORII K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675878 | CHANEY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670707 | CHANEY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722941 | CHANEY, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754190 | CHANEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570939 | CHANEYADAMS SONYA | P O BOX 232434 | | | | SACRAMENTO | CA | 95823 | |
| 4709585 | CHANEYFIELD, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357242 | CHANEY-TILLMAN, TERRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570940 | CHANFAY DABNEY | 5230 E CRAIG RD # 201 | | | | LAS VEGAS | NV | 89115-2257 | |
| 5570941 | CHANG AFRI | P O BOX 683003 | | | | ORLANDO | FL | 32868 | |
| 5570942 | CHANG CAROL | 1826 LAKESIDE DR | | | | SEABROOK | TX | 77586 | |
| 5570943 | CHANG CHAN | SEARS FJ DEPT 5555 | | | | COLUMBUS | GA | 31909 | |
| 5570944 | CHANG DONNALYNN | 2130 AHI STREET APT 12D | | | | HONOLULU | HI | 96816 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570945 | CHANG DOUGLAS | 18606 NOTTINGHAM LN | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5570946 | CHANG HAI LIN | 32 TUFTS RD | | | | WINCHESTER | MA | 01890 | |
| 5570947 | CHANG HANFENG | 3237 43RD ST | | | | LONG ISLAND C | NY | 11103 | |
| 5570948 | CHANG JAMAKA | P O BOX 6795 | | | | CHIVILLE | VA | 22906 | |
| 5570949 | CHANG JENNIFER | 13724 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98682 | |
| 4128669 | Chang Jun (Hong Kong) Industrial Ltd. | No.265 Fumin Industry Xiabian | Community Houjie Town Dongguan City | | | Guangdong Province | | | China |
| 5793951 | CHANG JUN HONG KONG INDUSTRIAL LTD | Unit 8, 10/F Tsuen Wan Ind Ctr 220-248 Texaco Rd Tsuen Wan | | | | New Territories | | | China |
| 5411143 | CHANG JUNHONG KONGINDUSTRIAL LTD | FLAT B 10F CIVIC COMM | BUILDING 165-167 WOOSUNG STKL | | | KOWLOON | | | HONG KONG |
| 5570951 | CHANG LIN | 4501 WESTON DR SW | | | | LILBURN | GA | 30047 | |
| 5570952 | CHANG MEE | 831 S 11TH AVE | | | | WAUSAU | WI | 54401 | |
| 5570953 | CHANG MING | 25 SMALL GROVE | | | | IRVINE | CA | 92618 | |
| 5570954 | CHANG S LEE | 1500 S WILLOW ST | | | | MANCHESTER | NH | 03103 | |
| 4887282 | CHANG S LEE | SEARS OPTICAL 2443 | 1500 S WILLOW ST | | | MANCHESTER | NH | 03103 | |
| 5570955 | CHANG SHAUNA K | 1560 KANUNU ST PH 5 | | | | HONOLULU | HI | 96814 | |
| 5570956 | CHANG TIARE | PO 2974 | | | | KONA | HI | 96745 | |
| 4796923 | CHANG XIN INC | DBA AREION STORE | 2855 S RESERVOIR ST | | | POMONA | CA | 91766-6526 | |
| 5570957 | CHANG YOON | 7009 LIVINGSTON DR | | | | DENTON | TX | 76210 | |
| 4206485 | CHANG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487662 | CHANG, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418995 | CHANG, ANDRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664468 | CHANG, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813756 | CHANG, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658305 | CHANG, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163641 | CHANG, ANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202868 | CHANG, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286025 | CHANG, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629247 | CHANG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211701 | CHANG, CHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719891 | CHANG, CHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644221 | CHANG, CHIA HSUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174533 | CHANG, CHIEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194034 | CHANG, CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748183 | CHANG, CHI-SING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623266 | CHANG, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186532 | CHANG, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766840 | CHANG, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669098 | CHANG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658217 | CHANG, DAVID T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216949 | CHANG, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853599 | Chang, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252108 | CHANG, EVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672199 | CHANG, FENG-MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662783 | CHANG, FONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442153 | CHANG, GILROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761320 | CHANG, HARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731562 | CHANG, HSIN YUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618983 | CHANG, HUI-CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597586 | CHANG, HYERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192347 | CHANG, JACKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456100 | CHANG, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599586 | CHANG, JAOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424941 | CHANG, JASIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467751 | CHANG, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686556 | CHANG, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742609 | CHANG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573743 | CHANG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557943 | CHANG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622862 | CHANG, JONATHAN  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429381 | CHANG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724076 | CHANG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184014 | CHANG, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506757 | CHANG, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741192 | CHANG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194487 | CHANG, KENNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622756 | CHANG, KERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169602 | CHANG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284463 | CHANG, KIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672301 | CHANG, KWEIYANG B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668423 | CHANG, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684919 | CHANG, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718166 | CHANG, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361279 | CHANG, MARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676003 | CHANG, MEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356506 | CHANG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725239 | CHANG, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825864 | CHANG, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714206 | CHANG, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412676 | CHANG, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593291 | CHANG, NINFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365533 | CHANG, PACHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144070 | CHANG, PAHOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607484 | CHANG, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249961 | CHANG, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673067 | CHANG, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592978 | CHANG, PETER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762984 | CHANG, POLIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211016 | CHANG, REBECCA YUCHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735578 | CHANG, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833553 | CHANG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366623 | CHANG, SEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715686 | CHANG, SHINGSHIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625912 | CHANG, SHU JUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240126 | CHANG, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774308 | CHANG, STEPHENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813757 | CHANG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426594 | CHANG, SUNGHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833554 | CHANG, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231719 | CHANG, TAIYUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680676 | CHANG, TI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741249 | CHANG, TOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236974 | CHANG, WEI TING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655527 | CHANG, WEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649318 | CHANG, WIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409064 | CHANG, YONG SOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465458 | CHANG, YOON-SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825865 | CHANG, YUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825866 | CHANG,BESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813758 | CHANG-AN & KIYOKO LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179532 | CHANGCOCO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853267 | Change Healthcare | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882382 | CHANGE HEALTHCARE SOLUTIONS LLC | P O BOX 572490 | | | | MURRAY | UT | 84157 | |
| 4158544 | CHANGE, JAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871399 | CHANGES | 88-36 77TH AVE | | | | GLENDALE | NY | 11385 | |
| 4174817 | CHANGO, ANGELICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570958 | CHANGRENTAL BERNON | 3524 PAKUI ST NONE | | | | HONOLULU | HI | 96816 | |
| 4873816 | CHANGSHU BOSIDENG IMPORT EXPORT CO | CATHY FANG/ ROY | TANGQIAO VILLAGE, MEILI TOWN, | | | CHANGSHU | JIANGSU | 215511 | CHINA |
| 4806984 | CHANGSHU RAYEE IMP & EXP CO LTD | CATHY FANG/ ROY | TANGQIAO VILLAGE, MEILI TOWN, | | | CHANGSHU | JIANGSU | 215511 | CHINA |
| 5570959 | CHANGTAYLOR ALLAYNA | 3505 TUPELO TRAIL APT 202 | | | | VIRGINIA BEACH | VA | 23452 | |
| 4255879 | CHANGTIN-BISCOE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731405 | CHANG-YEN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548416 | CHANHTHALA, TRENTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570960 | CHANIA PEEBLES | 30 WASHINGTON ST | | | | LACKAWANNA | NY | 14218 | |
| 5570961 | CHANICCE COMER | 9448 E 48TH PL | | | | TULSA | OK | 74145 | |
| 5570962 | CHANIECE PARKER | 1539 KAVANAUGH DR | | | | EAST PALO ALTO | CA | 94303 | |
| 5570963 | CHANILA CLARK | 15628 CURTIS ST | | | | DETROIT | MI | 48235 | |
| 4854308 | CHANIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606922 | CHANIN, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833555 | CHANIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833556 | CHANIN,DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570964 | CHANINTHORN LILMAMACHA | 1700 FOXRUN | | | | LAKE CHARLES | LA | 70605 | |
| 4622956 | CHANIOT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570965 | CHANIQUA ALLISON | 907 SHERWOOD DR | | | | FLORENCE | SC | 29501 | |
| 5570966 | CHANIQUA KITT | 317 E 14TH AVE | | | | ANCHORAGE | AK | 99501 | |
| 5570967 | CHANIQUE SMITH | 1315 PATRIOT MANER | | | | STTHOMAS | VI | 00802 | |
| 5570968 | CHANITA JOHNSON | 4400 WARM SPRINGS RD | | | | COLUMBUS | GA | 31909 | |
| 4554717 | CHANKA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211139 | CHANKO, MOUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209771 | CHANKO, RAMSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156553 | CHANKONGSINH, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582413 | CHANLEY, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705199 | CHANLEY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152616 | CHANMANIVONG, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570969 | CHANN KATIE L | 1075 BRENDA DR | | | | AUSTELL | GA | 30168 | |
| 4171517 | CHANN, ROWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364096 | CHANN, VANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570970 | CHANNA MCGEE | 516 S 10TH ST | | | | ELKHART | IN | 46516 | |
| 4869978 | CHANNEL CONTROL MERCHANTS LLC | 6892 US HIGHWAY 49 N | | | | HATTIESBURG | MS | 39401 | |
| 5570971 | CHANNEL CREATIONS | 1217 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89110 | |
| 5570972 | CHANNEL EDWARD | 2902 VALLEY RIDGE DR | | | | DECATUR | GA | 30032 | |
| 5570973 | CHANNEL HARDESTY | 1026 ST FRANCIS DR | | | | ANTIOCH | CA | 94509 | |
| 4882291 | CHANNEL INTELLIGENCE INC | P O BOX 534975 | | | | ATLANTA | GA | 30353 | |
| 4797431 | CHANNEL ISLANDS EELECTRIC | DBA CHANNEL ISLANDS ELECTRIC | 1082 FRONT STREET UNIT E | | | VENTURA | CA | 93001 | |
| 5570974 | CHANNEL LACE | 9328 7TH PL SE | | | | LAKE STEVENS | WA | 98258 | |
| 4833557 | CHANNEL MARK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5802565 | Channel Marketing LLC D/B/A PowerSellerUSA | 841 Essex Street | | | | Brooklyn | NY | 11208 | |
| 4796346 | CHANNEL MASTER LLC | DBA CHANNEL MASTER | 2065 W. OBISPO AVE | | | GILBERT | AZ | 85233 | |
| 5570975 | CHANNEL MUMFORD | 21548 CAREYS CAMP RD | | | | MILSBORO | DE | 19966 | |
| 4586080 | CHANNEL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850712 | CHANNELADVISOR CORPORATION | Attn: General Counsel | ChannelAdvisor Corporation | 3025 Carrington Mill Blvd., Suite 500 | | Morrisville | NC | 27560 | |
| 5850712 | CHANNELADVISOR CORPORATION | ChannelAdvisor Corporation | Lockbox W-502057 | PO Box 7777 | | Philadelphia | PA | 19175-2057 | |
| 5795186 | ChannelAdvisor Corporation | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 4885268 | CHANNELADVISOR CORPORATION | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 5850712 | CHANNELADVISOR CORPORATION | Attn: General Counsel | ChannelAdvisor Corporation | 3025 Carrington Mill Blvd., Suite 500 | | Morrisville | NC | 27560 | |
| 5850712 | CHANNELADVISOR CORPORATION | ChannelAdvisor Corporation | Lockbox W-502057 | PO Box 7777 | | Philadelphia | PA | 19175-2057 | |
| 5790084 | CHANNELADVISOR CORPORATION-698917 | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 5570976 | CHANNELL GILES | 4829 N HUCHESON ST | | | | PHILA | PA | 19141 | |
| 4168000 | CHANNELL II, LORIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570977 | CHANNELL ROBINSON | 1702 ABBOTSTON ST | | | | BALTIMORE | MD | 21218 | |
| 5570978 | CHANNELL VICTORIA | 500528 TIMBER RD | | | | AMORY | MS | 38821 | |
| 4580715 | CHANNELL, HOWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833558 | CHANNELL, JERRY & KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270744 | CHANNELL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603719 | CHANNELL, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731052 | CHANNELL, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825867 | CHANNELL,THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570979 | CHANNELLE GEORGE | 19926 KENTFIELD | | | | DETROIT | MI | 48219 | |
| 4805743 | CHANNELLOCK INC | 1306 SOUTH MAIN STREET | P O BOX 519 | | | MEADVILLE | PA | 16335-0519 | |
| 4884964 | CHANNELLOCK INC | PO BOX 519 | | | | MEADVILLE | PA | 16335 | |
| 4459069 | CHANNELS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459690 | CHANNELS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459190 | CHANNELS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861006 | CHANNELSALE SOFTWARE SERVICES PVT | 1506 CYBER ONE PLOT 4 & 6 | SECTOR 30 A VASHI NAVI | | | MUMBAI | | 400703 | INDIA |
| 4660779 | CHANNEY, JOZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350021 | CHANNEY, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746913 | CHANNEY, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853600 | Channic, Caryn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570980 | CHANNIE TINSLEY | 618 PROSPECT ST | | | | EDEN | NC | 27288 | |
| 5570981 | CHANNING BATIN | 3712 STRATHAVON | | | | SHAKER HTS | OH | 44120 | |
| 5570982 | CHANNING ISABELLA | 25 PINE ST | | | | SUMTER | SC | 29150 | |
| 5570983 | CHANNING SIMS | 929 OHIO STREET | | | | ZANESVILLE | OH | 43701 | |
| 4529796 | CHANNING, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570984 | CHANNON M WARDLAW | 14111 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2007 | |
| 5570985 | CHANNON WARDLAW | 14111 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2007 | |
| 5570986 | CHANNTELIER GAMBLE | 811 GLENDALE AVE | | | | DOUGLAS | GA | 31533 | |
| 4184142 | CHANNUAL, KRIRKCHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570987 | CHANOA JACKSON | 1523 F ST NE ELL | | | | WASHINGTON | DC | 20002 | |
| 5570988 | CHANON C MCGEE | 6813 OTTAWA RD | | | | CLEVELAND | OH | 44105 | |
| 4848630 | CHANOWITZ FAMILY PLUMBING & HEATING LLC | 55 OLD MILL RD | | | | Wallkill | NY | 12589 | |
| 4417291 | CHANOWSKY-KREISCHER, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570989 | CHAN'QUIWA COLTON | 3800 MLK JR PKWAY | | | | DES MOINES | IA | 50310 | |
| 4869141 | CHANSEN CHEEK | 5885 PALMER PARK BLVD | | | | COLORADO SPRINGS | CO | 80915 | |
| 4873892 | CHANSEN CHEEK | CHANSEN DON CHEEK | 18403 LONGS WAY UNIT 107 | | | PARKER | CO | 80138 | |
| 4313598 | CHANSOMBATH, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570990 | CHANT JOHN | 1170 TUOLUMNE CT | | | | MILLBRAE | CA | 94030 | |
| 4399383 | CHANT, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5570991 | CHANTA BURISE | 13067 PONDERS QUARTERS LANE | | | | AMITE | LA | 70422 | |
| 5570992 | CHANTA M MITCHELL | 547 EDWARDS ST | | | | PORTSMOUTH | VA | 23704 | |
| 5570993 | CHANTA SALLAD | 22426 KARAM CT | | | | WARREN | MI | 48091 | |
| 5570994 | CHANTA SWIFT | 2909 W CHAMILE ST | | | | SANTA ANA | CA | 92704 | |
| 5570995 | CHANTAE GONZALEZ | 100 ROUSE STREET | | | | HONEA PATH | SC | 29654 | |
| 5570996 | CHANTAE R THOMAS | 43780 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021 | |
| 4787843 | Chantal Applegarth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811276 | Chantal Applegarth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851821 | CHANTAL GARCIA | 18445 VARDEN DR | | | | Madera | CA | 93638 | |
| 5570997 | CHANTAL O TEJADA | 260 OCALLAGHAN WAY | | | | SOBOSTON | MA | 02127 | |
| 5570998 | CHANTAL P ROSE | 415 HERONDO ST | | | | HERMOSA BEACH | CA | 90254 | |
| 5570999 | CHANTAL SAUCIER | 159 RICEVILLE RD | | | | ST HILAIRE | NB | | CANADA |
| 5571000 | CHANTAL VAZQUEZ | 17644 STADEO RD | | | | RIVERSIDE | CA | 92504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571001 | CHANTAL VENEABLE | 1255 RAUM ST NE APT 101 | | | | WASHINGTON | DC | 20002 | |
| 4848563 | CHANTALE RENAUD | 38 LORELEI DR | | | | Howell | NJ | 07731 | |
| 5571002 | CHANTANAE BANKHEAD | 19206 SANTA ROSA | | | | DETROIT | MI | 48221 | |
| 4656481 | CHANTANNEE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288053 | CHANTARASOMBAT, RACHATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571003 | CHANTARN BASTO | 2311 HILL WAY APT 102 | | | | SAN RAMON | CA | 94582 | |
| 4801547 | CHANTAY ETHRIGE | DBA BOONELOVET | 1363 SILVERGATE DRIVE | | | MABLETON | GA | 30126 | |
| 5571004 | CHANTAY JOHNSON | 224 GREGG AVE | | | | READING | PA | 19611 | |
| 5571005 | CHANTE CORRADI | 10697 MOUNTVIEW AVE | | | | CLEVELAND | OH | 44125 | |
| 5571006 | CHANTE FOGLE | 32 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5571007 | CHANTE FOSTER | 67 THACKERAY ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5571008 | CHANTE HEDRICK | 515 PARKINSON AVE | | | | TRENTON | NJ | 08610 | |
| 5571009 | CHANTE JOHNSON | 85 REGINA BLVD | | | | BEVERLY HILL | FL | 34465 | |
| 5571010 | CHANTE MARIE | 36 WILDFIRE LN | | | | NEW CASTLE | DE | 19720 | |
| 5571011 | CHANTE N JOHNSON | 85 REGINA BLVD | | | | BEVERLY HILLS | FL | 34465 | |
| 5571014 | CHANTEA BLACK | 6545 BELMORE ST | | | | PHILADELPHIA | PA | 19142 | |
| 5571015 | CHANTEL ALIYA | 1307 DIETZ AVE | | | | AKRON | OH | 44301 | |
| 5571016 | CHANTEL ALLEN | 1716 HULIN ST | | | | ROCKFORD | IL | 61102 | |
| 5571017 | CHANTEL BRADDY | 2701 THE ALAMEDA | | | | BALTIMORE | MD | 21218 | |
| 5571018 | CHANTEL CARLISLE | 1172 KEYES PL | | | | AKRON | OH | 44306 | |
| 5571019 | CHANTEL COLLIER | 4541 ORCHARD ST | | | | LINCOLN | NE | 68503 | |
| 5571020 | CHANTEL CRONK | 1842 E ANDREWS RD | | | | MIKADO | MI | 48745 | |
| 5571021 | CHANTEL EDWARDS | 3701 15TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5571023 | CHANTEL FOX | 607 WEST FLORIDA ACE | | | | SEBRING | OH | 44672 | |
| 5571024 | CHANTEL GALIANO | 636 NORTH HILL PL APT 31 | | | | LOS ANGELES | CA | 90012 | |
| 5571025 | CHANTEL HILLIGOSS | 630 GRANET AVE | | | | HAZEL PARK | MI | 48030 | |
| 5571026 | CHANTEL JUSTICE | 202 N 22 ST | | | | RICHMOND | IN | 47374 | |
| 5571027 | CHANTEL KEELING | 9424 SOUTH J STREET | | | | TACOMA | WA | 98444 | |
| 5571028 | CHANTEL MORALES | 3012 WALLACE AVE | | | | BRONX | NY | 10467 | |
| 5571029 | CHAN'TEL RICHARD | 1909 E23 N | | | | WICHITA | KS | 67219 | |
| 5571030 | CHANTEL ROSALES | 1945 S XAVIER ST | | | | DENVER | CO | 80219 | |
| 5571031 | CHANTEL SANCHEZ | 808 AMERICA ST | | | | WESLACO | TX | 78596 | |
| 5571032 | CHANTEL TAYLOR | 3315 HALE AVE | | | | TIFTON | GA | 31794 | |
| 5571033 | CHANTEL TILLMAN | 2916 NORTH CLAYMONT ST | | | | WILMINGTON | DE | 19802 | |
| 5571034 | CHANTEL Y PONDER | 223 WILBERAHAM RD | | | | SPRINGFIELD | MA | 01107 | |
| 5571035 | CHANTELE ALDRIDGE | 2352 N STRATHMORE CIR | | | | MEMPHIS | TN | 38112 | |
| 5571036 | CHANTEL BATRES | 1807 N PIATT | | | | WICHITA | KS | 67214 | |
| 5571037 | CHANTELL BROWN | 5530 SHELTON ST LOT 4 | | | | CHARLESTON | SC | 29406 | |
| 5571038 | CHANTELL DAVIS | 2375 RIFFLE LANE 17 | | | | SUMTER | SC | 29154 | |
| 5571039 | CHANTELL HILL | 1121 OLD FM 440 RD APT 2-104 | | | | KILLEEN | TX | 76549 | |
| 5571040 | CHANTELL RUDOLPH | 3203 BENTLEY CROSSING | | | | RIVERDALE | GA | 30274 | |
| 5571042 | CHANTELL TAITT | 9625 WEST RUSSEL RD APRT 2053 | | | | LAS VEGAS | NV | 89148 | |
| 5571043 | CHANTELLE CLARK | 1945 AVENIDA DELMEXICO AP | | | | SAN DIEGO | CA | 92154 | |
| 5571044 | CHANTELLE HIGHTMAN | 1477AKERS WAY | | | | DINUBA | CA | 93618 | |
| 5571045 | CHANTELLE JONES | 1014 BAY 25TH ST NONE | | | | FAR ROCKAWAY | NY | 11691 | |
| 4833559 | Chantelle Lanvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571046 | CHANTELLE M LYDE | 1401 EDMONDSON | | | | BALTIMORE | MD | 21223 | |
| 5571047 | CHANTELLE MCGROWDER | 700 BROADWAY APT 25 | | | | AMITYVILLE | NY | 11701 | |
| 5571048 | CHANTELLE SALAZAR | 25683 ALPARAS CIR | | | | MORENO VALLEY | CA | 92551 | |
| 5571049 | CHANTELLE SMITH | 709 N ADAMS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5571050 | CHANTELLE SOTO | 1345 E ORMAN AVE | | | | PUEBLO | CO | 81004 | |
| 5571051 | CHANTELLE-QU EVANS-GARETT | 622 AUGUSTA STREET | | | | HAMPTON | VA | 23669 | |
| 5571052 | CHANTERIA MATHIS | 2001 TORCH HILL RAOD APT 47A | | | | COLUMBUS | GA | 31903 | |
| 5571053 | CHANTERIAL HICKS | 13030 AUDELIA RD | | | | DALLAS | TX | 75243 | |
| 4188343 | CHANTHABURY, EMELEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683594 | CHANTHAKHOT, BORISOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221175 | CHANTHALA, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283835 | CHANTHALANGSY, TIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521883 | CHANTHALASY, KHOTH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297011 | CHANTHARANGSY, SISOUVONG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239549 | CHANTHASENG, MAYXIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539332 | CHANTHAVILAY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222889 | CHANTHAVONE, BOUNHOM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191232 | CHANTHAVONG, HENVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150543 | CHANTHAVONG, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719112 | CHANTHAVONGSA, PHOUTHASAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603854 | CHANTHAYOD, SAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340796 | CHANTHUNYA, DZILMBIRE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571055 | CHANTHY HANG | 1835 E 60TH ST | | | | LONG BEACH | CA | 90805 | |
| 5571056 | CHANTI MIDDLETON | 6273 OXON HILL ROAD | | | | OXON HILLS | MD | 20745 | |
| 5571057 | CHANTI MIDDLTON | 6273 OXON HILLS ROAD | | | | OXON HILL | MD | 20745 | |
| 5571058 | CHANTIA TORRES | 1589 WILI PL | | | | WAILUKU | HI | 96793 | |
| 4190817 | CHANTIAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571059 | CHANTINE MACKLIN | 4535 SPRING CANYON HTS AP | | | | COLORADO SPRI | CO | 80907 | |
| 4217724 | CHANTINY, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610544 | CHANTLAND, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364815 | CHANTLER ZWASCHKA, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571060 | CHANTRA M RESBY | 7313 NORTHLINE DR APT 801 | | | | HOUSTON | TX | 77076 | |
| 4270717 | CHANTRAKUL, PRASERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571061 | CHANTRE MANUELA A | 24 DAVIDS ST | | | | BROCKTON | MA | 02301 | |
| 4526266 | CHANTRE, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571062 | CHANTREA HOWZE | 88 TALINA LANE | | | | SAVANNAH | GA | 31419 | |
| 5571063 | CHANTRELLE KEMP | 20401 NW 20TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 4877937 | CHANUTE TRIBUNE | KANSAS NEWSPAPERS LLC | PO BOX 559 | | | CHANUTE | KS | 66720 | |
| 5571064 | CHANUTE TRIBUNE | PO BOX 559 | | | | CHANUTE | KS | 66720 | |
| 4412941 | CHANVISANURUX, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871843 | CHANX.COM | 950 GLENN DR STE 135 | | | | FOLSOM | CA | 95630 | |
| 4800743 | CHANX.COM INC | DBA WEEKLYCLOSEOUTS | 950 GLENN DR | SUITE 135 | | FOLSOM | CA | 95630 | |
| 4124128 | Chanx.com, Inc. | 950 Glenn Dr. | STE 135 | | | Folsom | CA | 95630 | |
| 5571065 | CHANY JON | 308 HIGH STREET | | | | RUSSELVILLE | AL | 35653 | |
| 4170601 | CHANYAN, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501867 | CHANZA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417585 | CHANZIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571066 | CHAO FU | 1901 E AMAR RD APT 111 | | | | WEST COVINA | CA | 91792 | |
| 5571067 | CHAO JULITSSA | 2524 W FERN ST | | | | TAMPA | FL | 33614 | |
| 5571068 | CHAO LEE | 1679 7TH ST E | | | | SAINT PAUL | MN | 55106 | |
| 5571069 | CHAO SHARON | 356 BRIDGEWATER CIRCLE | | | | FAIRFIELD | CA | 94533 | |
| 5571070 | CHAO YUNG | 14412 BRADSHAW DR | | | | SILVER SPRING | MD | 20905 | |
| 4466559 | CHAO, ANGIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468016 | CHAO, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172564 | CHAO, CAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233802 | CHAO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688367 | CHAO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339686 | CHAO, HTWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813759 | CHAO, JENPEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813760 | CHAO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763975 | CHAO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566798 | CHAO, SAENG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211849 | CHAO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192314 | CHAO, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632626 | CHAO, VANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621564 | CHAO, YI JUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303452 | CHAO, YU-TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177879 | CHAOLEE, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185357 | CHAOPHAN, SANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571071 | CHAOUCHE TERESA L | 2429 DEWALT ACRES | | | | FESTUS | MO | 63028 | |
| 4370921 | CHAOUCHE, HADDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243668 | CHAOUDI, NAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218927 | CHAOUKI, MERIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177571 | CHAP, RIENGTHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571072 | CHAPA ANASTASIA | 2302 E WILLIAM CANNON DR | | | | AUSTIN | TX | 78744 | |
| 5571073 | CHAPA CRISTINA | 1527 HIGHWAY 41 | | | | FOREMAN | AR | 71836 | |
| 4526053 | CHAPA JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571074 | CHAPA LUIS | 410 AVENUE | | | | HOBBS | NM | 88240 | |
| 5571075 | CHAPA OLGA | 2310 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | |
| 5571076 | CHAPA REBECCA | 423 ROUSH LANE | | | | GRAND ISLAND | NE | 68801 | |
| 4704150 | CHAPA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538563 | CHAPA, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537718 | CHAPA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546670 | CHAPA, ARJELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662262 | CHAPA, DERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771350 | CHAPA, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545474 | CHAPA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541746 | CHAPA, GAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751119 | CHAPA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410602 | CHAPA, IRASEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535244 | CHAPA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544653 | CHAPA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545412 | CHAPA, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678298 | CHAPA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524792 | CHAPA, KANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152302 | CHAPA, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468553 | CHAPA, KOLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524889 | CHAPA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357834 | CHAPA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771828 | CHAPA, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672554 | CHAPA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729602 | CHAPA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544335 | CHAPA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218217 | CHAPA, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541222 | CHAPA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208307 | CHAPA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547694 | CHAPA, SUZANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743157 | CHAPA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538017 | CHAPA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205329 | CHAPA, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613060 | CHAPA, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543361 | CHAPA, VIOLET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538479 | CHAPA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480865 | CHAPACHARIS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545174 | CHAPAJONG, VALENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571077 | CHAPAL ZENRAY INC | 4355 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 | |
| 4806278 | CHAPAL ZENRAY INC | ATTN ACCOUNTING | 2452 LACY LANE | #16 | | CAROLLTON | TX | 75006 | |
| 4874621 | CHAPAL ZENRAY INC | DALSHIRE INTERNATIONAL | 2452 LACY LANE | # 116 | | CARROLLTON | TX | 75006 | |
| 4778388 | CHAPAL ZENRAY INC. | 2452 LACY LANCE # 116 | | | | CARROLLTON | TX | 75006 | |
| 4207001 | CHAPARIAN, ANTUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877276 | CHAPARRAL DISTRIBUTING LLC | JAMES EDWARDS & COMPANIES INC | 2000 BERING DR SUITE 400 | | | HOUSTON | TX | 77057 | |
| 5571078 | CHAPARRO ABYGAIL | URB SAN AGUSTIN C SAMUEL LIB | | | | SAN JUAN | PR | 00924 | |
| 4753777 | CHAPARRO CORTES, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571079 | CHAPARRO EDWIN | 1004 CONGRESSIONAL WAY | | | | DEERFIELD BEACH | FL | 33442 | |
| 5571080 | CHAPARRO EVA | 8316 N ALASKA ST | | | | TAMPA | FL | 33604 | |
| 4761527 | CHAPARRO JR., ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571081 | CHAPARRO LIDIA | PO BOX 505 | | | | AGUADA | PR | 00602 | |
| 4188005 | CHAPARRO MALVAES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571082 | CHAPARRO MARIA | 1151 W 76TH TERR APT 26 | | | | SHAWNEE | KS | 66214 | |
| 5571083 | CHAPARRO MELVIN | URB ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 5571084 | CHAPARRO MIGUEL | 3703 E ROSS PARKWAY APT1 | | | | WICHITA | KS | 67210 | |
| 5571085 | CHAPARRO NIDIA | HC3 BOX30511 | | | | AGUADA | PR | 00602 | |
| 4314382 | CHAPARRO, ALEXIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525337 | CHAPARRO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568528 | CHAPARRO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163120 | CHAPARRO, ARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218544 | CHAPARRO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224518 | CHAPARRO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596526 | CHAPARRO, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813761 | CHAPARRO, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495503 | CHAPARRO, JOHNATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341527 | CHAPARRO, MARCELO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402019 | CHAPARRO, MARGARITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369411 | CHAPARRO, NATALEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561847 | CHAPARRO, NOELLIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410598 | CHAPARRO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198893 | CHAPARRO, ROSANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402638 | CHAPARRO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505899 | CHAPARRO, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363963 | CHAPEK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841637 | Chapel Hill Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 4803421 | CHAPEL HILLS REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4857609 | CHAPEL ZENRAY INC | ATTN: GREG ALTIERI | 1451 WYCLIFF AVENUE | | | DALLAS | TX | 75207 | |
| 4625520 | CHAPEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793655 | Chapel, Curlie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689792 | CHAPEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764165 | CHAPEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584608 | CHAPEL, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649412 | CHAPEL, LUCRETIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457671 | CHAPEL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571086 | CHAPELL ZENAS | 22 DALE AVE APT 2 F | | | | PATERSON | NJ | 07505 | |
| 4591847 | CHAPELL, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571087 | CHAPELLE OCTAVIA | 551 RETREAT CT | | | | ODENTON | MD | 21113 | |
| 4825868 | CHAPES, DIANA AND GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571088 | CHAPHIA BATTLE | 918LIPPITT DR | | | | ALBANY | GA | 31701 | |
| 5571089 | CHAPILLIQUEN CAROLINA | 2751 MONUMENT BLVD | | | | CONCORD | CA | 94520 | |
| 5571090 | CHAPIN BEVERLY | 934 WEDGEWOOD DR | | | | LANSDALE | PA | 19446 | |
| 4907962 | Chapin International | PO Box 549 | | | | Batavia | NY | 14021 | |
| 4862348 | CHAPIN INTERNATIONAL INC | 1946 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4805695 | CHAPIN INTERNATIONAL INC | DBA CHAPIN MANUFACTURING INC | P O BOX 1656 | | | BUFFALO | NY | 14240-1656 | |
| 4550130 | CHAPIN, AIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571116 | CHAPIN, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476552 | CHAPIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307068 | CHAPIN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225025 | CHAPIN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700306 | CHAPIN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299636 | CHAPIN, DANUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833560 | CHAPIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666346 | CHAPIN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490987 | CHAPIN, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567714 | CHAPIN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673567 | CHAPIN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194364 | CHAPIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389838 | CHAPIN, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146767 | CHAPIN, MEAGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444069 | CHAPIN, R ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377249 | CHAPIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357111 | CHAPIN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415308 | CHAPIN, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540938 | CHAPIN, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626956 | CHAPIRSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694182 | CHAPLAIN, GWYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686131 | CHAPLAIN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609100 | CHAPLAIN, LETIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441441 | CHAPLAIN, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433768 | CHAPLAUSKE, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833561 | CHAPLE GROVE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466998 | CHAPLEN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218064 | CHAPLES, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571091 | CHAPLIN BRANDY | 2130S137THEAVEAPTB | | | | TULSA | OK | 74136 | |
| 5571092 | CHAPLIN FELICIA | 55 NORMAN ST | | | | CHARLESTON | SC | 29403 | |
| 5571093 | CHAPLIN JENNIFER | 112 RAILROAD RD | | | | SCIENCE HILL | KY | 42553 | |
| 5571095 | CHAPLIN LYNN | 7954 E 59TH ST | | | | TULSA | OK | 74145 | |
| 5571096 | CHAPLIN MELISSA M | 119 CLAUSSEN DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5571097 | CHAPLIN NICOLE | 809 12TH ST SW | | | | MASSILLON | OH | 44647 | |
| 4900168 | Chaplin Williams Rentals, Inc. | Chaplin Williams Rentals, Inc. | 5472 1st Coast Hwy #1 | | | Amelia Island | FL | 32034 | |
| 4540568 | CHAPLIN, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297465 | CHAPLIN, ANDRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328087 | CHAPLIN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301957 | CHAPLIN, CORNEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508690 | CHAPLIN, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739453 | CHAPLIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442913 | CHAPLIN, JASMARE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190794 | CHAPLIN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657986 | CHAPLIN, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694906 | CHAPLIN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381014 | CHAPLIN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563020 | CHAPLIN, SAVANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280369 | CHAPLIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508115 | CHAPLIN, TERRYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556764 | CHAPLIN, WILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159599 | CHAPLINE, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329080 | CHAPLINE, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564017 | CHAPLYGIN, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748815 | CHAPMAN 3RD, CALVIN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571098 | CHAPMAN ALETHIA | 1203 COLLEEN LN | | | | LAKE CHARLES | LA | 70607 | |
| 5571099 | CHAPMAN ALLEN | 213 BELMONT | | | | LIBERTY | MO | 64068 | |
| 5571100 | CHAPMAN AMBER | 1310 S ASH AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5571101 | CHAPMAN ANESA | 400 SAVAGE DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5571102 | CHAPMAN ANGELA | 6212 80TH STREET | | | | OKLAHOMA CITY | OK | 73135 | |
| 5571103 | CHAPMAN ANGELIA | 557 LATHAM RD | | | | EASLEY | SC | 29640 | |
| 5571104 | CHAPMAN ANN | 320 WILSHIRE DRIVE | | | | EDEN | NC | 27288 | |
| 5571105 | CHAPMAN ANNETTE | 509 BRENNA LN | | | | PIEDMONT | SC | 29673 | |
| 5571106 | CHAPMAN ASHLYN | 54 MONTCLAIR DRIVE | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5571107 | CHAPMAN AVONNA R | 47 NORTH MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 5403056 | CHAPMAN BRADLEY G | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5571108 | CHAPMAN BRENDA | 3501 GARY CT | | | | GLENARDEN | MD | 20774 | |
| 5571109 | CHAPMAN BRITTANY | 310 FULLER RD | | | | ELYRIA | OH | 44035 | |
| 5571110 | CHAPMAN CHARLES | 413 OHIO STREET | | | | PT PLEASANT | WV | 25550 | |
| 5571111 | CHAPMAN CHRISTINE | 1525 GRAVES AVE 147 | | | | EL CAJON | CA | 92021 | |
| 5571112 | CHAPMAN CLINT | 816 BOATWRIGHT TD | | | | RIDGE SPRING | SC | 29129 | |
| 5571113 | CHAPMAN COURTMEY A | 3010 GALLERY PL APT 28 | | | | WALDORF | MD | 20602 | |
| 5571114 | CHAPMAN CRYSTAL | 411 COTTAGE STREET | | | | ROCHESTER | NY | 14611 | |
| 5571115 | CHAPMAN DACHELLE | PO BOX 5 | | | | BRAGGS | OK | 74423 | |
| 5571116 | CHAPMAN DAPHNE | 11 BLUESAGE PATH | | | | HAMPTON | VA | 23663 | |
| 5571117 | CHAPMAN DAREL E | 1433 FRAME ST | | | | CHARLESTON | WV | 25312 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571118 | CHAPMAN DARIUS | 1160 W 165TH DR | | | | WESTMINSTER | CO | 80234 | |
| 5571119 | CHAPMAN DEBRA | 76 SPENCER RD | | | | CLENDENIN | WV | 25045 | |
| 5571120 | CHAPMAN DERRELL | 1600 CASTLE PARK | | | | ST LOUIS | MO | 63133 | |
| 5571121 | CHAPMAN DESIREE | PO BOX 816 | | | | SAN CARLOS | AZ | 85550 | |
| 5571122 | CHAPMAN DIANE L | 2349 MCCOMAS RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5571123 | CHAPMAN DICKEY | 218 DAVIS STREET | | | | CLOVIS | NM | 88101 | |
| 5571124 | CHAPMAN DONELLE | 9226 S 92ND EAST AVE | | | | TULSA | OK | 74133 | |
| 5571125 | CHAPMAN DOROTHY | 297 WEST RIVER RD | | | | COMFORT | WV | 25193 | |
| 5571126 | CHAPMAN DREW | 2650 COLLINS DR | | | | LORAIN | OH | 44053 | |
| 4865531 | CHAPMAN ELECTRIC COMPANY INC | 3131 S HASKELL AVENUE | | | | DALLAS | TX | 75223 | |
| 5571127 | CHAPMAN ERIN | 1519 NEW ENGLAND RIDGE RD | | | | WASHINGTON | WV | 26181 | |
| 5571128 | CHAPMAN FAYRENE | 121 GRAYTOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5571129 | CHAPMAN FREDDIE | 61 BINGHAM ROAD | | | | ASHEVILLE | NC | 28806 | |
| 5571130 | CHAPMAN GAIL | 5638 S STATE ROAD 59 | | | | CLAY CITY | IN | 47481 | |
| 5571131 | CHAPMAN GAYLE | 178 MARTIN AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5571132 | CHAPMAN GENE | 3552 TOMBER HOUND RD | | | | FRANKLINVILLE | NC | 27248 | |
| 5571133 | CHAPMAN HAYDEN D | 1141 N DOCK RD | | | | VILLE PLATTE | LA | 70586 | |
| 5571134 | CHAPMAN HAZE | 1742 7TH AVE | | | | HUNTINGTON | WV | 25703 | |
| 5571135 | CHAPMAN HEATHER | 73 CHIPMUNK LN | | | | MONMOUTH | ME | 04259 | |
| 4543203 | CHAPMAN III, YOUNGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571136 | CHAPMAN INEZ MRS | 1609 LOREN CRES NONE | | | | PORTSMOUTH | VA | 23701 | |
| 5571137 | CHAPMAN JACKIE | 7109 GENTRY RD | | | | MARRERO | LA | 70072 | |
| 4382506 | CHAPMAN -JACKSON, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571138 | CHAPMAN JASON L | 12404 LUNDALE CT | | | | FT WASHINGTON | MD | 20744 | |
| 5571139 | CHAPMAN JESSICA | 304 6TH AVE NW | | | | RUSKIN | FL | 33570 | |
| 5571140 | CHAPMAN JESSIE | 53301 CYPRIAN RD NONE | | | | LORANGER | LA | 70446 | |
| 5571141 | CHAPMAN JOYCE A | 3011 JONQUILLA CT | | | | OAK HILL | VA | 20171 | |
| 4581435 | CHAPMAN JR, LYNELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571142 | CHAPMAN JULIE | 101 N MILTON ST | | | | RENSSELAER | IN | 47946 | |
| 5571143 | CHAPMAN KAREN E | 2324 TOBACCO RD | | | | AUGUSTA | GA | 30906 | |
| 5571144 | CHAPMAN KAYLA | 4955 WESTERBERG WAY | | | | CARMICHAEL | CA | 95608 | |
| 5571145 | CHAPMAN KELLI | 7260 JONES RD | | | | NASHPORT | OH | 43830 | |
| 5571146 | CHAPMAN KYLE | 2408 MAIN STREET S | | | | GREENWOOD | SC | 29646 | |
| 5571147 | CHAPMAN LATANYA | 5013 SOUTH DAKOTA AVE NE | | | | WASH | DC | 20017 | |
| 5571149 | CHAPMAN LAURA | 106 OAK ST | | | | CLINTON | SC | 29325 | |
| 5571150 | CHAPMAN LAVERNE | PO BOX 598 | | | | GIBSON | LA | 70356 | |
| 5571151 | CHAPMAN LAVONDA | 1131 PRIGGY | | | | ST LOUIS | MO | 63136 | |
| 5571152 | CHAPMAN LEMSHA J | 8727 W CONGRESS ST APT 1 | | | | MILWAUKEE | WI | 53225 | |
| 5571153 | CHAPMAN MARY A | 4829 GERONA DR | | | | AUSTIN | TX | 78759 | |
| 5571154 | CHAPMAN MICHELLE | 1540 NE 110 TERR | | | | MIAMI | FL | 33161 | |
| 5571155 | CHAPMAN NATASHA | 1406 HOUSTON STREET | | | | LEESVILLE | LA | 71446 | |
| 5571156 | CHAPMAN NICOLE | 3104 JOHNS CREEK CIR | | | | DULUTH | GA | 30097 | |
| 5571157 | CHAPMAN NNEKA | 3713DOUGLAS | | | | TOLEDO | OH | 43606 | |
| 4813762 | CHAPMAN PEGGY & TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236401 | CHAPMAN PEREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571158 | CHAPMAN PETRIA | 1221 BRENTNELL AVE | | | | COLUMBUS | OH | 43219 | |
| 5571159 | CHAPMAN PHILLIP | 124 JONSTHON WAY | | | | ROCKY FACE | GA | 30740 | |
| 5571161 | CHAPMAN REINA | 118 SION HILL | | | | CSTED | VI | 00820 | |
| 5571162 | CHAPMAN REINA Q | P O BOX 3425 | | | | KINGSHILL | VI | 00851 | |
| 5571163 | CHAPMAN RESHONDA | 2905 MCRAE ROAD | | | | MEMPHIS | TN | 38114 | |
| 5571164 | CHAPMAN ROBERT | 2521 MASON ST | | | | SILVER SPRING | MD | 20902 | |
| 5571165 | CHAPMAN RORI D | 1117 SW SALINE | | | | TOPEKA | KS | 66604 | |
| 5571166 | CHAPMAN ROSA | 20 LIVELY LANE | | | | CANDLER | NC | 28715 | |
| 5571167 | CHAPMAN SCOTT | 23 POPE RD | | | | LAS VEGAS | NV | 89119 | |
| 5571168 | CHAPMAN SHANETIA | 1130 JASMINE DRIVE | | | | INDIAN LAND | SC | 29707 | |
| 5571169 | CHAPMAN SHANITA | 1641 N 61ST AVE | | | | PHOENIX | AZ | 85035 | |
| 5571170 | CHAPMAN SHANNON | 101 SANDRA PLACE | | | | BRICK | NJ | 07107 | |
| 5571171 | CHAPMAN SHEREE L | 1225 FAIRBURN RD | | | | ATLANTA | GA | 30331 | |
| 5571172 | CHAPMAN SHERELYNN L | 1225 FAIRBURN RD SW APT CC1 | | | | ATLANTA | GA | 30231 | |
| 4378540 | CHAPMAN SMITH, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571173 | CHAPMAN SOPHIA | 3620 SW MAYO AVE | | | | TOPEKA | KS | 66611 | |
| 4381484 | CHAPMAN SR., WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571174 | CHAPMAN STEPHANIE | 36406 FARMBROOK DR | | | | CLINTON TOWNSHIP | MI | 31217 | |
| 5571175 | CHAPMAN STEPHEN | 5415 W HARMON AVE | | | | LAS VEGAS | NV | 89103 | |
| 5571176 | CHAPMAN SWANZETTA | 2923 MEADOWVIEW DR | | | | ATLANTA | GA | 30316 | |
| 5571177 | CHAPMAN SYREETA | 7409 CHANDLER | | | | ST LOUIS | MO | 63136 | |
| 5571178 | CHAPMAN TAMIKIA | 1577 ARLINGTON | | | | ST PAUL | MN | 55106 | |
| 5571179 | CHAPMAN TAUSHA | 1014 AUGUSTA AVE | | | | MONTGOMERY | AL | 36111 | |
| 5571180 | CHAPMAN TERESA | 350 DEBUYS RD APT B 28 | | | | BILOXI | MS | 39531 | |
| 5571181 | CHAPMAN TOM | 803 N 49TH AVE | | | | OMAHA | NE | 68132 | |
| 5571182 | CHAPMAN TONDELAIR | 291 PLANTATION CENTRE DR | | | | MACON | GA | 31210 | |
| 5571183 | CHAPMAN TONYA M | 8836 COOPERS MOUNTIAN ROAD | | | | DAYTON | VA | 22821 | |
| 5571184 | CHAPMAN VANESSA F | 1920 RIDGECREST CT SE APT 101 | | | | WASHINGTON | DC | 20020 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571185 | CHAPMAN VERA | 2301 CUMBERLAND GAP DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5571186 | CHAPMAN WANDA | PO BOX 74 | | | | GIBSON | GA | 30810 | |
| 5571187 | CHAPMAN WESLEY | 6965 ROSE HILL RD | | | | ROSEVILLE | OH | 43777 | |
| 5571188 | CHAPMAN WILLIAM | 513 WESTEND DR | | | | MONROE | NC | 28112 | |
| 5571189 | CHAPMAN YOSHIKA | 101 COLLINGWOOD DR | | | | ANDERSON | SC | 29621 | |
| 4342379 | CHAPMAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335711 | CHAPMAN, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378121 | CHAPMAN, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323710 | CHAPMAN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413433 | CHAPMAN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475834 | CHAPMAN, AGNES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481632 | CHAPMAN, AISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629764 | CHAPMAN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352324 | CHAPMAN, ALYSHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480768 | CHAPMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470941 | CHAPMAN, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389374 | CHAPMAN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192597 | CHAPMAN, AMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274794 | CHAPMAN, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793026 | Chapman, Anarosa & Christophe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205131 | CHAPMAN, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649479 | CHAPMAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325948 | CHAPMAN, ANDREA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311771 | CHAPMAN, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517857 | CHAPMAN, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517993 | CHAPMAN, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517994 | CHAPMAN, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374649 | CHAPMAN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524834 | CHAPMAN, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235993 | CHAPMAN, ANTOINETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688629 | CHAPMAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379287 | CHAPMAN, ARLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410120 | CHAPMAN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190558 | CHAPMAN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453058 | CHAPMAN, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569283 | CHAPMAN, AVEIGHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249031 | CHAPMAN, AVERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307101 | CHAPMAN, AYRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567955 | CHAPMAN, AYSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710743 | CHAPMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423069 | CHAPMAN, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336845 | CHAPMAN, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461776 | CHAPMAN, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284406 | CHAPMAN, BRADLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855434 | Chapman, Bradley G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579913 | CHAPMAN, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405799 | CHAPMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581053 | CHAPMAN, BREANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376178 | CHAPMAN, BREAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164336 | CHAPMAN, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712728 | CHAPMAN, BRENDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607090 | CHAPMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507708 | CHAPMAN, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187782 | CHAPMAN, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551197 | CHAPMAN, BROOKELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316231 | CHAPMAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266314 | CHAPMAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368521 | CHAPMAN, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463485 | CHAPMAN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530258 | CHAPMAN, CAMERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520928 | CHAPMAN, CAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284556 | CHAPMAN, CANDACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349707 | CHAPMAN, CANDIDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813763 | CHAPMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772365 | CHAPMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605628 | CHAPMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379455 | CHAPMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335617 | CHAPMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509424 | CHAPMAN, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144176 | CHAPMAN, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489676 | CHAPMAN, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276380 | CHAPMAN, CODY RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489505 | CHAPMAN, COLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480745 | CHAPMAN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306553 | CHAPMAN, CONSTANCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582363 | CHAPMAN, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297038 | CHAPMAN, CRAIG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813764 | CHAPMAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540769 | CHAPMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548900 | CHAPMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383386 | CHAPMAN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451241 | CHAPMAN, DARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322189 | CHAPMAN, DARNEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562102 | CHAPMAN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704828 | CHAPMAN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506732 | CHAPMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725623 | CHAPMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833562 | CHAPMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667496 | CHAPMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681625 | CHAPMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216662 | CHAPMAN, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727864 | CHAPMAN, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213400 | CHAPMAN, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329535 | CHAPMAN, DONAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457016 | CHAPMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180300 | CHAPMAN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355038 | CHAPMAN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237337 | CHAPMAN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604706 | CHAPMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602236 | CHAPMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516652 | CHAPMAN, ELAINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661543 | CHAPMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246919 | CHAPMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711635 | CHAPMAN, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465522 | CHAPMAN, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696279 | CHAPMAN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259486 | CHAPMAN, ESSENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508757 | CHAPMAN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655637 | CHAPMAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530402 | CHAPMAN, GARRETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519429 | CHAPMAN, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833563 | CHAPMAN, GORDON & LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617030 | CHAPMAN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773152 | CHAPMAN, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223260 | CHAPMAN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641157 | CHAPMAN, HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373708 | CHAPMAN, HEAVENLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690719 | CHAPMAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752617 | CHAPMAN, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549957 | CHAPMAN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160791 | CHAPMAN, ISABELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484955 | CHAPMAN, IYAUNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429301 | CHAPMAN, JACOLBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600545 | CHAPMAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226413 | CHAPMAN, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234848 | CHAPMAN, JAUANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323968 | CHAPMAN, JAMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160607 | CHAPMAN, JAMEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226028 | CHAPMAN, JANASHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182045 | CHAPMAN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347908 | CHAPMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747161 | CHAPMAN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556394 | CHAPMAN, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377095 | CHAPMAN, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522046 | CHAPMAN, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694442 | CHAPMAN, JESSICA AND JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579506 | CHAPMAN, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641395 | CHAPMAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575235 | CHAPMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228156 | CHAPMAN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563224 | CHAPMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378056 | CHAPMAN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339966 | CHAPMAN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684291 | CHAPMAN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562489 | CHAPMAN, JOSE-ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518991 | CHAPMAN, JUANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2297 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319891 | CHAPMAN, JUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269307 | CHAPMAN, JUDKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564219 | CHAPMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813765 | CHAPMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601476 | CHAPMAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331309 | CHAPMAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719847 | CHAPMAN, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277195 | CHAPMAN, KEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562738 | CHAPMAN, KELLIE-SHELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526093 | CHAPMAN, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548268 | CHAPMAN, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536586 | CHAPMAN, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150190 | CHAPMAN, KENTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164147 | CHAPMAN, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580818 | CHAPMAN, KIERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421831 | CHAPMAN, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149214 | CHAPMAN, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682640 | CHAPMAN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580215 | CHAPMAN, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447374 | CHAPMAN, LANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512409 | CHAPMAN, LAPORCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737609 | CHAPMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665677 | CHAPMAN, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578381 | CHAPMAN, LA-TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163569 | CHAPMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338824 | CHAPMAN, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471431 | CHAPMAN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789708 | Chapman, Laverne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168833 | CHAPMAN, LEAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605141 | CHAPMAN, LEGISTREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777431 | CHAPMAN, LILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618906 | CHAPMAN, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184188 | CHAPMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517456 | CHAPMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708864 | CHAPMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443869 | CHAPMAN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671084 | CHAPMAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155180 | CHAPMAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727288 | CHAPMAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447280 | CHAPMAN, MADISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489180 | CHAPMAN, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813766 | CHAPMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459641 | CHAPMAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379555 | CHAPMAN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356278 | CHAPMAN, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385126 | CHAPMAN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382369 | CHAPMAN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283610 | CHAPMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528780 | CHAPMAN, MERRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423502 | CHAPMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356899 | CHAPMAN, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643194 | CHAPMAN, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683011 | CHAPMAN, MIYAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148165 | CHAPMAN, MUNTAYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525572 | CHAPMAN, MYQUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228819 | CHAPMAN, MYRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643224 | CHAPMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596554 | CHAPMAN, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455958 | CHAPMAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440269 | CHAPMAN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563405 | CHAPMAN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676467 | CHAPMAN, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452834 | CHAPMAN, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723076 | CHAPMAN, PAUL S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283996 | CHAPMAN, QUEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752157 | CHAPMAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761323 | CHAPMAN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607821 | CHAPMAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262921 | CHAPMAN, REBECCA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507345 | CHAPMAN, REGINALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228151 | CHAPMAN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512297 | CHAPMAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537190 | CHAPMAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541099 | CHAPMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515497 | CHAPMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260839 | CHAPMAN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616981 | CHAPMAN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663748 | CHAPMAN, ROGER L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678835 | CHAPMAN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613367 | CHAPMAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427027 | CHAPMAN, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745814 | CHAPMAN, ROSENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696441 | CHAPMAN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461197 | CHAPMAN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676432 | CHAPMAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357290 | CHAPMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460755 | CHAPMAN, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282158 | CHAPMAN, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701256 | CHAPMAN, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602135 | CHAPMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477779 | CHAPMAN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553545 | CHAPMAN, SHAKEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759663 | CHAPMAN, SHAKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791199 | Chapman, Shalesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386702 | CHAPMAN, SHANAA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513142 | CHAPMAN, SHANETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691655 | CHAPMAN, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305618 | CHAPMAN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682410 | CHAPMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769636 | CHAPMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749850 | CHAPMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459986 | CHAPMAN, SHAUNTICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438897 | CHAPMAN, SHAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700404 | CHAPMAN, SHELLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351212 | CHAPMAN, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612754 | CHAPMAN, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534874 | CHAPMAN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461711 | CHAPMAN, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661038 | CHAPMAN, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813767 | CHAPMAN, STEVE & IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550490 | CHAPMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833564 | CHAPMAN, STEVEN & ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540392 | CHAPMAN, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698273 | CHAPMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700222 | CHAPMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296459 | CHAPMAN, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330497 | CHAPMAN, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658414 | CHAPMAN, SUSAN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730498 | CHAPMAN, SYBIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674865 | CHAPMAN, TAHIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365147 | CHAPMAN, TAKOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758632 | CHAPMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356218 | CHAPMAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261479 | CHAPMAN, THEDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770306 | CHAPMAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593767 | CHAPMAN, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407984 | CHAPMAN, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221107 | CHAPMAN, TIFFANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164745 | CHAPMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676354 | CHAPMAN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178018 | CHAPMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478689 | CHAPMAN, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383497 | CHAPMAN, TYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281650 | CHAPMAN, UNZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561769 | CHAPMAN, VALINCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673104 | CHAPMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264102 | CHAPMAN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534074 | CHAPMAN, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693667 | CHAPMAN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619368 | CHAPMAN, WALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730149 | CHAPMAN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338851 | CHAPMAN, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552679 | CHAPMAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512783 | CHAPMAN, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774767 | CHAPMAN-COKE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278432 | CHAPMAN-COLLINS, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470603 | CHAPMAN-JAMES, RANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870397 | CHAPMANS LT PLUS | 7335 ROYAL HARBOUR CIR | | | | OOLTEWAH | TN | 37363 | |
| 4543156 | CHAPMAN-STINGLEY, TIAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571190 | CHAPMEN BARBARA | 24 BONEFISH AVE | | | | KEY LARGO | FL | 33037 | |
| 4388412 | CHAPOL, CANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360355 | CHAPOTON, ALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358552 | CHAPOTON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772948 | CHAPOTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667635 | CHAPOY, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359811 | CHAPP, NOEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155247 | CHAPPAROSA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571191 | CHAPPEL KIMBERLY | 5927 WINEGARD ROAD | | | | ORLANDO | FL | 32809 | |
| 5571192 | CHAPPEL PATRICIA | KANOPALIS LAKE | | | | KANOPOLIS | KS | 67454 | |
| 5571193 | CHAPPEL ROBIN | 20 ROWAN | | | | CHEEKTOWAGA | NY | 14215 | |
| 5571194 | CHAPPEL TIM | 315 APT A TERRACE CT | | | | TIPTON | IN | 46072 | |
| 4487386 | CHAPPEL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360959 | CHAPPEL, JASON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210969 | CHAPPEL, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277218 | CHAPPEL, KYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660287 | CHAPPEL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352092 | CHAPPEL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743373 | CHAPPELEAR JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743454 | CHAPPELEAR, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679001 | CHAPPELEAR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813768 | CHAPPELKA, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571195 | CHAPPELL ANGELA | 4102 DESTRIER DRIVE | | | | DURHAM | NC | 27703 | |
| 5571196 | CHAPPELL BARBARA | 1201 NE 8TH | | | | GRESHAM | OR | 97030 | |
| 5571197 | CHAPPELL CAROL | 2378 NEW CLINTON RD | | | | MACON | GA | 31217 | |
| 5571198 | CHAPPELL CECIL | 147 4TH ST W | | | | ASHLAND | AL | 36251 | |
| 5571199 | CHAPPELL DERICK | 4700 ASHBURY DR | | | | NEW ORLEANS | LA | 70121 | |
| 5571200 | CHAPPELL DOMINIQUE | 3710 3ST NW | | | | WASHINGTON | DC | 20010 | |
| 5571201 | CHAPPELL FLORENCE | 110 MOSS CREEK LN | | | | GREENWOOD | SC | 29646 | |
| 4877992 | CHAPPELL GROUP INC | KEITH CHAPPELL | 5317 HWY 70 WEST | | | MOREHEAD | NC | 28557 | |
| 4879340 | CHAPPELL GROUP INC | MONTIE KEITH CHAPPELL | 3138 MARTIN LUTHER KING JR BLV | | | NEW BERN | NC | 28562 | |
| 5571204 | CHAPPELL JARED M | 2133 WHITFIELD DR | | | | ANDERSON | SC | 29624 | |
| 5571205 | CHAPPELL JOEY E | 305 MAIN STREET | | | | LELAND | MS | 38756 | |
| 5571206 | CHAPPELL MADISON | 5760 N 90TH | | | | MILWAUKEE | WI | 53225 | |
| 5571207 | CHAPPELL MARIHA | 107 DAVISON CIRCLE | | | | TURRELL | AR | 72384 | |
| 5571208 | CHAPPELL MARTHA | PO BOX 2152 | | | | WEST COLUMBIA | SC | 29171 | |
| 5571209 | CHAPPELL MARTHA W | 118 LLOYDWOOD DR | | | | WEST COLUMBIA | SC | 29172 | |
| 5571210 | CHAPPELL MATT | 22 ASCOT ALLEY | | | | CHARLESTON | SC | 29401 | |
| 5571212 | CHAPPELL RUSSELL | PO BOX 187 | | | | BROOKDALE | CA | 95007 | |
| 5571213 | CHAPPELL SAVONYA | 5600 E RUSSELL RD APT2812 | | | | LAS VEGAS | NV | 89122 | |
| 5571214 | CHAPPELL SONJA | 25 ELM PLACE | | | | LULING | LA | 70070 | |
| 5571215 | CHAPPELL TABITHA | PO BOX 250724 | | | | MONTGOMERY | AL | 36125 | |
| 5571217 | CHAPPELL TERESA | 990 NW 52ND AVE | | | | OCALA | FL | 34482 | |
| 5571218 | CHAPPELL TIFFANY | KM3317 | | | | DEERFIELD | FL | 33441 | |
| 5571219 | CHAPPELL WILLIE | 16 EAST LANE | | | | ASHEVILLE | NC | 28801 | |
| 4308300 | CHAPPELL, ALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720181 | CHAPPELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263376 | CHAPPELL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813769 | CHAPPELL, BRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450848 | CHAPPELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256586 | CHAPPELL, CANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643244 | CHAPPELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200586 | CHAPPELL, CELINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288541 | CHAPPELL, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668246 | CHAPPELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608386 | CHAPPELL, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702479 | CHAPPELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272963 | CHAPPELL, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586842 | CHAPPELL, DIANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769437 | CHAPPELL, FLORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159850 | CHAPPELL, GLENNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247980 | CHAPPELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150972 | CHAPPELL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265989 | CHAPPELL, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445439 | CHAPPELL, JAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416828 | CHAPPELL, JENICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689270 | CHAPPELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655944 | CHAPPELL, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659712 | CHAPPELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640777 | CHAPPELL, KATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607395 | CHAPPELL, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650376 | CHAPPELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548249 | CHAPPELL, LESTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209247 | CHAPPELL, MARQUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513553 | CHAPPELL, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227713 | CHAPPELL, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526945 | CHAPPELL, MATT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468555 | CHAPPELL, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774982 | CHAPPELL, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751587 | CHAPPELL, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639112 | CHAPPELL, MC RISTCH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423312 | CHAPPELL, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440377 | CHAPPELL, QUIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150974 | CHAPPELL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374334 | CHAPPELL, RUELL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223192 | CHAPPELL, SANTOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201023 | CHAPPELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748059 | CHAPPELL, SIBYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651567 | CHAPPELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629050 | CHAPPELL, TAUHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425737 | CHAPPELL, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777392 | CHAPPELL, THURSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443000 | CHAPPELL, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599885 | CHAPPELL, TROY BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764588 | CHAPPELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394665 | CHAPPELL, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571220 | CHAPPELLE DEMATRIA | 108 WEST FEDERAL STREET | | | | RICHMOND | VA | 23231 | |
| 5571221 | CHAPPELLE DENISE | 7 ARDEN ST | | | | GREENVILLE | SC | 29607 | |
| 5571223 | CHAPPELLE LATOYA | 1023 10TH STREET | | | | HUNTINGTON | WV | 25701 | |
| 5571224 | CHAPPELLE SIMONE | 18863 E COLORADO | | | | AUROURA | CO | 80017 | |
| 4651735 | CHAPPELLE, CHARLYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735787 | CHAPPELLE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432225 | CHAPPELLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180434 | CHAPPELLE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748763 | CHAPPELLE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728533 | CHAPPELLE, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516379 | CHAPPELLE, SHAUNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571225 | CHAPPIUS JAMES | 1006 MARILYN COURT | | | | WASHINGTON | MO | 63090 | |
| 5571226 | CHAPPLE JAMES W | 1010 SUE LN | | | | SHELBY | NC | 28152 | |
| 5571227 | CHAPPLE JUANITA E | 4217 W MONROVIA WAY | | | | MILWAUKEE | WI | 53209 | |
| 4535573 | CHAPPLE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720189 | CHAPPLE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152133 | CHAPPLE, DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327384 | CHAPPLE, DYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405107 | CHAPPLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720316 | CHAPPLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152522 | CHAPPLE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486286 | CHAPPLE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776771 | CHAPPLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630949 | CHAPPLE-BURROUGHS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605420 | CHAPPOTIN, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607340 | CHAPPUIS, ALVARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795187 | CHAPPYS REPAIR | 1004 10 TH ST SW | | | | Cedar Rapids | IA | 52404 | |
| 5571229 | CHAPRISSE JONES | 461 SCENIC DR | | | | ST LOUIS | MO | 63137 | |
| 4444590 | CHAPRNKA, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5413156 | Chapter 13 Trustee MDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5413156 | Chapter 13 Trustee MDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571230 | CHAPTMAN TIFFANY | 7212 E 83RD ST | | | | KANSAS CITY | MO | 64019 | |
| 4833565 | CHAPUNOFF,VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295995 | CHAPURIN, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330196 | CHAPUT, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347665 | CHAPUT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571231 | CHAQOYA MCGRUDER | 1418 CONNECTICUT ST | | | | LOS ANGELES | CA | 90015 | |
| 5571232 | CHAQUETA J TURNER | 4609 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5571233 | CHAQUETTA DORSEY | 2214 E 119TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5571234 | CHAQUINTA BONNER | 1208 WOODLAND AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5571235 | CHAQUITA BRADLEY | 1501 FALL DR | | | | NASHVILLE | TN | 37207 | |
| 5859341 | Chaquita Edwards | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571236 | CHAQUITTA BARBEE | 2045 MOORE ST | | | | RICHMOND | VA | 23220 | |
| 5571237 | CHAQUNNA WOODALL | 1607 BELMONT LANE | | | | NORTH LAUDERD | FL | 33068 | |
| 5571238 | CHAR VIA DECEMBER WATKIS | 48 CLEVELAND DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5571239 | CHARA ASIF | 2166 JAMAICA WAY | | | | SAN JOSE | CA | 95122 | |
| 4709549 | CHARACH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571240 | CHARACTER JUSTIN | BARNES MILL RD | | | | MARIETTA | GA | 30062 | |
| 4251138 | CHARACTER, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755176 | CHARADAN, ANTONIO  SOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571242 | CHARALES GERALDINE | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | |
| 4773048 | CHARAMEDA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222068 | CHARAMUT, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789601 | Charamut, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789602 | Charamut, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570166 | CHARANIA, SAARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571243 | CHARANJIT FNU | 313 CARPENTER HILL RD | | | | FOLSOM | CA | 95630 | |
| 5571244 | CHARANNA PHELPS | 7867 RUSSEVILLE RD | | | | BOWLING GREEN | KY | 42101 | |
| 5571245 | CHARANTE J LASTER | 4952 MAPLEWOOD | | | | DETROIT | MI | 48204 | |
| 4735391 | CHARANZA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210616 | CHARAP, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571246 | CHARAY MELISSA | 619 WHITFIELD 3A | | | | LECOMPTON | KS | 66050 | |
| 4743496 | CHARBA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571247 | CHARBARNEAU ASHLEY | 131 CARDINAL LANE | | | | CABOT | AR | 72023 | |
| 4612523 | CHARBENEAU, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813770 | CHARBONEAU, HILDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287958 | CHARBONEAU, NOLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390671 | CHARBONEAU, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571248 | CHARBONIER KIMBERLY | 80 MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 4739557 | CHARBONNEAU JR, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571249 | CHARBONNEAU MARCI | BOX 75 | | | | POPLUAR | MT | 59255 | |
| 4308362 | CHARBONNEAU, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176111 | CHARBONNEAU, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563203 | CHARBONNEAU, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333421 | CHARBONNEAU, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359078 | CHARBONNEAU, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334273 | CHARBONNEAU, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465097 | CHARBONNEAU, JADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335999 | CHARBONNEAU, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769090 | CHARBONNEAU, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393500 | CHARBONNEAU, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329412 | CHARBONNEAU, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506541 | CHARBONNEAU, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462409 | CHARBONNEAU, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328313 | CHARBONNEAU, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773645 | CHARBONNET, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806231 | CHAR-BROIL | WBC HOME LEISURE GROUP | P O BOX 2445 | | | COLUMBUS | GA | 31902-2445 | |
| 4889276 | CHAR-BROIL L L C | WBC HOME LEISURE GROUP | P O BOX 2445 | | | COLUMBUS | GA | 31902-2445 | |
| 5790085 | CHAR-BROIL LLC | JOHN P. MULVANY | 1442 Belfast | | | COLUMBUS | GA | 31904 | |
| 5795188 | Char-Broil LLC | PO BOX 96436 | | | | CHICAGO | IL | 60693 | |
| 4908850 | Charbroil, LLC | Attn: Keith Wills | P.O. Box 1240 | | | Columbus | GA | 31902-1240 | |
| 4908850 | Charbroil, LLC | Keith Eugene Wills | Credit Manager | 1442 Belfast Ave | | Columbus | GA | 31904 | |
| 4694423 | CHARCAS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546235 | CHARCAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445032 | CHARCHOL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571250 | CHARCO XIMENA | 152 SUMNER ST B | | | | QUINCY | MA | 02169 | |
| 5571251 | CHARD ART | 4037 WINDSOCK WAY | | | | STEVENSVILLE | MT | 59870 | |
| 4751472 | CHARD, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684300 | CHARD, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571252 | CHARDAA WRIGHT | 7118 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| 5571253 | CHARDAE CONNER | 4056 W 115TH ST | | | | CHICAGO | IL | 60655 | |
| 5571254 | CHARDAE-ISAA PRIDE-ASHEAMPONG | 829 MATTMOORE PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5571255 | CHARDAY SMITH | 2172 AFTON AVE | | | | RICHMOND | VA | 23224 | |
| 5571256 | CHARDE SESSION | 1629 AFFINITY LM | | | | ROCHESTER | NY | 14616 | |
| 4753983 | CHARDON BUVOS, FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380600 | CHARDON, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571258 | CHARDONAY BATES | 2716 N DETROIT | | | | TOLEDO | OH | 43610 | |
| 4848874 | CHARDONNAY HOMES LLC | 923 187TH AVE E | | | | LAKE TAPPS | WA | 98391 | |
| 5571259 | CHARDONNAY JACKSON | 218 SHANNONBROOKE LN | | | | FREDERICK | MD | 21702 | |
| 5571260 | CHARDONNAY STOCKS | 5113 QUEENSBERRY AVE | | | | BALTIMORE | MD | 21215 | |
| 4244428 | CHARDONNETTE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571261 | CHAREESE CYRUS | 3001 NEAL CT | | | | CANTON | OH | 44709 | |
| 5571262 | CHAREESE YOUNG | 5959 MARSEILLES ST | | | | CENTERLINE | MI | 48015 | |
| 5571263 | CHAREIS JAHIYRA | 2708 MAIN STREET | | | | SPRINGFIELD | MA | 01107 | |
| 5571264 | CHARELL JONES | 1120 GRACE STREET | | | | MORGAN | LA | 70380 | |
| 5571265 | CHARELL POINTER | 6401 WOODLAND AVE APT 2 | | | | CLEVELAND | OH | 44104 | |
| 5571266 | CHARELLA CAITLIN | 99 ANGLERS COVE | | | | HILTON | NY | 14468 | |
| 5571267 | CHARELS NIELSEN | PO BOX 443 | | | | WALTHILL | NE | 68067 | |
| 4486807 | CHARELSTON, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228385 | CHARELUS, DAPHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350858 | CHARENCKY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653614 | CHARENDOFF, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571268 | CHAREON CHIVIS | 915 PENN STREET | | | | BRESSLER | PA | 17113 | |
| 5571269 | CHAREESE M DENEAL | 2527 EWING AVE APT 421 | | | | SUITLAND | MD | 20746 | |
| 5571270 | CHARESE SMITH | 20400 AMHERST RD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5571271 | CHARESSE LEWIS | 11510 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 4344957 | CHAREST, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391344 | CHARETTE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223852 | CHARETTE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737003 | CHARETTE, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509090 | CHARETTE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218598 | CHARETTE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335968 | CHARETTE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336118 | CHARETTE, MAX H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776773 | CHARETTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215636 | CHARETTE, TIMBERLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571272 | CHAREZ PATRICIA | 700 HIDEN DESERT WY | | | | LAS VEGAS | NV | 89110 | |
| 4268590 | CHARFAUROS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268494 | CHARFAUROS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269004 | CHARFAUROS, JAIMILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269137 | CHARFAUROS, JESILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269792 | CHARFAUROS, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269270 | CHARFAUROS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268975 | CHARFAUROS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268559 | CHARFAUROS, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514748 | CHARGE ON HIM, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377491 | CHARGER, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167888 | CHARGIN, MICHAEL-RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571273 | CHARGING DAVID | 810 LEMON AVE | | | | RAPID CITY | SD | 57701 | |
| 5571274 | CHARGINGEAGLE CALANDRA | 8126 CAMINO DEL VENADO NW | | | | ALBUQUERQUE | NM | 87120 | |
| 4322461 | CHARGOIS, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671088 | CHARGOIS, HERMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571275 | CHARGUALAF VINCENT | 7050 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139 | |
| 4269797 | CHARGUALAF, ERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268294 | CHARGUALAF, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447598 | CHARGUALAF, TIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712879 | CHARGUIA, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571276 | CHARI MORRIS | 689 DEVIRIAN PL | | | | ALTADENA | CA | 91001 | |
| 4653714 | CHARI, JAYARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259288 | CHARICATA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571277 | CHARICE L JENKINS | 1986 S VENOY RD | | | | WESTLAND | MI | 48186 | |
| 5571278 | CHARICLEA T RAY | 1130 GENEI CT APT 108 | | | | SAGINAW | MI | 48601 | |
| 5571279 | CHARIE BELL | 1112 W 105TH ST | | | | CHICAGO | IL | 60628 | |
| 5571280 | CHARINA SARMIENTO | 10959 SEA HAWK CT | | | | STOCKTON | CA | 95209 | |
| 5571281 | CHARINKA COGGS | 1220 CONGRESS ST SE | | | | WASHINGTON | DC | 20032 | |
| 5571282 | CHARIS PERKINS | 4800 S ALMA SCHOOL ROAD APT 2077 | | | | CHANDLER | AZ | 85248 | |
| 5571283 | CHARIS SANDERS | 366 WOODSTOCK DR | | | | ATLANTA | GA | 30331 | |
| 5571284 | CHARISE ASHBY | 209 JEFFERSON ST | | | | STATEN ISALND | NY | 10306 | |
| 5571285 | CHARISE BENNETT | 15751 RYON AVE APT 16 | | | | BELLFLOWER | CA | 90706 | |
| 5571286 | CHARISE BURSE | 251 GLENCOE RD | | | | MEMPHIS | TN | 38109 | |
| 5571287 | CHARISE MADDEN | 1024 COMMERCIAL CT | | | | HARRISONBURG | VA | 22802 | |
| 4863790 | CHARISMA BRANDS LLC | 23482 PERALTA DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 4802681 | CHARISMA BRANDS LLC DBA PARADISE G | DBA PARADISE GALLERIES | 1410 BROADWAY 23RD FLOOR | | | NEW YORK | NY | 10018 | |
| 5571288 | CHARISMA COLEMAN | 1017 H ST | | | | ANTIOCH | CA | 94509 | |
| 4813771 | CHARISMA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571289 | CHARISMA FINLEY | 19550 EAST 57TH AVE APT103 | | | | AURORA | CO | 80019 | |
| 5571290 | CHARISMA HUGHES | 509 MADISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5571291 | CHARISMA MANZANO | 5732 WINNETKA AVE N APT | | | | NEW HOPE | MN | 55428 | |
| 5571292 | CHARISSA COGBURN | 41 SWEETWATER LN | | | | GLENWOOD | AR | 71943 | |
| 5571293 | CHARISSA E JACKSON | 119 SE 129TH AVE | | | | PORTLAND | OR | 97233 | |
| 5571294 | CHARISSA HARRIS | 5887 KELLY WAY | | | | SACRAMENTO | CA | 95824 | |
| 5571295 | CHARISSA MARSHALL | 314 BROAD ST | | | | AUGUSTA | GA | 30901 | |
| 5411218 | CHARISSA S. SEASTRUM-MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571296 | CHARISSA SCHULZ | 1900 NETTLEWOOD CT | | | | FLORENCE | KY | 41042 | |
| 5571297 | CHARISSA VALERIE | 1016 ALLEN DR | | | | WINCHESTER | VA | 22601 | |
| 5571298 | CHARISSE CHIVERS | 4508 BONITA CT | | | | LOUISVIL | KY | 40213 | |
| 4833566 | CHARISSE HAPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571299 | CHARISSE LOWRY | 817 CEDAR ST | | | | LAKHURST | NJ | 08733 | |
| 5571300 | CHARISSE SATEPAHOODLE | 104 5TH 11TH ST | | | | CLINTON | OK | 73601 | |
| 5571301 | CHARISSE SIMMONS | 2 BEECH ST | | | | WHITE PLAINS | NY | 10603 | |
| 5571302 | CHARISSEE SMITH-MASSIE | 1317 MAIN STREET APT B | | | | FOLLANSBEE | WV | 26037 | |
| 5571303 | CHARISTIE MARY | 5393 EADIE PLACE | | | | WEST PALM BEACH | FL | 33407 | |
| 5571304 | CHARISTI WILLIAMS | 5214 S WOODLAWN AVE | | | | CHICAGO | IL | 60615 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571305 | CHARITA FLOYD | 948 PATTERSON ST | | | | MACON | GA | 31204 | |
| 5571306 | CHARITA GOLDEN | 1314 E 62ND ST | | | | CHICAGO | IL | 60637 | |
| 5571307 | CHARITA HINTON | 3400 8TH AVE WILSON APT | | | | COLUMBUS | GA | 31906 | |
| 5571308 | CHARITA NELSON | 1261 COOTER CREEK RD | | | | ALCOLU | SC | 29008 | |
| 5571309 | CHARITA TERRELL | 2917 LAFAYETTE STREET | | | | FORT MYERS | FL | 33916 | |
| 4256028 | CHARITE, CHINXIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742287 | CHARITE, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603593 | CHARITON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571311 | CHARITOUS KANALEY | 6195 STATE ROUTE 21 | | | | WILLIAMSON | NY | 14589 | |
| 4206810 | CHARITRA, SURAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571312 | CHARITY A NEWVILLE | 6290 W 9 MILE RD | | | | IRONS | MI | 49644 | |
| 5571313 | CHARITY ADAMS | 1935 RUSS STREET | | | | EUREKA | CA | 95501 | |
| 5571314 | CHARITY AULTMAN | 816 19TH AVE S | | | | VIRGINIA | MN | 55792 | |
| 5571315 | CHARITY COLEMAN | 16340 MIDDLEBELT | | | | ROMULUS | MI | 48174 | |
| 5571316 | CHARITY DOUGLAS | 11063 W DERBY AVE | | | | MILWAUKEE | WI | 53225 | |
| 5571317 | CHARITY FARMS | 3035 GIBSON DR | | | | AUGUSTA | GA | 30906 | |
| 5571318 | CHARITY FETTERS | 11339 ST RT 28 | | | | LEESBURG | OH | 45135 | |
| 5571319 | CHARITY GALLE | 809 EAST 13TH STREET | | | | OAK GROVE | KY | 42220 | |
| 5571320 | CHARITY GILL | 336 RAYMER BLVD | | | | TOLEDO | OH | 43605 | |
| 5571321 | CHARITY HILL | 25 AIRPORT ROAD | | | | RENO | TX | 75462 | |
| 5571322 | CHARITY HOPKINS | 306 HOWELL ST | | | | ELLISVILLE | MS | 39437 | |
| 5571323 | CHARITY ISAAC | 509E HIGH ST | | | | MCCARTHER | OH | 45651 | |
| 5571324 | CHARITY J MCNEIL | 41524 620TH LN | | | | SWATARA | MN | 55785 | |
| 5571325 | CHARITY JEANNE | 4421 SOUTH OSAGE | | | | WICHITA | KS | 67217 | |
| 5571326 | CHARITY JEFFREY | 3722 CRUTCHFIELD AVE | | | | RICHMOND | VA | 23225 | |
| 5571327 | CHARITY JULIET | 8413 JOAN PL | | | | CLINTON | MD | 20735 | |
| 4797052 | CHARITY L SIPE | DBA AUTUMNS GLORY | PO BOX 70 | | | PA FURNACE | PA | 16877 | |
| 5571328 | CHARITY MEALING | 110 KENNYBROOK LN | | | | ELYRIA | OH | 44035 | |
| 5571329 | CHARITY MILLER | 614 LINDEN AVE APT E | | | | LEWISTON | ID | 83501 | |
| 5571330 | CHARITY POWERS | 209 SHADOWMOSS DR | | | | POWDERSVILLE | SC | 29673 | |
| 5571331 | CHARITY R DRUMMOND | 560 PATRRIOTS WAY | | | | HARPERS FERRY | WV | 25425 | |
| 5571332 | CHARITY REGINA | 111 BAYARD RD | | | | RICHMOND | VA | 23223 | |
| 5571333 | CHARITY ROSCOE | 8801 KIMAGES RD | | | | CHARLES CITY | VA | 23030 | |
| 5571334 | CHARITY ROSEMAN | 4559 MORGANFORD APT S | | | | ST LOUIS | MO | 63116 | |
| 5571335 | CHARITY SOWELL | 2246 EAST OCEANVIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5571336 | CHARITY STEVER | 10731 BROOKMEADE CIRCLE | | | | WILLIAMSPORT | MD | 21795 | |
| 5571337 | CHARITY THOMPSON | 2903 ANDORRACRT | | | | BALTIMORE | MD | 21234 | |
| 5571338 | CHARITY WALTER | OR MARY WRIGHT | | | | COLUMBUS | MS | 39705 | |
| 5571339 | CHARITY WOODS | 7870 NE 185TH CT | | | | WILLISTON | FL | 32696 | |
| 4559256 | CHARITY, BLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558687 | CHARITY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622255 | CHARITY, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558591 | CHARITY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551356 | CHARITY, KATHLEEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765908 | CHARITY, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553235 | CHARITY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554655 | CHARITY, TAMIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552134 | CHARITY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179554 | CHARKHCHYAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571340 | CHARKISHA BROOKS | 851 S LINK AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5571341 | CHARKYRA KAHEY | 22723 NE HALSEY | | | | FAIRVIEW | OR | 97024 | |
| 4846244 | CHARLA MOSBRUCKER | 9625 64TH DR NE | | | | Marysville | WA | 98270 | |
| 5571343 | CHARLANA EDMONDS | 3425 CRANE RD | | | | PORT REPUBLIC | MD | 20676 | |
| 5571344 | CHARLAND CYNTHIA | 4151 ROUTE 3 | | | | REDFORD | NY | 12978 | |
| 4367569 | CHARLAND, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277836 | CHARLAND, MARCELLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438953 | CHARLAND, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563393 | CHARLAND, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571345 | CHARLASTINE TODD | 4306 SACKS LANE | | | | PETERSBURG | VA | 23803 | |
| 5571346 | CHARLATTE POTTER | PO BOX 616 | | | | SOUTH SHORE | KY | 41175 | |
| 5571347 | CHARLAUNDA CLARK | 4022 CORBY ST | | | | OMAHA | NE | 68111 | |
| 5571348 | CHARLAY NEFF | 356 TOWNE CT W | | | | GAHANNA | OH | 43230 | |
| 5571349 | CHARLEAN DRENNON | 15310E 22ND STREET | | | | MPLS | MN | 55404 | |
| 4910549 | Charlean Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5824341 | Charlean Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012740 | Charlean Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305608 | CHARLEBOIS, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760242 | CHARLEBOIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813772 | CHARLEBOIS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571351 | CHARLEBOISMANNING DANIELLTRAVI | 3 ADIRONDACK VIEW APT 5 | | | | BRISTOL | VT | 05443 | |
| 5571352 | CHARLEE CAMP | 119 FISH ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5571353 | CHARLEEN ASIEDU | 160 BENEDICT STREET | | | | PROVIDENCE | RI | 02909 | |
| 4846413 | CHARLEEN BUSHELL | 3538 ELY AVE | | | | Bronx | NY | 10466 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571354 | CHARLEEN FOSTER | 8744 SHADY PINES | | | | LAS VEGAS | NV | 89143 | |
| 5571355 | CHARLEEN RIVERA | TOA ALTA HEIGHTS CALLE 12 041 | | | | TOA ALTA | PR | 00953 | |
| 5571356 | CHARLEEN STEEN | 22105 BURBANK BLVD | | | | ARCADIA | CA | 91006 | |
| 5571357 | CHARLEEN WESTPHAL | 518 MARCONI AVE | | | | CARMICHAEL | CA | 95608 | |
| 5571358 | CHARLEIGH JACKSON | 150 TARRYTON CT W | | | | COLUMBUS | OH | 43228 | |
| 4561697 | CHARLEMAGNE, ALEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561487 | CHARLEMAGNE, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561200 | CHARLEMAGNE, GOLDINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758691 | CHARLEMAGNE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433197 | CHARLEMAGNE, SAIRAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707133 | CHARLEMAGNE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251950 | CHARLEMAGNE, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571359 | CHARLEN CHARLEN | 339 CATOR AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5571360 | CHARLENE A GILES | 307 CHESTNUT ST | | | | SPRINGFIELD | MA | 01104 | |
| 5571361 | CHARLENE A KLOUSTAD | 46932 BOES DR | | | | PEL RAPIDS | MN | 56572 | |
| 5571362 | CHARLENE A VIDAURRI | 9676 NORTHCOTE AVE | | | | SAINT JOHN | IN | 46373 | |
| 5571363 | CHARLENE ANDERSON | 3481 MONTE CARLA | | | | AUGUSTA | GA | 30906 | |
| 5840844 | Charlene B Moring | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897279 | Charlene B. Moring | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571364 | CHARLENE BAKER | 1038 1ST ST | | | | JACKSON | MI | 49203 | |
| 5571365 | CHARLENE BIBINS | 6711 MOUNTAIN ASIA | | | | SAN ANTONIO | TX | 78233 | |
| 5571366 | CHARLENE BOYD | 1469 JENKINS RD | | | | BELLEVUE | MI | 49021 | |
| 5571367 | CHARLENE BROWN | 4 PLATTEKILL DR | | | | MOUNT MARION | NY | 12456 | |
| 4852542 | CHARLENE BUCKNER | 2306 STANDER PL | | | | Chalmette | LA | 70043 | |
| 5571368 | CHARLENE BUELTEL | 3200 92ND AVE NE | | | | BLAINE | MN | 55449 | |
| 5571369 | CHARLENE BURROWS | 2630 MISSION RANCHIRIA RD | | | | LAKEPORT | CA | 95453 | |
| 5571370 | CHARLENE CAMPBELL | 50 COTTAGE PLACE | | | | ROOSEVELT | NY | 11575 | |
| 4852014 | CHARLENE CARRIER | 20122 143RD PL SE | | | | Kent | WA | 98042 | |
| 5571371 | CHARLENE CHERRY | 968 JUDGES TURNPIKE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5571372 | CHARLENE CLIFFORD | 1889 ALABAMA AVE | | | | WASHINGTON | DC | 20020 | |
| 5571373 | CHARLENE CORNISH | 1010 PINE ST | | | | CAMBRIGE | MD | 21613 | |
| 5571374 | CHARLENE COTTO | CALLE 227B JW B10 | | | | CAROLINA | PR | 00982 | |
| 5571375 | CHARLENE CROONE | 31650 SCHOENHERR APT J1 | | | | WARREN | MI | 48088 | |
| 5403696 | CHARLENE DAILEY | 3 S PENN SQUARE | | | | PHILADELPHIA | PA | 19107 | |
| 5571376 | CHARLENE DANIELS | 1715 HIDDEN BLUFF TRL | | | | ARLINGTON | TX | 76006 | |
| 5571377 | CHARLENE DANIELSON | 17511 BARRINGTON CT | | | | MINNETONKA | MN | 55345 | |
| 5571378 | CHARLENE DARBY | 6 HOLDSTOCK PL | | | | HARTFORD | CT | 06108 | |
| 5571379 | CHARLENE DRUMMOND | 1148 HUMMINGBIRD LN | | | | ROCK HILL | SC | 29732 | |
| 5571380 | CHARLENE EDWARDS | 19 MARYLAND STREET | | | | WHEELING | WV | 26003 | |
| 5571381 | CHARLENE ELIAS | 3623 GILLMAN RD | | | | EL MONTE | CA | 91732 | |
| 5571382 | CHARLENE FIGUEROA | 5451 W POTOMAC | | | | CHICAGO | IL | 60651 | |
| 4813773 | CHARLENE FLACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571383 | CHARLENE G MEELY | PO BOZ 174 | | | | NEWALLA | OK | 74857 | |
| 5571384 | CHARLENE GAMBLER BROWN | 1276 17 MILE ROAD | | | | ARAPAHOE | WY | 82510 | |
| 5571385 | CHARLENE GERMANY | 1796 E WATERFORD C T 709 | | | | ARKON | OH | 44313 | |
| 5571386 | CHARLENE GHEE | 2209 16TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5571387 | CHARLENE GILES | 307 CHESTNUT ST | | | | SPRINGFIELD | MA | 01104 | |
| 5571388 | CHARLENE GONZALEZ | 1739 S 44TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5571390 | CHARLENE HAILEY | 211 E GILHAM ST | | | | PHILADELPHIA | PA | 19111 | |
| 5571391 | CHARLENE HANSON | 8904 MCNOUN RD | | | | WINCHESTER | OH | 45697 | |
| 5571392 | CHARLENE HARRIS | POB 233 | | | | BRADFORD | TN | 38316 | |
| 5571393 | CHARLENE HENDERSON | 855 LOVERS LANE ST | | | | AKRON | OH | 44306 | |
| 5571394 | CHARLENE HERBERT | 12406 MORTAR LANE | | | | SPOTYVINA | VA | 22551 | |
| 5571395 | CHARLENE HIGGINS | 630 REBECCA ST | | | | NORTH LIBERTY | IA | 52317 | |
| 5571397 | CHARLENE HODGE | 434 CHAMBERS RD APT A | | | | STLOUIS | MO | 63137 | |
| 5571398 | CHARLENE HOWELL | 2115 HUGHES AVENUE | | | | BRONX | NY | 10457 | |
| 5571399 | CHARLENE J SILVIA DIAZ | 1239 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| 5571400 | CHARLENE JACKSON | 2111 MICHIE DR APT 87B | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5571401 | CHARLENE JAM GUY | 7070 EARBOB ROAD | | | | TULSA | OK | 74352 | |
| 5571402 | CHARLENE JARBA | 315 BONNIEVIEW DR APT105 | | | | BEDFORD | OH | 44146 | |
| 5571403 | CHARLENE JOHNSON | 239 MCDONALD RD | | | | AWKWESASNE | NY | 12953 | |
| 5571404 | CHARLENE JOSEPH | 1741 VAN CT | | | | ALAMOGORDO | NM | 88310 | |
| 5571405 | CHARLENE KALLMEYER | 31 NE 44TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5571406 | CHARLENE KEESEE | 1904 MICKLENY | | | | ST ALBANS | WV | 25177 | |
| 4846807 | CHARLENE LAZETTE | 134 S GRANT ST | | | | Portland | MI | 48875 | |
| 5571407 | CHARLENE LENT | 5415 132ND LN | | | | SAVAGE | MN | 55378 | |
| 5571408 | CHARLENE LINTON | 312 PINESTREET 29 | | | | CRISFIELD | MD | 21817 | |
| 5571410 | CHARLENE LOWENSTEIN | 464 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 5571411 | CHARLENE LYLES | 142 GLORIA TRL | | | | COLA | SC | 29203 | |
| 5571412 | CHARLENE M WELLS | 360 S GRASS VALLEY RD | | | | BLUE JAY | CA | 92317 | |
| 5571413 | CHARLENE MAIO | 1251 W VILLAGE MAIN DR | | | | WEST VALLEY | UT | 84119 | |
| 5571414 | CHARLENE MARCHELL | 4103 E 113ST | | | | CLEVELAND | OH | 44105 | |
| 5571415 | CHARLENE MARLOW | 1220 SALEM PL APT S | | | | RENO | NV | 89509 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831289 | CHARLENE MCCULLOUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571416 | CHARLENE MCDOE | 1110 KINGMAN DRIVE | | | | KNIGHTDALE | NC | 27545 | |
| 5571417 | CHARLENE MCDONALD | 240 E VERDUGO AV | | | | BURBANK | CA | 91502 | |
| 5571418 | CHARLENE MCINTEE LONG | 3314 W 79TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5571419 | CHARLENE MCQUISTION | 228 HAYES MILL ROAD | | | | ATCO | NJ | 08004 | |
| 5571420 | CHARLENE MELCHER | 1574 AMARYLLIS CIR | | | | ORLANDO | FL | 32825 | |
| 5571421 | CHARLENE MENO | 3209 SUNSET POINT DR | | | | EL PASO | TX | 79938 | |
| 5571422 | CHARLENE MOON | 411 DULLES DR APT 2222 | | | | LAFAYETTE | LA | 70506 | |
| 5571423 | CHARLENE MOORE | 233 RHEA ST | | | | ROCK HILL | SC | 29730 | |
| 5571424 | CHARLENE MORRILL | 86 CLOVERDALE CIRCLE | | | | TINTON FALLS | NJ | 07724 | |
| 5571425 | CHARLENE MORROW | 3117 SHERIDAN AVE | | | | SAINT LOUIS | MO | 63106 | |
| 5571426 | CHARLENE NEAL | 2043 TENNYSON AVE NE | | | | MASSILLON | OH | 44646 | |
| 5571427 | CHARLENE NUDING | 7954 DORCAS STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5571428 | CHARLENE OLIVER | 50 BORRELLY BLVD | | | | SEWELL | NJ | 08080 | |
| 5571429 | CHARLENE PAULSON | 287 CAMP ST | | | | WEST YARMOUTH | MA | 02673 | |
| 5571430 | CHARLENE RICHARDSON | 2204 ARROWSTONE CT | | | | VIRGINIA BCH | VA | 23456 | |
| 4813774 | CHARLENE ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571431 | CHARLENE RUIZ | 1229 VIA CONEJO | | | | ESCONDIDO | CA | 92029 | |
| 5571432 | CHARLENE SANDERS | 2419 SHADY GLEN COURT | | | | IOWA CITY | IA | 52246 | |
| 5571433 | CHARLENE SAUNDERS | 238 RIVER DR 2ND FL | | | | GARFIELD | NJ | 07026 | |
| 5571434 | CHARLENE SCHANTA | 21 SAM SPEAR DR | | | | MESCALERO | NM | 88340 | |
| 5571435 | CHARLENE SCHEITEL | 924 WEST AVE | | | | RED WING | MN | 55066 | |
| 4787381 | Charlene Sciortino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571436 | CHARLENE SCROGGHAM | 3128 SOUTH RURAL STREET | | | | INDIANAPOLIS | IN | 46237 | |
| 5571437 | CHARLENE SERNA | 19555 GRAVINA ST | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5571438 | CHARLENE SHELTON | 5518 CARDIFF CT | | | | RICHMOND | VA | 23227 | |
| 5571439 | CHARLENE SHINKO | 104 VINE LANE | | | | LEECHBURG | PA | 15656 | |
| 5571440 | CHARLENE SIMS | 203 POPLAR SPRINGS DR | | | | MAULDIN | SC | 29662 | |
| 5571441 | CHARLENE SMITH | 124 CUMBERBACH STREET | | | | WYNDANCH | NY | 18102 | |
| 4132817 | Charlene Spade | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571442 | CHARLENE SPENCE | 1381 RIVERA DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5571443 | CHARLENE STAATS | 18 BUTTERFLY LN | | | | BEAR | DE | 19701-6027 | |
| 5571444 | CHARLENE SULUAI | 1224 199TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5571445 | CHARLENE TENBRINK | 128 KOKANEE TRI | | | | CHESTER | CA | 96020 | |
| 5571446 | CHARLENE THOMAS | 26 FRANCES HUNTER DR | | | | NEW HAVEN | CT | 06511 | |
| 4852359 | CHARLENE THOMPSON | 1510 SOUTHWOOD DR | | | | New Iberia | LA | 70560 | |
| 4851026 | CHARLENE VAN KEUREN | 5526 E LESTER ST | | | | TUCSON | AZ | 85712 | |
| 5571447 | CHARLENE VERNESA | 4201 CHESTWOOD CT APT 188 | | | | TAMPA | FL | 33610 | |
| 5571448 | CHARLENE VOLMY | 12300 NE 4TH AVE APT 415 | | | | MIAMI | FL | 33161 | |
| 5571449 | CHARLENE WALKER | 19 FORD STREET | | | | CENTRAL ISLIP | NY | 11722 | |
| 5571450 | CHARLENE WALLS | PO BX 709 | | | | BUFFALO | WV | 25033 | |
| 5571451 | CHARLENE WALTON | 31110 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025 | |
| 5571452 | CHARLENE WATKINS | 1702 BRANHAM LANE UNIT 203 | | | | SAN JOSE | CA | 95118 | |
| 5571453 | CHARLENE WHITE | 118059 SANDY LANE | | | | ADAMS CENTER | NY | 13606 | |
| 5571454 | CHARLENE WILLIAMS | 301 BRAGGSMITH ST | | | | COLUMBUS | GA | 31903 | |
| 5571455 | CHARLENE WYNN | 1525 E EUREKA ST 115 | | | | SAN BERARDINO | CA | 92404 | |
| 5571456 | CHARLENE-BIL RUBY | 20 PLATT AVE | | | | LE ROY | NY | 14482 | |
| 5571457 | CHARLENEC CHOATE | 2969 SW 29 ST | | | | TROUTDALE | OR | 97060 | |
| 5571458 | CHARLERY LAWREEN J | P O BOX 6495 SUNNY ISLES | | | | ST CROIX | VI | 00823 | |
| 4561504 | CHARLERY, POLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561225 | CHARLERY, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833567 | CHARLES & JOYCE LAKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833568 | CHARLES & LOIS MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833569 | CHARLES & MERCEDES BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825869 | CHARLES & PATTY STEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833570 | CHARLES & PAULE LAFITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846154 | CHARLES A WILKINS | 80 CEDAR GROVE RD | | | | Lawrenceville | VA | 23868 | |
| 4136348 | Charles A. Schwanger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571459 | CHARLES AARON | 734 E 11TH AVE APT 4 | | | | ANCHORAGE | AK | 99501 | |
| 5571460 | CHARLES ADAM | 910 CAMELOT CT | | | | JEFFERSONVILLE | IN | 47130 | |
| 5571461 | CHARLES AKILA | 6214 MAIN HWY | | | | ST MARTINVILLE | LA | 70582 | |
| 5571462 | CHARLES ALISA F | 522 CAROLINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5571463 | CHARLES ALLEN | 1218 DOGWOOD LN | | | | SALISBURY | NC | 28146 | |
| 4794866 | CHARLES AMASH IMPORTS | DBA TOOLS 4 PROFESSIONALS | 4628 AMASH INDUSTRIAL DRIVE | | | WAYLAND | MI | 49348 | |
| 4803695 | CHARLES AND JESSICA INC | DBA DISTINCTIVE MARKET | 10 STRECKER RD SUITE 1720 | | | ELLISVILLE | MO | 63011 | |
| 5571464 | CHARLES ANDERSON | 408 SOUTH AVE | | | | OAKLEY | IA | 50049 | |
| 5571465 | CHARLES ANDREW | 241 LOIS LANE | | | | SUMTER | SC | 29150 | |
| 5571466 | CHARLES ANGELA | 288 BERA SIMPSON RD | | | | ABBEVILLE | SC | 29620 | |
| 5571467 | CHARLES ANGELEK | 700 SIKES RD | | | | ST MATTHEWS | SC | 29135 | |
| 5571468 | CHARLES ANITA L | 21 OAK VIEW CIRCLE | | | | CHANTILLY | VA | 20151 | |
| 5571469 | CHARLES APRIL | 249 LINCOLN WY | | | | LUDOWICI | GA | 31316 | |
| 5571471 | CHARLES ARLAYN | 1520 NW 61ST ST APT 11 | | | | MIAMI | FL | 33142 | |
| 5571472 | CHARLES ARNAO | 10406 N LANTANA AVE | | | | TAMPA | FL | 33612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571473 | CHARLES AYLEEN | PO BOX 364841 | | | | SAN JUAN | PR | 00936 | |
| 5571474 | CHARLES BADDERS | 20243 MIDDLETOWN RD | | | | FREELAND | MD | 21053 | |
| 5571475 | CHARLES BADENDIECK | 4 LYNNE AVENUE | | | | TYNGSBORO | MA | 01879 | |
| 4846116 | CHARLES BADURSKI | 17 VERNON DR | | | | Scarsdale | NY | 10583 | |
| 5571476 | CHARLES BARBER | 2105 VILLA AVE | | | | GARDEN GROVE | IA | 50103 | |
| 4902563 | Charles Barker III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571477 | CHARLES BARLEY | 1332 CARLA DRIVE | | | | HURST | TX | 76053 | |
| 5571478 | CHARLES BELL | 522 N 4TH AVE | | | | SANDPOINT | ID | 83864 | |
| 5571479 | CHARLES BELSITO | 26 CONNECTICUT MILLS AVEN | | | | DANIELSON | CT | 06239 | |
| 4851647 | CHARLES BENHART | 20511 PORT DR | | | | Estero | FL | 33928 | |
| 5571480 | CHARLES BENSON | 2373 77TH AVE | | | | PHILADELPHIA | PA | 19150 | |
| 4849427 | CHARLES BICKFORD | 1454 BUNKER DR | | | | West Liberty | IA | 52776 | |
| 5571481 | CHARLES BILLINGSLEY III | 824 COTTAGE GROVE AVE | | | | SOUTH BEND | IN | 46601 | |
| 5571482 | CHARLES BISHOP | 412 LASITER | | | | LONOKE | AR | 72086 | |
| 5571483 | CHARLES BLACK | 9592 SHADOW POINT CV E | | | | CORDOVA | TN | 38016 | |
| 4895975 | Charles Bohland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828264 | Charles Bohland | Caravona & Berg, LLC | Aaron P. Berg | 50 Public Square | Suite 1900 | Cleveland | OH | 44113 | |
| 5855049 | Charles Bowman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846344 | Charles Bowman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846951 | Charles Bowman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571484 | CHARLES BOYCE | 5 STEVENS PL | | | | HAZLET | NJ | 07730 | |
| 5571485 | CHARLES BOYD | 2957 W PENTAGON PKWY 248 | | | | DALLAS | TX | 75233 | |
| 4800568 | CHARLES BRAGG | DBA DIRECT MEDIA | 68 ZENITH LOOP | | | NEWPORT NEWS | VA | 23601-1271 | |
| 5571486 | CHARLES BRAY | PO BOX 95 | | | | COOKSON | OK | 74427 | |
| 5571487 | CHARLES BRENDA | PO BOX 2112 | | | | GRUNDY | VA | 24614 | |
| 5571488 | CHARLES BROADHEAD | 4609 LYRIC LN | | | | SAN DIEGO | CA | 92117 | |
| 4813775 | CHARLES BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571489 | CHARLES BROWN | 822 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223 | |
| 5842375 | CHARLES BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842375 | CHARLES BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571490 | CHARLES BRYANT | 10576 SW 170 TER | | | | MIAMI | FL | 33157 | |
| 4833571 | CHARLES BUNCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571491 | CHARLES BURDEN | 819 N CUCAMONGA AVE NONE | | | | ONTARIO | CA | 91764 | |
| 4833572 | CHARLES BUSH-JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571492 | CHARLES BUTTURINI | 788 CAMP AUSTIN RD | | | | OAKDALE | TN | 37829 | |
| 5571493 | CHARLES BYDLON | 21007 BUTTERNUT ST NW | | | | CEDAR | MN | 55011 | |
| 4795495 | CHARLES BYRD | DBA TUCKER & BYRD | 23552 FM 1314 | | | PORTER | TX | 77365 | |
| 4833573 | CHARLES C KLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547226 | CHARLES CABRIALES, NOHEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849259 | Charles Cahill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847300 | Charles Cahill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571494 | CHARLES CARLA | 27255 SLEEPYHOLLOW AVE | | | | HAYWARD | CA | 94545 | |
| 5571496 | CHARLES CARVER | 150 KATIE CT | | | | OROVILLE | CA | 95966 | |
| 5571497 | CHARLES CASSANDRA | 11 KIRKGLEN DR | | | | HOUMA | LA | 70363 | |
| 5571498 | CHARLES CEBULAK | 27006 WATERSIDE CT | | | | VALENCIA | CA | 91355 | |
| 5571499 | CHARLES CHARLOTTE | 411 DEARE ST | | | | NEW IBERIA | LA | 70560 | |
| 5571500 | CHARLES CHARLOTTE WILSON | PO BOX 93 NONE | | | | MCALESTER | OK | 74502 | |
| 4845484 | CHARLES CHATT | 2139 COLONIAL ST | | | | AURORA | IL | 60503 | |
| 5571501 | CHARLES CHRISTINA | 614 YVONNE STREET | | | | NEW IBERIA | LA | 70560 | |
| 4851666 | CHARLES CHRISTOPHER CONSTRUCTION LLC | 473 SPRINGFIELD AVE | | | | Berkeley Heights | NJ | 07922 | |
| 4875723 | CHARLES CITY PRESS | ENTERPRISE MEDIA INC | P O BOX 397 | | | CHARLES CITY | IA | 50616 | |
| 5571502 | CHARLES CLARK | PO BOX 241 | | | | STOCKERTOWN | PA | 18083 | |
| 4851999 | CHARLES CLAYTON | 1616 E 41ST ST | | | | Kansas City | MO | 64110 | |
| 5571503 | CHARLES CLOSSER | 3961 BOTANICAL | | | | SAINT LOUIS | MO | 63110 | |
| 5571505 | CHARLES COLEEN | 5861 NW 16TH PL | | | | SUNRISE | FL | 33313 | |
| 4803546 | CHARLES COLEMAN | DBA D2E SPORTS | 362 SOUTH MAIN ST STE B | | | BAXLEY | GA | 31513 | |
| 5571506 | CHARLES COLLINS | 1582 WILLPET RD | | | | LUCEDALE | MS | 39452 | |
| 4787787 | Charles Collins, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571507 | CHARLES COLPITTS | 17614 35TH AVE E NONE | | | | TACOMA | WA | 98446 | |
| 5411258 | CHARLES CONROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571508 | CHARLES CONTI | 658 CHERRY WAY | | | | HAYWARD | CA | 94541 | |
| 4833574 | Charles Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571510 | CHARLES COOK | 6305CALISLE SQ APT304H | | | | VIRGINIA BEACH | VA | 23464 | |
| 4850603 | CHARLES COOPER | 5893 E 455 RD | | | | Adair | OK | 74330 | |
| 4833575 | Charles Corbin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571511 | CHARLES CORR | 1810 13TH LN NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4883192 | CHARLES COTTON | P O BOX 812 | | | | MESILLA PARK | NM | 88047 | |
| 4780970 | CHARLES COUNTY - CLERK OF C.C. | P.O. BOX 970, 200 CHARLES ST SHARON L HANCOCK | | | | La Plata | MD | 20646 | |
| 5787984 | CHARLES COUNTY - CLERK OF CC | PO BOX 970 200 CHARLES ST | | | | PLATA | MD | 20646 | |
| 4784101 | Charles County Government | 200 Baltimore St. | | | | La Plata | MD | 20646 | |
| 4783551 | Charles County Government | 5310 Hawthorne Rd. | | | | La Plata | MD | 20646 | |
| 4901727 | Charles County Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | 6801 Kenilworth Avenue | Suite 400 | Riverdale | MD | 20737-1385 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780056 | Charles County Treasurer | 200 Baltimore St | | | | La Plata | MD | 20646 | |
| 4780057 | Charles County Treasurer | PO Box 2607 | | | | La Plata | MD | 20646 | |
| 5811193 | Charles County, Maryland | c/o Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Suite 400 | | | Riverdale | MD | 20737-1385 | |
| 4901265 | Charles County, Maryland | Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 4813776 | CHARLES CROMPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571513 | CHARLES CRYSTAL | 2904 ORLIENE ST | | | | BALTIMORE | MD | 21206 | |
| 5571514 | CHARLES CYNTHIA | 4858 N STATE ROAD 3 | | | | GREENSBURG | IN | 47240 | |
| 5571515 | CHARLES D BAKER | 207 NEMACOLIN RD | | | | NEMACOLIN | PA | 15351 | |
| 5571516 | CHARLES D FARRIS | 921 HOGUE RD | | | | HAMILTON | OH | 45013 | |
| 5571517 | CHARLES D JACKSON | 451 ORANGE ST SE APT2 | | | | WASHINGTON | DC | 20032 | |
| 4847314 | CHARLES D JONES CO | PO BOX 2074 | | | | SHAWNEE MISSION | KS | 66201 | |
| 5571518 | CHARLES D MCCANDLESS | 2305 CABOT ST | | | | PHILADELPHIA | PA | 19125 | |
| 4885244 | CHARLES D OWEN MFG COMPANY INC | PO BOX 75227 | | | | CHARLOTTE | NC | 28275 | |
| 4907751 | Charles D. Jones Co. | 4900 Osage St., #100 | | | | Denver | CO | 80221 | |
| 5795189 | Charles D. Mitchum | ATN CHARLES D MITCHUM | 1577 LASKIN ROAD | | | VIRGINIA BEACH | VA | 23451 | |
| 5571521 | CHARLES DAVID | 128 WEST 154TH ST | | | | GARDENA | CA | 90248 | |
| 4825870 | CHARLES DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571523 | CHARLES DAYE | 17404 WOODSORREL RD | | | | EDMOND | OK | 73012 | |
| 5571524 | CHARLES DELL | 190 SANDPINE CT | | | | SAINT CLOUD | FL | 34771 | |
| 5571525 | CHARLES DENISE | 610 MIXON | | | | NEW IBERIA | LA | 70560 | |
| 5571526 | CHARLES DEPUTIE | 315 REVAUX STREET | | | | SAINT PAUL | MN | 55103 | |
| 5571527 | CHARLES DIANNA | 804 HUBERTVILLE RD | | | | JEANERETTE | LA | 70544 | |
| 5571528 | CHARLES DIANNIA | 804 HUBERTVILLE | | | | JEANERETTE | LA | 70544 | |
| 5571529 | CHARLES DINKINS | 6440 WILDER | | | | BEAUMONT | TX | 77706 | |
| 4796291 | CHARLES DIXON | DBA BILLS BARGAINS | 5501 TANGLEBRIAR DRIVE | | | DICKINSON | TX | 77539 | |
| 5571530 | CHARLES DOCY | 59 EAST COLUMBIA AVE AOT 411 | | | | MUSKEGON | MI | 49444 | |
| 5571531 | CHARLES DOLAN | 9 SINGER RD | | | | NEW FREEDOM | PA | 17349 | |
| 5571532 | CHARLES DONOVAN | 360 SOUTH VILLAGE DR | | | | DAYTON | OH | 45459 | |
| 5571533 | CHARLES DOUMITT | 445 LARENCE SWITCH ROAD | | | | JACKSON | TN | 38305 | |
| 5571534 | CHARLES DUBERY | 29 COLLEGE DR | | | | LADSON | SC | 29456 | |
| 4796816 | CHARLES DUKE | DBA DUKES SUPPLIES & AUTO PARTS | 212 GLENWOOD DR | | | CARRIERE | MS | 39426 | |
| 5571535 | CHARLES DUNN | 2052 COUNTY ROAD 37 | | | | IRONTON | MO | 63650 | |
| 5571536 | CHARLES DUNNE | 53 EAST ST | | | | MANSFIELD | MA | 02048 | |
| 5571537 | CHARLES E BOLTON JR | 8809 HAWTHORNE COURT | | | | LAUREL | MD | 20708 | |
| 4880409 | CHARLES E JONES JR | P O BOX 1249 | | | | DEMOPOLIS | AL | 36732 | |
| 5571538 | CHARLES EAKINS | 15086 GREENBOWER ST NE | | | | ALLIANCE | OH | 44601 | |
| 5571539 | CHARLES EAST | 48 COUNTRY BEND RD | | | | FARMINGTON | UT | 84025 | |
| 5571540 | CHARLES EBONY | 1946 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5571541 | CHARLES EDMOND | 80 CARDINGTON CT | | | | WEDGEFIELD | SC | 29168 | |
| 4143025 | Charles Edward Mellas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571542 | CHARLES EDWARDS | 2001 BURKE RD APT 137 | | | | PASADENA | TX | 77502 | |
| 4850411 | CHARLES EDWARDS | 735 PELICAN LN | | | | Fernandina Beach | FL | 32034 | |
| 5571543 | CHARLES ELISABETH A | URB SAN FRANCISCO2 H 28 | | | | YAUCO | PR | 00698 | |
| 5571544 | CHARLES ELLER | 527 ROCK CREEK RD | | | | ERWIN | TN | 37650 | |
| 4852308 | CHARLES ELLIS | 11 TWELVE OAKS DR | | | | Madison | MS | 39110 | |
| 5571546 | CHARLES EMERICK | 26 KATHY'S LN | | | | PARKERSBURG | WV | 26101 | |
| 5571547 | CHARLES EMMANUEL | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | |
| 5571548 | CHARLES ERWIN | 8397 155TH PLACE N | | | | WEST PALM BEA | FL | 33418 | |
| 4867725 | CHARLES ESTRADA | 4615 BURLEIGH ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4848831 | CHARLES EVANS | 148 EVERETTE DR | | | | Omaha | TX | 75571 | |
| 5571549 | CHARLES EVANS | 502 WOOD DUCK TRAIL | | | | CIRCLE PINES | MN | 55014 | |
| 4775172 | CHARLES FABER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571551 | CHARLES FERRER | BARCONET DE CAROLINA EDG APTO102 | | | | CAROLINA | PR | 00987 | |
| 4813777 | CHARLES FLANIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571552 | CHARLES FLICKINGER | 421REAR CENTRAL ST | | | | SAUGUS | MA | 01906 | |
| 5571553 | CHARLES FORD | 2680 CLEMENTE BLVD | | | | GROVE CITY | OH | 43123 | |
| 5571554 | CHARLES FORMAN | 1571 LEE ST | | | | GADSDEN | AL | 35907 | |
| 5571555 | CHARLES FOSTER | 8073 STOUT RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5571556 | CHARLES FOUTZ | 127 CRAWFORD ST | | | | SALISBURY | NC | 28144 | |
| 5571557 | CHARLES FOX | 212 E 45TH ST | | | | TACOMA | WA | 98404 | |
| 5571558 | CHARLES FREIERMUHT JR | 61 SHEPARD AVE | | | | SCHENECTADY | NY | 12304 | |
| 4877056 | CHARLES FREIHOFER BAKING CO | INC | PO BOX 18115 | | | NEWARK | NJ | 07191 | |
| 5571559 | CHARLES FREIHOFER BAKING CO | PO BOX 18115 | | | | NEWARK | NJ | 07191 | |
| 4797813 | CHARLES FRIEDMAN | DBA A FLOW | 681 RIVER AVE SUITE 2C | | | LAKEWOOD | NJ | 08701 | |
| 5571560 | CHARLES FRYER | 4524 WESTHAMPTON WOODS DR | | | | TUCKER | GA | 30084 | |
| 5571561 | CHARLES GALLAWAY | PO BOX 236 | | | | LANCASTER | MN | 56735 | |
| 5571562 | CHARLES GANT | PO BOX 1182 | | | | VARNVILLE | SC | 29944 | |
| 5571563 | CHARLES GARRISON | 621 PARSONS DR | | | | REDDING | CA | 96002 | |
| 5571564 | CHARLES GAYLEEN | 157 E 18TH ST F | | | | APOPKA | FL | 32703 | |
| 5571565 | CHARLES GEDEON | 2440 ENTERPRISE DR | | | | ST PAUL | MN | 55120 | |
| 5571566 | CHARLES GEORGELINA | 721 17TH ST | | | | PORT ROYAL | SC | 29935 | |
| 5571567 | CHARLES GEORGELINE | 721 17TH ST | | | | PORT ROYAL | SC | 29935 | |
| 5571568 | CHARLES GERALDINE | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571569 | CHARLES GERSHAN | 751 N PINE ISSLAND RD | | | | FLORENCE | SC | 29501 | |
| 5571570 | CHARLES GILBERT | 2406 GREENMOUNT CT | | | | ALBANY | GA | 31705 | |
| 5571571 | CHARLES GILES | 25 OLD MILL RD | | | | AGAWAM | MA | 01001 | |
| 5571572 | CHARLES GILLIAM | 2516 MARZEL AVE | | | | ORLANDO | FL | 32806 | |
| 4825871 | CHARLES GLOVER INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571573 | CHARLES GOLONKA | 13406 SCARFACE ROAD | | | | FORT JONES | CA | 96032 | |
| 5571574 | CHARLES GORHAM | 57229 MAGNOLIA CHASE WAY | | | | VIRGINIA BEACH | VA | 23464 | |
| 4873921 | CHARLES GOULD | CHARLES M GOULD | 1503 WATER OAK WAY | | | BRADENTON | FL | 34209 | |
| 5571575 | CHARLES GRANT | 914 NORTH ST | | | | BEAUMONT | TX | 77701 | |
| 5571576 | CHARLES GREEN | 1700 SPRINGHOUSE CT | | | | FREDERICK | MD | 21702 | |
| 5571577 | CHARLES GREER | 507 LATIMORE ST | | | | CHATTANOOGA | TN | 37406 | |
| 5571578 | CHARLES GREGORY | 16318 S CORDES LAKES DR | | | | MAYER | AZ | 86333 | |
| 5571579 | CHARLES GRIMMETT | 444 1ST ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5571580 | CHARLES GROBUSKY | 341 TREXLER LANE | | | | ROCK HILL | SC | 29732 | |
| 5571581 | CHARLES GROMLEY | 403 HYDE AVE | | | | NILES | OH | 44446 | |
| 4848866 | CHARLES H GREENTHAL MANAGEMENT CORP | 27240 GRAND CENTRAL PKWY | | | | Floral Park | NY | 11005 | |
| 5571582 | CHARLES HACKNEY | 212 PAULINE AVENUE | | | | AKRON | OH | 44312 | |
| 5571583 | CHARLES HAGUE | 1292 BURTS PIT RD | | | | FLORENCE | MA | 01062 | |
| 4848916 | CHARLES HALL | 1425 RAVENSWOOD DR | | | | Evansville | IN | 47714 | |
| 4851297 | CHARLES HALL | 307 DOAK MASON RD | | | | Jackson | TN | 38305 | |
| 5571584 | CHARLES HAMILTON | 1001 BARNES CROSSING RD | | | | TUPELO | MS | 38801 | |
| 4873911 | CHARLES HANDYMAN SERVICES | CHARLES E THOMPSON JR | P O BOX 382653 | | | DUNCANVILLE | TX | 75138 | |
| 5571585 | CHARLES HANKS | 5905 W RICE | | | | CHICAGO | IL | 60651 | |
| 5571587 | CHARLES HARPER | 153 CECIL YOUNG RD | | | | DERIDDER | LA | 70634 | |
| 5571588 | CHARLES HARRIS | 3353 ROUTE 208 | | | | SALISBURY MIL | NY | 12557 | |
| 5571589 | CHARLES HARRISON | 6850 BARNEY DR | | | | HUGHESVILLE | MD | 20637 | |
| 5571590 | CHARLES HAUN | 2034 COUNTRYHILL LN | | | | KNOXVILLE | TN | 37923 | |
| 5571591 | CHARLES HAWKINS | 565 QUAKER LN | | | | WEST WARWICK | RI | 02893 | |
| 5571592 | CHARLES HAYNES | 216 WYOMING AVE | | | | SCRANTON | PA | 18503 | |
| 5571593 | CHARLES HAZARD | 160 ADELAIDE AVE | | | | PROVIDENCE | RI | 02907 | |
| 4848784 | CHARLES HEMBURY | 52 SHEPPARD LN | | | | Smithtown | NY | 11787 | |
| 4866975 | CHARLES HEDRICH & SON INC | 4040 DAYTON ST | | | | MCHENRY | IL | 60050 | |
| 5571594 | CHARLES HICKS | 5530 COTTONWOOD 20846 | | | | BALTIMORE | MD | 21219 | |
| 4810376 | CHARLES HILDENBRAND | 10755 BITTERNUT HICKORY LN | | | | BAYNTON BEACH | FL | 33437 | |
| 5571595 | CHARLES HODGDON | 17 TREETOP CT | | | | BURLINGTON | MA | 01803-3825 | |
| 4847892 | CHARLES HOME INC | 43573 WHEAT BERRY TER | | | | CHANTILLY | VA | 20152 | |
| 4849836 | CHARLES HOOVER | 69 PRIDE RD | | | | Pittsburgh | PA | 15235 | |
| 5571596 | CHARLES HOPPE | 1718 2ND AVE E | | | | INTL FALLS | MN | 56649 | |
| 5571597 | CHARLES HORNE | 2970 NE 16TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 5571598 | CHARLES HOSKINSS | 3606 W COUNTRY AVE | | | | VISALIA | CA | 93277 | |
| 5571599 | CHARLES HUSAK | 717 E NORTHSIDE DR | | | | POLK CITY | IA | 50226 | |
| 5571600 | CHARLES IRELAND | 126 GREAT PLAIN AVE | | | | WELLESLEY | MA | 02482 | |
| 4864938 | CHARLES J BENVENUTO PC | 2901 BUTTERFIELD RD 3RD FL | | | | OAKBROOK | IL | 60523 | |
| 4851254 | CHARLES J DESSERRES | 27 DORCHESTER ST | | | | Quincy | MA | 02171 | |
| 4797055 | CHARLES J MCKENNA DBA TIDYGARAGE L | DBA TIDYGARAGE LLC | 501 N ELIZABETH ST | | | DEARBORN | MI | 48128 | |
| 5571601 | CHARLES JACKSON | 2081 WEST 103RD | | | | CLEVELAND | OH | 44102 | |
| 4646208 | CHARLES JACKSON JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571603 | CHARLES JASON | 1534111 CARLTON LAKE RD | | | | WIMAUMA | FL | 33598 | |
| 5571604 | CHARLES JASSICA | 101 MISS ELLIE CIR | | | | BELTON | MO | 64012 | |
| 4852375 | CHARLES JEFFERY | 4135 DORIS AVE | | | | Rockford | IL | 61101 | |
| 5571606 | CHARLES JOHN | 414 MARTIN PREJEAN ROAD | | | | CARENCRO | LA | 70520 | |
| 5571607 | CHARLES JOHNSON | 238 NDERSON CT | | | | GASTON | SC | 29053 | |
| 5571608 | CHARLES JONES | 638 TUSCARAWAS | | | | BARBERTON | OH | 44203 | |
| 5571609 | CHARLES JOSEPH | 22798 S DUPONT HWY | | | | GREENWOOD | DE | 19950 | |
| 4440428 | CHARLES JR. CORDROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571610 | CHARLES JUNE | 6401 ACADEMY TERRCE RD NE APT | | | | ALBUQUERQUE | NM | 87109 | |
| 5571611 | CHARLES KAIMIKAUA | 3648 DEL AMO BLVD | | | | TORRANCE | CA | 90503 | |
| 5571612 | CHARLES KAMEELAH | 15945 WEST BUNCHE PARK DR | | | | MIAMI GARDENS | FL | 33054 | |
| 5571613 | CHARLES KAPLAN | 320 LAWN DR | | | | SINTON | TX | 78387 | |
| 5571614 | CHARLES KARL | 819 W 19TH ST | | | | TEMPE | AZ | 85281 | |
| 5571615 | CHARLES KATHERINE | 632 BANNERWOOD DR | | | | GRETNA | LA | 70056 | |
| 5571616 | CHARLES KATHLEEN | 2001 FEATHERWOOD ST | | | | SILVER SPRING | MD | 20904 | |
| 5571617 | CHARLES KEIBA A | 24 HERALDRY CT | | | | WINDSORMILL BA | MD | 21244 | |
| 5571618 | CHARLES KELLUM | 965 DOVER AVE | | | | AKRON | OH | 44320 | |
| 5571619 | CHARLES KELLY | 621 SAGINAW ST 9 | | | | REDDING | CA | 96002 | |
| 4833576 | CHARLES KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847860 | CHARLES KENDIG | 301 SAPPHIRE ST UNIT C | | | | Redondo Beach | CA | 90277 | |
| 5571620 | CHARLES KESSLER | 93 QUINCE DRIVE | | | | NEWARK | DE | 19702 | |
| 5571621 | CHARLES KEVIN | PO BOX 10485 | | | | ST THOMAS | VI | 00801 | |
| 4800445 | CHARLES KIDD | DBA BOSSCMB | 457 SOUTH 4TH AVE | | | MOUNT VERNON | NY | 10550 | |
| 4801375 | CHARLES KIDD | DBA CHARLES HEMINGWAY KIDD | 457 SOUTH 4TH AVE | | | MOUNT VERNON | NY | 10550 | |
| 4887532 | CHARLES KIM | SEARS OPTICAL LOCATION 1733 | 94-07A 46 AVE 2ND FLR | | | ELMHURST | NY | 11373 | |
| 4852183 | CHARLES KINDJA | 8519 OP LA WAY | | | | DIAMONDHEAD | MS | 39525 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833577 | CHARLES KINGSLEY BUILDER INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882265 | CHARLES KOMAR AND SONS INC | P O BOX 5284 | | | | NEW YORK | NY | 10087 | |
| 5571622 | CHARLES KONETSKY | 218 OUTER DR | | | | OAK RIDGE | TN | 37830 | |
| 4787540 | Charles Kowalski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571623 | CHARLES KRIS | 20501 RUST RD | | | | HARBESON | DE | 19951 | |
| 5571625 | CHARLES L CLAYTON | 8839 SALMON FALLS DR APT | | | | SACRAMENTO | CA | 95826 | |
| 4800171 | CHARLES L GREEN | DBA CHUCKS STUFF | 546 E KIBBY ST | | | LIMA | OH | 45804 | |
| 4851395 | CHARLES L MAROSE | 6641 41ST ST | | | | BERWYN | IL | 60402 | |
| 5571626 | CHARLES LACEN | ALTS DE PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5571627 | CHARLES LAKYSHA | 10150 CIRCLE PLZ E | | | | MIAMI | FL | 33157 | |
| 5571628 | CHARLES LAMON | 2536 TUTWILER AVE | | | | MEMPHIS | TN | 38112 | |
| 5571629 | CHARLES LANTHI | 37 NORTHEAST AVE | | | | EMSFORD | NY | 10523 | |
| 5571630 | CHARLES LAQUITTA | 5220 WORCHESTER ST | | | | DENVER | CO | 80239 | |
| 5571631 | CHARLES LASHUNDA | 752 E BROOKWOOD PLACE | | | | VALDOSTA | GA | 31601 | |
| 5571632 | CHARLES LAWLESS3 | 4960 KY HWY 206 | | | | DUNNVILLE | KY | 42528 | |
| 5571633 | CHARLES LEDUC | 1008 RIVER BIRCH CT | | | | VIRGINIA BEACH | VA | 23451 | |
| 5571634 | CHARLES LEE | 665 GORDON RD | | | | BARNESVILLE | GA | 30204 | |
| 4860007 | CHARLES LEE KELLY | 1310 SILVER HEIGHTS BLVD | | | | SILVER CITY | NM | 88061 | |
| 4797202 | CHARLES LICHTENSTEIN | DBA CHARLIE ELECTRONICS | 97 BERNINI WAY | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4789033 | Charles Lindsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571636 | CHARLES LIPSEY | 10134 WOODLAND ACRES DR | | | | GRAND LEDGE | MI | 48837 | |
| 5571637 | CHARLES LOFTY | 8640 CEDAR HAMMOCK CIR | | | | NAPLES | FL | 34112 | |
| 5571638 | CHARLES LOVE | 458 EGYPT RD | | | | BLUFF CITY | TN | 37618 | |
| 4813778 | CHARLES MA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805482 | CHARLES MALL CO LP | 867645 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 5851550 | Charles Mall Company Limited Partnership | 867645 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5851550 | Charles Mall Company Limited Partnership | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5571640 | CHARLES MANOUNE | 210 MANOR BLVD APT 1304 | | | | NAPLES | FL | 34104 | |
| 5571641 | CHARLES MARIE | 347 E 24TH AVE | | | | TAMPA | FL | 33603 | |
| 5571642 | CHARLES MARIE L | 4514 17TH CT SW | | | | NAPLES | FL | 34116 | |
| 5571643 | CHARLES MARITA | 10426 KNOLLWOOD CT | | | | ADELPHI | MD | 20783 | |
| 5571644 | CHARLES MARTHA | 701 AVENUE L SE | | | | WINTER HAVEN | FL | 33880 | |
| 5571645 | CHARLES MARTINE | 603 BELLE GLADE GARDENS | | | | BELLE GLADE | FL | 33430 | |
| 5571646 | CHARLES MARY | 205 DUTCHMAN TRAIL | | | | MOCKVILLE | NC | 27028 | |
| 5571647 | CHARLES MAYHEW | 9526 OATES WAY | | | | HIGHSHCOOL | TN | 37754 | |
| 5571648 | CHARLES MCBRIDE | 11770 EDINBORO LN | | | | CHAGRIN FALLS | OH | 44023 | |
| 5571649 | CHARLES MCCAULEY | 4300 WEST 7TH ST | | | | LITTLE ROCK | AR | 72205 | |
| 4235322 | CHARLES MCCLOUD, ROSEMARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571650 | CHARLES MCCOWAN | 11520 82ND AVE EAST | | | | SPANAWAY | WA | 98387 | |
| 5571651 | CHARLES MCDOWELL | 23951 DECORO DR APT-214 | | | | VALENCIA | CA | 91354 | |
| 4851899 | CHARLES MCKENZIE | 23782 VIA CALZADA | | | | Mission Viejo | CA | 92691 | |
| 5571652 | CHARLES MEDELINE | 4258 LEO LANE | | | | WEST PALM BCH | FL | 33410 | |
| 5571653 | CHARLES MELTON | 640 FOX CROFT DR | | | | LEXINGTON | NC | 27292 | |
| 4526086 | CHARLES MENDOZA, BLANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571654 | CHARLES MERKLE | 531 LIBERTY ST | | | | AQUASHICOLA | PA | 18012 | |
| 4825872 | Charles Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847713 | CHARLES MILES | 12222 QUAIL DR APT 1307 | | | | BALCH SPRINGS | TX | 75180 | |
| 5571655 | CHARLES MILLER | 971 PORTER RD | | | | BIDWELL | OH | 45614 | |
| 5571656 | CHARLES MIRIAM | 21717 INVERNESS FOREST BLVD | | | | HOUSTON | TX | 77073 | |
| 5571657 | CHARLES MIRLEN | 2731 NE 1ST STREET | | | | BOYNTON BEACH | FL | 33435 | |
| 5571658 | CHARLES MOORE | P O BOX 2232 | | | | LK ARROWHEAD | CA | 92352 | |
| 5571659 | CHARLES MOREY | 605 FOX STREET | | | | LAPEER | MI | 48446 | |
| 5571660 | CHARLES MORRIS | 718 16TH AVENUE | | | | PROSPECT PARK | PA | 19076 | |
| 4853166 | CHARLES MULLER | 5 PRIMROSE CT | | | | Cornwall | NY | 12518 | |
| 5571661 | CHARLES MURPHY | 130 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 4833578 | CHARLES MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571662 | CHARLES MYLIN | PO BOX 307348 | | | | ST THOMAS | VI | 00803 | |
| 5571664 | CHARLES N PETERSON | 3116 OLIVER AVE N 303 | | | | MINNEAPOLIS | MN | 55411 | |
| 5795190 | CHARLES N. WHITE CONSTRUCTION COMPANY | 2705 BEE CAVE ROAD | | | | AUSTIN | TX | 78746 | |
| 5791852 | CHARLES N. WHITE CONSTRUCTION COMPANY | MIKE BEATY | 2705 BEE CAVE ROAD | | | AUSTIN | TX | 78746 | |
| 5571665 | CHARLES NATASHA | 1185 WILSON ST | | | | ORANGEBURG | SC | 29115 | |
| 4799345 | CHARLES NAVASKY & COMPANY INC | 300 SHADY LANE | PO BOX 728 | | | PHILLIPSBURG | PA | 16866 | |
| 5571666 | CHARLES NEAZER | 8781 COMET ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4833579 | CHARLES NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571667 | CHARLES NICHOLS | 8280 WOLFCHASE LANE | | | | CORDOVA | TN | 38016 | |
| 4796770 | CHARLES NICKENS | DBA THE FLY FISHING PLACE | 69611 SUMMERVILLE ROAD | | | SUMMERVILLE | OR | 97876 | |
| 5571668 | CHARLES NICKY L | 13312 PREAKNESS DR APT H | | | | NEWPORTNEWS | VA | 23602 | |
| 5571669 | CHARLES NICOLI | 411 N BELLINGER ST | | | | HERKIMER | NY | 13350 | |
| 4852793 | CHARLES NIEHAUS | 6660 APACHE CIR | | | | Cincinnati | OH | 45243 | |
| 5571670 | CHARLES NOLEN | 230 REFLECTIONS CIRCLE | | | | ALTAMONTE SPG | FL | 32707 | |
| 5571671 | CHARLES NOYES | 37516 W HIGHWAY 16 | | | | BRISTOW | OK | 74010 | |
| 5810079 | Charles O Mensah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571672 | CHARLES OLDFATHER | -45-431 MAILE ST | | | | HONOKAA | HI | 96727 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571674 | CHARLES OPETTY | 802 WESTWOOD DR | | | | HEIDELBERG | MS | 39439 | |
| 4852003 | CHARLES OSBORNE | 1117 CHERRY GROVE RD | | | | Bruceton Mills | WV | 26525 | |
| 5571675 | CHARLES OSBURN | 8526 FLALLON AVE | | | | WHITTIER | CA | 90606 | |
| 5571676 | CHARLES OVERBY | 759 OLD BUIES CREEK RD | | | | LILLINGTON | NC | 27546 | |
| 5571677 | CHARLES P A L M I S A N O | 41194 ROSCOE LN | | | | PONCHATOULA | LA | 70454 | |
| 5791855 | CHARLES PANKOW BUILDERS LTD | 1 SUTTER ST | STE 200 | | | SAN FRANCISCO | CA | 94105 | |
| 5791853 | CHARLES PANKOW BUILDERS LTD | 1111 BROADWAY | SUITE 200 | | | OAKLAND | CA | 94607 | |
| 5791854 | CHARLES PANKOW BUILDERS LTD | 189 SOUTH LOS ROBLES AVE | SUITE 300 | | | PASADENA | CA | 91101 | |
| 4813779 | CHARLES PANKOW BUILDERS, LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852883 | CHARLES PARSONS | 138 EMORY LN | | | | Little Hocking | OH | 45742 | |
| 5571678 | CHARLES PAYNE | 394 KINDER LN | | | | SHEPHERDSVILLE | KY | 40165 | |
| 4848559 | CHARLES PEET | 53 MOUNTAIN VIEW RD | | | | Ansonia | CT | 06401 | |
| 5571679 | CHARLES PERKINS | 3492 BERACHAH RD | | | | WINTERVILLE | NC | 28590 | |
| 5571680 | CHARLES PHILIS | 2PINE TERR WAY | | | | OCALA | FL | 34472 | |
| 5571681 | CHARLES PITTMON | 2067 WEST 104TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5571682 | CHARLES PLUM | 9901 WOODSTOCK ST | | | | LENEXA | KS | 66220 | |
| 5571683 | CHARLES POLLARD | 10155 FM 2759 RD | | | | RICHMOND | TX | 77469 | |
| 5571684 | CHARLES PORTER | 24839 FILLMORE RD | | | | SOUTH BEND | IN | 46619 | |
| 5571685 | CHARLES PRICE | 2909 OLD ROGERS RD | | | | BRISTOL | PA | 19007 | |
| 4851047 | CHARLES PRICE | 3605 LAKECREST DR | | | | KILLEEN | TX | 76549 | |
| 5571686 | CHARLES PRUIITT | 3010 CREEKWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5571687 | CHARLES PRUITT | 1609 BLACKFOOT TRL | | | | AMARILLO | TX | 79118 | |
| 5571688 | CHARLES PULLEY | 3047 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 4849460 | CHARLES PUTNAM | 11720 E TIMROD ST | | | | Tucson | AZ | 85748 | |
| 5571689 | CHARLES QUILES | URB VILLA SUNSIRE | | | | MAYAGUEZ | PR | 00680 | |
| 5571690 | CHARLES R JOHNSON | 2331 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5571691 | CHARLES R STRINGER | 9137 GEORGIA AVE N | | | | MINNEAPOLIS | MN | 55445 | |
| 5571692 | CHARLES RAMSEY | 2714 GREENWAY | | | | KNOXVILLE | TN | 37921 | |
| 5571693 | CHARLES RENEE | 1930 RAPIDES AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| 5841233 | Charles Renna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847270 | CHARLES RENSCHLER | 1846 GRENBRIAR RD | | | | Lebanon | OH | 45036 | |
| 5571694 | CHARLES RICARDO | 1520 WABASH ST | | | | ALVISO | CA | 95002 | |
| 5571695 | CHARLES RICHARDSON | 2108 N HOUK | | | | SPOKANE VALEY | WA | 83815 | |
| 5571696 | CHARLES RICKMAN | 907 COUNTY ROAD 311 | | | | POPLAR BLUFF | MO | 63901 | |
| 5571697 | CHARLES RILEY | 442 MONROE ST | | | | DOLTON | IL | 60419 | |
| 5571698 | CHARLES RITHA | 15400 NE 6 AVE | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 4850204 | CHARLES ROBERT SMITH III | 72 WOODLAWN AVE | | | | Norwalk | OH | 44857 | |
| 5571699 | CHARLES ROBINSON | 14585 RUTLAND ST | | | | DETROIT | MI | 48227 | |
| 5571700 | CHARLES ROBLEDO | 1349 LEVELWOOD ST | | | | LA PUENTE | CA | 91746 | |
| 5571701 | CHARLES ROGERS | 16208 HARWILL AVE | | | | CARSON | CA | 90746 | |
| 4849724 | CHARLES ROHLOFF | 5705 RIO DE JANEIRO CIR | | | | Fort Worth | TX | 76180 | |
| 5571702 | CHARLES ROSE | 9110 KEYSTONE AVE | | | | SKOKIE | IL | 60076 | |
| 4846159 | CHARLES ROSIER | 814 E 37TH ST | | | | Savannah | GA | 31401 | |
| 4847559 | CHARLES ROW | 2350 DERBYSHIRE RD | | | | Maitland | FL | 32751 | |
| 5571703 | CHARLES ROY E | 7236 FORSSON RD APT101 | | | | ALEXANDRIA | VA | 22306 | |
| 4851399 | CHARLES RUTKOWSKI | 4315 EDRO AVE | | | | Nottingham | MD | 21236 | |
| 4334928 | CHARLES S CROCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795191 | Charles S Faller Jr & Robert V Viner | 1511 Ridgeside Drive | Suite C | | | Mount Airy | MD | 21771 | |
| 5791329 | CHARLES S FALLER JR & ROBERT V VINER | ATTN: ROBERT FALLER, VICE PRESIDENT (CHARLES SON) | 1511 RIDGESIDE DRIVE | SUITE C | | MOUNT AIRY | MD | 21771 | |
| 5571704 | CHARLES S HAWKINS | 4909MORLLEO RD | | | | BALTIMORE | MD | 21214 | |
| 5571705 | CHARLES S LAWN SERVICE | 2441 NW 9TH TERRACE | | | | CORAL | FL | 33993 | |
| 5801740 | Charles S. Domingue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571706 | CHARLES SALAMONE | 8213 HIGH MEADOW AVE | | | | LAS VEGAS | NV | 89131 | |
| 4833580 | CHARLES SAND - HEAVY LIFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571707 | CHARLES SANDERS | 1072 MAHURON RD | | | | WESTMINSTER | MD | 21157 | |
| 4849571 | CHARLES SCOTT | 6658 AVENUE B | | | | Sarasota | FL | 34231 | |
| 4864588 | CHARLES SELIGMAN DISTRIBUTING | 2700 CRESCENT SPRINGS RD | | | | CRESCENT SPRINGS | KY | 41017 | |
| 5571708 | CHARLES SHELHERTJR | 1229 MARTIN LUTHER KING J | | | | HIGH POINT | NC | 27262 | |
| 5571709 | CHARLES SHIN | 3635 E RANSOM STREET | | | | LONG BEACH | CA | 90804 | |
| 4852958 | CHARLES SIDNER | 8201 TULANE AVE | | | | Saint Louis | MO | 63132 | |
| 4851208 | CHARLES SIMEISTER | 3151 RIVIERA WAY | | | | San Ramon | CA | 94583 | |
| 5571711 | CHARLES SIMS | 4056 CINDER BEND DRIVE | | | | TAMPA | FL | 33610 | |
| 5571713 | CHARLES SMITH | 518 CARR AVENUE | | | | ROCKVILLE | MD | 20850 | |
| 4813780 | CHARLES SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825873 | CHARLES SMITH CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571715 | CHARLES SONYA | 129 W CENTRAL AV | | | | MT HOLLY | NC | 28120 | |
| 4887572 | CHARLES SRISATAYASUNTON | SEARS OPTICAL LOCATION 2119 | 5194 NE FARMCREST ST | | | HILLSBORO | OR | 97124 | |
| 5571716 | CHARLES STANLEY | 3305 CARPENTER AVENUE | | | | HURRICANE | WV | 25526 | |
| 4813781 | CHARLES STEDWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571717 | CHARLES STEELE | 5707 BROCKTON DR | | | | INDIANAPOLIS | IN | 46220 | |
| 5571718 | CHARLES STEWART | 312 SCOTT APT 2G | | | | BREWTON | AL | 36426 | |
| 4878432 | CHARLES STRUVE | LHTS LLC | 4329 FAYETTEVILLE ROAD | | | LUMBERTON | NC | 28358 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571719 | CHARLES SUZANNE | 8108 20TH AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5571721 | CHARLES TAMIKA | 805 PAYNE DR | | | | RICHMOND | CA | 94806 | |
| 5571722 | CHARLES TANISHA | 6611 VALENTINE CIR | | | | ANCHORAGE | AK | 99507 | |
| 5571723 | CHARLES TARA | PO BOX 532 | | | | JEANERETTE | LA | 70544 | |
| 5571724 | CHARLES TAYLOR | 4752 BELWOOD GRN | | | | BALTIMORE | MD | 21227 | |
| 4796229 | CHARLES TAYLOR | D8A SWEETCENTS | 214 SOUTHERN VIEW DRIVE | | | SMYRNA | DE | 19977 | |
| 5571725 | CHARLES TEDDER | 1725 FOX RUN DR | | | | JONESBORO | AR | 72401 | |
| 5571726 | CHARLES TETKOSKI | 8 YEW STREET | | | | MAIDSVILLE | WV | 26541 | |
| 4849470 | CHARLES THERMIDOR | 14655 E HAWAII PL | | | | Aurora | CO | 80012 | |
| 5801404 | Charles Thomas Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571727 | CHARLES THRASHER | 222 INDEPENDENCE STREET | | | | PERRYOPOLIS | PA | 15473 | |
| 5571728 | CHARLES TINDALL | 3300 93RD ST | | | | CLEVELAND | OH | 44104 | |
| 5571729 | CHARLES TOM | 1769 WABASH ST | | | | DENVER | CO | 80220 | |
| 5571730 | CHARLES TOPIC | 12421 LYNN AVE | | | | SAVAGE | MN | 55378 | |
| 5571731 | CHARLES TOUSIGNANT | 157 NORTH BROOKFIELD RD | | | | WORCESTER | MA | 01603 | |
| 5571732 | CHARLES TREWITT | 1201 WEST 24TH STREET | | | | HOUSTON | TX | 77008 | |
| 5571733 | CHARLES TRULIN | 3501 WEST SAN JOSE AVE | | | | FRESNO | CA | 93711 | |
| 4833581 | CHARLES TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571734 | CHARLES TUSIE | 437 BRIDGEGATE WAY | | | | MCDONOUGH | GA | 30252 | |
| 4868903 | CHARLES VACHA | 5560 N IDAHO ROAD | | | | APACHE JUNCTION | AZ | 85119 | |
| 4880286 | CHARLES VAN GELDER IMPORTERS INC | P O BOX 1118 | | | | CALHOUN | GA | 30703 | |
| 5571735 | CHARLES VANESSA | PO BOX 532 | | | | JEANERETTE | LA | 70544 | |
| 5571736 | CHARLES VANITY | 203 WAYNE ST APT D | | | | NEW IBERIA | LA | 70563 | |
| 5571737 | CHARLES VIA | 2935SW 98ST RD | | | | OCALA | FL | 34476 | |
| 5571738 | CHARLES VON KOLLMAR | 203 FRANCIS DRIVE | | | | SALISBURY | MD | 21804 | |
| 5571739 | CHARLES W ELSER | 3 SPRING ST | | | | AUBURN | NY | 13021 | |
| 5571740 | CHARLES W HARRIS | 4208 GRANADA AVE | | | | BALTIMORE | MD | 21215 | |
| 5571741 | CHARLES W JACKS | 2101 CONCORD CIRCLE | | | | INDEPENDENCE | MO | 64050 | |
| 5571743 | CHARLES W MURPHY | 3630 WINDSOR DR | | | | FARMINGTON | NM | 87402 | |
| 5571744 | CHARLES WALKER | 9209 DAYLOR ST | | | | ELK GROVE | CA | 95758 | |
| 5571745 | CHARLES WALLS | 5720 ISANDA PL | | | | SARASOTA | FL | 34231 | |
| 5571746 | CHARLES WALTERS | 2840 W MARQUETTE RD NONE | | | | CHICAGO | IL | 60629 | |
| 4851561 | CHARLES WALTON | 4829 SOMERVILLE ST | | | | Pittsburgh | PA | 15201 | |
| 5571747 | CHARLES WARD | 3 NORTH ROXBURY DR | | | | HAMBURG | NY | 14075 | |
| 5571748 | CHARLES WEBB | 4069 CLUBHOUSE DRIVE | | | | TAYLORSVILLE | UT | 84123 | |
| 4810576 | CHARLES WECKER | 233 SO. FEDERAL HWY | APT. 403 | | | BOCA RATON | FL | 33432 | |
| 4888912 | CHARLES WELCH | UNDERCUT LAWN SERVICE | P O BOX 7612 | | | PADUCAH | KY | 42002 | |
| 5571749 | CHARLES WELFEL | 556 GRANT ST | | | | HAZLETON | PA | 18201 | |
| 5571750 | CHARLES WHITE | 314 BROOKVIEW DR | | | | OAKLEY | CA | 94561 | |
| 4335332 | CHARLES WHITE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571751 | CHARLES WILLIAM | 6068 FUTCH RD | | | | HAHIRA | GA | 31632 | |
| 5571752 | CHARLES WILLIAMS | 109 S THIRD | | | | WEST HELENA | AR | 72390-2920 | |
| 5571753 | CHARLES WILLIS | 1106 E ELSMERE DR | | | | CARSON | CA | 90746 | |
| 5571754 | CHARLES WILSON | 887 REDFERN AVE | | | | AKRON | OH | 44314 | |
| 5571755 | CHARLES WOOD | 391 E DESERT ROSE DR | | | | HENDERSON | NV | 89015 | |
| 5571756 | CHARLES WOOTEN | 2821 W 3RD | | | | ELK CITY | OK | 73644 | |
| 5571757 | CHARLES WRIGHT | 609 COVER LN | | | | ACCOKEEK | MD | 20607 | |
| 5571758 | CHARLES YANIQUE | 680 NE 41ST ST | | | | POMPANO BEACH | FL | 33064 | |
| 5571759 | CHARLES YANKULICS | 927 CLOPPER RD APT A4 | | | | GAITHERBURG | MD | 20878 | |
| 5571760 | CHARLES YANRULIES | 927 AFORDCLOPPER RD | | | | GAITHERBURG | MD | 20878 | |
| 5571761 | CHARLES YAR | PO BOX 86255 | | | | SAN DIEGO | CA | 92138 | |
| 5836242 | Charles Ybarra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571762 | CHARLES YOHE | 137 VALLEY ROAD | | | | BERWICK | PA | 18603 | |
| 5571763 | CHARLES ZAGLANIS | 20756 FLEETWOOD ST | | | | CLINTON TWP | MI | 48035 | |
| 5571764 | CHARLES ZALE | 12677 BARLOW | | | | DETROIT | MI | 48205 | |
| 4427899 | CHARLES, AAHLIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649028 | CHARLES, AGATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432737 | CHARLES, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223115 | CHARLES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561213 | CHARLES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325139 | CHARLES, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631447 | CHARLES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553144 | CHARLES, ANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509361 | CHARLES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718562 | CHARLES, ANJULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676249 | CHARLES, ANNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559001 | CHARLES, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642331 | CHARLES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614828 | CHARLES, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654905 | CHARLES, ASKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254270 | CHARLES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729414 | CHARLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633289 | CHARLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2312 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687902 | CHARLES, BELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587635 | CHARLES, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825874 | CHARLES, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335024 | CHARLES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737719 | CHARLES, BRITTNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420665 | CHARLES, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563181 | CHARLES, CAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437650 | CHARLES, CAREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322662 | CHARLES, CHA MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597522 | CHARLES, CHANTALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542295 | CHARLES, CHINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406748 | CHARLES, CHRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250789 | CHARLES, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235438 | CHARLES, CHRISTIN JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547262 | CHARLES, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440517 | CHARLES, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387913 | CHARLES, COREANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695880 | CHARLES, DADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665620 | CHARLES, DALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513239 | CHARLES, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650345 | CHARLES, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218951 | CHARLES, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472752 | CHARLES, DEJON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296198 | CHARLES, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417758 | CHARLES, DEVAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490547 | CHARLES, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449508 | CHARLES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724770 | CHARLES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526062 | CHARLES, DONAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631090 | CHARLES, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471613 | CHARLES, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229103 | CHARLES, DYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562104 | CHARLES, EDMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647002 | CHARLES, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272140 | CHARLES, EDWINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323151 | CHARLES, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248253 | CHARLES, EMERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790712 | Charles, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337805 | CHARLES, EMMANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422895 | CHARLES, ENIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263886 | CHARLES, ENWUNIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740337 | CHARLES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267282 | CHARLES, EUSTACIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660106 | CHARLES, EVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247914 | CHARLES, FARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232223 | CHARLES, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562856 | CHARLES, FRANCHESCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151764 | CHARLES, FRANCILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237780 | CHARLES, FRANCK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673954 | CHARLES, FRANCKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221557 | CHARLES, FRANDIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619281 | CHARLES, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257179 | CHARLES, FRITZ-MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178112 | CHARLES, GABRIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775528 | CHARLES, GEORGANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153012 | CHARLES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755578 | CHARLES, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554827 | CHARLES, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648230 | CHARLES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627751 | CHARLES, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418746 | CHARLES, GRANT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588652 | CHARLES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476937 | CHARLES, GUINEVERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335969 | CHARLES, HADLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752335 | CHARLES, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414595 | CHARLES, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632333 | CHARLES, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694268 | CHARLES, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724524 | CHARLES, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689237 | CHARLES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486310 | CHARLES, JABRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562133 | CHARLES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412905 | CHARLES, JACQUES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561861 | CHARLES, JAHMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400253 | CHARLES, JAIME-LYNNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665932 | CHARLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324872 | CHARLES, JAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684520 | CHARLES, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561430 | CHARLES, JANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240752 | CHARLES, JAPHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253064 | CHARLES, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426530 | CHARLES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223281 | CHARLES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729398 | CHARLES, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428614 | CHARLES, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345970 | CHARLES, JEMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407501 | CHARLES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496026 | CHARLES, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641912 | CHARLES, JERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264140 | CHARLES, JILLIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636466 | CHARLES, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222706 | CHARLES, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320241 | CHARLES, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453299 | CHARLES, JOHNATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345116 | CHARLES, JONTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216204 | CHARLES, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256959 | CHARLES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327458 | CHARLES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561958 | CHARLES, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605022 | CHARLES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436940 | CHARLES, JUMANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322922 | CHARLES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438425 | CHARLES, KARL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492014 | CHARLES, KEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562092 | CHARLES, KEDISHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538156 | CHARLES, KENJANAEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269294 | CHARLES, KENTRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680092 | CHARLES, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228275 | CHARLES, KERPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421323 | CHARLES, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699005 | CHARLES, KLEBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562171 | CHARLES, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771134 | CHARLES, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791713 | Charles, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650251 | CHARLES, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527549 | CHARLES, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813782 | CHARLES, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423234 | CHARLES, LENTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433387 | CHARLES, LEO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764491 | CHARLES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422313 | CHARLES, LINELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268551 | CHARLES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156489 | CHARLES, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766594 | CHARLES, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754336 | CHARLES, LUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495848 | CHARLES, MADYSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558057 | CHARLES, MALEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658178 | CHARLES, MARGUERITE LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561192 | CHARLES, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249510 | CHARLES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702666 | CHARLES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252038 | CHARLES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603910 | CHARLES, MARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709306 | CHARLES, MARIE ROSELIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629848 | CHARLES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200203 | CHARLES, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565640 | CHARLES, MARKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586473 | CHARLES, MARTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604737 | CHARLES, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376148 | CHARLES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813783 | CHARLES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222919 | CHARLES, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625553 | CHARLES, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757718 | CHARLES, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249432 | CHARLES, MERTHEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315284 | CHARLES, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427680 | CHARLES, MOTUNRAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417654 | CHARLES, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423067 | CHARLES, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272318 | CHARLES, NAKITA-ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237941 | CHARLES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704933 | CHARLES, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428984 | CHARLES, NEISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241662 | CHARLES, NELSONISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146801 | CHARLES, NERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245916 | CHARLES, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229784 | CHARLES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902179 | Charles, Nicole, Jack, Sam, and Charles F. Pugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384261 | CHARLES, NIKIESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420978 | CHARLES, NOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407017 | CHARLES, NYASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766690 | CHARLES, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719037 | CHARLES, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487768 | CHARLES, PHILIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556052 | CHARLES, QUINTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331116 | CHARLES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745933 | CHARLES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255116 | CHARLES, RICHARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472079 | CHARLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774523 | CHARLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630156 | CHARLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611186 | CHARLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173828 | CHARLES, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333080 | CHARLES, ROSEMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419378 | CHARLES, ROSNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541244 | CHARLES, RUBENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395478 | CHARLES, RUTH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410796 | CHARLES, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179437 | CHARLES, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492379 | CHARLES, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227322 | CHARLES, SARYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470524 | CHARLES, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769524 | CHARLES, SERAPHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244144 | CHARLES, SHAAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825875 | CHARLES, SHARON & NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721904 | CHARLES, SHASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320091 | CHARLES, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324862 | CHARLES, SHERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562726 | CHARLES, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175187 | CHARLES, STANLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476377 | CHARLES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260633 | CHARLES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592017 | CHARLES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415399 | CHARLES, TACHEISKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322946 | CHARLES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429298 | CHARLES, TAMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307478 | CHARLES, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328753 | CHARLES, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760682 | CHARLES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825876 | CHARLES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857213 | CHARLES, TOBYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414916 | CHARLES, TRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365953 | CHARLES, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256576 | CHARLES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749256 | CHARLES, VELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761699 | CHARLES, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766950 | CHARLES, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241879 | CHARLES, WIDLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751043 | CHARLES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593178 | CHARLES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669661 | CHARLES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777823 | CHARLES, WRONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248453 | CHARLES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340174 | CHARLES-ALLEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436896 | CHARLES-ASGHAR, DRUSILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704667 | CHARLES-DANIER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571765 | CHARLESE DELANEY | 36 DELANEY CIR | | | | SEABROOK | SC | 29940 | |
| 5571766 | CHARLESHAGINS TARAMICHAEL | 199 FIRE TOWER LN | | | | RADFORD | NC | 28376 | |
| 4758215 | CHARLESON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561965 | CHARLES-PINARD, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330266 | CHARLESS, NATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571767 | CHARLESTASH BEGAY | N367 1ST LANE | | | | FRUITLAND | NM | 87416 | |
| 4677931 | CHARLESTIN, NAHOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571768 | CHARLESTINE COOPER | 154 MILL ST | | | | GARYVILLE | LA | 70051 | |
| 5571769 | CHARLESTINE THOMAS | 5242 HAWKEYE RD | | | | RHODESDALE | MD | 21659 | |
| 5571770 | CHARLESTON CAROLINE | 130 BLACKBERRY RUN | | | | FAYETTEVILLE | GA | 30214 | |
| 5571771 | CHARLESTON CORNEH | 1622 LAURA LN | | | | INDIANAPOLIS | IN | 46231 | |
| 5484045 | CHARLESTON COUNTY - RE | PO BOX 100242 | | | | COLUMBIA | SC | 29202-3242 | |
| 4780971 | CHARLESTON COUNTY BUSINESS LICENSE DEPT | 4045 BRIDGE VIEW DRIVE BUSINESS LICENSE | | | | North Charleston | SC | 29405-7464 | |
| 4873942 | CHARLESTON COUNTY DISPOSAL FEE | CHARLESTON COUNTY GOVERNMENT | 4045 BRIDGEVIEW DR | | | NORTH CHARLESTON | SC | 29405 | |
| 5787985 | CHARLESTON COUNTY REVENUE COLLECTION DEPT | 4045 BRIDGE VIEW DRIVE | | | | CHARLESTON | SC | 29405-7464 | |
| 4783036 | Charleston County Revenue Collection Dept. | 4045 Bridge View Drive | | | | North Charleston | SC | 29405-7464 | |
| 4780638 | Charleston County Treasurer | PO BOX 100242 | | | | COLUMBIA | SC | 29202-3242 | |
| 4869263 | CHARLESTON ELECTRICAL SERVICES INC | 60 ROMNEY STREET | | | | CHARLESTON | SC | 29403 | |
| 4833582 | CHARLESTON FINE HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867283 | CHARLESTON GLASS CO | 4231 SPRUILL AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5571773 | CHARLESTON JEANLOU | KM3317 | | | | BOCA | FL | 33064 | |
| 4884700 | CHARLESTON NEWSPAPERS | PO BOX 2993 | | | | CHARLESTON | WV | 25330 | |
| 4884700 | CHARLESTON NEWSPAPERS | HD MEDIA COMPANY LLC | 1001 VIRGINA ST E | | | CHARLESTON | WV | 25301 | |
| 4884700 | CHARLESTON NEWSPAPERS | PO BOX 2993 | | | | CHARLESTON | WV | 25330 | |
| 4825877 | CHARLESTON PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784603 | Charleston Sanitary & City of Charleston | PO BOX 7949 | | | | CHARLESTON | WV | 25356-7949 | |
| 5571774 | CHARLESTON THELMA | 5524 W MARKET ST APT K | | | | GREENSBORO | NC | 27409 | |
| 4805839 | CHARLESTON TOWN CENTER SPE LLC | BUILDING ID HIW001 | PO BOX 6112 | | | HICKSVILLE | NY | 11802 | |
| 4799374 | CHARLESTON TOWN CENTER SPE LLC | PO BOX 72503 | | | | CLEVELAND | OH | 44192-0503 | |
| 5815113 | Charleston Water System | Attn: HC Lucas-Raymond | 103 St. Philip Street | | | Charleston | SC | 29403 | |
| 4784456 | Charleston Water System | Attn: HC Lucas-Raymond | 103 St. Philip Street | | | Charleston | SC | 29403 | |
| 4784456 | Charleston Water System | P.O. Box B | | | | Charleston | SC | 29403 | |
| 4784456 | Charleston Water System | Attn: HC Lucas-Raymond | 103 St. Philip Street | | | Charleston | SC | 29403 | |
| 4784456 | Charleston Water System | P.O. Box B | | | | Charleston | SC | 29403 | |
| 4356678 | CHARLESTON, AJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312116 | CHARLESTON, ALLAZAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619948 | CHARLESTON, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224574 | CHARLESTON, DEL-QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368520 | CHARLESTON, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231499 | CHARLESTON, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362615 | CHARLESTON, GIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182631 | CHARLESTON, JAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246328 | CHARLESTON, JEANLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702293 | CHARLESTON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529869 | CHARLESTON, LATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592667 | CHARLESTON, LINDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381492 | CHARLESTON, RICCAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233192 | CHARLESTON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322928 | CHARLESTON, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363193 | CHARLESTON, STARLITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571775 | CHARLESWELL MARCIA | PO BOX 10284 | | | | ST THOMAS | VI | 00801 | |
| 5571776 | CHARLESWELL RAPHAEL | 8264 CENTER PKWY | | | | SACRAMENTO | CA | 95823 | |
| 4561202 | CHARLESWELL, CORBETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561868 | CHARLESWELL, JAMEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562064 | CHARLESWELL, JUNEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730746 | CHARLESWORTH, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714833 | CHARLESWORTH, JAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661354 | CHARLESWORTH, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181775 | CHARLET, CELESTE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568046 | CHARLET, EMMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759606 | CHARLET, IZABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571778 | CHARLETHIA HARRIS | 659 FOXCHASE DRIVE APT 7 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5571779 | CHARLETTA BRANDON SESSION | 18784 KINGSVILLE ST | | | | HARPER WOODS | MI | 48225 | |
| 5571780 | CHARLETTE LUCAS | 1344 BRYANT ST NE 4 | | | | WASHINGTON | DC | 20018 | |
| 5571781 | CHARLETTE EVANS | 13411 ROAD 210 | | | | UNION | MS | 39365 | |
| 5571782 | CHARLETTE S ACY | 1029 HALL PLACE | | | | BRONX | NY | 10459 | |
| 5571783 | CHARLETTE SHEETS | 8906 PARK LN APT 165 | | | | DALLAS | TX | 75231 | |
| 5571784 | CHARLETTE WILLIAMS | 2278 DAWN LN | | | | TEMPLE HILLS | MD | 20748 | |
| 4833583 | CHARLEVILLE DEV. CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606964 | CHARLEVILLE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808600 | CHARLEVOIX COMMONS INVESTMENT LLC | C/O FIRST COMMERCIAL REALTY & DEV CO.INC | STE 200 | 27600 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 | |
| 4778456 | Charlevoix Commons Investments, LLC | c/o First Commercial Realty & Development Co., Inc. | 27600 Northwestern Highway | Suite 200 | | Southfield | MI | 48034 | |
| 5787365 | CHARLEVOIX TOWNSHIP SUMMER | 12491 WALLER RD | | | | CHARLEVOIX | MI | 49720 | |
| 4780109 | Charlevoix Township Treasurer | 12491 Waller Rd. | | | | Charlevoix | MI | 49720 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571785 | CHARLEVOIX TOWNSHIP TREASURER MI | 12491 WALLER ROAD | | | | CHARLEVOIX | MI | 49720 | |
| 4784136 | Charlevoix Township Treasurer, MI | 12491 Waller Road | | | | Charlevoix | MI | 49720 | |
| 5787366 | CHARLEVOIX TOWNSHIP WINTER | 12491 WALLER RD | | | | CHARLEVOIX | MI | 49720 | |
| 5571786 | CHARLEY ANITA | PO BOX 718 | | | | THOREAU | NM | 87323 | |
| 5571787 | CHARLEY BRADSHAW | 1124 MARINERS STREET | | | | NORFOLK | VA | 23504 | |
| 5571788 | CHARLEY CHARISSE | 2108 NW 55TH ST | | | | LAWTON | OK | 73505 | |
| 5571789 | CHARLEY COOOPER | 2020 E BENNETT | | | | SPRINGFIELD | MO | 65804 | |
| 5571790 | CHARLEY DELOIS | 718 BEDFORD AVE | | | | NORTH | SC | 29112 | |
| 4850649 | CHARLEY HARRIS | 822 SCR 115 S | | | | Raleigh | MS | 39153 | |
| 5571791 | CHARLEY JAYNE | 635 HUNTING FIELDS RD | | | | BALTIMORE | MD | 21220 | |
| 5571792 | CHARLEY KYD | 291 BASS AVE NE | | | | OCEAN SHORES | WA | 98569 | |
| 5571794 | CHARLEY LYLE | 1714 SUGAR CREEK CIR | | | | NASHVILLE | TN | 37214 | |
| 5571795 | CHARLEY PERKINS | 613 PINE BARK LANE | | | | MCCONNELSVILLE | OH | 43756 | |
| 5571796 | CHARLEY SHERLEY | 466 CNTYR RD 27 | | | | CONTRINENTAL DIV | NM | 87312 | |
| 5571797 | CHARLEY TERESA | 3414 N 12TH PL APT 101 | | | | PHOENIX | AZ | 85014 | |
| 5571798 | CHARLEY THERESA | 924 3RD ST NW 18 | | | | ALBUQUERQUE | NM | 87102 | |
| 5571799 | CHARLEY VAYLENE | 3505 HWY 64 | | | | WATERFLOW | NM | 87421 | |
| 5571800 | CHARLEY YOUNG | 46 RD 6696 | | | | FRUITLAND | NM | 87416 | |
| 5571801 | CHARLEY YOUNG JR | 46 RD 6696 | | | | FRUITLAND | NM | 87416 | |
| 4156767 | CHARLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411998 | CHARLEY, CHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409836 | CHARLEY, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411962 | CHARLEY, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412293 | CHARLEY, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409022 | CHARLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529724 | CHARLEY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269244 | CHARLEY, MATAORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409961 | CHARLEY, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514853 | CHARLEY, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156243 | CHARLEY, ROBBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549415 | CHARLEY, SAGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411165 | CHARLEY, SHANTENINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409166 | CHARLEY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362675 | CHARLEY, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412316 | CHARLEY, TERCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408786 | CHARLEY, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571802 | CHARLI CATES | 255 SHERMAN DR | | | | CROSSVILLE | TN | 38555 | |
| 4833584 | CHARLI LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571803 | CHARLI MCCARTY | 414 SALES LANE | | | | GREENSBURG | PA | 15601 | |
| 4813784 | CHARLIE & MAGGIE SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571804 | CHARLIE A HURLBUT | 39 RD 3957 | | | | FARMINGTON | NM | 87401 | |
| 4833585 | CHARLIE BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571805 | CHARLIE BETTIE | 56A SUNDANCE ROAD | | | | REHOBOTH | NM | 87322 | |
| 5571806 | CHARLIE BROOKS | 246 SHORT DR | | | | TROUT RUN | PA | 17771 | |
| 5571807 | CHARLIE CARRIGER | 2265 N HWY 90 | | | | HUACHUCA CITY | AZ | 85616 | |
| 5571808 | CHARLIE CHERY | 4614 DOUGLAS LANE | | | | LEHIGH ACRES | FL | 33973 | |
| 5571809 | CHARLIE CLEGG | 110 44TH STREET | | | | ALLEGAN | MI | 49010 | |
| 5571810 | CHARLIE COLE | 4213 BEL PRE RD | | | | ROCKVILLE | MD | 20853 | |
| 5571811 | CHARLIE CONLEY | 650 N 10TH ST | | | | BLYTHE | CA | 92225 | |
| 4833586 | CHARLIE CREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571812 | CHARLIE EA MORGAN | 3128 SAND PINE RD | | | | VIRGINIA BCH | VA | 23451 | |
| 4848851 | CHARLIE FOREMAN | 6625 S PINE ST | | | | TACOMA | WA | 98409-6036 | |
| 5571813 | CHARLIE GARZA | 3759 HUNTERS CIRCLE | | | | SAN ANTONIO | TX | 78230 | |
| 5571814 | CHARLIE HYATT | 70 RED WING DRIVE | | | | RAGLAND | AL | 35131 | |
| 5571815 | CHARLIE JONES | 4014 ROBIN LN | | | | SHREVEPORT | LA | 71109 | |
| 5571816 | CHARLIE JR WHITE | 314 BROOKVIEW DR | | | | OAKLEY | CA | 94561 | |
| 5571817 | CHARLIE LONG | 17 HILL VIEW LN | | | | CENTERPOINT | AL | 34215 | |
| 5571818 | CHARLIE LUNA | 7130 LAYTON DR | | | | SPRINGFIELD | VA | 22150 | |
| 4833587 | CHARLIE LUSTIK & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571819 | CHARLIE MARTHA A | HWY 491 AND HWY 64 | | | | SHIPROCK | NM | 87420 | |
| 5571820 | CHARLIE MITCHNER | 1915 HUBERT AVE | | | | MEMPHIS | TN | 38108 | |
| 4813785 | CHARLIE MORRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813786 | CHARLIE NEWSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571821 | CHARLIE NICOLINA | 165 HAAKU ROAD | | | | ACOMA | NM | 87034 | |
| 5571822 | CHARLIE ONEAL | 509 CARDINAL DR | | | | GOLDSBORO | NC | 27534 | |
| 5571823 | CHARLIE PICKEL | 3357 AVOCA RD | | | | BRISTOL | TN | 37620 | |
| 5571824 | CHARLIE PORTER | 2394 SUN DRIVE | | | | HARRISBURG | PA | 17109 | |
| 5571826 | CHARLIE ROSARIO | 1208 SAINT JAMES AVE # 1206 | | | | SPRINGFIELD | MA | 01104-1315 | |
| 5571827 | CHARLIE SIMS | 2929 GREAT FALLS HWY | | | | LANCASTER | SC | 29720 | |
| 5571828 | CHARLIE STOVALL | 5147 N 58TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4833589 | CHARLIE THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813787 | CHARLIE TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571829 | CHARLIE WALLS | 1227 DRURY CT | | | | MAYFIELD HIGHTS | OH | 44124 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571830 | CHARLIE WINTERS | 1912 3RD | | | | PALM | FL | 34221 | |
| 4589108 | CHARLIE, ARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807728 | CHARLIE'S AUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870179 | CHARLIES DAY & NITE | 706 N EL DORADO ST | | | | STOCKTON | CA | 95202 | |
| 4873920 | CHARLIES UKAN REPAIR SERVICE | CHARLES LAWRENCE CANNON | 4308 SULLA DRIVE | | | FLORISSANT | MO | 63033 | |
| 5571831 | CHARLITE WYATT | 306 LAMPLIGHT DRIVE | | | | BYRON | GA | 31008 | |
| 5571832 | CHARLIN BAKLEY | 3046 REDNER ST | | | | PHILADELPHIA | PA | 19121 | |
| 5571834 | CHARLINE CARRUTHERS | 113 IOWA AVE | | | | FAIRFIELD | IA | 52556 | |
| 5571836 | CHARLINE K MILNER | 6602 E HARRY ST APT 1206 | | | | WICHITA | KS | 67207 | |
| 5571837 | CHARLINE MARRERO | CALLE 4 39 BOQUE 173 10 URB | | | | CAROLINA | PR | 00985 | |
| 4192995 | CHARLING, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571839 | CHARLIS ORTIZ MORALES | U4RB VILLA UNIVESITARIA | | | | HUMACAO | PR | 00791 | |
| 5571840 | CHARLISA JACKSON | 699 NORTH WILLETT ST | | | | MEMPHIS | TN | 38107 | |
| 5571841 | CHARLISE PARKER | 4LATIMAR CT | | | | BALTIMORE | MD | 21237 | |
| 4247612 | CHARLITE, LOUNIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571842 | CHARLLET THOMPSON | 3400 Bruner Ave | | | | BRONX | NY | 10469 | |
| 5571843 | CHARLLIS WOODSON | 943 CENTRAL AVE | | | | LOUISVILLE | KY | 40208 | |
| 5571844 | CHARLLOTTE JONES | 822 SOUTH LANGLEY AVE UNIT 207 | | | | TUCSON | AZ | 85710 | |
| 4394722 | CHARLONNE, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650767 | CHARLORIN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571845 | CHARLOT NERLANDE | 508 PALM AVE | | | | FORT PIERCE | FL | 38982 | |
| 4322000 | CHARLOT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667025 | CHARLOT, FRANCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257077 | CHARLOT, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430960 | CHARLOT, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473243 | CHARLOT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184324 | CHARLOT, LONNELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233245 | CHARLOT, MICHAEL BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663152 | CHARLOT, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670911 | CHARLOT, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252492 | CHARLOT, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571847 | CHARLOTTE SERRANO | HC 01 BOX 5705 | | | | GURABO | PR | 00778 | |
| 4813788 | Charlotta Andersson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571848 | CHARLOTTE A MCGHEE | 5056 CAPEN | | | | MEMPHIS | TN | 38118 | |
| 5571849 | CHARLOTTE ADAMS | 1018 N BLAKE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5571850 | CHARLOTTE AGBEKA | 174 SWALM ST | | | | WESTBURY | NY | 11590 | |
| 5571851 | CHARLOTTE ALLEN | 343 FURNANCE | | | | ELYRIA | OH | 44035 | |
| 5571852 | CHARLOTTE ALLGAIER | 3925 CRESCENT DR NONE | | | | BAY CITY | TX | 77414 | |
| 5571853 | CHARLOTTE ALLISON | 502 ROOSEVELT STREET | | | | EDWARDSVILLE | PA | 18704 | |
| 5571854 | CHARLOTTE BAMMER | 16076 IRONWOOD RD | | | | MOUND CITY | MO | 64471 | |
| 5571855 | CHARLOTTE BARKSLEY | 3106 UPTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5571856 | CHARLOTTE BENCOMO | 1700 N ANZAC AVE | | | | COMPTON | CA | 90222 | |
| 5837369 | Charlotte Bernstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837369 | Charlotte Bernstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837369 | Charlotte Bernstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571857 | CHARLOTTE BOOKER | 221 POPLAR STREET | | | | MONROEVILLE | PA | 15146 | |
| 4849806 | CHARLOTTE BORIS | 2145 E FAIRVIEW AVE | | | | Mesa | AZ | 85204 | |
| 5571858 | CHARLOTTE BOYKIN | 2013 31ST AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5571859 | CHARLOTTE BROWN | 1839 WILLOW ARMS DR | | | | ASHTABULA | OH | 44004 | |
| 5571860 | CHARLOTTE CARSON | 342 HOPKINS DR | | | | FAIRFIELD | CA | 94533 | |
| 5571861 | CHARLOTTE CARTER | 28442 HOOVER RD APT 4 | | | | WARREN | MI | 48093 | |
| 5571862 | CHARLOTTE CHERRY | 117 PILGRIM ROAD | | | | NEWCASTLE | DE | 19720 | |
| 5484046 | CHARLOTTE CITY SUMMER | 111 E LAWRENCE AVE | | | | CHARLOTTE | MI | 48813 | |
| 4780118 | Charlotte City Treasurer-Eaton | 111 E. Lawrence Ave. | | | | Charlotte | MI | 48813 | |
| 5484047 | CHARLOTTE CITY WINTER | 111 E LAWRENCE AVE | | | | CHARLOTTE | MI | 48813 | |
| 5571863 | CHARLOTTE CORDOVA | 6055 WOODLAND DR | | | | MERRIAM WOODS | MO | 65740 | |
| 5484048 | CHARLOTTE COUNTY | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | |
| 4779483 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | |
| 4783892 | Charlotte County Utilities | P.O. Box 516000 | | | | Punta Gorda | FL | 33951-6000 | |
| 5571865 | CHARLOTTE D LAWTON | 4224 MARYLAND AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5571866 | CHARLOTTE DAVIS | 1019 W NORWICH | | | | FRESNO | CA | 93705 | |
| 5571868 | CHARLOTTE DICKINSON | 233 N AMPHLETT | | | | SAN MATEO | CA | 94401 | |
| 5571870 | CHARLOTTE DURHAM | 2553 STOWE ST | | | | CHESAPEAKE | VA | 23324 | |
| 5571871 | CHARLOTTE ELSWICK | 1454 BLUE GRASS PKWY | | | | GREENWOOD | IN | 46143 | |
| 5571872 | CHARLOTTE ESPINOZA | 2200 E DONLON ST APT 2404B | | | | BLYTHE | CA | 92224 | |
| 5571873 | CHARLOTTE EVANS | 5710 JORDAN AVE NONE | | | | EL CERRITO | CA | 94530 | |
| 4696486 | CHARLOTTE FORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571874 | CHARLOTTE FRIDAY | 3901 CADIEUX RD | | | | DETROIT | MI | 48224 | |
| 5571875 | CHARLOTTE FRISBEE | 146 KEYRIDGE DR LOT A | | | | LEESBURG | GA | 31763 | |
| 4833590 | CHARLOTTE FUDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571876 | CHARLOTTE GORDON | 253 COPLEY RD | | | | UPPER DARBY | PA | 19082 | |
| 5571877 | CHARLOTTE GRANT | 547 WASHINGTON AVE | | | | JOHNSON CITY | TN | 37604 | |
| 4852938 | CHARLOTTE GRAY | 8515 COOKIE MONSTER LN NW | | | | Silverdale | WA | 98383 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571878 | CHARLOTTE HANCOCK | 1134 WEST 10TH | | | | LORAIN | OH | 44052 | |
| 4833591 | Charlotte Harbor Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571879 | CHARLOTTE HARDY | 3922 LLYDE LN | | | | MONTGOMERY | AL | 36106 | |
| 5571880 | CHARLOTTE HARGER | 156 WOODLAND DR | | | | JESUP | GA | 31545 | |
| 5571881 | CHARLOTTE HETHUR | 117 E HUNTER ST | | | | MADISON | NC | 27025 | |
| 4833592 | CHARLOTTE HICKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571882 | CHARLOTTE HOLLEY | 22 SEABURY ST | | | | PROV | RI | 02907 | |
| 5571883 | CHARLOTTE HOLLYWOOD | 901 BANKBRIDGE RD | | | | SEWELL | NJ | 08080 | |
| 5571884 | CHARLOTTE HUGHES | 5616 PRESCOTT COURT | | | | CAPITOL HGTS | MD | 20743 | |
| 5571885 | CHARLOTTE HUNTER BROWN | 12705 COLD SPRINGS DR | | | | HUNTLEY | IL | 60142 | |
| 4849391 | CHARLOTTE INSPECT | 4545 SUGARBERRY DR APT 921 | | | | Charlotte | NC | 28269 | |
| 5571887 | CHARLOTTE JACKSON | 1540 MINNETOYA PL | | | | COLO SPGS | CO | 80915 | |
| 5571888 | CHARLOTTE JOHNSON | 527 S FILBERT ST | | | | STOCKTON | CA | 95205 | |
| 5571889 | CHARLOTTE MACNAMARA | 430 N 6TH ST | | | | LEBANON | PA | 17046 | |
| 5571890 | CHARLOTTE MANES | 41 ELMWOOD COURT | | | | LONDON | KY | 40744 | |
| 5571891 | CHARLOTTE MARCUM | 3707 LOCH LAMOND DR | | | | AMELIA | OH | 45102 | |
| 5571892 | CHARLOTTE MATLOCK | 2905 S BOWDISH | | | | SPOKANE | WA | 99206 | |
| 5571893 | CHARLOTTE MAXINE | 7881 SANTA MONICA | | | | STANTON | CA | 90860 | |
| 5571894 | CHARLOTTE MAYSONET | URBSANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| 5571895 | CHARLOTTE MC ARTHUR | 4668 W LINDENTHAL LN | | | | TUCSON | AZ | 85742 | |
| 5571896 | CHARLOTTE MCCARTHY | 3430 W 129TH ST | | | | CLEVELAND | OH | 44111 | |
| 5571898 | CHARLOTTE MOORE | 134 11TH AVE S | | | | HOPKINS | MN | 55343 | |
| 5571899 | CHARLOTTE MOZIE | 34 MICHAEL COURT | | | | GAITHERSBURG | MD | 20877 | |
| 4847232 | CHARLOTTE MUNDELL | 401 DRAPER BROWN RD | | | | Garfield | WA | 99130 | |
| 5830356 | CHARLOTTE OBSERVER | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4881976 | CHARLOTTE OBSERVER | P O BOX 43 | | | | RALEIGH | NC | 27602 | |
| 5571900 | CHARLOTTE ORTIGOZA | 539 BRIGADIER ST | | | | HENDERSON | NV | 89002 | |
| 5571901 | CHARLOTTE OSHEA | 19 LAFRENTZ RD | | | | GREENWICH | CT | 06831 | |
| 4889041 | CHARLOTTE OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELIUS | NC | 28031 | |
| 5571902 | CHARLOTTE PALMER | 455 BRIDGESCHOOL RD | | | | ROLLA | MO | 65401 | |
| 4833593 | CHARLOTTE PODOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571903 | CHARLOTTE R GRANT | 48599 ROMA VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 4848408 | CHARLOTTE REED | 3783 LONGVIEW DR | | | | Kenbridge | VA | 23944 | |
| 4848056 | CHARLOTTE ROACH | 1328 SHAFTER AVE | | | | Pacific Grove | CA | 93950 | |
| 5571904 | CHARLOTTE ROBINSON | 3325 HAVILAND CT | | | | PALM HARBOR | FL | 34684 | |
| 5571905 | CHARLOTTE RODRIGUEZ | 1236 W 5 TH ST | | | | ONTARIO | CA | 91762 | |
| 5571906 | CHARLOTTE ROMERO | 420 SHADOW MOUNTAIN LN | | | | DESERT SPRINGS | AZ | 86432 | |
| 4898523 | CHARLOTTE SERVICE TECH | 8301 A ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | |
| 5571907 | CHARLOTTE SEVLEY | 13088 VIA REAL | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5571908 | CHARLOTTE SIMMONS | 4509 MARIGOLD AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5571909 | CHARLOTTE SIPES | 114 BAUER RD | | | | MONACA | PA | 15061 | |
| 5571910 | CHARLOTTE SMALL | 7130 VERNNON AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5571911 | CHARLOTTE SMITH | 3046 ASHTON CT | | | | WESTCHESTER | IL | 60154 | |
| 5571912 | CHARLOTTE ST ANDRIE | 8447 B HWY 165 | | | | POLLOCK | LA | 71467 | |
| 5571913 | CHARLOTTE STEVENS | PO BOX 458 | | | | SAYLORSBURG | PA | 18353 | |
| 5811280 | Charlotte Stout | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571914 | CHARLOTTE SULLIVAN | 85 CHURCH ST | | | | SEVEN VALLEYS | PA | 17360 | |
| 5571916 | CHARLOTTE THOMPSON | 66 CUMERFORD STREET | | | | PROVIDENCE | RI | 02909 | |
| 5571917 | CHARLOTTE WAGNER | 348 DELEWARE AVE | | | | PALMERTON | PA | 18071 | |
| 5571919 | CHARLOTTE WHITE | 931 SW 20TH COURT | | | | DELRAY BEACH | FL | 33445 | |
| 5571921 | CHARLOTTE WILLIAMS | 7604 STANDERFER GAP RD | | | | CHATTANOOGA | TN | 37421 | |
| 5571922 | CHARLOTTE WINTERS | 8528 CHIKDRS RD | | | | POWELL | TN | 37849 | |
| 5571923 | CHARLOTTE WYNN | 509 BALLMAN AVE | | | | SAINT LOUIS | MO | 63135 | |
| 5571924 | CHARLOTTE ZAVALA | 739 SAN PABLO AVE4PINOLE | | | | PINOLE | CA | 94564 | |
| 4553839 | CHARLOTTE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420402 | CHARLOTTEN, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484049 | CHARLOTTESVILLE CITY | PO BOX 1467 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4780800 | Charlottesville City Treasurer | PO Box 2854 | | | | Charlottesville | VA | 22902-2854 | |
| 4803116 | CHARLOTTESVILLE FASHION SQUARE LLC | 3339 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5826509 | Charlottesville Fashion Square, LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 5846599 | Charlottesville Fashion Square, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5846599 | Charlottesville Fashion Square, LLC | Vice President, Corporate and Litigation Counsel | Stephen E. Ifeduba | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4798112 | CHARLOTTESVILLE LEASE TRACT LLC | 3339 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4781959 | CHARLOTTESVILLE TREASURER | PO BOX 2964 | | | | Charlottesville | VA | 22902-2964 | |
| 5571925 | CHARLOTTE STEVENS | 18780 CENTRAL POINT 29 | | | | OREGON CITY | OR | 97045 | |
| 5571926 | CHARLOW AARON | 9522 BOCA RIVER CIR | | | | BOCA RATON | FL | 33434 | |
| 5571927 | CHARLSON BEVERLY | 1284 W HIGHWAY 277 | | | | NINNEKAH | OK | 73067 | |
| 4813789 | CHARLSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571928 | CHARLTIA DUPREE | 105 STYRON COURT | | | | COLUMBIA | SC | 29203 | |
| 5571929 | CHARLTON ANTOINETTE | 144 E ROBERTS | | | | WILDWOOD | NJ | 08260 | |
| 5571930 | CHARLTON CATHERINE | 15728 86TH RD N | | | | WEST PALM BEACH | FL | 33407 | |
| 5571931 | CHARLTON CHARLOTTE | 2314 9TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5571932 | CHARLTON COMMOCK | 25A TIDAL BLUFF RD | | | | HILTON HEAD I | SC | 29926 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2319 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571933 | CHARLTON KRYSTAL | 1606 17TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5571934 | CHARLTON LISA | 37 HAMILTON TRAILER PARK | | | | DELHI | NY | 13753 | |
| 5571935 | CHARLTON TAMMIE E | 6544 FORREST DR | | | | RIVERDALE | GA | 30374 | |
| 4701791 | CHARLTON, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604250 | CHARLTON, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331175 | CHARLTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520218 | CHARLTON, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351928 | CHARLTON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253940 | CHARLTON, CAMERON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833594 | CHARLTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427376 | CHARLTON, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444705 | CHARLTON, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308453 | CHARLTON, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521877 | CHARLTON, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571585 | CHARLTON, DAWAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720544 | CHARLTON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772396 | CHARLTON, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691715 | CHARLTON, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585874 | CHARLTON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728653 | CHARLTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252837 | CHARLTON, JAHREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381665 | CHARLTON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279132 | CHARLTON, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633684 | CHARLTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408958 | CHARLTON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363815 | CHARLTON, KIMBERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596625 | CHARLTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685078 | CHARLTON, MALCOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813790 | CHARLTON, MARIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760846 | CHARLTON, MICAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515508 | CHARLTON, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604151 | CHARLTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388849 | CHARLTON, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158409 | CHARLTON, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825878 | CHARLTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382868 | CHARLTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485564 | CHARLTON, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359928 | CHARLTON, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388562 | CHARLTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571936 | CHARLY COLE | 5123 RYAN RD APT 68 | | | | TOLEDO | OH | 43614 | |
| 5571937 | CHARLY EDGAR | 1350 HWY 22 S | | | | RAMSEUR | NC | 27316 | |
| 5571938 | CHARLYN HASCON | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5571939 | CHARLYNE CARSON | 4303 HARRIS ST | | | | GARY | IN | 46408 | |
| 5571940 | CHARLYNE GOODBREAD | 5623 SWEETBRIAR | | | | HOUSTON | TX | 77017 | |
| 5571941 | CHARLYNN HERMAN | 10251 COMBIE RD SPC 11 | | | | AUBURN | CA | 95602 | |
| 5571942 | CHARMAE D JACKSON | 6212 GLENN DALE ROAD | | | | GLENN DALE | MD | 20769 | |
| 5571943 | CHARMAGRE LEWIS | NOT FOUND | | | | YEADON | PA | 19023 | |
| 5571944 | CHARMAIN SUMMERS | 364 CENTRAL AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5571945 | CHARMAIN Y HAWKINS | 3627 CLUB ESTATES DR APT 2 | | | | MUSKOGEE | OK | 74401 | |
| 5571946 | CHARMAINE ALLEN | 1402 E 218TH ST | | | | CARSON | CA | 90745 | |
| 5571947 | CHARMAINE ANTELOPE-TULEE | 215 N CHESTNUT ST 2 | | | | TOPPENISH | WA | 98948 | |
| 5571948 | CHARMAINE CLARK | 1663 LINWOOD | | | | COLUMBUS | OH | 43207 | |
| 5571949 | CHARMAINE DAVID | 748 WISHEDELORMIER RD | | | | AWKWASASNE | NY | 13683 | |
| 5571950 | CHARMAINE DRAKE | 251 S MARGUERITE AVE | | | | ST LOUIS | MO | 63135 | |
| 5571951 | CHARMAINE DREHER | 131 DAVID DR APT SA | | | | BATESBURG | SC | 29006 | |
| 5571952 | CHARMAINE ELMORE | 807 BALLARD TRL | | | | BESS | AL | 35021 | |
| 5571953 | CHARMAINE ELTAGONDE | 95-029 KUAHELANI AVE APT 131 | | | | MILILANI | HI | 96789 | |
| 5571955 | CHARMAINE HERBERT | 843 COX AVE | | | | HYATTSVILLE | MD | 20912 | |
| 5571956 | CHARMAINE JOHNNY | 82 PHELPS ST | | | | HARTFORD | CT | 06108 | |
| 4849789 | CHARMAINE JOHNSON | 7444 TEMPLETON RD | | | | Pensacola | FL | 32506 | |
| 5571957 | CHARMAINE JOYCE | 204 CREEKWOOD DR APT 8 | | | | WATERTOWN | NY | 13601 | |
| 5571958 | CHARMAINE R GREEN | 740 EAST GUNHILL RD 12 B | | | | BRONX | NY | 10467 | |
| 5571959 | CHARMAINE RIVERA | 2209 MANZENITA WAY | | | | ANTIOCH | CA | 94509 | |
| 5571960 | CHARMAINE RODGERS | 321 TODD PLACE NE | | | | WASHINGTON | DC | 20002 | |
| 5571961 | CHARMAINE ROSS | PO BOX 202 | | | | MELFA | VA | 23410 | |
| 5571962 | CHARMAINE SCOTT | 206 OLD SHOALS RD | | | | MONETTA | SC | 29105 | |
| 5571963 | CHARMAINE THOMPSON | 1993 BENTCREEK WAY SW | | | | ATLANTA | GA | 30311 | |
| 5571964 | CHARMAINE TIDD | 150 SOUTH MORLEY STREET | | | | BALTIMORE | MD | 21229 | |
| 5571965 | CHARMAINE WESLEY | 621 WILLIAMS ST | | | | SAGINAW | MI | 48602 | |
| 5571966 | CHARMAINEDE DURPEN | 856 W BONITA AVE APT D | | | | CLAREMONT | CA | 91711 | |
| 5571967 | CHARMAL SURNEY | 6662WIND JAMMER WAY APT202 | | | | PORTAGE | IN | 46368 | |
| 5571968 | CHARMALYN HUNTER | 1020 FLOWER ST NW | | | | MELBOURNE | FL | 32907 | |
| 5571969 | CHARMANE JONES | 05563 CHERRY ST | | | | ST LEONARD | MD | 20685 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717214 | CHARMANT, POLYNICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571970 | CHARMARIE MALLORY | 805 N WINUBA LN | | | | BISHOP | CA | 93515 | |
| 5839538 | Charmayne Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571971 | CHARMAYNE WOODLAND | 1438 EAST 133RD | | | | CLEVELAND | OH | 44112 | |
| 5571972 | CHARMBERS TIFFANY A | 1015 OBERLIN RD | | | | RALEIGH | NC | 27605 | |
| 4621324 | CHARMCHI, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571973 | CHARME JENNIFER D | 1501 W GREENFIELD AV | | | | MILWAUKEE | WI | 53204 | |
| 5571975 | CHARMEKA CHARMEKANELSON | 17 MCFARLAND LANE | | | | COLUMBIA | MS | 39429 | |
| 5571976 | CHARMELL DAVIS | 1005 E 32NDE | | | | TAMPA | FL | 33603 | |
| 5571977 | CHARMELLA PRINCE | 4619 EAST 93RD STREET | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5571979 | CHARMEN CLARK | 815 SAXON AVE | | | | AKRON | OH | 44312 | |
| 5571980 | CHARMENECE O HILL | 310 MADISON | | | | AKRON | OH | 44320 | |
| 5571981 | CHARMETRIUS BURKS | 5413 NASSER ST | | | | FLINT | MI | 48505 | |
| 5571982 | CHARMIAN BENTON | 4031 N 15TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5571983 | CHARMIN PERRY | 153 11TH STREET | | | | COLONIAL BEACH | VA | 22443 | |
| 5571984 | CHARMINE BOLLER | 1236 ST SE | | | | WASHINGTON | DC | 20018 | |
| 4890780 | Charming Charlie LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4453510 | CHARMLEY, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571985 | CHARMON HAGE | 463 COFFEEN AVE APT 7 | | | | SHERIDAN | WY | 82801 | |
| 5571986 | CHARMONIQUE JASPER | 4818 8 ST | | | | WASHINGTON | DC | 20019 | |
| 5571987 | CHARNAE BARBER | 5709 N 21ST STREET | | | | PHILADELPHIA | PA | 19138 | |
| 5571988 | CHARNAE CRUMPTON | 28446 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076 | |
| 5571989 | CHARNAI DEJARNETTE | 13210 CRANWOOD | | | | GARFIELD HTS | OH | 44125 | |
| 5571990 | CHARNAY-HAZE DAVIS | 17210 6TH AVE E | | | | SPANAWAY | WA | 98387 | |
| 4762735 | CHARNECO, NATALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571991 | CHARNEL JACKSON | 4915 S YORKTOWN AVE AP 104 | | | | TULSA | OK | 74105 | |
| 4157743 | CHARNELL, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818486 | Charnelle L Mays | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571992 | CHARNELLE MCDONALD | 1685 SW 107TH LANE APT 1 | | | | OCALA | FL | 34476 | |
| 5571993 | CHARNELLE S ROY | 416 VALLEY LANE | | | | PEACH SPRINGS | AZ | 86434 | |
| 5571994 | CHARNESE SUDBERRY | 4905 TRAIN AVE | | | | CLEVELAND | OH | 44102 | |
| 5571995 | CHARNESSA HILL | 82 GRANBY STREET | | | | BLOOMFIELD | CT | 06002 | |
| 4573452 | CHARNETSKY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5571996 | CHARNETTA GLENN | 2780 JOHN STEVEN WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5571997 | CHARNETTA WILLIAMS | 9462 WINDERMERE LAKE DR 203 | | | | TAMPA | FL | 33579 | |
| 5571998 | CHARNETTE HENDERSON | 42160 WOODWARD AVE | | | | BLOOMFIELD | MI | 48304 | |
| 5571999 | CHARNEY LAVERNE | 672 W 8TH ST | | | | W WYOMING | PA | 18644 | |
| 4221367 | CHARNEY, BERNARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616917 | CHARNEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176537 | CHARNEY, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760620 | CHARNICK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481978 | CHARNIGO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572000 | CHARNIKA T COGGS | 1220 CONGRESS ST SE APT B | | | | WASHINGTON | DC | 20032 | |
| 5572001 | CHARNISE MOORE | 3419 117TH ST | | | | CLEVELAND | OH | 44120 | |
| 5572002 | CHARNISE SYLVANNUS | 12738 ETHAN ST | | | | VICTORVILLE | CA | 92392 | |
| 5572003 | CHARNITA ADAMS | 4053 RANGELINE RD | | | | MEMPHIS | TN | 37217 | |
| 5572004 | CHARNITA SCOTT | 9802 SANKUDSKY AVE | | | | CLEVELAND | OH | 44105 | |
| 4309356 | CHARNLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507244 | CHARNLEY, RONNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658422 | CHARNOCK, CAROL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474914 | CHARNOCK, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534740 | CHARNOCK, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323560 | CHARNOCK, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572005 | CHARNOH JALLOH | 104 FLEMING ST | | | | BLANDON | PA | 19510 | |
| 4309790 | CHARNOSKE-VELEZ, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745634 | CHARNOW, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572006 | CHARO OLIVIA S | 1727 NEEDHAM DR | | | | DALTON | GA | 30721 | |
| 5572007 | CHARO PRESSLEY | 1709 BENNING ROAD | | | | WASHINGTON | DC | 20002 | |
| 4410352 | CHARO, PABLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686851 | CHAROENMITR, VIROON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572008 | CHAROLETTE ALLEN | 20162 N MANCHESTER RD | | | | SUNMAN | IN | 47041 | |
| 5572009 | CHAROLETTE MAYO | 693 S CHAMPION AVE | | | | COLUMBUS | OH | 43203 | |
| 5572010 | CHAROLIS FUENTES | EST DEL RIO MO-SCALLES | | | | LOIZA | PR | 00772 | |
| 5572011 | CHAROLTTE ALTHAHA | PO BOX 2235 | | | | WHITERIVER | AZ | 85941 | |
| 5572012 | CHAROLTTE CROWDER | 1161 OLD HWY 68 | | | | SWEETWATER | TN | 37874 | |
| 4851291 | CHARON FLOYD | 1075 ARKELL RD | | | | Walnut Creek | CA | 94598 | |
| 4796694 | CHARON INTERNATIONAL TRADING INC | DBA THE SNUGG | C/O CLIFTON LARSON ALLEN 4099 TAMI | | | NAPLES | FL | 34103 | |
| 5572013 | CHARON SPEIGHTS | 3621 E 139TH ST | | | | CLEVELAND | OH | 44120 | |
| 4528192 | CHARON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248377 | CHARON, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204200 | CHARON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750765 | CHARON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182650 | CHARON, TAMIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658656 | CHARON, WILLIAM J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572014 | CHARONA TAIJAFERRO | 1640 BAYVIEW AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5572015 | CHARONNE JACKSON | 2509 BOSTON WAY | | | | MODESTO | CA | 95355 | |
| 5572016 | CHAROTTE ANDRUS | 1681 GAYLORD DR | | | | AKRON | OH | 44314 | |
| 5572017 | CHAROTTE GREEN | 511 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5572018 | CHAROTTE STARR | 4545 FLORA AVE | | | | SAINT LOUIS | MO | 63110 | |
| 4280830 | CHARP, KENDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756652 | CHARPAK, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324901 | CHARPENTIER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833595 | CHARPENTIER, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617075 | CHARPENTIER, COLLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603830 | CHARPENTIER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366983 | CHARPENTIER, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760660 | CHARPENTIER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506802 | CHARPENTIER, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761789 | CHARPENTIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305833 | CHARPENTIER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610214 | CHARPENTIER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563620 | CHARPENTIER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368656 | CHARPIE, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707477 | CHARPIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572019 | CHARPING RICHARD | 104 LARGO COUNT | | | | ANDERSON | SC | 29625 | |
| 4510945 | CHARPING, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384959 | CHARPING, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572020 | CHARQUESTRAS MATTTHEWS | STRASBURG RD | | | | COATESVILLE | PA | 19320 | |
| 5572022 | CHARQUILLA HAMILTON | 4303 COUNTY AVENUE | | | | TEXARKANA | AR | 71854 | |
| 5572023 | CHARQUITA THOMPSON | 441 WEST CHURCH ST | | | | HAGERSTOWN | MD | 21740 | |
| 4670078 | CHARRAN, SHALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612068 | CHARRAN, SHARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572024 | CHARREESE MYLES | 6627KNOTTWOOD CT | | | | PARKVILLE | MD | 21214 | |
| 4437211 | CHARRETT-DYKES, MAEGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881341 | CHARRETTE CORPORATION | P O BOX 277968 | | | | ATLANTA | GA | 30384 | |
| 4883759 | CHARRETTE DIV OF PITMAN COMPANY | P O BOX 98522 | | | | CHICAGO | IL | 60693 | |
| 4353849 | CHARRETTE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572025 | CHARRIE CHILDS | 5426 CAROLINE MANOR CL | | | | BOWLING GREEN | VA | 22427 | |
| 5572026 | CHARRIER SAM | 5008 BON AIRE DR | | | | MONROE | LA | 71203 | |
| 5572027 | CHARRIEZ AIDA D | CALLE B J-21 MONTELLANO | | | | CAYEY | PR | 00736 | |
| 4500667 | CHARRIEZ, ADALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500166 | CHARRIEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758078 | CHARRIEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442567 | CHARRIEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503186 | CHARRIEZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498087 | CHARRIEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572028 | CHARRIN FEDELSKI | 229 PUTNAN ST APT SE | | | | MANCHESTER | NH | 03102 | |
| 5572029 | CHARRITOS LOS | 3556 LYMAN LN | | | | EL PASO | TX | 79938 | |
| 5572030 | CHARRLES TIERZA | 15737 CASTLE | | | | CHARLOTTE | NC | 28277 | |
| 5572031 | CHARRLESTON DANIELLE | 4145 N 68th ST | | | | MILWAUKEE | WI | 53216-1114 | |
| 4392602 | CHARRLIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406292 | CHARRO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572033 | CHARRON MARTIN | 716 WEST 54ST | | | | LOS ANGELES | CA | 90037 | |
| 4747121 | CHARRON, ADELARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216561 | CHARRON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833596 | CHARRON, BENOIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355439 | CHARRON, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759829 | CHARRON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363824 | CHARRON, LEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741480 | CHARRON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437554 | CHARRY, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242865 | CHARRY, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757599 | CHARSHA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572034 | CHARSTON LAKEIDRA | 130 SUGARBERRY DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 4873955 | CHARTER | CHARTER COMMUNICATIONS HOLDING LLC | P O BOX 790086 | | | SAINT LOUIS | MO | 63179 | |
| 5572035 | CHARTER | P O BOX 790086 | | | | SAINT LOUIS | MO | 63179 | |
| 4784659 | CHARTER | PO BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | |
| 4784660 | CHARTER | PO BOX 60187 | | | | LOS ANGELES | CA | 90060-0187 | |
| 4784661 | CHARTER | PO BOX 60229 | | | | LOS ANGELES | CA | 90060 | |
| 4784662 | CHARTER | PO BOX 742600 | | | | CINCINNATI | OH | 45274-2600 | |
| 4784663 | CHARTER | PO BOX 742615 | | | | CINCINNATI | OH | 45274-2615 | |
| 4784664 | CHARTER | PO BOX 790086 | | | | ST. LOUIS | MO | 63179 | |
| 4784665 | CHARTER | PO BOX 790261 | | | | SAINT LOUIS | MO | 63179-0261 | |
| 4873951 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO | P O BOX 742600 | | | CINCINNATI | OH | 45274 | |
| 5572036 | CHARTER COMMUNICATION | P O BOX 742600 | | | | CINCINNATI | OH | 45274 | |
| 4868520 | CHARTER COMMUNICATION | 521 NE 136TH AVENUE | | | | VANCOUVER | WA | 98684 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873828 | CHARTER COMMUNICATION | CC VII OPERATING LLC | 400 SUNDIAL DRIVE | | | WAITE PARK | MN | 56387 | |
| 4858203 | CHARTER COMMUNICATIONS | 1007 NORTH MADISON AVENUE | | | | DOUGLAS | GA | 31533 | |
| 4858866 | CHARTER COMMUNICATIONS | 1108 E COLLEGE DRIVE | | | | MARSHALL | MN | 56258 | |
| 4863311 | CHARTER COMMUNICATIONS | 2200 BEALE AVE | | | | ALTOONA | PA | 16601 | |
| 4873949 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO | P O BOX 60229 | | | LOS ANGELES | CA | 90060 | |
| 4873950 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO | P O BOX 9001926 | | | LOUISVILLE | KY | 40290 | |
| 4873952 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO L | P O BOX 3019 | | | MILWAUKEE | WI | 53201 | |
| 4873953 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING COMP | PO BOX 790261 | | | SAINT LOUIS | MO | 63179 | |
| 4873956 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDINGS CO | PO BOX 742614 | | | CINCINNATI | OH | 45274 | |
| 4873957 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDINGS LLC | PO BOX 742617 | | | CINCINNATI | OH | 45274 | |
| 4882482 | CHARTER COMMUNICATIONS | P O BOX 608 | | | | BRODERICK | CA | 95605 | |
| 4882980 | CHARTER COMMUNICATIONS | P O BOX 742615 | | | | CINCINNATI | OH | 45274 | |
| 4883046 | CHARTER COMMUNICATIONS | P O BOX 766 | | | | BRAINERD | MN | 56401 | |
| 4873958 | CHARTER COMMUNICATIONS INC | CHARTER COMMUNICATIONS OPERATING | PO BOX 60187 | | | LOS ANGELES | CA | 90060 | |
| 4873959 | CHARTER COMMUNICATIONS INC | CHARTER COMMUNICATIONS VI LLC | 210 W 3RD ST | | | ALLIANCE | NE | 69301 | |
| 5572037 | CHARTER COMMUNICATIONS INC | PO BOX 60187 | | | | LOS ANGELES | CA | 90060 | |
| 4859405 | CHARTER COMMUNICATIONS MARSHFIELD | 1201 MCCANN DRIVE | | | | ALTOONA | WI | 54720 | |
| 4873954 | CHARTER COMMUNICATIONS SPECTRUM BUS | CHARTER COMMUNICATIONS HOLDING LLC | P O BOX 60229 | | | LOS ANGELES | CA | 90060 | |
| 4885865 | CHARTER LIMITED | REBECCA LAI | RM1005-1007A, EMPIRE CENTRE, | 68 MODY ROAD, EAST TST | | KOWLOON | HONG KONG | | CHINA |
| 5795192 | Charter Milford-495, LLC | 183 Main Street | | | | Westport | CT | 06880 | |
| 5789083 | Charter Milford-495, LLC | c/o Charter Realty & Development Corp. | 183 Main Street | | | Westport | CT | 06880 | |
| 4813791 | CHARTER PROPERTIES | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4799225 | CHARTER REAL ESTATE CORPORATION | 414 VINE STREET | | | | CHATTANOOGA | TN | 37403 | |
| 4782796 | CHARTER TOWNSHIP OF FLINT | 1490 SOUTH DYE ROAD | CLERKS OFFICE | | | Flint | MI | 48532 | |
| 4784131 | Charter Township of Orion, MI | 2525 Joslyn Road | | | | Lake Orion | MI | 48360 | |
| 4891275 | Charter Township of Oscoda | Oscoda Township Treasurers Office | 110 S State St | | | Oscoda | MI | 48750 | |
| 4784165 | Charter Township of Port Huron, MI | 3800 Lapeer RD | | | | Port Huron | MI | 48060 | |
| 4583448 | Charter Township of Van Buren Water and Sewer Department | 46425 Tyler Rd | | | | Belleville | MI | 48111 | |
| 4886344 | CHARTER TRUMP HOLDINGS LIMITED | ROOM 802,CHIT LEE COMMERCIAL BLDG | 30-36 SHAU KEI WAN ROAD | | | HONGKONG | | | HONG KONG |
| 4430367 | CHARTER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216458 | CHARTER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572038 | CHARTERS RICHARD | 980 CHAMBERS ST | | | | EUGENE | OR | 97402 | |
| 4709247 | CHARTERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564402 | CHARTERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572039 | CHARTIER BRITTANY | 1325 N ARTHUR BURCH DR LOT AD | | | | BOURBONNAIS | IL | 60914 | |
| 4864084 | CHARTIER HEATING & COOLING LLC | 24587 C-80 | | | | SIOUX CITY | IA | 51108 | |
| 4273954 | CHARTIER, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329623 | CHARTIER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678077 | CHARTIER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300029 | CHARTIER, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336131 | CHARTIER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875658 | CHARTIERS VALLEY SHOPPING CENTER | ELEVEN PARKWAY CENTER STE 300 | | | | PITTSBURGH | PA | 15220 | |
| 4722223 | CHARTIN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572040 | CHARTISE WELLS | PO BOX 82074 | | | | LOS ANGELES | CA | 90082 | |
| 4667514 | CHARTOCK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825879 | CHARTOCK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572041 | CHARTRAND DON | 2050 MAGIC WAY | | | | HENDERSON | NV | 89002 | |
| 5572042 | CHARTRAND ERIC | 1810 AUTUMN CT W | | | | PRATTVILLE | AL | 36066 | |
| 4746696 | CHARTRAND, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368257 | CHARTRAND, JORDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156331 | CHARTRAND, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577833 | CHARTRAND, TROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873962 | CHARTWELL STAFFING SERVICES INC | CHARTWELL STAFFING SOLUTIONS | PO BOX 204653 | | | DALLAS | TX | 75320 | |
| 4801649 | CHARU MIGLANI | DBA DEVINE LIGHT INTERNATIONAL INC | 14749 CARMENITA ROAD | | | NORWALK | CA | 90650 | |
| 4793345 | Charugunbla-Uppaluri, Anil & Saumya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303805 | CHARUGUNDLA, YASODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572043 | CHARUSMITA PANDEY | 8585 SPICEWOOD SPRINGS ROAD | | | | AUSTIN | TX | 78759 | |
| 4431145 | CHARUVILA, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572044 | CHARVAT JEFF | 2312 W 38TH ST | | | | CLEVELAND | OH | 43113 | |
| 4262506 | CHARVAT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727668 | CHARVELLA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686953 | CHARVES, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332426 | CHARVIS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572045 | CHARVONNE BEASLEY | 1819 BANGS AVE | | | | NEPTUNE | NJ | 07753 | |
| 4609658 | CHARYA, VIJAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756135 | CHARYOE, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404667 | CHARZEWSKI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882990 | CHAS A BERNICK INC | P O BOX 7457 | | | | ST CLOUD | MN | 56302 | |
| 4813792 | CHAS BELDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858677 | CHAS SELIGMAN DIST CO INC | 10885 CLYDESDALE CT | | | | WALTON | KY | 41094 | |
| 4280105 | CHASAPOPOULOS, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572046 | CHASATEE SUMMONS | 13660 MONTFORT DR | | | | RICHARDSON | TX | 75080 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527256 | CHASCO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802404 | CHASE | DBA 47-ZONE | 5670 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| 5572047 | CHASE ALEXANDRA | 1508 LINCOLN DRIVE | | | | CARLSBAD | NM | 88220 | |
| 5572048 | CHASE ALLEN | 11525 STONEHOLLOW DRIVE | | | | AUSTIN | TX | 78758 | |
| 5572049 | CHASE ANITA | 1015 MCKINLEY | | | | SEMINOLE | OK | 74868 | |
| 5572050 | CHASE ARIELE | 48040 COMPASS CIR UNIT 104 | | | | LEXINGTON PARK | MD | 20653 | |
| 5572051 | CHASE ASHLEY | 4802 N PL APT 2 | | | | SEAVIEW | WA | 98644 | |
| 5572052 | CHASE BENNETT | 3935 MIAMI AVE | | | | MELBOURNE | FL | 32904 | |
| 5572053 | CHASE BEVERLY | 107 CHERRY ACERS DRIVE | | | | HAMPTON | VA | 23669 | |
| 5572054 | CHASE CHARLES E | 1252 THOMAS RD | | | | WAYNE | PA | 19087 | |
| 4801578 | CHASE CHECKING | DBA REVOLUTION VIDEO GAMES & MOVIE | 2501 W. BUSCH BLVD | | | TAMPA | FL | 33618 | |
| 5403057 | CHASE CHRISTOPHER J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5572055 | CHASE CINDY | 5339 BROOK WAY COLUMBIA | | | | COLUMBIA | MD | 21044 | |
| 4898805 | CHASE COMMERCIAL CONTRACTORS LLC | KEVIN HOLLIDAY | 19017 E CATTLE DR | | | QUEEN CREEK | AZ | 85142 | |
| 5572056 | CHASE CRIDER | 8801 TARTER AVE | | | | AMARILLO | TX | 79119 | |
| 5572057 | CHASE CRUZ | 1073 WHOOTENTOWN RD | | | | WASHINGTON | NC | 27889 | |
| 5572058 | CHASE DAN | 2621 PANORAMA RD | | | | MENOMONIE | WI | 54751 | |
| 5572059 | CHASE DEBBIE | 3030 MEANDERING WAY | | | | PARIS | TX | 75462 | |
| 5572060 | CHASE DENNIS | PO BOX 557 | | | | NORTHFIELD | NH | 03276 | |
| 5572061 | CHASE DIANE | 2800 CORNERSTONE DR | | | | PAGOSA SPRINGS | CO | 81147 | |
| 5572062 | CHASE DONNA | 1331 WEST CENTRAL AVE | | | | DAVIDSONVILLE | MD | 21035 | |
| 5572063 | CHASE DURINE | 725 6 AVE SO QAAPT 17 | | | | BROOKINGS | SD | 57006 | |
| 4796982 | CHASE EM BACK TOOLS LLC | DBA CHASE EM BACK TOOLS | 923 PARALLEL DR #3 | | | LAKEPORT | CA | 95453 | |
| 4885461 | CHASE FAMILY LLC | PO BOX 92497 | | | | ALBUQUERQUE | NM | 87199 | |
| 5572064 | CHASE HOPKINS | 18 CHARLES STREET | | | | CORTLAND | NY | 13045 | |
| 4867631 | CHASE INDUSTRIES INC | 4518 SOLUTIONS CENTER 774518 | | | | CHICAGO | IL | 60677 | |
| 5572065 | CHASE JANE | 159 BRIGHTWATER DR | | | | ANNAPOLIS | MD | 21401 | |
| 5572066 | CHASE KEYAUNDRA | 2152 MELSON ROAD | | | | WILMINGTON | DE | 19808 | |
| 5572067 | CHASE KIMBERLY | POBOX 39 | | | | STOCKERTON | PA | 18083 | |
| 5572068 | CHASE LAWSON | 501 N WISE RD | | | | SALUDA | SC | 29138 | |
| 5572069 | CHASE LINSEY | 116 JOES PARK LN | | | | WARRENVILLE | SC | 29851 | |
| 5572070 | CHASE LISA M | 37 GRAIL ST APT 3 | | | | ASHEVILLE | NC | 28801 | |
| 5572071 | CHASE LYDIA | 46 EAST CLAPIER STREET | | | | PHILADELPHIA | PA | 19144 | |
| 4784830 | Chase Manhattan Bank, N.A., Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. | 2 Wall Street | | New York | NY | 10005 | |
| 5572072 | CHASE MARLENE | PO BOX 2222 | | | | CASA GRANDE | AZ | 85122 | |
| 5572073 | CHASE MARVIN | 2315 SOUTH TURNBERRY | | | | ZACHARY | LA | 70791 | |
| 4801175 | CHASE MICHAELIS | DBA PROJECTCHASE LLC | 2072 W FAIRWAY LANE | | | OREM | UT | 84058 | |
| 5572074 | CHASE MOE | 2000 3RD AVE SE | | | | AUSTIN | MN | 55912 | |
| 4797593 | CHASE NORTON | DBA NW ARTISAN HARDWARE | 373 N MARKET STREET | | | KAYSVILLE | UT | 84037 | |
| 5572075 | CHASE PANSY | 1323 WOODFAIR DR | | | | RICHMOND | TX | 77406-6650 | |
| 4864647 | CHASE PRODUCTS CO | 2727 GARDNER ROAD | | | | BROADVIEW | IL | 60155 | |
| 5572076 | CHASE RANDY L | 310 CAROLINE AVE | | | | LOWELL | NC | 28098 | |
| 5572077 | CHASE RICHARD | 4 WILDFLOWER CT | | | | PARKVILLE | MD | 21234-3423 | |
| 5572078 | CHASE RUTH | 350 GRANDVIEW DR TRLR 29 | | | | TWIN FALLS | ID | 83301 | |
| 4868105 | CHASE SALES & DISTRIBUTION INC | 5 SAND ISLAND ROAD #147 | | | | HONOLULU | HI | 96819 | |
| 5572079 | CHASE SARAH | 3808 ALMAENDA BLVD | | | | KOKOMO | IN | 46902 | |
| 5572080 | CHASE SHANEL | 4904 HARWICH WY | | | | WALDORF | MD | 20601 | |
| 5572081 | CHASE TISHA | 1034 WEST 9TH STREET | | | | ERIE | PA | 16502 | |
| 5795193 | CHASE TOYS INC | 417 Thorndike Road | | | | Unity | ME | 04988 | |
| 5791856 | CHASE TOYS INC | 417 THORNDIKE ROAD | | | | UNITY | ME | 04988 | |
| 4875258 | CHASE TOYS INC | DICK CHASE SALES AND SERVICE INC | 417 THRONDIKE ROAD | | | UNITY | ME | 04988 | |
| 5572082 | CHASE VIRGINIA | 2401 WESTPORT STREET | | | | BALTIMORE | MD | 21230 | |
| 5572083 | CHASE WREN | 3700 CARIO RD | | | | PADUCAH | KY | 42001 | |
| 4611779 | CHASE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613877 | CHASE, AMYJUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227585 | CHASE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513313 | CHASE, ANGELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594097 | CHASE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701592 | CHASE, ANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588849 | CHASE, BERNARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753469 | CHASE, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748515 | CHASE, BETTY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583014 | CHASE, BRET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760292 | CHASE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608270 | CHASE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855435 | Chase, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476780 | CHASE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299120 | CHASE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630685 | CHASE, CLARKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340196 | CHASE, CLARYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655216 | CHASE, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291793 | CHASE, DAEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611010 | CHASE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184780 | CHASE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833597 | CHASE, DAVID & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422500 | CHASE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353376 | CHASE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769850 | CHASE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629267 | CHASE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394641 | CHASE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628652 | CHASE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276417 | CHASE, EDWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764018 | CHASE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336214 | CHASE, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731566 | CHASE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700514 | CHASE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687931 | CHASE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774974 | CHASE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366150 | CHASE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224553 | CHASE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677174 | CHASE, JALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198221 | CHASE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166171 | CHASE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433661 | CHASE, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466447 | CHASE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527928 | CHASE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698935 | CHASE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736123 | CHASE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506448 | CHASE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401787 | CHASE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253919 | CHASE, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352588 | CHASE, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160205 | CHASE, KATHLEEN DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368535 | CHASE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422384 | CHASE, KAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350416 | CHASE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239835 | CHASE, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482409 | CHASE, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694992 | CHASE, KHIKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567362 | CHASE, LASHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355985 | CHASE, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761165 | CHASE, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390135 | CHASE, LUCILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549515 | CHASE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563534 | CHASE, MAIZEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630979 | CHASE, MARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475037 | CHASE, MARJORIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524528 | CHASE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342480 | CHASE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346143 | CHASE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656963 | CHASE, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489781 | CHASE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392854 | CHASE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642291 | CHASE, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762654 | CHASE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190875 | CHASE, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304584 | CHASE, OCTAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569699 | CHASE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568049 | CHASE, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710932 | CHASE, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606046 | CHASE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614498 | CHASE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394239 | CHASE, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763210 | CHASE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602151 | CHASE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527400 | CHASE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556397 | CHASE, ROJAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277292 | CHASE, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739664 | CHASE, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542743 | CHASE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398429 | CHASE, SAMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774949 | CHASE, SEBRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617205 | CHASE, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347843 | CHASE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553559 | CHASE, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177773 | CHASE, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563539 | CHASE, TAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523438 | CHASE, TANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338351 | CHASE, TEILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656479 | CHASE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183873 | CHASE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514389 | CHASE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251657 | CHASEBI, MALIHEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572084 | CHASEBIBLER MARIE | 14 NOONAN DR | | | | SAINT REGIS | MT | 59866 | |
| 5572085 | CHASELYN SIMMIOLKIER | 10570 WATERGUT HOMES | | | | CHRISTIANSTED | VI | 00820 | |
| 4180119 | CHASENGNOU, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570822 | CHASE-PERKINS, BREANNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813793 | CHASES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813794 | CHASET, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572086 | CHASEY BROWN | 3600 CLARKSVILLE STREET | | | | PARIS | TX | 75462 | |
| 5572087 | CHASIDY OLIVERAS | 717 E 4TH ST | | | | WILMINGTON | DE | 19801 | |
| 5572088 | CHASIDY SAILOR | 208 WINCHESTER STREET | | | | BOURBIVILLE | KY | 40906 | |
| 5572089 | CHASIDY STEPHENS | 1155 CLEMSON FRONTAGE RD | | | | COLA | SC | 29229 | |
| 5572090 | CHASIDY YOUNG | N JONES AVE | | | | LAS VEGAS | NV | 89108 | |
| 5572091 | CHASITI STANLEY | 906 NORTH ROESKE TRAIL | | | | MICHIGAN CITY | IN | 46360 | |
| 5572092 | CHASITITY FOSSITE | 322 LOFET RD | | | | BELLEVUE | KY | 41073 | |
| 5572094 | CHASITY ANDERSON | 1124 N MONROE ST | | | | BALTIMORE | MD | 21217 | |
| 5572095 | CHASITY BORDERS | 124 BLOOMINGDALE PIKE | | | | KINGSPORT | TN | 37660 | |
| 5572096 | CHASITY BROWN | 40 SUMMERS ST | | | | CLARKSVILLE | TN | 37040 | |
| 5572097 | CHASITY CHASITY | 70 OLD FULTZ RD | | | | GRAYSON | KY | 41164 | |
| 5572098 | CHASITY COOLEY | 26116 KINGS VALLEY RD | | | | DAMASCUS | MD | 20872 | |
| 5572099 | CHASITY COTTO | 1912 CAMBRIA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5572100 | CHASITY D BLOCKER | 933 CANNAN | | | | ST LOUIS | MO | 63147 | |
| 5572101 | CHASITY DEAN | 104 PENN DRIVE | | | | NICHOLASVILLE | KY | 40356 | |
| 5572102 | CHASITY DELEON | 3815COPELAND | | | | DLLAS | TX | 75212 | |
| 5572103 | CHASITY FORDHAM | 1422 SUNBURST DR | | | | DARLINGTON | SC | 29532 | |
| 5572104 | CHASITY GUERRACHAS | 118 PINE ST | | | | LEVELLAND | TX | 79336 | |
| 5572105 | CHASITY HAAS | 208 MORSE DRIVE | | | | CLYDE | OH | 45410 | |
| 5572106 | CHASITY HALM | 2050 LABELLE DR | | | | SAGINAW | MI | 48601 | |
| 5572107 | CHASITY HICKS | 2630 DECK MOUNTAIN ROAD | | | | COOKEVILLE | TN | 38506 | |
| 5572108 | CHASITY JOHNSON | 26837 LAKE VUE DR APT 5 | | | | PERRYSBURG | OH | 43551 | |
| 5572109 | CHASITY JOHNSTON | 4708 GIBSON RD LOT 117 | | | | OCEAN SPRINGS | MS | 39564 | |
| 5572110 | CHASITY LESTER | 3621 TOM HILL | | | | MAOCN | GA | 30014 | |
| 5572111 | CHASITY MACK | 3397 ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 5572112 | CHASITY MAYR | PO BOX 25 | | | | RENSSELAER | NY | 12144 | |
| 5572113 | CHASITY N JOZWICK | RT 3 BOX 40 | | | | SALEM | WV | 26426 | |
| 5572114 | CHASITY NASH | 30744 BLUEFIELD STREET | | | | MPHS | TN | 38128 | |
| 5572115 | CHASITY POLITE | 2222 S ST FRANCIS | | | | WICHITA | KS | 67211 | |
| 5572116 | CHASITY RAMEY | 12307 EAST ADMIRAL COURT | | | | TULSA | OK | 74116 | |
| 5572117 | CHASITY RODRIGUE | 1316 CALDWELL | | | | SULPHUR | LA | 70665 | |
| 5572118 | CHASITY S SIMS | 1 SAINT GEORGE BLVD APT 115 | | | | SAVANNAG | GA | 31419 | |
| 5572119 | CHASITY SYKES | 105 DAVIS ST | | | | PURVIS | MS | 39475 | |
| 5572120 | CHASITY T EDWARDS | 3261 PHEASANT RIDGE | | | | GRAND RAPIDS | MI | 49548 | |
| 5572121 | CHASITY WALKE | 305 EMPIRE DR | | | | ST ABLANS | WV | 25177 | |
| 5572122 | CHASITY WELBORN | 3016 S MAIN ST EXT | | | | ANDERSON | SC | 29624 | |
| 5572123 | CHASITYN BRAGG | 121 EAST RENETTE AVENUE | | | | EL CAJON | CA | 92020 | |
| 4376292 | CHASKA, MARNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390317 | CHASKE JR, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572124 | CHASLEY LATASHIE | 90 HYDE PARK ROAD | | | | WOODVILLE | MS | 39669 | |
| 4798929 | CHASN KEY-WAY | DBA BUYASAFE | 21029 ITASCA ST | SUITE G | | CHATSWORTH | CA | 91311-8514 | |
| 5572125 | CHASON WILFORD | 23153 NW 32ND PL | | | | LAWTEY | FL | 32058 | |
| 4250406 | CHASON, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572126 | CHASSADDI BRIDGES | 96 WARRENT AVE | | | | HARTFORD | CT | 06066 | |
| 4825880 | CHASSE BUILDING TEAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172489 | CHASSE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347417 | CHASSE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717356 | CHASSE, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222153 | CHASSE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242087 | CHASSE, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572127 | CHASSIDY BOLING | 407 CENTRAL AVENUE APT 1 | | | | MAYSVILLE | KY | 41056 | |
| 5572128 | CHASSIDY BUNKERS | 6712 WM 16TH PLACE | | | | SIOUX FALLS | SD | 57106 | |
| 5572129 | CHASSIDY CLARK | 9052 LAMON AVE | | | | CHICAGO | IL | 60609 | |
| 5572130 | CHASSIDY N SAYLOR | 208 WINCHESTER STREET | | | | BARBOURVILLE | KY | 40906 | |
| 5572131 | CHASSIDY SENSON | 1303 4TH HAVE SW APT 3 | | | | ROCHESTER | MN | 55902 | |
| 5572132 | CHASSIDY WARFORD | 1525 CHERRY LANE | | | | SHELBYVILLE | KY | 40065 | |
| 5572133 | CHASSIE BOWANNIE | 4515 ARROWHEAD RIDGE DR | | | | RIO RANCHO | NM | 87124 | |
| 5572134 | CHASSITY BLAIR | PO BOX 6314 | | | | CHARLOTTESVILLE | VA | 22906 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572135 | CHASSITY LANGSTON | 980 COURTHOUSE RD | | | | GULFPORT | MS | 39507 | |
| 5572136 | CHASSITY RUBERT | 17787 S TACOMA | | | | MOUNDS | OK | 74047 | |
| 5572137 | CHASSITY TOMLINSON | 1216 CASE AVE | | | | MIAMISBURG | OH | 45342 | |
| 4195302 | CHASSY, BETHANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694426 | CHAST, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572138 | CHASTA CROMER | DO NOT ENTER | | | | WELLSVILLE | OH | 43968 | |
| 4388364 | CHASTAGNER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572139 | CHASTAIN CHRIS | 170 WILLIAMSON RD APT 103 | | | | ZEBULON | GA | 30295-3187 | |
| 5572140 | CHASTAIN CINDY | 1001 RAINBOW DR | | | | GADSDEN | AL | 35901 | |
| 5572141 | CHASTAIN CLAUDIA | 1280 NE 210 TERR | | | | MIAMI | FL | 33179 | |
| 5572142 | CHASTAIN DAVID | 90 POTATO RD | | | | CARLISLE | PA | 17015 | |
| 5572143 | CHASTAIN ELIZABETH | 7 RAVEN ROCK COURT | | | | SIMPSONVILLE | SC | 29680 | |
| 5572144 | CHASTAIN FRED | 8675 C SW 96TH ST | | | | OCALA | FL | 34481 | |
| 5572145 | CHASTAIN HEATHER | 453 E HOXIE ST | | | | SPRING GREEN | WI | 53588 | |
| 5572147 | CHASTAIN JOSHUA | 7596 N MONA LISA RD | | | | TUCSON | AZ | 85741 | |
| 5572148 | CHASTAIN LACI | 2300 MADISON | | | | CLARKSVILLE | TN | 37040 | |
| 5572149 | CHASTAIN SAVANNAH | 1362 NE | | | | STARKE | FL | 32091 | |
| 5572150 | CHASTAIN TAMMY | 2671 ROME HWY 4 | | | | CEDARTOWN | GA | 30125 | |
| 5572151 | CHASTAIN TOMMY | 3005 GRANITE DR NE | | | | CONYERS | GA | 30012 | |
| 4661385 | CHASTAIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566929 | CHASTAIN, ALENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258301 | CHASTAIN, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304668 | CHASTAIN, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704278 | CHASTAIN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813795 | CHASTAIN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179749 | CHASTAIN, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317260 | CHASTAIN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266032 | CHASTAIN, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813796 | CHASTAIN, JASON AND ANDERSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145491 | CHASTAIN, JIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303961 | CHASTAIN, JOHNNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260132 | CHASTAIN, JOHNNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264487 | CHASTAIN, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763867 | CHASTAIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754019 | CHASTAIN, LUCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463005 | CHASTAIN, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585797 | CHASTAIN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383322 | CHASTAIN, RENITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534116 | CHASTAIN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258125 | CHASTAIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462432 | CHASTAIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244820 | CHASTAIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620762 | CHASTAIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643304 | CHASTANG THOMAS, IRMATINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436025 | CHASTEAU, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572152 | CHASTEEN BRENDA L | 2900 NORTH APPERSON WAY LT 23 | | | | KOKOMO | IN | 46901 | |
| 5572153 | CHASTEEN BRITTANY | 1026 SE JOHNSTONE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5572154 | CHASTEEN LINDSAY | 214 TIMBER LN | | | | ANDERSON | SC | 29621 | |
| 5572155 | CHASTEEN NICOLE | 205 SANDRA AVE APT J3 | | | | MENDOTA | IL | 61342 | |
| 4511502 | CHASTEEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386179 | CHASTEEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703483 | CHASTEN-BRYANT, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572156 | CHASTINE CARISSA | 1122 14TH PLACE SOUTH | | | | LANTANA | FL | 33462 | |
| 5572157 | CHASTITY ALEXANDER | 20473 NW 19TH AVE | | | | OPA-LOCKA | FL | 33056 | |
| 5572158 | CHASTITY ANDERSON | 303 VERNON AVE | | | | BROOKLYN | NY | 11206 | |
| 5572159 | CHASTITY BAUCOM | 48 AMAUULU | | | | HILO | HI | 96720 | |
| 5572160 | CHASTITY BOWEN | 310 PURNELL ST APT 6 | | | | SNOWHILL | MD | 21863 | |
| 5572162 | CHASTITY FERGUSON | 423 GEORGE AVE | | | | LORAIN | OH | 44052 | |
| 5572163 | CHASTITY RICHARDSON | 300 WARD DR | | | | SSTL | MO | 63135 | |
| 5572164 | CHASTITY VEUTHEY | 746 MC 217 | | | | FOUKE | AR | 71837 | |
| 5572165 | CHASTITY WETZEL | 711 WOODVILLE RD | | | | TOLEDO | OH | 43605 | |
| 4853478 | Chat 24/7 Live | 110 Via Capri | | | | Palm Beach Garden | FL | 33418 | |
| 4877946 | CHAT 247 LIVE | KAREN MARSHALL | 6231 PGA BLVD SUITE 104-178 | | | PALM BEACH GARDEN | FL | 33418 | |
| 4727840 | CHATAGNIER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346400 | CHATAIGNE, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420271 | CHATARPAL, REBEKAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572166 | CHATASHA THOMPSON | 14727 DOBSON AVE | | | | DOLTON | IL | 60419 | |
| 5572167 | CHATAUNA MCNAIR | 9950 S 170TH CIR | | | | OMAHA | NE | 68136 | |
| 4794386 | Cha-Tay Industrial Supply, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794387 | Cha-Tay Industrial Supply, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795194 | CHATEAU ANNE USA INC | 800 SOUTH DATE AVENUE | | | | ALHAMBRA | CA | 91803 | |
| 5795194 | CHATEAU ANNE USA INC | 800 SOUTH DATE AVENUE | | | | ALHAMBRA | CA | 91803 | |
| 4131865 | Chateau Anne USA, Inc. | 800 S. Date Ave. | | | | Alhambra | CA | 91803 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881568 | CHATEAU ARCHIVES LLC | P O BOX 32 | | | | HAMPTON FALLS | NH | 03844 | |
| 4833598 | CHATEAU BEACH LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863170 | CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE W | | | | Redacted | QC | H2V 1A2 | CANADA |
| 4813797 | CHATEAU BOSWELL WINERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833599 | CHATEAU HOMES,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862127 | CHATEAU INTERNATIONAL INC | 188 WHITMAN AVENUE | | | | EDISON | NJ | 08817 | |
| 4421661 | CHATEAU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833600 | Chateaumere Condominiums | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532398 | CHATE-COULTHART, BEATRIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602843 | CHATEL, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491076 | CHATELAIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572168 | CHATELLIER CHRIS | 419 ATKINSON DR | | | | PASADENA | CA | 91106 | |
| 4825881 | CHATFIELD, ELEANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650123 | CHATFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612884 | CHATFIELD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664616 | CHATFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163480 | CHATFIELD, SAMEERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233970 | CHATFIELD, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675449 | CHATFIELD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368387 | CHATFIELD, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572169 | CHATFILED KARIN | 1800 NW 13STH ST | | | | MIAMI | FL | 33167 | |
| 5572170 | CHATHA PARMINDER | 9229 PALMERSON DR | | | | ANTELOPE | CA | 95843 | |
| 4487444 | CHATHA, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572171 | CHATHAM ANDREW | 6301 CROOKED OAK LN | | | | FALLS CHURCH | VA | 22042 | |
| 5572172 | CHATHAM BEAUTY COM INC | 5643 N LINCOLN AVENUE | | | | CHICAGO | IL | 60659 | |
| 4794891 | CHATHAM BEAUTY COM INC | DBA BEAUTY EXPRESS | 5643 N LINCOLN AVE | | | CHICAGO | IL | 60659 | |
| 5403256 | CHATHAM COUNTY | 133 MONTGOMERY ST RM 109 | | | | SAVANNAH | GA | 31401 | |
| 4779837 | Chatham County Treasurer | 133 Montgomery St Rm 109 | | | | Savannah | GA | 31401 | |
| 4779838 | Chatham County Treasurer | P.O. Box 117037 | | | | Atlanta | GA | 30368-7037 | |
| 5572173 | CHATHAM SHANEKA | 9500 WEST RD APT 1013 | | | | HOUSTON | TX | 77064 | |
| 4339365 | CHATHAM, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725114 | CHATHAM, ELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753614 | CHATHAM, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731357 | CHATHAM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371740 | CHATHAM, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337069 | CHATHAM, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179754 | CHATHAM, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214307 | CHATHAM, SARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146279 | CHATHAM, SAVANNAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426819 | CHATHAM, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495053 | CHATLEY, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494778 | CHATLEY, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692933 | CHATLOS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372259 | CHATLOS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572174 | CHATMAN ALFREDA | 792 W RIVIER | | | | GREENVILLE | MS | 38701 | |
| 5572175 | CHATMAN AUTHOREE | 1357 ERIKA DR | | | | IOWA | LA | 70647 | |
| 5572176 | CHATMAN BARBARA | 95 E EARLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5572177 | CHATMAN BETTY | 1235 WILDERNESS DR | | | | SPRING LAKE | NC | 28390 | |
| 5572179 | CHATMAN CAROL | CLINTON | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5572180 | CHATMAN CAROLYN | 1307 FURLOUGH AVE | | | | HIGH POINT | NC | 27260 | |
| 5572181 | CHATMAN DEANGILA | 12475 NC HWY 41 | | | | LUMBERTON | NC | 28358 | |
| 5572182 | CHATMAN DELORES | 415 FIELD DR | | | | THIBODAUX | LA | 70301 | |
| 5572183 | CHATMAN DOMINICA | 1432 INDIANOLA AVE | | | | COLUMBUS | OH | 43201 | |
| 5572184 | CHATMAN EBONY N | 1041-C CAMBRIDGE STATION | | | | COLUMBIA | SC | 29203 | |
| 4726135 | CHATMAN HUNTER, LOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572185 | CHATMAN JASMINE | 1808 ROCK LAKE DR | | | | ORLANDO | FL | 32805 | |
| 4323873 | CHATMAN JR., TRONQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572186 | CHATMAN KATIE | 210 WEST SILVER FOX DRIVE | | | | LOUSIA | KY | 41230 | |
| 5572187 | CHATMAN KENITH | 916 SE 3RD PLACE | | | | GAINESVILLE | FL | 32601 | |
| 5572188 | CHATMAN KIMBEL | 500 FORT TALEE CT | | | | WEAVER | AL | 36277 | |
| 5572189 | CHATMAN LATOYA | 3624 JODY NELSON DRIVE | | | | GULFPORT | MS | 39501 | |
| 5572190 | CHATMAN ORRESHIA | 1020 CLYDELL LANE APT 102 | | | | COLUMBIA | MO | 65202 | |
| 5572191 | CHATMAN SEPHANIE | 500NW 22 CT | | | | BELL | FL | 32619 | |
| 5572192 | CHATMAN SHANEKEA | 320 JEFFERSON ST | | | | WILSON | NC | 27893 | |
| 5572193 | CHATMAN TAMIKA | 11 ROUNDTREE STR | | | | STATESBORO | GA | 30458 | |
| 5572194 | CHATMAN TONYA | 1943 FOSTER AV | | | | TOLEDO | OH | 43607 | |
| 5572195 | CHATMAN TONYA A | 1943 FOSTER AVE | | | | TOLEDO | OH | 43607 | |
| 5572196 | CHATMAN TRAVIS | 8914 MARCELLA AVENUE | | | | ST LOUIS | MO | 63121 | |
| 5572197 | CHATMAN VALERIE | 5479 MURFREESBORO RD | | | | LAVERGNE | TN | 37086 | |
| 4225829 | CHATMAN, ANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637800 | CHATMAN, ANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564725 | CHATMAN, ASIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187643 | CHATMAN, AZIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523453 | CHATMAN, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617036 | CHATMAN, BERDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594249 | CHATMAN, BONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738630 | CHATMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309901 | CHATMAN, CAMILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375893 | CHATMAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231128 | CHATMAN, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608096 | CHATMAN, CHUCHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614482 | CHATMAN, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517382 | CHATMAN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353879 | CHATMAN, DAMIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284712 | CHATMAN, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375533 | CHATMAN, DORIS R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681539 | CHATMAN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541282 | CHATMAN, ELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375034 | CHATMAN, FRANKLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188073 | CHATMAN, GLENNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173728 | CHATMAN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151948 | CHATMAN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293060 | CHATMAN, ILESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587186 | CHATMAN, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437545 | CHATMAN, JEZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433641 | CHATMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687140 | CHATMAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460143 | CHATMAN, KEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899451 | CHATMAN, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225358 | CHATMAN, LAURIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641604 | CHATMAN, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515774 | CHATMAN, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744875 | CHATMAN, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730359 | CHATMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766135 | CHATMAN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664381 | CHATMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441306 | CHATMAN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366787 | CHATMAN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147795 | CHATMAN, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602044 | CHATMAN, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679960 | CHATMAN, MYISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371800 | CHATMAN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379972 | CHATMAN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586810 | CHATMAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327821 | CHATMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239929 | CHATMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713757 | CHATMAN, SHARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641994 | CHATMAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715273 | CHATMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542407 | CHATMAN, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522683 | CHATMAN, TEMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243973 | CHATMAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211774 | CHATMAN, THERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354894 | CHATMAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146803 | CHATMAN, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424256 | CHATMAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770170 | CHATMAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373466 | CHATMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148515 | CHATMAN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270349 | CHATMAN, XAVIER Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457216 | CHATMAN-MANNS, LATONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795195 | CHATMETER | 1133 COLUMBIA ST | #206 | | | SAN DIEGO | CA | 92101 | |
| 5791857 | CHATMETER | COLLIN HOLMES, CEO | 1133 COLUMBIA ST | #206 | | SAN DIEGO | CA | 92101 | |
| 4863434 | CHATMETER INC | 2223 AVENIDA DE LA PLAYA ST120 | | | | LA JOLLA | CA | 92037 | |
| 4902155 | Chatmeter, Inc. | 225 Broadway Suite 1700 | | | | San Diego | CA | 92101 | |
| 4767291 | CHATMOM, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572198 | CHATMON AMIR | 102 WESTCOT LANE | | | | ALBANY | GA | 31721 | |
| 5572199 | CHATMON DONALD | 5215 WILLOW RUN DR | | | | MONROE | NC | 28110 | |
| 5572200 | CHATMON JASMINE | 584 QUILLIAN AVE | | | | DECATUR | GA | 30032 | |
| 4342135 | CHATMON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203004 | CHATMON, CHONTOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424081 | CHATMON, DALLIS-UNIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314699 | CHATMON, DENYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471442 | CHATMON, KAAMILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589481 | CHATMON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519088 | CHATMON, MARQUARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406871 | CHATMON, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239398 | CHATMON, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359944 | CHATMON, ROMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510476 | CHATMON, SEIDANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288496 | CHATMON, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572203 | CHATNEY KING | 2002 MYRTLEWOOD DR | | | | DALLAS | TX | 75232 | |
| 4145343 | CHATOFF, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529895 | CHATROU, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875288 | CHATSWORTH TIMES | DIV OF CLEVELAND NEWSPAPERS INC | PO BOX 130 | | | CHATSWORTH | GA | 30705 | |
| 5572204 | CHATT VIOLA | 817 PARK ST | | | | SALINA | KS | 67401 | |
| 4437595 | CHATT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421487 | CHATT, BLAIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641959 | CHATTAM, MAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869202 | CHATTANOOGA APPLIANCE SERVICE INC | 5966 DAYTON BLVD | | | | CHATTANOOGA | TN | 37415 | |
| 5404888 | CHATTANOOGA CITY 2 | 101 E 11TH ST RM 100 | | | | CHATTANOOGA | TN | 37402-4285 | |
| 4780676 | Chattanooga City Treasurer | 101 E 11th St Rm 100 | | | | Chattanooga | TN | 37402-4285 | |
| 4780677 | Chattanooga City Treasurer | PO Box 191 | | | | Chattanooga | TN | 37401-0191 | |
| 4875457 | CHATTANOOGA COCA COLA BOTTL | DRAWER 0585 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5572205 | CHATTANOOGA COLLEGE | 248 NORTHGATE MALL SUITE | | | | HIXSON | TN | 37343 | |
| 4783364 | Chattanooga Gas Company/5408 | PO Box 5408 | | | | Carol Stream | IL | 60197-5408 | |
| 4873966 | CHATTANOOGA PUBLISHING CO | CHATTANOOGA TIMES FREE PRESS | P O BOX 1447 | | | CHATTANOOGA | TN | 37401 | |
| 5572206 | CHATTANOOGA PUBLISHING CO | P O BOX 1447 | | | | CHATTANOOGA | TN | 37401 | |
| 4242093 | CHATTAWAY, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795196 | CHATTEM INC | P O BOX 100770 | | | | Atlanta | GA | 30384 | |
| 4908088 | Chattem, Inc. | c/o Miller & Martin PLLC | Attn: M. Craig Smith, Esq. | 832 Georgia Avenue, Suite 1200 | | Chattanooga | TN | 37402 | |
| 4405555 | CHATTEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648714 | CHATTEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291266 | CHATTERGOON, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642946 | CHATTERJEE, ANIRBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301603 | CHATTERJEE, CHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635066 | CHATTERJEE, DYUTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169341 | CHATTERJEE, PRITHVISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493101 | CHATTERTON, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549949 | CHATTERTON, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347591 | CHATTICK, APHTYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572207 | CHATTMAN WHITNEEY | 6910 BROCKWOOD | | | | FAYETTEVILLENC | NC | 28314 | |
| 4626819 | CHATTMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401879 | CHATTMAN, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572208 | CHATTMON MARISKA | 14000 WALES ST | | | | NEW ORLEANS | LA | 70128 | |
| 4358093 | CHATTON, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358094 | CHATTON, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207189 | CHATURVEDI, SALONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217588 | CHATWIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413148 | CHATWIN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377548 | CHATWOOD, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572209 | CHAU LING LING | 200 FORD RD | | | | SAN JOSE | CA | 95138 | |
| 4205051 | CHAU, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212901 | CHAU, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531169 | CHAU, COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337409 | CHAU, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169111 | CHAU, HOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166127 | CHAU, HOANG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173147 | CHAU, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652428 | CHAU, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559315 | CHAU, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191669 | CHAU, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598370 | CHAU, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180773 | CHAU, MAGGIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567296 | CHAU, MALEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681782 | CHAU, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416994 | CHAU, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373542 | CHAU, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630693 | CHAU, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330244 | CHAU, RAFFERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567449 | CHAU, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813798 | CHAU, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151245 | CHAU, TUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279690 | CHAUBAL, NEELKANTH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333758 | CHAUBEY, ANUPAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572210 | CHAUCA CARMEN | 25 AVENUE C APT 136 | | | | LOWELL | MA | 01851 | |
| 5572211 | CHAUDA FIELDS | 4635 ADDINGTON DRIVE | | | | MEMPHIS | TN | 38128 | |
| 4296740 | CHAUDHARI, ANIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282465 | CHAUDHARI, NAIMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555026 | CHAUDHARY, ABDUL RAFAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425856 | CHAUDHARY, ADEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522310 | CHAUDHARY, JANAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292111 | CHAUDHARY, SAAD SALMAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170635 | CHAUDHERY, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302158 | CHAUDHRI, AAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292945 | CHAUDHRY, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374167 | CHAUDHRY, BALAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405128 | CHAUDHRY, KASHEF J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537958 | CHAUDHRY, KHURRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557656 | CHAUDHRY, MANAHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223611 | CHAUDHRY, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373456 | CHAUDHRY, MUSHARIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600881 | CHAUDHRY, NAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176193 | CHAUDHRY, NAOMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770171 | CHAUDHRY, NAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435066 | CHAUDHRY, NOOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197276 | CHAUDHRY, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655419 | CHAUDHRY, SABIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334457 | CHAUDHRY, SANGEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302230 | CHAUDHRY, SHASHANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294998 | CHAUDHRY, WAHAJ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400380 | CHAUDHRY, ZAIBUNNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687739 | CHAUDHURI, ARGHYADIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665404 | CHAUDHURI, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341659 | CHAUDHURI, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282999 | CHAUDHURI, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286283 | CHAUDOIN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481827 | CHAUDRY, MARYUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552953 | CHAUDRY, WALEED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572212 | CHAUEZ EUANGELINA | 5306 S BROADWAY CIR | | | | ENGLEWOOD | CO | 80113 | |
| 4428015 | CHAUFTY, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649283 | CHAUGHULE, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615284 | CHAUHAN, AJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625686 | CHAUHAN, ALOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165184 | CHAUHAN, DEVYANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772120 | CHAUHAN, HITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656608 | CHAUHAN, MUKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302201 | CHAUHAN, PRASHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623963 | CHAUHAN, PRITHVIPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445746 | CHAUHAN, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774827 | CHAULAGAI, PRATIBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315482 | CHAULAGAIN, ANKUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598728 | CHAULAGON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707125 | CHAULISANT, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246731 | CHAULK, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603963 | CHAULK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575206 | CHAULKLIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647167 | CHAUMETTE, SABRINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650457 | CHAUMONT, JUDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572213 | CHAUMRIKA THOMAS | 8043 BANK STREET | | | | BALTIMORE | MD | 21224 | |
| 5572214 | CHAUN MYERS | 413 SOUTH ST | | | | NEW BETHLEHEM | PA | 16242 | |
| 5572215 | CHAUNCEY GLENDA L | 611 CANNON RD | | | | SILVER SPRING | MD | 20904 | |
| 5572216 | CHAUNCEY JAMES | 105 DRIFTWOOD CT | | | | KINGSLAND | GA | 31548 | |
| 4514590 | CHAUNCEY, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349805 | CHAUNCEY, SHARNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572217 | CHAUNDRA WELCH | 2103 CANTON AVE | | | | TOLEDO | OH | 43620 | |
| 5572218 | CHAUNICE TAYLOR | 4384 MAHOHNING AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5572219 | CHAUNIE KIMBRO | 381 N 1275 W 150 | | | | CLEARFIELD | UT | 84015 | |
| 5572220 | CHAUNTE CHATTMAN | 5722 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92115 | |
| 4847880 | CHAUNTE DAVIS | 4871 CORTLAND ST | | | | Detroit | MI | 48204 | |
| 5572221 | CHAUNTE JACKSON | 1273 W WILBETH RD | | | | AKRON | OH | 44314 | |
| 5572222 | CHAUNTE SHORT | 12428 GREAT PARK CIR | | | | GERMANTOWN | MD | 20876 | |
| 5572223 | CHAUNTEL DRAIN | 2039 CHERRY | | | | SAGINAW | MI | 48601 | |
| 5572224 | CHAUNTELLE DAVIS | 7509 STERLING PLACE | | | | ARLINGTON | WA | 98223 | |
| 5572225 | CHAUNTELOE NORRIS | 435 N DODGE | | | | WICHITA | KS | 67203 | |
| 5572226 | CHAUNTRICE SMITH | 7820BRUTONDR | | | | GLENBURNIE | MD | 21060 | |
| 4471259 | CHAURASIYA, LEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572227 | CHAURNICE BANKS | 14165 BRINGARD | | | | DETROIT | MI | 48205 | |
| 4169366 | CHAUSSEE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572228 | CHAUTAUQUA CNTY SHERIFFS OFF | 15 E CHAUTAUQUA ST P O BOX 128 | | | | MAYVILLE | NY | 14757 | |
| 4783603 | Chautauqua County, NY | P.O. BOX 458 | | | | Celoron | NY | 14720 | |
| 4803114 | CHAUTAUQUA MALL LLC | 6129 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778457 | Chautauqua Mall LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 5829037 | Chautauqua Mall, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5829037 | Chautauqua Mall, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4323839 | CHAUTIN, BRENDA LEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572229 | CHAUTUAQUA JONES | 314 HUDSON ST | | | | WEST COLA | SC | 29169 | |
| 4690509 | CHAUVEAU, VERONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833601 | CHAUVET, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772827 | CHAUVET, FLORCIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710703 | CHAUVIGNE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601329 | CHAUVIN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755954 | CHAUVIN, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634248 | CHAUVIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631259 | CHAUVIN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731969 | CHAUVIN, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562968 | CHAUVIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666538 | CHAUVIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325848 | CHAUVIN, LEVI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326468 | CHAUVIN, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771634 | CHAUVIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323640 | CHAUVIN, SHEILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758573 | CHAUVIN, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572230 | CHAVA YOUNG | 7715 NW 22ND AVE APT114 | | | | MIAMI | FL | 33147 | |
| 4281117 | CHAVADA, MITTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298283 | CHAVADA, ZALAKBEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572231 | CHAVALA EDWARDS | 727 E O DOUGLAS AVE | | | | SEBRING | FL | 33870 | |
| 4645231 | CHAVALI, CHAINULU V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665201 | CHAVALI, RAGHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572232 | CHAVANA LAURA | AMT I VILLARREAL 283 | | | | LAMPASOS | ME | 65070 | |
| 4539242 | CHAVANA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187865 | CHAVANNES, CARL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598794 | CHAVANNES, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329284 | CHAVANNES, KENLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658324 | CHAVANNES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763569 | CHAVANNES-BATTLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813799 | CHAVANON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410519 | CHAVARILLO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572233 | CHAVARIN ARIDAI | 3075 BOUNTY LN | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4466654 | CHAVARIN MIRELES, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207100 | CHAVARIN, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173396 | CHAVARIN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182029 | CHAVARIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163024 | CHAVARIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241039 | CHAVARRI, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572234 | CHAVARRIA ABE | 4000 HALE ST | | | | RIVERSIDE | CA | 92501 | |
| 5572235 | CHAVARRIA ADRIANA | 1535 MOUND ST | | | | DAVENPORT | IA | 52803 | |
| 5572236 | CHAVARRIA BERNA | 3084 WETFIELD DRIVE | | | | RIVERSIDE | CA | 92503 | |
| 4674055 | CHAVARRIA DE RODRIGUEZ, ROSA EM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572237 | CHAVARRIA DESIREE | 14100 SAN ANTONIO DR APT 218 | | | | NORWALK | CA | 90650 | |
| 5572238 | CHAVARRIA DIANA | 13890 ALBROOK DRIVE 908 | | | | DENVER | CO | 80239 | |
| 4189389 | CHAVARRIA JR, GIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572239 | CHAVARRIA KRISYA | 389 NE 158 ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5572240 | CHAVARRIA LILLY | 705 W CANNON AVE | | | | ARTESIA | NM | 88210 | |
| 5572241 | CHAVARRIA MARIA | 2512 DEAN AVE | | | | DES MOINES | IA | 50317 | |
| 5572242 | CHAVARRIA MARIA E | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5572243 | CHAVARRIA MARTIN | BELIZARIO DOMINGUEZ 8 | | | | ARLINGTON | TX | 76015 | |
| 4524456 | CHAVARRIA MENDOZA, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572244 | CHAVARRIA NADINE | P O BOX 354 | | | | SANTA CLARA | NM | 88026 | |
| 5572245 | CHAVARRIA OMAR | 23414 AVE 88 | | | | TERRABELLA | CA | 93270 | |
| 5572246 | CHAVARRIA RAYMOND | 303 W MESQUITE | | | | HOBBS | NM | 88240 | |
| 5572247 | CHAVARRIA REGINA A | 802 MAIN | | | | LAKE ARTHUR | NM | 88253 | |
| 5572248 | CHAVARRIA RENEE | 802 MAIN | | | | LAKE ARTHUR | NM | 88253 | |
| 5572249 | CHAVARRIA ROSA | 3719 YANDELL | | | | EL PASO | TX | 79903 | |
| 5572250 | CHAVARRIA ROSEANNA | 3360 W SHIELDS AVE | APT 101 | | | FRESNO | CA | 93722-6755 | |
| 5572251 | CHAVARRIA SELENE B | 303 W MESQUITE | | | | HOBBS | NM | 88240 | |
| 5572252 | CHAVARRIA SYLVIA | 22003 102ND AVE | | | | QUEEN VILLAGE | NY | 11429 | |
| 5572253 | CHAVARRIA YVETTE M | 322 N BROADWAY | | | | PITMAN | NJ | 08032 | |
| 4620414 | CHAVARRIA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791431 | Chavarria, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509956 | CHAVARRIA, BOBBI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283402 | CHAVARRIA, CIARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643479 | CHAVARRIA, CONSUELO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156452 | CHAVARRIA, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401203 | CHAVARRIA, DUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307601 | CHAVARRIA, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230255 | CHAVARRIA, FABRICIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411096 | CHAVARRIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310517 | CHAVARRIA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742569 | CHAVARRIA, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190840 | CHAVARRIA, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158733 | CHAVARRIA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185959 | CHAVARRIA, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161641 | CHAVARRIA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175404 | CHAVARRIA, KIMBERLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408686 | CHAVARRIA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181095 | CHAVARRIA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595985 | CHAVARRIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411322 | CHAVARRIA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527312 | CHAVARRIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526589 | CHAVARRIA, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576779 | CHAVARRIA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634382 | CHAVARRIA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188912 | CHAVARRIA, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408756 | CHAVARRIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531503 | CHAVARRIA, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158360 | CHAVARRIA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724884 | CHAVARRIA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581827 | CHAVARRIA, XITLALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271426 | CHAVARRIA-CASTILLO, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869627 | CHAVARRIAS PLUMBING INC | 6320 KRONE LN | | | | LAREDO | TX | 78041 | |
| 4243087 | CHAVARRO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833602 | CHAVARRY, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398336 | CHAVARRY, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572254 | CHAVAS BRODNAX | 1501 BELVEDERE AVE | | | | FAYETTEVILLE | NC | 28305 | |
| 4669453 | CHAVE, RAYMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572255 | CHAVERA RODOLFO | 1291 BLUERIVER PKY 378 | | | | SILVERTHORNE | CO | 80498 | |
| 5572256 | CHAVERO LUIS R | 2124 GILA | | | | HOBBS | NM | 88240 | |
| 4540087 | CHAVERO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572257 | CHAVERS CHERRIE | 11 FREINDSHIP UMC RD | | | | COCHRAN | GA | 31014 | |
| 5572258 | CHAVERS JASMINE A | 64 SPANISH TRL APT D | | | | HAMPTON | VA | 23669 | |
| 5572259 | CHAVERS RUBY | 253 TROY POLK RD | | | | PORTAL | GA | 30450 | |
| 4283794 | CHAVERS, AUNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724392 | CHAVERS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558091 | CHAVERS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651738 | CHAVERS, JERIMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543480 | CHAVERS, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467669 | CHAVERS, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643985 | CHAVERS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674935 | CHAVERS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236236 | CHAVERS, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529006 | CHAVERS, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689643 | CHAVES ACUNA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572261 | CHAVES CLAUDIA | 12021 SKYLINE RD APT 626 | | | | ALBUQUERQUE | NM | 87123 | |
| 5484051 | CHAVES COUNTY | 1 ST MARYS PLACE SUITE 200 | | | | ROSWELL | NM | 88202 | |
| 4780317 | Chaves County Treasurer | #1 St. Marys Place, Suite #200 | | | | Roswell | NM | 88202 | |
| 4780318 | Chaves County Treasurer | PO Box 1772 | | | | Roswell | NM | 88202 | |
| 5572262 | CHAVES DAISY | 1836 N SALINA | | | | WICHITA | KS | 67203 | |
| 5572263 | CHAVES GARNES | 3358 N JACKSON COURT | | | | WICHITA | KS | 67204 | |
| 5572264 | CHAVES HELENA | 1535 SLADE STREET | | | | FALL RIVER | MA | 02721 | |
| 5572265 | CHAVES KARLA | 1513 SOUTH ST | | | | KEY WEST | FL | 33040 | |
| 5572267 | CHAVES SHANNEL | 1508 JELLICK AVE APT D | | | | ROWLAND HGHTS | CA | 91748-2057 | |
| 4213353 | CHAVES, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739886 | CHAVES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327832 | CHAVES, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198815 | CHAVES, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608077 | CHAVES, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331560 | CHAVES, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398246 | CHAVES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723047 | CHAVES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403023 | CHAVES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727434 | CHAVES, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763562 | CHAVES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755479 | CHAVES, YRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440638 | CHAVESTA, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630387 | CHAVESTE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705979 | CHAVEZ  ARIAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572268 | CHAVEZ ADOLPH | 4733 W IRVING PARK RD | | | | CHICAGO | IL | 60641 | |
| 5572269 | CHAVEZ ADRIAN | 4633 CASTLE CARY LANE | | | | MODESTO | CA | 95358 | |
| 5572270 | CHAVEZ ADRIANA | 1505 PALM ST | | | | HENDERSON | NV | 89015 | |
| 5572271 | CHAVEZ AIDA | 1113 6TH ST | | | | LORENZO | TX | 79343 | |
| 5572272 | CHAVEZ ALEJANDRA | 8709 MT BALDY | | | | EL PASO | TX | 79924 | |
| 5572273 | CHAVEZ ALEJANDRO | 1329 W 107TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5572274 | CHAVEZ ALFONSO | 1733 MICHIGAN AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5572275 | CHAVEZ ALICIA | 7626 WEST MORTEN DRIVE | | | | GLENDALE | AZ | 85301 | |
| 5572276 | CHAVEZ ALMA | 3601 EASTRIDGE DR | | | | SAN JOSE | CA | 95148 | |
| 4167606 | CHAVEZ AMAYA, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572277 | CHAVEZ AMELIA | 906 W CLEVELAND AVE | | | | ARTESIA | NM | 88210 | |
| 5572278 | CHAVEZ ANA | 10845 SW 112TH AVE | | | | MIAMI | FL | 33176 | |
| 5572279 | CHAVEZ ANA C | 22102 TOWER TERRACE | | | | SAN ANTONIO | TX | 78259 | |
| 5572280 | CHAVEZ ANAY | PO BOX 390756 | | | | DENVER | CO | 80239 | |
| 5572281 | CHAVEZ ANGELA | 13531 CLAIRMONT WAY UNIT 115 | | | | OREGON CITY | OR | 97045 | |
| 5572282 | CHAVEZ ANGIE | 884 DOUGLAS DR | | | | DENVER | CO | 80221 | |
| 5572283 | CHAVEZ ANNA | PO BOX 3551 | | | | SHIPROCK | NM | 87420 | |
| 5572284 | CHAVEZ ANNETTE | 11902 164TH ST | | | | NORWALK | CA | 90650 | |
| 5572285 | CHAVEZ ANTONIO | 1708 S B ST | | | | STOCKTON | CA | 95206 | |
| 5572286 | CHAVEZ ARIANA | 154 LAKE CATHRINE CIR | | | | GROVELAND | FL | 34736 | |
| 5572287 | CHAVEZ ARMANDO T | 5805 BRIDCAGE ST 333 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5572289 | CHAVEZ ASUSENA | 5791 PUEBLO TRAIL | | | | LAS CRUCES | NM | 88012 | |
| 5572290 | CHAVEZ ATTN S | 303 US HWY 301 | | | | BRADENTON | FL | 34205 | |
| 5572291 | CHAVEZ AUGUSTIN | 824 NORTON LANE 2 | | | | LAS CRUCES | NM | 88007 | |
| 4572881 | CHAVEZ BALDERAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572292 | CHAVEZ BASILIA | 7105 ALMOND AVE | | | | WINTON | CA | 95388 | |
| 5572293 | CHAVEZ BELINDA T | 214 SOUTH CENTRAL | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5572294 | CHAVEZ BERNADETTE | 1334 W FOOTHILL BLVD APT 21 A | | | | UPLAND | CA | 91786 | |
| 5572295 | CHAVEZ BERTHA C | BOX 1125 | | | | CUBA | NM | 87013 | |
| 5572297 | CHAVEZ BOBBY E | 614 MEADS ST | | | | DENVER | CO | 80204 | |
| 5572298 | CHAVEZ BRENDA | 829 W 13TH STREET | | | | PUEBLO | CO | 81003 | |
| 4167241 | CHAVEZ CAMARENA, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169542 | CHAVEZ CARDENAS, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572299 | CHAVEZ CARLOS | 2450 1ST AVE APT 28 | | | | GREELEY | CO | 80631 | |
| 5572300 | CHAVEZ CARMA L | 629 TERRY AVE | | | | BILLINGS | MT | 59101 | |
| 5572301 | CHAVEZ CARRIE | 408 W PEDREGOSA ST APT C | | | | SANTA BARBARA | CA | 93101 | |
| 5572302 | CHAVEZ CATALINA | 1531 E SAN FERNANDO ST | | | | SAN JOSE | CA | 95116 | |
| 5572303 | CHAVEZ CEASAR | 1447 E NOCTA ST | | | | ONTARIO | CA | 91764 | |
| 5572304 | CHAVEZ CECILIA | 9326 BANDERA ST | | | | LANHAM | MD | 20706 | |
| 5572305 | CHAVEZ CELENA | 1901 CONSTITUTION LOT 1 | | | | PUEBLO | CO | 81001 | |
| 5572306 | CHAVEZ CELINE | 2818 38TH ST | | | | SACRAMENTO | CA | 95817 | |
| 5572307 | CHAVEZ CENARO | 2100 MCCARRANT | | | | LAS VEGAS | NV | 89030 | |
| 5572308 | CHAVEZ CHERYL | PO BOX 1404 | | | | FRUITLAND | NM | 87416 | |
| 5572309 | CHAVEZ CHRISTINA M | 10225 W PARKWAY DR | | | | TOLLESON | AZ | 85353 | |
| 5572310 | CHAVEZ CHRISTINE | 6460 PINE PK 87109 | | | | ALBUQUERQUE | NM | 87109 | |
| 5572311 | CHAVEZ CLAUDIA | 1560 O ST CLAUDIA CHAVEZ | | | | SANGER | CA | 93657 | |
| 5572312 | CHAVEZ CONNIE | 2812 S 19TH | | | | ST JOSEPH | MO | 64503 | |
| 5572313 | CHAVEZ CRISTAL | 7764 NC HIGHWAY 94 N | | | | CRESWELL | NC | 27928 | |
| 5572314 | CHAVEZ DANA | 3101 N W 103 ST | | | | HIALEAH | FL | 33147 | |
| 4184319 | CHAVEZ DE SALAZAR, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572315 | CHAVEZ DEBBIE | 2290 SODA BAY ROAD | | | | KELSEYVILLE | CA | 95451 | |
| 5572316 | CHAVEZ DELLA | 203 MERCEDES ST | | | | SAN ANTONIO | TX | 78207 | |
| 5572317 | CHAVEZ DENISE | 2 KEVIN CT | | | | EDGEWOOD | NM | 87015 | |
| 5572318 | CHAVEZ DOLORES C | 113 W 34TH ST NONE | | | | TUCSON | AZ | 85713 | |
| 5572319 | CHAVEZ DORA | 5600 ORANGETHORPE AVE 3005 | | | | LA PALMA | CA | 90623 | |
| 5572320 | CHAVEZ ELIZABETH | 1417 AVE I | | | | SEAGRAVES | TX | 79359 | |
| 5572321 | CHAVEZ EMERALDA | 1 PRED | | | | BURLINGTON | WA | 98233 | |
| 5572322 | CHAVEZ ENEDINA M | 191 ALAMO CT | | | | PORTERVILLE | CA | 93257 | |
| 5572323 | CHAVEZ ERICA | 301 WESTERN SKIES DR SE 94 | | | | ALBUQUERQUE | NM | 87123 | |
| 5572324 | CHAVEZ ERNESTO | 525 W BENNETT ST | | | | COMPTON | CA | 90220 | |
| 5572325 | CHAVEZ ESMERELDA | 2815 W PIERCE STREET | | | | MILWAUKEE | WI | 53219 | |
| 5572326 | CHAVEZ EVANGELIAN | 4829 E OWENS AVE | | | | LAS VEGAS | NV | 89110 | |
| 5572327 | CHAVEZ FABIAN | 112 SAGEBRUSH | | | | RUIDOSO DOWNS | NM | 88346 | |
| 4657740 | CHAVEZ FAJARDO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572328 | CHAVEZ FIDEL | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5572329 | CHAVEZ GENA | PO BOX 2440 | | | | SHIPROCK | NM | 87420 | |
| 5572330 | CHAVEZ GLORIA | 3213 W CABBOT DR APT 4 | | | | ANAHEIM | CA | 92804 | |
| 5572331 | CHAVEZ GUILLERMO M | 479 HWY 192 | | | | MESQUITE | NM | 88048 | |
| 5572332 | CHAVEZ GUSTAVO | 16520 PAULINA ST NONE | | | | MARKHAM | IL | 60428 | |
| 5572333 | CHAVEZ HEFREN | 401 W DARROW | | | | PHOENIX | AZ | 85041 | |
| 5572334 | CHAVEZ HELEN | 58 WEDGEWOOD CIR | | | | EATONTOWN | NJ | 07724 | |
| 4410026 | CHAVEZ HERNANDEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572335 | CHAVEZ HUGO G | 1469 4TH AVE | | | | CORNING | CA | 96021 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445490 | CHAVEZ III, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536676 | CHAVEZ III, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535659 | CHAVEZ III, JOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572336 | CHAVEZ IRENE | 815 S CHURCH ST | | | | VISALIA | CA | 93277 | |
| 5572337 | CHAVEZ IRIS | 269 WANSER AVE | | | | INWOOD | NY | 11096 | |
| 5572338 | CHAVEZ ISIDORO | 1819 TAYLOR RD | | | | CHOCOWINITY | NC | 35490 | |
| 5572339 | CHAVEZ IVAN | 121 NE 26TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 5572340 | CHAVEZ JACKIE | 2028 OAK ST | | | | OMEGA | GA | 31775 | |
| 5572341 | CHAVEZ JAIME | 150 S SAN JACINTO ST | | | | HEMET | CA | 92543 | |
| 5572342 | CHAVEZ JANNET | 107 CANAL STREET | | | | PRAIRIEVILLE | LA | 70769 | |
| 5572343 | CHAVEZ JAVIER | 1801 S TREASURE DR | | | | NORTH BAY VIL | FL | 33141 | |
| 5572344 | CHAVEZ JEANEAU | 873 B WHITEBRIGE RD | | | | CROWNPOINT | NM | 87313 | |
| 5572345 | CHAVEZ JESSE | 2103 S 48TH ST | | | | CHICAGO | IL | 60804 | |
| 5572346 | CHAVEZ JESSICA | 1747 GONZALES RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5572347 | CHAVEZ JESSICA R | 3386 ST RD 51B | | | | CLEVELAND | NM | 87715 | |
| 5572348 | CHAVEZ JIMMY L | 354742 E 1010 RD | | | | PRAGUE | OK | 74864 | |
| 5572349 | CHAVEZ JOE | 2161 CR 309A | | | | IGNACIO | CO | 81137 | |
| 5572350 | CHAVEZ JOHNNY S | 5879 E 152 HWY | | | | SANTA RITA | NM | 88041 | |
| 5572351 | CHAVEZ JONALYN | 833 E DUKE ST LOT 121 | | | | VERMILLION | SD | 57069 | |
| 5572352 | CHAVEZ JORGE | 1945 E WELDON AVE | | | | PHOENIX | AZ | 85016 | |
| 5572354 | CHAVEZ JOSE J | 9000 NE M L KING BLVD UNI | | | | PORTLAND | OR | 97211 | |
| 5572355 | CHAVEZ JOSEFINA B | 2405 SKYLINE DR | | | | LEMON GROVE | CA | 91945 | |
| 5572356 | CHAVEZ JOSEPH | 4201 ARTRISCO DR NW APT K | | | | ALBUQUERQUE | NM | 87120 | |
| 5572357 | CHAVEZ JOSEPHINE | 19835 CAMINO DE ROSA | | | | WALNUT | CA | 91789 | |
| 5572358 | CHAVEZ JOSIE | POX 857 SANTA CLARA ST | | | | DEMING | NM | 88026 | |
| 4215683 | CHAVEZ JR, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210681 | CHAVEZ JR, JESUS ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530069 | CHAVEZ JR, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181885 | CHAVEZ JR., MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572359 | CHAVEZ JUANITA | 508 N ROSS AVE | | | | MOUNTAINAIR | NM | 87036 | |
| 4566967 | CHAVEZ JUAREZ, HIDROLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572361 | CHAVEZ JUDITH | 2057 W NORTHERN | | | | PHOENIX | AZ | 85051 | |
| 5572362 | CHAVEZ JULIA | 7762 EMERALD CT | | | | FONTANA | CA | 92336 | |
| 5572363 | CHAVEZ JULIAN | 3022 THEMES APT C | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5572364 | CHAVEZ JUSTINE | 801 ESPINA | | | | LAS CRUCES | NM | 88001 | |
| 5572365 | CHAVEZ KRYSTAL A | 832 MESA VIEJO ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5572366 | CHAVEZ LAURA | P O BOX 79 | | | | DON ANA | NM | 88032 | |
| 4524707 | CHAVEZ LEIJA, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572367 | CHAVEZ LELA | 23490 DIAMOND RD | | | | SEDROW WOOLLEY | WA | 98284 | |
| 5572368 | CHAVEZ LISA | 4848 PANCHO VIA RD | | | | LAS VEGAS | NV | 89121 | |
| 5572369 | CHAVEZ LORAINE JR | 1295 GAINEY RD | | | | RAEFORD | NC | 28376 | |
| 5572370 | CHAVEZ LUCILA | 142 INCA DR HOME | | | | SOLEDAD | CA | 93960 | |
| 5572371 | CHAVEZ LUDIVINA | 1040 SNOWFLAKE DR | | | | HAILEY | ID | 83333 | |
| 4540486 | CHAVEZ LUEVANO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572372 | CHAVEZ LUIZ | 9665 WICHITA DR | | | | RIVERSIDE | CA | 92503 | |
| 5572373 | CHAVEZ LUZ V | 7307 WILCOX AVE | | | | CUDAHY | CA | 90201 | |
| 5572374 | CHAVEZ MAGDALY | 1009 MAGNOLIA AVE | | | | ROME | GA | 30165 | |
| 5572375 | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | |
| 5572376 | CHAVEZ MARIBEL | 928 12 EAST ADAMS BLVD | | | | LOS ANGELES | CA | 90011 | |
| 5572377 | CHAVEZ MARTHA | 3313 NW 25TH ST | | | | FT WORTH | TX | 76106 | |
| 5572378 | CHAVEZ MARYANN | 3522 REDWOOD RD | | | | ANDERSON | IN | 46011 | |
| 5572379 | CHAVEZ MATEO | 1725 SILVERLAKE RD | | | | EVERETT | WA | 98208 | |
| 5572380 | CHAVEZ MELISSA | PO BOX 203 | | | | LINDEN | NJ | 07036 | |
| 5572381 | CHAVEZ MENDY | 22429 TERRACE PINES UNIT E | | | | GRAND TERRACE | CA | 92313 | |
| 5572383 | CHAVEZ MICHELLE | 18013 VINE ST | | | | FONTANA | CA | 92335 | |
| 5572385 | CHAVEZ MIRELLA | 303 TYLER ST | | | | TAFT | CA | 93268 | |
| 5572386 | CHAVEZ MONICA | 1679 VILLA AVE APT B3 | | | | ENGLEWOOD | OH | 45322 | |
| 5572387 | CHAVEZ MONIQUE | 755 S GERHEART ST | | | | LOS ANGELES | CA | 90022 | |
| 4230639 | CHAVEZ MONTANEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232593 | CHAVEZ MONTANEZ, ALONDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572388 | CHAVEZ NANCY | 2833 SW 36TH CT | | | | MIAMI | FL | 33133 | |
| 4532902 | CHAVEZ NARANJO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572389 | CHAVEZ NATIVIDAD | 81 DEXTER AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5572390 | CHAVEZ NUBIA | 1213 GLYNN R ARCHER JR DR | | | | KEY WEST | FL | 33040 | |
| 5404890 | CHAVEZ OMAR | 44 NORTH CHURCH ST | | | | ADDISON | IL | 60101 | |
| 5572391 | CHAVEZ PABLO | 13200 PACIFIC PROMENADE | | | | LOS ANGELES | CA | 90094 | |
| 5572392 | CHAVEZ PAOLA | 302 E 17TH STREET | | | | ROSWELL | NM | 88201 | |
| 5572393 | CHAVEZ PAT | 410 N WEST ST | | | | VISALIA | CA | 93291 | |
| 5572394 | CHAVEZ PATRICIA | 1624 SOUTH HIGHWAY 99 SPACE 2 | | | | MANTECA | CA | 95336 | |
| 4208214 | CHAVEZ PEREZ, CLAUDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572395 | CHAVEZ PETRA | 951 FREEDOM DR | | | | HOLLISTER | CA | 95023 | |
| 4415427 | CHAVEZ PULIDO, NATANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572396 | CHAVEZ RACHEL | 1120 W OAK | | | | DEMING | NM | 88030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238612 | CHAVEZ RAMIREZ, ANDREINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572397 | CHAVEZ RAYMOND | 8988 GULLO AVE | | | | PACOIMA | CA | 91331 | |
| 5572398 | CHAVEZ REBECCA | 16453 COVENTRY LN | | | | CREST HILL | IL | 60403 | |
| 5572399 | CHAVEZ RENEE V | 780 N GLENWOOD AVE | | | | RIALTO | CA | 92376 | |
| 5572400 | CHAVEZ RHONDA | 30 MIGUEL RD | | | | LOS LUNAS | NM | 87031 | |
| 4416230 | CHAVEZ RODRIGUEZ, JOCELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204706 | CHAVEZ RODRIGUEZ, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572401 | CHAVEZ ROMAN | 656 ELLIOTT RD | | | | PARADISE | CA | 95969 | |
| 4366316 | CHAVEZ ROMERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572402 | CHAVEZ ROSA | 540 W DEWEY AVE | | | | COOLIDGE | AZ | 85128 | |
| 5572403 | CHAVEZ ROSALIE | 209 ATKINSON | | | | BELEN | NM | 87002 | |
| 5572404 | CHAVEZ ROSEMARY | 4301 ALUMROCK AVE | | | | SAN JOSE | CA | 95127 | |
| 5572405 | CHAVEZ ROXANNE | 4400 AVENUE U APT 284 | | | | SNYDER | TX | 79549-6086 | |
| 5572406 | CHAVEZ RUDY | 3416N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64101 | |
| 5572407 | CHAVEZ SAMANTHA | 1417 E EWING | | | | SOUTH BEND | IN | 46613 | |
| 5572408 | CHAVEZ SANDRA | 3365 AFTERNOON CIRCLE D | | | | COLORADO SPRINGS | CO | 80910 | |
| 5572409 | CHAVEZ SARAH | PO BOX 3832 | | | | CANONCITO | NM | 87026 | |
| 5572410 | CHAVEZ SELIA S | 16322 BENWICK ST | | | | LA PUENTE | CA | 91744 | |
| 5572411 | CHAVEZ SHAERYN | PO BOX 1854 | | | | RATON | NM | 87740 | |
| 5572412 | CHAVEZ SHANELL | 7388 S ALKIRE ST | | | | LITTLETON | CO | 80127 | |
| 5572413 | CHAVEZ SIRIA | AVENIDA CHIUAHA 1211 | | | | JUAREZ | | 31940 | MEXICO |
| 4203713 | CHAVEZ SOTO, ELIZABET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572414 | CHAVEZ STACY K | 224 PASEO DEL VOLCAN SW SP930 | | | | ALBUQUERQUE | NM | 87121 | |
| 5572415 | CHAVEZ STEPHANIE | 9129 TOBIAS AVE 103 | | | | PANORAMA CITY | CA | 91402 | |
| 5572416 | CHAVEZ STEVE | 5824 W HIGGINS AVE | | | | CHICAGO | IL | 60630 | |
| 5572417 | CHAVEZ SUSANA | 401 2ND AVE 3 B | | | | GRANGER | WA | 98932 | |
| 5572418 | CHAVEZ SUZANNE | 4758 KAMEHAMEHA LOOP | | | | HONOLULU | HI | 96818 | |
| 5572419 | CHAVEZ SYLVIA A | 5047 W SHERIDAN ST | | | | PHOENIX | AZ | 85035 | |
| 5572420 | CHAVEZ SYMARAH | EX 131 RD 57 HSE1943 | | | | CANONCITO | NM | 87026 | |
| 5572421 | CHAVEZ VALERIE | PO BOX 1461 | | | | FT WASHAKIE | WY | 82501 | |
| 5572422 | CHAVEZ VENNESSA | 1128 FLORIDA SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5572423 | CHAVEZ VERONICA | E 5TH ST | | | | BROWNSVILLE | TX | 78520 | |
| 5572424 | CHAVEZ VICTOR | 6822 BARRETT RD | | | | FALLS CHURCH | VA | 22042 | |
| 5572425 | CHAVEZ VONDA | 1276 WASHINGTON AVE | | | | GRANTS | NM | 87020 | |
| 5572426 | CHAVEZ WENDY J | 1607 BELMEAD LN | | | | IRVING | TX | 75061 | |
| 5572427 | CHAVEZ YADIRA | 426 OAKLAND CIR | | | | DALTON | GA | 30721 | |
| 5572429 | CHAVEZ YESENIA | 2134 MARSH AVE | | | | PITTSBURG | CA | 94565 | |
| 5572430 | CHAVEZ YOLANDA | 7195 S OAKBANK DRIVE | | | | TUCSON | AZ | 85757 | |
| 5572431 | CHAVEZ YVONNE | 168 SUNRISE | | | | ALGODONES | NM | 87001 | |
| 4209162 | CHAVEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536546 | CHAVEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534334 | CHAVEZ, ABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529909 | CHAVEZ, ADAMTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192553 | CHAVEZ, ADELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178236 | CHAVEZ, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411161 | CHAVEZ, ADINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549582 | CHAVEZ, ADREAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185798 | CHAVEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184491 | CHAVEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203412 | CHAVEZ, ALEJANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536733 | CHAVEZ, ALEJANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178796 | CHAVEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195942 | CHAVEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155152 | CHAVEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697750 | CHAVEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169886 | CHAVEZ, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214227 | CHAVEZ, ALEXANDER Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182364 | CHAVEZ, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533315 | CHAVEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168747 | CHAVEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278047 | CHAVEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196088 | CHAVEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536045 | CHAVEZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571251 | CHAVEZ, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396850 | CHAVEZ, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639198 | CHAVEZ, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220857 | CHAVEZ, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712849 | CHAVEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516345 | CHAVEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430147 | CHAVEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229550 | CHAVEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180609 | CHAVEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529551 | CHAVEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568142 | CHAVEZ, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182280 | CHAVEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230136 | CHAVEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526250 | CHAVEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726787 | CHAVEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157183 | CHAVEZ, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214805 | CHAVEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281491 | CHAVEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218095 | CHAVEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410584 | CHAVEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438583 | CHAVEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567758 | CHAVEZ, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313541 | CHAVEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157301 | CHAVEZ, ANGELICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194993 | CHAVEZ, ANGELIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410387 | CHAVEZ, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662203 | CHAVEZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411363 | CHAVEZ, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409535 | CHAVEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170574 | CHAVEZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159158 | CHAVEZ, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150611 | CHAVEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714690 | CHAVEZ, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409933 | CHAVEZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165910 | CHAVEZ, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199363 | CHAVEZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174732 | CHAVEZ, ARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545457 | CHAVEZ, ARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196857 | CHAVEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169183 | CHAVEZ, ARMANDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305202 | CHAVEZ, ARMONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541845 | CHAVEZ, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669465 | CHAVEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276728 | CHAVEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534457 | CHAVEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210179 | CHAVEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235403 | CHAVEZ, ATHZIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168158 | CHAVEZ, ATZIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163403 | CHAVEZ, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760348 | CHAVEZ, AXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246054 | CHAVEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493631 | CHAVEZ, BEATA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173357 | CHAVEZ, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280926 | CHAVEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696762 | CHAVEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607871 | CHAVEZ, BERNABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313366 | CHAVEZ, BERNADETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187776 | CHAVEZ, BERTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527213 | CHAVEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185866 | CHAVEZ, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537367 | CHAVEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547541 | CHAVEZ, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163236 | CHAVEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175340 | CHAVEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153798 | CHAVEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614436 | CHAVEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244399 | CHAVEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218483 | CHAVEZ, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564020 | CHAVEZ, CASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768972 | CHAVEZ, CATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465934 | CHAVEZ, CECILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165592 | CHAVEZ, CELSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180095 | CHAVEZ, CERA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686534 | CHAVEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213945 | CHAVEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416423 | CHAVEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740974 | CHAVEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540477 | CHAVEZ, CHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598921 | CHAVEZ, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392674 | CHAVEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197046 | CHAVEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262062 | CHAVEZ, CHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200641 | CHAVEZ, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304719 | CHAVEZ, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182640 | CHAVEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414444 | CHAVEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525888 | CHAVEZ, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215324 | CHAVEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524280 | CHAVEZ, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676794 | CHAVEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411354 | CHAVEZ, CLARENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416492 | CHAVEZ, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683745 | CHAVEZ, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673736 | CHAVEZ, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200917 | CHAVEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537376 | CHAVEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171919 | CHAVEZ, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218440 | CHAVEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285993 | CHAVEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192097 | CHAVEZ, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414724 | CHAVEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663575 | CHAVEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191999 | CHAVEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310390 | CHAVEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201009 | CHAVEZ, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741880 | CHAVEZ, DARICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211862 | CHAVEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193368 | CHAVEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210576 | CHAVEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531254 | CHAVEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218149 | CHAVEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169281 | CHAVEZ, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205939 | CHAVEZ, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413517 | CHAVEZ, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411077 | CHAVEZ, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542049 | CHAVEZ, DEBORHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574729 | CHAVEZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549856 | CHAVEZ, DESIREE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409666 | CHAVEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197986 | CHAVEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173914 | CHAVEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539203 | CHAVEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272548 | CHAVEZ, DIANA CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288473 | CHAVEZ, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540071 | CHAVEZ, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771081 | CHAVEZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168233 | CHAVEZ, DORENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739317 | CHAVEZ, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408964 | CHAVEZ, DRAPER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216920 | CHAVEZ, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220352 | CHAVEZ, DYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230977 | CHAVEZ, EBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763239 | CHAVEZ, EDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763659 | CHAVEZ, EDINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419922 | CHAVEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279837 | CHAVEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648251 | CHAVEZ, EDUARDO E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188261 | CHAVEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202345 | CHAVEZ, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173910 | CHAVEZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410652 | CHAVEZ, ELENA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188016 | CHAVEZ, ELIAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161284 | CHAVEZ, ELISEO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146274 | CHAVEZ, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450269 | CHAVEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165449 | CHAVEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277465 | CHAVEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566691 | CHAVEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162166 | CHAVEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169033 | CHAVEZ, ELODIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173113 | CHAVEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196547 | CHAVEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535846 | CHAVEZ, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596991 | CHAVEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530130 | CHAVEZ, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641327 | CHAVEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208564 | CHAVEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200661 | CHAVEZ, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622008 | CHAVEZ, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185088 | CHAVEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570573 | CHAVEZ, EVANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662045 | CHAVEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189774 | CHAVEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620051 | CHAVEZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171529 | CHAVEZ, FELIPE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194046 | CHAVEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652226 | CHAVEZ, FILBERTO MANUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209616 | CHAVEZ, FLAVIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540249 | CHAVEZ, FLORIRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220136 | CHAVEZ, FRANCES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510856 | CHAVEZ, FRANCISCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173592 | CHAVEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196442 | CHAVEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251985 | CHAVEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144826 | CHAVEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664109 | CHAVEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163477 | CHAVEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663032 | CHAVEZ, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622494 | CHAVEZ, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164833 | CHAVEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313137 | CHAVEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153917 | CHAVEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386115 | CHAVEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208907 | CHAVEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209528 | CHAVEZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300416 | CHAVEZ, GENARO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460108 | CHAVEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698100 | CHAVEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771363 | CHAVEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219583 | CHAVEZ, GILBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192236 | CHAVEZ, GILBERTO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535900 | CHAVEZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249435 | CHAVEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211870 | CHAVEZ, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194009 | CHAVEZ, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526345 | CHAVEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180648 | CHAVEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418225 | CHAVEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657639 | CHAVEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786190 | Chavez, Gudelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786191 | Chavez, Gudelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175270 | CHAVEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412589 | CHAVEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415733 | CHAVEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708856 | CHAVEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172527 | CHAVEZ, HEIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405144 | CHAVEZ, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641599 | CHAVEZ, HILARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525788 | CHAVEZ, HILARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523773 | CHAVEZ, ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152904 | CHAVEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608084 | CHAVEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634054 | CHAVEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205996 | CHAVEZ, ISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182761 | CHAVEZ, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714815 | CHAVEZ, ISIDRO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542987 | CHAVEZ, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211410 | CHAVEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334425 | CHAVEZ, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414314 | CHAVEZ, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414575 | CHAVEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212374 | CHAVEZ, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157546 | CHAVEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527822 | CHAVEZ, JACQUELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412382 | CHAVEZ, JADEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207088 | CHAVEZ, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184693 | CHAVEZ, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498968 | CHAVEZ, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459625 | CHAVEZ, JAROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209691 | CHAVEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160297 | CHAVEZ, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537631 | CHAVEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527531 | CHAVEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340115 | CHAVEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206878 | CHAVEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208979 | CHAVEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573271 | CHAVEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278026 | CHAVEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182503 | CHAVEZ, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220702 | CHAVEZ, JENNIFER-ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513910 | CHAVEZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597368 | CHAVEZ, JENNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205907 | CHAVEZ, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183019 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199525 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208277 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206092 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159414 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209561 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175319 | CHAVEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208591 | CHAVEZ, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551248 | CHAVEZ, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217072 | CHAVEZ, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179911 | CHAVEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190695 | CHAVEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622431 | CHAVEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717966 | CHAVEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282252 | CHAVEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727008 | CHAVEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332524 | CHAVEZ, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391513 | CHAVEZ, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505568 | CHAVEZ, JOANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410259 | CHAVEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285252 | CHAVEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158959 | CHAVEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577630 | CHAVEZ, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546561 | CHAVEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619684 | CHAVEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409049 | CHAVEZ, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173133 | CHAVEZ, JOHNNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567596 | CHAVEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549273 | CHAVEZ, JONTUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534412 | CHAVEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767525 | CHAVEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565258 | CHAVEZ, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196238 | CHAVEZ, JORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198456 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574849 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639677 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433241 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687860 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677837 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763452 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691585 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156392 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584691 | CHAVEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712078 | CHAVEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291342 | CHAVEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171660 | CHAVEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409079 | CHAVEZ, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547856 | CHAVEZ, JOSEPHINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625049 | CHAVEZ, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409037 | CHAVEZ, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409550 | CHAVEZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404829 | CHAVEZ, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411950 | CHAVEZ, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587113 | CHAVEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825882 | CHAVEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611863 | CHAVEZ, JUAN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604820 | CHAVEZ, JUAN FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488148 | CHAVEZ, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260547 | CHAVEZ, JUANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2340 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216858 | CHAVEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282616 | CHAVEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219478 | CHAVEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199350 | CHAVEZ, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213465 | CHAVEZ, JULISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169620 | CHAVEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156627 | CHAVEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205981 | CHAVEZ, KARINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410106 | CHAVEZ, KARLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189560 | CHAVEZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668876 | CHAVEZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596683 | CHAVEZ, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212400 | CHAVEZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391540 | CHAVEZ, KENIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329678 | CHAVEZ, KENITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412162 | CHAVEZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444345 | CHAVEZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185896 | CHAVEZ, KENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410782 | CHAVEZ, KIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410497 | CHAVEZ, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254074 | CHAVEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790281 | Chavez, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526279 | CHAVEZ, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545187 | CHAVEZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527264 | CHAVEZ, LAURENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196149 | CHAVEZ, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211036 | CHAVEZ, LESLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618626 | CHAVEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231843 | CHAVEZ, LILIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434672 | CHAVEZ, LILIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596453 | CHAVEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154899 | CHAVEZ, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549521 | CHAVEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220677 | CHAVEZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173641 | CHAVEZ, LIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164895 | CHAVEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531465 | CHAVEZ, LLANELY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716939 | CHAVEZ, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302843 | CHAVEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174130 | CHAVEZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196369 | CHAVEZ, LOUIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686224 | CHAVEZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265551 | CHAVEZ, LUCAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294423 | CHAVEZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416918 | CHAVEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542599 | CHAVEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201270 | CHAVEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200791 | CHAVEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295016 | CHAVEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412462 | CHAVEZ, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586102 | CHAVEZ, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328333 | CHAVEZ, MADELINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189457 | CHAVEZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208237 | CHAVEZ, MAKAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663215 | CHAVEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485712 | CHAVEZ, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411862 | CHAVEZ, MARCUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414363 | CHAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279128 | CHAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791751 | Chavez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604529 | CHAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651948 | CHAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314076 | CHAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177436 | CHAVEZ, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179029 | CHAVEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647935 | CHAVEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533462 | CHAVEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529247 | CHAVEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188823 | CHAVEZ, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606100 | CHAVEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201021 | CHAVEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168608 | CHAVEZ, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191174 | CHAVEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2341 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388106 | CHAVEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198936 | CHAVEZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171244 | CHAVEZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196711 | CHAVEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171079 | CHAVEZ, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833603 | CHAVEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594973 | CHAVEZ, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204329 | CHAVEZ, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153840 | CHAVEZ, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323696 | CHAVEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208480 | CHAVEZ, MAX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720589 | CHAVEZ, MCKAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153582 | CHAVEZ, MELANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204359 | CHAVEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206494 | CHAVEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766935 | CHAVEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204718 | CHAVEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409750 | CHAVEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389919 | CHAVEZ, MEMRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593158 | CHAVEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278400 | CHAVEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301229 | CHAVEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411328 | CHAVEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310187 | CHAVEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278704 | CHAVEZ, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416112 | CHAVEZ, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193532 | CHAVEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695347 | CHAVEZ, MICHELLE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235927 | CHAVEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201375 | CHAVEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162530 | CHAVEZ, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165650 | CHAVEZ, MOLLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660951 | CHAVEZ, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549188 | CHAVEZ, MONSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741145 | CHAVEZ, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396122 | CHAVEZ, NADIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172538 | CHAVEZ, NANCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201558 | CHAVEZ, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813800 | CHAVEZ, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180501 | CHAVEZ, NATALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465959 | CHAVEZ, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281515 | CHAVEZ, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177674 | CHAVEZ, NAYELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541937 | CHAVEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256090 | CHAVEZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156992 | CHAVEZ, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286888 | CHAVEZ, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181733 | CHAVEZ, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426725 | CHAVEZ, NOHEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428012 | CHAVEZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160798 | CHAVEZ, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210374 | CHAVEZ, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163381 | CHAVEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587940 | CHAVEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763306 | CHAVEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410543 | CHAVEZ, OLIVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291870 | CHAVEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564437 | CHAVEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202344 | CHAVEZ, OSCAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566686 | CHAVEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168530 | CHAVEZ, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772494 | CHAVEZ, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661891 | CHAVEZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462336 | CHAVEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184854 | CHAVEZ, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276425 | CHAVEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530133 | CHAVEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289637 | CHAVEZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571315 | CHAVEZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168518 | CHAVEZ, PRISCILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206053 | CHAVEZ, RAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250306 | CHAVEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710808 | CHAVEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537839 | CHAVEZ, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409506 | CHAVEZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621812 | CHAVEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182318 | CHAVEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288318 | CHAVEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734806 | CHAVEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408755 | CHAVEZ, RAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411955 | CHAVEZ, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735684 | CHAVEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574218 | CHAVEZ, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172504 | CHAVEZ, REFUGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539000 | CHAVEZ, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720187 | CHAVEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207120 | CHAVEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585699 | CHAVEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209172 | CHAVEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176567 | CHAVEZ, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543578 | CHAVEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641460 | CHAVEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536353 | CHAVEZ, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178015 | CHAVEZ, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409321 | CHAVEZ, RINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207863 | CHAVEZ, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546348 | CHAVEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179083 | CHAVEZ, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177155 | CHAVEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437020 | CHAVEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428287 | CHAVEZ, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893324 | CHAVEZ, ROSA M | 600 BROTHERS RD | | | | Canutillo | TX | 79835 | |
| 4192889 | CHAVEZ, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720630 | CHAVEZ, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314399 | CHAVEZ, ROSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751749 | CHAVEZ, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751748 | CHAVEZ, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205857 | CHAVEZ, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213177 | CHAVEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197892 | CHAVEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760432 | CHAVEZ, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743849 | CHAVEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192198 | CHAVEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171981 | CHAVEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303063 | CHAVEZ, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218775 | CHAVEZ, SARAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518116 | CHAVEZ, SHANNON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554497 | CHAVEZ, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243744 | CHAVEZ, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220123 | CHAVEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217766 | CHAVEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585927 | CHAVEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755649 | CHAVEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627724 | CHAVEZ, SOLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206891 | CHAVEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468782 | CHAVEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543315 | CHAVEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545660 | CHAVEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168357 | CHAVEZ, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198283 | CHAVEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185495 | CHAVEZ, STEVIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203386 | CHAVEZ, SUSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233510 | CHAVEZ, SUSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684217 | CHAVEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332416 | CHAVEZ, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243801 | CHAVEZ, TEODORO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288823 | CHAVEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775209 | CHAVEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723187 | CHAVEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678564 | CHAVEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751392 | CHAVEZ, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300748 | CHAVEZ, TOMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602389 | CHAVEZ, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411604 | CHAVEZ, TRACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312677 | CHAVEZ, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180438 | CHAVEZ, UBALDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345409 | CHAVEZ, ULICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410835 | CHAVEZ, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171995 | CHAVEZ, VALENTINO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524194 | CHAVEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160532 | CHAVEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175035 | CHAVEZ, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527111 | CHAVEZ, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555467 | CHAVEZ, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760658 | CHAVEZ, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410952 | CHAVEZ, VERONICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465477 | CHAVEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536526 | CHAVEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174235 | CHAVEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547137 | CHAVEZ, VIRIDANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237098 | CHAVEZ, WENCES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557395 | CHAVEZ, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609483 | CHAVEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276748 | CHAVEZ, YANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160861 | CHAVEZ, YAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215249 | CHAVEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211101 | CHAVEZ, YESICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293133 | CHAVEZ, YESSENIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241362 | CHAVEZ, YUSIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188757 | CHAVEZ, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423493 | CHAVEZ, ZURIZAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208926 | CHAVEZ-ARGUERA, RUENDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547922 | CHAVEZ-BARRIOS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622314 | CHAVEZ-CACHO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622313 | CHAVEZ-CACHO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468550 | CHAVEZ-GARCIA, GISELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572432 | CHAVEZGONZALEZ MARIA | 2026 BIRD RD 1611 | | | | BRANSON | MO | 65616 | |
| 4208411 | CHAVEZ-HERNANDEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176292 | CHAVEZ-INIGUEZ, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210438 | CHAVEZ-LAPORTA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742965 | CHAVEZ-MERCADO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186250 | CHAVEZ-MEZA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173195 | CHAVEZ-MONTES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193347 | CHAVEZ-MORENO, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412056 | CHAVEZ-VENTRA, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159681 | CHAVIANO, BIXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424379 | CHAVIANO, ELADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753794 | CHAVIANO, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572433 | CHAVIERS ERIC | 2990 WARRIOR VALLEY RD | | | | ALTOONA | AL | 35952 | |
| 5572434 | CHAVIES KEISHA | 2127 E ROGER PEED DR | | | | HAMPTON | VA | 23663 | |
| 4359919 | CHAVIES, JOE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316133 | CHAVIES, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572435 | CHAVIKA CRUZ | BO BORINQUEN 2425 | | | | AGUADILLA | PR | 00603 | |
| 4665285 | CHAVIN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572436 | CHAVIRA CARI | 567 GLADE RUN RD NONE | | | | KITTANNING | PA | 16201 | |
| 5572437 | CHAVIRA GENARO | 1228 EAST LEEN LANE | | | | PHOENIX | AZ | 85040 | |
| 5572438 | CHAVIRA OZZIE | 9260 GRINDWHICH CRT | | | | JONESBORO | GA | 30218 | |
| 4542593 | CHAVIRA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539381 | CHAVIRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296904 | CHAVIRA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533981 | CHAVIRA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770927 | CHAVIRA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547070 | CHAVIRA, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534809 | CHAVIRA, JACKLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219069 | CHAVIRA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177322 | CHAVIRA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549635 | CHAVIRA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730619 | CHAVIRA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217527 | CHAVIRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186186 | CHAVIRA, MELISSSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722102 | CHAVIRA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411020 | CHAVIRA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153958 | CHAVIRA, SYLVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184927 | CHAVIRA, TERESA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411504 | CHAVIRA, YESENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572439 | CHAVIRAGOMEZ LORENZO A | 100 RIVER COVE NO 8 | | | | RUIDOSA DOWNS | NM | 88346 | |
| 5572440 | CHAVIS AMY | 43786 BENT CREEK TERRACE | | | | LEESBURG | VA | 20176 | |
| 5572441 | CHAVIS ANTHONY | 2347 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5572442 | CHAVIS ASHLEY | 4600 BATAVIA CT | | | | RALEIGH | NC | 27604 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403585 | CHAVIS BARBARA | 405 MARTIN LUTHER KING JR ST | | | | GEORGETOWN | TX | 78626 | |
| 5572443 | CHAVIS BRANDY | 364 MT VIEW DR | | | | MORGANTON | NC | 28655 | |
| 5572444 | CHAVIS CATHERINE | 4026 TYLER DR | | | | OXFORD | NC | 27565 | |
| 5572446 | CHAVIS DENISE | 3507 MEADOWBRIDGE RD | | | | RICHMOND | VA | 23222 | |
| 5572447 | CHAVIS DIANA | 386 ESKIE DIXON ROAD | | | | ELGIN | SC | 29045 | |
| 5572448 | CHAVIS DIMITRI | 318 MENDOCINO WAY | | | | DISCOVERY BAY | CA | 94505 | |
| 5572449 | CHAVIS EVELYN | 4387 HERITAGE HWY | | | | BAMBERG | SC | 29003 | |
| 5572450 | CHAVIS GREGORY | 177-09 110TH AVE | | | | NEW YORK | NY | 11433 | |
| 5572451 | CHAVIS HOLLY | 384 COVINGTON ROAD | | | | LUMBERTON | NC | 28368 | |
| 5572452 | CHAVIS JEFFEREY | 352 ORCHID RD | | | | BARNWELL | SC | 29812 | |
| 4405872 | CHAVIS JR., HURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572453 | CHAVIS KATHY | PO BOX 462 | | | | PEMBROKE | NC | 28372 | |
| 5572454 | CHAVIS KIARA | 3619 TEXAS ST APT 15 | | | | LAKE CHARLES | LA | 70607 | |
| 5572455 | CHAVIS KIARKA | 3619 TEXAS ST APT 15 | | | | LAKE CHARLES | LA | 70607 | |
| 5572456 | CHAVIS MARAH | 8323 PLANO CT | | | | RALEIGH | NC | 27616 | |
| 5572457 | CHAVIS MARSHA | 725 W SHERWOOD DR | | | | CHARLESTON | SC | 29407 | |
| 5572458 | CHAVIS MELISSA | 603 CHIPWOOD CT | | | | IRMO | SC | 29063 | |
| 5572459 | CHAVIS MICHELLE | 12704 KARLYN CT | | | | CHESTER | VA | 23836 | |
| 5572460 | CHAVIS PAMELA | PO BOX 250 | | | | CREEDMOOR | NC | 27522 | |
| 5572461 | CHAVIS ROBERT | 516 HIAWATHA RD | | | | PEMBROKE | NC | 28372 | |
| 5572462 | CHAVIS ROGER | 1058 SHADY GROVE LN | | | | BENETTSVILLE | SC | 29512 | |
| 5572463 | CHAVIS SHANEADA | 3573 CUSHING DR | | | | COLUMBUS | OH | 43227 | |
| 5572464 | CHAVIS SHARON | 2003 NORTH MCMILLIAN AVE | | | | LUMBERTON | NC | 28359 | |
| 5572465 | CHAVIS SHIRLEY | 7802 FAIRGREEN RD | | | | BALTO | MD | 21222 | |
| 5572466 | CHAVIS SHIRLEY J | 515 JONES STREET | | | | PEMBROKE | NC | 28372 | |
| 5572467 | CHAVIS SIMPSON | 129 SYCAMORE ST | | | | FOREST CITY | NC | 28043 | |
| 5572468 | CHAVIS SUSAN R | 107 BEECHWOOD ST | | | | STANLEY | NC | 28164 | |
| 5572469 | CHAVIS WILLIAM | 700 PEYTON ST | | | | RALEIGH | NC | 27610 | |
| 4354638 | CHAVIS, ALANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738443 | CHAVIS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641036 | CHAVIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246742 | CHAVIS, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327325 | CHAVIS, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524912 | CHAVIS, CANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485605 | CHAVIS, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386625 | CHAVIS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263114 | CHAVIS, DAMION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628254 | CHAVIS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398694 | CHAVIS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623142 | CHAVIS, DELPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242433 | CHAVIS, DEONJE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557537 | CHAVIS, DESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174859 | CHAVIS, DIMITRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378675 | CHAVIS, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696562 | CHAVIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536024 | CHAVIS, DWIGHT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661096 | CHAVIS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552309 | CHAVIS, GENESIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325501 | CHAVIS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309546 | CHAVIS, HARLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755863 | CHAVIS, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225819 | CHAVIS, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223360 | CHAVIS, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325191 | CHAVIS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738499 | CHAVIS, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634554 | CHAVIS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703650 | CHAVIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388278 | CHAVIS, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193291 | CHAVIS, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577188 | CHAVIS, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386847 | CHAVIS, LEATATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192865 | CHAVIS, MARQUISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634809 | CHAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386010 | CHAVIS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551558 | CHAVIS, OMAEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152409 | CHAVIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614859 | CHAVIS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387838 | CHAVIS, SHELLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343983 | CHAVIS, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378728 | CHAVIS, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327141 | CHAVIS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152311 | CHAVIS, TAMIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382101 | CHAVIS, TICHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421196 | CHAVIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191745 | CHAVIS, TRAE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705088 | CHAVIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386749 | CHAVIS, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691231 | CHAVIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572470 | CHAVIS73 RHONDA | 7366 PLEASANTHOPE RD | | | | LUMBERTON | NC | 28358 | |
| 4507423 | CHAVIS-TOOMBS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675112 | CHAVLOVICH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572471 | CHAVOLLA JAIME | 11723 ALLIN ST APT 502 | | | | CULVER CITY | CA | 90230 | |
| 4165248 | CHAVOLLA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572473 | CHAVON TAYLOR | 1301 ORLEAN | | | | DETROIT | MI | 48207 | |
| 5572474 | CHAVONDLYN PERRY | 397 KINGVIEW DR | | | | NASHVILLE | TN | 37218 | |
| 5572475 | CHAVONN LONG | 24 7TH ST | | | | GREENVILLE | SC | 29611 | |
| 4576392 | CHAVOURS, ALANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575833 | CHAVOURS, NAQUAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206036 | CHAVOUS, ASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600368 | CHAVOUS, MICHELE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594681 | CHAVOUS, NINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164701 | CHAVOYA RAZO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190417 | CHAVOYA, JOHNATAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295384 | CHAVVA, PRADEEP KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717432 | CHAWKI, HOUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572476 | CHAWLA LOVELESH | 7547 SCARLET IBIS LANE | | | | JACKSONVILLE | FL | 32246 | |
| 4287501 | CHAWLA, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676318 | CHAWLA, BALBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210578 | CHAWLA, JASMER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629631 | CHAWLA, KAPIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289650 | CHAWLA, MADHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664588 | CHAWLA, REKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572477 | CHAWNTA DANIELS | 1243 PARKLANE DR | | | | AKRON | OH | 44320 | |
| 5572478 | CHAWNTILL D HEARN | 330 2ND AVE S APT 125 | | | | WAITE PARK | MN | 56387 | |
| 4526506 | CHAY, MERAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601890 | CHAY, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279867 | CHAYER, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833604 | CHAYET, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572479 | CHAYKIN KIM | 2223 N WEST SHORE BLVD | | | | TAMPA | FL | 33607 | |
| 4468911 | CHAYKIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572480 | CHAYKOWSKI DOREEN | 144 WATERVILLE ROAD | | | | BELFAST | ME | 04915 | |
| 5572481 | CHAYNE-ALIA CHRISTIAN | 825 TRIPP DR | | | | WEST PALM BCH | FL | 33413 | |
| 4153741 | CHAYREZ, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572482 | CHAYSE MELANCON | 212 PORTSMOUTH DR | | | | BROUSSARD | LA | 70518 | |
| 5572483 | CHAZAREE PARKER | 21 BATTER TER | | | | NEW HAVEN | CT | 06511 | |
| 5572484 | CHAZEN MATTHEW | 1114 14TH ST J | | | | SANTA MONICA | CA | 90403 | |
| 4231081 | CHAZEY, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572485 | CHAZITY FLUELLEN | 210 NORTHLAND AVE | | | | BUFFALO | NY | 14208 | |
| 5572486 | CHAZNEI CARROLL | 5837 SEBRING DR APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5572487 | CHAZZ THOMPSON | 4314 HOOPER ST | | | | MERIDIAN | MS | 39301 | |
| 5572488 | CHAZZITEE CARRASQUILLO | RR 04 BUZON 7774 | | | | CIDRA | PR | 00739 | |
| 4808312 | CHC (CA) QRS 11 70 INC | 50 ROCKEFELLER PLAZA FLOOR 2 | C/O W P CAREY & CO LLC | | | NEW YORK | NY | 10020 | |
| 4361773 | CHCHAMBLISS, ISAAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809604 | CHD MEDIA INC | 755 SANSOME ST SUITE 360 | | | | SAN FRANCISCO | CA | 94111 | |
| 4809610 | CHD MEDIA, INC | 1941 LYON STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 4177594 | CHE, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632051 | CHE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345521 | CHE, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197903 | CHE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338378 | CHE, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296596 | CHE, PEY-RAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424990 | CHE, SANG U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329025 | CHE, VAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572489 | CHEA HOL | 861 MIDDLESEX ST 9B | | | | LOWELL | MA | 01851 | |
| 4198581 | CHEA KOS, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572490 | CHEA PICHSAMOEUR | 9802 ROYAL PALM BLVD | | | | GARDEN GROVE | CA | 92841 | |
| 4184903 | CHEA, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536716 | CHEA, CHORL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336359 | CHEA, MICHAELY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333537 | CHEA, REATHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210804 | CHEA, VEASNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686344 | CHEADLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640058 | CHEADLE, JERLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495540 | CHEADLE, TATUM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736090 | CHEAIRS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616212 | CHEAIRS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572540 | CHEAITO, HASSAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343756 | CHEAKALOS, DEMETRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342069 | CHEAKALOS, DEMETRIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572491 | CHEAKITA SCHAFFER | 7901 DRUM STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5572492 | CHEAMA HEATHER | TEKELA DR 05A | | | | ZUNI | NM | 87327 | |
| 4412216 | CHEAMA, KAGNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572493 | CHEANEDRA MCCLELLAND | 115 11NE | | | | PARIS | TX | 75460 | |
| 5572494 | CHEANEY BELINDA | 244 S HYDRAULIC | | | | WICHITA | KS | 67211 | |
| 4544608 | CHEANEY, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689651 | CHEANEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572495 | CHEANITA L WOODS | 1245 W 71ST ST | | | | CHICAGO | IL | 60636 | |
| 4804505 | CHEAPFEVER.COM | DBA CHEAPFEVER | 6969 W 60TH ST | | | CHICAGO | IL | 60638 | |
| 4825883 | CHEARS, ANDREW & ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511197 | CHEARS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176955 | CHEARY, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728811 | CHEATAM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591540 | CHEATAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572496 | CHEATEM JAMAR | 142 ADAMS ST | | | | HARTFORD | CT | 06108 | |
| 5572497 | CHEATHAM AMBER | 3906 APT B | | | | NEW BOSTON | OH | 45662 | |
| 5572498 | CHEATHAM CHERYL | 783 KROMER AVE | | | | AKRON | OH | 44306 | |
| 5572499 | CHEATHAM CONNIE | 4101 CASA ST | | | | DURHAM | NC | 27704 | |
| 5572500 | CHEATHAM DEE | PO BOX 1835 | | | | AUGUSTA | GA | 30903 | |
| 5572501 | CHEATHAM DWAYNE | 43 FREDERICKSON DR | | | | RANDOLPH | MA | 02368 | |
| 5572502 | CHEATHAM GILLIAN | 350 LOVIN FARM COURT | | | | VONORE | TN | 37885 | |
| 5572503 | CHEATHAM GRACE | 637 MILLER AVE | | | | LAS VEGAS | NV | 89030 | |
| 5572504 | CHEATHAM HELEN | 202 NORTH TENN AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5572505 | CHEATHAM HILDA | 7714 LUCERNE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5572506 | CHEATHAM LATASHIA | 117 BRANCH DR | | | | MADISON HTS | VA | 24572 | |
| 5572507 | CHEATHAM LEANNDRA | 11145 SUNTREE DR APT A | | | | ST LOUIS | MO | 63137 | |
| 5572508 | CHEATHAM MARCIA | 1102 NW 63RD A | | | | LAWTON | OK | 73505 | |
| 5572509 | CHEATHAM MARCIA D | 6307 NW MAPLEWOOD APT A8 | | | | LAWTON | OK | 73505 | |
| 5572510 | CHEATHAM MONICA | 12261 SW 264 ST | | | | HOMESTEAD | FL | 33032 | |
| 5572511 | CHEATHAM MYESHA | 13806 LEMOLI AVE | | | | HAWTHORNE | CA | 90250 | |
| 5572512 | CHEATHAM MYRA | 5570 EAST VA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| 5572513 | CHEATHAM STAMESAD | 1845 KORIBEL CT | | | | LODI | CA | 95240 | |
| 5572514 | CHEATHAM STEPHANIE | 3725 WILLIAM DEHAES | | | | IRVING | TX | 75038 | |
| 5572515 | CHEATHAM TEDRA | 346 BEECHWOOD DR | | | | AKRON | OH | 44306 | |
| 4536859 | CHEATHAM, ALYSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495107 | CHEATHAM, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317864 | CHEATHAM, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464431 | CHEATHAM, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767397 | CHEATHAM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652673 | CHEATHAM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748393 | CHEATHAM, DARVOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614974 | CHEATHAM, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339330 | CHEATHAM, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353074 | CHEATHAM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520126 | CHEATHAM, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217987 | CHEATHAM, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342236 | CHEATHAM, KAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515519 | CHEATHAM, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369337 | CHEATHAM, KYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436778 | CHEATHAM, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175893 | CHEATHAM, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761734 | CHEATHAM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519581 | CHEATHAM, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196499 | CHEATHAM, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759080 | CHEATHAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176765 | CHEATHAM, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391581 | CHEATHAM, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722192 | CHEATHAM, SADERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159472 | CHEATHAM, SHARRI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410325 | CHEATHAM, SHELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589905 | CHEATHAM, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318025 | CHEATHAM, TYRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258519 | CHEATHAM, VIDERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356047 | CHEATHAM, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219643 | CHEATHAM-GRIFFIN, ALISHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763681 | CHEATHON, VALETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301614 | CHEATLE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572516 | CHEATMAN KELMESHA | 205 NEWBRIDGE CIR APT G | | | | RICHMOND | VA | 23223 | |
| 5572517 | CHEATOM OLISHA | 5946 WOOD AVE | | | | KANSAS CITY | KS | 66102 | |
| 4507457 | CHEATOM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147476 | CHEATUM, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526557 | CHEATUM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315573 | CHEATUM, DYIUYON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406534 | CHEATUM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342470 | CHEATUM, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690544 | CHEATUM, KANESWHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572518 | CHEATWOOD RACHEL | 9657 BONTON DR | | | | SAINT LOUIS | MO | 63123 | |
| 4453235 | CHEATWOOD, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539500 | CHEATWOOD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736384 | CHEAVERS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442383 | CHEAVERS, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698034 | CHEBAHTAH, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572519 | CHEBB CHEBB | 5994 E LINCOLN WAY | | | | WOOSTER | OH | 44691 | |
| 4394798 | CHEBOOK, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572520 | CHEBOR WESTLEY | 5 NEWELL ST | | | | MANCHESTER | NH | 03101 | |
| 5787367 | CHEBOYGAN CITY SUMMER | PO BOX 39 | | | | CHEBOYGAN | MI | 49721 | |
| 4780072 | Cheboygan City Treasurer | PO Box 39 | | | | Cheboygan | MI | 49721 | |
| 5787368 | CHEBOYGAN CITY WINTER | PO BOX 39 | | | | CHEBOYGAN | MI | 49721 | |
| 5572521 | CHEBOYGAN DAILY TRIBUNE | 308 N MAIN ST | | | | CHEBOYGAN | MI | 49721 | |
| 4876287 | CHEBOYGAN DAILY TRIBUNE | GATEHOUSE MEDIA | 308 N MAIN ST | | | CHEBOYGAN | MI | 49721 | |
| 5572522 | CHEBREKA SMITH | 3550 SIMS RD | | | | SNELLVILLE | GA | 30039 | |
| 4729822 | CHEBUSKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866086 | CHEC SODA & REFRIGERATION | 2308 MOUNT VERNON AVE | | | | ALEXANDRIA | VA | 22301-1328 | |
| 4156531 | CHECA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587409 | CHECA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737986 | CHECCA, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604761 | CHECHE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460366 | CHECHUCK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479081 | CHECHUCK, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795197 | Check Free Pay Corporation | 15 Sterling Drive | | | | Wallingford | CT | 06492 | |
| 5791858 | CHECK FREE PAY CORPORATION | GENERAL MANAGER; CC: LEGAL DEPARTMENT | 15 STERLING DRIVE | | | WALLINGFORD | CT | 06492 | |
| 5795198 | Check Free Pay Corporation of California | 15 Sterling Drive | | | | Wallingford | CT | 06492 | |
| 5791859 | CHECK FREE PAY CORPORATION OF CALIFORNIA | GENERAL MANAGER; CC: LEGAL DEPARTMENT | 15 STERLING DRIVE | | | WALLINGFORD | CT | 06492 | |
| 5795199 | Check Free Pay Corporation of New York | 15 Sterling Drive | | | | Wallingford | CT | 06492 | |
| 5791860 | CHECK FREE PAY CORPORATION OF NEW YORK | GENERAL MANAGER; CC: LEGAL DEPARTMENT | 15 STERLING DRIVE | | | WALLINGFORD | CT | 06492 | |
| 5572523 | CHECK NOT V VOID THIS | 123 VOID ST | | | | ALBUQUERQUE | NM | 87114 | |
| 4493965 | CHECK, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541378 | CHECK, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488531 | CHECK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269132 | CHECKARELLI, WENSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859964 | CHECKER LEASING INC | 1306 MUNICIPAL ROAD NW | | | | ROANOKE | VA | 24019 | |
| 4884866 | CHECKER YELLOW CAB CO INC | PO BOX 419 | | | | BALLENTINE | SC | 29002 | |
| 4549275 | CHECKETTS, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548269 | CHECKETTS, MARISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660981 | CHECKEYE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791861 | CHECKFREEPAY CORPORATION | GENERAL MANAGER | 15 STERLING DRIVE | | | WALLINGFORD | CT | 06492 | |
| 4402327 | CHECKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796835 | CHECKING | DBA BIFROST LLC | 1211 PACIFIC BEACH DRIVE | | | SAN DIEGO | CA | 92109 | |
| 4803547 | CHECKING | DBA EVERGREEN SOLUTIONS LLC | 5743 YUKON DR | | | SUN VALLEY | NY | 89433 | |
| 4795531 | CHECKING | DBA HVAC PARTS WAREHOUSE | 1277 MILITARY RD | | | BUFFALO | NY | 14217 | |
| 4800241 | CHECKING | DBA MAKSACTIVEWEAR | 122 ROSE LN | | | FRISCO | TX | 75034 | |
| 4795053 | CHECKING | DBA MAKSACTIVEWEAR | 4694 TRABUE RD | | | COLUMBUS | OH | 43228 | |
| 4800006 | CHECKING | DBA OUTFITTER COUNTRY | 6725 W. CENTRAL AVE | SUITE M301 | | TOLEDO | OH | 43617 | |
| 4801970 | CHECKING | DBA TRUE RACKS | 136 ALTIMARI COURT | | | SOUTHAMPTON | PA | 18966 | |
| 4795029 | CHECKING | DBA WELLAND | 3860 PROSPECT AVE | | | YORBA LINDA | CA | 92886 | |
| 4800715 | CHECKING ACCOUNT | DBA HAWAII HANGOVER | PO BOX 16885 | | | CLAYTON | MO | 63105 | |
| 4679279 | CHECKLEY, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468279 | CHECKLEY, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833605 | CHECKMAN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791862 | CHECKMATE INC | 910 4T AVE | PO BOX 1288 | | | ASBURY PARK | NJ | 07712 | |
| 4866138 | CHECKOLITE INTERNATIONAL | 3464 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07307 | |
| 4695328 | CHECKOVICH, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885380 | CHECKPOINT SECURITY SYSTEMS GROUP | PO BOX 8538 0379 | | | | PHILADELPHIA | PA | 19171 | |
| 4858257 | CHECKPOINT SYSTEMS INC | 101 WOLF DRIVE | | | | THOROFARE | NJ | 08086 | |
| 4125147 | Checkpoint Systems Inc | Attn: Credit Dept | 101 Wolf Drive | | | Thorofare | NJ | 08086 | |
| 5795200 | CHECKPOINT SYSTEMS INC-61844015 | 101 WOLF DRIVE | | | | THOROFARE | NJ | 08086 | |
| 4883356 | CHECKVIEW CORPORATION | P O BOX 856487 | | | | MINNEAPOLIS | MN | 55485 | |
| 4427665 | CHECO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588809 | CHECO, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497561 | CHECO, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238847 | CHECO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788552 | Checo, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788553 | Checo, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572524 | CHECOTAH JOANNE | 2611 CAROLYN ST | | | | MUSKOGEE | OK | 74401 | |
| 4216129 | CHECOTS, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617259 | CHEDA, FARNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795201 | Cheddars Casual Caf | 1000 DARDEN CENTER DR | | | | ORLANDO | FL | 32837-4032 | |
| 4857354 | Cheddars Casual Café | 1000 DARDEN CENTER DR | | | | ORLANDO | FL | 32837 | |
| 4901011 | Cheddars Casual Café, Inc. | c/o Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein | 1301 Avenue of the Americas, | Floor 42 | New York | NY | 10019 | |
| 5856513 | Cheddars Casual Café, Inc. | c/o Arent Fox LLP | Attn: Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 5856513 | Cheddars Casual Café, Inc. | c/o Darden Restaurants, Inc. | Attn: Timothy C. Haughee | 1000 Darden Center Drive | | Orlando | FL | 32837 | |
| 5804600 | CHEDDER'S CASUAL CAFÉ, INC. | C/O DARDEN RESTAURANTS, INC | ATTN: PROPERTY LAW ADMINISTRATION | & GENERAL COUNSEL | 1000 DARDEN CENTER DRIVE | ORLANDO | FL | 32837 | |
| 5572525 | CHEDESTER JILL | 923 HARWOOD RD | | | | HAGERSTOWN | MD | 21740 | |
| 4833606 | CHEDIAK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797685 | CHEDLYNE TIMOTHE | DBA WAIST SHRED | 2632 HOLLYWOOD BLVD SUITE 102 | | | HOLLYWOOD | FL | 33030 | |
| 4360747 | CHEDRICK, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813801 | Chedwick, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796477 | CHEE CHEES ARTISTRY IN HAIR | DBA R AND D PRODUCT SALES | 314 W FRANCIS AVE | | | SPOKANE | WA | 99205 | |
| 5572526 | CHEE JAY | 531 E MOOREHAVEN DR | | | | LOS ANGELES | CA | 90034 | |
| 5572527 | CHEE JOSEPH | 4 BIG HUNTER DR | | | | MESCALERO | NM | 88340 | |
| 4411938 | CHEE JR, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572528 | CHEE RECHELLE | PO BOX 2751 | | | | TUBA CITY | AZ | 86045 | |
| 5572529 | CHEE TINA | 2706 E 30TH STREET | | | | FARMINGTON | NM | 87401 | |
| 4604065 | CHEE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400898 | CHEE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606061 | CHEE, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157404 | CHEE, NIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159865 | CHEE, SHOSHAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215841 | CHEEDELLA, SESHA LATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235790 | CHEEDLE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572531 | CHEEISH VALLIANT | 826 EAST BOWMAN STREET | | | | SOUTH BEND | IN | 46613 | |
| 5572532 | CHEEK ANGIE | 214 BALDWIN RD | | | | NINETY SIX | SC | 29666 | |
| 5572533 | CHEEK BRENT | 90 GUY COOPER RD | | | | PENDERGRASS | GA | 30567 | |
| 5572534 | CHEEK DAVID | 4019 EUCLID | | | | E CHICAGO | IN | 46312 | |
| 5572535 | CHEEK JAMIE | 1218 FAIRFAX RD 13 | | | | BELLEVUE | NE | 68005 | |
| 5572536 | CHEEK JILL | 301 KINSALE DR | | | | CHAPEL HILL | NC | 27517 | |
| 5572537 | CHEEK KATRINA | 716 OSBORN AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5572539 | CHEEK LAWRENCE | 1230 S 22ND ST | | | | COLUMBUS | OH | 43206 | |
| 5572541 | CHEEK NANCY | 795 PARKWAY ROAD | | | | GEORGETOWN | SC | 29440 | |
| 5572542 | CHEEK ROHSYL | 258 HIGH ST | | | | HENDERSON | NC | 27536 | |
| 4555048 | CHEEK, ADAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380948 | CHEEK, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378739 | CHEEK, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637979 | CHEEK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382519 | CHEEK, BYRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691058 | CHEEK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753227 | CHEEK, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512694 | CHEEK, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704314 | CHEEK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602637 | CHEEK, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384488 | CHEEK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451289 | CHEEK, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387311 | CHEEK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239078 | CHEEK, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771022 | CHEEK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591290 | CHEEK, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509615 | CHEEK, MYEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304330 | CHEEK, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493690 | CHEEK, ORLANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242878 | CHEEK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362210 | CHEEK, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321747 | CHEEK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386795 | CHEEK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704172 | CHEEK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367758 | CHEEKATI, SAILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795138 | CHEEKING | DBA RUG ADDICTION | 8827 SATURN ST | | | LOS ANGELES | CA | 90035 | |
| 5572543 | CHEEKS DANNY | P O BOX 744 | | | | DUBLIN | GA | 31021 | |
| 5572544 | CHEEKS JAMES A | 241 RIVERVIEW AVE | | | | BALTIMORE | MD | 21222 | |
| 5572545 | CHEEKS LATANYA R | 730 W 61 ST PL | | | | CHICAGO | IL | 60621 | |
| 5572546 | CHEEKS MARQUIS | 1354 W FOND DU LAC | | | | MILWAUKEE | WI | 53205 | |
| 5572547 | CHEEKS VANESSA | 1358 LEAD ST | | | | NORFOLK | VA | 23504 | |
| 4695648 | CHEEKS, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228790 | CHEEKS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535481 | CHEEKS, CARL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750072 | CHEEKS, CORNELL A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595826 | CHEEKS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458443 | CHEEKS, DARNECA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360407 | CHEEKS, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682295 | CHEEKS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673837 | CHEEKS, HABBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226662 | CHEEKS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386167 | CHEEKS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546371 | CHEEKS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274191 | CHEEKS, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265461 | CHEEKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197106 | CHEEKS, SUNZERAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554586 | CHEEKS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637413 | CHEEKS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536547 | CHEEKS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572548 | CHEELEY TONYA | 1600 W FRONT ST | | | | BURLINGTON | NC | 27215 | |
| 5572549 | CHEELY ALLISON | 38 NORTH CHEMUNG ST | | | | WAVERLY | NY | 14892 | |
| 4740218 | CHEELY, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452040 | CHEELY, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572550 | CHEEMA SHAHNAZ | 6200 RIVERSIDE DR APT 402 | | | | METAIRIE | LA | 70003 | |
| 4599403 | CHEEMA, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437627 | CHEEMA, ALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299621 | CHEEMA, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556593 | CHEEMA, FAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560792 | CHEEMA, JAPJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431273 | CHEEMA, SHAMSHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396464 | CHEEMA, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349048 | CHEEMA, UMAIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705626 | CHEEMA, ZULFIQAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279914 | CHEEMANAHALLI GOPALAKRISHNA, RAVI VARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572551 | CHEENA RASMUSSEN | 6640 MIRA GRANDE DR | | | | LAS VEGAS | NV | 89108 | |
| 5572552 | CHEENEY ANNE | 4383 S 5445 W | | | | WEST VALLEY CITY | UT | 84120 | |
| 4630764 | CHEENEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352024 | CHEENEY, SHELBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833607 | CHEER RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804874 | CHEERICO LLC | DBA CHEERICO BAKERY SUPPLIES | 616 CORPORATE WAY SUITE 2-4689 | | | VALLEY COTTAGE | NY | 10989 | |
| 4708229 | CHEERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572688 | CHEERS, SHANIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574293 | CHEERS, TOKEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572553 | CHEERY SHARITA | 7748 BULLUCK SHCOOL RD | | | | ROCKY MOUNT | NC | 27801 | |
| 4279560 | CHEESBROUGHGOLA, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858467 | CHEESE FACTORY GARAGE | 1041 CHAFFIN LANE P O BOX 206 | | | | CORVALLIS | MT | 59828 | |
| 4414774 | CHEESE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428111 | CHEESE, DAPHNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489840 | CHEESE, SHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572554 | CHEESEBORO JANNIS | 1838 FAIRLAWN CIR | | | | CAYCE | SC | 29033 | |
| 4475550 | CHEESEBORO, DEMETRIUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694147 | CHEESEBORO, LUNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702487 | CHEESEBORO, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434874 | CHEESEMAN JR, ALBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572555 | CHEESEMAN NIROBI | 4 KINSBURY WAY | | | | HAMPTON | VA | 23666 | |
| 4212466 | CHEESEMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152995 | CHEESEMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192641 | CHEESEMAN, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309536 | CHEESMAN, CORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333701 | CHEESMAN, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306339 | CHEESMAN, NATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449812 | CHEESMAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863594 | CHEETAHMAIL | 22807 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5572557 | CHEETER DENISE | 512 N 18TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5572558 | CHEETHAM KERI | 228 7TH | | | | NIAGARA FALLS | NY | 14304 | |
| 5572560 | CHEEVER CATHERINE | 1701 SANTE FE TRAIL 72 | | | | TRINIDAD | CO | 81082 | |
| 4258941 | CHEEVER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306936 | CHEEVER, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310140 | CHEEVER, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700932 | CHEEVER, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423081 | CHEEVERS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681390 | CHEEVES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572561 | CHEEVIS NOVY M | 5609 ALDINE BENDER RD | | | | HOUSTON | TX | 77032 | |
| 4811358 | CHEF @ YOUR HOME | 100 PARK VISTA DR # 3003 | | | | LAS VEGAS | NV | 89138 | |
| 4811510 | CHEF CHIC | 8945  E POMEGRANATE ST | | | | TUCSON | AZ | 85730 | |
| 4797227 | CHEF GADGET | 3225 MCLEOD DRIVE SUITE 100 | | | | LAS VEGAS | NV | 89121 | |
| 4875249 | CHEF KO SAUSAGE COMPANY | DIAMOND K MEATS INC | 2700 EAST 40TH STREET | | | CLEVELAND | OH | 44115 | |
| 4445716 | CHEF, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572562 | CHEFFEN BRANDI | 3612 SIDNEY DUPLESSIS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5572563 | CHEFFEN TYREE T | 4301 MONROE AVE | | | | KANSAS CITY | MO | 64130 | |
| 4211336 | CHEFFEN, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461391 | CHEFFINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258451 | CHEFFY, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806428 | CHEFN CORPORATION | 1520 FOURTH AVENUE THIRD FL | | | | SEATTLE | WA | 98101 | |
| 4525998 | CHEFNEY, JAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799962 | CHEFS DEPOT INC DBA CULINARY DEPO | DBA CULINARY DEPOT | 2 MELNICK DRIVE | | | MONSEY | NY | 10952 | |
| 4331271 | CHEGE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572564 | CHEGO ANA | 1576 BARRY AVE APT 5 | | | | LOS ANGELES | CA | 90025 | |
| 4269310 | CHEGUINA, HEATHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735926 | CHEHADE, NOUREDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790916 | Chehade, Zeina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805004 | CHEHALIS LLC | ATTN ACCOUNTS PAYABLE | 1807 MARKET BLVD PMB 330 | | | HASTINGS | MN | 55033 | |
| 4870628 | CHEHALIS PLUMBING | 765 NW STATE ST P O BOX 187 | | | | CHEHALIS | WA | 98532 | |
| 4783266 | Chehalis, LLC | 1590 N. National Avenue | | | | Chehalis | WA | 98532 | |
| 4779306 | Chehalis, LLC | 1807 Market Blvd., PMB 330 | | | | Hastings | MN | 55033 | |
| 5572565 | CHEHANDEH AUSTIN | 1719 CARROLTON AVE | | | | METAIRE | LA | 70005 | |
| 4324170 | CHEHOTSKY, DARRYL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572566 | CHEIF VERNA F | PO BOX 152 | | | | HARLEM | MT | 59526 | |
| 4633426 | CHEIFETZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466478 | CHEIFETZ, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572567 | CHEIKH DIOF | 3605 WILINGTON AVE | | | | HOPEWELL | VA | 23860 | |
| 5572568 | CHEIKHAMADOU BA | 1002 E 62ND ST | | | | CHICAGO | IL | 60637 | |
| 5572569 | CHEILA CAUTHEN | 415 OLIN DR | | | | WAXHAW | NC | 28173 | |
| 5572570 | CHEIRALLISON VALENTIN | PO BOX 872 ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 5572571 | CHEIYANNE LOPEZ | HC 43 BOX 10614 | | | | CAYEY | PR | 00736 | |
| 4329319 | CHEK, SAREYVATHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294731 | CHEKE, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572572 | CHEKEIBA PORTER | 2015 WATERLOO | | | | WATERLOO | IA | 50702 | |
| 5572573 | CHEKESHA BROWN | 325 COLLINS AVENUE | | | | BALTIMORE | MD | 21229 | |
| 5572574 | CHEKETA FAIRRLEY | 529 E PASS RD | | | | GULFPORT | MS | 39507 | |
| 4652843 | CHEKHAVOVSKIY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572575 | CHEKIMANN REDMON | 41 NANDINA CIR APT 10 | | | | LITTLE ROCK | AR | 72210 | |
| 4627017 | CHEKU, LILIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572576 | CHELA MCINTYRE | 1540 CERRA VISTA DR | | | | HOLLISTER | CA | 95023 | |
| 5572577 | CHELAINE JONES | 212 BUTTER HILL DR | | | | NEW WINDSOR | NY | 12553 | |
| 4488557 | CHELAK, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780821 | Chelan County Treasurer | 350 Orondo St | | | | Wenatchee | WA | 98801 | |
| 4780822 | Chelan County Treasurer | PO Box 1441 | | | | Wenatchee | WA | 98807-1441 | |
| 4561314 | CHELCHER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572578 | CHELDINE KAHAO | 89-839 NANAKULI AVE | | | | WAIANAE | HI | 96792 | |
| 5572579 | CHELECIE FREDERICK | PO BOX 142 | | | | MILLS | WY | 82644 | |
| 5572580 | CHELETTE AMANDA | 9740 HWY 28 EAST | | | | PINEVILLE | LA | 71360 | |
| 5572581 | CHELETTE KAREN | 5021 SHREVEPORT HWY | | | | PINEVILLE | LA | 71360 | |
| 4327439 | CHELETTE, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537689 | CHELF, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572583 | CHELISA WILLIAMS | 101 10TH AVE S APT 52B | | | | PHENIX CITY | AL | 36869-4014 | |
| 4382312 | CHELITH, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406437 | CHELIUS, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765872 | CHELIUS, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572584 | CHELKAPALLY SWATHI | 704 12 S OSAGE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 4231066 | CHELL, JAMELLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572585 | CHELLA BLOCKER | JOSEPH BYRDEN | | | | LAKE CITY | FL | 32055 | |
| 4630306 | CHELLADURAI, MANOHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281152 | CHELLAN, ARUNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572586 | CHELLAPPA SWETHA | 1077 W 1ST STREET | | | | TEMPE | AZ | 85281 | |
| 4428278 | CHELLAPPANNAIR, HARIKRISHNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572587 | CHELLE BELLAMY | 105 SANDERLING WAY | | | | GOLDBORO | NC | 27530 | |
| 5572588 | CHELLE HOOVER | 639 OUTLAW RD | | | | DUDLEY | NC | 28333 | |
| 4636247 | CHELLETTE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381480 | CHELLEY, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541694 | CHELLIAH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204257 | CHELLMAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572589 | CHELLME COVINGTON | 301 W 9TH ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5572590 | CHELLSIE DOPSON | 13712 WOODWARD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5572591 | CHELLSIE T HUNTER | 106 BLUSHIN GROOM ST | | | | MONTGOMERY | AL | 36117 | |
| 4875350 | CHELMSFORD GARAGE DOOR | DONALD E SHORE | 115 ELM ST | | | CHELMSFORD | MA | 01824 | |
| 4873969 | CHELMSFORD LOCK & KEY INC | CHELMSFORD LOCK & KEY SHOP INC | 23 PINEDALE AVENUE | | | HAVERHILL | MA | 01830 | |
| 5572592 | CHELOMY ELIASSAINT | 3101 FOSTER AVE | | | | BROOKLYN | NY | 11210 | |
| 4440747 | CHELOSKY, KENNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475175 | CHELOSKY, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572593 | CHELOVE HILEIRE | 170 SHAW ST | | | | NEW BEDFORD | MA | 02470 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572594 | CHELSEA A CRUZ | PO BOX 330426 | | | | KAHULUI | HI | 96733 | |
| 5572595 | CHELSEA ABRAMS | 468 DUNCAN AVE APT1 | | | | CHEBOYGAN | MI | 49721 | |
| 5572596 | CHELSEA ACOSTA | 5H LA GRANDGE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5572597 | CHELSEA ALLEN | 713 SHAFTER SHEEPOLA RD | | | | SOMERSET | KY | 42503 | |
| 5572598 | CHELSEA BARLEY | 6700 WALL ST | | | | MOBILE | AL | 36695 | |
| 5572599 | CHELSEA BRAZIER | 4218 290TH ST | | | | AUBURN | WA | 98001 | |
| 5572600 | CHELSEA BROWN | 3801 W ANGEL ST | | | | WICHITA | KS | 67217 | |
| 5572601 | CHELSEA BULINSKI | 177 FREY LN | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5572602 | CHELSEA BUTTERS | 806 8TH ST | | | | SELINSGROVE | PA | 17870 | |
| 5572603 | CHELSEA CANNELL | 4121 RADFORD 207 | | | | STUDIO CITY | CA | 91604 | |
| 5572604 | CHELSEA CARR | 2613 MONROE ST | | | | LAKEMORE | OH | 44205 | |
| 4813802 | CHELSEA COURT DESIGNS.INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572606 | CHELSEA CRITTENDEN | 2809 RAYMOND ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5572607 | CHELSEA CRUZ | P O BOX 95 | | | | MIFFLINP | PA | 17058 | |
| 5572608 | CHELSEA CYR | 263 AHONEN RD | | | | OTIS FIELD | ME | 04270 | |
| 5572609 | CHELSEA D COLON | 450 N MARKET ST | | | | LANCASTER | PA | 17603 | |
| 5572610 | CHELSEA D DERONE | 3003 EDISON AVE | | | | FT M YERS | FL | 33976 | |
| 5572611 | CHELSEA DANIELS | 9 CROWN PT | | | | NEWARK | DE | 19702 | |
| 5572612 | CHELSEA DAVIS | 307 NW 1ST AVE APT 601 | | | | FT LAUDERDALE | FL | 33301 | |
| 5572613 | CHELSEA DEGEN | 1027 S ELM AVE | | | | OWATONNA | MN | 55060 | |
| 5572614 | CHELSEA DRAKE | 126 DUDLEY HILL RD | | | | PEMBROOK | NH | 03275 | |
| 5572615 | CHELSEA FIELDS | 213 GETTYSBURG | | | | GETTYSBURG | OH | 45328 | |
| 5572616 | CHELSEA GANSKE | 91193 SOTHWEST HULL AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 5572617 | CHELSEA GANTT | 6815 FORBING RD | | | | LITTLE ROCK | AR | 72209 | |
| 5572618 | CHELSEA GARNER | 17423 APPLEBLOSSOM CT | | | | HAGERSTOWN | MD | 21740 | |
| 5572619 | CHELSEA GARZA | 4710 66TH ST | | | | LUBBOCK | TX | 79414 | |
| 5572620 | CHELSEA GIRONDA | 102 PARKSIDE CT | | | | VAFB | CA | 93437 | |
| 5572621 | CHELSEA HADNOT | 1113 BELLARD STREET | | | | WESTLAKE | LA | 70669 | |
| 5572622 | CHELSEA HAFEEZ | 1131 N 71 AVE | | | | HOLLYWOOD | FL | 33024 | |
| 5572623 | CHELSEA HALE | 38000 RD 172 | | | | VISALIA | CA | 93292 | |
| 5572625 | CHELSEA HILL | 4536 CINNAMON HILL DR | | | | FORT WORTH | TX | 76133 | |
| 5572626 | CHELSEA HOLLIMAN | 296 BRANDYWINE PLACE | | | | AUGUSTA | GA | 30909 | |
| 4833608 | CHELSEA HOME DESIGN, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572627 | CHELSEA HOWK | 351 BRUNSWICK RD | | | | MIDDLETOWN | PA | 17057 | |
| 5572628 | CHELSEA J SIEFENTHALER | 324 W 11TH ST | | | | DOVER | OH | 44622 | |
| 5572629 | CHELSEA K PIERCE | 2609 GRAY TWIG LN | | | | FT PIERCE | FL | 34981 | |
| 5572630 | CHELSEA KING | 1709 HILLSIDE ST | | | | WEST DES MOINES | IA | 50265 | |
| 5572631 | CHELSEA M ELLINGTON | 2867 BRIG GEN ISAAC SMITH AVE | | | | BATON ROUGE | LA | 70807 | |
| 5572632 | CHELSEA M SANTELLANA | 143 E VERBINA | | | | TAFT | TX | 78390 | |
| 5572633 | CHELSEA MAINWARING | 1124 WOODLAND DR | | | | MCKEESPORT | PA | 15133 | |
| 5572634 | CHELSEA MALEK | 3301 LONG RIDGE RD | | | | DURHAM | NC | 27703 | |
| 5572635 | CHELSEA MARTIN | 8810 CROSS COUNTRY PL | | | | GAITHERBURG | MD | 20879 | |
| 4882038 | CHELSEA MILLING CO | P O BOX 460 | | | | CHELSEA | MI | 48118 | |
| 4813803 | CHELSEA PACIFIC GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572636 | CHELSEA POTTS | 60 SANDERSON ST | | | | BATTLE CREEK | MI | 49037 | |
| 5572637 | CHELSEA RADERMACHER | 630 CIMARRON | | | | LAKE ELMO | MN | 55042 | |
| 5572638 | CHELSEA RAMSTAD | 825 DAWN AVENUE | | | | EPHRATA | PA | 17522 | |
| 5572639 | CHELSEA RAY | 1406 WERNER HILL DR | | | | AUSTIN | TX | 78753 | |
| 5572640 | CHELSEA REED | 8833 COLORADO BLVD | | | | DENVER | CO | 80229 | |
| 5572641 | CHELSEA ROSENBERGER | 3803 W 14TH CT | | | | LAWRENCE | KS | 66049 | |
| 5572642 | CHELSEA ROY | 23880 LAWN RD | | | | SOUTHFIELD | MI | 48033 | |
| 5572643 | CHELSEA SANTIAGO | 905 TINTON AVE | | | | BRONX | NY | 10456 | |
| 4796330 | CHELSEA SHANG | DBA JNC BRANDS INC | 15902A HALLIBURTON RD #290 | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5572644 | CHELSEA SIGARTO | 8095 OAK ST | | | | TAYLOR | MI | 48180 | |
| 5572645 | CHELSEA STEWART | 21 DONNER DR | | | | WALDEN | NY | 12586 | |
| 5572646 | CHELSEA SUWOLITCH | 149 SECOND AVE | | | | HEILWOOD | PA | 15745 | |
| 5572647 | CHELSEA WALLS | 2908 PAXTON PLACE | | | | SPENCER | OK | 73084 | |
| 5572648 | CHELSEA WILLIAMS | PO BOX 101 | | | | MEADOWBROOKE | WV | 26404 | |
| 5572649 | CHELSEA WILSON | 1100 HOWE AVE 196 | | | | SACRAMENTO | CA | 95825 | |
| 5572650 | CHELSEA WOODS | 8742 ORANGE LI COR | | | | TAMPA | FL | 33610 | |
| 5572651 | CHELSEA WYCKOFF | 513 ST PAUL DRIVE | | | | CAHOKIA | IL | 62206 | |
| 5572652 | CHELSEA YOUNG | 111 S MAULBERRY ST | | | | MARSHALL | MI | 49068 | |
| 4358926 | CHELSEA, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572653 | CHELSEI CHANTHAKHAM | 707 PHILLIPS AVE APT A | | | | TOLEDO | OH | 43612 | |
| 5572655 | CHELSEY BEARD | 160 LITTLE SNOW CREEK | | | | HOLLY SPRINGS | MS | 38019 | |
| 5572656 | CHELSEY BEAULIEU | PO BOX 124 | | | | RED LAKE | MN | 56670 | |
| 5572658 | CHELSEY BENNETT | 22 SHORT ST | | | | MARIETTA | OH | 45750 | |
| 5572659 | CHELSEY D BEAULIEU | 14211 BLAKE LAKE RD PO BX 124 | | | | REDBY | MN | 56670 | |
| 5572660 | CHELSEY D KANUPP | 161 18TH ST PL NW | | | | HICKORY | NC | 28601 | |
| 5572662 | CHELSEY GOUCHER | 552 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 5572663 | CHELSEY HADDOX | 727 SOUTH MAIN ST | | | | WASHINTON COURT | OH | 43160 | |
| 5572664 | CHELSEY HEAT FALLECKER | 409 SLAUGHTER HOLLOW RD | | | | IRWIN | PA | 15642 | |
| 5572665 | CHELSEY HUNDLEY | 1342 WEST 39TH ST | | | | NORFOLK | VA | 23508 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2352 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572666 | CHELSEY KAST | 979 UPPER CREEK RD | | | | EVERGREEN | AL | 36401 | |
| 5572667 | CHELSEY KELLEY | 816 BEULAH STREET | | | | LANSING | MI | 48910 | |
| 5572668 | CHELSEY KOLHOFF | 3739 WASHINGTON PARK BLVD | | | | NEWBURGH HTS | OH | 44105 | |
| 5572669 | CHELSEY LEWIS | RR 2 BOX 14 | | | | BEVERLY | WV | 26253 | |
| 5572670 | CHELSEY MOORE | 784 HUNTERSVILLE-DENMARK RD | | | | DENMARK | TN | 38301 | |
| 5572671 | CHELSEY PITTS | 130 ELDON AVE | | | | COLUMBUS | OH | 43204 | |
| 5572672 | CHELSEY SEELYE | 4 2ND ST E | | | | BENA | MN | 56626 | |
| 5572673 | CHELSEY SHELTON | 3918 COLLEGE VIEW DR | | | | JOPLIN | MO | 64801 | |
| 5572674 | CHELSEY SMITH | 642 SKYVER ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5572675 | CHELSEY THOMAS | 919 ELTON AVE | | | | DUNDALK | MD | 21224 | |
| 5572676 | CHELSEY WIEDENBECK | 10151 VERNON AVE | | | | MONTCLAIR | CA | 91763 | |
| 5572677 | CHELSEY WOMBOLD | 1398 HIGHWAY 36 | | | | MOUNT VERNON | AR | 72111 | |
| 5572678 | CHELSEY WRIGHT | 822 NW 2ND ST | | | | OCALA | FL | 34475 | |
| 5572679 | CHELSI BOTKINS | 137 JESSE LAYNE DR | | | | HARVEST | AL | 34749 | |
| 5572680 | CHELSI CROFT | 2688 VANDERHOOF RD | | | | BARBERTON | OH | 44203 | |
| 5572681 | CHELSI GRIER | 79 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5572682 | CHELSIE BERGSTROM | 30372 COUNTY RD 28 | | | | ROSEAU | MN | 56751 | |
| 5572683 | CHELSIE BOGGS | 731 KENMORE AVE NE | | | | WARREN | OH | 44483 | |
| 5572684 | CHELSIE EYSTER | 634 BECHTEL PATH | | | | WOOSTER | OH | 44691 | |
| 5572685 | CHELSIE FORBES | 90 CHADWICK AVE | | | | HARTFORD | CT | 06106 | |
| 5572686 | CHELSIE HOBA | 56 CHELSIE DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5572687 | CHELSIE JONES | 507 CARLSBAD CT | | | | HALETHORPE | MD | 21227 | |
| 5572688 | CHELSIE LAUGHTER | 1114 APARTMENT B WALNUT STREET | | | | FOREST CITY | NC | 28043 | |
| 5572689 | CHELSIE ROBERTS | 46 SHELTON RD | | | | MANCHESTER | TN | 37355 | |
| 5572690 | CHELSIE SIDLOW | 155 S OAK STREET | | | | BERWICK | PA | 18603 | |
| 5572691 | CHELSIE SOBUS | 7518 BELMONT AVE | | | | BALTIMORE | MD | 21224 | |
| 4364294 | CHELSTROM, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572692 | CHELSY GODOY | PO BOX 1573 | | | | KAPAA | HI | 96746 | |
| 5572693 | CHELSY HARSHBERGER | 330 TOWNHOUSE DRIVE | | | | DUNCANSVILLE | PA | 16635 | |
| 5572694 | CHELSY MOREHEAD | 2801 JEFFERSON STREET | | | | PADUCAH | KY | 42001 | |
| 4880310 | CHEM DRY EXPRESS | 3020 E BISMARK RD | | | | GRAND ISLAND | NE | 68801-8560 | |
| 4887760 | CHEM DRY OF SPOKANE | SHARP HOLDINGS CDS INC | 11616 E MONTGOMERY STE 54 | | | SPOKANE | WA | 99206 | |
| 4349014 | CHEMBERLIN, CHEYENNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865889 | CHEMCO INC | 3301 NORTH MARKEY AVE | | | | SIOUX FALLS | SD | 57107 | |
| 4888790 | CHEMDRY TRAID | TRAID CLEAN LLC | 307 E MOUNTAIN ST | | | KERNERSVILLE | NC | 27284 | |
| 4238594 | CHEMELLI, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862075 | CHEMENCE INC | 185 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 4423776 | CHEMERISOV, SONIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865142 | CHEMICAL LIGHT INC | 300 LAKEVIEW PKWY | | | | VERNON HILLS | IL | 60061 | |
| 4806985 | CHEMICAL LIGHT INC. | POLLY IMG | 300 LAKEVIEW PARKWAY | | | VERNON HILLS | IL | 60061 | |
| 4825884 | CHEMICAL SPACES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801935 | CHEMICAR USA | DBA AUTOMOTIVE HEAT LAMP STORE | 670 NEW YORK STREET | | | MEMPHIS | TN | 38104 | |
| 5572695 | CHEMINO EVERIDGE | 7748 DONNELL PL | | | | DISTRICT HGHTS | MD | 20747 | |
| 5572696 | CHEMPHE JERMAINE | 202 PLYMOUYH | | | | QUAKERTOWN | PA | 18951 | |
| 4863740 | CHEMSEARCH | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4883739 | CHEMSEARCH | P O BOX 971269 | | | | DALLAS | TX | 75397 | |
| 4896389 | ChemsearchFE | NCH Corporation | Attn Credit Dept | 2727 Chemsearch Blvd | | Irving | TX | 75062 | |
| 5572697 | CHEN ANNIE | 101 DITMARS STR | | | | BRONX | NY | 10464 | |
| 5572698 | CHEN BIN | 31 CAYUGA RD | | | | BORDENTOWN | NJ | 08505 | |
| 5572699 | CHEN CARLOS | 2221 N CALLE RIVAS | | | | NOGALES | AZ | 85721 | |
| 5572700 | CHEN CHARLES | 2065 PACIFIC COAST HWY | | | | LOMITA | CA | 90717 | |
| 4803845 | CHEN CHEN | DBA LIFEHEALTHY USA INC | 1442 ARROW HWY STE E201 | | | IRWINDALE | CA | 91706 | |
| 5572701 | CHEN EVA | 11735 CENTERVILLE CT | | | | GOLD RIVER | CA | 95670 | |
| 5572702 | CHEN FEN F | 4616 TRURO PLACE | | | | PITTSBURGH | PA | 15213 | |
| 5572703 | CHEN GUANG | 3895 24TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| 5572704 | CHEN HAIQING | 6354 CAMDEN AVE | | | | SAN JOSE | CA | 95120 | |
| 4802230 | CHEN HUANG | DBA FAST CHECKOUT | 159 E HUNTINGTON DR STE 10 | | | ARCADIA | CA | 91006 | |
| 5572706 | CHEN JIMMY | 6912 LISMORE DR | | | | NORCROSS | GA | 30093 | |
| 5572707 | CHEN JUHHO | 2065 PACIFIC COAST HWY | | | | LOMITA | CA | 90717 | |
| 5572708 | CHEN JUJYAO | 7350 SW 89TH ST | | | | MIAMI | FL | 33156 | |
| 5572709 | CHEN JUSTIN | 9 Laurel PL | | | | Amessury | MA | 01913 | |
| 5572710 | CHEN LE | 729 W SHIAWASSEE ST | | | | LANSING | MI | 48915 | |
| 5572711 | CHEN LEWIS | 2638 SAN JOSE AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 4813804 | CHEN LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572712 | CHEN LIMIN | 2 SWEENEY RIDGE RD | | | | BEDFORD | MA | 01730 | |
| 5572713 | CHEN NELSON | 2959 PLEASANTDALE DR | | | | LEWIS CENTER | OH | 43035 | |
| 5572714 | CHEN PANG | PARK ST | | | | ALAMEDA | CA | 94501 | |
| 5572715 | CHEN QIN | 4810 86TH AVE SE | | | | BELLEVUE | WA | 98004 | |
| 5572716 | CHEN SHU | 6287 RANIER LN N | | | | MAPLE GROVE | MN | 55311 | |
| 4568500 | CHEN SU, SHU MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572717 | CHEN SUE | 180 E VISTA AVE | | | | DALY CITY | CA | 94014 | |
| 5572718 | CHEN TONY | 3305 ISABEL AVE | | | | ROSEMEAD | CA | 91770 | |
| 4809062 | CHEN WANG c/o SILVERIDGE INVEST, LLC | 10 CHAPARRAL DR. | | | | POMONA | CA | 91766 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572719 | CHEN WILSON | 309 N PALO CEDRO DR | | | | DIAMOND BAR | CA | 91765 | |
| 5572720 | CHEN XIANGCHUAN | 6574 MIMOSA CIR | | | | TUCKER | GA | 30084 | |
| 5572721 | CHEN XIRUN | 123 2TH ST APT 2 | | | | PITTSBURGH | PA | 15215 | |
| 5572722 | CHEN YA Z | 6219 HAMPTON PL | | | | DUBLIN | OH | 43016 | |
| 5572723 | CHEN YANFENG | 13412 AMY WAY | | | | HERNDON | VA | 20171 | |
| 5572724 | CHEN YONG | 1064 SYCAMORE DR | | | | MILLBRAE | CA | 94030 | |
| 4748890 | CHEN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614196 | CHEN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281965 | CHEN, ALLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577563 | CHEN, AMELIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718812 | CHEN, ANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813805 | CHEN, ART & RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833609 | CHEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614666 | CHEN, BIAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175505 | CHEN, CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619392 | CHEN, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689005 | CHEN, CHIAMAOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359343 | CHEN, CHIEN-LIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676957 | CHEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469920 | CHEN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653143 | CHEN, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649225 | CHEN, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609458 | CHEN, EC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775507 | CHEN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442207 | CHEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279953 | CHEN, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833610 | CHEN, EZMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612927 | CHEN, FENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699772 | CHEN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564354 | CHEN, FRANK Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685660 | CHEN, HAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216404 | CHEN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727187 | CHEN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706671 | CHEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284794 | CHEN, HONGJUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702054 | CHEN, HUABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387520 | CHEN, HUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393188 | CHEN, HUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427918 | CHEN, IRIS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215204 | CHEN, JAHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813806 | CHEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813807 | CHEN, JANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193709 | CHEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725138 | CHEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439368 | CHEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212917 | CHEN, JESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466627 | CHEN, JIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571322 | CHEN, JIANZHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441583 | CHEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353814 | CHEN, JING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617089 | CHEN, JINGJING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776849 | CHEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602490 | CHEN, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436067 | CHEN, KAI HANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813808 | CHEN, KASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172902 | CHEN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607170 | CHEN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205809 | CHEN, KUAN TEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534142 | CHEN, KU-YUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767030 | CHEN, LAN-MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741422 | CHEN, LEE  FANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287084 | CHEN, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492470 | CHEN, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673225 | CHEN, LIHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435273 | CHEN, LILING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489672 | CHEN, LIZHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331692 | CHEN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289652 | CHEN, MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638023 | CHEN, MEI -LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562922 | CHEN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622893 | CHEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630938 | CHEN, MING-CHUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428529 | CHEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491542 | CHEN, NI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813809 | CHEN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590105 | CHEN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856664 | CHEN, PENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429845 | CHEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339498 | CHEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287296 | CHEN, QI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731167 | CHEN, QIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225017 | CHEN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655345 | CHEN, RONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740632 | CHEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856406 | CHEN, SHEUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856413 | CHEN, SHEUE YUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698963 | CHEN, SHEYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856082 | CHEN, SHO LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671307 | CHEN, SHU SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813810 | CHEN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598589 | CHEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732015 | CHEN, SUMEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299355 | CHEN, TAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758844 | CHEN, TSONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291823 | CHEN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288769 | CHEN, WAI SONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603905 | CHEN, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740026 | CHEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753761 | CHEN, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813811 | CHEN, XI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743842 | CHEN, XIFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226339 | CHEN, XING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731584 | CHEN, XINLONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286275 | CHEN, XUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833611 | CHEN, YALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697035 | CHEN, YAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554472 | CHEN, YANFENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621572 | CHEN, YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356744 | CHEN, YI-CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391946 | CHEN, YINGLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712926 | CHEN, YIWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153641 | CHEN, YIYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681522 | CHEN, YONGJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406999 | CHEN, YULING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297908 | CHEN, YUNYI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403443 | CHEN, YUYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564728 | CHEN, ZHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606460 | CHEN, ZHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679097 | CHEN, ZHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170072 | CHEN, ZHIWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628616 | CHEN, ZIYUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813812 | CHEN,EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833612 | CHEN,LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572725 | CHENAI BRADY | PO BOX 6654 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5572726 | CHENAIDA BOZEMAN | 42 NANDINA CR APT 7 | | | | LITTLE ROCK | AR | 72210 | |
| 4312076 | CHENAIL, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572727 | CHENAIR ADAMS | 22521 ENGLEHARDT | | | | STCLAIRSHORES | MI | 48080 | |
| 5572728 | CHENAULT JAMIE | 6 ROCKWOOD LANE | | | | PALMYRA | VA | 22963 | |
| 4412424 | CHENAULT, AUDRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017070 | CHENAULT, CHERYL | 4790 CAUGHLIN PARKWAY | # 368 | | | RENO | NV | 89519 | |
| 4556357 | CHENAULT, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673688 | CHENAULT, MARLONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301568 | CHENAULT, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284150 | CHENAULT, MIKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194830 | CHENAULT, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634654 | CHENAULT, SANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642236 | CHENAULT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404800 | CHENAULT-KILGORE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572729 | CHENAYA SMITH | 2201 ANGUS RD APT 14 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4813814 | CHEN-CARTER, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539247 | CHENCHELGUDEM, PRITHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848711 | CHENCHIN LIU | 4136 SW 328TH PL | | | | Federal Way | WA | 98023 | |
| 4439454 | CHEN-CREARY, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340930 | CHENDI, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813815 | CHENDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282609 | CHENDRA, HIRSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572730 | CHENE BANKS | 141E42 ND ST | | | | SN BERNARDINO | CA | 92404 | |
| 4564783 | CHENE, DOMINIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572731 | CHENEAU BRANISHA D | 2332 LASALE ST | | | | NEW ORLEANS | LA | 70113 | |
| 5572732 | CHENEAU MELANI | 1808 DIANA STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5572733 | CHENELL HENSON | 261 CROLL DR | | | | ANNAPOLIS | MD | 21401 | |
| 5572734 | CHENESSA BOONE | 711 SW 23RD AVE | | | | OCALA | FL | 34471 | |
| 4653906 | CHENET, LAMERCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221615 | CHENETTE, JAICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630680 | CHENEVERT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670363 | CHENEVERT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572735 | CHENEVEY JOHN | 13516 GRAY BILL CT | | | | CLIFTON | VA | 20124 | |
| 5572736 | CHENEY BRENDA | 20626 NOTUS RD | | | | GREENLEAF | ID | 83626 | |
| 4833613 | CHENEY BROTHERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572737 | CHENEY CHERYL | 1103 W MAPLE ST | | | | CANTON | OH | 44720 | |
| 5572738 | CHENEY FRANCISC G | BLEG 2010 BUFFINGTON AVE | | | | HUNTINGTON | WV | 25703 | |
| 5572739 | CHENEY HOLLI | 7211 ROCKFISH RIVER RD | | | | SCHUYLER | VA | 22969 | |
| 5572740 | CHENEY JANET | 4652 DENNIS CREEK RD | | | | TALBOTTON | GA | 31827 | |
| 5572742 | CHENEY JESSICA | 1155 HILLVIEW DR APT B | | | | SALT LAKE CITY | UT | 84124 | |
| 5572743 | CHENEY JJ | 4027 KENTON HWY | | | | TAMPA | FL | 33616 | |
| 5572744 | CHENEY PATSY K | 65 ALTHELL ROAD | | | | WAVERLY | OH | 45690 | |
| 5572745 | CHENEY TODD | 26201 HOP RD | | | | CALDWELL | ID | 83607 | |
| 4899452 | CHENEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813816 | CHENEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144504 | CHENEY, BREONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182812 | CHENEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382725 | CHENEY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457686 | CHENEY, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546095 | CHENEY, DOLORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614371 | CHENEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757647 | CHENEY, ECKERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395166 | CHENEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361478 | CHENEY, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604505 | CHENEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276489 | CHENEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366793 | CHENEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615355 | CHENEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435472 | CHENEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773487 | CHENEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389372 | CHENEY, LEUKISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394814 | CHENEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748025 | CHENEY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210508 | CHENEY, NORMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402984 | CHENEY, SHYANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538103 | CHENEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833614 | CHENEY, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214768 | CHENEY, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599804 | CHENEY, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695496 | CHENEZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803917 | CHENFENGWU | DBA SEVENCOLO | 24002 E JAMISON DR | | | AURORA | CO | 80016 | |
| 5572746 | CHENG ALICE | 14 CRANBERRY LN | | | | BURLINGTON | MA | 01803 | |
| 5572747 | CHENG BINH T | 398 HOLLISTER AVE | | | | ALAMEDA | CA | 94501 | |
| 5572748 | CHENG CHANG | 6588 50TH ST N | | | | OAKDALE | MN | 55128 | |
| 4865481 | CHENG COHEN LLC | 311 N ABERDEEN STREET STE 400 | | | | CHICAGO | IL | 60607 | |
| 4853994 | Cheng Cohen LLC | 311 North Aberdeen Street | Suite 400 | | | Chicago | IL | 60607 | |
| 4811565 | Cheng Cohen LLC | Attn: Amy Cheng | 311 N. Aberdeen, Ste 400, | | | Chicago | IL | 60607 | |
| 5815538 | Cheng Cohen LLC | 363 W Erie Street, Suite 500 | | | | Chicago | IL | 60654 | |
| 5815538 | Cheng Cohen LLC | Amy Cheng, Managing Member | 311 N Aberdeen Street, Suite 400 | | | Chicago | IL | 60607 | |
| 5572749 | CHENG ED | 3421 LAFAYETTE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5572750 | CHENG GEORGE | 120 SEALE AVE | | | | PALO ALTO | CA | 94301 | |
| 5572751 | CHENG GRACE | 1100 HILLVIEW DR | | | | MENLO PARK | CA | 94025 | |
| 5572752 | CHENG HENRY | 413 BEACON ST 4 | | | | BOSTON | MA | 02115 | |
| 5424474 | CHENG HUANHAI | 4815 11th St PH C | | | | Long Island City | NY | 11101-5572 | |
| 5572753 | CHENG QIAN | 2540 HALLECK LN | | | | TALLAHASSEE | FL | 32312 | |
| 5572754 | CHENG SAECHAO | 8009 36TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 4883710 | CHENG YEN ENTERPRISES CO LTD | P O BOX 9608 | | | | TAMUNING | GU | 96931 | |
| 4129541 | Cheng Yen Enterprises Co Ltd | 576 Pale San Vitores Rd., Ste #301 | | | | Tumon | GU | 96913 | |
| 5572755 | CHENG ZHANG | 6350 8 ST NW | | | | WASHINGTON | DC | 20002 | |
| 4598001 | CHENG, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688871 | CHENG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597667 | CHENG, DANIEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395986 | CHENG, DOMINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289851 | CHENG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302953 | CHENG, FEIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603442 | CHENG, GERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357623 | CHENG, GERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607967 | CHENG, HAQYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655330 | CHENG, HING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425959 | CHENG, HOK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288897 | CHENG, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205690 | CHENG, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294467 | CHENG, JIANJIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813817 | CHENG, KUNTALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551473 | CHENG, LEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665594 | CHENG, LIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441270 | CHENG, MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603253 | CHENG, QI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764070 | CHENG, SHENG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178815 | CHENG, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676813 | CHENG, SHUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825885 | cheng, takashi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735799 | CHENG, TUNGNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763159 | CHENG, WAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771351 | CHENG, XIAOYANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279899 | CHENG, YARONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645222 | CHENG, YEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608507 | CHENG, YI HANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879750 | CHENGDA INTERNATIONAL CO LTD | NO.71 RENMIN ROAD | 2305 ROOM | | | DALIAN | LIAONING | | CHINA |
| 4426887 | CHENHEU, TYLAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572756 | CHENIER JENNIFER E | 80 ROOSEVELT DRIVE | | | | SOUTHBRIDGE | MA | 01550 | |
| 5572757 | CHENIER PEGGY | 45 WEST MCKINLEY APT C | | | | BROOKVILLE | OH | 45309 | |
| 4463137 | CHENIER, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326595 | CHENIER, GINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722218 | CHENIER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572758 | CHENISE LOWERY | 7612 LONGWOOD AVENUE | | | | KANSAS CITY | KS | 66109 | |
| 5572759 | CHENITA PROCTOR | 145 HANOVER ST | | | | WILKES BARRE | PA | 18702 | |
| 4649997 | CHEN-JEAN, CHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180594 | CHENLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572761 | CHENNAMSETTY VENKAT | 39455 ALBANY COMMON UNIT | | | | FREMONT | CA | 94538 | |
| 4287576 | CHENNAT, ABHIJITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482108 | CHENNAT, SARYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188389 | CHENNAULT, PAULETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329407 | CHENNIS, ONIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5424485 | CHENNURU BHIMARAJU | 441 E 60TH AV | | | | VANCOUVER | BC | V5X 2A1 | CANADA |
| 4160478 | CHENO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572762 | CHENOA FRANKLIN | 3547 GALAXY RD | | | | LADSON | SC | 29456 | |
| 5572763 | CHENOA HOLLINGWOTH | 4156 PINEHILL CIRCLE W | | | | GADSDEN | AL | 35903 | |
| 5572764 | CHENOWETH JAN R | 5092 HUCKABY BRIDGE RD | | | | FALKVILL | AL | 35622 | |
| 5572765 | CHENOWETH JULIE | 26433 W 41ST | | | | SANDSPRINGS | OK | 74063 | |
| 5572766 | CHENOWETH MERR | 980 HORIZON PKWY | | | | BUFORD | GA | 30518 | |
| 4195794 | CHENOWETH, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649106 | CHENOWETH, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290261 | CHENOWETH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446347 | CHENOWETH, RUTH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493482 | CHENOWETH, SHAWN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784383 | Chenowith Water PUD | P.O. BOX 870 | | | | The Dalles | OR | 97058 | |
| 5572767 | CHENOWITH WATER PUD | PO BOX 870 | | | | THE DALLES | OR | 97058 | |
| 4343857 | CHENOY, DINYAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343873 | CHENOY, MEHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396854 | CHEN-SUE, DESTINY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615222 | CHENSUE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397798 | CHENU, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833615 | CHENVEN, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238080 | CHEOLE, LAWRENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616041 | CHEONG, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431085 | CHEONGASHACK, NICKALA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885370 | CHEP RECYCLED PALLET SOLUTIONS LLC | PO BOX 849729 | | | | DALLAS | TX | 75284 | |
| 4861075 | CHEP USA | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4285144 | CHEPELY, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587537 | CHEPES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572768 | CHEPHARD VIRGINA | 3414 LEEDSTOWN RD | | | | COLONIAL BCH | VA | 22443 | |
| 4172147 | CHEPKOECH, MILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471466 | CHEPLIC, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617135 | CHEPLY, KEYTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572769 | CHEPPARD CHARLOTTE | PO BOX 312 | | | | RICHFIELD | ID | 83349 | |
| 5572770 | CHEPREE MASSEY | 6045LYNDALE AVE S | | | | MPLS | MN | 55419 | |
| 4279628 | CHEPYATOR, FRED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387563 | CHEPZIBAH YISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572771 | CHEQUITA ADAMS | 4009 STABLE DR | | | | PALMDALE | CA | 93552 | |
| 5572773 | CHER SMALL | 627 PARK AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5572774 | CHERA JONES | 1211 HAZELWOOD STREET | | | | MURFREESBORO | TN | 37130 | |
| 4669731 | CHERA, HARJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572775 | CHERALYN HASCON | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 4326541 | CHERAMIE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616980 | CHERAMIE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655326 | CHERAMIE, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727242 | CHERAMIE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395137 | CHERAMY, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247051 | CHERASIA, ORRIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313473 | CHERAY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572776 | CHERBILIA CHAPMAN | 6449 LAMPLIGHTER RDG | | | | GLEN BURNIE | MD | 21601 | |
| 4345890 | CHERBUH, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235647 | CHERCHES, NATIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729321 | CHERCO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572777 | CHERE L HODGES | 49 CLOVERLEAF RD | | | | MATTESON | IL | 60443 | |
| 5572778 | CHEREASE EDWARDS | 441 HEDGEWOOD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5572779 | CHERECA JACKSON | 2110 E 7TH ST | | | | ERIE | PA | 16511 | |
| 5572780 | CHERECHES CALIN | 7777 N CALDWELL AVE | | | | NILES | IL | 60714 | |
| 5572781 | CHEREE DABNEY | 100W WILSON ST APT 2 | | | | NEW LONDON | IA | 52645 | |
| 5572782 | CHEREILLE WILLIAMS | 1777 LAKE AVE | | | | COLUMBUS | OH | 43219 | |
| 4296203 | CHEREJI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572785 | CHERELL LASHAWN | 4955 POTOMAC SQ PL | | | | INDPLS | IN | 46268 | |
| 5572786 | CHERELLE BOONE | 612 B GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5572787 | CHERELLE INGRAM | 13838 SCHOOLCRAFT | | | | DETROIT | MI | 48223 | |
| 5572788 | CHERELLE MARSHALL | 5402 FLETCHER ST | | | | JENNINGS | MO | 63136 | |
| 5572789 | CHERELLE SHAW | 4368 NW 22ND AVE | | | | CALA | FL | 34475 | |
| 5572791 | CHERELLE SIMPSON | 3819 GLENFIELD RD | | | | COLUMBUS | OH | 43232 | |
| 4251223 | CHERELUS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572792 | CHERENE WILLIAMS-WALTERS | 5020 COTTON VALLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5572793 | CHERENFANT JOCELYNE | 7309 NW 173RD DRIVE UNIT 103 | | | | MIAMI | FL | 33015 | |
| 4627992 | CHERENFANT, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240460 | CHERENFANT, QUEENLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669660 | CHERENSENT, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572794 | CHEREPAKHIN ANDREY | 12823 NE 95TH ST | | | | KIRKLAND | WA | 98033 | |
| 4214148 | CHEREQUE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572795 | CHERESE THOMAS | ESTATE THOMAS 14C 6E | | | | CHRLTE AMALIE | VI | 00802 | |
| 5572796 | CHERESH WILLIAMS | 4245 HYDRAILIC | | | | WICHITA | KS | 67226 | |
| 5572797 | CHERESNOWSKY TRAVIS | 1511 WEST INTRUDER CIRCLE | | | | VIRGINIA BEACH | VA | 23454 | |
| 4352875 | CHERESON, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414488 | CHERFAOUI, FATAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572798 | CHERI ARTHURS | 416 12 AVE S | | | | FAULKTON | SD | 57438 | |
| 5572800 | CHERI BUTLER | 25 MUCK MT RD | | | | WELLSBORO | PA | 16901 | |
| 5572801 | CHERI CRIPPEN | 1900 N BATTERY CIRCLE | | | | PALMER | AK | 99645 | |
| 5572802 | CHERI DOMALIK | 6715 ROLLING HILLS RD | | | | CORCORAN | MN | 55340 | |
| 5572803 | CHERI ELEANOR | 9315 N 17TH ST | | | | TAMPA | FL | 33612 | |
| 5572804 | CHERI FREEMAN | 409 W SADIE ST | | | | BRADON | FL | 33510 | |
| 5572805 | CHERI GASAWAY | PO BOX 2306 | | | | BUCKEYE LAKE | OH | 43008 | |
| 5572806 | CHERI GIVINGGODEVERYTHING | 627 HIGHLAND PARK | | | | SAINT LOUIS | MO | 63017 | |
| 5572807 | CHERI HAMMANN | 608 LANOITAN RD APT L | | | | MIDDLE RIVER | MD | 21220 | |
| 5572808 | CHERI HETTSMANSPERGER | 4802 COURDORY RD | | | | MENTOR | OH | 44060 | |
| 5572809 | CHERI KAYLOR | 104 JOSEPHINE COURT | | | | NICHOLASVILLE | KY | 40356 | |
| 4833616 | CHERI L. ASKEW DECORATING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572810 | CHERI MANN | 11411 FAWNBRIDGE DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5572811 | CHERI MCHUGO | 425 BROADWAY ST E | | | | OSSEO | MN | 55369 | |
| 5403098 | Cheri Perlik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572812 | CHERI PIENIAZEK | 1650BODOICROAD | | | | FISHES EDDY | NY | 13774 | |
| 4879698 | CHERI PINK INC | NLDB | 1400 BROADWAY 4TH FL | | | NEW YORK | NY | 10018 | |
| 5572813 | CHERI PINKNEY | PO BOX 382 | | | | ELLENWOOD | GA | 30294 | |
| 5572814 | CHERI REYNOLDS | 13016 S FM 908 | | | | CALDWELL | TX | 77836 | |
| 5572815 | CHERI ROBERTS | 1574 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5572816 | CHERI S ENCARNACION | 12188 CENTRALAVE APT 235 | | | | CHINO | CA | 91710 | |
| 5572817 | CHERI SHEILA | 7848 SCOTLAND DR | | | | ROCKVILLE | MD | 20854 | |
| 5572818 | CHERI SILCOCKS | 302 S LINCOLN | | | | OLNEY SPRINGS | CO | 81062 | |
| 5572819 | CHERI TOMPSON | 12604 HICKS RD | | | | HUDSON | FL | 34669 | |
| 4809339 | CHERI TSAI | 17 PARROTT CT | | | | SAN MATEO | CA | 94402 | |
| 4261151 | CHERI, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572820 | CHERIAN SHRUTI | 72 PEDDLER HILL RD | | | | MONROE | NY | 10950-2000 | |
| 4899484 | CHERIAN, BINU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286129 | CHERIAN, JOYAPPAN NEELIYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431988 | CHERIAN, LEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430957 | CHERIAN, SABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572821 | CHERIANN SAUNDERS | 1230 GLORIA | | | | HOLLISTER | CA | 95037 | |
| 5572822 | CHERICA SMITH | 3801 W MANCHESTER BLVD | | | | INGLEWOOD | CA | 90305 | |
| 5572823 | CHERICE CRAWFORD | 103MICKENS RODIE | | | | AFTON | VA | 22920 | |
| 5572824 | CHERICE HAKES | 1324 LOG CABIN LANE | | | | LAWRENCEVILLE | GA | 30045 | |
| 4339391 | CHERICHEL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707076 | CHERICHETTI, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572825 | CHERICO NICHOLAS | 5005 GREEN TREE LN | | | | JOSHUA | TX | 76058 | |
| 5572827 | CHERIE BULLOCK | 525 DEER TRL | | | | MONTGOMERY | MN | 56069 | |
| 5572828 | CHERIE BURTONN | 105-32 134TH ST | | | | SO RICHMND HILL | NY | 11419 | |
| 5572829 | CHERIE CELAYA | 3210 AZLE AVE | | | | FORT WORTH | TX | 76133 | |
| 4810456 | CHERIE CLARK INTERIORS,LLC | 4320 COLONIAL BLVD | | | | FORT MYERS | FL | 33966 | |
| 5572830 | CHERIE FOWLER | 3008 16TH RD S | | | | ARLINGTON | VA | 22204 | |
| 4833617 | CHERIE GAVSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572831 | CHERIE J COLEMAN | 405 WINDYRUSH ROAD | | | | ROCK HILL | SC | 29732 | |
| 5572832 | CHERIE JACKSON | 101 WELLBORN RD | | | | WARNER ROBINS | GA | 31088 | |
| 5572833 | CHERIE JESSIE | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | |
| 5572834 | CHERIE JOHNSON | 7021 KIPLING PARKWAY | | | | DISTRICT HTS | MD | 20747 | |
| 5572835 | CHERIE LARRISON | 195OFFSHORE DR | | | | MURRELLS INLT | SC | 29576 | |
| 5572836 | CHERIE PEGG | 5726 STATE RT 3 | | | | WATERLOO | IL | 62298 | |
| 5572837 | CHERIE R VALENTINE | 4767 WELLBORN DR | | | | COLUMBUS | GA | 31907 | |
| 5572838 | CHERIE SMITH | 24 MAGNOIA STREET | | | | DORCHESTER | MA | 02125 | |
| 5572839 | CHERIE TURNER | 2515 E 35TH ST | | | | CLVELAND | OH | 44105 | |
| 5572841 | CHERIE33 BENSON | 33COMMERCIAL AVE APT 1W | | | | NEW BRUNSWICKNJ | NJ | 08901 | |
| 4191331 | CHERIEGATE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572842 | CHERIEKA PEAK | 1337 MUSKEGON ST WW | | | | GRAND RAPIDS | MI | 49504 | |
| 4796467 | CHERIES CLOSET | DBA CHERIESCLOSET.COM | 238 SOUTH 100 WEST | | | HURRICANE | UT | 84737 | |
| 4800257 | CHERIES DESIGNER BOUTIQUE | DBA CHERIES DESIGNER BOUTIQUE | PO BOX 693 | | | HENDERSON | CO | 80640 | |
| 4555972 | CHERIF, ANAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556883 | CHERIF, MERIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560743 | CHERIF, SARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147995 | CHERIF, SULEYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572843 | CHERIKA COMMD | 4308 HOWELL RD | | | | CHATTANOOGA | TN | 37411 | |
| 4443881 | CHERILLUS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402356 | CHERILUS, ROSEBERNOUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572844 | CHERILYN LONGSTREET | PO BOX 512 | | | | SAN CARLOS | AZ | 85550 | |
| 5572845 | CHERIMA YONEL | 809 LIGHTHOUSE DR APT D | | | | N PALM BEACH | FL | 33408 | |
| 5572846 | CHERIMARTIN VALENCIA | 2012 S BEVERLY AVE | | | | TUCSON | AZ | 85711 | |
| 5572847 | CHERINE TYLER | 1113 E ROME BLVD | | | | N LAS VEGAS | NV | 89086 | |
| 4609434 | CHERINGTON, MYRTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572848 | CHERISA D HAYS | PO BOX 5096 | | | | FARMINGTON | NM | 87499 | |
| 5572849 | CHERISE CARDWELL | 6810 ASHLEYS CROSSING CT | | | | CAMP SPRINGS | MD | 20748 | |
| 5572851 | CHERISE JEFFERSON | 1721 T STREET SEAPT 205 | | | | WASHINGTON | DC | 20020 | |
| 5572852 | CHERISE KOBLER | 121 6TH AVE S | | | | WAITE PARK | MN | 56387 | |
| 5572853 | CHERISE PIERRE | 140 FAIRFIELD AVE | | | | GRETNA | LA | 70056 | |
| 5572854 | CHERISE STACKER | 2711 WAYMAN PALMER DR | | | | TOLEDO | OH | 43606 | |
| 5572855 | CHERISH BRYANT | 212 HAGEN ST | | | | BUFFALO | NY | 14215 | |
| 5572856 | CHERISH CONLEY | 8230 CREATA CT | | | | ALEXANDRIA | VA | 22309 | |
| 5572857 | CHERISH DAVIS | 332 OAK ST | | | | ZANESVILLE | OH | 43701 | |
| 5572858 | CHERISH GAINES | 2400 HARTFORD ST SE | | | | WASHINGTON | DC | 20020 | |
| 5572859 | CHERISH LARSON | 1870 EDGERTON ST LOWER | | | | STPAUL | MN | 55130 | |
| 4481001 | CHERISH, ROBIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244569 | CHERISIER, DAPHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395410 | CHERISIER, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572860 | CHERISMAT AIRLINE | 625 NE 143ST | | | | MIAMI | FL | 33161 | |
| 4399884 | CHERISME, BERLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244923 | CHERISME, CHEDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231374 | CHERISME, MIRLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623492 | CHERISSAINT, BREJNEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572861 | CHERISSE DEW | 1533 BROADWAY BLVD | | | | TOMS RIVER | NJ | 08757 | |
| 5572862 | CHERITA BROWN-MCMILLIAN | 3907 AUTUMN RIDGE | | | | MPHS | TN | 38115 | |
| 5572863 | CHERITA IRBY | 2247 LA LUZ PARK WAY | | | | LA LUZ | NM | 84056 | |
| 4856008 | CHERIVAL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562823 | CHERIVAL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255603 | CHERIZARD, HERLINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250926 | CHERIZARD, KESLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572864 | CHERIZOL SHIRLEY | 4875 MICHEAL JAY ST | | | | SNELLVILLE | GA | 30039 | |
| 5572865 | CHERK SIAH | 417 CHEROKEE DRIVE | | | | MECHANICSBURG | PA | 17050 | |
| 4733056 | CHERKAOUI, DRISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750738 | CHERKAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438822 | CHERKES, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208997 | CHERKEZYAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585811 | CHERKISAN, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572866 | CHERLEXIA SANDERS | 8791 KINGS ROAD | | | | WAYNESBORO | PA | 17268 | |
| 5572867 | CHERLISE M HOUPE | 1223 E26TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5572868 | CHERLY AMAN | 1334 FOOTHILL BLV | | | | UPLAND | CA | 91786 | |
| 5572869 | CHERLY CAMBELL | 78 KILBURN ST | | | | LUNENBURG | MA | 01462 | |
| 5572870 | CHERLY D CORNWELL | 705 N CRAWFORD ST | | | | WAYCROSS | GA | 31503 | |
| 5572871 | CHERLYN SKINNER | 2475 CHERYLE CT | | | | SN BERNRDNO | CA | 92407 | |
| 4563773 | CHERMACK, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572872 | CHERMAINE ARABIE | PO BOX 925 | | | | RACELAND | LA | 70394 | |
| 4722616 | CHERMAK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572873 | CHERMEKA WHITLOCK | 10715 LOOKAWAY DR | | | | SAINT LOUIS | MO | 63137 | |
| 5572874 | CHERMICKA SMITH | 5201 ISLAND ROAD EAST | | | | CHARLOTTE | NC | 28269 | |
| 4749949 | CHERNAK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833618 | CHERNESKY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521030 | CHERNEVA, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572875 | CHERNEY HOLLY | 42 CONSTANTIA AVE | | | | DAYTON | OH | 45419 | |
| 5572876 | CHERNEY JOHN | 5111 RUSSELL CT E | | | | GREENDALE | WI | 53129 | |
| 4450456 | CHERNEY, BENILYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733924 | CHERNEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683480 | CHERNEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617956 | CHERNEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424122 | CHERNEY, SKYLAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664535 | CHERNIAK, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506302 | CHERNIAWSKI, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825886 | CHERNO,MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649707 | CHERNOCK-LOSCHER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599854 | CHERNOFF, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334940 | CHERNOFF, PAULINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472546 | CHERNOUSKAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687981 | CHERNOV, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200668 | CHERNOV, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594487 | CHERNOV, YULIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572877 | CHERNOWSKY JOE | 14575 ABLE RD | | | | HOUSTON | MO | 65483 | |
| 4302066 | CHERNY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572443 | CHERNY, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572878 | CHERNYAK VLADIMIR | 5055 SEMINARY ROAD APT 11 | | | | ALEXANDRIA | VA | 22311 | |
| 4296812 | CHERNYAKOVSKY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752765 | CHERNYSH, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566134 | CHERNYY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905217 | Cherokee CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |
| 4905217 | Cherokee CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5484052 | CHEROKEE COUNTY | 520 W MAIN ST | | | | CHEROKEE | IA | 51012 | |
| 4125466 | Cherokee County Appraisal District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78689 | |
| 4135373 | Cherokee County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135373 | Cherokee County Appraisal District | PO Box 494 | | | | Rusk | TX | 75785-0494 | |
| 4125364 | Cherokee County CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |
| 4125364 | Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4779428 | Cherokee County Revenue Commissioner | 260 Cedar Bluff Rd Ste 102 | | | | Centre | AL | 35960 | |
| 4779501 | Cherokee County Tax Commissioner | 2780 Marietta Hwy | | | | Canton | GA | 30114 | |
| 4779886 | Cherokee County Treasurer | 520 W Main St | Drawer E | | | Cherokee | IA | 51012 | |
| 4125381 | Cherokee County, Texas | 135 South Main | | | | Rusk | TX | 75785-1351 | |
| 4125381 | Cherokee County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4905258 | Cherokee County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4895162 | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 4895162 | Cherokee Debt Acquisition, LLC as Transferee of AR North America Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 5809229 | Cherokee Debt Acquisition, LLC as Transferee of AR North America Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 5809229 | Cherokee Debt Acquisition, LLC as Transferee of Commercial Roofing & Waterproofing Hawaii, Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 4901969 | Cherokee Debt Acquisition, LLC as Transferee of Commercial Roofing & Waterproofing Hawaii, Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 4901969 | Cherokee Debt Acquisition, LLC as Transferee of Domani America Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 4584044 | Cherokee Debt Acquisition, LLC as Transferee of Domani America Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 4584044 | Cherokee Debt Acquisition, LLC as Transferee of Gardex | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 5012898 | Cherokee Debt Acquisition, LLC as Transferee of Gardex | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 5012898 | | | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4895296 | Cherokee Debt Acquisition, LLC as Transferee of Perfect Fit Industries, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 4909045 | Cherokee Debt Acquisition, LLC as Transferee of Russell Brands, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 5809231 | Cherokee Debt Acquisition, LLC as Transferee of Trademark Games Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 5809230 | Cherokee Debt Acquisition, LLC as Transferee of Trademark Global, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 5809230 | Cherokee Debt Acquisition, LLC as Transferee of Trademark Global, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 4909044 | Cherokee Debt Acquisition, LLC as Transferee of Union Underwear Company, Inc. Dba Fruit of the Loom | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 4909047 | Cherokee Debt Acquisition, LLC as Transferee of Vanity Fair Brands, LP | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 4880146 | CHEROKEE DISTRIBUTING CO | P O BOX 10186 | | | | KNOXVILLE | TN | 37939 | |
| 4778135 | Cherokee State Bank | Attn: President or General Counsel | 212 W Willow Street | | | Cherokee | IA | 51012 | |
| 4448128 | CHEROL, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450146 | CHEROL, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572879 | CHEROLENE MATHEWS | 1604 CHILTON ST | | | | BALTIMORE | MD | 21218 | |
| 5572880 | CHEROMIAH LEANDRA | 5 PEAR LOOP PARAJE | | | | CASA BLANCA | NM | 87007 | |
| 5572881 | CHEROMIAH RONICA J | 1839 NM HIGHWAY 124 | | | | NEW LAGUNA | NM | 87026 | |
| 5572882 | CHEROMIAH SHARON A | 29 CAPITAL RD | | | | LAGUNA | NM | 87026 | |
| 5572883 | CHERON BLIGEN | 4742 BRIDGEWATER CLUB | | | | SPRING HILL | FL | 34607 | |
| 5572884 | CHERON BOOKMAN | 9234 BELLBECK RD | | | | BALTIMORE | MD | 21234 | |
| 5572885 | CHERON PATTERSON | 405 IDLEWOOD RD | | | | PENN HILLS | PA | 15235 | |
| 5572886 | CHERON WEEMS | 1909 W HUNTING PARK STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5572887 | CHERONE COOPER | 1724 S DEACON ST | | | | DETROIT | MI | 48217 | |
| 4475113 | CHERPAK, JACKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746584 | CHERPIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591316 | CHERPINSKY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572888 | CHERRAE RUSHTON | 6311 SAMPSON BL 49 | | | | SACRAMENTO | CA | 95824 | |
| 5572889 | CHERRE PYE | 257 OAK LEAF DR | | | | WINONA | MN | 55987 | |
| 5572890 | CHERREE GREENE | 11168 3RD ST NE | | | | ST PAUL | MN | 55106 | |
| 5572891 | CHERRELLE JACKSON | 308 COMRIE AVE | | | | BRADDOCK | PA | 15104 | |
| 5572892 | CHERRELLE M CUTLIFF | 613 COLUMNS DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5572893 | CHERRELUS LILLIE | 5526 BAVARAIN LN | | | | WILMINGTON | NC | 28405 | |
| 5572894 | CHERRESE HILL | 4433 S BRANDON ST | | | | SEATTLE | WA | 98118 | |
| 4571447 | CHERRETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571867 | CHERRETTE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572895 | CHERRI COOPER | 1937 LENOX STREET | | | | HARRISBURG | PA | 17104 | |
| 5572896 | CHERRI KANNAREDOPLIS | 329 13TH PLACE SW | | | | VERO BEACH | FL | 32962 | |
| 5572897 | CHERRI MELDER | 1116 BEVERLY LANE | | | | GLENMORA | LA | 71433 | |
| 5572898 | CHERRI WHITENER | 6711 LINCOLN RD | | | | BRADENTON | FL | 34203 | |
| 5572899 | CHERRI YAN | 9740 62ND RD | | | | FLUSHING | NY | 11374 | |
| 5572901 | CHERRIE JOHNSON | 6430 CHARLOTTE PIKE APT 1808 | | | | NASHVILLE | TN | 37209 | |
| 5572902 | CHERRIE KRUTSCH | 230 E MAIN ST | | | | HANOVER | MI | 49241 | |
| 5572903 | CHERRIE MABORANG | 2016 W ALGONQUIN RD | | | | MOUNT PROSPEC | IL | 60056 | |
| 4675208 | CHERRIE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729267 | CHERRIER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219187 | CHERRINGTON, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572907 | CHERRISSE NEUBAUER | CROWN MOUNTAIN RD | | | | ST THOMAS | VI | 00802 | |
| 4708810 | CHERRIX, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731453 | CHERRIX, ROBIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572908 | CHERRRELLE PATTERSON | 848 MOUNT PLEASANT ROAD | | | | PITTSBURGH | PA | 15214 | |
| 5572909 | CHERRY AARON | 450 SLIM COURT | | | | ROCKY MOUNT | NC | 27803 | |
| 5572910 | CHERRY AKINA | 181 WENDELL ST | | | | PROVIDENCE | RI | 02909 | |
| 5572911 | CHERRY AKINS | 5124 E HIGHWAY 82 | | | | LAKE VILLAGE | AR | 71653 | |
| 5572912 | CHERRY ANGELA | 83 SCHOOL DR | | | | SNOWHILL | NC | 28580 | |
| 5572913 | CHERRY ANITA | 226 CANDY CREEK RD | | | | REIDSVILLE | NC | 27320 | |
| 5572914 | CHERRY BANASHLEY | 1001 S SAGE AVE | | | | WHITE RIVER | AZ | 85941 | |
| 4802647 | CHERRY BARGAINS LLC | DBA CHERRYBARGAINS | 1521 ALTON ROAD 126 | | | MIAMI BEACH | FL | 33139 | |
| 5572915 | CHERRY BRANDY | 317 EDWIN ST | | | | NASHVILLE | TN | 37207 | |
| 5572916 | CHERRY BRUNO | C ALCAZARR 961 ALTOS URB VILLA GRA | | | | SANJUAN | PR | 00924 | |
| 4870956 | CHERRY CAPITAL FOODS LLC | 807 AIRPORT ACCESS RD STE 111 | | | | TRAVERSE CITY | MI | 49686 | |
| 4851422 | CHERRY CASSANOVA | 1242 BROOKLYN AVE | | | | Brooklyn | NY | 11203 | |
| 5572917 | CHERRY CHRUM | 195 WHITEHORN AVE | | | | COLUMBUS | OH | 43223 | |
| 5572918 | CHERRY CONSUELA | 3208 MILL RACE RD | | | | RICHMOND | VA | 23234 | |
| 5572919 | CHERRY CRUM | 195 WHITETHORN AVE | | | | COLUMBUS | OH | 43223 | |
| 5572920 | CHERRY CRYSTAL | 418 ASH STREET | | | | WOODLAND | NC | 27897 | |
| 5572921 | CHERRY DELOS REYES | 5012 WDEMING PLACE | | | | CHICAGO | IL | 60639 | |
| 4860811 | CHERRY DESIGN PARTNERS LLC | 147 WEST 35TH STREET 1405 | | | | NEW YORK | NY | 10001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572922 | CHERRY DESTINY | 981 PUNJAB CIRCLE | | | | ESSEX | MD | 21221 | |
| 5572923 | CHERRY EARL | 450 SLED CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5572924 | CHERRY FRIASON | 2754 MERIDAN DR APT 4 | | | | GREENVILLE | NC | 27834 | |
| 5572925 | CHERRY GLENN | 11305 EAST 45TH ST | | | | KANSAS CITY | MO | 64133 | |
| 4806987 | CHERRY GROUP CO LTD | MOLLY YANG | ROOM 2204 | NO 2 NANJING ROAD | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4806986 | CHERRY GROUP CO LTD | SELINA GUO | NO.2 NANJING ROAD | | | QINGDAO | SHANDONG | 266071 | CHINA |
| 5572926 | CHERRY HELDRETH | 197792 FOREST GREEN DRIVE | | | | MEADVILLE | PA | 16335 | |
| 5830357 | CHERRY HILL COURIER-POST | ATTN: DAVID WATSON | 228 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | |
| 5572927 | CHERRY JACKSON | 2326 SHIRLEY DR | | | | SAVANNAH | GA | 31404 | |
| 5572928 | CHERRY JAUNINNE S | 8301 S DREXEL AVE | | | | CHICAGO | IL | 60619 | |
| 5572931 | CHERRY KRISTEN | 406 W VINE | | | | JUNCTION CITY | KS | 66441 | |
| 5572932 | CHERRY LACANDES S | 1808 WINDOR XING SE | | | | CONYERS | GA | 30013 | |
| 5572933 | CHERRY LASHANDA | 2526 N 49TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5572934 | CHERRY LATISHA | 1905 WHITE HOLLOW DRIVE | | | | GREENVILLE | NC | 27858 | |
| 5572935 | CHERRY LEIGH A | 242-3 HOLLY SPRINGS VILLAGE RD | | | | FRANKLIN | NC | 28734 | |
| 5572936 | CHERRY LEQUITA M | 5749 LUCK LN | | | | VA BEACH | VA | 23464 | |
| 5572937 | CHERRY LINDA | 812 PAEKS LANDINGIN | | | | ASHEVILLE | NC | 28806 | |
| 4864753 | CHERRY LOGISTICS CORP | 19 S LA SALLE ST STE 1201 | | | | CHICAGO | IL | 60603-1419 | |
| 5572939 | CHERRY MARGARET | 88 CLIFTON HILL | | | | KINGSHILL | VI | 00850 | |
| 5572940 | CHERRY MARY B | 116 MILL POND RD | | | | HOBGOOD | NC | 27843 | |
| 5572941 | CHERRY MELLINGER | 4065 BUTTONWOOD DR | | | | MOUNT JOY | PA | 17552 | |
| 5572942 | CHERRY MICHAEL | 1715 15TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 5572943 | CHERRY MINESER | 230 RANDOLPH ST | | | | ASHLAND | VA | 23005 | |
| 5572944 | CHERRY NACY | 1207 S RUSSELL STREET | | | | BOWLING GREEN | KY | 42101 | |
| 5572945 | CHERRY NESHA | 2208 ELMIRA | | | | MUSKOGEE | OK | 74403 | |
| 5572946 | CHERRY NYESHA | 105 JOSSLUE DR | | | | SUMMERVILLE | SC | 29483 | |
| 5572947 | CHERRY PEACE | 1005 BRINKBY | | | | RENO | NV | 89509 | |
| 5572948 | CHERRY REYNOLDS | 82 ENSIGN ST | | | | EAST HARTFORD | CT | 06118 | |
| 5572949 | CHERRY RICK | 23020 25TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5572950 | CHERRY ROBERT | 434 WILEY PAGE RD | | | | LONGVIEW | TX | 75605 | |
| 5572951 | CHERRY SABRINA | 303 COUNTY RD 335 | | | | NAVUOO | AL | 35578 | |
| 5572952 | CHERRY SHAKITA | 1805 OVERHILL RD | | | | COLUMBIA | SC | 29223 | |
| 5572953 | CHERRY SHAREEFAH | 1519 WESTMINISTER PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5572954 | CHERRY SHERREE | 2001 CHARTWOOD LN | | | | RICHMOND | VA | 23225 | |
| 4860508 | CHERRY STIX LTD | 1407 BROADWAY STE 1503 | | | | NEW YORK | NY | 10018 | |
| 5572955 | CHERRY TANYA | 823 W SPRING MEADOW CT | | | | BALTIMORE | MD | 21221 | |
| 5572956 | CHERRY TARLETIA | 55 COLONIAL WAY | | | | CHESAPEAKE | VA | 23325 | |
| 5572957 | CHERRY THERESA | 1114 HARRISON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5572958 | CHERRY TIM | 5 CARTE SQ | | | | WEST PLAINS | MO | 65775 | |
| 5572959 | CHERRY TIMS | 3E LUTCHER ST | | | | ORANG | TX | 77630 | |
| 4870678 | CHERRY VALLEY LANDSCAPE CENTER INC | 7711 NEWBURG RD | | | | ROCKFORD | IL | 61108 | |
| 5572961 | CHERRY WILLIE | 3210 BRASSWOOD CT | | | | GREENVILLE | NC | 27834 | |
| 5572962 | CHERRY WILSON | 270 TAMPA DRIVE | | | | NASHVILLE | TN | 37011 | |
| 4542522 | CHERRY, AHJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545141 | CHERRY, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521973 | CHERRY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167182 | CHERRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265326 | CHERRY, APRIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704127 | CHERRY, ARNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769612 | CHERRY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197022 | CHERRY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477120 | CHERRY, BETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426837 | CHERRY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480467 | CHERRY, BOBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685729 | CHERRY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381003 | CHERRY, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227659 | CHERRY, CELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229659 | CHERRY, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517533 | CHERRY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302628 | CHERRY, CLEVELAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217958 | CHERRY, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360538 | CHERRY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761107 | CHERRY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223107 | CHERRY, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209184 | CHERRY, DANA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855794 | Cherry, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510977 | CHERRY, DEONTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484897 | CHERRY, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629782 | CHERRY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521437 | CHERRY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405712 | CHERRY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513452 | CHERRY, DREAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360750 | CHERRY, DUANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361117 | CHERRY, EQUANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474815 | CHERRY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517176 | CHERRY, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636845 | CHERRY, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825887 | CHERRY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749833 | CHERRY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668487 | CHERRY, HEIDEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702542 | CHERRY, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594883 | CHERRY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288565 | CHERRY, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438845 | CHERRY, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432581 | CHERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525633 | CHERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736889 | CHERRY, JAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429636 | CHERRY, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735457 | CHERRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593305 | CHERRY, JOHNNY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735951 | CHERRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506809 | CHERRY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274186 | CHERRY, JUSTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470106 | CHERRY, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530512 | CHERRY, KAI-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542630 | CHERRY, KAMILE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495122 | CHERRY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537267 | CHERRY, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184716 | CHERRY, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441662 | CHERRY, LAKISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224277 | CHERRY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513077 | CHERRY, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712840 | CHERRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523792 | CHERRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674718 | CHERRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281098 | CHERRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691917 | CHERRY, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189286 | CHERRY, MARIA DIVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627986 | CHERRY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554342 | CHERRY, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356209 | CHERRY, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210537 | CHERRY, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549607 | CHERRY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381846 | CHERRY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145260 | CHERRY, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473296 | CHERRY, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535341 | CHERRY, OMAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507637 | CHERRY, ONZJONLERE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764256 | CHERRY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387045 | CHERRY, PERTISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513141 | CHERRY, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213203 | CHERRY, RACHEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531227 | CHERRY, REDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427002 | CHERRY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813818 | CHERRY, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450165 | CHERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718336 | CHERRY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524099 | CHERRY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382400 | CHERRY, SADENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551651 | CHERRY, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370669 | CHERRY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409401 | CHERRY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380416 | CHERRY, SHAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342266 | CHERRY, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853601 | Cherry, Synobia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346828 | CHERRY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404063 | CHERRY, TISHONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508863 | CHERRY, TIYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221939 | CHERRY, TONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626194 | CHERRY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276238 | CHERRY, TREMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378499 | CHERRY, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619417 | CHERRY, VALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691321 | CHERRY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550243 | CHERRY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734669 | CHERRY, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672389 | CHERRY, YORIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761754 | CHERRY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789338 | Cherryholmes, Bill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572963 | CHERRYHOMES TYLER INC | 331 SECOND AVE SOUTH STE 230 | | | | MINNEAPOLIS | MN | 55401 | |
| 4149381 | CHERRY-HUTTON, ROTASHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808434 | CHERRYMART ASSICIATES LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152 | |
| 4798103 | CHERRYVALE MALL LLC | 7200 Harrison Ave | Ste 5 | | | Rockford | IL | 61112-1042 | |
| 4900081 | CherryVale Mall, LLC | c/o Illinois Corp Service Company C | 801 Adlai Stevenson Drive | | | Springfiled | IL | 62703 | |
| 5845539 | Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Attn: Gary Roddy, Vice President Legal Collections | 2300 Hamilton Place Blvd.,, Suite 500 | | Chattanooga | TN | 37421 | |
| 5845539 | Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | c/o Husch Blackwell LLP | Attn: Celeb Holzaepfel | 736 Georgia Street, Suite 300 | | Chattanooga | TN | 37402 | |
| 4678403 | CHERRY-WESSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262758 | CHERRY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572964 | CHERTCHAI ASSINI | 7159 SEINE AVE | | | | HIGHLAND | CA | 92346 | |
| 5572965 | CHERTHAO CHONGSUELEE | 125 MOUNTANIEER DR | | | | STATESVILLE | NC | 28625 | |
| 4438293 | CHERUBIN, JENNYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625072 | CHERUBIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430654 | CHERUBIN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403090 | CHERUBINI SABRINA | 390 WINCHESTER CT | | | | FOSTER CITY | CA | 94404-3545 | |
| 4291908 | CHERUKURI, KARTHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470553 | CHERUNDOLO, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513297 | CHERUP, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367535 | CHERUVATHOOR, GEORGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571549 | CHERUVU, KRISHNAVENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640749 | CHERVENAK, GERALDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275403 | CHERVENY, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451144 | CHERVENY, NATE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806988 | CHERVON (HK) LIMITED | HELEN HUANG | ROOM 803B,8/F, ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | WANCHAI | | | HONG KONG |
| 5795202 | Chervon (HK) Ltd. | 33 W. Higgins Road Suite 810 | | | | S. Barrington | IL | 60010 | |
| 5790086 | CHERVON (HK) LTD. | ZHANG TONG | 33 W. HIGGINS ROAD SUITE 810 | | | S. BARRINGTON | IL | 60010 | |
| 4129915 | Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, NW | Grand Rapids | MI | 49503 | |
| 5844446 | Chervon (HK), Ltd. | Attn: Minda Huang | No. 99, W Tian-Yuan Rd. | | | Nanjing | | 211106 | China |
| 5853713 | Chervon (HK), Ltd. | Room 803B, 8/F | Allied Kajima Bldg. | 138 Gloucester Road | | | | | Hong Kong |
| 5844436 | Chervon (HK), Ltd. | Gordon Jay Toering | Partner | Warner Norcross + Judd LLP | 111 Lyon Street NW, Suite 900 | Grand Rapids | MI | 49503 | |
| 5853713 | Chervon (HK), Ltd. | Gordon Jay Toering | Warner Norcross + Judd LLP | 111 Lyon Street NW, Suite 900 | | Grand Rapids | MI | 49503 | |
| 5854218 | Chervon (HK), Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794016 | CHERVON HK LIMITED | ROOM 803B8F | | | | WANCHAI | | | HONG KONG |
| 5411396 | CHERVON HK LIMITED | ROOM 803B8F ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | | WANCHAI | | | HONG KONG |
| 4806542 | CHERVON NORTH AMERICA | 120 IONIA ST STE 102 | | | | GRAND RAPIDS | MI | 49503 | |
| 4442741 | CHERVONY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572967 | CHERY HONTE | 1840 PROSPECT PLACE | | | | BROOKLYN | NY | 11233 | |
| 5572968 | CHERY KNAEBLE | 3676 180TH AVE NW | | | | ANDOVER | MN | 55304 | |
| 5572969 | CHERY MARIE | 9601 NW 8TH AVE | | | | MIAMI | FL | 33150 | |
| 4327995 | CHERY, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266456 | CHERY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253239 | CHERY, BRADLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234055 | CHERY, ERIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704628 | CHERY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256134 | CHERY, GUYNEMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227620 | CHERY, HASHELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246454 | CHERY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708777 | CHERY, JEAN SERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770447 | CHERY, JEANMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792516 | Chery, Josue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398497 | CHERY, LEONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422464 | CHERY, LOONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253900 | CHERY, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688825 | CHERY, MARTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237223 | CHERY, MELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661858 | CHERY, NANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229495 | CHERY, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297508 | CHERY, OLJIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245933 | CHERY, PROSPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252512 | CHERY, REGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684432 | CHERY, RITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233625 | CHERY, RODJALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441244 | CHERY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770257 | CHERY, SMIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774021 | CHERY, TOUSSENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257464 | CHERY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790450 | Cheryl & Larry Buckles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572970 | CHERYL A ASHLEY | 3757 S WABASH AVE | | | | CHICAGO | IL | 60653 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861138 | CHERYL A EATON | 15455 ROUTE 6 | | | | CLARENDON | PA | 16313 | |
| 5572971 | CHERYL A HAWES | 10600 TRAIL HAVEN RD | | | | ROGERS | MN | 55374 | |
| 4887360 | CHERYL A LAMM | SEARS OPTICAL LOC 2570 | 7550 W ST RD 45 | | | BLOOMINGTON | IN | 47403 | |
| 4887615 | CHERYL A LAMM | SEARS OPTICAL LOCATION 2600 | 3401 S US HWY 41 | | | TERRE HAUTE | IN | 47802 | |
| 5572972 | CHERYL A MAJGIER | 877 CENTER ST | | | | LUDLOWM | MA | 01056 | |
| 5572973 | CHERYL A ROBINSON | 9035 N SHORE TRL N | | | | FOREST LAKE | MN | 55025 | |
| 5572974 | CHERYL A TODD | 2375 CHESTNUT | | | | LONG BEACH | CA | 90806 | |
| 4903689 | Cheryl A. Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572975 | CHERYL ADAMS | 329 NW 43RD ST | | | | MIAMI | FL | 33137 | |
| 5572976 | CHERYL AKER | 5431 JUNIATA ST | | | | DULUTH | MN | 55804 | |
| 5572977 | CHERYL ALAXANDER | 4105 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5572978 | CHERYL ALEXANDER | BOX 182 | | | | KELLOGG | MN | 55945 | |
| 5572979 | CHERYL AND GILBERT WILCOX | 2525 APPLE TREE ST | | | | HEMET | CA | 92545 | |
| 5572980 | CHERYL ANDERSON | 460 ARNOS RD SPACE 95 | | | | TALENT | OR | 97535 | |
| 5572981 | CHERYL ANDRADA | 59 JOHN H CHAFEE BLVD 310 | | | | NEWPORT | RI | 02840 | |
| 5572982 | CHERYL ANN | 4564 RAZOR HILL RD | | | | BEALETON | VA | 22712 | |
| 5572983 | CHERYL ANNE WOEHR | 2606 CREST ST | | | | ALEXANDRIA | VA | 22302 | |
| 5572984 | CHERYL ASHE | 3204 HICKORY DR | | | | DAYTON | OH | 45406 | |
| 5572985 | CHERYL ASHWORTH | 1811 REAR HASH RIDGE RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5572986 | CHERYL AVANCE | 4800 MASSIE STREET | | | | N LITTLE ROCK | AR | 72118 | |
| 5572987 | CHERYL BARNES | 125 C-BD WHIM | | | | FSTED | VI | 00840 | |
| 5572988 | CHERYL BATHURST | 244 LISBON ROAD APT 228 | | | | LISBON | ME | 04250 | |
| 5572989 | CHERYL BEALS | 2403 BROWN ST | | | | DURHAM | CA | 95931 | |
| 5572990 | CHERYL BEAVERS | 7815 BLACK OAK RD | | | | ROCK | WV | 24747 | |
| 5572991 | CHERYL BENGTSON | 8083 269TH ST | | | | CHISAGO CITY | MN | 55013 | |
| 5572992 | CHERYL BENZ | 3581 OWASSO ST APT 113 | | | | ST PAUL | MN | 55126 | |
| 4813819 | CHERYL BERNSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572993 | CHERYL BEST | 239 HIGH EXT | | | | FAIRPORT | NY | 14450 | |
| 4231273 | Cheryl Bishop | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5572994 | CHERYL BLACK | 8217 AKERSVILLE ROAD | | | | LAFAYETTE | TN | 37083 | |
| 5572995 | CHERYL BLACKWATER | PO BOX 1451 | | | | SACATON | AZ | 85247 | |
| 5572996 | CHERYL BOARD | 3234 OLD SALEM ROAD SE | | | | CONYERS | GA | 30013 | |
| 5572997 | CHERYL BOARDMAN | 1424 24TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5572998 | CHERYL BOTTLE | PO BOX 2818 | | | | RAMONA | CA | 92065 | |
| 5572999 | CHERYL BOYS | 510 BANYAN RD | | | | NEWARK | DE | 19713 | |
| 5573000 | CHERYL BRANDON | 2120 FISH SPRINGS RD | | | | GARDNERVILLE | NV | 89410 | |
| 5573001 | CHERYL BRBERRY | 121 35TH S NORMAL | | | | CHICAGO | IL | 60628 | |
| 5573002 | CHERYL BREEDING | 3117 ETHEL AVU | | | | WACO | TX | 76707 | |
| 5573003 | CHERYL BULLOCK | 2845 HOMETTE PLACE | | | | WALDORF | MD | 20601 | |
| 5573004 | CHERYL BURNETTE | PO BOX 625 | | | | FORT APACHE | AZ | 85926 | |
| 5573005 | CHERYL BUSTOS | 1498 KIMBALL PL | | | | MANTECA | CA | 95336 | |
| 5573006 | CHERYL CALISTI | 35658 DURRELL CT | | | | NEW BALTIMORE | MI | 48047 | |
| 5573007 | CHERYL CALLERI | 3535 ROLAND DR | | | | SANTA CRUZ | CA | 95062 | |
| 5573008 | CHERYL CAMPBELL | 3870 REGENCY OAKS DR | | | | BARTLETT | TN | 38135 | |
| 5573009 | CHERYL CARLSON | 930 106TH LN NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5573010 | CHERYL CARVIN | 13412 S SACRAMENTO AVE | | | | ROBBINS | IL | 60472 | |
| 5573011 | CHERYL CASTILLE | 118 ALEX RICHARD RD | | | | ARNAUDVILLE | LA | 70512 | |
| 5573012 | CHERYL CASTRO | 8113 LENA AVE | | | | CANOGA PARK | CA | 91304 | |
| 5573013 | CHERYL CHANEY | 14374 MERCERSBURG RD | | | | GREENCASTLE | PA | 17225 | |
| 4809310 | CHERYL CHENAULT | 4790 CAUGHLIN PARKWAY # 368 | | | | RENO | NV | 89519 | |
| 5573014 | CHERYL CHIRINO | 6422 E 16TH ST | | | | KANSAS CITY | MO | 64126 | |
| 5573016 | CHERYL CLARK | 18601 E SALISBURY RD | | | | INDEPENDENCE | MO | 64056-3413 | |
| 5573017 | CHERYL COFFMAN | 4519 ARAGON PLACE | | | | COLUMBU | OH | 42227 | |
| 5573018 | CHERYL COLEMAN | 3337 TILLMAN ST | | | | DETROIT | MI | 48208 | |
| 4131606 | Cheryl Coleman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573019 | CHERYL COLLINS | 80 WESTERN AVENUE | | | | MORRISTOWN | NJ | 07960 | |
| 4833619 | CHERYL COMMERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573021 | CHERYL CRAIG | 3641 MARYLAND STREET | | | | GARY | IN | 46409 | |
| 5573022 | CHERYL CRAMPTON | 350DUTYLN | | | | WISHRAM | WA | 98673 | |
| 5573023 | CHERYL CRAWFORD | 128 N 21 ST APT6 | | | | OMAHA | NE | 68131 | |
| 5573025 | CHERYL CURLEY | 1513 KINGSWAY RD | | | | BALTIMORE | MD | 21218 | |
| 5573026 | CHERYL CURRIE | 319 PRIMROSE RD A | | | | BURLINGAME | CA | 94010 | |
| 5573027 | CHERYL CURRY | 18424 WOODSIDE DR | | | | HAGERSTOWN | MD | 21740 | |
| 5405621 | Cheryl D Schmidt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573028 | CHERYL DAVIS | 21045 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 4813820 | CHERYL DE WITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573029 | CHERYL DEKEMA | 2322S CONWAY RD APT K | | | | ORLANDO | FL | 32812 | |
| 5573030 | CHERYL DENNIS | 4352 JARDIN PL CV | | | | MEMPHIS | TN | 38141 | |
| 5573032 | CHERYL DONAIS | 20928 COUNTY ROAD 15 | | | | ELK RIVER | MN | 55330 | |
| 5573034 | CHERYL ECKWRIGHT | 319 MEADOWOOD LN | | | | VADNAIS HTS | MN | 55127 | |
| 5573035 | CHERYL EDGERSON | 5517 MARGINY ST | | | | NEW ORLEANS | LA | 70122 | |
| 5573036 | CHERYL EDWARDS | 1610 COPPER PENNY DR | | | | CHESAPEAKE | VA | 23323 | |
| 4865658 | CHERYL ELAINE GEORGE | 320 NORTH COMMERCE UNIT 3 | | | | ARMORE | OK | 73401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573037 | CHERYL ESCANDON | 20 SALEM BRANCH CT | | | | COVINGTON | GA | 30016 | |
| 5573038 | CHERYL EUARD | 4021 WEST 119TH | | | | CLEVELAND | OH | 44111 | |
| 5573039 | CHERYL EWERS | -914 PEARIE MEADOW CT | | | | WATERLOO | IA | 50701 | |
| 5573040 | CHERYL F MITCHELL | 2439 LEXINGTON AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5573041 | CHERYL FARMER | 1925 BLAIR CRT | | | | BALTIMORE | MD | 21015 | |
| 4833620 | CHERYL FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833621 | CHERYL FISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573043 | CHERYL FISHER | 239 N BEVERLY AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5573044 | CHERYL FONTAINE | 6434 WOODLAND DR | | | | CONESUS | NY | 14435 | |
| 4872019 | CHERYL FORSTROM | 990 W 41ST ST IRONGATE MALL 60 | | | | HIBBING | MN | 55746 | |
| 5573045 | CHERYL FOWLER | 1938 TWP RD 242 | | | | TORONTO | OH | 43964 | |
| 5573046 | CHERYL FUGGERSON | 14927 E 12MILE RD APT13 | | | | WARREN | MI | 48088 | |
| 5573047 | CHERYL G POND | 331 DUET ST | | | | HOUMA | LA | 70360 | |
| 5573048 | CHERYL GAGNON | 237 WASHINGTON STREET | | | | FALL RIVER | MA | 02721 | |
| 5573049 | CHERYL GALLOWAY | 3220 TRIMBLESTONE LANE 101 | | | | RALEIGH | NC | 27616 | |
| 5573050 | CHERYL GARCIA | 200 S MILL 322 | | | | TEHACHAPI | CA | 93561 | |
| 5573051 | CHERYL GARIBAY | 560 SEARS AVE | | | | SAN DIEGO | CA | 92114 | |
| 5573052 | CHERYL GARNER | 44717 GADSDEN AVE | | | | LANCASTER | CA | 93534 | |
| 5573053 | CHERYL GILBERT | 968 GREBNELTR D | | | | GREERNELT | MD | 20706 | |
| 5573054 | CHERYL GILES | 1107 SUNNYBROOK DR | | | | GLEN BURNIE | MD | 21061 | |
| 5573055 | CHERYL GLORE | 5058 SILVER HILL CT201 | | | | FORESTVILLE | MD | 20747 | |
| 5573056 | CHERYL GOLDRING | 568 WILSON BRIDGEAPT B2 | | | | OXON HILL | MD | 20745 | |
| 5573057 | CHERYL GOSEYUN | PO BOX 1399 | | | | WHITERIVER | AZ | 85941 | |
| 5573058 | CHERYL GRIGGS | 1619 CR | | | | ALICE | TX | 78332 | |
| 5573059 | CHERYL GROGG | 9000 ROBERT E LEE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | |
| 4813821 | CHERYL GUSTAFSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573060 | CHERYL GUTC | 239 S CUSTER ST | | | | SANDUSKY | MI | 48471 | |
| 5573061 | CHERYL HAENY | 943 RIVER AVE N | | | | SAUK RAPIDS | MN | 56379 | |
| 5573062 | CHERYL HALE | 1014 JOHNSTON ST | | | | BAKER | LA | 70714 | |
| 5573063 | CHERYL HAMBY | 2874 CAMAMEL COURT | | | | YORK | SC | 29745 | |
| 5573064 | CHERYL HAMSHER | 859 FAULING RD | | | | ST STEPHEN | SC | 29479 | |
| 5573065 | CHERYL HARDY | 104 LAKESIDE TRAIL | | | | RIDGE | NY | 11961 | |
| 5573066 | CHERYL HARRIS | 14413 ESMERALDA AVE | | | | CLEVELAND | OH | 44110 | |
| 5573067 | CHERYL HAWKINS | 6321 KNUDSEN DR SPC 13 | | | | BAKERSFIELD | CA | 93308-5405 | |
| 5573068 | CHERYL HELM | 5855 YERMO DR | | | | TOLEDO | OH | 43613 | |
| 5573069 | CHERYL HELMS | 3313 N VIADUCT RD | | | | BLOOMFIELD | IN | 47424 | |
| 5573070 | CHERYL HENDERSON | 1391 EASTLAND AVE SE | | | | WARREN | OH | 44484 | |
| 4833622 | CHERYL HENSHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573071 | CHERYL HERCZEG | 11 E CALVADA BLVD | | | | PAHRUMP | NV | 89048 | |
| 4901285 | Cheryl Holle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573072 | CHERYL HOPKINS | 5479 ORANGE AVE APT A | | | | LONG BEACH | CA | 90805 | |
| 5573073 | CHERYL HOWARD | 3602 W FRANKLIN BLVD | | | | CHICAGO | IL | 60624 | |
| 4887146 | CHERYL HUDISH | SEARS OPTICAL 1644 | 200 PARK CITY CTR | | | LANCASTER | PA | 17601 | |
| 5411417 | CHERYL HUGHES | 622 2ND STREET WEST | | | | FORT FRANCES | ON | P9A 2Z8 | CANADA |
| 5016975 | Cheryl Hughes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573074 | CHERYL HUNTER | 1628 N MCVICKER AVE | | | | CHICAGO | IL | 60639 | |
| 5573075 | CHERYL JACKSON | 2231 OAKLAND ST | | | | AURORA | CO | 80010 | |
| 4902932 | Cheryl James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573076 | CHERYL JENKINS | 1002 ANGORA DR | | | | CHELTANHAM | MD | 20623 | |
| 5573077 | CHERYL JENKINS1 | 16717 MURRAY ROAD | | | | MOUNT VERNON | OH | 43050 | |
| 5573078 | CHERYL JESSER | 119 WOOD CANYON RD | | | | PATAGONIA | AZ | 85624 | |
| 5573079 | CHERYL JOHNSON | 1419 ABBOT ST | | | | ROANOKE | VA | 24017 | |
| 4887119 | CHERYL K HUDISH MANEY | SEARS OPTICAL 1484 | WARREN ST BYPASS & BERN RD | | | READING | PA | 19610 | |
| 5573081 | CHERYL K RANNOW | 618 CIRCLE PINE 103 | | | | BRAINERD | MN | 56401 | |
| 5573082 | CHERYL KEHL | 15832 BAINEBRIDGE DRIVE | | | | JACKSONVILLE | FL | 32218 | |
| 5573083 | CHERYL KELLY | 1716 EASTBROOK | | | | EDINBURG | PA | 16101 | |
| 5573084 | CHERYL KINNAIRD | 1115 SPORTSMAN DR | | | | JEFFERSONVL | IN | 47130 | |
| 5573085 | CHERYL KLISZCZ | 192 CREEKVIEW LN | | | | LORETTO | MN | 55357 | |
| 5573086 | CHERYL KNOTT | 861 W TARPON BLVD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5573087 | CHERYL KOLKMAN | 1852 SAGE MEADOW LAN | | | | CLARKSVILLE | TN | 37040 | |
| 5573088 | CHERYL L BUTLER | 6205 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5573090 | CHERYL L NOVAK | 704 11TH ST NE | | | | NEW PRAGUE | MN | 56071 | |
| 5573091 | CHERYL L SAVITSKI | 86 N MAIN ST FL 2 | | | | ASHLEY | PA | 18706 | |
| 5405650 | CHERYL L SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573092 | CHERYL L WILLIE | PO BOX 1221 | | | | FRUITLAND | NM | 87416 | |
| 4135912 | Cheryl L. Romanchuk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573093 | CHERYL LARK | 7208 E 46TH PL | | | | TULSA | OK | 74145 | |
| 5573094 | CHERYL LEE | 2929 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5573095 | CHERYL LEWIS | 4682 TREVOR CIR APT 2 | | | | ROCKFORD | IL | 61109-5537 | |
| 4848061 | CHERYL LEWIS | 8109 S ALBANY AVE | | | | Chicago | IL | 60652 | |
| 5573096 | CHERYL LITTLE | 1360 LEVIS STREET NORTHEAST | | | | WASHINGTON | DC | 20002 | |
| 5573097 | CHERYL LOGAN | 24 JOHN BYNUM RD | | | | OLD FORT | NC | 28762 | |
| 5573098 | CHERYL LUCKETT | 4956 PAINE LN | | | | VIRGINIA BCH | VA | 23455 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573099 | CHERYL LUCKEY | 557 NE 23RD CIR APT 2 | | | | OCALA | FL | 34476 | |
| 5573100 | CHERYL LYMAN | 6950 OAK CROSSING RD | | | | PATTERSON | GA | 31557 | |
| 4886650 | CHERYL LYNNWARREN | SEARS AUTHORIZED HOMETOWN STORE | 601 NORTHWEST PKWY | | | AZLE | TX | 76020 | |
| 5855490 | CHERYL MAPLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836406 | Cheryl Maples | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573101 | CHERYL MARQUEZ | 4616 SOQUEL DR | | | | SOQUEL | CA | 95073 | |
| 5573102 | CHERYL MARTIN | 3616 10TH ST | | | | DETROIT | MI | 48229 | |
| 5573103 | CHERYL MASON | 8-76 JON F KENNEDY | | | | CSTED | VI | 00820 | |
| 5573104 | CHERYL MAZZA | 22122 133RD ST E NONE | | | | BONNEY LAKE | WA | 98391 | |
| 5573105 | CHERYL MCCOY | 00HVHVV | | | | VIRGINIA BCH | VA | 23455 | |
| 5573106 | CHERYL MCDONALD | 8 ROSECRANS PL | | | | BALTIMORE | MD | 21236 | |
| 5573107 | CHERYL MERIS MORGARIDGE RED BEAR | PO BOX 1670 | | | | EAGLE BUTTE | SD | 57625 | |
| 5573108 | CHERYL MIKE | 1000 S MAIN | | | | ROSWELL | NM | 88201 | |
| 5573109 | CHERYL MILLER | 8100 STONE ST | | | | HOUSTON | TX | 77061 | |
| 5573110 | CHERYL MIMS | 17 KERMIT AVE | | | | BUFFALO | NY | 14215-3207 | |
| 5573111 | CHERYL MOORMANN | 4846 E BOOTJACK RD | | | | ROLLING PR | IN | 46371 | |
| 5573112 | CHERYL MORRIS | 285 FRAGENT TOWN RD | | | | HAVELOCK | NC | 28532 | |
| 5573113 | CHERYL MOSER | 306 MONTGOMERY ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5573114 | CHERYL MOSES | 13208 WILLOWBROOK DR | | | | NEW ORLEANS | LA | 70129 | |
| 5573115 | CHERYL MULLER | 18 MARLBOROUGH RD | | | | SHALIMAR | FL | 32579 | |
| 5573117 | CHERYL NAPOLEON | 2717 MYRTLE ST | | | | NEW ORLEANS | LA | 70122 | |
| 4712183 | CHERYL NEVERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573118 | CHERYL NICOLO | 42 CABOT RD | | | | DANVERS | MA | 01923 | |
| 5573119 | CHERYL NIEMEIER | 13301 SEAMAN RD | | | | VANCLEAVE | MS | 39565 | |
| 4833623 | CHERYL NIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833624 | CHERYL NOBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573120 | CHERYL OSTROW | 5532 ROCKHILL RD NONE | | | | KANSAS CITY | MO | 64110 | |
| 5573121 | CHERYL OVERCASH | 201 KENNAIL RD | | | | TROUTMAN | NC | 28166 | |
| 5573122 | CHERYL PADILLA | 2229 ELIZABETH DRIVE | | | | BROADVIEW | IL | 60155 | |
| 5573123 | CHERYL PALMER | PO BOX 134 | | | | WHITERIVER | AZ | 85941 | |
| 5573124 | CHERYL PAOGOFIE | 4303 NAWILIWILI ROAD | | | | LIHUE | HI | 96766 | |
| 5573125 | CHERYL PARKER | 16827 TAMMANY MANOR RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5573126 | CHERYL PARKS | 36259 S SAWTELL RD | | | | MOLALLA | OR | 97038 | |
| 5573127 | CHERYL PARTON | 1 DOOLITTLE DR | | | | DAYTON | OH | 45431 | |
| 5573128 | CHERYL PEACOCK | 1708 GREEN RIDGE RD | | | | TAMPA | FL | 33619 | |
| 4833625 | CHERYL PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573130 | CHERYL PIETRZYK | 8627 HUFSMITH | | | | TOMBALL | TX | 77375 | |
| 5573131 | CHERYL POINTER | 4987 WASHINGTON ST | | | | GARY | IN | 46408 | |
| 5573132 | CHERYL PORTERFIELD | 11 READING LANE | | | | BETHPAGE | NY | 11714 | |
| 5573133 | CHERYL PRINCE | 371 PENDERGRAFT RD | | | | BUNNLEVEL | NC | 28323 | |
| 5573134 | CHERYL PRITCHARD | 17 WEST IRIS | | | | MIDLAND | MI | 48640 | |
| 4833626 | CHERYL PROUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573135 | CHERYL PURDY | 4326 SHERWOOD FORREST DR | | | | DUNCANVILLE | AL | 35456 | |
| 5573136 | CHERYL R FARMER | 1925 BLAIR CT | | | | BEL AIR | MD | 21015 | |
| 5573137 | CHERYL RACHEL | 9521 SW 18TH STREET | | | | WEST PARK | FL | 33023 | |
| 5573138 | CHERYL RALP FORD | 709 OAKMONT LN NORTH | | | | FORT WORTH | TX | 76112 | |
| 5573139 | CHERYL RANDALL | 6422 E 16TH ST | | | | KANSAS CITY | MO | 64126 | |
| 4813822 | CHERYL REDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573140 | CHERYL REDMOND | 745 DUTCH LANE | | | | HERMITAGE | PA | 16148 | |
| 5573141 | CHERYL REED | 658 SE PALOMA AVE | | | | GRESHAM | OR | 97080 | |
| 5573142 | CHERYL REEVES | 2397 STEAM MILL FERRY ROA | | | | JACKSON | TN | 38301 | |
| 5573143 | CHERYL RENEE | 20057 MOSSWOOD | | | | REDDING | CA | 96002 | |
| 5573146 | CHERYL REYES | 7421 W 57TH ST | | | | SUMMIT | IL | 60501 | |
| 5573146 | CHERYL RICE | 1850 WESTMINSTER LN | | | | TURLOCK | CA | 95382 | |
| 5573147 | CHERYL RICHARDSON | 18911 COLLINS AVE | | | | SUNNY ISL BCH | FL | 33160 | |
| 5573148 | CHERYL RICKENBACH | 7023 RIDGEBROOK DR | | | | CHARLOTTE | NC | 28210 | |
| 5573149 | CHERYL ROBIE ENOCH | 13869 CHAGALL AVE APT91 | | | | MORENO VALLEY | CA | 92553 | |
| 5573150 | CHERYL ROBERTS | 1419 KASLO CIR NW | | | | MELBOURNE | FL | 32907 | |
| 5573151 | CHERYL ROCHETTE | 44 CHESTNUT ST APT 3 | | | | NASHUA | NH | 03060 | |
| 5573152 | CHERYL RODRIGUEZ | 1841 368 TH ST | | | | LOS ANGELES | CA | 90001 | |
| 4894973 | Cheryl Romanchuk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573153 | CHERYL ROMICH | 126 RIVER VALLEY TRAIL | | | | KATHLEEN | GA | 31047 | |
| 4852960 | CHERYL ROUSE | 12710 CREEKVIEW DR | | | | BAYTOWN | TX | 77523 | |
| 5573154 | CHERYL ROUSH | 27510 N 54TH GLEN | | | | PHOENIX | AZ | 85083 | |
| 4833627 | CHERYL RUBINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573155 | CHERYL SA | 5428 ARMADA DRIVE | | | | TOLEDO | OH | 43623 | |
| 5573156 | CHERYL SABO | 7664 RICHLAND ST | | | | PLEASANT PLAINS | IL | 62677 | |
| 5573157 | CHERYL SANASACK | 506 1ST AVE N | | | | WHEATON | MN | 56296 | |
| 5573158 | CHERYL SANCHEZ | PO BOX 62624 | | | | TUCSON | AZ | 85728 | |
| 5573159 | CHERYL SCHNEIDER | 605 GRAHAM ST | | | | HELENA | MT | 59601 | |
| 5573160 | CHERYL SCHOEFFEL | 2415 WEST SUNBURY RD | | | | BOYERS | PA | 16020 | |
| 5573161 | CHERYL SCHOUEST | 268 EAST 88 STREET | | | | CUTOFF | LA | 70345 | |
| 4813823 | CHERYL SCHRADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833628 | Cheryl Schroer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573162 | CHERYL SCHWARZ | 1364 ROSA AVE | | | | UKIAH | CA | 95482 | |
| 4851931 | CHERYL SCOTT | 2841 N 1ST ST | | | | Milwaukee | WI | 53212 | |
| 5573163 | CHERYL SEDESTROM | 1053 S SHORE DR | | | | BOYNE CITY | MI | 49712 | |
| 5573164 | CHERYL SEIDEL | 3749 MORMON COULEE RD | | | | LA CROSSE | WI | 54601 | |
| 5573165 | CHERYL SERNA | 1565 SHERIDAN BLVD | | | | LAKEWOOD | CO | 80214 | |
| 5573166 | CHERYL SLAUGHTER | 2401 LAZY HOLLOW DR 246A | | | | HOUSTON | TX | 77063 | |
| 4797933 | CHERYL SMITH | DBA SHOP99DOLLARS | 604 ODGEN STREET | | | BRIDGEPORT | CT | 06608 | |
| 4848898 | CHERYL SROUFE | 1913 CANDLEWICK CT | | | | Fort Wayne | IN | 46804 | |
| 5573168 | CHERYL STEVENS | 20422 BEATRICE ST | | | | FARMINGTN HLS | MI | 48335 | |
| 4813824 | CHERYL STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573169 | CHERYL STIFFARM | PO BOX 851 | | | | HARLEM | MT | 59526 | |
| 4813825 | CHERYL STONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573170 | CHERYL STREAKER | 112 RED TOAD RD | | | | NORTHEAST | MD | 21901 | |
| 5573171 | CHERYL STREET | 750 CAROLIN ST APT 107 | | | | MELBOURNE | FL | 32901 | |
| 5573172 | CHERYL TAUBER | 275 POPLAR ST | | | | ALLENTOWN | PA | 18102 | |
| 5573173 | CHERYL TAYLOR | 5360 CARLTON WAY | | | | INDPLS | IN | 46224 | |
| 5573174 | CHERYL TAZEWELL | 44582 GREEN ST | | | | BALTIMORE | MD | 21222 | |
| 5573175 | CHERYL TENNANT | 28 HORICON AVE | | | | WARRENSBURG | NY | 12885 | |
| 5573176 | CHERYL THOMAS | 8839 WILLOWWOOD WAY | | | | JESSUP | MD | 20794 | |
| 5573177 | CHERYL THOMPSON | 708 STONEGATE RD | | | | NEW LENOX | IL | 60451 | |
| 5573178 | CHERYL TILGHAMA | 405 FAWNCREST | | | | CAPTIALHIGHTS | MD | 20743 | |
| 5573179 | CHERYL TOOLE | 881 W 41ST ST | | | | PHILA | PA | 19104 | |
| 5573180 | CHERYL TORRES | 5308 ATASCOSA | | | | AUSTIN | TX | 78744 | |
| 5573182 | CHERYL TRUITT | 603 TARA DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5573183 | CHERYL TWYMAN | 202 BERGEN AVE APT-3 | | | | JERSEY CITY | NJ | 07305 | |
| 5573184 | CHERYL V LEE | 550 S FREDERICK AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5573185 | CHERYL VARNDELL | 826 BROWN ST | | | | MARINE CITY | MI | 48039 | |
| 5573186 | CHERYL VIVIANO | 30210 GREATER MACK AVE | | | | ST CLR SHORES | MI | 48082 | |
| 5411435 | CHERYL WACHMUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573188 | CHERYL WADLEY | 9506 THUNDERBLUFF RD NW | | | | ORONOCO | MN | 55960 | |
| 5573189 | CHERYL WAHL | 10191 NIGHTENGALE ST | | | | MINNEAPOLIS | MN | 55433 | |
| 5573190 | CHERYL WALKER | 611 MARSHALL AVE | | | | ST PAUL | MN | 55102 | |
| 4813826 | CHERYL WARD DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573192 | CHERYL WATSON | 2235 SOUTHLAND RD | | | | BALTIMORE | MD | 21207 | |
| 4833629 | Cheryl Webb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573193 | CHERYL WELLS | 15515 29TH AVE SE | | | | MILL CREEK | WA | 98012 | |
| 5573194 | CHERYL WEST | 1304 VERMONT AVE | | | | TARPON SPGS | FL | 34689 | |
| 5573195 | CHERYL WHITE | 1680 W 85TH AVE 306 | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5573197 | CHERYL WHITT | 6322 CHRISTINA GROVES CIR | | | | LAKELAND | FL | 33813 | |
| 5573198 | CHERYL WILKINS | 5332 CEDAEBLUFF DR | | | | MEMPHIS | TN | 38127 | |
| 5573199 | CHERYL WILLIAMS | 5165 RPSEMARY | | | | BEAUMONT | TX | 77708 | |
| 5573200 | CHERYL WILSON | 1625 WEST 49 ST | | | | HIALEAH | FL | 33012 | |
| 4790741 | Cheryl Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573201 | CHERYL WINTERS | 27575 NORTON GRADE RD | | | | COLFAX | CA | 95713 | |
| 5573202 | CHERYL WOOD | 22 DOGWOOD CIRCLE | | | | WAYNESVILLE | MO | 65583 | |
| 5573203 | CHERYL WORKMAN | 106 E WASHINGTON ST | | | | ROACHDALE | IN | 46172 | |
| 5573205 | CHERYL YOUNG | 4239 MACKEYS RD | | | | ROPER | NC | 27970 | |
| 5573206 | CHERYL ZASTROW | 663 ARROWHEAD DR | | | | ELGIN | IL | 60120 | |
| 5573207 | CHERYL ZUCA | 23200 NE SANDY BLVD | | | | WOOD VILLAGE | OR | 97060 | |
| 5573208 | CHERYLALICIA WILLIAMS | 135 RUSTOPTWIST | | | | CSTED | VI | 00824 | |
| 5573209 | CHERYLDENE DEVILLE | 5928 SCRIPPS ST NONE | | | | SAN DIEGO | CA | 92122 | |
| 5573210 | CHERYLE ANNIE | 443 SW PIERS WAY | | | | FORT WHITE | FL | 32038 | |
| 5573211 | CHERYLE SPEAS | 280 LAKE DALE COURT | | | | CLEMMONS | NC | 27012 | |
| 5573212 | CHERYLGLEN YOUNG | 1415 MICWHORTER ROAD | | | | CUNNINGHAM | TN | 37052 | |
| 5573215 | CHERYL-JASON GREEK | 535 BURNCOAT RD | | | | KINSTON | NC | 28504 | |
| 5573214 | CHERYLKATHR CHERYLKATHRYN | 73090 MERCER RD | | | | ST CLAIRSVL | OH | 43950 | |
| 5573215 | CHERYLL GARADO | 4523 35TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5573216 | CHERYLL HOBBSS | 6508 WHEELER ST | | | | PHILADELPHIA | PA | 19142 | |
| 5573217 | CHERYLL SAMUELS | 5415 BARKER PL | | | | LANHAM | MD | 20706 | |
| 5573218 | CHERYLL TAR FREEMAN | 153 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5573219 | CHERYLY L ORR | 6129 COTTAGE GROVE | | | | CHICAGO | IL | 60637 | |
| 5573220 | CHERYLYNNE GORDON | 2782 NAPLES PASS | | | | WEST COLUMBIA | SC | 29170 | |
| 5573221 | CHERYSH CRAYTON | 1804 538TH ST APT 201 | | | | LOUISVILLE | KY | 40211 | |
| 5573222 | CHES TSANG | 2128 HIGHLAND OAKS DR | | | | ARCADIA | CA | 91006 | |
| 5484053 | CHESAPEAKE | 306 CEDAR RD | | | | CHESAPEAKE | VA | 23328-6495 | |
| 5791864 | CHESAPEAKE APARTMENTS ASSOC | ATTN: BOB D | 3112 CHESAPEAKE DR | APT 201 | | DUMFRIES | VA | 22026-2729 | |
| 5787986 | CHESAPEAKE CITY | P O BOX 15285 | | | | CHESAPEAKE | VA | 23328 | |
| 4780972 | CHESAPEAKE CITY | P O BOX 15285 COMMISSIONER OF THE REVENUE | | | | Chesapeake | VA | 23328 | |
| 4780795 | Chesapeake City Treasurer | 306 Cedar Rd | | | | Chesapeake | VA | 23328-6495 | |
| 4780796 | Chesapeake City Treasurer | PO Box 16495 | | | | Chesapeake | VA | 23328-6495 | |
| 4865179 | CHESAPEAKE CONTAINER SYSTEMS LLC | 3000 EASTERN BLVD | | | | BALTIMORE | MD | 21220 | |
| 4857325 | Chesapeake Exploration LLC | Attn: Henry J. Hood | PO Box 18496 | | | Oklahoma City | OK | 73154-0496 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830628 | CHESAPEAKE EXPLORATION LLC | HENRY J HOOD | P.O. BOX 18496 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| 4873743 | CHESAPEAKE FORD OF DC | CAPTIOL FLEET SERVICE LLC | 231 WEST HAMPTON PLACE | | | CAPTIAL HEIGHTS | MD | 20743 | |
| 5795203 | CHESAPEAKE MERCHANDISING INC | 4615 B WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| 4881123 | CHESAPEAKE SECURITY SERVICE | P O BOX 2305 | | | | PRINCE FREDERICK | MD | 20678 | |
| 4783313 | Chesapeake Utilities | PO Box 826531 | | | | Philadelphia | PA | 19182-6531 | |
| 4485913 | CHESAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885950 | CHESBAY DISTRIBUTING LLC | REYES HOLDINGS | PO BOX 6317 | | | CHESAPEAKE | VA | 23323 | |
| 4728447 | CHESBRO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813827 | CHESBROUGH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211888 | CHESBROUGH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573223 | CHESEBRO MISTY T | 241 ST MARYS LANE | | | | WAVERLY | OH | 45690 | |
| 4645174 | CHESEBRO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343475 | CHESELDINE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346270 | CHESEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570856 | CHESEMORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348827 | CHESHER, FRED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518396 | CHESHIER, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521060 | CHESHIER, ANNALIESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514665 | CHESHIER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729400 | CHESHIER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376889 | CHESHIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491099 | CHESHINSKI, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187560 | CHESHIRE, JAYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685518 | CHESHIRE, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215191 | CHESHIRE, RAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537673 | CHESHIRE, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178492 | CHESHIRE, TIFFANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152194 | CHESHIRE-WHITSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573224 | CHESIA STOWE | 503 6TH ST SW | | | | FAYETTE | AL | 35555 | |
| 4279515 | CHESKE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219572 | CHESKI, BRAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573225 | CHESKO ANN | 19725 SW 99TH PLACE | | | | CORAL TERRACE | FL | 33157 | |
| 4737197 | CHESLER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476794 | CHESLER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573226 | CHESLEVET CARTER | 35977 DARCY P | | | | MURRIETA | CA | 92562 | |
| 5573227 | CHESLEY AMANDA | 225 CONGRESS AVE | | | | PRESCOTT | AZ | 86303 | |
| 5573228 | CHESLEY KIMBERLY | 4028 LEE RD 430 | | | | SMITH STATION | AL | 36877 | |
| 5573229 | CHESLEY ROBIN | 11112BIGBIRDWAY | | | | BALTIMORE | MD | 21144 | |
| 4366446 | CHESLEY, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736839 | CHESLEY, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716510 | CHESLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708738 | CHESLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525456 | CHESLIK, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190583 | CHESLIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376327 | CHESMORE, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403697 | CHESNER JACK | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 4785071 | Chesner, Jack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785072 | Chesner, Jack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573230 | CHESNET MICHELLE | 1740 ROLLING HILLS DRIVE | | | | TOBYHANNA | PA | 18466 | |
| 4488674 | CHESNET, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573232 | CHESNEY ROBERTA | 134 OLD MAYNARDVILLE HW | | | | MAYNARDVILLE | TN | 37807 | |
| 4492992 | CHESNEY, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175559 | CHESNEY, DONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470668 | CHESNEY, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732886 | CHESNEY, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427172 | CHESNEY, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641432 | CHESNEY, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520743 | CHESNEY, TAMEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488572 | CHESNIAK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286279 | CHESNICK, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485295 | CHESNOVSKY, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573233 | CHESNUT LORA | 3905 EVANS ESTATE DR | | | | LITTLE RIVER | SC | 29566 | |
| 4787872 | Chesnut, Bentley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185687 | CHESNUT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392790 | CHESNUT, NOAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321139 | CHESNUT, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234619 | CHESNUT, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453412 | CHESNUTT, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367871 | CHESNUTT, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485156 | CHESONIS, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833630 | CHESQUIRE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825888 | CHESS PACIFIC CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573234 | CHESS SANDRA | 1525 CELLINI CT | | | | FAIRBORN | OH | 45324 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573235 | CHESS VICTORIA | 110 BERKSHIRE ST 1 | | | | CAMBRIDGE | MA | 02141 | |
| 4643288 | CHESS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519880 | CHESS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825889 | CHESS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147663 | CHESS, SHATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610376 | CHESS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573236 | CHESSER ANTHONY | 410 PALMHURST DR | | | | FOLKSTON | GA | 31537 | |
| 5573237 | CHESSER JUDY | 103 BUTTERNUT LN | | | | LONGWOOD | FL | 32779 | |
| 5573238 | CHESSER ROSE | 12844 N SOUTH 361 | | | | WEWOKA | OK | 74884 | |
| 4238783 | CHESSER, CORALLYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452679 | CHESSER, CURTIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833631 | CHESSER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542256 | CHESSER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463119 | CHESSER, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764832 | CHESSER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326752 | CHESSER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217885 | CHESSER, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558112 | CHESSER, REYNAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221641 | CHESSEY, CATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706963 | CHESSHIR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573239 | CHESSMORE JEAN | 20536 NE CLINE RD | | | | STERLING | OK | 73567 | |
| 5573240 | CHESSON ANETTE | 2011 CHESAPEAKE DRD2 | | | | CHESAPEAKE | VA | 23324 | |
| 5573241 | CHESSON ANNETTE | 2011 CHESAPEAKE DRIVE APT D2 | | | | CHESAPEAKE | VA | 23324 | |
| 4381623 | CHESSON, KRISTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487605 | CHESSON, SAMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573242 | CHESTANG JULIETTE | 202 ROYAL OAK COURT | | | | HYATTSVILLE | MD | 20785 | |
| 4363217 | CHESTANG, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145901 | CHESTANG, CAROLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608584 | CHESTANG, JULANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147299 | CHESTANG, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149620 | CHESTANG, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573244 | CHESTER A COOPER | 253 MITCHELL AVE | | | | EAST MEADOW | NY | 11554 | |
| 5573245 | CHESTER ANDERSON | PO BOX 814 NONE | | | | MENDOCINO | CA | 95460 | |
| 5573246 | CHESTER ARTHUR | 3206 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5573247 | CHESTER BARBARA | 616 BRONCON | | | | PALATKA | FL | 32177 | |
| 5573248 | CHESTER BURKE | 116 APPALACHIAN RISE NONE | | | | LEXINGTON | VA | 24450 | |
| 5573249 | CHESTER CORTINA | 7621 WEST 64TH STREET | | | | SUMMIT | IL | 60601 | |
| 5404891 | CHESTER COUNTY | 2 NORTH HIGH STREET STE 109 | | | | WEST CHESTER | PA | 19380 | |
| 4780560 | Chester County Treasurer | 2 North High Street Ste 109 | PO BOX 2748 | | | West Chester | PA | 19380 | |
| 4780561 | Chester County Treasurer | C/O DNB FIRST | PO BOX 470 | | | DOWNINGTOWN | PA | 19335-0470 | |
| 4852171 | CHESTER CRUZ | 9504 PORTSIDE LN | | | | Elk Grove | CA | 95758 | |
| 5573250 | CHESTER DAMON | 613 S 3RD ST NONE | | | | COPPERAS COVE | TX | 76522 | |
| 5573251 | CHESTER DAWNA | 1777 12TH ST | | | | IDAHO FALLS | ID | 83404 | |
| 5573252 | CHESTER DEAN | 1518 DIXIE STREET | | | | CHAS | WV | 25311 | |
| 5573253 | CHESTER DERRICK | 3128 FHARMONY LN | | | | HUDSON | NC | 28638 | |
| 5573254 | CHESTER DERRICK L | 264 HIGHLAND AVE | | | | COATESVILLE | PA | 19320 | |
| 5573255 | CHESTER DONALD | 6230 OLDE TOWNE DR | | | | COLUMBUS | GA | 31907 | |
| 5573256 | CHESTER HILL JR | 39 OAK BLVD | | | | BELLEVILLE | MI | 48111 | |
| 5573257 | CHESTER HORLICK | 159 CRESTON DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5573258 | CHESTER JIM | 1017 LOBO CANYON RD APT 303 | | | | GRANTS | NM | 87020 | |
| 4617295 | CHESTER JR, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573259 | CHESTER KATRINA | 360 NW 193RD TER | | | | MIAMI | FL | 33169 | |
| 5573260 | CHESTER LAKESHA | 1315 BALLARD WAY | | | | BALTIMORE | MD | 21206 | |
| 5573261 | CHESTER LEE | PO BOX 821 | | | | ST AUGUSTINE | FL | 32085 | |
| 4848263 | CHESTER MC WILLIAMS | 999 PLEASANT VALLEY RD | | | | Vienna | GA | 31092 | |
| 5573262 | CHESTER ODESSA | 429 CAMPER ST | | | | CAMBRIDGE | MD | 21613 | |
| 4861502 | CHESTER PAUL COMPANY | 1650 VICTORY BLVD | | | | GLENDALE | CA | 91201 | |
| 5573263 | CHESTER REITEN | 2021 IDA MAE CT | | | | MINOT | ND | 58703 | |
| 4871109 | CHESTER SAWKO LIVING TRUST | 827 CARILLON DRIVE #122 | | | | BARTLETT | IL | 60103 | |
| 5573264 | CHESTER SCOTT | 15489 SKYLINE DR | | | | GREENCASTLE | PA | 17225 | |
| 5573265 | CHESTER SMITH | 12748 TIREMAN | | | | DETROIT | MI | 48225 | |
| 4475900 | CHESTER SMITH, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573266 | CHESTER TANYIKIA | 4028 MANNING DR | | | | FT MYERS | FL | 33916 | |
| 5573267 | CHESTER TERRIE | 121 MALYN AVE | | | | DALLASTOWN | PA | 17313 | |
| 5573268 | CHESTER WINKETINA | 500 PINSON RD APT C7 | | | | ALBANY | GA | 31705 | |
| 4166183 | CHESTER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281012 | CHESTER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306714 | CHESTER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323794 | CHESTER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260061 | CHESTER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252640 | CHESTER, ERIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637379 | CHESTER, GEORGIA  LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677702 | CHESTER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461270 | CHESTER, JADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723438 | CHESTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644838 | CHESTER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249457 | CHESTER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675056 | CHESTER, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577601 | CHESTER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739805 | CHESTER, LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619663 | CHESTER, LOVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442301 | CHESTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658601 | CHESTER, NORVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771609 | CHESTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580919 | CHESTER, RICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512127 | CHESTER, RODRIQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737778 | CHESTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312327 | CHESTER, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504029 | CHESTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147924 | CHESTER, SYTONIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325840 | CHESTER, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247179 | CHESTER, TANISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266529 | CHESTER, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476696 | CHESTER, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628997 | CHESTER, ZEPHENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782064 | CHESTERFIELD CO | P O BOX 124 | | | | CHESTERFIELD | VA | 23832 | |
| 5573269 | CHESTERFIELD CONNETTA | P O BOX28 | | | | DERMOTT | AR | 71368 | |
| 5484055 | CHESTERFIELD COUNTY | PO BOX 71111 | | | | CHARLOTTE | NC | 28272-1111 | |
| 4882793 | CHESTERFIELD COUNTY POLICE DEPT | P O BOX 70 | | | | CHESTERFIELD | VA | 23832 | |
| 4780762 | Chesterfield County Treasurer | PO Box 71111 | | | | Charlotte | NC | 28272-1111 | |
| 5791865 | CHESTERFIELD HOTEL DEVELOPERS | JULIE MILLS | 840 CHESTERFIELD PKWY W | | | CHESTERFIELD | MO | 63017 | |
| 4805219 | CHESTERFIELD MALL LLC | PO BOX 310601 | | | | DES MOINES | IA | 50331-0601 | |
| 4717166 | CHESTERFIELD, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884789 | CHESTERMAN CO | 4700 S LEWIS BLVD | | | | SIOUX CITY | IA | 51106 | |
| 4884789 | CHESTERMAN CO | 4700 S LEWIS BLVD | | | | SIOUX CITY | IA | 51106 | |
| 4140641 | CHESTERMAN CO | 4700 S LEWIS BLVD | | | | SIOUX CITY | IA | 51106-9516 | |
| 4360424 | CHESTERNUT, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573270 | CHESTINE ANASTASIA | 5366A N LOVERS LANE RDAPT | | | | MILWAUKEE | WI | 53225 | |
| 4378889 | CHESTNER, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612325 | CHESTNER, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573271 | CHESTNUT ANTONIA | 764 SULLIVAN AVE A21 | | | | MOBILE | AL | 36606 | |
| 4825890 | CHESTNUT BUILDING & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794922 | CHESTNUT GIFTS | DBA CHESTNUTGIFTS | 2 SKILLMAN ST SUITE 306 | | | BROOKLYN | NY | 11205 | |
| 5573272 | CHESTNUT HOLLIS M | 6115 N 23RD ST | | | | TAMPA | FL | 33610 | |
| 5573273 | CHESTNUT KHEQUETA | 100 HIDDEN VALLEY DR LOT A2612 | | | | LEXINGTON | SC | 29073 | |
| 5573274 | CHESTNUT KIMBERLY | 455 11TH AVE | | | | PATERSON | NJ | 07514 | |
| 4801292 | CHESTNUT MICRO | DBA THE DATA CENTER EXPRESS | 16500 WESTGROVE DR | | | ADDISON | TX | 75001 | |
| 4796304 | CHESTNUT MICRO | DBA THE DATA CENTER EXPRESS | 3350 WILEY POST RD. | | | CARROLLTON | TX | 75006 | |
| 5573275 | CHESTNUT QUIMESHA D | 501 HARTSELL AVE APT 48 | | | | LAKELAND | FL | 33815 | |
| 5573276 | CHESTNUT STEVEN | 2725 2ND ST | | | | FT MYERS | FL | 33901 | |
| 5573279 | CHESTNUT WINSTON | 8439 HEWITT ST | | | | JACKSONVILLE | FL | 32244 | |
| 4661415 | CHESTNUT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430151 | CHESTNUT, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195710 | CHESTNUT, FATIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661321 | CHESTNUT, IKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422824 | CHESTNUT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579771 | CHESTNUT, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735233 | CHESTNUT, KEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368368 | CHESTNUT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401130 | CHESTNUT, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587024 | CHESTNUT, LIMDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745722 | CHESTNUT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774315 | CHESTNUT, LOUNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241606 | CHESTNUT, NICHOLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382050 | CHESTNUT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898482 | CHESTNUT, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773714 | CHESTNUT, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222212 | CHESTNUT, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668527 | CHESTNUT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658932 | CHESTNUT, SOLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667381 | CHESTNUT, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220805 | CHESTNUT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423418 | CHESTNUT, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743141 | CHESTNUT, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509585 | CHESTNUT, ZACHARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387718 | CHESTNUTT, TERASHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573280 | CHESTON PATTON | 3186 HIGH PEAK MTN RD | | | | VALDESE | NV | 28690 | |
| 4851945 | CHET MOHR | 5915 SPRING LODGE DR | | | | Humble | TX | 77345 | |
| 4833632 | CHET SCHOLTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594832 | CHETAL, PREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833633 | CHETAN & MARLENE GULATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573281 | CHETAN SHIROL | 6971 STULINGWOOD LN APT 6 | | | | ST PAUL | MN | 55125 | |
| 5573282 | CHETARA JOHNSON | 3 WILLIAMS CIRCLE | | | | NATCHEZ | MS | 39120 | |
| 4654250 | CHETEER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712112 | CHETKOWSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434600 | CHETNER, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427369 | CHETNIK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744160 | CHETOUANE, GHISLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234066 | CHETTA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282561 | CHETTEMBHAKTULA, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631675 | CHETTERO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573283 | CHETTIAR MANICKAM S | 11728 LAKE POTOMAC DR | | | | POTOMAC | MD | 20854 | |
| 4679754 | CHETTO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573284 | CHEUNG BRYAN | 5745 SW 75TH ST 105 | | | | GAINESVILLE | FL | 32608 | |
| 5573285 | CHEUNG FRANK | 2278 PADDINGTON DR | | | | ALBANY | OR | 97321 | |
| 4875860 | CHEUNG TAI PLASTIC | FACTORY LTD | UNIT 17,4/F,BLK A,HOI LUEN IND CTR | 55 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4806989 | CHEUNG TAI PLASTIC FACTORY LTD | HENRY NG | UNIT 17,4/F,BLK A,HOI LUEN IND CTR | 55 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5573286 | CHEUNG WILL | 251 CHESTER AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 4340540 | CHEUNG, ANDREA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472743 | CHEUNG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591597 | CHEUNG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169425 | CHEUNG, ELEANOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614075 | CHEUNG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682460 | CHEUNG, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563701 | CHEUNG, KAI-FEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209101 | CHEUNG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493910 | CHEUNG, WEN YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595636 | CHEUNG, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743692 | CHEUNG, YINGKUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573287 | CHEVALIER GENEVA R | 5525 STUBBEN CT | | | | COLUMBUS | GA | 31909 | |
| 5573288 | CHEVALIER JOSE A | C COLINAS O PUERTO 89 LAS COL | | | | TOA BAJA | PR | 00949 | |
| 5573289 | CHEVALIER SERGIO | CALLE NUEVA CATANO 4 | | | | CATANO | PR | 00962 | |
| 4654239 | CHEVALIER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356638 | CHEVALIER, AMBHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409767 | CHEVALIER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256684 | CHEVALIER, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443318 | CHEVALIER, DHARMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573588 | CHEVALIER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444274 | CHEVALIER, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721127 | CHEVALIER, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785198 | Chevalier, Evans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415780 | CHEVALIER, GUILLAUME P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709909 | CHEVALIER, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586173 | CHEVALIER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473119 | CHEVALIER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565783 | CHEVALIER, PANDORA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213022 | CHEVALIER, RONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573290 | CHEVALIRE TIFFANY | 602 DAMAKA DR | | | | SHREVEPORT | LA | 71106 | |
| 5573291 | CHEVELL CALDWELL | 187 EAST POLK ST 22 | | | | COALINGA | CA | 93210 | |
| 5573292 | CHEVELLE AUSTIN | 20180 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075 | |
| 5573293 | CHEVELLE JONES | 2905 WINGFIELD AVE APT 2 | | | | CHESAPEAKE | VA | 23324 | |
| 5573294 | CHEVELLE LOCKLEY | 43076 ZANDER TER | | | | ASHBURN | VA | 20147 | |
| 5573295 | CHEVELLE RICHARDSON | 3616 NEBRASKA ST | | | | SIOUX CITY | IA | 51104 | |
| 4229261 | CHEVELON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573296 | CHEVER MARCQUETTUS | 1379 DUXBERRY AVE | | | | COLUMBUS | OH | 43211 | |
| 4221710 | CHEVER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573297 | CHEVERE ANDREA | HC 01 BOX 6852 | | | | CIALES | PR | 00638 | |
| 5573298 | CHEVERE CARMEN | BARRIO PASADE SEC MONSR | | | | COMERIO | PR | 00782 | |
| 5573299 | CHEVERE CAROLINE | CALLE 50 AQ 23 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5573300 | CHEVERE MAILEEN | HC 03 BOX 11967 | | | | COROZAL | PR | 00783 | |
| 4603459 | CHEVERE ORTIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504127 | CHEVERE RIVERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497904 | CHEVERE SANTOS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403909 | CHEVERE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756635 | CHEVERE, EMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744698 | CHEVERE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752966 | CHEVERE, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496544 | CHEVERE, LEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6649779 | CHEVERE, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495611 | CHEVERE, SKYE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504032 | CHEVERES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499322 | CHEVEREZ MORALES, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573301 | CHEVEREZ ROSA | CALLE ACCESO JJ21 BRISAS DEL M | | | | LUQUILLO | PR | 00773 | |
| 4646394 | CHEVEREZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273604 | CHEVEREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422881 | CHEVEREZ, JESSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504838 | CHEVEREZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573302 | CHEVERIE JOSEPH | 96 FRONT ST | | | | PORTLAND | ME | 04103 | |
| 4335333 | CHEVERIE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336289 | CHEVERIE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573303 | CHEVERS MONIQUE | 501 MANNING AVE | | | | WEST PALM BEACH | FL | 33407 | |
| 5573304 | CHEVES WANDA | 3486 CHELSEA PARK LN | | | | NORCROSS | GA | 30092 | |
| 4762070 | CHEVES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573305 | CHEVETTE WILLIAMS | 25 COURTYARD LN | | | | WILMINGTON | DE | 19802 | |
| 4846054 | CHEVEZ HVAC INC | 4005 UNDERWOOD ST | | | | UNIVERSITY PARK | MD | 20782 | |
| 5573306 | CHEVEZ MARIA A | 32G MIRIAM ST | | | | KEY WEST | FL | 33040 | |
| 5573308 | CHEVEZ WELCH | 10428 S CHURCH ST | | | | CHICAGO | IL | 60643 | |
| 4305370 | CHEVEZ, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598447 | CHEVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253043 | CHEVEZ, MARIANO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544307 | CHEVEZ, SANTOS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215085 | CHEVEZ, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404888 | CHEVEZ, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811047 | CHEVIOT PRODUCTS | 200-1594 KEBET WAY | | | | PORT COQUITLAM | BC | V3C5M5 | Canada |
| 4685594 | CHEVIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833634 | CHEVITZ, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573309 | CHEVON CHEVON | 12637 E OUTER DR | | | | DETROIT | MI | 48224 | |
| 5573310 | CHEVON ROSSON | 133 CREEKS EDGE WAY APT D | | | | SACRAMENTO | CA | 95823 | |
| 5573311 | CHEVONNE CHRISTIAN | 3350 CONCOURS ST | | | | ONTARIO | CA | 91764 | |
| 5573312 | CHEVONNE NEAL | 7149 EDGEWATER | | | | MANDIVELLE | LA | 70471 | |
| 5573313 | CHEVONNE S CLARK | 3421 AVENUE H E | | | | WEST PALM BCH | FL | 33404 | |
| 5573314 | CHEVRES AIDA A | BO ACHIOTE SEC LA COLINA | | | | NARANJITO | PR | 00719 | |
| 4398899 | CHEVRES, AWILDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794018 | Chevron (HK) Limited | ROOM 8038,8/F | ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | WANCHAI | | | HONG KONG |
| 5573315 | CHEVY COFFEY | 4618 JOHN CRAIG ROAD | | | | WAXHAW | NC | 28173 | |
| 5573316 | CHEW CYNTHIA | 155 N SAN PEDRO RD | | | | SAN RAFAEL | CA | 94903 | |
| 5573317 | CHEW FELICIA | 1027 FOREST HILLS AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5573318 | CHEW LAVON | 939 NANCY CT | | | | KISSIMMEE | FL | 34759 | |
| 5573319 | CHEW MEGAN | 380 WOICATE AVE | | | | KINGSSTON | PA | 18704 | |
| 5573320 | CHEW SANDRA S | 25 N PINE AVE | | | | HIGHLANDSPRINGS | VA | 23075 | |
| 5573321 | CHEW STARMEKER | 1763 BEANS ST | | | | ALEXANDRIA | LA | 71302 | |
| 4379072 | CHEW, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326166 | CHEW, CHANTELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813828 | Chew, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813829 | CHEW, DARRYL AND ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150395 | CHEW, DEMARIOUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735342 | CHEW, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162763 | CHEW, KELVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741898 | CHEW, KIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721146 | CHEW, LATROYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584355 | CHEW, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611860 | CHEW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186497 | CHEW, OBASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190559 | CHEW, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586942 | CHEW, PEARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188908 | CHEW, ROUSHECA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573322 | CHEWIWI LUPITA | 360 TRIBAL RD 10 | | | | ISLETA | NM | 87022 | |
| 5573323 | CHEWNING NATASHA | 1006 GODWIN AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5573324 | CHEWNING TAMMY | 138 WELLINGTON LKS 158 | | | | FREDERICKSBG | VA | 22401 | |
| 4748736 | CHEWNING, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210490 | CHEWNING, PENNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573325 | CHEY CHRISTIAN | 1526 W 20 STREET | | | | LONG BEACH | CA | 90801 | |
| 4546779 | CHEY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573326 | CHEYANNA GOCHEZ | 134 LARK ST | | | | PENN VALLEY | CA | 95946 | |
| 5826727 | Cheyanne M. Everhart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573327 | CHEYANNE RAINS | 2517 DUNCAN RD 14 | | | | JONESBORO | AR | 72401 | |
| 5573328 | CHEYEANNE DANNER | 229 WALNUT ST | | | | YORK | PA | 17403 | |
| 5573329 | CHEYEINNE HESTER | 3420 BEECHWOOD AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5573330 | CHEYELLE N BLACK | 530 MURPHYS RUN | | | | LEXINGTON | KY | 40508 | |
| 5573331 | CHEYENNE BEGAY | 85 MI W OF PINION JCT | | | | CHINLE | AZ | 86503 | |
| 4880474 | CHEYENNE BEVERAGE INC | P O BOX 1327 | | | | CHEYENNE | WY | 82003 | |
| 5573332 | CHEYENNE BOGGIONI | 800 27TH CT | | | | WASHOUGAL | WA | 98671 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573333 | CHEYENNE CALDERON | 1611 W TANSILL | | | | CARLSBAD | NM | 88220 | |
| 5573334 | CHEYENNE CAPOTOSTI | 817 DALE STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5573335 | CHEYENNE ELLIS | 1306 HART ROAD | | | | LAWSONVILLE | NC | 27022 | |
| 5573336 | CHEYENNE ENGLAND | 1330 OHIO AVE | | | | ETOWAH | TN | 37331 | |
| 4798047 | CHEYENNE INDUSTRIES LLC | DBA SILVERWOOD PRODUCTS | 4901 FAIRWAY AVE SUITE A | | | NORTH LITTLE ROCK | AR | 72116 | |
| 5573338 | CHEYENNE KEY | 1661 NORTON ST | | | | ROCHESTER | NY | 14609 | |
| 5573339 | CHEYENNE LANG | 1702 SEWELL | | | | ABILENE | TX | 79605 | |
| 4808267 | CHEYENNE PARTNERS, LLC | 3415 S.SEPULVEDA BLVD STE 400 | | | | LOS ANGELES | CA | 90034 | |
| 5573340 | CHEYENNE PETERSON | 716 W 16TH ST | | | | ERIE | PA | 16503 | |
| 5573341 | CHEYENNE PRESTON | 913 BURR | | | | JACKSON | MI | 49201 | |
| 4802760 | CHEYENNE PRODUCTS LLC | DBA SILVERWOOD PRODUCTS | 5512 WALSH LANE STE 201 | | | ROGERS | AR | 72758 | |
| 5573342 | CHEYENNE S JACKSON | 1331 E 11TH ST | | | | SHAWNEE | OK | 74801 | |
| 5573343 | CHEYENNE SUND | 1806 RILEY AVE APT 4 | | | | RAPID CITY | SD | 57701 | |
| 5573344 | CHEYENNE T PATTERSON | 3114 CLEVELAND ST | | | | HAMMOND | IN | 46323 | |
| 5573345 | CHEYENNE TOOLE | 950 NIELA VIEW RD | | | | CLEVELAND HEIGHTS | OH | 44112 | |
| 5573346 | CHEYENNE W WOTRING | 2758 N 148TH LN | | | | GOODYEAR | AZ | 85395 | |
| 5573347 | CHEYENNE WHITELEY | 1872 SE WILLOW | | | | PORT ORCHARD | WA | 98366 | |
| 4782000 | CHEYENNE-LARAMIE CO HEALTH DEPT | 100 CENTRAL AVNEUE | DIVISION OF ENVIRONMENTAL HEALTH | | | Cheyenne | WY | 82007 | |
| 5573348 | CHEYLN ADKINS | PO BOX 7095 | | | | GILLETTE | WY | 82717 | |
| 4151276 | CHEYNE III, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151761 | CHEYNE, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681995 | CHEYNE, VIKTORIIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573349 | CHEYNEY CHARLES | 2824 HARRISBURG STATION LANE | | | | GROVE CITY | OH | 43123 | |
| 4681277 | CHEYNEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573351 | CHEZ CCARLOS S | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 4881536 | CHF INDUSTRIES INC | P O BOX 31272 | | | | CHARLOTTE | NC | 28231 | |
| 5573352 | CHHABI MUKHERJEE | 1030 SPRING COVE DR | | | | SCHAUMBURG | IL | 60193 | |
| 4559188 | CHHABLANI, NARESHKUMAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573353 | CHHABRA GEETU | 2159 MORNINGSIDE DR | | | | EMPORIA | KS | 66801 | |
| 5573354 | CHHABRA NITIN | 5528 MISTY WOOD CT NONE | | | | OVIEDO | FL | 32765 | |
| 5573355 | CHHABRA PAWAN | 633 CRESCENT DR NONE | | | | CHULA VISTA | CA | 91911 | |
| 4665278 | CHHABRA, GURDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825891 | CHHABRA, LOPA MISRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193862 | CHHABRA, MANSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189832 | CHHABRA, NEELAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702675 | CHHABRA, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681435 | CHHABRA, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257121 | CHHAGAN, NIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193227 | CHHAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720332 | CHHAY, CHHEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573356 | CHHEANG ANNIE | 40352 JACOB WAY | | | | MURRIETA | CA | 92563 | |
| 4617394 | CHHEM, RAJY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239521 | CHHENG, RAVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585269 | CHHEOU, SOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367737 | CHHETRI, MANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789812 | Chhibber, Indu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616392 | CHHIEU, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635256 | CHHIT, KRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573357 | CHHITIZ SUBEDI | 102 FAIR STREET | | | | COOPERSTOWN | NY | 13326 | |
| 4726567 | CHHOEUN, SOCHEAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506455 | CHHOEUY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702198 | CHHOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412565 | CHHORM, TAHTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725509 | CHHOU, SARAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186461 | CHHOUK, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625182 | CHHOUR, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364878 | CHHOY-THOMPSON, AALAVIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168331 | CHHUM, SOMATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793581 | Chhuon, Vanndy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887630 | CHI CHANG OPTOMETRY INC | SEARS OPTICAL LOCATION 2829 | 1609 S VARNA ST | | | ANAHEIM | CA | 92804 | |
| 4881454 | CHI CO DISTRIBUTING INC | P O BOX 302250 | | | | ST THOMAS | VI | 00803 | |
| 4243419 | CHI GONZALEZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359257 | CHI HO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806380 | CHI HSIN IMPEX INC | DBA IMPEX INC | 2801 S TOWNE AVE | | | POMONA | CA | 91766 | |
| 4864756 | CHI HSIN IMPEX INC AKA IMPEX INC | 2801 S TOWNE AVE | | | | POMONA | CA | 91766 | |
| 4795140 | CHI HWA TSAO | DBA SOUNDBOT | 9540 BROCKWAY ST | | | EL MONTE | CA | 91733 | |
| 4804859 | CHI JUNG CHU | DBA HOUSE BIANCO | 12346 VALLEY BLVD UNIT C | | | EL MONTE | CA | 91732 | |
| 5813876 | CHI JUNG CHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573358 | CHI LEROY S | 408 W SANTA ROSA AVE | | | | EDCOUCH | TX | 78538 | |
| 5573359 | CHI LING SIU | 3208 PIERCE ST | | | | SAN FRANCISCO | CA | 94123 | |
| 5573360 | CHI MAN WONG | 55 ROEHRS DRIVE | | | | WALLINGTON | NJ | 07057 | |
| 4813830 | CHI MICHIELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573361 | CHI SARAH | 6254 97TH PL 9G | | | | REGO PARK | NY | 11374 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573362 | CHI ST VINCENTS CORPORATE HEALTH | 3604 CENTRAL AVESTE D | | | | HOT SPRINGS NATIONAL | AR | 71913 | |
| 5794019 | CHI WING RATTAN FTY | 2/F BLK A HOPLITE IND CTR | | | | WANG TAI | | | HONG KONG |
| 5573363 | CHI YAN | 2138 FRIENDSHIP STREET | | | | PHILADELPHIA | PA | 19149 | |
| 4730923 | CHI, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599359 | CHI, CHANGYONG Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813831 | CHI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733905 | CHI, LEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653951 | CHI, NDIKUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706028 | CHI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328754 | CHI, YOUNG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848065 | CHIA CHOU | 403 AVENUE C | | | | West Point | GA | 31833 | |
| 4795638 | CHIA F TU | DBA ANIME1STOP | 15800 EL PRADO RD | | | CHINO | CA | 91708 | |
| 4796787 | CHIA JIJI LIU | DBA OMGSALE2014 | W 5010 BARNES ROAD | | | SPOKANE | WA | 99208 | |
| 5573364 | CHIA VANG | 3999 N CHESTNUT AVE | | | | FRESNO | CA | 93726 | |
| 4188643 | CHIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739479 | CHIA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167655 | CHIA, ANDREA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813832 | CHIA, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753331 | CHIADIKOBI, NWANNEKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493768 | CHIADO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481113 | CHIADO, CARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690959 | CHIALASTRI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604979 | CHIALTAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573365 | CHIAMERE HARRIS | 6803 EMLEN ST | | | | PHILA | PA | 19119 | |
| 4161218 | CHIAMINTO, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573366 | CHIANA HUNTER | 651 REMUDA DR | | | | GLENDORA | CA | 91740 | |
| 4763572 | CHIANCONE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573367 | CHIANE HOLMES | 1240 EAST WASHINGTON LANE APT B41 | | | | PHILADELPHIA | PA | 19138 | |
| 5573368 | CHIANE YOUNGER | 689 BRIXHAM RD | | | | COLUMBUS | OH | 43204 | |
| 4630265 | CHIANESE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573369 | CHIANG HOWARD | 570 KEYES ST 3 | | | | SAN JOSE | CA | 95112 | |
| 5573370 | CHIANG JANE | 191B TAMBOR CT | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5573371 | CHIANG JENNIFER | 13724 SE CASCASDE PARK DR | | | | VANCOUVER | WA | 98682 | |
| 4582035 | CHIANG, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191770 | CHIANG, CASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607923 | CHIANG, DANNY E H E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436841 | CHIANG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631021 | CHIANG, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569007 | CHIANG, YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661916 | CHIANG, YUEH-HSUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283798 | CHIANO, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573372 | CHIANTI COLLINS | 1004 SIERRA VISTA DR | | | | LAS VEGAS | NV | 89169 | |
| 4195228 | CHIAO, HSIAO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802082 | CHIAOCHIH CHEN | DBA MANCCSTORE | 1142 S DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| 5573373 | CHIAPAS LUIS | 208 MALTESE CIR APT 10 | | | | FERN PARK | FL | 32730 | |
| 4379600 | CHIAPETTA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423752 | CHIAPPERINI, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302863 | CHIAPPETTA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664718 | CHIAPPETTA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418173 | CHIAPPONE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792916 | Chiappone, Michael & Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792917 | Chiappone, Michael & Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833635 | CHIARA DANGELICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770205 | CHIARA, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439649 | CHIARACANE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507217 | CHIARADIO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573375 | CHIARAMONTE DOROTHY A | 709 BUNTING AVE | | | | FENWICK S | DE | 19944 | |
| 4833636 | CHIARAMONTE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853602 | Chiaramonte, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183032 | CHIARAMONTE, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222132 | CHIARANTANO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189468 | CHIARAPPA, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494297 | CHIARAVALLO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481017 | CHIARAVALLO, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573376 | CHIARELLA JOHN | 15080 BLACKFOOT RD | | | | APPLE VALLEY | CA | 92307 | |
| 4594879 | CHIARELLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422857 | CHIARELLI, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431103 | CHIARELLI, ROSARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792653 | Chiarello, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708780 | CHIARENZA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317435 | CHIARI, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260182 | CHIARI, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573377 | CHIARITO ERIC J | 17518 FLORAL ESTATE DR | | | | ODESSA | FL | 33556 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2375 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159931 | CHIARITO, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403985 | CHIARLE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331419 | CHIARO, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305978 | CHIARODO, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698363 | CHIAROLANZA, CATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469349 | CHIARUCCI, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770916 | CHIASSON, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472343 | CHIAVATTI, AIDEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432105 | CHIAVELLI, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329288 | CHIAVELLI, MARGARET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573378 | CHIAVETTA PERRY | 6265 CTY RD U | | | | ALLENTON | WI | 53002 | |
| 4701097 | CHIAVETTA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725718 | CHIAVONI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515415 | CHIBA, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312101 | CHIBBER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536432 | CHIBIKO, CHIOMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610627 | CHIBILI, PHILOMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447301 | CHIBOROSKI, MARTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573379 | CHIBULUNJE MUNA | 15041 W 138 ST 807 | | | | OLATHE | KS | 66062 | |
| 4803913 | CHIC BOUTIQUE AND GIFT EMPORIUM | DBA CHIC BOUTIQUE AND GIFT EMPORIU | 211 NW MAIN STREET SUITE B | | | ENNIS | TX | 75119 | |
| 4876892 | CHIC BOUTIQUE DOLL DESIGN | HK LTD | CHIC BOUTIQUE DOLL DESIGN | FLAT B 4F YEUNG YIU CHUNG (NO 6) | IND BLDG 19 CHEUN SHUN STREET | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| 4796505 | CHIC GEEK INC | 3365 WEST CRAIG ROAD | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5573380 | CHIC HOME DESIGN LLC | 312 AVENUE U | | | | BROOKLYN | NY | 11223 | |
| 4884305 | CHIC HOME DESIGN LLC | PO BOX 11839 | | | | NEWARK | NJ | 07101 | |
| 4806151 | CHIC HOME DESIGN LLC | PO BOX 11839 | | | | NEWARK | NJ | 07101-8138 | |
| 4143465 | Chic Home Design, LLC. | 161B McDonald Avenue | | | | Brooklyn | NY | 11230 | |
| 4798433 | CHIC LLC | DBA LEON LEVIN | CORPORATE PARK DRIVE SUITE 240 | 300 OAK STREET | | PEMBROKE | MA | 02359 | |
| 4426919 | CHICA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865955 | CHICAGO & MIDWST RGL BRD UNITE HERE | 333 S ASHLAND AVE | | | | CHICAGO | IL | 60607 | |
| 5415574 | Chicago Aerosol, LLC (including Elco Laboratories Division) | 1300 E North Street | | | | Coal City | IL | 60416 | |
| 4129840 | Chicago Aerosol, LLC (including Elco Laboratories Division) | 1300 E North St | | | | Coal City | IL | 60416 | |
| 4861730 | CHICAGO AMERICAN MANUFACTURING LLC | 1716 MONUMENT PLACE | | | | CHICAGO | IL | 60689 | |
| 4887789 | CHICAGO AREA COUSTIC GLO | SHELDAN CONSTRUCTION PROD & SVCES | 2692 LONGVIEW DRIVE | | | LISLE | IL | 60532 | |
| 4863214 | CHICAGO ARTISS COALITION | 217 N CARPENTER | | | | CHICAGO | IL | 60607 | |
| 4878424 | CHICAGO BAKING COMPANY | LEWIS BROTHERS BAKERIES | 1957 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4867480 | CHICAGO BEVERAGE SYSTEMS LLC | 441 KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 4862222 | CHICAGO BLACKHAWK CHARITIES | 1901 W MADISON STREET | | | | CHICAGO | IL | 60612 | |
| 4863200 | CHICAGO BRAND INDUSTRIAL LLC | 2160 N PACIFIC HIGHWAY STE B | | | | MEDFORD | OR | 97501 | |
| 4865342 | CHICAGO BREAD LLC | 3051 OAK GROVE ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 4805817 | CHICAGO CASE COMPANY | DIV OF C H ELLIS COMPANY | PO BOX 1005 | | | INDIANAPOLIS | IN | 46206 | |
| 5795204 | CHICAGO CASE COMPANY | PO BOX 1005 | | | | INDIANAPOLIS | IN | 46158 | |
| 4862604 | CHICAGO COMMUNICATION SERVICES | 200 W SPANGLER AVENUE | | | | ELMHURST | IL | 60126 | |
| 4874122 | CHICAGO DEPARTMENT OF REVENUE | CITY OF CHICAGO | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | |
| 4874123 | CHICAGO DEPT OF REVENUE | CITY OF CHICAGO | 8034 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| 5787987 | CHICAGO DEPT OF REVENUE | LOCKBOX 93180 | | | | CHICAGO | IL | 60673 | |
| 4782511 | CHICAGO DEPT OF REVENUE | PO BOX 71528 | | | | CHICAGO | IL | 60694-1528 | |
| 4781690 | Chicago Dept. of Revenue | Personal Property Use Tax - 8402 | Lockbox 93180 | | | Chicago | IL | 60673-3180 | |
| 4883128 | CHICAGO DISPLAY MARKETING CORP | P O BOX 792 | | | | CHANNAHON | IL | 60410 | |
| 5795205 | CHICAGO DISPLAY MARKETING CORP-161737 | P O BOX 792 | | | | CHANNAHON | IL | 60410 | |
| 4873984 | CHICAGO FIRE SOCCER LLC | CHICAGO FIRE | TOYOTA PARK DR 7000S HARLEM AV | | | BRIDGEVIEW | IL | 60455 | |
| 4876035 | CHICAGO FOCUS | FOCUS NETWORK INC | 222MERCHANDISE MART PLZ STE240 | | | CHICAGO | IL | 60654 | |
| 4874106 | CHICAGO INTERNATIONAL TRUCKS LLC | CIT INC | 613 EASTGATE INDUSTRIAL PKWY | | | KANKAKEE | IL | 60901 | |
| 5830358 | CHICAGO LA RAZA | ATTN: MARTHA DELUNA | 605 N. MICHIGAN AVENUE , 4TH FLOOR | | | CHICAGO | IL | 60611 | |
| 4800426 | CHICAGO MEDICAL SUPPLY | DBA CHICAGO MEDICAL SUPPLY LLC | 2900 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| 4898524 | CHICAGO NORTH SERVICE TECH | CHICAGO N. SERVICE TECH | 1500 E. HIGGINS RD SUITE B | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4871013 | CHICAGO REVIEW PRESS INC | 814 N FRANKLIN ST | | | | CHICAGO | IL | 60610 | |
| 4806036 | CHICAGO SCENIC STUDIOS INC | 955 W CERMAK RD | | | | CHICAGO | IL | 60608-4518 | |
| 4871254 | CHICAGO SHOW INC | 851 ASBURY DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 5787988 | CHICAGO SOFT DRINK TAX ADMINISTRATION | 22149 NETWORK PLACEB | | | | CHICAGO | IL | 60673 | |
| 4781693 | Chicago Soft Drink Tax Administration | 22149 Network Placeb | | | | Chicago | IL | 60673-1221 | |
| 4898525 | CHICAGO SOUTH SERVICE TECH | CHICAGO S. SERVICE TECH | 8901 W 192ND STREET STE C | | | MOKENA | IL | 60448 | |
| 4794540 | Chicago Steak Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868189 | CHICAGO STEAK COMPANY INC | 500 N MICHIGAN AVENUE STE 600 | | | | CHICAGO | IL | 60611 | |
| 4864214 | CHICAGO TAG & LABEL INC | 2501 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | |
| 5795206 | CHICAGO TAG & LABEL INC-711752 | 2501 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | |
| 5573382 | CHICAGO TITLE COMPANY LLC | 135 N PENSSYLVANIA ST STE 710 | | | | INDIANAPOLIS | IN | 46204 | |
| 4860231 | CHICAGO TITLE INSURANCE COMPANY | 1360 E 9TH ST SUITE 500 | | | | CLEVELAND | OH | 44114 | |
| 5795207 | Chicago Title Land Trust Company | Cook County Recorder of Deeds,  118 N Clark St # 120 | | | | Chicago | IL | 60602 | |
| 5788832 | Chicago Title Land Trust Company | Lidia Marinca | Cook County Recorder of Deeds | 118 N Clark St # 120 | | Chicago | IL | 60602 | |
| 4808907 | CHICAGO TITLE TRUST COMPANY | UNDER TRUST AGREEMENT NO. A7705462502 | 10 SOUTH LASALLE STREET, SUITE 2750 | | | CHICAGO | IL | 60603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860796 | CHICAGO TRIBUNE | 14639 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5830359 | CHICAGO TRIBUNE | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 5795208 | CHICAGO WHOLESALE AUCTION LLC | 3520 16TH STREET | | | | ZION | IL | 60099 | |
| 4868444 | CHICAGO WICKER & TRADING COMPANY | 5151 W 73RD ST | | | | BEDFORD PARK | IL | 60638 | |
| 4879794 | CHICAGO WICKER & TRADING COMPANY | NORTHCAPE INTERNATIONAL | 5625 W 115TH STREET | | | ALSIP | IL | 60803 | |
| 4864764 | CHICAGOLAND CABLING SOLUTIONS INC | 2806 CENTRE CRICLE | | | | DOWNERS GROVE | IL | 60515 | |
| 5573383 | CHICAGOSILV CHICAGOSILVER | BOX 3613 | | | | WESTPORT | MA | 02790 | |
| 4605569 | CHICARELLI, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293057 | CHICAS ROGEL, NUBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573384 | CHICAS TERESA | 961 WEST MORELAND APT12 | | | | LOS ANGELES | CA | 90006 | |
| 4712953 | CHICAS, AUGUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462742 | CHICAS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195058 | CHICAS, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254093 | CHICAS, HENRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179401 | CHICAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274513 | CHICAS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549552 | CHICAS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555116 | CHICAS, REYNALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312783 | CHICAS, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549788 | CHICAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716949 | CHICAS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795811 | CHICASTIC LLC | 14729 PROVENCE LN | | | | CHARLOTTE NC | NC | 28277-2598 | |
| 4580232 | CHIC-COLBERT, MICAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800107 | CHICDASH | DBA ALLSPORTSWEARUSA | 115 ROUTE 46 BUILDING F | | | MOUNTAIN LAKES | NJ | 07008 | |
| 5849764 | Chic-fil-A, Inc. | FisherBroyles, LLP | c/o Thomas R. Walker | 945 East Paces Ferry Rd., NE | Suite 2000 | Atlanta | GA | 30326 | |
| 4480088 | CHICHAK, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487575 | CHICHAVA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573385 | CHICHESTER THERESA | 79 E SHIRLEY AVE | | | | WARRENTON | VA | 20186 | |
| 5573386 | CHICHESTER TREVON | 8585 N W 72ND STREET SUITE 4431 MIAMI-DADE025 | | | | MIAMI | FL | 33166 | |
| 4656108 | CHICHESTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554415 | CHICHESTER, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573387 | CHICHI WILEY | 414 TRUDY RD A | | | | HARRISBURG | PA | 17109 | |
| 5573388 | CHICHINSKY JAMES | 2018 HARPER ST | | | | PALMETTO | GA | 30268 | |
| 5573389 | CHICHIRAKY VALERY | 5 JACQUELINE CT NONE | | | | BABYLON | NY | 11704 | |
| 4583096 | CHICIU, VLAD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888398 | CHICK FIL A | TEAM DWARF HOUSE INC | 505 BULLSBORO DR | | | NEWNAN | GA | 30265 | |
| 4889113 | CHICK FIL A | VICKIE ANGELA HALBRITTER | 2035 PRAIRIE CENTER PKWY | | | BRIGHTON | CO | 80601 | |
| 5573390 | CHICK MAUREEN | 2385 SOABROOK IS RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5573391 | CHICK SANDY | 1811 CHESNUT STREET | | | | GALLIPOLIS | OH | 45631 | |
| 4445428 | CHICK, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695051 | CHICK, BOBBI JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813833 | CHICK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756888 | CHICK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899546 | CHICK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472329 | CHICKA, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546426 | CHICKADEL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866551 | CHICKASAW GLOVE & SUPPLY INC | 3799 FELTS STATION ROAD | | | | MEMPHIS | TN | 38127 | |
| 4355758 | CHICKERAL, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231548 | CHICKERING, SHEENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795209 | Chick-Fil-A Inc | 5200 Buffington Road | | | | Atlanta | GA | 30349 | |
| 4807418 | CHICK-FIL-A INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795210 | Chick-Fil-A Inc | 5200 Buffinton Road | | | | Atlanta | GA | 30349 | |
| 4857332 | Chick-Fil-A Inc | Attn: Property Mgmt Account | 5200 Buffinton Road | | | Atlanta | GA | 30349-2998 | |
| 4857412 | Chick-Fil-A Inc | RE Prop. Ass.Mgmt | 5200  Buffington Road | | | Atlanta | GA | 30349 | |
| 5791866 | CHICK-FIL-A INC | RE PROP. ASS.MGMT | 5200 BUFFINGTON ROAD | | | ATLANTA | GA | 30349 | |
| 5795211 | Chick-Fil-A Inc. | 5200 Buffington | | | | Atlanta | GA | 30349 | |
| 4857432 | Chick-Fil-A INC. | Attn: Christina Peacock | 5200 Buffington | | | Atlanta | GA | 30349 | |
| 5791867 | CHICK-FIL-A INC. | ATTN: CHRISTINA PEACOCK | 5200 BUFFINGTON | | | ATLANTA | GA | 30349 | |
| 4796038 | CHICK-FIL-A SCHAUMBURG | 935 E GOLF ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 4807722 | CHICK-FIL-A, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807608 | CHICK-FIL-A, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850738 | Chick-fil-A, Inc. | FisherBroyles, LLP | c/o Thomas R. Walker | 945 East Paces Ferry Rd., NE | Suite 2000 | Atlanta | GA | 30326 | |
| 4232261 | CHICKILLO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898838 | CHICKSTERS PLUMBING -SOLE PROPRIETOR | FRANK NOWARK JR | 2112 RIDGE RD | | | MCKEESPORT | PA | 15135 | |
| 5573392 | CHICLANA JESSENIA | URB MAGNOLIA GDNS CALLE 11 H- | | | | BAYAMON | PR | 00956 | |
| 5573393 | CHICLANA MARIA | BARRIO BARRAZA | | | | CAROLINA | PR | 00987 | |
| 4646645 | CHICLANA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573395 | CHICO BERNARD | 309 TARPON ST | | | | KISSIMMEE | FL | 34744 | |
| 5830360 | CHICO ENTERPRISE-RECORD | ATTN: FRED CROSTHWAITE | 400 EAST PARK AVE | | | CHICO | CA | 95928 | |
| 5573396 | CHICO FOXX | 8465 TACKHOUSE LOOP | | | | GAINESVILLE | VA | 20155 | |
| 5573397 | CHICO IRIS | ALTURAS DE SANPEDRO CALLE SAN | | | | FAJARDO | PR | 00738 | |
| 5573398 | CHICO JACQUELINE | COOP JARDINES DE VALENCIA APT | | | | SAN JUAN | PR | 00923 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573399 | CHICO JENNIFER C | 70 E 10 ST | | | | HIALEAH | FL | 33010 | |
| 5573400 | CHICO LINETTE | 767 NW 35 ST APT 6 | | | | MIAMI | FL | 33127 | |
| 4805512 | CHICO MALL INVESTORS LLC | DEPT 34665 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 5573402 | CHICO MARIA | HC4BOX49851 | | | | HATILLO | PR | 00659 | |
| 5573403 | CHICO NELSON | 3021 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4813834 | CHICO OAK VALLEY DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573404 | CHICO OLVERA | 30298 E 149TH ST | | | | COWETA | OK | 74429 | |
| 5573405 | CHICO RAMOS LYDIA M | CALLE 5 NUM 69 | | | | PONCE | PR | 00731 | |
| 4475431 | CHICO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676395 | CHICO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617051 | CHICO, EULALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402646 | CHICO, GIANNALISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407639 | CHICO, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250922 | CHICO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705391 | CHICO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550820 | CHICO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496195 | CHICO, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730143 | CHICO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430255 | CHICO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833637 | CHICO,JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459521 | CHICOINE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825892 | CHICOINE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213308 | CHICOINE, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563756 | CHICOINE, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805904 | CHICOLOGY INC | 18529 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4869655 | CHICOLOGY INC | 634 S HAMBLEDON AVE | | | | CITY OF INDUSTRY | CA | 91762 | |
| 4798328 | CHICOLOGY INC | 634 S HAMBLEDON AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4130243 | Chicology Inc | 18529 Gale Ave | | | | City of Industry | CA | 91748 | |
| 5573406 | CHICOP WANDA | PORTICOS DE GNB0 1 | | | | GUAYNABO | PR | 00971 | |
| 4904695 | Chi-Co's Distributing, Inc. | PO Box 302250 | | | | St. Thomas | VI | 00803 | |
| 4727327 | CHICO-VILLANUEVA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238068 | CHICOYE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573407 | CHICQUITA MCGEE | 8207 WESTLAKE BELLEVILLE | | | | BELLEVILLE | MI | 48111 | |
| 4616799 | CHICUTO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307544 | CHICVARA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545998 | CHIDAKWA, RUNYARARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573408 | CHIDAMBARA RAMAKRISHNA | 114 HAMILTON AVENUE | | | | PARKESBURG | PA | 19365 | |
| 4704334 | CHIDAMBARAM, MANIKANDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573409 | CHIDANANDA PATCHAVA | 450 HARVARD AVE | | | | SANTA CLARA | CA | 95051 | |
| 5573410 | CHIDDER SARANSH | 629 22ND AVE NONE | | | | BELLWOOD | IL | 60104 | |
| 4481643 | CHIDDICK, CURDISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342169 | CHIDER, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573411 | CHIDESTER JANETTE | 300 STARLIGHT DR | | | | MARIETTA | OH | 45750 | |
| 4557906 | CHIDESTER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526051 | CHIDESTER, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688402 | CHIDESTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546164 | CHIDESTER, LYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450018 | CHIDESTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407071 | CHIDICK, DYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573412 | CHIDINMA NDUKWU | 3130 WESTBERRY SQ | | | | JOPLIN | MO | 64804 | |
| 4186339 | CHIDLEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573413 | CHIE CANADY | 5901 OLD DOMINION RD | | | | COLUMBUS | GA | 31909 | |
| 4511381 | CHIE, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845343 | CHIEBERE HOME IMPROVEMENT AND CONSTRUCTION LLC | 320 S HARRISON ST APT 6E | | | | East Orange | NJ | 07018 | |
| 4242599 | CHIECO, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882751 | CHIEF CITY MECHANICAL INC | P O BOX 679 | | | | BLOOMINGTON | IL | 61702 | |
| 4859212 | CHIEF OUTSIDERS LLC | 1175 ADKINS ROAD | | | | HOUSTON | TX | 77055 | |
| 5794059 | Chief TEX S A DE CV | ANTIGUO CAMINO A RESURRECCION | 10610-G PARQUE IND RESURRECCION | | | PUEBLA | PUEBLA | 72228 | MEXICO |
| 5849128 | Chief Tex S.A. De C.V | Maricruz Soriano | Antiguo Camino A Resurreccion 10610-H | Parque Industial Resurreccion | | Puebla Pue Mexico | CP | 72228 | Mexico |
| 5849095 | CHIEF TEX S.A. DE C.V. | ANTIGUO CAMINO A RESURRECCION 10610-H | PARQUE INDUSTRIAL RESURRECCION | | | PUEBLA | CP | 72240 | MEXICO |
| 4806990 | CHIEF TEX SA DE CV | RICARDO ABRAHAM\MARICRUZ SORIANO | ANTIGUO CAMINO A RESURRECCION | 10610-G PARQUE IND RESURRECCION | | PUEBLA | PUEBLA | 72228 | MEXICO |
| 4550370 | CHIEF, RENDAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872025 | CHIEFLY COMPANY LIMITED | 99-1169 IWAENA ST | | | | AIEA | HI | 96701 | |
| 4849080 | CHIEFS FLOORING | 1457 XAVIER ST | | | | Denver | CO | 80204 | |
| 4870672 | CHIEFS MOWERS INC | 7702 POST RD | | | | NORTH KINSTOWN | RI | 02852 | |
| 5795212 | Chief's Mowers Inc | 7702 Post Rd | | | | North Kingstown | RI | 02852 | |
| 5790088 | CHIEF'S MOWERS INC | 7702 POST RD | | | | NORTH KINGSTOWN | RI | 02852 | |
| 5573415 | CHIEFSTICK TINA | 3RD ST | | | | HAVRE | MT | 59501 | |
| 4377803 | CHIEFSTICK, JAONTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129702 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla | | 72228 | Mexico |
| 4129780 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla, Pue. | | 72228 | Mexico |
| 4806991 | CHIEFWAY INTERNATIONAL LIMITED | KELVEN WONG | 20/F WIN PLAZA; 9 SHEUNG HEI ST | SAN PO KONG | | KOWLOON | | | HONG KONG |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833638 | CHIEKA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658095 | CHIELLO, NADINE & JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492381 | CHIEMARA, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573416 | CHIEN CHENG MAO | 2654 GAYLEY PLACE | | | | SAN JOSE | CA | 95135 | |
| 5822868 | Chien Ling Fu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353117 | CHIEN, CHIA JUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590909 | CHIEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720299 | CHIEN, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176291 | CHIEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728041 | CHIEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728040 | CHIEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573417 | CHIENCHIH WU | 525S PATRICK LN NE | | | | KEIZER | OR | 97303 | |
| 4432394 | CHIEPPA, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438446 | CHIEPPA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592772 | CHIERA, GIOCONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649391 | CHIERA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403582 | CHIERCHIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573418 | CHIERE PEACH | PO BOX 972 CLEAR WATER SC | | | | CLEAR WATER | SC | 29841 | |
| 5573419 | CHIERICI MASSIE | 1215 FRANCISCAN CT 1 | | | | CARPINTERIA | CA | 93013 | |
| 4573621 | CHIERO, ELEXIS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280518 | CHIERO, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699136 | CHIESA, CATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617700 | CHIESA, ENRICO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260823 | CHIESA, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362379 | CHIESA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161705 | CHIESA, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708892 | CHIEU, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313146 | CHIEU, VI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573420 | CHIEVER RICHELLE | PO BOX 8577 | | | | UTICA | NY | 13505 | |
| 5573421 | CHIEVES LEROYAL | 1340 W 26TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 4400725 | CHIFULIO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803902 | CHIGANT LIMITED | DBA BESTONE | 14006 E ARIZONA AVE | | | AURORA | CO | 80012 | |
| 4136208 | CHIGANT LIMITED | 14006 E ARIZONA AVE | | | | AURORA | CO | 80012 | |
| 4580736 | CHIGER, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666652 | CHIGHALI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645677 | CHIGIRINSKIY, ZOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573422 | CHIGSO SHOLA | 97 VALLEY RIDGE LOOP | | | | COCKYSVILLE | MD | 21030 | |
| 4752150 | CHIGUA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269214 | CHIGUINA, GENARAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269890 | CHIGUINA, JOVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568522 | CHIGURUPATI, VARALAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573423 | CHIH JEN WANG | 389 WOBURN ST | | | | LEXINGTON | MA | 02420 | |
| 5573424 | CHIHCHIANG YING | 1322 177TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 5573425 | CHIHONG JERREL | 129 WASHINGTON COURT | | | | ELMIRA | NY | 14901 | |
| 4680798 | CHIHUA, KATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573426 | CHIHUAHUA CLAUDIA | 460 MESILLA VIEW ST | | | | CHAPARRAL | NM | 88081 | |
| 4212953 | CHIHUAHUA, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159723 | CHIHUAHUA, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466206 | CHIHUAHUA, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573427 | CHIILDS FELICIA | 409 LEES STREET | | | | INDIANOLA | MS | 38751 | |
| 4813835 | CHIILUH CHEN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310436 | CHIJIOKE, CHIZOROM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365788 | CHIJIOKE, EKENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343080 | CHIJIOKE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218151 | CHIK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848153 | CHIKA AGINA | 2105 CANTURA DR | | | | Mesquite | TX | 75181 | |
| 4871500 | CHIKA NAKANO REPAIR SHOP | 90 POOKELA ST | | | | HILO | HI | 96720 | |
| 5573428 | CHIKA ORLU | 3685 LAKEPOINTE | | | | DETROIT | MI | 48224 | |
| 4164167 | CHIKASUYE, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588298 | CHIKE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225450 | CHIKE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573429 | CHIKEITA FREEMAN | 1509 BROOKSPARK | | | | TOLEDO | OH | 43612 | |
| 4444490 | CHIKEZIE, CHIJIOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201713 | CHIKEZIE, ENYINNAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405779 | CHIKEZIE, OGECHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573430 | CHIKITA WIMBERLY | 4795 OLD HIGHWAY 13 | | | | CUMBERLAND | TN | 37050 | |
| 4294251 | CHIKKAN, KARTHIKEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609156 | CHIKKERUR, SHARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541085 | CHIKNAVEROV, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573431 | CHIKO KATERINE | URB SAN AGUSTIN | | | | SAN JUAN | PR | 00729 | |
| 4493561 | CHIKOWSKI, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694033 | CHIKWEM-STANLEY, LIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757574 | CHILA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737185 | CHILA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653439 | CHILA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744794 | CHILAKAMARRI, RAGHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285290 | CHILAMAKURU, DILEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302209 | CHILAMKURTHY, RAJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573432 | CHILANE WRIGHT | 11826 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 4224269 | CHILBERG, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553319 | CHILBERT, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169128 | CHILCO, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452918 | CHILCOAT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458510 | CHILCOAT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491144 | CHILCOAT, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338594 | CHILCOAT, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368988 | CHILCOAT-BARRON, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573433 | CHILCOTE MISSY | 18037 143RD AVE SE | | | | RENTON | WA | 98058 | |
| 4688826 | CHILCOTE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153208 | CHILCOTE, MARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732758 | CHILCUTT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882344 | CHILD CRAFT INDUSTRIES INC | P O BOX 5596 | | | | INDIANAPOLIS | IN | 46255 | |
| 5573434 | CHILD SUE | PO BOX 244 | | | | PT PLEASANT | PA | 18950 | |
| 4332375 | CHILD, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578185 | CHILD, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231242 | CHILD, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573435 | CHILDE EDWARD | 709 RIVER RD SPACE 8 | | | | MODESTO | CA | 95351 | |
| 4654771 | CHILDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573436 | CHILDERS BETH | 3000 SW 27TH ST | | | | MIAMI | FL | 33133 | |
| 5573437 | CHILDERS DAVE | 469 ANDERSON WAY NONE | | | | RIO VISTA | CA | 94571 | |
| 4881142 | CHILDERS DOOR SERVICE INC | P O BOX 233 | | | | HUDSON | FL | 61748 | |
| 5573438 | CHILDERS JOHNNY JR | 5611 JAN STREET | | | | SAVANNAH | GA | 31406 | |
| 5573439 | CHILDERS KAREN | 2552 GLADDEN RD | | | | MORGANTON | NC | 28655 | |
| 5573440 | CHILDERS KARL | 945 E LONG ST | | | | COLUMBUS | OH | 43203 | |
| 5573441 | CHILDERS KENDRA | 205 SANTURCE AVE APT B | | | | NORTH PORT | FL | 34286 | |
| 5573442 | CHILDERS LATONYA | 3717 OAKLAND DR | | | | SAVANNAH | GA | 31404 | |
| 5573443 | CHILDERS MONICA | 408 S 100 W | | | | RICHFIELD | UT | 84701 | |
| 5573444 | CHILDERS NICOLE | 620 HICKORY KNOLL DRIVE | | | | CANTON | GA | 30114 | |
| 5573445 | CHILDERS RHONDA | 3938 SR 730 | | | | WILMINGTON | OH | 45177 | |
| 5573446 | CHILDERS SARA | 38 LIGHTNING LANE | | | | PROCIOUS | WV | 25164 | |
| 5573447 | CHILDERS TEDDY | 4268 S GREENHAVEN | | | | WICHITA | KS | 67216 | |
| 5573448 | CHILDERS TERESA | 7365 S JACKSON GAP WAY | | | | AURORA | CO | 80016 | |
| 5573449 | CHILDERS TONI | 1571 E ERIE APT 108 | | | | SPRINGFIELD | MO | 65804 | |
| 5573450 | CHILDERS TRACIE | 30 LANCE ROAD | | | | CANDLER | NC | 28715 | |
| 5573451 | CHILDERS WANDA I | 2290 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 | |
| 4372593 | CHILDERS, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385526 | CHILDERS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352360 | CHILDERS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217275 | CHILDERS, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454893 | CHILDERS, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245881 | CHILDERS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310040 | CHILDERS, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727692 | CHILDERS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342993 | CHILDERS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348742 | CHILDERS, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644995 | CHILDERS, CLAYTON A G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380025 | CHILDERS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387179 | CHILDERS, CRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659795 | CHILDERS, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743343 | CHILDERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315343 | CHILDERS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524232 | CHILDERS, DEVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321223 | CHILDERS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327167 | CHILDERS, DUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386021 | CHILDERS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767527 | CHILDERS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593439 | CHILDERS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259115 | CHILDERS, GATLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512831 | CHILDERS, HOLLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454783 | CHILDERS, INDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144986 | CHILDERS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306689 | CHILDERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480247 | CHILDERS, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593124 | CHILDERS, JOHNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454288 | CHILDERS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580686 | CHILDERS, KAILEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582025 | CHILDERS, KALEI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833639 | CHILDERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614688 | CHILDERS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579474 | CHILDERS, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517470 | CHILDERS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195984 | CHILDERS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450774 | CHILDERS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676298 | CHILDERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596928 | CHILDERS, MURRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150563 | CHILDERS, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315939 | CHILDERS, NOAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246151 | CHILDERS, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768744 | CHILDERS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385299 | CHILDERS, RAHIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386854 | CHILDERS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665735 | CHILDERS, RICHARD TODD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409193 | CHILDERS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221846 | CHILDERS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310578 | CHILDERS, SHANIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583238 | CHILDERS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560147 | CHILDERS, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538718 | CHILDERS, TAMARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554306 | CHILDERS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357845 | CHILDERS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468576 | CHILDERS, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267294 | CHILDERS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186367 | CHILDERS-RIOS, DARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573452 | CHILDERSS TEDDY | 4268 S GREENHAVEN | | | | WICHITA | KS | 67216 | |
| 4766097 | CHILDRE, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881711 | CHILDREN UNLIMITED | P O BOX 361730 | | | | SAN JUAN | PR | 00936 | |
| 5795213 | CHILDRENS APPAREL NE | 77 SOUTH 1ST STREET | | | | ELIZABETH | NJ | 07206 | |
| 5795214 | CHILDRENS APPAREL NETWORK LTD | 77 SOUTH 1ST STREET | | | | ELIZABETH | NJ | 07206 | |
| 4800088 | CHILDRENS ISLAND CORP | DBA CHILDRENS ISLAND | 434 KING STREET | | | EAST STROUDSBURG | PA | 18301 | |
| 4135361 | Children's Island Corporation | 5 Eastridge Lane | | | | East Stroudsburg | PA | 18302 | |
| 4833640 | CHILDREN'S PLACE LEARNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859060 | CHILDRENS PRODUCTS LLC | 114 WEST 26TH ST | | | | NEW YORK | NY | 10001 | |
| 4632325 | CHILDRES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319785 | CHILDRES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146376 | CHILDRES, JAVORIS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766507 | CHILDRES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320693 | CHILDRES, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573453 | CHILDRESS AUSTIN | 3321 ROBINWOOD ST | | | | FORT WAYNE | IN | 46802 | |
| 5573454 | CHILDRESS BEATRICE | 142 WESLEY DRIVE APT 2 | | | | DANVILLE | VA | 24540 | |
| 5573455 | CHILDRESS CHALANDRA | 826 WALL ST | | | | SAINT LOUIS | MO | 63147 | |
| 5573456 | CHILDRESS CHARITY | 1908 POWDERSVILLE RD | | | | EASLEY | SC | 29642 | |
| 5573457 | CHILDRESS CYNTHIA | 700 MORREENE RD APTB-4 | | | | DURHAM | NC | 27705 | |
| 5573458 | CHILDRESS DANIEL | 101 NOTTINGHAM WAY | | | | EASLEY | SC | 29640 | |
| 5573459 | CHILDRESS DARRON | 8354 SEVILLE AVE | | | | ST LOUIS | MO | 63132 | |
| 5573460 | CHILDRESS DERRY | 505 MILLER ST | | | | BORGER | TX | 79007 | |
| 5573461 | CHILDRESS DEVONNA | 36 ARGONNE CT | | | | TEANECK | NJ | 07666 | |
| 5573462 | CHILDRESS IVAN | 3815 LIKINI STREET | | | | HONOLULU | HI | 96818 | |
| 5573463 | CHILDRESS KAREN | 611 W BRECKINRIDGE ST 2 | | | | LOUISVILLE | KY | 40203 | |
| 5573464 | CHILDRESS KELLIE | 203 6TH AVE | | | | STERLING | KS | 67579 | |
| 5573465 | CHILDRESS PEGGY | 339 S PINE ST | | | | LIMA | OH | 45804 | |
| 5573466 | CHILDRESS QUINCY | 94-217 LUMIAINA PL A202 | | | | WAIPAHU | HI | 96797 | |
| 5573467 | CHILDRESS SANDY | 7623 EVERETT STREET | | | | KANSAS CITY | KS | 66110 | |
| 5573468 | CHILDRESS SARAYYAH | 223 2ND ST APT A | | | | ELKHART | IN | 46516 | |
| 5573469 | CHILDRESS TAMARA | 189 CHATELINE AVE | | | | DANVILLE | VA | 24541 | |
| 4325687 | CHILDRESS, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515607 | CHILDRESS, ALEXSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598334 | CHILDRESS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769815 | CHILDRESS, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387708 | CHILDRESS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200583 | CHILDRESS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747999 | CHILDRESS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761744 | CHILDRESS, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415486 | CHILDRESS, DEANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515680 | CHILDRESS, DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541092 | CHILDRESS, DEREK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690123 | CHILDRESS, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813836 | CHILDRESS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204468 | CHILDRESS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574301 | CHILDRESS, HERRETTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350138 | CHILDRESS, JACOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723996 | CHILDRESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725838 | CHILDRESS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303056 | CHILDRESS, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516746 | CHILDRESS, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517055 | CHILDRESS, JUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543427 | CHILDRESS, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674545 | CHILDRESS, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399399 | CHILDRESS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605548 | CHILDRESS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145250 | CHILDRESS, LERETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708438 | CHILDRESS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287856 | CHILDRESS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543421 | CHILDRESS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384188 | CHILDRESS, MICHELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711824 | CHILDRESS, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663288 | CHILDRESS, OLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607502 | CHILDRESS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270423 | CHILDRESS, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426181 | CHILDRESS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589682 | CHILDRESS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316225 | CHILDRESS, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521616 | CHILDRESS, SAMANTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261427 | CHILDRESS, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577653 | CHILDRESS, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318725 | CHILDRESS, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357495 | CHILDRESS, SHANTOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171431 | CHILDRESS, SHONTADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150112 | CHILDRESS, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734419 | CHILDRESS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668866 | CHILDRESS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618921 | CHILDRESS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370926 | CHILDRESS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446050 | CHILDRESS, WYATT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522545 | CHILDRESS, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557540 | CHILDREY, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573470 | CHILDS ALESHA | 1063 BRENDA DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5573471 | CHILDS ALMEDA H | 40 ATWATER | | | | ST PAUL | MN | 55117 | |
| 5573473 | CHILDS ARLENE | 5912 FRANKLIN AVE APT 2F | | | | WOODLAWN | MD | 21207 | |
| 5573474 | CHILDS ASHLEY | 1796 KENMORE AVE A | | | | BUFFALO | NY | 14216 | |
| 5573475 | CHILDS BRUCE T | 444 OAK AVE | | | | GREENWOOD | SC | 29646 | |
| 5573476 | CHILDS CHARLES | 1870 NEWBOLT CT | | | | JACKSONVILLE | FL | 32210 | |
| 5573477 | CHILDS CHARRIE | PO BOX 34 | | | | LADYSMITH | VA | 22501 | |
| 5573478 | CHILDS CHEYENNE | 3418 HILL TOP CIRCLE | | | | SPRING HILL | FL | 34654 | |
| 5573480 | CHILDS CLARENCE B | 199 PARKHIGHTS AVE | | | | SHIPPENSBURG | PA | 17257 | |
| 5573481 | CHILDS CORTINA | 3310 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5573482 | CHILDS DARCY | 4404 W HOLMES ST | | | | BOISE | ID | 83706 | |
| 5573483 | CHILDS DEANNA | 73 PAA-PAH LN | | | | TRINIDAD | CA | 95570 | |
| 5573484 | CHILDS DEATRICE | 6604 21ST AVE | | | | KENOSHA | WI | 53143 | |
| 5573485 | CHILDS DEBORAH | 120 COURTLAND DR | | | | AUGUSTA | GA | 30901 | |
| 5573486 | CHILDS FELICIA | 3730 CALIFORNIA | | | | ST LOUIS | MO | 63118 | |
| 5573487 | CHILDS FOXSHAY | 607 CANTERBURY WAY | | | | COLUMBUS | OH | 43213 | |
| 5573488 | CHILDS GILBERT | PO BOX 2274 | | | | WHITERIVER | AZ | 85941 | |
| 5573489 | CHILDS JACKIE L | 667 ROCK FORGE RD | | | | JEFFERSON | GA | 30549 | |
| 5573490 | CHILDS JASMINE | 523 REDWATER RD APT2 | | | | WAKE VILLAGE | TX | 75501 | |
| 5573491 | CHILDS JOAN | 220 LAUREL MEADOWS DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5573492 | CHILDS JOHN | 617 BELLVIEW CIRCLE | | | | TIFTON | GA | 31794 | |
| 4393992 | CHILDS JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573493 | CHILDS KIMBERLY | 6651 HOLLINGSWORTH DR | | | | INDPLS | IN | 46268 | |
| 5573494 | CHILDS LAMICHEA C | 849 OSMOND AVE | | | | DAYTON | OH | 45402 | |
| 5573496 | CHILDS MARIE | 290 PLEASANT VALLEY RD 4 | | | | SPRINGCREEK | NV | 89815 | |
| 5573497 | CHILDS MARTHA | 990 BAKERS RIDGE RD | | | | MORGANTOWN | WV | 26508 | |
| 5573498 | CHILDS MELANIE | 416 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5573499 | CHILDS MICHELE | 605 CLINT LN | | | | FREDERICKSBURG | VA | 22405 | |
| 5573500 | CHILDS MURRLLE | 170 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5573501 | CHILDS RENEE | 4260 PARK AVENUE | | | | WHITE PLAINS | MD | 20695 | |
| 5573502 | CHILDS RHONDA | 4257 AMERICANA DR 10 | | | | ANNADELLE | VA | 22003 | |
| 5573503 | CHILDS SHARON | 3009 N 59TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5573504 | CHILDS SHATANKA | CLARENCE TROTTER | | | | PLANTERSVILLE | MS | 38862 | |
| 5573505 | CHILDS STACI | 12006 S 198TH E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5573507 | CHILDS TONIKA S | 51 LEXINGTON SQ | | | | EUCLID | OH | 44143 | |
| 5573508 | CHILDS WILLIAM | 102 CHILDS CIR | | | | WATERLOO | SC | 29384 | |
| 4267044 | CHILDS, ANDREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302423 | CHILDS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175373 | CHILDS, ARBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662355 | CHILDS, BREND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281086 | CHILDS, CANDAICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717943 | CHILDS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283639 | CHILDS, CHANTILE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251680 | CHILDS, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508134 | CHILDS, CHASITY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387041 | CHILDS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687774 | CHILDS, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357928 | CHILDS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362295 | CHILDS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730192 | CHILDS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156861 | CHILDS, DAWONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364380 | CHILDS, DIAMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734930 | CHILDS, EARNEST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345037 | CHILDS, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233039 | CHILDS, EBONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765821 | CHILDS, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664662 | CHILDS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684959 | CHILDS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707824 | CHILDS, JARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790525 | Childs, Jareth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296477 | CHILDS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723824 | CHILDS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456259 | CHILDS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534488 | CHILDS, KENDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211112 | CHILDS, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399751 | CHILDS, KETURAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343169 | CHILDS, LACHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339255 | CHILDS, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262037 | CHILDS, LAVEETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378839 | CHILDS, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437517 | CHILDS, MALLORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262087 | CHILDS, NICHOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555446 | CHILDS, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373522 | CHILDS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441862 | CHILDS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227877 | CHILDS, RAY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613361 | CHILDS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305668 | CHILDS, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610750 | CHILDS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308822 | CHILDS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381627 | CHILDS, SAMMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459955 | CHILDS, SLATER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312922 | CHILDS, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314525 | CHILDS, SYDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552819 | CHILDS, TEASISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511839 | CHILDS, TEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201554 | CHILDS, TERESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149144 | CHILDS, USIADEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703955 | CHILDS, VERETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711339 | CHILDS-HERRING, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490629 | CHILDS-KNIGHT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520887 | CHILELLI, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573509 | CHILES ELAINE | 107 VALLEY ROAD | | | | GREENWOOD | SC | 29646 | |
| 5573510 | CHILES EMILE | 1156 WILSON DR | | | | SOUTH BOSTON | VA | 24592 | |
| 5573511 | CHILES MARY | 2607 N ESTELLE | | | | WICHITA | KS | 67219 | |
| 5573512 | CHILES RUTH A | 2002ND ST | | | | POINT PLEASANT | WV | 25550 | |
| 4742378 | CHILES SR., ROBERT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573513 | CHILES TYELISHA | 213 S SPRING CT | | | | BALTIMORE | MD | 21231 | |
| 4508684 | CHILES, ARETHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749202 | CHILES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328935 | CHILES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519704 | CHILES, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396685 | CHILES, JUANITA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377165 | CHILES, KAHDESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410660 | CHILES, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510564 | CHILES, KILOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682779 | CHILES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542418 | CHILES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648677 | CHILES, MICHAEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239954 | CHILES, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602344 | CHILES, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746961 | CHILES, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573514 | CHILI MZL LLC | 247 WEST 30TH ST | | | | NEW YORK | NY | 10001 | |
| 4808568 | CHILI MZL LLC | C/O KATZ PROPERTIES | 4TH FLOOR | 254 WEST 31ST STREET | | NEW YORK | NY | 10001 | |
| 4444179 | CHILINGIRIAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604225 | CHILINGIRIAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280244 | CHILKA, NAVEENKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299625 | CHILKAMARRI, NISCHALA REDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811484 | CHILL LIFESTYLES INC | 2743 SOUTH MARKET ST STE 110 | | | | GILBERT | AZ | 85295 | |
| 4169779 | CHILL, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455260 | CHILL, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372770 | CHILL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213011 | CHILLAS, HARMONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833641 | CHILLEMI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606502 | CHILLEMI, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618511 | CHILLEO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884321 | CHILLER EXPERT CORP LABOR | PO BOX 1221 | | | | LAS PIEDRAS | PR | 00771 | |
| 4878230 | CHILLER SPECIALTIES | LAGARDE LTD | P O BOX 11168 | | | JEFFERSON | LA | 70181 | |
| 5573515 | CHILLER SPECIALTIES | P O BOX 11168 | | | | JEFFERSON | LA | 70181 | |
| 5795215 | CHILLER SPECIALTIES LLC | PO BOX 11168 | | | | JEFFERSON | LA | 70181-1168 | |
| 5790089 | CHILLER SPECIALTIES LLC | RENEE PENEGUY, GEN MGR | PO BOX 11168 | | | JEFFERSON | LA | 70181 | |
| 4869550 | CHILLER TECHNOLOGY SERVICES IN | 6225 BUTTERWORTH LAN | | | | HAMEL | MN | 55340 | |
| 5790090 | CHILLER TECHNOLOGY SERVICES, INC. | ERNEST DUFFNEY | 6225 BUTTERWORTH LANE | | | HAMEL | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 5573516 | CHILLERS HOPE | 7590 HAVENSVILLE RD 82A | | | | SOUTHAVEN | MS | 38671 | |
| 4315975 | CHILLERS, ARIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368469 | CHILLERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805469 | CHILLICOTHE MALL | C/O WEST PENN REALTY CO | 1051 BRINTON RD BRINTON EXEC CTR | | | Redacted | Redacted | Redacted | Redacted |
| 4876350 | CHILLICOTHE NEWSPAPERS INC | GATEHOUSE MEDIA MO HOLDINGS | P O BOX 707 818 WASHINGTON | | | PITTSBURGH | PA | 15221 | |
| 5573517 | CHILLICOTHE UTILITIES DEPT OH | ATTN: SHERRI K. RUTHERFORD | 977 W. MAIN STREET | | | CHILLICOTHE | MO | 64601 | |
| 5573517 | CHILLICOTHE UTILITIES DEPT OH | PO BOX 630 | | | | CHILLICOTHE | OH | 45601 | |
| 5573517 | CHILLICOTHE UTILITIES DEPT OH | ATTN: SHERRI K. RUTHERFORD | 977 W. MAIN STREET | | | CHILLICOTHE | OH | 45601-3243 | |
| 5573517 | CHILLICOTHE UTILITIES DEPT OH | PO BOX 630 | | | | CHILLICOTHE | OH | 45601 | |
| 4784348 | Chillicothe Utilities Dept, OH | PO Box 630 | | | | Chillicothe | OH | 45601-3243 | |
| 5573518 | CHILLIS DEMETRIA E | 461 SOUTH HYMAN ST | | | | GREENVILLE | MS | 38703 | |
| 4311749 | CHILLIS, JAMANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411961 | CHILLON, JOSIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233824 | CHILLURA, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880916 | CHILY WILLIE LLC | P O BOX 2007 | | | | HARBOR | OR | 97415 | |
| 4792336 | Chilman, Debra and Bill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402935 | CHILMONIK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402071 | CHILMONIK, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164572 | CHILPA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397536 | CHILSHOM, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469848 | CHILSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490475 | CHILSON, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225701 | CHILSON, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423559 | CHILSON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443744 | CHILSON, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476052 | CHILSON, ZANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420397 | CHILSON-PURVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573519 | CHILTON EMILY | 6854 LINWOOD RD | | | | FRANKLIN | OH | 45005 | |
| 4875023 | CHILTON GLOBE INC | DEPT 1127 P O BOX 5921 | | | | CAROL STREAM | IL | 60197 | |
| 5573520 | CHILTON JOANN | 1065 GORDY RD | | | | PILOT MT | NC | 27041 | |
| 5573521 | CHILTON TONIA | PO BOX 24 | | | | OWINGSVILLE | KY | 40360 | |
| 4641314 | CHILTON, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628174 | CHILTON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770853 | CHILTON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461554 | CHILTON, KYLA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555384 | CHILTON, MARGARET HUTCHINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756757 | CHILTON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180419 | CHILTON, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158170 | CHILTON, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825893 | CHILTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178276 | CHILTON, TRINITY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262957 | CHILTON, WARREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669340 | CHILVERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392211 | CHILVERS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573522 | CHILYANA NORDE | 20 LAUREL AVE | | | | STRATFORD | CT | 06615 | |
| 4795554 | CHIM CAP CORP | 120 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| 4204418 | CHIM, ELVIA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507093 | CHIM, LINNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573523 | CHIMAL RODERICK A | 417 MECHEM DR L-2 | | | | RUIDOSO | NM | 88345 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173919 | CHIMALPOPOCA, IRAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573524 | CHIMBANDA AZEVEDO | 3967 AMALIA AVE | | | | LAFAYETTE | IN | 49705 | |
| 4590032 | CHIMBO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418329 | CHIMBO, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573525 | CHIME DOLKAR | 3750 76TH STREET | | | | JACKSON HEIGH | NY | 11372 | |
| 4533027 | CHIMENE, COBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617348 | CHIMENTI, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157850 | CHIMENTI, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573526 | CHIMENTO JENNIFER L | 8519 DEERFIELD DR | | | | CHALMETTE | LA | 70043 | |
| 4645313 | CHIMENTO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825894 | CHIMERA INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573527 | CHIMERE FOSTER | 140 NORTH HIGHWAY 341 | | | | CHICKAMAUGA | GA | 30707 | |
| 5573529 | CHIMERE LATORIA | 12754 FREMANTLE PL APT 201 | | | | TAMPA | FL | 33612 | |
| 5573530 | CHIMERE TODD | 3646 THEODORE | | | | DETROIT | MI | 48211 | |
| 4427434 | CHIMEZIE, ADALIGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687937 | CHIMIENTI, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833642 | CHIMIENTI, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547219 | CHIMILIO, GLENFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530354 | CHIMNEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573531 | CHIMONI SHELLY | 10 CHIMONI DR | | | | ZUNI | NM | 87327 | |
| 5573532 | CHIN FRANCIS | 475 JACQUES LANE | | | | MEDIA | PA | 19063 | |
| 5573533 | CHIN JUSTIN | 2009 W HARVARD ST | | | | SANTA ANA | CA | 92704 | |
| 5573534 | CHIN LORETTA | 4536 GERTRUDE DR | | | | FREMONT | CA | 94536 | |
| 5573535 | CHIN MALENA | 220 N MUSGROVE AVE | | | | SOMERTON | AZ | 85350 | |
| 5573536 | CHIN MIAO | 6040 N TROY | | | | CHICAGO | IL | 60640 | |
| 5404243 | CHIN PAULINE M | 89-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5573537 | CHIN RENITA | 2429 N 54TH | | | | MILWAUKEE | WI | 53210 | |
| 5573538 | CHIN SUSAN | 3417 73RD STREET | | | | JOHNSTOWN | PA | 15901 | |
| 5573539 | CHIN VERNA M | 36622 LITTLE SYCAMORE ST | | | | PALMDALE | CA | 93552 | |
| 4825895 | CHIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424025 | CHIN, ALLOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629200 | CHIN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406833 | CHIN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243702 | CHIN, CARINNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813837 | CHIN, CELESTE & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550701 | CHIN, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234600 | CHIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176839 | CHIN, DENALI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701374 | CHIN, DERRY  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426789 | CHIN, ELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419801 | CHIN, ELVERTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767988 | CHIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706794 | CHIN, FAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524407 | CHIN, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696559 | CHIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617228 | CHIN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292025 | CHIN, HENRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267580 | CHIN, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437230 | CHIN, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720018 | CHIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483823 | CHIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403268 | CHIN, KARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395729 | CHIN, KERISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436254 | CHIN, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422000 | CHIN, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210755 | CHIN, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763222 | CHIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773700 | CHIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686271 | CHIN, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239833 | CHIN, ORIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772947 | CHIN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185609 | CHIN, RAMON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685837 | CHIN, SEACOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531621 | CHIN, SEN HWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333781 | CHIN, TASHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330402 | CHIN, TIM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256208 | CHIN, TOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420112 | CHIN, VALERIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752969 | CHIN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677036 | CHIN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648648 | CHIN, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641244 | CHIN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573540 | CHINA BENTLEY | 1013 N LINCOLN PARK DR | | | | EVANSVILLE | IN | 47711-4875 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573541 | CHINA CRUMP | 6723 AMERSHAM STREET | | | | MEMPHIS | TN | 38119 | |
| 4858062 | CHINA DOLL RICE AND BEANS INC | 100 JACINTOPORT BLVD | | | | SARALAND | AL | 36571 | |
| 5795216 | CHINA FORTUNE LLC | 230 FIFTH AVE SUITE 806 | | | | NEW YORK | NY | 10001 | |
| 5573542 | CHINA GOMEZ | 36 BERI DR | | | | ASHEVILLE | NC | 28806-1319 | |
| 4888967 | CHINA GRACE GARMENT LIMITED | UNIT D, 12/F, POR MEE FACTORY BLD | 500 CASTLE PEAK ROAD, KOWLOON | | | HONGKONG | | | HONG KONG |
| 5573543 | CHINA H DANIELS | 113 CO RD 150 | | | | RICEVILLE | TN | 37370 | |
| 5573544 | CHINA HINES | 4325 CARPENTER PH | | | | BRONX | NY | 10466 | |
| 5573545 | CHINA JONES | 705 S APRILIA AVE | | | | COMPTON | CA | 90802 | |
| 5832321 | China M Izaguirre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888097 | CHINA POWER FLAMINGO LTD | STE1401,14/F,TOWER 1,SILVERCORD | 30 CANTON ROAD, TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 5573546 | CHINA SELENA | 1188 HERIOTT ST | | | | MANNING | SC | 29102 | |
| 5573547 | CHINA SHIFLETT | 1937 DENMURY DRIVE | | | | BALTIMORE | MD | 21222 | |
| 4872781 | CHINA SHIPPING NA | ATTN FREIGHT | 100 PLAZA DR 8 | | | SECAUCUS | NJ | 07094 | |
| 4886123 | CHINA SILK SHANGHAI CORP | RM1609, NO.950, DALIAN RD | | | | SHANGHAI | | | CHINA |
| 4555491 | CHINA, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520337 | CHINA, LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519446 | CHINA, WHITNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342298 | CHINAKA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557934 | CHINAKA, SOBECHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796143 | CHINAKTV LLC | DBA COMBHUB | 1766 MORRILL AVE | | | SAN JOSE | CA | 95132 | |
| 4620640 | CHINARIAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573549 | CHINAULT DEBORAH | PO BOX 1598 | | | | CLAREMONT | NH | 03743 | |
| 4315018 | CHINAULT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813838 | CHINBERG CONSTRUCT INC/PMB135 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376073 | CHINCARINI, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150427 | CHINCARINI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516303 | CHINCHAK, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461641 | CHINCHAR, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397107 | CHINCHAY, SHEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290125 | CHINCHILLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243424 | CHINCHILLA, KATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203833 | CHINCHILLA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172076 | CHINCHILLA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192630 | CHINCHILLA, YESENIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303108 | CHINCHORE, APURVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270766 | CHINCIO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758460 | CHINDEA, NECULAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276103 | CHINDLUND, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573550 | CHINEA ROSA | CARR 678 PAMPANO | | | | VEGA ALTA | PR | 00692 | |
| 5573551 | CHINEA TESSI | CALLE 9 P 22 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 4810779 | CHINEA, HECTOR | 3010 SW 96 AVENUE | | | | MIAMI | FL | 33165 | |
| 4504444 | CHINEA, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573552 | CHINELL PETEK | 5747 NORTHCREEK RD | | | | BEULAH | CO | 81023 | |
| 4693628 | CHINEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196019 | CHINEN-RAMENTO, TORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808472 | CHINESE BUFFET | 5032 S. KEDZIE AVENUE | ATTN: SHITAN ZHENG | | | CHICAGO | IL | 60632 | |
| 4367163 | CHINETH, ELAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573553 | CHINETHA PAGE | 320 W 59TH AVE APT 2 A | | | | MERRILLVILLE | IN | 46410 | |
| 5573554 | CHINETT CAMERON | 613 LAKESHORE DR | | | | HILLSBOROUGH | NC | 27278 | |
| 4578325 | CHINEVERE, CHRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862921 | CHINEX APPAREL INC | 209 W 40TH ST 7TH FL | | | | NEW YORK | NY | 10018 | |
| 4870371 | CHING CONSTRUCTION | 730 D MOOWAA STREET | | | | HONOLULU | HI | 96817 | |
| 5404054 | CHING HENRY | 600 SOUTH COMMONWEALTH AVENUE 800 | | | | LOS ANGELES | CA | 90005 | |
| 5573555 | CHING LAXAMANA REALTY | 502 ROUTE 8 | | | | MAITE | GU | 96910 | |
| 5573556 | CHING NANCY | 1503 KUAHAKA ST | | | | PEARL CITY | HI | 96782 | |
| 4790679 | Ching, Carolyn & Sanford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697395 | CHING, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434997 | CHING, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900078 | Ching, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271286 | CHING, KANOELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658494 | CHING, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540894 | CHING, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813839 | CHING, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272371 | CHING, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724935 | CHING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658915 | CHING-CUSUMANO, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627149 | CHINGO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825896 | CHINGONA STYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382381 | CHINGOTTO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573557 | CHINGWEI WANG | 921 HAMPSHIRE RD | | | | RIDGEWOOD | NJ | 07450 | |
| 4831290 | CHINIARA, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611286 | CHINICH, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573558 | CHINIKA A HALL | 2062 KELMORE RD | | | | DUNDALK BA | MD | 21222 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573559 | CHINITA KING | 214 VALE DRIVE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5573560 | CHINITA SMITH | 1691 E ALEXANDER ST APT A | | | | GREENVILLE | MS | 38701 | |
| 4833643 | CHINKEVITCH, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697617 | CHINKLO, GENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573561 | CHINMAY NAGAR | 2580 EL CAMINO REAL | | | | REDWOOD CITY | CA | 94061 | |
| 5573562 | CHINN ADAM | 136 KATELYN CORNER | | | | TOLLESBORO | KY | 41189 | |
| 5573563 | CHINN FAYEDRECCA | 4660 PLAYSCHOOL DR | | | | JACKSONVILLE | FL | 32210 | |
| 5573564 | CHINN SHAWN | 651 12 MARION COURT | | | | HUNTINGTON | WV | 25703 | |
| 4813840 | CHINN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414122 | CHINN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758683 | CHINN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738600 | CHINN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671385 | CHINN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322197 | CHINN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682983 | CHINNAKONDA, RAJKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245112 | CHINNASAMY SHANMUGAM, VELU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573565 | CHINNELLA JEFFERSON | 13363 SW 257 TER | | | | HOMESTEAD | FL | 33032 | |
| 4512925 | CHINNERS, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561774 | CHINNERY, AKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562237 | CHINNERY, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238517 | CHINNERY, DIAMOND I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562364 | CHINNERY, NAHKEKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509503 | CHINNES, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507187 | CHINNOCK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573566 | CHINO COLLEEN J | 63 CANIPA RD | | | | SAN FIDEL | NM | 87049 | |
| 5573567 | CHINO DORISS | 159 BRANCHWOOD DR | | | | HONDAH | AZ | 85935 | |
| 5573568 | CHINO HADNOTT | 2660 HOCKER ST | | | | DENVER | CO | 80211 | |
| 4876450 | CHINO ICE SERVICE | GERALD D ADES | 3640 FRANCIS AVE | | | CHINO | CA | 91710 | |
| 5573569 | CHINO KAREN M | 16 DIICHUNA RD | | | | ACOMA PUEBLO | NM | 87034 | |
| 5573570 | CHINO M TODACHEENIE | PO BOX 3342 | | | | TUBA CITY | NM | 86045 | |
| 5573571 | CHINO MILDRED R | 33 TWIN LAKES RD | | | | PAGUATE | NM | 87040 | |
| 4521734 | CHINO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410992 | CHINO, FREDERICK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251100 | CHINODA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573572 | CHINOL ASHLEY L | 68 EINDSOR DR | | | | WEAVERVILLE | NC | 28787 | |
| 5573573 | CHINONSO OGUIKE | 606 BROOKHILL CIR | | | | PELL CITY | AL | 35125 | |
| 5573574 | CHINONYE OGU | 5903 COUNTRY BROOK CT | | | | SUGAR LAND | TX | 77479 | |
| 4806747 | CHINOOK ASIA LLC | 6285 LAKEVIEW BLVD | | | | LAKE OSWEGO | OR | 97035 | |
| 4872733 | CHINOOK ASIA LLC | ASIA DIRECT INVESTMENTS LLC | 6285 LAKEVIEW BLVD | | | LAKE OSWEGO | OR | 97035 | |
| 5795217 | CHINOOK ASIA LLC EMP & FMI | 6285 LAKEVIEW BLVD | | | | LAKE OSWEGO | OR | 97035 | |
| 4859549 | CHINOOK FIRE PROTECTION INC | 1221 E 70TH AVE | | | | ANCHORAGE | AK | 99518 | |
| 4573693 | CHINOS, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391157 | CHINOVI, KOFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537114 | CHINOWITH, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275305 | CHINPAR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813841 | CHIN-RIPPEE, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606154 | CHINSAMY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727682 | CHINTAKINDI, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470425 | CHINTAMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789638 | CHINTAMANI ENTERPRISE | MR. SHIRISH KAMBLE | ANAND NAGAR, SHOP NO. 2, OPP.TO KRB ENGG. | KESHAVNAGAR | MUNDHWA-MANJIR ROAD | PUNE | MAHARASHTRA | 411036 | INDIA |
| 4195677 | CHINTAMANI, SMITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573575 | CHINTAN GANATRA | 3200 S GESSNER RD | | | | HOUSTON | TX | 77063 | |
| 4622591 | CHINTHA, PANSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717559 | CHINTHAM, RAVEENDRANATHA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442750 | CHINTOMAN, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439680 | CHINTOMBY, SUNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725551 | CHINWALA, ALIASGAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489769 | CHINYOUNG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164762 | CHINZI, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777080 | CHIODI, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717456 | CHIODI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573576 | CHIODO PAULA | 8531 S CHICAGO RD 121N | | | | MILWAUKEE | WI | 53154 | |
| 4358196 | CHIODO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736831 | CHIODO, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435708 | CHIODO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241838 | CHIODO, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573577 | CHIOFALO MARIANNA | 4141A GUADALCANAL CIRCLE | | | | KAPOLEI | HI | 96707 | |
| 4612780 | CHIOLA, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573578 | CHIOLM EDDIE III | 37 MUDDY CREEK RD | | | | HILTON HEAD | SC | 29926 | |
| 4833644 | CHION FONG, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238787 | CHIONG, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434875 | CHIORGNO, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793684 | Chiotti, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602670 | CHIOU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856262 | CHIOVARO, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813842 | CHIP & JEANNE ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573579 | CHIP CHANDLEY | 45 COLTON LA | | | | SHREWSBURY | MA | 01545 | |
| 4833645 | CHIP GREENWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833646 | CHIP KUBLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758050 | CHIP, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188330 | CHIP, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393906 | CHIPCHAK, ALEXIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760053 | CHIPKAOU, AISSATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673636 | CHIPKIN, KAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447989 | CHIPLIS, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485303 | CHIPLONIA, JULIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581351 | CHIPMAN, EURIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791509 | Chipman, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228081 | CHIPMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581369 | CHIPMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296471 | CHIPMAN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284167 | CHIPMAN, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560512 | CHIPOSI, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368993 | CHIPP, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776401 | CHIPP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473955 | CHIPPAS, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573580 | CHIPPERFIELD KRYSTAL | 66 EAST MAIN ST | | | | LEESBURG | OH | 45123 | |
| 5573581 | CHIPPEWA AUDREY | PO BOX 1171 | | | | FORT WASHAKIE | WY | 82514 | |
| 4884343 | CHIPPEWA BEVERAGE CO INC | PO BOX 130 | | | | MT PLEASANT | MI | 48858 | |
| 5484056 | CHIPPEWA FALLS CITY | 30 W CENTRAL ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 4780835 | Chippewa Falls City Treasurer | 30 W Central St | | | | Chippewa Falls | WI | 54729 | |
| 4864786 | CHIPPEWA TOWNSHIP MUNICIPAL BUILD | 2811 DARLINGTON ROAD | | | | BEAVER FALLS | PA | 15010 | |
| 4878351 | CHIPPEWA VALLEY NEWSPAPERS | LEE ENTERPRISES | | | | CINCINNATI | OH | 45274 | |
| 4361425 | CHIPPEWA, MIKAYLA L | Redacted | P O BOX 742548 | | | Redacted | Redacted | Redacted | Redacted |
| 5573582 | CHIPPOLI ASHLEY | 2992 SPRINGMEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| 5573583 | CHIPPS KAREN | 2222 JULES | | | | ST JOSEPH | MO | 64501 | |
| 5573584 | CHIPPS WHITNEY | 522 HEWES AVE APT 1 | | | | CLARKSBURG | WV | 26301 | |
| 4580801 | CHIPPS, HAILEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486776 | CHIPPS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632433 | CHIPRE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573585 | CHIPRES MARIA | 705 SCHOOL AVE | | | | LOS ANGELES | CA | 90022 | |
| 4302685 | CHIPRES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295502 | CHIPRES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573586 | CHIPRESS MAXIMILIANA | 263 CYPRESS DR | | | | SAN YSIDRO | CA | 92173 | |
| 4209103 | CHIPREZ, ELOISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794725 | CHIPS AND GAMES | 3000 NORTHFIELD PLACE | SUITE 900 | | | ROSWELL | GA | 30076 | |
| 4796206 | CHIPTECH INC JACK2RACK | DBA J2R CABLING SUPPLIES | 3001 W HALLANDALE BEACH BLVD | | | PEMBROKE PARK | FL | 33009 | |
| 4306600 | CHIPULES, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573587 | CHIQNITA JONES-REED | 6459 BRICKTOWN CIR | | | | GLENBURNIE | MD | 21061 | |
| 5573588 | CHIQUET TALONDA | 414 W FOURTH ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5573589 | CHIQUETA BLACKMAN | 7817 S BISHOP ST | | | | CHICAGO | IL | 60620 | |
| 4204451 | CHIQUETE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573590 | CHIQUETTA HEYWARD | 2607 CLOUGLIN DRIVE | | | | N CHARLESTON | SC | 29485 | |
| 5573593 | CHIQUITA COAD | 4784 TOPSAIL LANE APT 104 | | | | WINSTON SALEM | NC | 27107 | |
| 5573594 | CHIQUITA COLLIER | 5442 WHITEWOOD AVE | | | | LAKEWOOD | CA | 90702 | |
| 5573595 | CHIQUITA GARCIA | 10 KIMBERTON DR APTE | | | | NEWARK | DE | 19713 | |
| 5573596 | CHIQUITA IRVIN | 50STUNZ STREET | | | | ROCHESTER | NY | 14609 | |
| 5573597 | CHIQUITA L CARRADINE | 3200 MCLEOD DR APT 262 | | | | LAS VEGAS | NV | 89121 | |
| 5573598 | CHIQUITA LLOYD | 3229 6TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5573599 | CHIQUITA N RUSSELL | 555 E 107TH ST | | | | CLEVELAND | OH | 44108 | |
| 5573600 | CHIQUITA N WILLIAMS | 2481 NW 3TH TER | | | | FTLAUDERDALE | FL | 33311 | |
| 5573601 | CHIQUITA POWELL | 312 T ST NE | | | | WASHINGTON | DC | 20002 | |
| 5573602 | CHIQUITA RUSSELL | 555E 107 | | | | CLEVELAND | OH | 44108 | |
| 5573603 | CHIQUITO CELESTE | 215 N G ST | | | | MARION | IN | 46952 | |
| 5573604 | CHIQUITO LEANNA R | 12M W TORROEN MISSION | | | | CUBA | NM | 87013 | |
| 5573605 | CHIQUITO PATRICK | LOWER MISSION RD | | | | CUBA | NM | 87013 | |
| 5573606 | CHIQUITO THURMOND | 509 W APACHE | | | | FARMINGTON | NM | 87401 | |
| 5573607 | CHIQUITO TINA | 10400 UNIVERSEBLVD NW APT | | | | ALBUQUERQUE | NM | 87114 | |
| 4298519 | CHIQUITO, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643571 | CHIQUITO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572231 | CHIQUITO, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409419 | CHIQUITO, THURMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465806 | CHIRA, KEATON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849886 | CHIRAG SHAH | 5 FIELDCREST DR | | | | Princeton | NJ | 08540 | |
| 4289910 | CHIRAMANA, VENKATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573608 | CHIRANJEEVI VEERA | 6016 N LYDELL AVE | | | | WHITEFISH BAY | WI | 53217-4522 | |
| 4279950 | CHIRAYATH, JIBIN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573609 | CHIRAYU KOTHARI | 14245 AILESBURY AVE | | | | ROSEMOUNT | MN | 55068 | |
| 5573610 | CHIRDON VICTORIA A | 805 12 N 3RD STREET | | | | ALTOONA | PA | 16601 | |
| 4486042 | CHIRDON, ALLISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476374 | CHIRDON, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294165 | CHIRELLO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607082 | CHIRHART, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208192 | CHIRI ZARZOSA, RAISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243552 | CHIRIBOGA, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627009 | CHIRIBOGA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255822 | CHIRIBOGA, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404180 | CHIRIBOGA, YOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330992 | CHIRICHIELLO, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573611 | CHIRICHIGNO TARA | 6494 N W 65TH TERRACE | | | | PARKLAND | FL | 33067 | |
| 4398719 | CHIRICO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666347 | CHIRICO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237943 | CHIRICO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244289 | CHIRINO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764184 | CHIRINO, FREDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573612 | CHIRINOS CARMEN | 7240 LANKERSHIM BLVD APT 183 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5573613 | CHIRINOS LUIS | 1625 NW 107 AVE | | | | MIAMI | FL | 33172 | |
| 4261334 | CHIRINOS, OMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645230 | CHIRIP, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694807 | CHIRIVELLA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566041 | CHIRKOVA, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573614 | CHIRSTINA CIOFANI | 56365 WINDING HILL RD | | | | BELLAIRE | OH | 43906 | |
| 5573615 | CHIRSTINE VOGT | 119 W PLUM ST | | | | BRIGHTON | IL | 62012 | |
| 5573616 | CHIRSTY BOYLE | 312 WEST PARK AV | | | | ADDISON | IL | 60101 | |
| 4444283 | CHIRURGI, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573617 | CHISA DASHER | 917 S MILLER RD | | | | VALRICO | FL | 33594 | |
| 5573618 | CHISA R LEONDRIA | 917 S MILLER RD | | | | VALRICO | FL | 33594 | |
| 5573619 | CHISA WILLIAMS | 1311 10TH AVE NW UNIT B | | | | PUYALLUP | WA | 98371 | |
| 4882998 | CHISAGO COUNTY PRESS | P O BOX 748 | | | | LINDSTROM | MN | 55045 | |
| 4833647 | CHISAKO SPERGL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833648 | CHISARI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255410 | CHISARI, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573620 | CHISEM JAZMINE | 100 NW 14TH AVE APT 7 | | | | FORT LAUDERDALE | FL | 33311 | |
| 4655928 | CHISENALL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390193 | CHISENGA, TINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297117 | CHISENHALL, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621584 | CHISENWA, SARUDZAYI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307588 | CHISHAM, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573621 | CHISHOLM DORTHY | 3 GULPH MILL RD | | | | MAYS LANDING | NJ | 08330 | |
| 5573622 | CHISHOLM FRANCESCA | 1055 W 11TH ST | | | | LORAIN | OH | 44052 | |
| 5573623 | CHISHOLM JAMIE | 3683 HWY 15 | | | | BAY SPRINGS | MS | 39422 | |
| 5573624 | CHISHOLM JASON | 3822 PATE STREET | | | | ORANGEBURG | SC | 29118 | |
| 5573625 | CHISHOLM LINDA | 1616 N MILTON AVE | | | | BALTIMORE | MD | 21213 | |
| 4878864 | CHISHOLM PROPERTIES LLC | MATHEW A CHISHOLM | 2722 BRIDGE AVE | | | ALBERT LEA | MN | 56007 | |
| 5573626 | CHISHOLM SEMETRIA | 211 LANIER DR APT 1732 | | | | STATESBORO | GA | 30458 | |
| 5573627 | CHISHOLM STACEY L | 1125 US HIGHWAY 78 | | | | BLACKVILLE | SC | 29817 | |
| 5573628 | CHISHOLM VENESHA | 270 SOMERSET DR | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5573629 | CHISHOLM WAYNE | 14434 181ST ST | | | | SPRINGFIELD GDNS | NY | 11413 | |
| 4683063 | CHISHOLM, ABBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247096 | CHISHOLM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686300 | CHISHOLM, BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573447 | CHISHOLM, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406994 | CHISHOLM, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226111 | CHISHOLM, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748794 | CHISHOLM, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227693 | CHISHOLM, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334435 | CHISHOLM, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737968 | CHISHOLM, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434302 | CHISHOLM, DAVIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662455 | CHISHOLM, GUSTAVUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346908 | CHISHOLM, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628201 | CHISHOLM, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475963 | CHISHOLM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221272 | CHISHOLM, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184384 | CHISHOLM, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452105 | CHISHOLM, JANICE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240771 | CHISHOLM, JERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768402 | CHISHOLM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652908 | CHISHOLM, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267853 | CHISHOLM, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368629 | CHISHOLM, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642904 | CHISHOLM, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250804 | CHISHOLM, MARCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558643 | CHISHOLM, MARGO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813843 | CHISHOLM, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384039 | CHISHOLM, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413623 | CHISHOLM, OWEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607978 | CHISHOLM, PATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260035 | CHISHOLM, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745466 | CHISHOLM, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728568 | CHISHOLM, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398434 | CHISHOLM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378542 | CHISHOLM, SHANNEKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740092 | CHISHOLM, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739828 | CHISHOLM, STANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684557 | CHISHOLM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670153 | CHISHOLM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699911 | CHISHOLM, THU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428153 | CHISHTY, IZHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890267 | Chishty-Qawam, Mahrukh OD | Attn: President / General Counsel | 21520-G Yorba Linda | #256 | | Yorba Linda | CA | 92887 | |
| 4623670 | CHISIK, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748183 | CHI-SING CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656103 | CHISLER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207694 | CHISLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729201 | CHISLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573630 | CHISLEY CINDY H | 7404 GEMINATA OAK CT | | | | PALM BCH GDNS | FL | 33410-3246 | |
| 5573631 | CHISLEY COURTNEE | 3468 23RD STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5573632 | CHISLEY SHEKEENA | 8458 SCOTTS MILL DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 4343262 | CHISLEY, ARLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338765 | CHISLEY, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615633 | CHISLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595662 | CHISLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526903 | CHISLEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345539 | CHISLEY, TYREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181785 | CHISLOM, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460879 | CHISLOM, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714684 | CHISLUM, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573633 | CHISM DANNIE | 1901 SOUTH AVE 6 | | | | CHEYENNE | WY | 82007 | |
| 5573634 | CHISM MINDY | 3 CR 116 AOT 3 | | | | CORINTH | MS | 38834 | |
| 5573635 | CHISM THELMA | 257 CASAVIEW | | | | MARION | AR | 72364 | |
| 4459585 | CHISM, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151035 | CHISM, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689273 | CHISM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373487 | CHISM, CHRISTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733502 | CHISM, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526114 | CHISM, CRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152030 | CHISM, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306762 | CHISM, DEZAREE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687248 | CHISM, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515932 | CHISM, IRENE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378275 | CHISM, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297509 | CHISM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150947 | CHISM, KALI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522341 | CHISM, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761951 | CHISM, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685975 | CHISM, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306903 | CHISM, NAGRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570605 | CHISM, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470654 | CHISM, NEBIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229800 | CHISM, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237015 | CHISM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149351 | CHISM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647849 | CHISM, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523510 | CHISM, TYMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573636 | CHISMAN TRAVIS A | 7400 GEORGE WASHINGTON MEMORIA | | | | YORKTOWN | VA | 23692 | |
| 4644587 | CHISMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554183 | CHISMAN, TRAJON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864452 | CHISMAR CLEANING SERVICE INC | 261 TEMONA DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 4484604 | CHISMAR, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468920 | CHISMAR, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493348 | CHISMAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458768 | CHISMARK, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229796 | CHISM-LEWIS, DESTYNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359182 | CHISNELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573637 | CHISOLM ANTRON R | 218 OSWALD DR APT 7B | | | | ALLENDALE | SC | 29810 | |
| 5573638 | CHISOLM BARABRA A | 5 BLOSSUM PL | | | | HILTON HEAD | SC | 29926 | |
| 5573639 | CHISOLM BRENDA | 7780 WAYFIELD APTB | | | | N CHAS | SC | 29418 | |
| 5573640 | CHISOLM CAMMIE | P O BOX63283 | | | | N CHARLESTON | SC | 29419 | |
| 5573641 | CHISOLM JANNIFER | 3346 MARKWOOD DR | | | | MACON | GA | 31206 | |
| 5573642 | CHISOLM LAKIVA | 625 PLACID ROAD | | | | COLORADO SPRINGS | CO | 80910 | |
| 5573643 | CHISOLM NANCY N | 1450 HIDDEN VALLEY DR | | | | ORANGEBURG | SC | 29118 | |
| 5573644 | CHISOLM PAULA | 4419 DE KALB AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5573645 | CHISOLM RHONDA | 4500 SHANNON BLVD UNIT 13 | | | | UNION CITY | GA | 30291 | |
| 5573647 | CHISOLM WILLIAM | 1446 WEST FAYETTE ST | | | | MARTINSVILLE | VA | 24112 | |
| 5573648 | CHISOLM YULITA | 1591 CAROLINA AVE | | | | BEAUFORT | SC | 29906 | |
| 4430052 | CHISOLM, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510921 | CHISOLM, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398739 | CHISOLM, BERNARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611931 | CHISOLM, CLOVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508696 | CHISOLM, DEMETRIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408548 | CHISOLM, DEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508614 | CHISOLM, JANAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403019 | CHISOLM, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554937 | CHISOLM, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397647 | CHISOLM, LAEUNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508876 | CHISOLM, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424898 | CHISOLM, MONTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455582 | CHISOLM, NICHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758487 | CHISOLM, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395898 | CHISOLM, TASHEEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402782 | CHISOLM-KABA, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573649 | CHISOM NICOLE | 1250 W EIGHT ST | | | | CORONA | CA | 92882 | |
| 4594739 | CHISOM-FREEMAN, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833649 | CHISPA HOLDINGS LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573650 | CHISSAY VALENCIA | PO BOX 13123 | | | | WHITERIVER | AZ | 85941 | |
| 4327089 | CHISSELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573651 | CHISTA JENKINS | 404 GRACE ST | | | | GLADE SPRING | VA | 24340 | |
| 5573652 | CHISTINA L ROSE | 2590 COURTHOUSE RD | | | | GUTON | GA | 31312 | |
| 4809759 | CHISTOPHER CHAPEK | 665 MARIN OAKS DRIVE | | | | NOVATO | CA | 94949 | |
| 5573653 | CHISTOPHER MORTON | 218 JOHNSON RD | | | | CHATSWORTH | GA | 30705 | |
| 4530289 | CHISTY, ASID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573654 | CHISUM SANDRA L | 4844 MARLA LN APT B2 | | | | FULTON | MO | 65251 | |
| 4740201 | CHISUM, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568566 | CHISUM, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463260 | CHISUM, TONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674738 | CHISUM-KELSO, RHONDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772109 | CHIT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878477 | CHITA EYE ASSOCIATES PC | LINH TA OD | 6795 BRAGG RD | | | CUMMING | GA | 30041 | |
| 4393651 | CHITALIA, HAREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402239 | CHITALIA, HIMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573655 | CHITALLI CHIPEPO | 5 D VICTOR PLACE | | | | BLOOMFIELD | NJ | 07003 | |
| 4590373 | CHITALWALA, HUZEFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494581 | CHITAMBARE, RUCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335573 | CHITAURE, GOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573656 | CHITESTER AMY | 1100 S MADISON | | | | BARTLESVILLE | OK | 74006 | |
| 4214758 | CHITIC, INGRID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378551 | CHITIGA, FARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447775 | CHITIKESI, JAGADEESH BABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723400 | CHITIVA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319944 | CHITKARA, UMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573657 | CHITMAN MELISSA | 750 DIAMOND JACK BLVD | | | | BOSSIER | LA | 71111 | |
| 4290149 | CHITNIS, NEHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792712 | Chitnis, Shashank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573658 | CHITOLIE HERMENE | 820 AUSTRALIAN AVE | | | | RIVIERA BCH | FL | 33403 | |
| 4760493 | CHITRAKAR, SIMRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682879 | CHITRANGI, PASCALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469362 | CHITSAZZADEH, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813844 | CHITTAJALLU, SANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145551 | CHITTAM, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337250 | CHITTAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295011 | CHITTAVONG JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573659 | CHITTAVONG THAI | 862 48TH ST | | | | SAN DIEGO | CA | 92102 | |
| 4523626 | CHITTENDEN, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237750 | CHITTENDEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209814 | CHITTHAPHONG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573660 | CHITTIBOYINA DHIR | 16107 E WIGEON PL | | | | PARKER | CO | 80134 | |
| 4153533 | CHITTIM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183772 | CHITTIYATH, PRASEEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573661 | CHITTUM BAILEY | 968 KINGS HIGYWAY APT Y15 | | | | WEST DEPTFORD | NJ | 08086 | |
| 5573662 | CHITTUM, AUSTIN | 501 MARLEY STATION RD | | | | GLEN BURNIE | MD | 21060 | |
| 4555791 | CHITTUM, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580460 | CHITTUM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524146 | CHITTUM, DINAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553356 | CHITTUM, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555714 | CHITTUM, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507870 | CHITTUM, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515199 | CHITTUM, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573663 | CHITTY PATRICA | 8808 SASSY CT | | | | GIBSONTON | FL | 33534 | |
| 4625417 | CHITTY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152167 | CHITTY, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742525 | CHITTY, COMISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559795 | CHITTY, MANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689111 | CHITTY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426757 | CHITTY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573664 | CHITWOOD AMBER | 329 BERRY ST | | | | CORNELIA | GA | 30531 | |
| 5573665 | CHITWOOD JOSHUA K | 145 HUME ROAD APT 201 | | | | STEARN | KY | 42547 | |
| 5573666 | CHITWOOD TRAVIS | 1522 MINNESOTA AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 4374362 | CHITWOOD, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259917 | CHITWOOD, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301403 | CHITWOOD, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416468 | CHITWOOD, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657919 | CHITWOOD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466844 | CHITWOOD, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761168 | CHITWOOD, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743990 | CHITWOOD, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467651 | CHITWOOD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157277 | CHITWOOD, ZANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573667 | CHIU CHUNG | 2306 DORAL DRIVE | | | | BLACKWOOD | NJ | 08012 | |
| 5573668 | CHIU KAMMY | 2507 CHESTER ST | | | | ALAMEDA | CA | 94501 | |
| 5573669 | CHIU TEHCHIAO | 12339 HILLDALE CT | | | | PACOIMA | CA | 91331 | |
| 5573670 | CHIU TONY | 467 SARATOGA AVE | | | | SAN JOSE | CA | 95129 | |
| 4235779 | CHIU, ALEXANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688676 | CHIU, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158289 | CHIU, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813845 | CHIU, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766494 | CHIU, CHI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166345 | CHIU, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213217 | CHIU, DAPHNE JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616124 | CHIU, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361768 | CHIU, LUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370502 | CHIU, PAO-JEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197161 | CHIU, PETER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770940 | CHIU, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316957 | CHIU, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232005 | CHIU-HUNG, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573671 | CHIULLI JOYCE | 780 SAN MARCO RD BIL201 | | | | MARCO ISLAND | FL | 34145 | |
| 4833650 | CHIUMIENTO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400519 | CHIUSANO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713813 | CHIUSO, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573672 | CHIVALETTE FELICIA M | 1566 SUMMIT AVE | | | | LINWOOD | PA | 19061 | |
| 4229559 | CHIVALLATI, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724660 | CHIVASUCHIN, PILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573673 | CHIVE PORTER | 3107 CALVERTON BLVD | | | | BELTSVILLE | MD | 20705 | |
| 5573675 | CHIVERS LOUISE D | 1716 LANCASHIRE RD | | | | COLUMBUS | OH | 43219 | |
| 4245316 | CHIVERS, DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462262 | CHIVERS, TED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641259 | CHIVERS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243692 | CHIVERTON, NYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562789 | CHIVERTON, SHAIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789443 | Chivington, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898558 | CHIVINO SURFACES | JASON BORDEN | 1055 S COUNTY CLUB DR | | | MESA | AZ | 85210 | |
| 4560624 | CHIWEVU, FLORENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552623 | CHIWEVU, WANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252642 | CHIYADZWA, DORCAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560383 | CHIYAKA, SATHEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573677 | CHIYOUNG BANKSTON | 6606 MAYO ST | | | | HOLLYWOOD | FL | 33023 | |
| 4572677 | CHIZEK, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770691 | CHIZER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425928 | CHIZHEVSKY, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530312 | CHIZMADIA, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306231 | CHIZMAR, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569379 | CHIZMAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592312 | CHIZMAR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713238 | CHIZO, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439010 | CHIZUK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869406 | CHL ENTERPRISES INC | 608 WILLOW LANE | | | | GENEVA | IL | 60134 | |
| 4363674 | CHLADEK, COLTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573678 | CHLAPOWSKI LISA | 55 LAKE ST | | | | WEBSTER | MA | 01570 | |
| 4298406 | CHLEBEK, DANUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762233 | CHLEBEK, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377325 | CHLEBEK, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475271 | CHLEBOWSKI, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526837 | CHLEBOWSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751684 | CHLIMON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616363 | CHLIWEET, THAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573679 | CHLOE BARKER | 3137 LAUREL RIDGE CIRCLE | | | | RIVIERA BEACH | FL | 33404 | |
| 5573680 | CHLOE CHIPMAN | 917 MACDONALDAVE | | | | FLINT | MI | 48507 | |
| 5573681 | CHLOE MANNARINO | 6559 HORATIO ST | | | | DETROIT | MI | 48210 | |
| 5573682 | CHLOE SINEGAL | 1417 EAST WILLOW APT12 | | | | LAFAYETTE | LA | 70501 | |
| 5573683 | CHLOE WASHINGTON | 5047 SCENIC PINES CT APT | | | | MEMPHIS | TN | 38116 | |
| 5573684 | CHLOE WILLIAMS | 1907 PARK BLVD | | | | W SACRAMENTO | CA | 95691-4023 | |
| 4853401 | CHM Foothills 7, LLC | c/o Hunter Development Company | 5731 Lyons View Pike | Suite 225 | | Knoxville | TN | 37919 | |
| 5848694 | CHM Foothills 7, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795218 | CHM Foothills 7, LLC-(CBL Manages/Owns Mall) | 5731 Lyons View Pike | Suite 225 | | | Knoxville | TN | 37919 | |
| 4855154 | CHM FOOTHILLS 7, LLC-(CBL MANAGES/OWNS MALL) | CHM FOOTHILLS 7, LLC | C/O HUNTER DEVELOPMENT COMPANY | 5731 LYONS VIEW PIKE | SUITE 225 | KNOXVILLE | TN | 37919 | |
| 5788470 | CHM FOOTHILLS 7, LLC-(CBL Manages/Owns Mall) | JAMES H. HARRISON | 5731 LYONS VIEW PIKE | SUITE 225 | | KNOXVILLE | TN | 37919 | |
| 4247422 | CHMAYTELLI, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285682 | CHMELA, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295602 | CHMELAR, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479045 | CHMELIK, DUSTEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299348 | CHMELIK, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572021 | CHMELKA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392736 | CHMELKA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354225 | CHMIEL, BRITTANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280207 | CHMIEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356590 | CHMIEL, LINDSAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627482 | CHMIEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573685 | CHMIELEWSKI LINDA | 1672 CHURCH ST | | | | MCKINLEYVILLE | CA | 95519 | |
| 4369716 | CHMIELEWSKI, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630812 | CHMIELEWSKI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366744 | CHMIELEWSKI, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253073 | CHMIELEWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672392 | CHMIELOWICZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388293 | CHMUNEVICH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573686 | CHNAPKO MARY | 2966 E RIVER RD | | | | EDINBURG | PA | 16116 | |
| 5573687 | CHO BYONG | 5600 WHITTWOOD LANE | | | | WHITTIER | CA | 90603 | |
| 5573688 | CHO KEVIN | 930 FIGUEROA TERRACE | | | | LOS ANGELES | CA | 90012 | |
| 4739860 | CHO MOON, HYE-RAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573689 | CHO OO | 5486 HUGHES PL | | | | FREMONT | CA | 94538 | |
| 4879334 | CHO STORES LLC | MONTGOMERY A KELLOGG | 121 FAIRWAY DRIVE | | | HARRISONBURG | VA | 22802 | |
| 4183153 | CHO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813846 | CHO, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186485 | CHO, BONNIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671441 | CHO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729237 | CHO, HELEN KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281868 | CHO, HYONG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596147 | CHO, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770078 | CHO, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619692 | CHO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186831 | CHO, JOO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182527 | CHO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553198 | CHO, JUNG JUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337702 | CHO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546281 | CHO, KHIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272594 | CHO, KOOLINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708350 | CHO, MEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701277 | CHO, MINGGUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771209 | CHO, NAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271016 | CHO, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180134 | CHO, SANG-YON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813847 | CHO, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295110 | CHO, YOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255006 | CHO, YOUNG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178373 | CHOA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573690 | CHOAT TINA | 2446 S INDEPENDENCE | | | | SAPULPA | OK | 74066 | |
| 4514118 | CHOAT, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573691 | CHOATE BRAD | 2512 N LORAAINE | | | | HUTCHINSON | KS | 67502 | |
| 5573692 | CHOATE CLEAWNI | 407 EAST HOWARD | | | | SEDALIA | MO | 65301 | |
| 4786133 | Choate Construction | 930 Howell Mill Road | Unit 1519 | | | Atlanta | GA | 30318 | |
| 5791869 | CHOATE CONSTRUCTION CO | ANGELA PEKMEZCI | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791871 | CHOATE CONSTRUCTION CO | DAVID NANCE | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791868 | CHOATE CONSTRUCTION CO | JIM NOLAN | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791870 | CHOATE CONSTRUCTION CO | MATT RELICK | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791872 | CHOATE CONSTRUCTION CO | ROBERT MORGAN | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 4854105 | Choate Hall & Stewart LLP | Two International Place | | | | Boston | MA | 02110 | |
| 5573693 | CHOATE JORDAN | 44 WOOD ST | | | | LEWISTON | ME | 04240 | |
| 5573694 | CHOATE STEVEN L | 119 GREGORY DR | | | | GRAY | GA | 31032 | |
| 4744085 | CHOATE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442308 | CHOATE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521978 | CHOATE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642604 | CHOATE, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306502 | CHOATE, DAVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735565 | CHOATE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415225 | CHOATE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307580 | CHOATE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355023 | CHOATE, KALEENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376973 | CHOATE, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159566 | CHOATE, KYLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311133 | CHOATE, LEANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517310 | CHOATE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532350 | CHOATE, RICKIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321685 | CHOATE, SHAWNTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509960 | CHOATE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273430 | CHOATE, TRISTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662809 | CHOATE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696671 | CHOATES, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266366 | CHOBA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860808 | CHOBANI INC | 147 STATE HIGHWAY 320 | | | | NORWICH | NY | 13815 | |
| 4394623 | CHOBANIAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296547 | CHOBANIAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280460 | CHOBANIAN, STEVE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199348 | CHOBANYAN, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493246 | CHOBIRKO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196288 | CHOBOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248581 | CHO-CHOON, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208910 | CHOCK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272244 | CHOCK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476537 | CHOCO, JENELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573695 | CHOCOJ JUAN | 815 1ST | | | | GOLDSBORO | NC | 27534 | |
| 4794326 | Choctaw-Kaul Distribution Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794327 | Choctaw-Kaul Distribution Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794325 | Choctaw-Kaul Distribution Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794328 | Choctaw-Kaul Distribution Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833651 | CHODAK, SCOTT & LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271692 | CHODA-KOWALSKI, SETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154913 | CHODRICK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331039 | CHOOTANABOON, DARAWADEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395472 | CHOE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387605 | CHOE, ALICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215849 | CHOE, IL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748734 | CHOEDON, JAMYANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573696 | CHOEUN LYNNTHA | 212 HIGH ST | | | | BYESVILLE | OH | 43723 | |
| 4406359 | CHOEUN, SOPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255469 | CHOFFEY, ARMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604561 | CHOGA, SIMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573697 | CHOHAN ALI | 1834 WAKE FOREST DR | | | | WINSTON SALEM | NC | 27109 | |
| 4653507 | CHOHAN, MALKIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399741 | CHOHAN, RAFIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397113 | CHOHAN, SOHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869420 | CHOI & SHINS CO LTD | 61, BUKCHONRO, JONGRO-KU | | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4869421 | CHOI & SHINS CO LTD | 61, BUKCHONRO, JONGRO-KU | | | | SEOUL | | 110-260 | KOREA, REPUBLIC OF |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573698 | CHOI CHUN | 10819 BRIDGEPORT WAY SW | | | | LAKEWOOD | WA | 98499 | |
| 4813848 | CHOI COSLOVICH RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573699 | CHOI MAY | 15125 ROPER AVE | | | | ARTESIA | CA | 90703 | |
| 5573700 | CHOI SOYEON | 15702 PACIFIC ST | | | | TUSTIN | CA | 92780 | |
| 5573701 | CHOI TING | 500 PENHOW CIR | | | | SACRAMENTO | CA | 95834 | |
| 4191176 | CHOI, ASAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653389 | CHOI, BOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694665 | CHOI, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398211 | CHOI, CLARE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213144 | CHOI, DEHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631437 | CHOI, HYE JUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220755 | CHOI, ICELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328990 | CHOI, JEUNG-YOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404692 | CHOI, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567651 | CHOI, JOOHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331545 | CHOI, JOY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433847 | CHOI, JUNGHYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813849 | CHOI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284821 | CHOI, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225476 | CHOI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833652 | CHOI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773419 | CHOI, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727992 | CHOI, PETER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825897 | CHOI, SANGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733587 | CHOI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825898 | CHOI, SOO HYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670421 | CHOI, SUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768406 | CHOI, SUNGKYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176889 | CHOI, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210088 | CHOI, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833653 | CHOI, YUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898598 | CHOICE AIR | HOWARD KIM | 3633 WOODPECKER ST | | | BREA | CA | 92823 | |
| 4807550 | CHOICE AUTO REPAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778531 | Choice Auto Repair, Inc | Leonard Wood | 205 Black Court Creek | | | Willow Springs | NC | 27592 | |
| 5857225 | Choice Auto Repair, Inc | 205 Black Creek Court | | | | Willow Springs | NC | 27592 | |
| 5857225 | Choice Auto Repair, Inc | Womble Bond Dickinson (US) LLP | c/o James S. Livermon, III | 555 Fayetteville Street, Suite 1100 | | Raleigh | NC | 27601 | |
| 5795219 | Choice Auto Repair, Inc | 205 Black Court Creek | | | | Willow Springs | NC | 27592 | |
| 4857458 | Choice Auto Repair, Inc. | Leonard Wood | 205 Black Court Creek | | | Willow Springs | NC | 27592 | |
| 5791873 | CHOICE AUTO REPAIR, INC. | LEONARD WOOD | 205 BLACK COURT CREEK | | | WILLOW SPRINGS | NC | 27592 | |
| 5404244 | CHOICE BRANDS ADHESIVES LTD | 666 REDNA TER | | | | CINCINNATI | OH | 45215 | |
| 4795610 | CHOICE BRANDS EQUESTRIAN | DBA HORSELOVERZ/EASYPETSTORE | 254 N. CEDAR ST | | | HAZLETON | PA | 18201 | |
| 4864547 | CHOICE BRANDS OF OHIO LLC | 2680 COMMERCIAL AVE | | | | MINGO JUNCTION | OH | 43938 | |
| 4870774 | CHOICE CARE OCCUPATIONAL MEDICINE | 791 OAK STREET | | | | HAPEVILLE | GA | 30354 | |
| 4881462 | CHOICE DISTRIBUTION INC | P O BOX 30293 | | | | NEW YORK | NY | 10087 | |
| 4862802 | CHOICE FOODS LLC | 2044 SOUTH 2425 WEST | | | | WOODS CROSS | UT | 84087 | |
| 5791874 | CHOICE HOME WARRANTY | 1090 KING GEORGE POST RD | | | | EDISON | NJ | 08837 | |
| 5795220 | Choice Home Warranty, Inc. | 1090 King George Post Road | | | | Edison | NJ | 08837 | |
| 5788868 | Choice Home Warranty, Inc. | Victor Mardalani | 1090 King George Post Road | | | Edison | NJ | 08837 | |
| 4797141 | CHOICE IMPORTS INC | DBA CHOICEQUILT | 4479 CASA GRANDE CIR | | | CYPRESS | CA | 90630 | |
| 5573703 | CHOICE LAQUIEEDA | 228 EAST ARTESIA BLVD APT F | | | | LONG BEACH | CA | 90805 | |
| 4850139 | CHOICE LAWN MAINTENANCE | 13984 KATHLEEN DR | | | | BROOKPARK | OH | 44142 | |
| 4863923 | CHOICE MINE AND INDUSTRIAL SERVICES | 2404 STAMPEDE DR | | | | GILLETTE | WY | 82718 | |
| 4801140 | CHOICE PLUS | DBA EXQUISITE BUYS | 1183 LAKEWOOD FARMINGDALE RD | | | HOWELL | NJ | 07731 | |
| 4879179 | CHOICE PUBLICATIONS INC | MICHIGAN MEDIA INC | 112 EAST 6TH ST PO BOX 382 | | | GAYLORD | MI | 49734 | |
| 5573704 | CHOICE TIFFANY | 4701 PRESTON PARK BLVD 1518 | | | | PLANO | TX | 75093 | |
| 4883434 | CHOICE USA BEVERAGE INC | P O BOX 890241 | | | | CHARLOTTE | NC | 28289 | |
| 4310964 | CHOICE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751470 | CHOICE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510667 | CHOICE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733371 | CHOICE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681549 | CHOICE, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525208 | CHOICE, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471998 | CHOICE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616816 | CHOICE, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634401 | CHOICE, TEARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677320 | CHOICE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510467 | CHOICE, ZATAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573705 | CHOICY WILEY | 3720 E 153RD ST | | | | CLEVELAND | OH | 44120 | |
| 4328496 | CHOINIERE, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833654 | CHOINIERE, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329041 | CHOINIERE, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223252 | CHOINSKI, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457422 | CHOJNA, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453128 | CHOJNA, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773567 | CHOJNACKI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762557 | CHOJNICKI, CARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652569 | CHOJNOWSKI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195364 | CHOKEKCHYAN, KARAPET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573706 | CHOKKALINGAM SOORAJ | 7948 MCCLELLAN RD | | | | CUPERTINO | CA | 95014 | |
| 4853603 | Choklad, Charlene | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639656 | CHOKR, HAIDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286579 | CHOKSHI, ALKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293434 | CHOKSHI, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573707 | CHOKSI PAT A | 7835 W SAN MARCO CT | | | | MONEE | IL | 60449 | |
| 4351854 | CHOKSY, JANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594202 | CHOKWE, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514966 | CHOL, ADUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354582 | CHOLAGH, ATHRAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833656 | CHOLASINSKI, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833655 | Cholasinski, Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233993 | CHOLASINSKI, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199707 | CHOLDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573708 | CHOLEWA DAVID | 3312 HUDSON AVE | | | | UNION CITY | NJ | 07087 | |
| 4294804 | CHOLEWA, SOPHIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573709 | CHOLEWINSKI LISA | 9102 W DIXON STREET | | | | MILWAUKEE | WI | 53214 | |
| 4596797 | CHOLEWINSKI, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353173 | CHOLEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155723 | CHOLICO, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575669 | CHOLU, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698230 | CHOLKO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545500 | CHOLLET RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537657 | CHOLLET, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689241 | CHOLODENKO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231977 | CHOLOT, PHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573710 | CHOLULA FERNANDA | 126 W ELK AVE | | | | GLENDALE | CA | 91204 | |
| 4444155 | CHOLULA, FELIX I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573711 | CHOMALI CARMI | 6640HOEY AVE | | | | LONG BRANCH | NJ | 07740 | |
| 4707222 | CHOMBO-NOGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621134 | CHOMCEY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367898 | CHOMILO, FREDERICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459488 | CHOMIN, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693395 | CHOMKO, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714067 | CHOMUT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573712 | CHONA CRUZ | 32379 REGENTS BLVD | | | | UNION CITY | CA | 94587 | |
| 4651611 | CHONA, SARVJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630630 | CHON-BELL, KRISHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573714 | CHONDRA WEEMS | 3513 S GENESEE ST | | | | RENTON | WA | 98055 | |
| 5573715 | CHONG DEANA | P O BOX 275 | | | | WAIANAE | HI | 96792 | |
| 5573716 | CHONG GLENDA B | 565 HOENE ST | | | | MAKAWAO | HI | 96768 | |
| 4270648 | CHONG KEE, KELLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573717 | CHONG TIARE | P O BOX 238 | | | | NAALEHU | HI | 96772 | |
| 4813850 | CHONG, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454979 | CHONG, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181266 | CHONG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461457 | CHONG, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604976 | CHONG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793590 | Chong, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833657 | CHONG, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656748 | CHONG, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456034 | CHONG, DOMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426114 | CHONG, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813851 | CHONG, FRANCES & AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269053 | CHONG, JENEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701554 | CHONG, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602651 | CHONG, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189136 | CHONG, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258670 | CHONG, LEADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620671 | CHONG, LILLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270955 | CHONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429503 | CHONG, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306379 | CHONG, NAKHYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272795 | CHONG, REX K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704945 | CHONG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169393 | CHONG, SOK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555980 | CHONG, WON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329452 | CHONGARLIDES, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416175 | CHONG-JONES, KENDRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414082 | CHONG-JONES, NEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348821 | CHONG-LENTZ, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656632 | CHONG-MUNOZ, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573718 | CHONILLO ADRIAN | 3201 HENDERSON MILL RD | | | | ATLANTA | GA | 30341 | |
| 4391487 | CHONIS, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161476 | CHONKA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573719 | CHONTAE COOK | 314 N MALLORY ST | | | | HAMPTON | VA | 23663 | |
| 5573720 | CHONTAE CROCKETT | 6311 COTTONWOOD DR APT16 | | | | SHAWNEE | KS | 66218 | |
| 5573721 | CHONTEL KNIGHT | 282 PALMER ST | | | | NEW BEDFORD | MA | 02740 | |
| 5573722 | CHONTOS LEE E | 4 CRAWFORD ST S | | | | CAMBRIDGE | MA | 02139 | |
| 4373443 | CHOO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863805 | CHOOMEE INC | 2351 SUNSET BLVD STE 170-773 | | | | ROCKLIN | CA | 95765 | |
| 4142552 | ChooMee, Inc. | 2351 Sunset Blvd. | Suite 170-773 | | | Rocklin | CA | 95765 | |
| 4802005 | CHOON INC DBA TEEZE ME | DBA TEEZE ME | 520 MATEO ST | | | LOS ANGELES | CA | 90013 | |
| 4592628 | CHOONG, YUEN FUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573723 | CHOONGSE KIM | 46 PIENZA | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4644336 | CHOPAS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573724 | CHOPIN JOSEPH | 1336 AGATE AVE | | | | MENTONE | CA | 92359 | |
| 5573725 | CHOPIN SHAWANE | 119 EVANS ST | | | | BOUTTE | LA | 70070 | |
| 4742698 | CHOPIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601587 | CHOPITE, BERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377891 | CHOPLIN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367485 | CHOPP, KWINTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833658 | CHOPP, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573726 | CHOPPER ABRIEL | 1623 5TH AVENUE NE | | | | DEVILS LAKE | ND | 58301 | |
| 5573727 | CHOPPERS | P O BOX 1906 | | | | OAKHURST | CA | 93644 | |
| 4886266 | CHOPPERS | ROGER HARMAN | P O BOX 1906 | | | OAKHURST | CA | 93644 | |
| 5573728 | CHOQUETTE AMANDA | 1910 CHANDELIER DR | | | | NORMAN | OK | 73069 | |
| 5573729 | CHOQUETTE DONALD | 1469 HORNOR RUN RD | | | | FAIRMONT | WV | 26555 | |
| 5573730 | CHOQUETTE TINA | 1469 HORNORS RUN RD | | | | SHINNSTON | WV | 26431 | |
| 4459767 | CHOQUETTE, GENEVIEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755239 | CHOQUETTE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285419 | CHORAK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282420 | CHORAWALA, CHETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573731 | CHORBA NICOLE S | 687 SW SHEPPARD WAY | | | | LAKE CITY | FL | 32024 | |
| 4486790 | CHORBA, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488223 | CHORBA, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573732 | CHORCHILL HEATHER | 1611 E COEUR D ALENE | | | | POST FALLS | ID | 83854 | |
| 4557990 | CHORE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573733 | CHORICE ONZEL | 103 JOHN STREET APRT4 | | | | GREER | SC | 29651 | |
| 4635756 | CHORLEY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622158 | CHORNEY DE CRUZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582395 | CHORNIAK, VALARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573734 | CHORON DONNA | 2003 EDMONDSON ST | | | | ALBERTVILLE | AL | 35950 | |
| 4592877 | CHORONZY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364156 | CHOROOMZADEH, PARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395547 | CHORPENNING, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787216 | Chortanoff, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787217 | Chortanoff, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813852 | CHORTEK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573735 | CHOSA BRENT | PO BOX 85 | | | | NETT LAKE | MN | 55772 | |
| 4869073 | CHOSEN MANAGEMENT | 58 WEST HURON STREET | | | | CHICAGO | IL | 60654 | |
| 4261367 | CHOSEWOOD, BRETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635076 | CHOSEWOOD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300316 | CHOTHEN, KESHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209724 | CHOTO SOLORIO, AMPARO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368433 | CHOTROW, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369956 | CHOTT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172437 | CHOTT, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496151 | CHOU ACEVEDO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573736 | CHOU CHRISTINE | 4155 EXECUTIVE DR 403 | | | | LA JOLLA | CA | 92037 | |
| 5573737 | CHOU YVONNE | 1485 REDBERRY CIRCLE | | | | ALPHARETTA | GA | 30004 | |
| 4700608 | CHOU, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621298 | CHOU, CHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813853 | CHOU, ELAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165634 | CHOU, FAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743595 | CHOU, HENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555819 | CHOU, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621535 | CHOU, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386097 | CHOU, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596510 | CHOU, PANG Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665744 | CHOU, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601674 | CHOU, WU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465773 | CHOU, YU-HSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660137 | CHOUDHARI, PRASHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280078 | CHOUDHARY, DHANRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260920 | CHOUDHARY, FAIZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432414 | CHOUDHARY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259810 | CHOUDHARY, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573738 | CHOUDHERY POLLY | 17600 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| 4649510 | CHOUDHERY, AAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573739 | CHOUDHRY TAIMUR | 829 AVOLON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5406404 | CHOUDHRY, AHSAN RIZWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398118 | CHOUDHRY, ALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552920 | CHOUDHRY, AQIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471995 | CHOUDHRY, HINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739783 | CHOUDHRY, IMRANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282198 | CHOUDHRY, ISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199846 | CHOUDHRY, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425738 | CHOUDHRY, MOHAMMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284926 | CHOUDHRY, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295554 | CHOUDHRY, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813854 | CHOUDHRY, SUJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381195 | CHOUDHURY, ABHINAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402846 | CHOUDHURY, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555343 | CHOUDHURY, AKHTARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289657 | CHOUDHURY, ASIF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353855 | CHOUDHURY, GOLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399207 | CHOUDHURY, HABIBA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537783 | CHOUDHURY, HAMIDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343379 | CHOUDHURY, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284910 | CHOUDHURY, KISHALAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424630 | CHOUDHURY, MARYAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396820 | CHOUDHURY, MIDRAR REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537470 | CHOUDHURY, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204522 | CHOUDHURY, NAFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420073 | CHOUDHURY, RAHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398172 | CHOUDHURY, RAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403504 | CHOUDHURY, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434701 | CHOUDHURY, SAIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721493 | CHOUDHURY, SIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356036 | CHOUDHURY, TAHRIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363183 | CHOUDHURY, TAZIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689612 | CHOUDRIE, AFTAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327513 | CHOUDRY, AMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190470 | CHOUEIRY, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614249 | CHOUEST, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172691 | CHOUHAN, GAGANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573741 | CHOUINARD ALEX | 2850 WHITE STREET | | | | DUBUQUE | IA | 52001 | |
| 4350502 | CHOUINARD, BETHANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335746 | CHOUINARD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643688 | CHOUINARD, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328347 | CHOUINARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704873 | CHOUINARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433882 | CHOUINARD, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331587 | CHOUINARD, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277281 | CHOUINARD, THERESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298833 | CHOUINARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358212 | CHOULAGH, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573742 | CHOULES JULIE | 8623 W ILIFF LN | | | | LAKEWOOD | CO | 80227 | |
| 5573743 | CHOULES MARJEAN | 4924 SPRAKER | | | | CHUBBUCK | ID | 83202 | |
| 4339806 | CHOUMBEUN, JULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333242 | CHOUP, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775107 | CHOUPROV, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573744 | CHOURIKAR SHITAL | APT NO2910 31 RIVER COURT N | | | | JERSEY CITY | NJ | 07310 | |
| 5573745 | CHOW CHRISTINE | 50 KOAPAKA LANE 84 | | | | WAILUKU | HI | 96793 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800884 | CHOW KA LOON | DBA SALE7 | 10685 B HAZELBRUST DR | | | HOUSTON | TX | 77043 | |
| 5573746 | CHOW KATRINE | 6370 LOCHINVAR WAY | | | | SACRAMENTO | CA | 95823 | |
| 5573747 | CHOW WALLACE | 5330 VAL VERDE ST | | | | HOUSTON | TX | 77056 | |
| 4363667 | CHOW, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178942 | CHOW, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559319 | CHOW, ATENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175577 | CHOW, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180039 | CHOW, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789832 | Chow, Ellen malia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557218 | CHOW, FRANCOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762304 | CHOW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650314 | CHOW, KIMCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151815 | CHOW, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813855 | CHOW, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335973 | CHOW, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789956 | Chow, Yan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144839 | CHOWANIEC, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338338 | CHOWDHUR, SABIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573748 | CHOWDHURY HARA | 402 RINDGE AVE APT19D | | | | CAMBRIDGE | MA | 02140 | |
| 5573749 | CHOWDHURY TASMUBA | 3845 FEDERAL | | | | DETROIT | MI | 48212 | |
| 4629771 | CHOWDHURY, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699475 | CHOWDHURY, ALTASUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342606 | CHOWDHURY, ALVEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335443 | CHOWDHURY, AMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655476 | CHOWDHURY, ANISUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618714 | CHOWDHURY, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200949 | CHOWDHURY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227229 | CHOWDHURY, ASHRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226560 | CHOWDHURY, ASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654655 | CHOWDHURY, DOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226272 | CHOWDHURY, FARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361701 | CHOWDHURY, FATTAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406002 | CHOWDHURY, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224320 | CHOWDHURY, IRAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398990 | CHOWDHURY, ISHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407942 | CHOWDHURY, ISTIYAKH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443770 | CHOWDHURY, JAHURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355891 | CHOWDHURY, JOYSHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442623 | CHOWDHURY, KANIZ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555988 | CHOWDHURY, KHALED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405976 | CHOWDHURY, MANSUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204149 | CHOWDHURY, MATLUBAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559218 | CHOWDHURY, MOMTAZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428550 | CHOWDHURY, MUMINUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425772 | CHOWDHURY, MUSHTAQ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208524 | CHOWDHURY, NAFIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530142 | CHOWDHURY, NAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741528 | CHOWDHURY, PALASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772137 | CHOWDHURY, PARVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431759 | CHOWDHURY, RABITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293281 | CHOWDHURY, RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427287 | CHOWDHURY, RAMIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760491 | CHOWDHURY, RASHEDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831291 | CHOWDHURY, RAVNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661642 | CHOWDHURY, RIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422122 | CHOWDHURY, RIZWANUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553677 | CHOWDHURY, SADIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330042 | CHOWDHURY, SAFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441857 | CHOWDHURY, SAIFUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402982 | CHOWDHURY, SAJIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332045 | CHOWDHURY, SALMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544032 | CHOWDHURY, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408070 | CHOWDHURY, SHAHINOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685582 | CHOWDHURY, SHIREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360276 | CHOWDHURY, SUHANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287475 | CHOWDHURY, SUSMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408555 | CHOWDHURY, TAHMIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355884 | CHOWDHURY, TANVI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557583 | CHOWDHURY, TASHBIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436383 | CHOWDHURY, TASLIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153700 | CHOWDHURY, TAUSIF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356032 | CHOWDHURY, WAHIDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399229 | CHOWDHURY, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535734 | CHOWDHURY, YEAHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530013 | CHOWDURY, ASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396967 | CHOWDURY, SABIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646215 | CHOWNING, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317198 | CHOWNING, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416286 | CHOWNING, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309900 | CHOWNING, SHARYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573750 | CHOWTHAM SCOTT | 2751 POINTE COUPEE | | | | CHINO HILLS | CA | 91709 | |
| 5573751 | CHOY CALVIN | 1402 PIIKOI ST | | | | HONOLULU | HI | 96822 | |
| 4874332 | CHOY HING TOYS INDUSTRIAL | COMPANY LIMITED | CHOY HING TOYS INDUSTRIAL | 10F BLK C AND D HONG KONG IND BLDG | 444-452 DES VOEUX ROAD | WEST | | | HONG KONG |
| 5573752 | CHOY LILLY L | 6565 WETHEROLE STREET AP | | | | REGO PARK | NY | 11374 | |
| 4550314 | CHOY, AMBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402664 | CHOY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411477 | CHOY, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647590 | CHOY, STANLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573753 | CHOYA J PORTER | 246 BOXWOOD ST | | | | BOLINGBROOK | IL | 60490 | |
| 4614091 | CHOYCE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604152 | CHOYCE, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384773 | CHOYCE, JUANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573754 | CHOYNACKY JENNIFER | 2641 TREMONT ST | | | | PHILADELPHIA | PA | 19152 | |
| 4859692 | CHOYS INC | 104 MANSFIELD VLG | | | | HACKETTSTOWN | NJ | 07840-3601 | |
| 4406735 | CHOYTL, SUMANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736067 | CHOZA, THELMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708003 | CHOZO, SEGUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573755 | CHQUITA DAVIS | 3701 N 22ND ST | | | | TAMPA | FL | 33610 | |
| 4432290 | CHRAIM, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710888 | CHRAMEK, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312779 | CHRANS, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620561 | CHREIKI, NAJAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833661 | CHREN, PAUL & ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299134 | CHRENEN, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260012 | CHRESFIELD, JOVONNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169073 | CHRESTENSEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434674 | CHRESTLER, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573756 | CHRETIEN JENNIFER | 37 OCONNOR AVE | | | | HOLYOKE | MA | 01040 | |
| 4335674 | CHRETIEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457338 | CHRETIEN, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422441 | CHRETIEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322391 | CHRETIEN, EDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637217 | CHRETIEN, IVY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425864 | CHRETIEN, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532358 | CHRETIEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573757 | CHRIASTIAN JOURRT | URBQUINTO CENTNRIO DIEGO SALSEDO 8 | | | | MAYAGUEZ | PR | 00680 | |
| 5573759 | CHRIDA PHILLIPS | 601 PRICE LN APT 4107 | | | | TEXERKANA | TX | 71854-5826 | |
| 4755478 | CHRIEST, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573760 | CHRIM RONN | 1 AMES PL | | | | LOWELL | MA | 01851 | |
| 4833662 | CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833663 | CHRIS & CATHY COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833664 | CHRIS & CHRISTINA VAN MUNCHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813857 | CHRIS & JOE BREWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813858 | CHRIS & KATHY STINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813859 | CHRIS & LARRY RICHMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833665 | CHRIS & LISA GANDOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813860 | CHRIS & MARIA EYNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813861 | CHRIS & MELINDA WOLCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813862 | CHRIS & PATTI BEAULIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813863 | CHRIS & SANDRA YARYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573761 | CHRIS A ASHER | 1099 HAWK RIDGE ROAD | | | | LONDON | KY | 40741 | |
| 5573762 | CHRIS A CUNNINGHAM | 554 ISLAND ROAD | | | | MILLERSVILLE | MD | 21108 | |
| 5573763 | CHRIS ADDAMS | 9815 LAUREL ST | | | | FAIRFAX | VA | 22032 | |
| 5573764 | CHRIS ADKIS | 1502 SEMINARY | | | | ROCKFORD | IL | 61104 | |
| 5573765 | CHRIS AGENT | 204 BARBARA AVENUE | | | | STONEWALL | MS | 39363 | |
| 5573766 | CHRIS AHRING | 3398 BAKER ROAD | | | | OWENSVILLE | MO | 65066 | |
| 4813856 | CHRIS ALBROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573767 | CHRIS ALMAGUER | 3109 GRIDER CIRCLE | | | | KILLEEN | TX | 76543 | |
| 5573768 | CHRIS ALTENBURG | 1204 HYANNIS PORT LN | | | | SIOUX FALLS | SD | 57106 | |
| 4813864 | CHRIS AND KIRSTEN SANSOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785701 | Chris and Mary Lem as Subrogees of State Farm General Insurance Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573769 | CHRIS ANDERSON | 11 BERRY BLUE LANE | | | | SEARSMONT | ME | 04973 | |
| 5573770 | CHRIS APELIAN | 27 ARDSLEIGH DR | | | | MADISON | NJ | 07940 | |
| 5573771 | CHRIS APONTE | 849 RIVERBEND LANE | | | | MIDDLEVILLE | MI | 49333 | |
| 5573772 | CHRIS ARNONE | 3410 W 43RD ST | | | | ERIE | PA | 16506 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573773 | CHRIS AZZO | 1662 NEBRASKA DR | | | | ELK GROVE VLG | IL | 60007 | |
| 5573774 | CHRIS BACCARO | 209 OAK LEAF CIRCLE | | | | ABINGDON | MD | 21009 | |
| 5573775 | CHRIS BAGG | 2385 TABLEROCK RD SPC 14 | | | | MEDFORD | OR | 97501 | |
| 4833666 | CHRIS BARBARA DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573776 | CHRIS BARR | 2009 HIGHLAND | | | | MIDDLETOWN | OH | 45042 | |
| 4813865 | CHRIS BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573777 | CHRIS BARZELTON | 78201 WANDA AVE | | | | STLOUIS | MO | 63123 | |
| 5573778 | CHRIS BASHAY | 6337 MOON RD | | | | COLUMBUS | GA | 31909 | |
| 5573779 | CHRIS BASTOW | 3029 SAGEFIELD LANE | | | | HAUGHTON | LA | 71037 | |
| 5573780 | CHRIS BAUER | 16210 RIDGEVIEW DR 402 | | | | GALESVILLE | WI | 54630 | |
| 5573781 | CHRIS BEASLEY | PO BOX 592 | | | | BEAN STATION | TN | 37708 | |
| 5573782 | CHRIS BECKHORN | 31 HUBBARD ST | | | | CORTLAND | NY | 13045 | |
| 4813866 | CHRIS BEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573783 | CHRIS BELL | 7712 MT CARMEL RD | | | | VERONA | PA | 15147 | |
| 4825899 | CHRIS BELLFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573784 | CHRIS BETLAND | 3900 ARCHARD AVE NORTH | | | | MINNEAPOLIS | MN | 55422 | |
| 4813867 | CHRIS BLACKWELL CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573786 | CHRIS BLATHERWICK | 32 W TAUNTON RD | | | | BERLIN | NJ | 08009 | |
| 5573787 | CHRIS BLUE | 211 RIDGE ROAD | | | | JESUP | GA | 31545 | |
| 5573788 | CHRIS BOND | 5431 BUFFALO AVE | | | | KEARNEY | NE | 68845 | |
| 4833667 | CHRIS BOOSE CONSULTING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813868 | CHRIS BOVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573789 | CHRIS BOWLES | 868 20TH AVE | | | | HOPKINS | MN | 55305 | |
| 5573790 | CHRIS BRAME | 6385 NOLICHUCKY DR | | | | WALKERTOWN | NC | 27051 | |
| 5573791 | CHRIS BRANNAN | 2101 W MACARTHUR LOT 416 | | | | WICHITA | KS | 67217 | |
| 5573792 | CHRIS BROWN | 3962 124TH LANE NW | | | | COON RAPIDS | MN | 55433 | |
| 5573793 | CHRIS BRUCE | 511 MARILL TER | | | | POMPANO BEACH | FL | 33068 | |
| 5573794 | CHRIS BRULIN | 20 MOSS DRIVE | | | | JACKSON | TN | 38305 | |
| 5573795 | CHRIS BURKE | 1774 SOUTHWIND LANE | | | | ST PAUL | MN | 55109 | |
| 4833668 | CHRIS BURNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573796 | CHRIS BUSBY | PO BOX 131946 | | | | SAINT PAUL | MN | 55113 | |
| 5573797 | CHRIS BUTLER | 983 BUNCH COURT | | | | TALKING ROCK | GA | 30175 | |
| 4880827 | CHRIS CAKES INC | P O BOX 188 | | | | LOUISBURG | KS | 66053 | |
| 5573798 | CHRIS CAMBURN | 2129 N MARVINE ST | | | | PHILADELPHIA | PA | 19122 | |
| 5573799 | CHRIS CAMPBELL | 1155 EAGLE POINT DRIVE | | | | SAINT AUGUSTI | FL | 32092 | |
| 5573800 | CHRIS CANTRELL | 72 MONTCALM AVE APT A | | | | PLATTSBURGH | NY | 12901 | |
| 4800953 | CHRIS CARFAGNO | DBA THE SOUND PROFESSIONALS INC | 3444 SYLON BLVD | | | HAINESPORT | NJ | 08036 | |
| 5573801 | CHRIS CARPENTER | 13 SANDALWOOD CT | | | | OVIEDO | FL | 32765 | |
| 5573802 | CHRIS CARR | 134 WISPY WILLOW DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5573803 | CHRIS CARTE | 951 A BYESVILLE RD | | | | CAMBRIDGE | OH | 43723 | |
| 5573804 | CHRIS CASKEY | 702 8TH AVE S | | | | PRINCETON | MN | 55371 | |
| 5573805 | CHRIS CASTELLI | 5 CECELIA DR | | | | JOHNSTON | RI | 02919 | |
| 5573806 | CHRIS CASTILLO | 76 DORADO TER B | | | | SAN FRANCISCO | CA | 94112 | |
| 5573807 | CHRIS CHANDLER | 48 ARBUTUS ST | | | | ROCHESTER | NY | 14609 | |
| 4813869 | CHRIS CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813870 | CHRIS CHENG & NATE SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573808 | CHRIS CLAIBORN | 7053 OMALLEY DR | | | | N CHESTERFLD | VA | 23234 | |
| 5573809 | CHRIS CLARK | PO BOX 536 | | | | SHWNE ON DELA | PA | 18356 | |
| 5573810 | CHRIS CLIFTON | 301 VINE ST | | | | GEORGETOWN | OH | 45121 | |
| 5573811 | CHRIS COBB | 108 EAST ADAIR | | | | OWENTON | KY | 40359 | |
| 4809594 | CHRIS COLUMBUS | 8383 WILSHIRE BLVD STE 500 | | | | BEVERLY HILLS | CA | 90211 | |
| 5573813 | CHRIS CONACHER | 2706 BURLINGHAM CIRCLE | | | | ASHTABULA | OH | 44004 | |
| 4813871 | CHRIS CONKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573814 | CHRIS CONRAD | 520 WYANDOT WOODS BLVD | | | | MONROE | OH | 45050 | |
| 5573815 | CHRIS COUGHLIN | 1288 WALDEN DRIVE | | | | FOLSOM | CA | 95630 | |
| 5573816 | CHRIS CRAIG | 3515 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63118 | |
| 4813872 | CHRIS CRAWFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850291 | CHRIS CREAZZO | 52 ALONA DR | | | | Mahopac | NY | 10541 | |
| 4833669 | Chris Creegan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573817 | CHRIS CROWDER | 1111 GUERIN RD | | | | HOLLY SPRINGS | NC | 27540 | |
| 4852159 | CHRIS CUNNINGHAM | 29 KLINGEN GATE LN | | | | Castle Pines | CO | 80108 | |
| 5573818 | CHRIS CUNNINGHAM | 79 ELM ST | | | | POTSDAMN | NY | 13676 | |
| 5573819 | CHRIS D GLORIOSO | 147 ARTHUR KILL RD | | | | STATEN ISLAND | NY | 10306 | |
| 5573820 | CHRIS D MCCALLUM | 11219 CHICAGO DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5573821 | CHRIS D PACE | 146 SUNVALLEY DRIVE | | | | SLIDELL | LA | 70458 | |
| 4143537 | Chris D. Myers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143537 | Chris D. Myers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573822 | CHRIS DANDA | 17222 GLENPATTI DR | | | | HOUSTON | TX | 77084 | |
| 5573823 | CHRIS DAVID | 8414 ELM ST | | | | WONDER LAKE | IL | 60097 | |
| 5573824 | CHRIS DAVIS | 3189 FERNCREST CT | | | | CINCINNATI | OH | 45211 | |
| 5573825 | CHRIS DAWSON | 7710 LAKEWOOD DR | | | | FLORENCE | AL | 35634 | |
| 5573826 | CHRIS DAY | 615 N ORCHARD ST | | | | TACOMA | WA | 98406 | |
| 5573827 | CHRIS DDASCOLI | 29 JACKSONIA DRIVE | | | | N PROV | RI | 02911 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833670 | Chris Degrace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573828 | CHRIS DERRICK | 173 LAUREL RUN RD | | | | PICTURE ROCKS | PA | 17762 | |
| 5573829 | CHRIS DIAS | 84 CENTRE ST | | | | WEST WARWICK | RI | 02893 | |
| 5573830 | CHRIS DIAZ | 13911 ROCK RANGE LN | | | | HOUSTON | TX | 77048 | |
| 5573831 | CHRIS DILLON | 13 26 MYRTLE STR | | | | CHRISTIANSBG | VA | 24073 | |
| 4813873 | CHRIS DONATELLI BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573832 | CHRIS DOWELL | 1502 EVEREST LANE | | | | INDIANAPOLIS | IN | 46234 | |
| 5573833 | CHRIS EAST | 229 N OHIO | | | | STATELINE | IN | 47982 | |
| 5573834 | CHRIS ECK | 28720 505TH ST | | | | ELGIN | MN | 55932 | |
| 5573835 | CHRIS EDMONDS | 1724 W 12TH | | | | ABDERSON | IN | 46016 | |
| 5573836 | CHRIS EDWARDS | 566 S DOCKERY LN | | | | FAYETTEVILLE | AR | 72756 | |
| 4795741 | CHRIS EDWARDS | DBA RV PLUS INC | 5950 SHALLOWFORD RD SUITE E | | | CHATTANOOGA | TN | 37421 | |
| 4800899 | CHRIS EDWARDS | DBA RV PLUS INC | 6441 BONNY OAKS DR SUITE G | | | CHATTANOOGA | TN | 37416 | |
| 5573838 | CHRIS EPPERSON | 912 MAIN ST NE APT 407 | | | | HANCEVILLE | AL | 35077 | |
| 5573839 | CHRIS ERICKSON | 13523 279TH ST | | | | LINDSTROM | MN | 55045 | |
| 4847041 | CHRIS EVANS | 438 BROOKMONT LN | | | | Hixson | TN | 37343 | |
| 5573840 | CHRIS EWING | 126 N CHELAN AVE | | | | WENATCHEE | WA | 98801 | |
| 5573841 | CHRIS FALLER | 10504 GREENCREST DR | | | | TAMPA | FL | 33626 | |
| 4813874 | CHRIS FALVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573842 | CHRIS FARLER | 804 BUCKHORN DAM RD | | | | BUCKHORN | KY | 41721 | |
| 5573844 | CHRIS FICHTNER | 10747 GEMINI CT NW | | | | ALBUQUERQUE | NM | 87114 | |
| 4813875 | CHRIS FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573845 | CHRIS FOWLIE | 21A SUMMER ST | | | | WAKEFIELD | MA | 01880 | |
| 5573846 | CHRIS FRAY | 12238 FIRST ST | | | | CALIMESA | CA | 92320 | |
| 5573847 | CHRIS FRITZ | 2114 PRINCETON WAY | | | | COLORADO SPRI | CO | 80909 | |
| 5573848 | CHRIS FROST | 1313 63RD ST SE | | | | EVERETT | WA | 98203 | |
| 5573849 | CHRIS FURLONG | 17083 FIRESTONE PATH | | | | FARMINGTON | MN | 55024 | |
| 4813876 | CHRIS FURRER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795901 | CHRIS GABRELCIK | DBA HOT SHOTS SECRET | 255 NEAL AVENUE | | | MOUNT GILEAD | OH | 43338 | |
| 5573850 | CHRIS GALLEGOS | PO BOX 995 | | | | WHEAT RIDGE | CO | 80034-0995 | |
| 5573851 | CHRIS GANNON | 3522 PILGRIM LANE N | | | | MINNEAPOLIS | MN | 55441 | |
| 5573852 | CHRIS GARANT | 825 BLUEWATER DR | | | | VACAVILLE | CA | 95688 | |
| 5573853 | CHRIS GARCIA | 20975 VALLEY GREEN DR | | | | ROUND ROCK | TX | 78683 | |
| 4847312 | CHRIS GILL | 1190 WINDSOR CIR | | | | Lyles | TN | 37098 | |
| 4833671 | CHRIS GOURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802035 | CHRIS GRAHAM | DBA HEAD 2 TOE CHEER INC | 462 E DOUGLAS RD | | | OLDSMAR | FL | 34677 | |
| 4813877 | CHRIS GRAMLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573854 | CHRIS GRANT | PO BOX 1101 | | | | PROVINCETOWN | MA | 02657 | |
| 5573855 | CHRIS GRAY | 627 RICE ST | | | | BELLWOOD | IL | 60104 | |
| 4813878 | CHRIS GROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813879 | CHRIS HAGEN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573856 | CHRIS HALL | 2802 AUTUMN WOODS CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5573857 | CHRIS HALTER | 7 NORTH MARKET STREET | | | | ETOWN | PA | 17022 | |
| 5573858 | CHRIS HAMBY | 731 WASHINGTON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5573859 | CHRIS HANLEY | 1 MERIDIAN LANE | | | | BURNT HILLS | NY | 12019 | |
| 4810692 | CHRIS HARKINS | 4595 BOCAIRE BLVD. | | | | BOCA RATON | FL | 33487 | |
| 5573860 | CHRIS HARMON | 20600 EAGLEPASS DR | | | | MALIBU | CA | 90265 | |
| 4813880 | CHRIS HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573861 | CHRIS HARSON | 600 SW 7 TH | | | | MOORE | OK | 73160 | |
| 4850674 | CHRIS HARTIN | 6051 FOPPIANO LN | | | | Stockton | CA | 95212 | |
| 5573862 | CHRIS HATHAWAY | 8 CARLE ST | | | | ALBURG | VT | 05440 | |
| 5573863 | CHRIS HAUNERT | 208 POPLAR ST | | | | BELLEVUE | KY | 41073 | |
| 5573865 | CHRIS HAWHAEER | 1040 APT F NOLAND DR | | | | HAGERSTOWN | MD | 21740 | |
| 5573866 | CHRIS HEEG | 816 OHIO STREET | | | | LA PORTE | IN | 46350 | |
| 5573867 | CHRIS HENLEY | 8621 N RIVER RD | | | | FOLEY | AL | 36535 | |
| 4809066 | CHRIS HENSEY | 2039 W. EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5573868 | CHRIS HERNANDEZ | 401 SOUTH NEW HOPE ROAD | | | | KENNEDALE | TX | 76060 | |
| 5573869 | CHRIS HESSE | 10370 SWIFT STREAM PLACE | | | | COLUMBIA | MD | 21044 | |
| 4852367 | CHRIS HICKMAN | 304 17TH AVE N | | | | Greenwood | MO | 64034 | |
| 5573870 | CHRIS HIGGINS | 68 WHITON AVE NONE | | | | QUINCY | MA | 02169 | |
| 5573871 | CHRIS HILL | 100 E CENTRAL AVE APT4 | | | | FEDERALSBURG | MD | 21632 | |
| 5573872 | CHRIS HILLMAN | MAKAKILO DR | | | | EWA BEACH | HI | 96707 | |
| 5573873 | CHRIS HINTON | 112 NORTH TAYLOR STREET | | | | GRAHM | MO | 64455 | |
| 4849457 | CHRIS HIRTLE | 20 LAUREL ST | | | | East Bridgewater | MA | 02333 | |
| 4833672 | Chris Holler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833673 | Chris Holloway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573874 | CHRIS HONEY | 116 S EDMONDS | | | | MONETTE | AR | 72447 | |
| 5573875 | CHRIS HUDSON | 3217 ELK LN | | | | SPRINGHILL | TN | 34606 | |
| 4810435 | CHRIS HYLEMON | 680 YORK TERRACE | | | | NAPLES | FL | 34109 | |
| 4813881 | CHRIS IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848975 | CHRIS JACKSON | 8469 BUCKLAND ST | | | | La Mesa | CA | 91942 | |
| 4804119 | CHRIS JAHNKE | DBA SURVEILLENT | 28670 SOUTH PINE VIEW BEACH ROAD | UNIT 226 | | BROOK PARK | MN | 55007 | |
| 5573876 | CHRIS JAHR | 613 RAVENNA ST | | | | VENICE BEACH | FL | 34285 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871471 | CHRIS JAY MARKETING | 9 COLONY TRAIL | | | | MANDEVILLE | LA | 70448 | |
| 5573877 | CHRIS JOHNSON | 13848 44TH LANE NE | | | | ST MICHAEL | MN | 55376 | |
| 4804327 | CHRIS JOHNSON | DBA UNBEATABLE DEALS | 1510 S MELROSE | | | VISTA | CA | 92081 | |
| 5573878 | CHRIS JONES | 8885 DARNELL PL | | | | STLOUIS | MO | 63136 | |
| 4798821 | CHRIS KAPSALAKIS | DBA KAPSCOMOTO | 4450 WITMER INDUSTRIAL ESTATES | UNIT 4 | | NIAGARA FALLS | NY | 14305 | |
| 5573879 | CHRIS KASHIWAGI | 5317A KAEHULUA RD | | | | KAPAA | HI | 96746 | |
| 5573880 | CHRIS KELLEY | 2220 MANOR RIDGE DR | | | | LANCASTER | PA | 17603 | |
| 4813882 | CHRIS KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573881 | CHRIS KENEALY | 6910 CREST DR | | | | OSSEO | MN | 55311 | |
| 5573882 | CHRIS KENNEDY | 3992 CHEROKEE DR | | | | SPRINGFIELD | OR | 97478 | |
| 5573883 | CHRIS KENNEY | 3063 HIGH RIDGE RD | | | | YORKTOWN HTS | NY | 10598 | |
| 4850012 | CHRIS KENTZELL | 23 BERGA CT | | | | Rohnert Park | CA | 94928 | |
| 5573884 | CHRIS KIEPE | 414 A COLUMBUS AVE | | | | PHILADELPHIA | MS | 39350 | |
| 5573885 | CHRIS KIMBROUGH | 480 KENOLIO RD APT 28204 | | | | KIHEI | HI | 96753 | |
| 5573886 | CHRIS KINCAID | 6085 WALSH ST | | | | WELLSRON | OH | 45692 | |
| 5573887 | CHRIS KING | 602 S 24 ST | | | | MOUNT VERNON | IL | 62864 | |
| 5573888 | CHRIS KINGSLEY | 16592 IMPERIAL COURT | | | | LAKEVILLE | MN | 55044 | |
| 4800878 | CHRIS KISTORIAN | DBA THE BLING FACTORY INC | 712 S MAIN ST | | | BURBANK | CA | 91506 | |
| 5573890 | CHRIS KOLLER | 610 CHESTNUT LANE | | | | WESTVILLE | NJ | 08093 | |
| 5573891 | CHRIS KRAWCZYK | 5 HARVARD CIRCLE | | | | PANAMA CITY | FL | 32405 | |
| 4880483 | CHRIS KYLE FROG FOUNDATION | P O BOX 1337 | | | | MIDLOTHIAN | TX | 76065 | |
| 4813883 | CHRIS LAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874044 | CHRIS LAMBETH & ASSOCIATES INC | CHRISTOPHER LAMBETH | 615 S LAKE DRIVE | | | LEXINGTON | SC | 29072 | |
| 4874045 | CHRIS LAMBETH & ASSOCIATES INC | CHRISTOPHER LAMBETH | POB 84416 | | | LEXINGTON | SC | 29073 | |
| 4813884 | CHRIS LANGSDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809938 | CHRIS LAPI MOVING & SUPPLIES | 2950 NORTH ANDREWS AVE EXT. SUITE 100 | | | | POMPANO BEACH | FL | 33064 | |
| 5573892 | CHRIS LAPI MOVING SUPPLIES INC | 1440 SW 28TH AVENUE | | | | POMPANO BEACH | FL | 33069 | |
| 4865010 | CHRIS LAPI MOVING SUPPLIES INC | 2950 N ANDREWS AVE EXR #100 | | | | POMPANO BEACH | FL | 33064 | |
| 5573893 | CHRIS LATTIMORE | 832 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| 5573894 | CHRIS LAUBE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5573895 | CHRIS LAVELLE | 83 HINE LANE | | | | SALTSBURG | PA | 15681 | |
| 5573896 | CHRIS LAWRENCE | 8359 TAMAR DRIVE | | | | COLUMBIA | MD | 21045 | |
| 5573897 | CHRIS LAWS | 6925 RAVINE RD | | | | KALAMAZOO | MI | 49009 | |
| 5573898 | CHRIS LEBERT | 640 W 36TH AVE | | | | ANCHORAGE | AK | 99503 | |
| 5573899 | CHRIS LEBOEUF | 123 HIALEAH AVENUE | | | | HOUMA | LA | 70363 | |
| 4833674 | CHRIS LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833675 | CHRIS LEEDOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573900 | CHRIS LEJNIK | 10687 KEYSTONE LN | | | | CROWN POINT | IN | 46307 | |
| 4852316 | CHRIS LERNER | 138 HOLLAND ROAD | | | | Ormond Beach | FL | 32176 | |
| 5573901 | CHRIS LINDBOE | HENRY CLAY BLVD | | | | LIVERPOOL | NY | 13088 | |
| 4848328 | CHRIS LOFTUS | 3617 E 56TH ST | | | | Tulsa | OK | 74135 | |
| 5573902 | CHRIS LOSS | 5814 56TH AVE | | | | TACOMA | WA | 98467 | |
| 5573903 | CHRIS LOWE | 648 CARAVELLE DRIVE | | | | LAKE CHARLES | LA | 70611 | |
| 5573904 | CHRIS LUKONE | PO BOX 443 | | | | DULUTH | MN | 55801 | |
| 4898892 | CHRIS M JACKSON ROOFING | CHRIS JACKSON | 8469 BUCKLAND ST | | | LA MESA | CA | 91942 | |
| 5573905 | CHRIS M KINNEY | 887 HAWTHORNE AVE | | | | MECHANICSBURG | PA | 17055 | |
| 5573906 | CHRIS MACKWARD | 239 N PERKINS | | | | LAKE CHARLES | LA | 70611 | |
| 5573907 | CHRIS MADDOX | 11309 ELKWOOD ST | | | | SUN VALLEY | CA | 91352 | |
| 5573908 | CHRIS MADIGAN | 303 ERIE ST | | | | WHITE HAVEN | PA | 18661 | |
| 4799912 | CHRIS MAILLET | DBA BIGFLY | 60 METRO WAY | | | SECAUCUS | NJ | 07094 | |
| 4794749 | CHRIS MAILLET | DBA BIGFLYSPORTS.COM | 60 METRO WAY | | | SECAUCUS | NJ | 07094 | |
| 4847194 | CHRIS MALLARD | 4486 BERISFORD BLVD | | | | Palm Harbor | FL | 34685 | |
| 5573910 | CHRIS MANNO | 9836 TRAILS END RD | | | | CHANHASSEN | MN | 55317 | |
| 5404246 | CHRIS MARGISON | PO BOX 608 | | | | GRAHAM | WA | 98338 | |
| 5573911 | CHRIS MAROLLA | 8049 LA RIVIERA DR | | | | SACRAMENTO | CA | 95826 | |
| 4813885 | Chris Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573912 | CHRIS MARTIN | 3728 YELLOW | | | | INDPLS | IN | 46222 | |
| 5573913 | CHRIS MASILIONIS | 978 JEFFERSON SQUARE | | | | ELK GROVE VIL | IL | 60007 | |
| 5573914 | CHRIS MAULDIN | 105 MAY ST APT 22 | | | | BALD KNOB | AR | 72010 | |
| 5573915 | CHRIS MAYFIELD | 1201 FOREST LN | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5573916 | CHRIS MC KINNEY | 413 N CLEO AVE | | | | GRNITE QUARRY | NC | 28072 | |
| 5573917 | CHRIS MCBREEN | 309 SHARON AVE | | | | COLLINGDALE | PA | 19023 | |
| 5573918 | CHRIS MCCARTHY | 222 PALEN AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5573919 | CHRIS MCCLELLAND | 4 BAIRD ST | | | | BURLINGTON | VT | 05401 | |
| 5573920 | CHRIS MCDOWELL | 9845 S BENSLEY AVE | | | | CHICAGO | IL | 60617 | |
| 5573921 | CHRIS MCDUFFIE | PO BOX 3414 | | | | LILBURN | GA | 30048 | |
| 5573922 | CHRIS MCKEE | 11 WATER STREET APT 2 | | | | AUGUSTA | ME | 21218 | |
| 5573923 | CHRIS MCKINNEY | 413 N CLEO AVE | | | | GRANITE QUARRY | NC | 28146 | |
| 5573924 | CHRIS MCSWEENEY | 629 INGRAHAM ST NW | | | | WASHINGTON | DC | 20011 | |
| 5573925 | CHRIS MEDLIN | 3211 BUD JOHNSON RD | | | | CLINTON | NC | 28328 | |
| 4811425 | CHRIS MELLON AND COMPANY | PO BOX 883 | | | | CAREFREE | AZ | 85377 | |
| 4825900 | CHRIS MELLON COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573926 | CHRIS MENTZER | 1355 HAZEL NUT CT | | | | ANNAPOLIS | MD | 21409 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845394 | CHRIS MERCADO | 2129 26TH AVE | | | | Greeley | CO | 80634 | |
| 5573927 | CHRIS MERCED | 1233 195TH ST SW | | | | LYNNWOOD | WA | 98036 | |
| 4813886 | CHRIS MERENDA-AXTELL INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573928 | CHRIS MESSER | 5498 BURBERRY LANE | | | | COLUMBUS | OH | 43228 | |
| 5573929 | CHRIS MICHEL | 29871 181ST AVE | | | | NEW PRAGUE | MN | 56071 | |
| 4833676 | CHRIS MILLER RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813887 | CHRIS MOSHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573930 | CHRIS MOTTEBERG | 42694 CENTER AVE S | | | | FERTILE | MN | 56540 | |
| 5573931 | CHRIS MULLINAX | 768 ROSE PENNY LN | | | | SPARTANBURG | SC | 29301 | |
| 4852513 | CHRIS MUNIZ | 20101 RIVERSIDE DR | | | | Eagle River | AK | 99577 | |
| 5573932 | CHRIS MURPHY | 3539 39TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4831292 | chris murphy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874054 | CHRIS N MOCK | CHRISTOPHER N MOCK | 7763 TOOGOODOO ROAD | | | MEGGETT | SC | 29449 | |
| 5573934 | CHRIS NELSON | 801 RACE ST 7401 | | | | NEW ORLEANS | LA | 70130 | |
| 5573936 | CHRIS NICHOL MOORE JOLY | 2022 WASHTENAW RD | | | | YPSILANTI | MI | 48197 | |
| 5573937 | CHRIS NICOL BERND | 18302 260TH ST SW | | | | CROOKSTON | MN | 56716 | |
| 5573938 | CHRIS NOLASCO | 40 MILLBROOK DR | | | | MIDDLETOWN | NJ | 07748 | |
| 5573939 | CHRIS NYTES | 10021 103RD PL N | | | | MAPLE GROVE | MN | 55369-2931 | |
| 5573940 | CHRIS O RHYMES | 4041 RIVERSHELL LN | | | | LANSING | MI | 48911 | |
| 5573941 | CHRIS OGRAM | 338 REED AVE | | | | WINDSOR LOCKS | CT | 06096 | |
| 5573942 | CHRIS OLIVER | 8150 WASHINGTON BLVD | | | | JESSUP | MD | 20794 | |
| 4813888 | CHRIS ORDAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573943 | CHRIS PACHECO | 123 XXX | | | | SN DMNGO PBLO | NM | 87052 | |
| 5573944 | CHRIS PALMERTON | 910 S ANGOLA RD | | | | COLDWATER | MI | 49036 | |
| 4852831 | CHRIS PALODICHUK | 785 SE CENTURION AVE | | | | Gresham | OR | 97080 | |
| 5573945 | CHRIS PARAT | 119 VALLEY VIEW DRIVE | | | | MC HENRY | IL | 60051 | |
| 4810438 | CHRIS PASCALE | 3638 ZION PARK COURT | | | | NAPLES | FL | 34116 | |
| 5573946 | CHRIS PAUL | 599 REMMERT PL | | | | BALDWIN | NY | 11510 | |
| 5573947 | CHRIS PERSAUDE | 7638 N MIAMI AVW APT 1 | | | | MIAMI | FL | 33151 | |
| 5573948 | CHRIS PETERSON | 702 MAIN AVE N | | | | ROSEAU | MN | 56751 | |
| 4813889 | CHRIS PEZZAGLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573949 | CHRIS PIERCY | 9083 OLD RIVER RD | | | | PETAL | MS | 39465 | |
| 4845882 | CHRIS PITTMAN | 4324 SOUTHERN OAK DR | | | | High Point | NC | 27265 | |
| 4862324 | CHRIS PLUMBING BAY AREA SERVICES | 1935 REPUBLIC AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5573950 | CHRIS POLITO | 8605 LANDIS DR | | | | BEAUMONT | TX | 77707 | |
| 4850201 | CHRIS POLLET CONSTRUCTION | 501 S GALLOWAY AVE | | | | Mesquite | TX | 75149 | |
| 4833677 | Chris Potter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573951 | CHRIS PRATER | 107 S 10TH STREET | | | | SAINTE GENEVI | MO | 63670 | |
| 5573952 | CHRIS RADFORD | 15340 LARSEN ST | | | | SHAWNEE MSN | KS | 66221 | |
| 5573953 | CHRIS RAGSDALE | 1005 GLENTANA RD LOT A | | | | ROSSVILLE | GA | 30741 | |
| 5573954 | CHRIS REA | 76 FULTON ST | | | | WEEHAWKEN | NJ | 07086 | |
| 5573955 | CHRIS REID | 1049 WEST RIVER ROAD | | | | OAKDALE | LA | 71463 | |
| 4803494 | CHRIS RETZER | DBA MACRAME DESIGN | 4715 WADE AVE #6 | | | PERRIS | CA | 92571 | |
| 5573956 | CHRIS RICCIARDI | 630 ALEXANDER DR | | | | ROTTERDAM JCT | NY | 12150 | |
| 5573957 | CHRIS RICE | 112 DAVENPORT RD | | | | SIMPSONVILLE | SC | 29680 | |
| 5573958 | CHRIS RICO | 2455 BALES AVE | | | | KANSAS CITY | MO | 64123 | |
| 4849945 | CHRIS ROBINETTE | 13368 MARTIN CT | | | | Gulfport | MS | 39503 | |
| 5573959 | CHRIS RODRIGUEZ | 2320 N EXPY | | | | BROWNSVILLE | TX | 78521 | |
| 5573960 | CHRIS ROSS | 31140 SIERRA DR | | | | EXETER | CA | 93221 | |
| 5573961 | CHRIS ROTHROCK | 70 MANCHA ST | | | | EIGHTY FOUR | PA | 15330 | |
| 5573962 | CHRIS RUDD | 614 FLOWER AVE | | | | VENICE | CA | 90291 | |
| 4813890 | CHRIS RUPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573963 | CHRIS RWE | 3531 SW TWILIGHT DR | | | | TOPEKA | KS | 66614 | |
| 5573964 | CHRIS SAMUELS | 8113-2 SAN JOSE E | | | | JACKSONVILLE | FL | 32217 | |
| 5573965 | CHRIS SANDER | 2405 TRINA COURT | | | | MCKINLEYVILLE | CA | 95519 | |
| 5573966 | CHRIS SANDERS | 1275 ROCK AVE | | | | NORTH PLAINFI | NJ | 07060 | |
| 5573967 | CHRIS SCHIAVONE | 5154 MAYHAM RD | | | | CARROLLTON | OH | 44615 | |
| 5573968 | CHRIS SCHOOLFIELD | 1018 LYNNHAVEN DR | | | | POCOMOKE CITY | MD | 21851 | |
| 5573969 | CHRIS SEDLAK | 19419 PACIFIC COAST HIGHW | | | | MALIBU | CA | 90265 | |
| 5573970 | CHRIS SENKLER | 4778 BROOKE CT | | | | WHITE BEAR LK | MN | 55110 | |
| 5573971 | CHRIS SHOREY | 1331 AMMONS ST | | | | LAKEWOOD | CO | 80214 | |
| 4833678 | Chris Shuster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573972 | CHRIS SIMONS | 6131 S RACINE AVE | | | | CHICAGO | IL | 60636 | |
| 5573973 | CHRIS SISLER | 506 GORDON CHURCH ROAD | | | | INDEPENDENCE | WV | 26374 | |
| 4833679 | CHRIS SLOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573974 | CHRIS SMALLWOOD | 529 LITTONTOWN ROAD | | | | EAST BERNSTADT | KY | 40729 | |
| 4813891 | CHRIS SNYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573975 | CHRIS SOUZA | 600 E 53RD ST. | DISTRICT 53 APTS. D. | | | AUSTIN | TX | 78751 | |
| 5573976 | CHRIS SPENCER | 426 SANPIPER DR | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5573977 | CHRIS STABILE | 136 PROSPECT STREET NANUE | | | | NANUET | NY | 10954 | |
| 5573978 | CHRIS STEARLA | 3212 SE 7TH ST | | | | POMPANO BEACH | FL | 33062 | |
| 5573979 | CHRIS STEINHOUR SR | 859 DEMOREST RD | | | | COLUMBUS | OH | 43204 | |
| 5573980 | CHRIS STEPTOE | 1431 SHERWOOD FOREST ST | | | | HOUSTON | TX | 77043 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800073 | CHRIS STIDHAM | DBA TC PRODUCTS | 2405 SATURN ST | | | PORTAGE | IN | 46368 | |
| 5573981 | CHRIS STOBBE | N2873 DRIFTWOOD BEACH RD | | | | BROTHERTOWN | WI | 53014 | |
| 5573982 | CHRIS STUMPH | 9418 HYDE PARK DR | | | | TWINSBURG | OH | 44087 | |
| 4803573 | CHRIS TAGLIAFERRO | DBA POMPEII3 INC | 514 N MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |
| 5573983 | CHRIS TAN | 2951 E VIKING RD | | | | LAS VEGAS | NV | 89121 | |
| 4813892 | CHRIS TERESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850314 | CHRIS THOMPSON | 86 KELSO SMITHLAND RD | | | | KELSO | TN | 37348 | |
| 4833680 | CHRIS THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573984 | CHRIS TINGLER | 528 CHURCH ALLEY | | | | CHESTER | WV | 26034 | |
| 5573985 | CHRIS TITCHEN | 17307 ROANOKE ST NW | | | | ANDOVER | MN | 55304 | |
| 4852576 | CHRIS TOLLEFSON | 12250 SW MOFFITT DR | | | | Wilsonville | OR | 97070 | |
| 5573986 | CHRIS TREJO | 434 INLET ACRES DR | | | | WILMINGTON | NC | 28412 | |
| 5573987 | CHRIS TURNER | 2952 GARBER RD | | | | BETHUNE | SC | 29009 | |
| 5573988 | CHRIS VALLO | 5160 W 150TH ST | | | | BROOK PARK | OH | 44142 | |
| 5573989 | CHRIS VAN TOL | 3490 COUNTY ROAD M | | | | ORLAND | CA | 95963 | |
| 5814513 | Chris Vasquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573990 | CHRIS VILLAGES | 310 S JEFFERSON ST 50A | | | | PLACENTIA | CA | 92870 | |
| 5573991 | CHRIS VITORINO | 971 HIGHWAY 9 | | | | OLDWICK | NJ | 08858 | |
| 4850198 | CHRIS WALDEN | 1202 HAZELWOOD DR | | | | Smyrna | TN | 37167 | |
| 5573992 | CHRIS WALKER | 3007 SUMMERVIEW DR | | | | ST MOUNTAIN | GA | 30083 | |
| 5573993 | CHRIS WARD | 1109 CORTEZ LOOP | | | | TWIN FALLS | ID | 83301 | |
| 5573994 | CHRIS WATSON | 309 SADDLEBACK TRL | | | | MOUNT AIRY | MD | 21771 | |
| 5573995 | CHRIS WEIGLE | 203 SOUTH PITT STREET | | | | CARLISLE | PA | 17013 | |
| 4813893 | CHRIS WELCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5573996 | CHRIS WELLS | 121 2ND ST | | | | LOWER SALEM | OH | 45745 | |
| 5573997 | CHRIS WENGATZ | 111 ROE LN | | | | PRT JEFFERSON | NY | 11777 | |
| 5573998 | CHRIS WHITE | 5695 VINE STREET | | | | CINCINNATI | OH | 45229 | |
| 5573999 | CHRIS WHITTAKER | 12408 EDGEKNOLL DRIVE | | | | RIVERVIEW | FL | 33579 | |
| 5574000 | CHRIS WRIGHT | 1215 PINE | | | | PUEBLO | CO | 81004 | |
| 5574001 | CHRIS XANTHOPOULOS | MESOLOGIOU 92 | | | | ATHENS | PA | 15354 | |
| 4862108 | CHRIS YAHNIS COASTAL | 1864 HUSTED RD | | | | CONWAY | SC | 29526 | |
| 4860702 | CHRIS YAHNIS CORP | 1440 NORTH SCHLITZ DR | | | | FLORENCE | SC | 29501 | |
| 5574002 | CHRIS YELL | 14494 COFFEE LANE | | | | SCURRY | TX | 75158 | |
| 5574003 | CHRIS YOAKUM | PO BOX 452 | | | | BLYTHE | CA | 92225 | |
| 5574004 | CHRIS ZACCARELLI | 1521 N MIDWEST BLVD APT 3 | | | | OKLAHOMA CITY | OK | 73110 | |
| 5574006 | CHRIS ZELINSKY | 1225 GERORGE WASHINGTON N | | | | CHESAPEAKE | VA | 23323 | |
| 4825901 | CHRISAGIS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574008 | CHRIS-ALEECI CONN | 2325 I STREET | | | | BEDFORS | IN | 47421 | |
| 4425488 | CHRISANDUT, JAIPRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514828 | CHRISCADEN, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574010 | CHRISCHON ELLIS | 3504 NW BRIARWOOD DR | | | | BLUE SPRINGS | MO | 64015 | |
| 4373644 | CHRISCO, BEVERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379283 | CHRISCOE, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755619 | CHRISE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257502 | CHRISEIA JEANINE GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574011 | CHRIS-ELIZAB RHODES-BELTON | 3809 CANTERBURY LN | | | | PUEBLO | CO | 81005 | |
| 5574012 | CHRISHINA MCCLEAN | 3413 WAINWRIGHT AVE | | | | LANSING | MI | 48842 | |
| 5574013 | CHRISHOLM ASHIYA | 2639 EBONY RD | | | | PARKVILLE | MD | 21234 | |
| 5574014 | CHRISHONDA BRYANT | 1902 S SAWYER | | | | CHICAGO | IL | 60623 | |
| 5574015 | CHRISHONDA CASSELL | 204 NORTHWEST ST | | | | SIKESTON | MO | 63801 | |
| 5574016 | CHRISIN HUDSON | 2329 S 9TH ST APT 216B | | | | MINNEAPOLIS | MN | 55406 | |
| 4392383 | CHRISINGER, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574017 | CHRISITINA M BELL | 16134 MARK TWAIN ST | | | | DETROIT | MI | 48235 | |
| 5574018 | CHRISLA WILSON | 5008 E BUCKEYE | | | | SPOKANE | WA | 99217 | |
| 5574019 | CHRISLER GAIL | 3635 AMES ST | | | | WHEAT RIDGE | CO | 80212 | |
| 5574020 | CHRISLER WILL | 98105 E REATA RD | | | | KENNEWICK | WA | 99338 | |
| 4632011 | CHRISLEY JR, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574021 | CHRISMA GRIGGS | 16015 SE STARK ST | | | | PORTLAND | OR | 97230 | |
| 5574022 | CHRISMAN ASHLEY | 10662 TECOPA RD | | | | APPLEVALLEY | CA | 92308 | |
| 5574023 | CHRISMAN KAREN | 44 SOMERSET RD | | | | ARDEN | NC | 28704 | |
| 4447373 | CHRISMAN, BRAYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221016 | CHRISMAN, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184171 | CHRISMAN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543818 | CHRISMAN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531395 | CHRISMAN, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688219 | CHRISMAN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154904 | CHRISMAN, MARTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220554 | CHRISMAN, MARTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307264 | CHRISMAN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433829 | CHRISMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771276 | CHRISMAN, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541593 | CHRISMAN, SAIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574024 | CHRISNER HEATHER | 410 WEST FT WAYNE ST | | | | WARSAW | IN | 46580 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652117 | CHRISOPOULOS, ALEXNADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574025 | CHRISOVERGIS HOPE | 116 E 10TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5574026 | CHRISP CHRISTOPHER | 901 ROSEVELT | | | | SOUTH BENO | IN | 46616 | |
| 5574027 | CHRISP JUSTIN | 15705 E 25TH ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5574028 | CHRISP MARY | 109 BALMONT COURT | | | | SUMMERVILLE | SC | 29483 | |
| 4760816 | CHRISP, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343670 | CHRISP, NEVISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263365 | CHRISPEN, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239243 | CHRISPEN, ANNALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676001 | CHRISPEN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574029 | CHRISPGOODWIN KISSA | 1011 E 15TH ST | | | | RICHMOND | VA | 23224 | |
| 4443019 | CHRISPHONTE, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574031 | CHRISPIN GERTRUDE | 91-03 212 ST | | | | QUEENS VILLAGE | NY | 11438 | |
| 4330624 | CHRISPIN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470325 | CHRISPIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574032 | CHRISS AMBER | 266 PECONIC AVE | | | | MEDFORD | NY | 11763 | |
| 5574033 | CHRISS BERNISE | 2616 5TH AVE S SUITE 356 | | | | FORT DODGE | IA | 50501 | |
| 4881627 | CHRISS PLUMBING SERVICE INC | P O BOX 3389 | | | | RIVERVIEW | FL | 33569 | |
| 5574034 | CHRISS YAKE | 186 E HUDSON ST | | | | COLUMBUS | OH | 43202-2614 | |
| 4289933 | CHRISS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324664 | CHRISS, LIOTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574035 | CHRISSA EBACK | 11606 8TH AVENUE COURT SOUTH | | | | TACOMA | WA | 98444 | |
| 5574036 | CHRISSIE DALTON | 5706 ELAM WAY | | | | COLUMBUS | OH | 43228 | |
| 5574037 | CHRISSIE GARCIA | 469 LACRESPA DR | | | | SUISUN CITY | CA | 94585 | |
| 5574039 | CHRISSJACKSON TONIMARIA | 18921 MARTIN LANE | | | | CNTRY C HILL | IL | 60478 | |
| 4438802 | CHRISSOL, DERNYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774791 | CHRISS-PRICE, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574040 | CHRISSTIAN NUNEZ | 5120 S TRUMBULL | | | | CHICAGO | IL | 60632 | |
| 5574041 | CHRISSY ANTH YAGEL | 156 2DR CHURCH RD | | | | OAK HILL | OH | 45656 | |
| 5574042 | CHRISSY AYERS | 917 CORVETTE DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 5574043 | CHRISSY BARR | 607 RIDGE RD | | | | NEWTON FALLS | OH | 44444 | |
| 5574044 | CHRISSY BENNETT | 17 BROOK LN | | | | OCALA | FL | 34472 | |
| 4813894 | CHRISSY CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574045 | CHRISSY COLBETH | 6033 W 8TH ST | | | | GREELEY | CO | 80634 | |
| 5574046 | CHRISSY CORSINO | 600 KURTZ ST | | | | CATASAQUA | PA | 18032 | |
| 5574047 | CHRISSY FARRELL | 112 ALLEN AVENUE | | | | VIOLA | DE | 19979 | |
| 5574048 | CHRISSY GATES | 327 E 28TH ST | | | | ERIE | PA | 16504 | |
| 5574049 | CHRISSY HORNE | 7960 SW BARNARD DR | | | | BEAVERTON | OR | 97007 | |
| 5574050 | CHRISSY JACKSON | 105 HART AVE | | | | HORSE CAVE | KY | 42749 | |
| 5574051 | CHRISSY JEAN | 1209 E 96TH ST | | | | BROOKLYN | NY | 11236-3902 | |
| 5574052 | CHRISSY JONES | 54 FORT VAN TYLE RD | | | | PORT JERVIS | NY | 12771 | |
| 5574053 | CHRISSY KIMBRO | 4600 COUNTRY CLUB RD | | | | MOREHEAD CITY | NC | 28557 | |
| 5574054 | CHRISSY LAVOIE | 115 MILLER RD | | | | AKRON | PA | 17501 | |
| 5574055 | CHRISSY M KIMBRO | 306 21ST STREET | | | | POINT PLEASANT | WV | 25550 | |
| 5574056 | CHRISSY M SMITH | 25 POUNDS AVE SW | | | | CONCORD | NC | 28025 | |
| 5574057 | CHRISSY MCFADDEN | 5789 DIXIE PLANTATION RD | | | | HOLLYWOOD | SC | 29449 | |
| 5574058 | CHRISSY MENG | 2016 MANCHESTER | | | | SAINT JOSEPH | MO | 64505 | |
| 5574059 | CHRISSY ROBERTS | 102 W 1ST ST | | | | HARTFORD | IL | 62048-1202 | |
| 5574060 | CHRISSY SILVIA | 2990 S POWER RD | | | | MESA | AZ | 85209 | |
| 5574061 | CHRISSY STARKS | 6543 GOODSON LN | | | | TEXARKANA | AR | 71854 | |
| 5574062 | CHRIST AMANDA | 522 HECLA RD | | | | SOUTHWEST | PA | 15685 | |
| 5574063 | CHRIST CINDY | 1215 67TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5574049 | CHRIST JOSEPH | 8957 ADOBE CREEK WAY | | | | ELK GROVE | CA | 95758 | |
| 5574065 | CHRIST KATHY KARNES EVANS | 319 FOREST HILL DRIVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5574066 | CHRIST MADELEINE | 7375 BEN FUGLER RD | | | | DENHAM SPRINGS | LA | 70706 | |
| 4833681 | CHRIST O'CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574067 | CHRIST PIZARRO | 1464 PASSY LN | | | | LANCASTER | PA | 17603 | |
| 5574068 | CHRIST YOUNG | 26139 SW 139 CT | | | | MIAMI | FL | 33032 | |
| 4417736 | CHRIST, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606447 | CHRIST, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833682 | CHRIST, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627073 | CHRIST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620455 | CHRIST, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243331 | CHRIST, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421489 | CHRIST, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763114 | CHRIST, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288581 | CHRIST, KRYSTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723167 | CHRIST, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673563 | CHRIST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398492 | CHRIST, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574069 | CHRISTA A MICHELLE | 11610 REGISTRY BLVD | | | | HAMPTON | GA | 30228 | |
| 5574070 | CHRISTA CHAMBERS | 2867 FOREST HILLS BLVD 2 | | | | CORAL SPRINGS | FL | 33065 | |
| 5574071 | CHRISTA D FRENCH | 127 GOODMAN TRCE | | | | MANCHESTER | TN | 37355 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574072 | CHRISTA F RUSSELL | 278 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779 | |
| 5574074 | CHRISTA GOODMAN | 135 PARKSIDE CIR | | | | VINE GROVE | KY | 40175 | |
| 5574075 | CHRISTA GUTIERREZ | 14409 SOUTH RENEE COURT APT E8 | | | | Redacted | Redacted | 33613 | |
| 4813895 | CHRISTA HARTMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574076 | CHRISTA HARWELL | 68495 CHARLES MCDANIEL RD | | | | KENTWOOD | LA | 70444 | |
| 5574077 | CHRISTA HOUSMAN | 27 CIRCLE DRIVE | | | | MOUNT CLARE | WV | 26408 | |
| 5574078 | CHRISTA HUNT | 753 STILLVIEW CIRCLE | | | | BRANDON | FL | 33510 | |
| 5574079 | CHRISTA KUMINSKI | 2435 W WALTON ST UNIT 1 | | | | CHICAGO | IL | 60622 | |
| 5574080 | CHRISTA L DREXLER | 1604 TIEMAN DR | | | | GLEN BURNIE | MD | 21061 | |
| 5574081 | CHRISTA L SCHJENKEN | 18938 VICKERS ST NE | | | | WYOMING | MN | 55092 | |
| 4848150 | CHRISTA LEWIS | 11604 RAGAN ELIZABETH CT | | | | Charlotte | NC | 28278 | |
| 5574082 | CHRISTA MARKIN | 36097 ST RT 324 | | | | HAMDEN | OH | 45634 | |
| 5574083 | CHRISTA MCKINNEY | 628 SOUTH C STREET | | | | RICHMOND | IN | 47374 | |
| 5574084 | CHRISTA MITCHELL | 3144 DRIFTWOOD DR | | | | CHAR | NC | 28205 | |
| 5574085 | CHRISTA OSWALD | 40 RHUME STREET APT 3 | | | | NESQUEHONING | PA | 18079 | |
| 5574086 | CHRISTA REINSHAGEN | PO BOX 311 | | | | WOODRIDGE | NY | 12789 | |
| 5574087 | CHRISTA SNYDER | 22 VANDEN RD | | | | MERRIMACK | NH | 03054 | |
| 4142570 | Christa Somoracki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574088 | CHRISTA STATHAM | 175 NEW CHAAKA ROAD | | | | AUGUSTA | GA | 31094 | |
| 5574089 | CHRISTA WRIGHT | 1625 SEMIONOLA DR | | | | AKRON | OH | 44305 | |
| 4833683 | CHRISTA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574090 | CHRISTABELL CAVANAUGH | 36 WESTON RD APT D1 | | | | NEWARK | OH | 43055 | |
| 4670903 | CHRISTAFARIS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784867 | Christakis, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784868 | Christakis, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574092 | CHRISTAKOS KARA | 20R EDSON ST | | | | LOWELL | MA | 01851 | |
| 4292206 | CHRISTAKOS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574093 | CHRISTAL C RUSSELL | 910 IOLA AVE | | | | DAYTON | OH | 45417 | |
| 5574094 | CHRISTAL FIMBRES | 620 DUFF AVE | | | | LA PUENTE | CA | 91744 | |
| 5574095 | CHRISTAL FORDHAM | 1354 BLACKWELL COURT | | | | SUMTER | SC | 29154 | |
| 5574096 | CHRISTAL HOWARD | 1259 WASHINGTON AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5574097 | CHRISTAL NAKAKAMURA VIERRA | 45-555 HALEKOU RD | | | | KANEOHE | HI | 96744 | |
| 5574098 | CHRISTAL ODELL | 520 GARRISON | | | | PELGOOD | SC | 29669 | |
| 5574099 | CHRISTAL ORILEY | 62 BENWOOD AVE | | | | BUFFALO | NY | 14214 | |
| 5574100 | CHRISTAL PARKS | 43 ELMWOOD LANE | | | | WILLINGBORO | NJ | 08046 | |
| 5574101 | CHRISTAL PORTER | 3027 RAINBIRD CR | | | | DISTRICT HGTS C | MD | 20747 | |
| 5574102 | CHRISTAL SANDAVAL | 38 CALAVERAS AVENUE | | | | GOLETA | CA | 93117 | |
| 4529991 | CHRISTAL, JERINESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597496 | CHRISTAL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528695 | CHRISTAL, MOLLEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574103 | CHRISTAN CROSS | 245 OLD BOILING SPRINGS RD | | | | SHELBY | NC | 28152 | |
| 5574104 | CHRISTAN GLOWNER | 205 ROBINSON DRIVE | | | | GOLDSBORO | NC | 27534 | |
| 5574105 | CHRISTAN M HERNANDEZ | 2200 W JEWELL AVE | | | | DENVER | CO | 80223 | |
| 5574106 | CHRISTAN MATTHEW | 6800 ENTERPRISE RD TRLR 18 | | | | FERNDALE | WA | 98248 | |
| 5574107 | CHRISTAN RICHARD J | 14 HIGH STREET | | | | SOUTH PARIS | ME | 04281 | |
| 4825902 | CHRISTAPENALOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655548 | CHRISTAW, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574108 | CHRISTBURG LEEROY | 13429 232ST | | | | LAURELTON | NY | 11413 | |
| 4426925 | CHRISTBURG, TYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833684 | Christe, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574109 | CHRISTEANN REICHARD | 2485 CROSSROADS DRIVE | | | | LEWISBURG | PA | 17837 | |
| 5574110 | CHRISTEEN MATHEWS | PO BOX 117 | | | | NEW TRENTON | IN | 47035 | |
| 5574111 | CHRISTEEN ROYER | 2155 MINTON RD | | | | HAMILTON | OH | 45013 | |
| 4495521 | CHRISTEIN, MARIONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574112 | CHRISTEL CLUCK | 10202 UNION TERRACE LN N | | | | MAPLE GROVE | MN | 55369 | |
| 4833685 | CHRIS-TEL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574113 | CHRISTEL HARDING | 73460 DUNN RD | | | | ST CLAIRSVL | OH | 43950 | |
| 5574114 | CHRISTEL OGAWA | PO BOX 514 | | | | HANAPEPE | HI | 96716 | |
| 5574115 | CHRISTEL THOMAS | 2118 W 73RD STREET | | | | CHICAGO | IL | 60636 | |
| 5574116 | CHRISTEL THOMPSON | 4894 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 4387135 | CHRISTEL, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489310 | CHRISTEL, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574117 | CHRISTEN BROWN | 2825 COTTONWAY APT 7 | | | | MEMPHIS | TN | 38118 | |
| 5574118 | CHRISTEN CARROLL | 42731 WALKER ROAD | | | | HAMMOND | LA | 70403 | |
| 5574119 | CHRISTEN FIELDS | 2469 DREAUX AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5574120 | CHRISTEN GLASS | 2523 EAST FINLEY DR | | | | CLAYVILLE | PA | 15323 | |
| 5574121 | CHRISTEN KNIGHT | 219 BASIL ST | | | | MARIETTA | PA | 17547 | |
| 4833686 | CHRISTEN MADDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574122 | CHRISTEN PATTON | DON PATTON | | | | ERIE | MI | 48133 | |
| 5574124 | CHRISTEN THOMPSON | 5146 SMOKERISE DR | | | | MACON | GA | 31210 | |
| 4445628 | CHRISTEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716545 | CHRISTEN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179993 | CHRISTEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777840 | CHRISTEN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574125 | CHRISTENA PURDY | 2425 CECELIA AVE | | | | MARYVILLE | TN | 37804 | |
| 5574126 | CHRISTENA QUINN | 8164 W MILL ST | | | | CELVES | OH | 45002 | |
| 5574127 | CHRISTENBURY SANDRA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4388031 | CHRISTENBURY, FALON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382723 | CHRISTENBURY, HORACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589764 | CHRISTENBURY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784838 | Christenbury, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784839 | Christenbury, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574128 | CHRISTENE ANGELLY | 8646 INDEPENDENCE RD NONE | | | | BROOKPORT | IL | 62910 | |
| 5574129 | CHRISTENE RIDGLEY | 10102 DPUTMAN RD | | | | FREDERICK | MD | 21702 | |
| 5574130 | CHRISTENE SHAIRD | 208 MINGES HILLS DR | | | | BATTLE CREEK | MI | 49015 | |
| 5574131 | CHRISTENIA HOLMES | 6800 MORRISON RD E102 | | | | NEW ORLEANS | LA | 70126 | |
| 5574132 | CHRISTENSEN ASHLEY | 2461 BRENNER PL | | | | GREEN BAY | WI | 54301 | |
| 4274298 | CHRISTENSEN BENSON, KYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574133 | CHRISTENSEN BRIGET | 7229 73RD ST NE | | | | MARYSVILLE | WA | 98270 | |
| 5574134 | CHRISTENSEN CECILY | 432 N 1680 E | | | | SAINT GEORGE | UT | 84770 | |
| 5574136 | CHRISTENSEN ERIC R | 513 WATSON ST A | | | | WILLARD | MO | 65781 | |
| 5574137 | CHRISTENSEN JOYCE | 301 NE 51ST STREET 2121 | | | | WEST PALM BEA | FL | 33403 | |
| 5574138 | CHRISTENSEN LORI | 601 W BRIAR LN | | | | GREEN BAY | WI | 54301 | |
| 5574139 | CHRISTENSEN MARK | 3387 GRAYWOOD CT | | | | RIVERSIDE | CA | 92503 | |
| 5574140 | CHRISTENSEN MARY | 59 CAMBRIDGE STREET | | | | SPRINGFIELD | MA | 01109 | |
| 5574141 | CHRISTENSEN MELISSA | 427 12 S 4TH ST | | | | DOUGLAS | WY | 82633 | |
| 5574142 | CHRISTENSEN PEGGY | 33 POWELL ST | | | | SAN MATEO | CA | 94401 | |
| 4888175 | CHRISTENSEN R & J LLC | STEVEN C COFCHIN | 101 MARSHELL AVE N PO BOX 189 | | | EATONVILLE | WA | 98328 | |
| 5574144 | CHRISTENSEN SUSAN | 818 E MAIN ST 38 | | | | FARMINGTON | NM | 87401 | |
| 5404892 | CHRISTENSEN SUSAN S | 219 11TH AVE APT 1 | | | | BELMAR | NJ | 07719 | |
| 5574145 | CHRISTENSEN TAWNY C | 588 JACKSON ST | | | | TWIN FALLS | ID | 83301 | |
| 5574146 | CHRISTENSEN THERESA | 3209 RENNER DRIVE 24 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4581595 | CHRISTENSEN, ADLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364246 | CHRISTENSEN, ALEX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362898 | CHRISTENSEN, ALYSSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745219 | CHRISTENSEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304695 | CHRISTENSEN, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393044 | CHRISTENSEN, ANDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294205 | CHRISTENSEN, ANNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224716 | CHRISTENSEN, ARNOLD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582329 | CHRISTENSEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296584 | CHRISTENSEN, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664202 | CHRISTENSEN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393018 | CHRISTENSEN, BENJAMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363596 | CHRISTENSEN, BOBI JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276954 | CHRISTENSEN, BREANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364482 | CHRISTENSEN, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466101 | CHRISTENSEN, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467474 | CHRISTENSEN, CADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567776 | CHRISTENSEN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278641 | CHRISTENSEN, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178859 | CHRISTENSEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567454 | CHRISTENSEN, CELESTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712073 | CHRISTENSEN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467166 | CHRISTENSEN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631532 | CHRISTENSEN, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825903 | CHRISTENSEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777124 | CHRISTENSEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719227 | CHRISTENSEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550052 | CHRISTENSEN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198899 | CHRISTENSEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257191 | CHRISTENSEN, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214923 | CHRISTENSEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677350 | CHRISTENSEN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564862 | CHRISTENSEN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550776 | CHRISTENSEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611791 | CHRISTENSEN, DANIEL  P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207204 | CHRISTENSEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760000 | CHRISTENSEN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403417 | CHRISTENSEN, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663496 | CHRISTENSEN, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645246 | CHRISTENSEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670397 | CHRISTENSEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616254 | CHRISTENSEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514436 | CHRISTENSEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576372 | CHRISTENSEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473278 | CHRISTENSEN, EVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833687 | CHRISTENSEN, GARY & STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302310 | CHRISTENSEN, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856981 | CHRISTENSEN, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856977 | CHRISTENSEN, GRACIE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353708 | CHRISTENSEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316805 | CHRISTENSEN, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312994 | CHRISTENSEN, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584101 | CHRISTENSEN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383494 | CHRISTENSEN, IEESHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363249 | CHRISTENSEN, IOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660665 | CHRISTENSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649835 | CHRISTENSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650162 | CHRISTENSEN, JAMES L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748318 | CHRISTENSEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376415 | CHRISTENSEN, JAZMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272601 | CHRISTENSEN, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175220 | CHRISTENSEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216325 | CHRISTENSEN, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833688 | CHRISTENSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568885 | CHRISTENSEN, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778872 | Christensen, Josh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560566 | CHRISTENSEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190229 | CHRISTENSEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548337 | CHRISTENSEN, KAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214767 | CHRISTENSEN, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402333 | CHRISTENSEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277081 | CHRISTENSEN, KREG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760316 | CHRISTENSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388463 | CHRISTENSEN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648309 | CHRISTENSEN, LORIMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564541 | CHRISTENSEN, MADALENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551240 | CHRISTENSEN, MADELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277962 | CHRISTENSEN, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221900 | CHRISTENSEN, MAKAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274814 | CHRISTENSEN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813896 | CHRISTENSEN, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424736 | CHRISTENSEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759875 | CHRISTENSEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548233 | CHRISTENSEN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565641 | CHRISTENSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187602 | CHRISTENSEN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364250 | CHRISTENSEN, NICHOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466276 | CHRISTENSEN, PAIGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730174 | CHRISTENSEN, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514580 | CHRISTENSEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771177 | CHRISTENSEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280903 | CHRISTENSEN, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169302 | CHRISTENSEN, PETE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567876 | CHRISTENSEN, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549813 | CHRISTENSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370457 | CHRISTENSEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576590 | CHRISTENSEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356875 | CHRISTENSEN, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622510 | CHRISTENSEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759410 | CHRISTENSEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623277 | CHRISTENSEN, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513929 | CHRISTENSEN, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576086 | CHRISTENSEN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399214 | CHRISTENSEN, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299552 | CHRISTENSEN, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813897 | CHRISTENSEN, TERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546416 | CHRISTENSEN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792943 | Christensen, Vicki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548273 | CHRISTENSEN, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481163 | CHRISTENSEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657573 | CHRISTENSEN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825904 | CHRISTENSON , ANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574147 | CHRISTENSON BRETT | 3940 E BETHANY WAY | | | | ONTARIO | CA | 91761 | |
| 4858888 | CHRISTENSON ELECTRIC INC | 111 SW COLUMBIA STE 480 | | | | PORTLAND | OR | 97201 | |
| 5574148 | CHRISTENSON GARY | 1698 KENNERSLEY CLOSE | | | | TUCKER | GA | 30084 | |
| 5574149 | CHRISTENSON JESSICA | 42ND ST BURDICK EX | | | | MINOT | ND | 58701 | |
| 5574150 | CHRISTENSON MELISSA | 9915 CANTERBURY DR | | | | BOISE | ID | 83704 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565064 | CHRISTENSON, ABBIGALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582289 | CHRISTENSON, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297247 | CHRISTENSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300769 | CHRISTENSON, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740123 | CHRISTENSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658252 | CHRISTENSON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456025 | CHRISTENSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543717 | CHRISTENSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301601 | CHRISTENSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611300 | CHRISTENSON, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350100 | CHRISTENSON, SANTYERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219942 | CHRISTENSON, TODD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573509 | CHRISTENSON, TONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833689 | CHRISTER NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567764 | CHRISTERSON, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563867 | CHRISTERSON-STRAIGHT, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512108 | CHRISTESEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574151 | CHRISTESON GENE | 15172 CO RD 447 | | | | ST JAMES | MO | 65559 | |
| 4371597 | CHRISTGEN, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729290 | CHRISTHILF, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574152 | CHRISTHOPER BARFIELD | 1616 EAST 32ND ST | | | | BALTIMORE | MD | 21212 | |
| 5574153 | CHRISTI ALLEN | 13011 GALLIA PIKE | | | | PORTSMOUTH | OH | 45662 | |
| 5574154 | CHRISTI BROTAERTON | 204 GEORGE LEWIS CT | | | | HARRISON | OH | 45030 | |
| 5574155 | CHRISTI BYRD | 6909 FRONTERA TRAIL | | | | AUSTIN | TX | 78741 | |
| 5574156 | CHRISTI CARNEGIE | 918 COUNTRY CLUB DR | | | | BURBANK | CA | 91501 | |
| 5574157 | CHRISTI CLINGAN | 2317 TIMBER RIDGE DR | | | | PORTLAND | TX | 78374 | |
| 5574158 | CHRISTI FERGUSON | 16209 COUNTY ROAD S | | | | SHAMROCK | TX | 79079 | |
| 5574160 | CHRISTI MASSEY | 1946 OGLESBY BRIDGE RD SW | | | | CONYERS | GA | 30094 | |
| 5574161 | CHRISTI MAYO | 107 BEAVERS MILL RD | | | | DANVILLE | VA | 24540 | |
| 5574162 | CHRISTI PAINTER | 10109 JONESTOWN ROAD | | | | GRANTVILLE | PA | 17028 | |
| 5574163 | CHRISTI REEVES | 340 HOLLY SPRINGS CEMENTARY ROAD | | | | HURON | TN | 38345 | |
| 5574166 | CHRISTI WINSTEAD | 642 71ST ST | | | | TUSCALOOSA | AL | 35405 | |
| 5574167 | CHRISTIA SWEARINGEN | 2942 MYSTIC COVE DR | | | | ORLANDO | FL | 32812 | |
| 5574168 | CHRISTIA WRIGHT | 80 TOWN FORK ROAD | | | | EVINGTON | VA | 24550 | |
| 4898716 | CHRISTIAANS GUTTERS LLC | CHRISTIAAN DEASY | 1620 AURELIUS RD APT 2 | | | HOLT | MI | 48842 | |
| 5574169 | CHRISTIAM TIFFANY | 829 APT B | | | | CHARLESTON | WV | 25302 | |
| 5574170 | CHRISTIAN ADRIANE | 209 MARBLEBRIDGE RD | | | | NORTH CHESTERFIE | VA | 23236 | |
| 5574171 | CHRISTIAN ALLEN | 1788 BISING AVE | | | | CINCINNATI | OH | 45239 | |
| 5574172 | CHRISTIAN ALMESTICA | PO BOX 618 | | | | GUAYNABO | PR | 00970 | |
| 5574173 | CHRISTIAN ALTHEA | 8116 W GLEN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5841181 | Christian and Donna Liedtke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841181 | Christian and Donna Liedtke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574174 | CHRISTIAN ANGELA | 2051 ATKINSON STREET | | | | BRUNSWICK | GA | 31520 | |
| 5574175 | CHRISTIAN AVILES | CALLE MUNOZ RIVERA 22 | | | | VEGA BAJA | PR | 00693 | |
| 5574176 | CHRISTIAN BAKER | 1400 MISSORI AVE | | | | EAST LOUIS | IL | 62201 | |
| 5574177 | CHRISTIAN BANINI | 4835 BABCOCK TRL | | | | INVER GROVE H | MN | 55077 | |
| 5574178 | CHRISTIAN BAUTISTA | 15366 CASA GRANDE ST | | | | MORENO VALLEY | CA | 92551 | |
| 5574179 | CHRISTIAN BONILLA | PO BOX 5196 | | | | YAUCO | PR | 00698 | |
| 5574180 | CHRISTIAN BRANDY | 824MAPLE STREET | | | | EATON | OH | 45320 | |
| 4805844 | CHRISTIAN BROTHERS UNIVERSITY | ATTN CAROLYN H HEAD VP ADMIN/FIN | 650 E PARKWAY SOUTH | | | MEMPHIS | TN | 38104 | |
| 4267545 | CHRISTIAN BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574181 | CHRISTIAN CANDIANNE | 1419 OLD LOUVALE RD | | | | LUMPKIN | GA | 31815 | |
| 5574182 | CHRISTIAN CANTO | 13170 HOOD AVE | | | | HANFORD | CA | 93230 | |
| 5574183 | CHRISTIAN CARRASCO | 12100 ATACAMA LN | | | | EL PASO | TX | 79936 | |
| 5574184 | CHRISTIAN CENTER | 325 CROCKER | | | | KOUNTZE | TX | 77625 | |
| 5574185 | CHRISTIAN COLEMAN | 14409 CERRITOS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5574186 | CHRISTIAN COMBS | 3704 TRIANA BLV | | | | HUNTSVILE | AL | 35805 | |
| 5574187 | CHRISTIAN CONTRERAS | 206 GRANT AVE | | | | EAST NEWARK | NJ | 07029 | |
| 5484057 | CHRISTIAN COUNTY | 216 W 7TH STEET | | | | HOPKINSVILLE | KY | 42240 | |
| 4779567 | Christian County Sheriff | 216 W 7th Steet | | | | Hopkinsville | KY | 42240 | |
| 5574188 | CHRISTIAN COURTNEY | POINTE VISTA | | | | ORLANDO | FL | 32811 | |
| 4813898 | CHRISTIAN CUSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574189 | CHRISTIAN DE JESUS | 190 5TH ST E STE 401 | | | | SAINT PAUL | MN | 55101 | |
| 4852147 | CHRISTIAN DEJESUS | 106 CORNWALL MEADOWS LN | | | | Patterson | NY | 12563 | |
| 5574190 | CHRISTIAN DELVALLE | HC-30 BOX 33325 | | | | SAN LORENZO | PR | 00754 | |
| 5574191 | CHRISTIAN DJOKO | 9421 244TH ST | | | | EDMONDS | WA | 98020 | |
| 5574192 | CHRISTIAN DOMINGUEZ | 10472 PATRICIA DR | | | | GARDEN GROVE | CA | 92840 | |
| 5574193 | CHRISTIAN DURAN | 3600 W LOOP 250 | | | | MIDLAND | TX | 79707 | |
| 5574194 | CHRISTIAN E | 2312 W AIRLINE HWY | | | | LA PLACE | LA | 70068 | |
| 4845246 | CHRISTIAN EDWARD PEARSON | 512 WORTHINGTON ST | | | | McKeesport | PA | 15132 | |
| 5574195 | CHRISTIAN ELIZARDO | 992 CASE CT | | | | TARAWA TERRAC | NC | 28543 | |
| 5574196 | CHRISTIAN ESTRADA RIVERA | RES TURABO HEIGHTS EDIF 2 | | | | CAGUAS | PR | 00725 | |
| 5574197 | CHRISTIAN EVANOFF | 13389 SETTLEMENT ACRES DR | | | | BROOKPARK | OH | 44142 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574198 | CHRISTIAN FAITHIA | 4305 CANYONVIEW DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5574199 | CHRISTIAN FELICIANO | HC 01 4270 | | | | LARES | PR | 00669 | |
| 5574200 | CHRISTIAN FERGUSON | 8360 E COOPER PL | | | | TUCSON | AZ | 85710 | |
| 4801947 | CHRISTIAN FIGUEROA | DBA YEEYO252 | 140 MENAHAN ST | | | BROOKLYN | NY | 11221 | |
| 5574201 | CHRISTIAN GEORGE | LOT 5 ELKVIEW TRAILER CT | | | | ELKVIEW | WV | 25071 | |
| 5574202 | CHRISTIAN GONZALEZ | 40 DANUBE ST | | | | BOSTON | MA | 02125 | |
| 4795697 | CHRISTIAN HAHN | DBA MADE BY MY DAD | 10600 US HIGHWAY 42 | | | PROSPECT | KY | 40059 | |
| 5574203 | CHRISTIAN HERNANDEZ | 434 RIPPLE ST | | | | SCRANTON | PA | 18505 | |
| 4899067 | CHRISTIAN HVAC | CHRISTIAN WILFREDO SOTO ELIAS | 811 O ST | | | ANTIOCH | CA | 94509 | |
| 5574204 | CHRISTIAN ISMAEL | 3428 PORTERFIELD ROAD | | | | ORLANDO | FL | 32808 | |
| 5574205 | CHRISTIAN JAMES | 3207 DENALI WAY | | | | ROCK HILL | SC | 29732 | |
| 5574206 | CHRISTIAN JAMIE | 307 DOME STREET | | | | WEST MIFFLIN | PA | 15122 | |
| 5574207 | CHRISTIAN JASMAINE | 16025 A LAKESHORE BLVD | | | | CLEVELAND | OH | 44110 | |
| 5574208 | CHRISTIAN JASMINE | 365 SHERMAN ST APT2 | | | | AKRON | OH | 44311 | |
| 5574209 | CHRISTIAN JOAN | 1105 DOROTHY STREET | | | | KINGSPORT | TN | 37660 | |
| 5574210 | CHRISTIAN JOHNSON | 4544 SOUTH PUGET SOUND AV | | | | TACOMA | WA | 98409 | |
| 5574211 | CHRISTIAN JOYCE | 2129 SW 82ND ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 4562822 | CHRISTIAN JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464879 | CHRISTIAN JR., SAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574213 | CHRISTIAN KENNEDY | 427 MATAWAN AVE | | | | CLIFFWOOD | NJ | 07721 | |
| 5574214 | CHRISTIAN KEYONDA | 202 WOODARD DR | | | | DUBLIN | GA | 31021 | |
| 5574215 | CHRISTIAN LATOYA | 4131 N 46TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5574216 | CHRISTIAN LAWRENCE | 2148 NEWTON ST | | | | AKRON | OH | 44305 | |
| 5574217 | CHRISTIAN LEWIS | 200 FOXGATE AVE | | | | HATTIESBURG | MS | 39402 | |
| 5574218 | CHRISTIAN LINDSEY | 6474 SANDERS | | | | BROOK PARK | OH | 44142 | |
| 5574219 | CHRISTIAN MCMILLEN | 125 MINOT AVE | | | | WAREHAM | MA | 02538 | |
| 5574220 | CHRISTIAN MELGAR | 8744 BURNET AVE UNIT 1 | | | | LOS ANGELES | CA | 90008 | |
| 4852320 | CHRISTIAN MELLO | 3278 BRYANT LN | | | | MARIETTA | GA | 30066 | |
| 5574221 | CHRISTIAN MOLINA | 5 LAKE DR | | | | SPARKILL | NY | 10976 | |
| 5574222 | CHRISTIAN MOLLINEDO | 413 SW 4TH TER | | | | HALLANDALE | FL | 33009 | |
| 5574223 | CHRISTIAN MORALES | 1203 CABERNET DR | | | | GONZALES | CA | 93926 | |
| 5574224 | CHRISTIAN NAPRENA | 120 8TH CT | | | | RACINE | WI | 53403 | |
| 5574225 | CHRISTIAN ORCUTT | 812 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162 | |
| 5574226 | CHRISTIAN PAPACHRISTOU PROVI | 3387 SW 13TH AVE | | | | FT LAUDERDALE | FL | 33315 | |
| 5574227 | CHRISTIAN PEREZ | 0000 NO NAME AVE | | | | RIVERSIDE | CA | 92503 | |
| 4850537 | CHRISTIAN PEREZ | 2920 FIR ST | | | | El Paso | TX | 79925 | |
| 5574228 | CHRISTIAN PEREZ PEREZ | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4850855 | CHRISTIAN REBSCHER | 155 BENDERS CHURCH RD | | | | Biglerville | PA | 17307 | |
| 5574229 | CHRISTIAN RODRIGUEZ | BARRIADA SANTA BARBARA | | | | BAYAMON | PR | 00969 | |
| 5574230 | CHRISTIAN ROJAS | 4826 WAKEFIELD CHAPEL RD | | | | ANNANDALE | VA | 22003 | |
| 5574231 | CHRISTIAN ROSARIO | PO BOX 275 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5574232 | CHRISTIAN S CLARK | 201 MARLBORO AVE | | | | CHATTANOOGA | TN | 37411 | |
| 4887569 | CHRISTIAN S MILLER | SEARS OPTICAL LOCATION 2074 | 600 STROUD MALL | | | STROUDSBURG | PA | 18360 | |
| 5574233 | CHRISTIAN SANCHEZ | 3235 W 84TH ST | | | | CLEVELAND | OH | 44102 | |
| 5574234 | CHRISTIAN SANTIAGO | 245 RIVER ST | | | | FITCHBURG | MA | 01420 | |
| 5574235 | CHRISTIAN SEMIDEY | DF9 CALLE 202 | | | | CAROLINA | PR | 00983 | |
| 5574237 | CHRISTIAN SHERRELL N | 570 FAUSE AVE | | | | AKRON | OH | 44310 | |
| 5574238 | CHRISTIAN SPYCHER | 175 1TH STREET SOUTH | | | | ST PETERSBURG | FL | 33701 | |
| 5574239 | CHRISTIAN STACEY | 5293 CLARACONA OCOEE RD | | | | ORLANDO | FL | 32810 | |
| 4833690 | CHRISTIAN STENGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574240 | CHRISTIAN TANISHA | 2118 N 42ND ST | | | | MILW | WI | 53208 | |
| 5574241 | CHRISTIAN TATUM | 81 ORTON MAROTTA WAY APT | | | | BOSTON | MA | 02127 | |
| 5574243 | CHRISTIAN TENIESH | 8605 N 62ND ST | | | | MILWAUKEE | WI | 53223 | |
| 5574243 | CHRISTIAN TIAJUANA | 8031 NEWCOMB DR | | | | PARMA | OH | 44130 | |
| 5574244 | CHRISTIAN TIM | 218 AA DEAKINS RD | | | | JONESBOROUGH | TN | 37659 | |
| 5574246 | CHRISTIAN TRINA | 1820E COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5574247 | CHRISTIAN UNDERWOOD | 1521 NAVAL AVE BREMERTON | | | | BREMERTON | WA | 98312 | |
| 5574248 | CHRISTIAN VAZQUEZ | EDIF 20 APT 383 | | | | SAN JUAN | PR | 00918 | |
| 5574249 | CHRISTIAN WALLSCETTI | 1309 CUMBERLAND DR | | | | JOLIET | IL | 60431 | |
| 5574251 | CHRISTIAN WIJAYAWARDHANA | 1786 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 4847055 | CHRISTIAN WILFREDO SOTO ELIAS | 811 O ST | | | | Antioch | CA | 94509 | |
| 5574252 | CHRISTIAN WOZAYY | 1343 N 64TH ST | | | | WACO | TX | 76710 | |
| 5574253 | CHRISTIAN ZUNILDA C | HARBOR VIEW A135 B11 | | | | CHRISTIANSTED | VI | 00820 | |
| 4669327 | CHRISTIAN, ALDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258591 | CHRISTIAN, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368309 | CHRISTIAN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758346 | CHRISTIAN, AMELIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285408 | CHRISTIAN, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418766 | CHRISTIAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318048 | CHRISTIAN, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749674 | CHRISTIAN, ANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271912 | CHRISTIAN, ANNISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539764 | CHRISTIAN, ANTYONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355507 | CHRISTIAN, ATASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713595 | CHRISTIAN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647698 | CHRISTIAN, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776662 | CHRISTIAN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813899 | CHRISTIAN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250878 | CHRISTIAN, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718122 | CHRISTIAN, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595689 | CHRISTIAN, CANDACE  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227971 | CHRISTIAN, CARLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266409 | CHRISTIAN, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561171 | CHRISTIAN, CHARISMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713259 | CHRISTIAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642596 | CHRISTIAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237660 | CHRISTIAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305010 | CHRISTIAN, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606837 | CHRISTIAN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716439 | CHRISTIAN, CRYSTAL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825905 | CHRISTIAN, DANA & JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543147 | CHRISTIAN, DASANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298634 | CHRISTIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554464 | CHRISTIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670753 | CHRISTIAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564012 | CHRISTIAN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424713 | CHRISTIAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367498 | CHRISTIAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233004 | CHRISTIAN, DENISE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724155 | CHRISTIAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693415 | CHRISTIAN, DESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555817 | CHRISTIAN, DETRANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568198 | CHRISTIAN, DIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772617 | CHRISTIAN, DONG QING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813900 | CHRISTIAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664883 | CHRISTIAN, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683938 | CHRISTIAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725448 | CHRISTIAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375537 | CHRISTIAN, FILIP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626507 | CHRISTIAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633508 | CHRISTIAN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522594 | CHRISTIAN, GRACE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518142 | CHRISTIAN, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577943 | CHRISTIAN, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145900 | CHRISTIAN, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564405 | CHRISTIAN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437104 | CHRISTIAN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747630 | CHRISTIAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740418 | CHRISTIAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700589 | CHRISTIAN, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345197 | CHRISTIAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164583 | CHRISTIAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520608 | CHRISTIAN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787202 | Christian, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787203 | Christian, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314316 | CHRISTIAN, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406734 | CHRISTIAN, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520876 | CHRISTIAN, KAITLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489937 | CHRISTIAN, KALPNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240324 | CHRISTIAN, KANEISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218943 | CHRISTIAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370111 | CHRISTIAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318254 | CHRISTIAN, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554194 | CHRISTIAN, KERI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165159 | CHRISTIAN, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339070 | CHRISTIAN, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561659 | CHRISTIAN, KIRSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708513 | CHRISTIAN, LAKIESSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722665 | CHRISTIAN, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263328 | CHRISTIAN, LATYAIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560990 | CHRISTIAN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262653 | CHRISTIAN, LEKITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699589 | CHRISTIAN, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162348 | CHRISTIAN, LEONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540815 | CHRISTIAN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720946 | CHRISTIAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561217 | CHRISTIAN, LORNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381662 | CHRISTIAN, MAGGIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675471 | CHRISTIAN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652791 | CHRISTIAN, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749450 | CHRISTIAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522698 | CHRISTIAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565965 | CHRISTIAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166403 | CHRISTIAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150226 | CHRISTIAN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899404 | CHRISTIAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382408 | CHRISTIAN, MONTOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771971 | CHRISTIAN, MS. BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306615 | CHRISTIAN, MYCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787198 | Christian, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787199 | Christian, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453743 | CHRISTIAN, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334916 | CHRISTIAN, NEAL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711419 | CHRISTIAN, NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206510 | CHRISTIAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762563 | CHRISTIAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561239 | CHRISTIAN, PAULINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433599 | CHRISTIAN, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561709 | CHRISTIAN, QUASHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755753 | CHRISTIAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527031 | CHRISTIAN, RAVINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761254 | CHRISTIAN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728077 | CHRISTIAN, ROARKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715189 | CHRISTIAN, ROB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762088 | CHRISTIAN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453545 | CHRISTIAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259524 | CHRISTIAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312753 | CHRISTIAN, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740067 | CHRISTIAN, SAHAZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749885 | CHRISTIAN, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217016 | CHRISTIAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171246 | CHRISTIAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552180 | CHRISTIAN, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579417 | CHRISTIAN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588210 | CHRISTIAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229893 | CHRISTIAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458445 | CHRISTIAN, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740013 | CHRISTIAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375460 | CHRISTIAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331297 | CHRISTIAN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454675 | CHRISTIAN, TRESJAIRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252786 | CHRISTIAN, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833691 | CHRISTIAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690092 | CHRISTIAN, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722294 | CHRISTIAN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521762 | CHRISTIAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491079 | CHRISTIAN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639362 | CHRISTIAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298108 | CHRISTIAN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575459 | CHRISTIAN, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418559 | CHRISTIAN, ZAKYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825906 | CHRISTIAN,MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574254 | CHRISTIANA ADEDEJI | 1343 GENTRY AVE | | | | ST PAUL | MN | 55128 | |
| 5574255 | CHRISTIANA B.JIGBA | 676 LIONS GATE DR | | | | OXNARD | CA | 93030 | |
| 4904308 | Christiana Bassey Jigba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574256 | CHRISTIANA CHAMBERLIN | 87 HIGH MANOR DR 4 | | | | HENRIETTA | NY | 14467 | |
| 5574257 | CHRISTIANA HILDERBRAND | 1483 CHEYENNE DR | | | | XENIA | OH | 45385 | |
| 5574258 | CHRISTIANA MARRIA | 734 RIVER PARK DR | | | | LOVES PARK | IL | 61111 | |
| 5574259 | CHRISTIANA SAVICE | 417 PINE ST | | | | PROVIDENCE | RI | 02903 | |
| 4850916 | CHRISTIANA WOPP | 903 WEST ST | | | | Beaver Dam | WI | 53916 | |
| 4442461 | CHRISTIANA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764871 | CHRISTIAN-ANDERSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172795 | CHRISTIANCE, DAPHNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574260 | CHRISTIANE FOTSO | 11500 STEWART LN APT C1 | | | | SILVER SPRING | MD | 20904 | |
| 4426216 | CHRISTIANI, MILES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574261 | CHRISTIANN CROMOIPHONE | 1213 ALAMO CREEK TERRACE | | | | PASO ROBLES | CA | 93446 | |
| 4594338 | CHRISTIANO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224533 | CHRISTIANO, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877523 | CHRISTIANS PLUMBING | JERROD WESLEY CHRISTIAN | 200 POEHNER GREENHOUSE PL | | | JOHNSTOWN | PA | 15905 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597561 | CHRISTIANS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572033 | CHRISTIANS, JENNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275349 | CHRISTIANS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484058 | CHRISTIANSBURG TOWN | 144 OAK TREE BLVD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5574262 | CHRISTIANSEN ADAM | 203 PINETREE ROAD | | | | WMSBG | VA | 23185 | |
| 5574263 | CHRISTIANSEN BUCKY | 12220STEVENSON CT | | | | WOODBRIDGE | VA | 22192 | |
| 5574264 | CHRISTIANSEN KAREN | 3726 ALBANY POST RD AP A4 | | | | HYDE PARK | NY | 12538 | |
| 5574265 | CHRISTIANSEN MARGARET L | 5313 GALE DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 4673821 | CHRISTIANSEN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813901 | CHRISTIANSEN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610660 | CHRISTIANSEN, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276263 | CHRISTIANSEN, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813902 | CHRISTIANSEN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144458 | CHRISTIANSEN, CARSTEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506407 | CHRISTIANSEN, CELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550672 | CHRISTIANSEN, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170037 | CHRISTIANSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583212 | CHRISTIANSEN, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363345 | CHRISTIANSEN, EVAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220199 | CHRISTIANSEN, EVERETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691901 | CHRISTIANSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166945 | CHRISTIANSEN, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813903 | CHRISTIANSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367235 | CHRISTIANSEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603620 | CHRISTIANSEN, LANONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303706 | CHRISTIANSEN, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277210 | CHRISTIANSEN, LOGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241835 | CHRISTIANSEN, MARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310949 | CHRISTIANSEN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376699 | CHRISTIANSEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656546 | CHRISTIANSEN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221012 | CHRISTIANSEN, RUSSELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461501 | CHRISTIANSEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692949 | CHRISTIANSEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833692 | CHRISTIANSEN, STEVE AND KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813904 | CHRISTIANSEN, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813905 | CHRISTIANSEN, THOR E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825907 | CHRISTIANSEN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292599 | CHRISTIANSEN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574266 | CHRISTIANSSE LAURIE | 55 VILLA PL CT | | | | TUCKER | GA | 30084 | |
| 4564469 | CHRISTIANSON, BRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365380 | CHRISTIANSON, COLLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152770 | CHRISTIANSON, DERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622542 | CHRISTIANSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206335 | CHRISTIANSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728878 | CHRISTIANSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582956 | CHRISTIANSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540968 | CHRISTIANSON, LEONARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391366 | CHRISTIANSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362561 | CHRISTIANSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549984 | CHRISTIANSON, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713972 | CHRISTIAN-WILLIAMS, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673239 | CHRISTICH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574267 | CHRISTIE AFRICA | 2816 EDEN STREET | | | | PASCAGULA | MS | 39567 | |
| 5574268 | CHRISTIE BAKER | PO BOX 3298 | | | | RAMONA | CA | 92065 | |
| 5574269 | CHRISTIE BARKER | 1433 NORTH CENTRAL AVE APT 3 | | | | TIFTON | GA | 31793 | |
| 5574270 | CHRISTIE BELASQUEZ | PO BOX 127 | | | | SAN CARLOS | AZ | 85550 | |
| 5574271 | CHRISTIE BUONO | 1960 CLEMENT RD | | | | ROTTERDAM | NY | 12303 | |
| 5574272 | CHRISTIE BURGES | 201 FOREST HILLS DR | | | | CLARKSVILLE | TN | 37040 | |
| 5574273 | CHRISTIE BURRESS | 15244 BOWMEN COURT | | | | GREENCASTLE | PA | 17225 | |
| 4833693 | CHRISTIE CADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574274 | CHRISTIE CHAVEZ | 6617 WEBER RD | | | | CORPUS CHRISTI | TX | 78413 | |
| 5574275 | CHRISTIE CLARK | 1811 SANIGER LN | | | | BISHOP | CA | 93514 | |
| 5574277 | CHRISTIE DAVIS | 902 WALNUT STREET | | | | OOLITIC | IN | 47451 | |
| 5574278 | CHRISTIE DIXON | 553 BEACHWOOD RD | | | | SOUTH HAVEN | MN | 55382 | |
| 4862239 | CHRISTIE DOOR COMPANY | 1905 STATE STREET | | | | CEDAR FALLS | IA | 50613 | |
| 5574279 | CHRISTIE EAVES | 2018 LEXINGTON WOODS DR | | | | SPRING | TX | 77373 | |
| 5574280 | CHRISTIE FACENDA | CALLE CAMPIO ALONZO 2A ALTOS | | | | CAGUAS | PR | 00725 | |
| 5574281 | CHRISTIE FERRELL | 9618 MUNDAY RD | | | | ELIZABETH | WV | 26143 | |
| 5574282 | CHRISTIE FRAZIER | 1770 S JEFFERSON AVE | | | | COOKEVILLE | TN | 38501 | |
| 5574284 | CHRISTIE JOHNSON | 6314 TAUTENHAHN RD | | | | HOUSTON | TX | 77016 | |
| 4200722 | CHRISTIE JR, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574285 | CHRISTIE JULIAN | P O BOX 726 | | | | YOUNGSVILLE | NC | 27596 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574286 | CHRISTIE KALETA | 148330 KARLOFF | | | | MIDLOTHIAN | IL | 60445 | |
| 5574287 | CHRISTIE KIERRA | 1226 GRANDVIEW BLVD | | | | KANSAS CITY | KS | 66102 | |
| 5574288 | CHRISTIE L HALE | 7213 NORRIS RD | | | | CARLSBAD | NM | 88220 | |
| 4873479 | CHRISTIE LANE INDUSTRIES INC | C L I INCORPORATED | 306 SOUTH NORWALK ROAD | | | WEST NORWALK | OH | 44857 | |
| 5574289 | CHRISTIE LORD | 3333 47TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5574290 | CHRISTIE MARY | 87 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040 | |
| 5574291 | CHRISTIE MCNALLY | 896 WOLF AVENUE | | | | EASTON | PA | 18042 | |
| 5574292 | CHRISTIE MICHELL | 424 HEALY ST | | | | N LITTLE ROCK | AR | 72117 | |
| 5574293 | CHRISTIE NATASHA | 336 OAK ST | | | | CHURCH HILL | TN | 37642 | |
| 5574294 | CHRISTIE PECINA | 2146 ALVIN ST | | | | TOLEDO | OH | 43607 | |
| 5574295 | CHRISTIE ROBERT | 11 DONDANBILLE AVE | | | | SAINT AUGUSTI | FL | 32080 | |
| 5574296 | CHRISTIE ROGERS | 2885 GREEN TEE ROAD | | | | TUPELO | MS | 38801 | |
| 5574297 | CHRISTIE ROWE | 347 VEECHY CREEK RD | | | | SOUTH SHORE | KY | 41175 | |
| 5574298 | CHRISTIE SAXON | 110 RAYBEN LANE | | | | ANDERSON | SC | 29624 | |
| 5574299 | CHRISTIE SCHNEIDER | 4905 SHORELINE TERRACE | | | | EVANSVILLE | IN | 47715 | |
| 5574300 | CHRISTIE SHARPE | 6805 HOLLYOAKS CT | | | | JULIAN | NC | 27283 | |
| 5574301 | CHRISTIE SHERBONDY | 941 INDIANGRASS DR | | | | HEMET | CA | 92545 | |
| 5574302 | CHRISTIE SMOOT | 1305 YOLANDA DR | | | | COLUMBUS | OH | 43207 | |
| 5574303 | CHRISTIE SWINK | 4323 HALL DAIRY RD | | | | CLAREMONT | NC | 28610 | |
| 5574304 | CHRISTIE THOMAS | 623 EAGLELAKE RD S | | | | BIG LAKE | MN | 55309 | |
| 5574305 | CHRISTIE TWYMAN | 606 19ST | | | | TALLADEGA | AL | 35160 | |
| 5574306 | CHRISTIE TYRONE | 6750 NW | | | | MIAMI | FL | 33166 | |
| 5574307 | CHRISTIE VASQUEZ | 3110 HUISACHE | | | | CORPUS CHRISTI | TX | 78408 | |
| 5574308 | CHRISTIE WALTON | 766 SAINT JOHNS AVE | | | | LIMA | OH | 45804 | |
| 5574309 | CHRISTIE WEEKS | 108 MCQUAY COURT | | | | GREENWOOD | SC | 29646 | |
| 5574310 | CHRISTIE WELCH | 6100 RATUFF RD | | | | BIG SPRING | TX | 79720 | |
| 5574311 | CHRISTIE WHITESIDE ROSE | 437 REVOLUTION LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5574312 | CHRISTIE WILENARCK | 5932 OLD MILLER | | | | DULUTH | MN | 55811 | |
| 5574313 | CHRISTIE WILLIAMS | 272 TRONT RUN RD | | | | MOUNTAIN CITY | TN | 37603 | |
| 5574314 | CHRISTIE WILSON | 887 REDFERN AVE | | | | AKRON | OH | 44314 | |
| 4597169 | CHRISTIE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655874 | CHRISTIE, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714797 | CHRISTIE, ARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421372 | CHRISTIE, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484628 | CHRISTIE, CAMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193962 | CHRISTIE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350245 | CHRISTIE, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660383 | CHRISTIE, CLEVELAND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184957 | CHRISTIE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385002 | CHRISTIE, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630573 | CHRISTIE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751354 | CHRISTIE, HERSHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427294 | CHRISTIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321869 | CHRISTIE, JARHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706396 | CHRISTIE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511556 | CHRISTIE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224406 | CHRISTIE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513234 | CHRISTIE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637623 | CHRISTIE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195774 | CHRISTIE, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237716 | CHRISTIE, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435785 | CHRISTIE, MARQUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699854 | CHRISTIE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213444 | CHRISTIE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226836 | CHRISTIE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441287 | CHRISTIE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239443 | CHRISTIE, NICHOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774441 | CHRISTIE, PHILLIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174653 | CHRISTIE, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790225 | Christie, Reuben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474665 | CHRISTIE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239368 | CHRISTIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332656 | CHRISTIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760896 | CHRISTIE, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347364 | CHRISTIE, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732677 | CHRISTIE, SHARONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733662 | CHRISTIE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833694 | CHRISTIE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538482 | CHRISTIE, THEODORE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453270 | CHRISTIE, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435305 | CHRISTIE, TORRIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604748 | CHRISTIE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768139 | CHRISTIE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330063 | CHRISTIE, VIVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759977 | CHRISTIEALLEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140455 | Christien Tootell-Quevedo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587965 | CHRISTIE-WHALEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444491 | CHRISTIE-WICKHAM, KISOONE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574316 | CHRISTIN DIAZ | RR2 BOX 607 | | | | SAN JUAN | PR | 00926 | |
| 5574317 | CHRISTIN FORTIN | PO BOX 6 | | | | LISBON | ME | 04250 | |
| 5574318 | CHRISTIN JELECIA | PO BOX 1666 | | | | WEBSTER | FL | 33597 | |
| 4787609 | Christin L. Harriman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574320 | CHRISTIN MORALES | 3545 ELIZABETH STREET | | | | DENVER | CO | 80205 | |
| 5574321 | CHRISTIN SMITH | 9296 CHAMBERLAIN | | | | ROMULUS | MI | 48174 | |
| 5574322 | CHRISTINA A CAUDILLO | 26 VIA VERDE | | | | SAN LORENZO | CA | 94580 | |
| 5574324 | CHRISTINA ADAMS VOLPE | 3345BAYOU BLVD | | | | PENSACOLA | FL | 32503 | |
| 5574325 | CHRISTINA AIME | 232 168TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5574326 | CHRISTINA ALACORN | 412 W 12 TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5574327 | CHRISTINA ALMEIDA | 30 PARK AVE | | | | ACUSHNET | MA | 02743 | |
| 5574328 | CHRISTINA ANNESSA | 162 LONG ISLAND AVE BOX 201 | | | | HOLTSVILLE | NY | 11742 | |
| 5574329 | CHRISTINA APARICIO | 425 RALL AVE | | | | LA PUENTE | CA | 91746 | |
| 5574330 | CHRISTINA ARGABRIGHT | 6412 COLLEEN AVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5574331 | CHRISTINA ARMENDAREZ | 3230 EDGMOUNT CIR | | | | SN BERNARDINO | CA | 92405 | |
| 5574332 | CHRISTINA ARMORER | 2851 GRIFFIN RD APT 201 | | | | FT LAUDERDALE | FL | 33312 | |
| 5574334 | CHRISTINA AUGUSTINE | 470 SOUTH RACCOON | | | | AUSTINTOWN | OH | 44515 | |
| 5574335 | CHRISTINA AZARSKIS | 17206 LEMON STREET | | | | SPRING HILL | FL | 34610 | |
| 5574336 | CHRISTINA BACON | 1261 LINWOOD DR | | | | SALINAS | CA | 93906 | |
| 5574337 | CHRISTINA BAEZA | 2001 E CLINTON ST APT112 | | | | HOBBS | NM | 88240 | |
| 5574338 | CHRISTINA BAILEY | 627 BEE CLIFF LANE | | | | LEXINGTON | SC | 29073 | |
| 5574339 | CHRISTINA BARKER | 4990 HARLEY DR | | | | WLAKERTOWN | NC | 27051 | |
| 5574340 | CHRISTINA BARRERAS | 134 FOURTH AVE | | | | CHULA VISTA | CA | 91910 | |
| 5574341 | CHRISTINA BARRETT | 1420 BRONX RIVER AVE | | | | BRONX | NY | 10472 | |
| 5574342 | CHRISTINA BARRIENTOS | 8675 MARIPOSA ST | | | | THORNTON | CO | 80260 | |
| 5574343 | CHRISTINA BARTH | 8698 PERSIMMON GROVE PIKE | | | | ALEXANDRIA | KY | 41001-7216 | |
| 5574344 | CHRISTINA BASKIN | 1101 W CHEROKEE ST | | | | WANGONER | OK | 74467 | |
| 5574345 | CHRISTINA BATISTICH | 681 OLD STAGE RD | | | | SALINAS | CA | 93908 | |
| 5574346 | CHRISTINA BEACH | 13304 KILMARNOCK WAY | | | | GERMANTOWN | MD | 20874 | |
| 5574347 | CHRISTINA BEAMER | 675 HANCOCK APT 88 | | | | AKRON | OH | 44314 | |
| 5574348 | CHRISTINA BECKENBAUGH | 7205 SHARBETH DR S | | | | JACKSONVILLE | FL | 32210 | |
| 5574349 | CHRISTINA BENSON | 4104 W ENON DR | | | | ENON | OH | 45323 | |
| 5574350 | CHRISTINA BENT | 2200 COFFEE RD | | | | MODESTO | CA | 95355 | |
| 5574351 | CHRISTINA BERLANGA | 9405 S EASTERN AVE | | | | LAS VEGAS | NV | 89123 | |
| 5574352 | CHRISTINA BIBISI | 286 HICKORY CIRCLE | | | | MIDDLETOWN | CT | 06457 | |
| 5574353 | CHRISTINA BICE | 540 IMO DRRANDY CLUCAS CA | | | | DAYTON | OH | 45424 | |
| 5574355 | CHRISTINA BLAIR | 71 CARROLL ST | | | | NASHVILLE | TN | 37210 | |
| 5574356 | CHRISTINA BLAKE | 2375 11TH ST NW 21 | | | | WASHINGTON | DC | 20010 | |
| 5574357 | CHRISTINA BLEVINS | 8430 SHERMAN | | | | WARREN | MI | 48089 | |
| 5574358 | CHRISTINA BOURNE | 579 APT A EASTSTH ST LANE | | | | BARBERTON | OH | 44203 | |
| 5574359 | CHRISTINA BOYD | 1207 SCOTT ST | | | | BALTIMORE | MD | 21230 | |
| 5574360 | CHRISTINA BRANDT | 6532 W EUCLID AVE | | | | MILWAUKEE | WI | 53219 | |
| 5574361 | CHRISTINA BROWN | 9181 MADISON AVE APT 121 | | | | ORANGEVALE | CA | 95662 | |
| 5574362 | CHRISTINA BURNS | 223 HUNT DR | | | | FAYETTEVILLE | NY | 13066 | |
| 5574363 | CHRISTINA BURT | 7107 79TH DR NE | | | | MARYSVILLE | WA | 98270 | |
| 5574364 | CHRISTINA BUTLER | 827 S YORK 308 | | | | MUSKOGEE | OK | 74403 | |
| 5574366 | CHRISTINA CALDWELL | 2920 BROOKSIDE DR | | | | ZANESVILLE | OH | 43701 | |
| 5574367 | CHRISTINA CAPETILLO | 119 ESAN PEDRO | | | | LAREDO | TX | 78041 | |
| 5574369 | CHRISTINA CARR | 4 POSEY DRIVE APPARTMENT AS | | | | FREDRICKTOWN | OH | 43019 | |
| 5574370 | CHRISTINA CARTER | 60 ALLISON SUTTON DRIVE | | | | HAMPTON | VA | 23669 | |
| 5574372 | CHRISTINA CASTLE | 1045 CONRAD DR 27 | | | | KALISPELL | MT | 59901 | |
| 5574374 | CHRISTINA CATALANO | 56 ORANGE STREET | | | | MARLBORO | NY | 12542 | |
| 5574375 | CHRISTINA CENALES | 809 LATIMER RD | | | | GULFPORT | MS | 39503 | |
| 5574376 | CHRISTINA CHAI | 1341 STANFORD ST | | | | SANTA MONICA | CA | 90404 | |
| 5574378 | CHRISTINA CHRISTINAHOLLYFIELD | 4137 LAMBERT RD | | | | CLEVELAND | OH | 44121 | |
| 5574379 | CHRISTINA CLARK | 8350 JERUSALEM RD | | | | CURTICE | OH | 43412 | |
| 5574381 | CHRISTINA COFFEY | 9630 PR 3350 | | | | GILMER | TX | 75645 | |
| 5574382 | CHRISTINA COLBERT | 21222ALATIC | | | | WARREN | MI | 48091 | |
| 5574383 | CHRISTINA COLE | 4005 VISALIA RD | | | | COVINGTON | KY | 41015 | |
| 5574384 | CHRISTINA COLLINS | 1265 UPPER EVERTS DR | | | | TROY | PA | 16947-8879 | |
| 5574385 | CHRISTINA CONNOR | 1673 S EDGEMORE | | | | WICHITA | KS | 67218 | |
| 5574386 | CHRISTINA CONTRERAS | 7209 LAURA KOPPE | | | | HOUSTON | TX | 77028 | |
| 5574387 | CHRISTINA COOK | 34550 SW 187 WAY LOT 179 | | | | FLORIDA CITY | FL | 33034 | |
| 5574388 | CHRISTINA COOPER | 11150 GLENOAKS BLVD | | | | PACOIMA | CA | 91331 | |
| 5574389 | CHRISTINA CORONA | 10864 BEVERLY DR | | | | HANFORD | CA | 93230 | |
| 5574390 | CHRISTINA COUPAL | 725 PROSPECT ST | | | | PLATTSBURGH | NY | 12901 | |
| 5574391 | CHRISTINA COWAN | 4529 W OCOTILLO RD APT 201 | | | | GLENDALE | AZ | 85301 | |
| 5574393 | CHRISTINA CRONCE | 1415 AIKEN COURT | | | | WINTHROP HARBOR | IL | 60096 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574394 | CHRISTINA CROSBY | 7495 STONETRAIL WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5574395 | CHRISTINA CUMMINGS | PO BOX 372 | | | | HANAPEPE | HI | 96716 | |
| 5574396 | CHRISTINA D FIEDLER | 189 ACTON RD | | | | ANNAPOLIS | MD | 21403 | |
| 5574397 | CHRISTINA D JOHNSON | 558 POLK ST | | | | ANOKA | MN | 55303 | |
| 5574398 | CHRISTINA D MORAN | PO BOX 6 | | | | SOQUEL | CA | 95073 | |
| 5574399 | CHRISTINA DAILY | 1605 ILLINOIS AVE | | | | LANSING | MI | 48906 | |
| 5574401 | CHRISTINA DAUGHERTY | 1140 OAKWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5574402 | CHRISTINA DAUPHINE | 6042 SUN DIAL WAY | | | | SACRAMENTO | CA | 95823 | |
| 5574403 | CHRISTINA DAVIS | 65556 SE 107TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5574404 | CHRISTINA DAWS | 3101 NORTH EL PASO ST 3 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5574405 | CHRISTINA DAWSON | 1207 LOCKWOOD RD | | | | KINSTON | NC | 28501 | |
| 5574406 | CHRISTINA DE PLATA | 6059 WESTERN AVE APT A | | | | WHITTIER | CA | 90601 | |
| 5574407 | CHRISTINA DE SANTIAGO | 532 N SULTANA | | | | ONTARIO | CA | 91764 | |
| 5574408 | CHRISTINA DEJESUS | 3444 W 94TH ST | | | | CLEVELAND | OH | 44102 | |
| 5574409 | CHRISTINA DIAZ | 764 CANTERBURY STREET | | | | BOSTON | MA | 02131 | |
| 5574410 | CHRISTINA DINSMORE | 1581 STATE ROUTE 104 | | | | ONTARIO | NY | 14519 | |
| 5574411 | CHRISTINA DIXON | 58 TIFFANY PLACE | | | | IRVINGTON | NJ | 07111 | |
| 5574412 | CHRISTINA DOORNBOS | PO BOX 931 | | | | OAK VIEW | CA | 93022 | |
| 5574413 | CHRISTINA DOUGLAS | 5741 QUINCY ST | | | | ST PAUL | MN | 55112 | |
| 4849450 | CHRISTINA DOUGLAS | 650 TERRA CALIFORNIA DR | | | | Walnut Creek | CA | 94595 | |
| 5574414 | CHRISTINA DURAN | 20 PASALL RD | | | | PAUMA VALLEY | CA | 92061 | |
| 5574415 | CHRISTINA EGGLESTON | 1717 148TH LN NW | | | | ANDOVER | MN | 55304 | |
| 5574416 | CHRISTINA ELLISON | 8501 S HONORE | | | | CHICAGO | IL | 60620 | |
| 5574417 | CHRISTINA EMERICK | 6070 GOOD FORTUNE RD | | | | PEYTOM | CO | 80831 | |
| 5574418 | CHRISTINA EMMETT | 610 E JUNGE BLVD | | | | JOPLIN | MO | 64804 | |
| 5574419 | CHRISTINA ESTERLLA | 4772 CHAPMANS RD | | | | ALLENTOWN | PA | 18104 | |
| 5574420 | CHRISTINA FAISON | 3 E THOMPSON AVE | | | | GLOUCESTER CITY | NJ | 08030 | |
| 5574421 | CHRISTINA FALCONE | 7112 37TH AVE | | | | KENOSHA | WI | 53142 | |
| 5574422 | CHRISTINA FARNSWORTH | 1102 WALNUT ST | | | | AURORA | MO | 65605 | |
| 5574423 | CHRISTINA FERGUSON | 54 NORTH HAMILTON RD | | | | COLUMBUS | OH | 43213 | |
| 5574424 | CHRISTINA FIGUEROA | 3063 MASCHER ST | | | | PHILADELPHIA | PA | 19133 | |
| 5574425 | CHRISTINA FISHER | 1610 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| 5574426 | CHRISTINA FLEMING | 11901 ROAD 505 | | | | UNION | MS | 39365 | |
| 5574427 | CHRISTINA FLORES | 2359 S 51ST ST | | | | MILWAUKEE | WI | 53219 | |
| 4852000 | CHRISTINA FLYNN | 661 ALVARADO ST | | | | San Francisco | CA | 94114 | |
| 5574428 | CHRISTINA FOSTER | 671 RUSSELL ST APT B | | | | NEW HAVEN | CT | 06513 | |
| 5574429 | CHRISTINA FRANCIS | 2855 LOUISANA AVE | | | | BALTIMORE | MD | 21227 | |
| 5574430 | CHRISTINA FREY | PO BOX 164 | | | | MUNCY | PA | 17756 | |
| 4813906 | CHRISTINA FUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574431 | CHRISTINA GALLAGHER | 94 MAPLE STREET | | | | NEWBURGH | NY | 12550 | |
| 5574432 | CHRISTINA GAMBOA | 839 N ALDGATE AVE | | | | LA PUENTE | CA | 91744 | |
| 5574433 | CHRISTINA GARCIA | 3401 N LAKESHORE DR | | | | BROWNS MILLS | NJ | 08015 | |
| 4825908 | CHRISTINA GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574434 | CHRISTINA GILBERT | 506 MONTICELLO AVE | | | | DAYTON | OH | 45404 | |
| 4851441 | CHRISTINA GIRONDA | 16 NECTAR RD | | | | Walpole | MA | 02081 | |
| 5574435 | CHRISTINA GOEBEL | 814 NORTH 2ND ST | | | | PEVELY | MO | 63070 | |
| 5574436 | CHRISTINA GOMEZ | 1307 JEFFERSON | | | | JOLIET | IL | 60435 | |
| 5574437 | CHRISTINA GONZALES | 100 W MIDWAY DR 155 | | | | ANAHEIM | CA | 92805 | |
| 5574438 | CHRISTINA GONZALEZ | 27519 COPUS RD | | | | BAKERSFIELD | CA | 93311 | |
| 5574440 | CHRISTINA GOODSON | 9034 OLD BONHOMME ROAD | | | | SAINT LOUIS | MO | 63132 | |
| 5574441 | CHRISTINA GORDON | 46 RAIN LANE | | | | RINGGOLD | GA | 30736 | |
| 5574442 | CHRISTINA GRAHAM | 21 MCGUERTY RD | | | | HARWICH | MA | 02645 | |
| 5574443 | CHRISTINA GREATHOUSE | 35 CODY DR | | | | POCA | WV | 25159 | |
| 5574444 | CHRISTINA GUCKIN | 311 SQUIRREL LANE | | | | APPOMATTOX | VA | 24522 | |
| 5574445 | CHRISTINA GUMEZ | 34986 AVE C APT 2 | | | | YUCIPA | CA | 92399 | |
| 5574446 | CHRISTINA HALPERN | 2501 STRATTON DR | | | | POTOMAC | MD | 20854 | |
| 5574447 | CHRISTINA HANKS | 56 MOUNT VERNON ST | | | | LOWELL | MA | 01854 | |
| 5574448 | CHRISTINA HARE | 1608 PRAIRE AVE | | | | LOCKPORT | IL | 60441 | |
| 5574449 | CHRISTINA HARKLERODE | PO BOX 343 | | | | NEBO | NC | 28761 | |
| 5574450 | CHRISTINA HARLESS | 1124 EAST 9TH STREET | | | | ERIE | PA | 16503 | |
| 5574451 | CHRISTINA HARPER | 2 ESTATE MANDAHL | | | | STTHOMAS | VI | 00802 | |
| 5574452 | CHRISTINA HARRIS | 4554 6TH STREET N EAST | | | | COLUMBIA HTS | MN | 55421 | |
| 5574453 | CHRISTINA HAWKINS | 1373 FLORENCE ST | | | | DAYTON | OH | 45403 | |
| 5574454 | CHRISTINA HAYES | 221 ENOLA ST | | | | ENOLA | PA | 17025 | |
| 5574455 | CHRISTINA HEFFLEY | 2814 N ANCHOR AVE | | | | ORANGE | CA | 92865 | |
| 5574457 | CHRISTINA HERNE | 638 DUNKIN STREET | | | | SCRANTON | PA | 18505 | |
| 4813907 | CHRISTINA HIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574458 | CHRISTINA HOFFMAN | 321 MAIDEN LANE | | | | LAWRENCE | KS | 66044 | |
| 5574460 | CHRISTINA HOLIDAY | 12912 MAPLEROW RD | | | | GARFIELD HEIGHTS | OH | 44105 | |
| 5574461 | CHRISTINA HOLLOMAN | 234 GRUMBACH AVE | | | | SYRACUSE | NY | 13203 | |
| 5574462 | CHRISTINA HOPSON | 298 ARROWHEAD LOOP | | | | MIDWAY | TN | 37809 | |
| 5574463 | CHRISTINA HORN | 21930 SE SMOKEY LANE | | | | EAGLE CREEK | OR | 97022 | |
| 5574464 | CHRISTINA HOWARD | 614 S ERIE | | | | WICHITA | KS | 67211 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574465 | CHRISTINA ISAAC | 310 DEER TRAIL | | | | PHILADELPHIA | MS | 39350 | |
| 5574466 | CHRISTINA JACOBS | DONT KNOW | | | | HOGANSBURGH | NY | 13655 | |
| 4796691 | CHRISTINA JENKINS | DBA FABULOUS EYES | PO BOX 8483 | | | SPRING | TX | 77387 | |
| 5574467 | CHRISTINA JESTER | 1532 WOODLAND | | | | TOLEDO | OH | 43607 | |
| 5574468 | CHRISTINA JIMENEZ | 3928 EL PORTAL PLACE | | | | MODESTO | CA | 95357 | |
| 5574469 | CHRISTINA JOHNSON | 4466 N HOPKINS ST 4 | | | | MILWAUKEE | WI | 53209 | |
| 5574470 | CHRISTINA JOHNSTON | 216 ZOO RD N | | | | ROANOKE RAPID | NC | 27870-9399 | |
| 5574471 | CHRISTINA JONES | 328 MCCOY RD | | | | JASPER | AL | 35504 | |
| 5574472 | CHRISTINA KALLIS | 30132 BUCKINGHAM | | | | LIVONIA | MI | 48154 | |
| 5574473 | CHRISTINA KANNO | 444 S POPLAR AVE | | | | ELMHURST | IL | 60126 | |
| 5574474 | CHRISTINA KEENE | 7283 US HIGHWAY 67 W | | | | OMAHA | TX | 75571 | |
| 5574475 | CHRISTINA KELLEY | 149 CONNELLSVILLE STREET | | | | FAYETTE CITY | PA | 15022 | |
| 5574476 | CHRISTINA KELLY | 3333 W DUNLAP | | | | PHOENIX | AZ | 85051 | |
| 5574477 | CHRISTINA KEMLER | 8 MICHLLE CT | | | | HULMEVILLE | PA | 19047 | |
| 5574480 | CHRISTINA KNOX-BLAY | 36 JOE AVE | | | | WINSLOW | ME | 04901 | |
| 5574482 | CHRISTINA KOPPEL | PO BOX 253 | | | | NEW WINDSOR | MD | 21776 | |
| 5574483 | CHRISTINA KORBY | 45 MAPLE AVE | | | | KEANSBURG | NJ | 07734 | |
| 5574484 | CHRISTINA KRETSCHMER | 806 HAVERFORD AVE | | | | PACIFIC PLSDS | CA | 90272 | |
| 5574485 | CHRISTINA L CLARK | 300 RANKLIN AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 5574486 | CHRISTINA L GUTIERREZ | 231 GREENHAVEN DR | | | | SAN ANTONIO | TX | 78201 | |
| 5574487 | CHRISTINA LACHAPELLE | 535 UNION SCHOOL RD | | | | MOUNT JOY | PA | 17552 | |
| 5802266 | Christina Lagunas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574488 | CHRISTINA LANDELIUS | 163 BEACON AVE | | | | NEW HAVEN | CT | 06512 | |
| 5574489 | CHRISTINA LAUTER | 2213 19TH ST SW | | | | AKRON | OH | 44314 | |
| 5574490 | CHRISTINA LEE | 1103 KIEFF DR | | | | WATERTOWN | NY | 13601 | |
| 5574491 | CHRISTINA LEONARD | 1052 E 220TH ST | | | | BRONX | NY | 10469 | |
| 5574492 | CHRISTINA LEX | 168 CHURCH ST | | | | PLYMOUTH | PA | 18651 | |
| 5859117 | Christina Lin Mantle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574493 | CHRISTINA LITTLE | 1282 SUNSET BLVD APT703 | | | | JESUP | GA | 31545 | |
| 5574494 | CHRISTINA LNCE | 2479 ABERDEEN WAY APT 13 | | | | RICHMOND | CA | 94806 | |
| 5574495 | CHRISTIN LONG | 507 MAIN | | | | HENERY ADAM | MO | 64036 | |
| 5574496 | CHRISTINA LOPEZ | 2080 BEECHWOOD WAY | | | | ANTIOCH | CA | 94509 | |
| 5574497 | CHRISTINA LUIZ | 809 W BIRCH ST | | | | PHILA | PA | 19133 | |
| 5574498 | CHRISTINA LUJAN | 10953 JOEDIMAGGIO | | | | EL PASO | TX | 79934 | |
| 5574499 | CHRISTINA LUNA | 18361 LOST KNIFE CIR APT 102 | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5574500 | CHRISTINA LUTHER | 403 DONEGAL DR | | | | SMITHVILLE | MO | 64089 | |
| 5574501 | CHRISTINA LYNES | 1128 ALA NAPUNANI ST APT 808 | | | | HONOLULU | HI | 96818 | |
| 5574502 | CHRISTINA M BUR LEY | 1 GLENNA DRIVE | | | | DELTA | PA | 17314 | |
| 5574503 | CHRISTINA M COLE | 512 OAK STREET | | | | TOLEDO | OH | 43605 | |
| 5574504 | CHRISTINA M COOPER | 22795 GODDARD CT APT 44 | | | | LEONARDTOWN | MD | 20650-3851 | |
| 5574505 | CHRISTINA M HARRIS | 1769 PINEY GROVE CH RD | | | | LA GRANGE | NC | 28551 | |
| 5574506 | CHRISTINA M KNOUSANA | HOLIDAY MOBILE HOME PARK 5 | | | | GRANITE CITY | IL | 62040 | |
| 5574507 | CHRISTINA M LANDIS | 13 COATBRIDGE CT | | | | OLNEY | MD | 20832 | |
| 5574508 | CHRISTINA M MARTINEZ | 1666 SE 27TH CT UNIT 109 | | | | HOMESTEAD | FL | 33035 | |
| 5574509 | CHRISTINA M MOORE | 1333 W SCYCOMORE ST 5 | | | | WILLOWS | CA | 95988 | |
| 4463668 | CHRISTINA M. LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463668 | CHRISTINA M. LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574511 | CHRISTINA MALDANADO | 113 LAURIE MEADOWS DR APT 289 | | | | SAN MATEO | CA | 94403 | |
| 5574512 | CHRISTINA MANARI | 306 LIGHTHOUSE DR | | | | HARRISBURG | PA | 17111 | |
| 5574514 | CHRISTINA MARPLE | 436 ROANE AVE | | | | CLARKSBURG | WV | 26301 | |
| 5574515 | CHRISTINA MARQUEZ | 4131 POWDERHORN DR | | | | SAN DIEGO | CA | 92154 | |
| 5574516 | CHRISTINA MARTIN | 722 NORTH 10TH ST | | | | HUNTINGTON | TX | 75949 | |
| 5574517 | CHRISTINA MARTINEZ | 1400 GREEN ST | | | | YANKTON | SD | 57078 | |
| 4813908 | CHRISTINA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574518 | CHRISTINA MASAKILUA | 2800 OLD DAWSON RD | | | | ALBANY | GA | 31707 | |
| 5574519 | CHRISTINA MASOURIS | 6 RODNEY DR | | | | HONEOYE FALLS | NY | 14472-1224 | |
| 5574520 | CHRISTINA MATTHEWS | 316 S RIDGEWOOD DR | | | | PEORIA | IL | 61523 | |
| 5574521 | CHRISTINA MAYA | 9 HIGH CT | | | | HARTFORD | CT | 06118 | |
| 5574522 | CHRISTINA MCAULIFFE | 107 BRIZE ST | | | | E ROCHESTER | NY | 14445 | |
| 5574523 | CHRISTINA MCCRORY | 344 W 83RD STREET | | | | CHICAGO | IL | 60652 | |
| 5574524 | CHRISTINA MCINTYER | 681 W BRAICLIFF ROAD | | | | BOLLINGBROOK IL | IL | 60440 | |
| 5574525 | CHRISTINA MCLEOD | 665 CAPISTRANO DR | | | | OAKLAND | CA | 94603 | |
| 5574526 | CHRISTINA MENDOLERA | 1780 DODGE ROAD | | | | EAST AMHERST | NY | 14051 | |
| 4140089 | Christina Mendolera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574527 | CHRISTINA MENDOZA | 2707 NW24TH ST | | | | FORT WORTH | TX | 76106 | |
| 5574528 | CHRISTINA MEULEMAN | 1628 SANDPIPER CIR | | | | WESTON | FL | 33337 | |
| 5574529 | CHRISTINA MILES | 1875 DOVE RIDGE CT | | | | JACKSONVILLE | FL | 32225 | |
| 5574530 | CHRISTINA MILLER | 8 EDITH COURT | | | | EAST HANOVER | NJ | 07936 | |
| 5574531 | CHRISTINA MILLS | 1898 E FOSTER DR | | | | TULARE | CA | 93274 | |
| 5574532 | CHRISTINA MINGO | 1234 WEST AVE | | | | BUFFALO | NY | 14213 | |
| 5574533 | CHRISTINA MOREL | 10707 BRYANT AVE | | | | CLEVELAND | OH | 44108 | |
| 5574534 | CHRISTINA MORENO | 72880 HWY 111 | | | | PALM DESERT | CA | 92260 | |
| 5574535 | CHRISTINA MORRISON | 27 MORRIS RD | | | | GARRISON | NY | 10524 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574536 | CHRISTINA MOTA | 108 POLARIS DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5574537 | CHRISTINA MOWER | 217 HARRISOM | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5574538 | CHRISTINA MSLEGAL | 4710 RED DUCK CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5574539 | CHRISTINA MURILLO | 6699 UPLAND HEIGHTS AVE | | | | LAS VEGAS | NV | 89142 | |
| 5574540 | CHRISTINA NAGAHIRO | 134 LILBURNE WAY | | | | YORKTOWN | VA | 23693 | |
| 5574541 | CHRISTINA NAJERA | 10501 ARROYO RD | | | | DUMAS | TX | 79029 | |
| 5574542 | CHRISTINA NANNIE | 930 INDUSTRIAL DR | | | | NASHVILLE | TN | 37207 | |
| 5574543 | CHRISTINA NARANJO | ARC 8092 CEDAR RD 9 | | | | CONCHO | AZ | 85924 | |
| 5574544 | CHRISTINA NAZARIL | 1410 NEW HAVEN AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5574545 | CHRISTINA NICOLE | 614 E 3 | | | | ERIE | PA | 16507 | |
| 5574546 | CHRISTINA NIXON | 6529 MONROE AVE | | | | HAMMOND | IN | 46324 | |
| 5574547 | CHRISTINA NULL | 719 PALENTINE DR | | | | FAIRMONT | WV | 26554 | |
| 5574548 | CHRISTINA NUNLEY | 122 WHIPORWILL | | | | APACHE | OK | 73006 | |
| 5574549 | CHRISTINA OCHOA | 3554 S MISSION RD | | | | TUCSON | AZ | 85713 | |
| 5574550 | CHRISTINA OQUENDO | 9719 MARBACH | | | | SAN ANTONIO | TX | 78245 | |
| 5574551 | CHRISTINA OQUINN | 1319 BRAGG ST | | | | SANFORD | NC | 27330 | |
| 5574552 | CHRISTINA ORTGA | P O BOX 32 | | | | HEYWORTH | IL | 61745 | |
| 5574553 | CHRISTINA OSBORNE | 1345 QUEEN ST NE | | | | WASHINGTON DC | DC | 20002 | |
| 5574554 | CHRISTINA PAGANO | 7901 CAMERON RD STE 3-314 | | | | AUSTIN | TX | 78754 | |
| 5574555 | CHRISTINA PALMER | TIMOTHY PALMER | | | | COPPERAS COVE | TX | 76522 | |
| 5574556 | CHRISTINA PARKER | 103 SAINT JULIAN COURT | | | | SPOTSYLVANIA | VA | 22551 | |
| 5574557 | CHRISTINA PATTON | 4213 DOCK VIEW RD | | | | FAYETTEVILLE | NC | 28306-8673 | |
| 5574558 | CHRISTINA PAZ | 14593 BANFIELD RD | | | | BATTLE CREEK | MI | 49017 | |
| 5574559 | CHRISTINA PEARSALL | 4566 WESTOVER DRIVE APT3 | | | | DANVILLE | VA | 24541 | |
| 5574560 | CHRISTINA PECK | 1206 SALSBURY RD | | | | IVY DALE | WV | 25113 | |
| 5574561 | CHRISTINA PEREZ | 2900 SW ARNOLD | | | | TOPEKA | KS | 66614 | |
| 5574562 | CHRISTINA PETTEWAY | 7905 LIBERTY CIRCLE | | | | PASADENA | MD | 21122 | |
| 5574564 | CHRISTINA POMILIA | 4379 BLUE HERON DR | | | | RICHMOND | IN | 47374 | |
| 5574565 | CHRISTINA PORTER | 82 VALLEY AVE | | | | WALDEN | NY | 12586 | |
| 5574566 | CHRISTINA POWELL | 534 STANBRIDGE STREET | | | | NORRISTOWN | PA | 19401 | |
| 5574567 | CHRISTINA PRICE | 851FULTONSCHOOL RD | | | | FELTON | PA | 17322 | |
| 5574568 | CHRISTINA PRIDGEN | 4705 EDWARDS MILL RD | | | | RALEIGH | NC | 27612 | |
| 5574569 | CHRISTINA PRIGMORE | 7317 OAKCREEK DR | | | | STOCKTON | CA | 95207 | |
| 5574570 | CHRISTINA PRINCE | 5101 AVYWOOD LN | | | | FORT WORTH | TX | 76115 | |
| 5574571 | CHRISTINA QUILES | 716 WEAVERTOWN ROAD | | | | LEBANON | PA | 17046 | |
| 5574572 | CHRISTINA QUINN | 3035 JAMIE CT | | | | ARNOLD | MO | 63010 | |
| 5574573 | CHRISTINA RAMIREZ | 1115 W RIALTO AVE APT 7 | | | | SAN BERNARDINO | CA | 92410 | |
| 5574574 | CHRISTINA RAMPELBERGH | 371 STATE ROUTE K | | | | AMAZONIA | MO | 64421 | |
| 5574575 | CHRISTINA RAY | 9807 WILLOW AVE | | | | KANSAS CITY | MO | 64134 | |
| 5574576 | CHRISTINA REED | 6777 CRABB HOLLOW RD | | | | BLACK CREEK | NY | 14714 | |
| 5574577 | CHRISTINA RESENDEZ | 1498 BROOKSIDE AVE APT 217 | | | | REDLANDS | CA | 92373 | |
| 5574578 | CHRISTINA REXINE | 17052 72ND PL N | | | | MAPLE GROVE | MN | 55311 | |
| 5574579 | CHRISTINA REYNOLDS | 645 TOWNSHIP RD 101 | | | | WEST SALEM | OH | 44287 | |
| 5574580 | CHRISTINA RICHARDS | 1143 KERPER ST | | | | PHILADELPHIA | PA | 19111 | |
| 5574581 | CHRISTINA RIFFLE | 503 PALMETTO AVE | | | | AKRON | OH | 44301 | |
| 4813909 | CHRISTINA RIPPOLONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574582 | CHRISTINA RIVAS | 9330 W MCDOWELL RD APT 2099 | | | | PHOENIX | AZ | 85037 | |
| 5574583 | CHRISTINA RIVERA | 10 CROMPTON ST | | | | WORCESTER | MA | 01610 | |
| 5574584 | CHRISTINA ROBERTS | 13 WATTS ST | | | | DAYTON | OH | 45403 | |
| 4408140 | CHRISTINA ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574585 | CHRISTINA ROBERTSON LOPEZ | 740 EUCLID AVE | | | | TOLEDO | OH | 43605 | |
| 5574586 | CHRISTINA ROBINSON | 1 EVERGREEN ROAD | | | | SOMERSET | NJ | 08873 | |
| 5574587 | CHRISTINA RODRIGUEZ | 4540 N LARK ELLEN AVE APT 35 | | | | COVINA | CA | 91722 | |
| 5574588 | CHRISTINA ROSETTA | 205 WEST END AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5574589 | CHRISTINA ROSS | 221 CASCADE DR | | | | BELLEVILLE | IL | 62223 | |
| 5574590 | CHRISTINA ROUSSLANG | 18644 AGATE DR | | | | SAUK CENTRE | MN | 56378 | |
| 5574591 | CHRISTINA ROWTON | 1 SUMAC CT | | | | NOVATO | CA | 94945 | |
| 5574592 | CHRISTINA RUSSELL | 13440 CHAPPAREL RD | | | | WHITE WATER | CA | 92282 | |
| 5574593 | CHRISTINA SALVATORE | PO BOX 4381 | | | | SAINTJOSEPH | MO | 64504 | |
| 5574594 | CHRISTINA SAMS | 849 ROCKY BROOK DR APT C | | | | AKRON | OH | 44313 | |
| 5836149 | CHRISTINA SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574597 | CHRISTINA SATCHELL | 1501 STONEWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5574598 | CHRISTINA SCERBO | 3181 PARSIFAL PLACE | | | | BRONX | NY | 10465 | |
| 5574599 | CHRISTINA SCHREIBER | 4444 NORFEN RD | | | | BALTIMORE | MD | 21227 | |
| 5574600 | CHRISTINA SCHRODER | 41 NORTH BROOKLYN AVE | | | | WELLSVILLE | NY | 14895 | |
| 5574601 | CHRISTINA SEABOLT | 2719 SPRING STREET | | | | NEW CASTLE | IN | 47362 | |
| 5574602 | CHRISTINA SEARS | 28085 WHITES CANYON RD AP | | | | CANYON CNTRY | CA | 91351 | |
| 5574603 | CHRISTINA SGRO | 6421 GOLD CANYON DR | | | | LAS VEGAS | NV | 89156 | |
| 5574604 | CHRISTINA SHERIDAN | 2345 ARMSTRONG AVE | | | | HOLMES | PA | 19043 | |
| 5574605 | CHRISTINA SHOEMAKER | 444 WEST CHURCH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5574606 | CHRISTINA SHORT | 3423 CHALFONT DR | | | | RICHMOND | VA | 23831 | |
| 5574607 | CHRISTINA SIDA | 428 N COUNTRY CLUB WAY | | | | CHANDLER | AZ | 85226 | |
| 5574608 | CHRISTINA SIDLE | 35101 ROCKWELL ST 1385 | | | | WARRENVILLE | IL | 60555 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574609 | CHRISTINA SILVA | 956 SOUTH MAIN ST | | | | FALL RIVER | MA | 02724 | |
| 5574611 | CHRISTINA SMITH | 2222 W RIVERSIDE APT A | | | | SPOKANE | WA | 99201 | |
| 5574612 | CHRISTINA STAMPS | HC 1 BOX 3685 | | | | OXLY | MO | 63955 | |
| 5574613 | CHRISTINA STAPLETON | 27236 BARBARA | | | | TAYLOR | MI | 48180 | |
| 5574614 | CHRISTINA STATEN | 1732 S 6TH ST | | | | COLUMBUS | OH | 43227 | |
| 5574615 | CHRISTINA STEWART | 2420 WELLBRIDGE DR | | | | BALTIMORE | MD | 21234 | |
| 5574616 | CHRISTINA STRICKLAND | 80000 BELHAVEN | | | | PASADENA | MD | 21122 | |
| 5574617 | CHRISTINA SUPER | 9676 CENTERWAY DR | | | | GLEN ALLEN | VA | 23059 | |
| 5574618 | CHRISTINA SUTTON | 36 ROYAL DR | | | | KANSAS CITY | KS | 66111 | |
| 5574619 | CHRISTINA TACKETT | 629 S EDWARDS | | | | WICHITA | KS | 67213 | |
| 5574620 | CHRISTINA TESTER | 804 B 28TH AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| 5574621 | CHRISTINA THIEME | 17 S MAIN | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5574622 | CHRISTINA THOMAS | 922 CLEVELAND STREET AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5574623 | CHRISTINA THOMPSON | 1909 13TH ST AP3 | | | | COLUMBUS | GA | 31906 | |
| 5574624 | CHRISTINA TINSLEY | 5642 FOREST HILL BOULVARD | | | | WEST PALM BEACH | FL | 33415 | |
| 5574625 | CHRISTINA TISLAND | 19404 167TH AVE | | | | PARK RAPIDS | MN | 56470 | |
| 5574626 | CHRISTINA TONEY | 2328 COUNTRY CLUB BLVD | | | | CAPE CORAL | FL | 33990 | |
| 5574627 | CHRISTINA TORRES | 5853 KILLALA CT | | | | LAS VEGAS | NV | 89110 | |
| 5574628 | CHRISTINA TORRES-YORK | 147 NORTH POND RD | | | | WARREN | ME | 04864 | |
| 5574629 | CHRISTINA TRENT | 2745 WESTCHESTER DR | | | | BURLINGTON | NC | 27217 | |
| 5574630 | CHRISTINA TURNER | 1112 LOWER MEADOW | | | | CHARLEROI | PA | 15022 | |
| 5574631 | CHRISTINA UOKE | 4610WINTER BERRY LN | | | | OXON HILL | MD | 20745 | |
| 4860567 | CHRISTINA USA INC | 1411 BROADWAY 23 F | | | | NEW YORK | NY | 10018 | |
| 5574632 | CHRISTINA VALENTI | 2085 AVALON DR | | | | MERCED | CA | 95341 | |
| 5574633 | CHRISTINA VALENZUELA | 2223 PORTLAND | | | | EL PASO | TX | 79930 | |
| 5574634 | CHRISTINA VANNORMAN | 8250 N GRAND CANYON DR | | | | LAS VEGAS | NV | 89166 | |
| 5574635 | CHRISTINA VAZQUEZ | 626 COLORADO AVE APT 4 | | | | BRIDGEPORT | CT | 06610 | |
| 5574636 | CHRISTINA VERA | 3910 E 3200 N | | | | HANSEN | ID | 83334 | |
| 5574637 | CHRISTINA VIARS | 5048 HAMMOCK TRAIL | | | | LAKE PARK | GA | 31636 | |
| 4887118 | CHRISTINA VIGIL OD | SEARS OPTICAL 1478 | 1351 ISABELLE CIRCLE | | | S SAN FRANCISCO | CA | 94080 | |
| 5795221 | CHRISTINA VIGIL, O.D. | 826 F. Antoinette Lane | | | | South San Francisco | CA | 94080 | |
| 5790091 | CHRISTINA VIGIL,O.D | CHRISTINA VIGIL, O.D. | 826 F. Antoinette Lane | | | South San Francisco | CA | 94080 | |
| 5574638 | CHRISTINA VINSON | 34 NE 21ST TER | | | | GAINSVILLE | FL | 32641 | |
| 5574639 | CHRISTINA VIRELLA | 138 WEST SAWYER PLACE APT 2 | | | | ROCHESTER | NY | 14619 | |
| 5574640 | CHRISTINA W CLARK | 503 TYLER DR | | | | DANDRIDGE | TN | 37725 | |
| 5574641 | CHRISTINA WARD | 723 MOUNT PLEASENT AVE | | | | LANCASTER | OH | 43130 | |
| 5574642 | CHRISTINA WARNER | 1081 AURORA DR | | | | FAIRBANKS | AK | 99709 | |
| 5574643 | CHRISTINA WELLMAKER | 640 LINDEN ST | | | | POMONA | CA | 91766 | |
| 5574644 | CHRISTINA WENTZ | 354 GRANGER RD | | | | NORTHAMPTON | PA | 18067 | |
| 5574645 | CHRISTINA WILEY | 510 PALATINE AV | | | | FAIRMONT | WV | 26554 | |
| 5574646 | CHRISTINA WILLIAMS | 485 STATE ST | | | | SANDY RIDGE | PA | 16677 | |
| 5574647 | CHRISTINA WILSON | 1845 NW 126 ST | | | | MIAMI | FL | 33167 | |
| 5574648 | CHRISTINA WINNETT | 7204 MARKO LN | | | | PARMA | OH | 44134 | |
| 5574649 | CHRISTINA WOODRUM | 2000 N LINDEN APT M232 | | | | NORMAL | IL | 61761 | |
| 5574650 | CHRISTINA WORM | 4000 CLEARWATER RD | | | | SAINT CLOUD | MN | 56301 | |
| 5574651 | CHRISTINA WRIGHT | 4048 BIRCH DR | | | | IMPERIAL | MO | 63052 | |
| 5574652 | CHRISTINA YANG | 803 AVENUE A 4A | | | | BAYONNE | NJ | 07002 | |
| 5574653 | CHRISTINA YANTES | 58201 NIGHTHAWK RD | | | | SENECAVILLE | OH | 43780 | |
| 4813910 | CHRISTINA YIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574654 | CHRISTINA YOUNG | 10950 CHURCH ST | | | | CUCAMONGA | CA | 91730 | |
| 5574655 | CHRISTINA ZEPEDA | 1027 E WEYMOUTH ST | | | | TUCSON | AZ | 85719 | |
| 5574656 | CHRISTINAKA PISCAS | 403 LINDEN ST | | | | VANDERGRIFT | PA | 15690 | |
| 5574657 | CHRISTINAN REAL | 104 DAVIS ST | | | | SHAELBYVILLE | TN | 37160 | |
| 5574658 | CHRISTINAY EVANS | 1576 WOODBRIDGE ST 5 | | | | ST PAUL | MN | 55106 | |
| 5574659 | CHRISTINE A HOUK | 9113 14TH AVE | | | | HANFORD | CA | 93230 | |
| 5574660 | CHRISTINE A RIVERA | 41 WEST BALTIMORE ST | | | | LYNN | MA | 01902 | |
| 5574661 | CHRISTINE ABARE | 7504 REPUBLIC AVE | | | | WARREN | MI | 48091 | |
| 5574662 | CHRISTINE ABRISHAMCHI | 2330 EAGLE CREEK LN | | | | OXNARD | CA | 93036 | |
| 4833695 | Christine Aleem | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574663 | CHRISTINE ALEXANDER | 3216 WEST MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5574664 | CHRISTINE ALLEN | 114 PINE ST | | | | ATTLEBORO | MA | 02703 | |
| 5574665 | CHRISTINE ALTON | 305 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 5574666 | CHRISTINE AMANDA | 2910 GUADALUPE DR | | | | PUNTA GORDA | FL | 33950 | |
| 4813911 | CHRISTINE AND RODNEY LUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574667 | CHRISTINE ARONLD | 1021 HENDRICKS AVE | | | | ST MARYS | OH | 45885 | |
| 5574668 | CHRISTINE ATKINSON | 196 WESTBURY BLVD | | | | HEMPSTEAD | NY | 11550 | |
| 5574669 | CHRISTINE AVERSA | 1749 E OAKRIDGE CIR | | | | WEST COVINA | CA | 91792 | |
| 5574670 | CHRISTINE BAKER | 4526 19TH AVE | | | | KENOSHA | WI | 53140 | |
| 5574671 | CHRISTINE BAPTIST | 472 OUTLOOK AVE | | | | WEST BABYLON | NY | 11704 | |
| 5574672 | CHRISTINE BARBER | 140 DARTHMOUTH AVE | | | | BUFFALO | NY | 14215 | |
| 5574673 | CHRISTINE BARRON | 402 RED BUD LANE | | | | DALLAS | TX | 75211 | |
| 5574674 | CHRISTINE BARROZO | PMB 243 590 FARRINGTON HI | | | | EWA BEACH | HI | 96707 | |
| 5574675 | CHRISTINE BEASLEY | 2026 IRIVIN RD | | | | JAMESTOWN | OH | 45335 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574676 | CHRISTINE BECKMAN | 318 COTTONWOOD DR | | | | VALLEJO | CA | 94591 | |
| 5574677 | CHRISTINE BENNETT | 1313 MANISTEE ST | | | | MANISTEE | MI | 49660 | |
| 5574678 | CHRISTINE BIEGA | 84 PLEASNT VIEW HOMES | | | | BEAVER FALLS PA | PA | 15010 | |
| 5574679 | CHRISTINE BING | 10076 MOUNT EATON RD | | | | WADSWORTH | OH | 44281 | |
| 5574680 | CHRISTINE BISNETT | 132 NORTH GEDDES ST | | | | SYRACUSE | NY | 13204 | |
| 5574681 | CHRISTINE BITHELL | 220 SW BUTTE DR | | | | HERMISTON | OR | 97838 | |
| 5574683 | CHRISTINE BONILLA | 3353 CLIFTON AVE | | | | HIGHLAND | CA | 92346 | |
| 5574685 | CHRISTINE BORDLEY | 816 TOWNE COURT | | | | WILMINGTON | DE | 19801 | |
| 5574686 | CHRISTINE BOUDREAU | 7516 N SANABEL CIR | | | | TEMPLE TERRACE | FL | 33617 | |
| 5574687 | CHRISTINE BOUNDS | 413 LAUREL ST | | | | POCOMOKE | MD | 21851 | |
| 5574689 | CHRISTINE BRANT | 106 DYERS STONE DR | | | | EIGHTY FOUR | PA | 15330 | |
| 5574690 | CHRISTINE BRUMBACK | 10310 POINT LAKEVIEW RD | | | | KELSEYVILLE | CA | 95451 | |
| 5574691 | CHRISTINE BUCKEL | 11025 RT 19 | | | | WATERFORD | PA | 16509 | |
| 5574692 | CHRISTINE BUHRMAN | 2 PICARDY PLACE | | | | SOUTHAMPTON | NJ | 08088 | |
| 5574693 | CHRISTINE BURKE | 1774 SOUTHWIND LN | | | | MAPLEWOOD | MN | 55109 | |
| 5574695 | CHRISTINE BURRES | 3093 SUMATRA CT | | | | W SACRAMENTO | CA | 95691 | |
| 5574696 | CHRISTINE BURT | 17551 LINCOLN AVE | | | | HOMEWOOD | IL | 60430 | |
| 5574697 | CHRISTINE CAMACHO | 5031 NEWTOWN RD | | | | WOODSIDE | NY | 11377 | |
| 5574698 | CHRISTINE CAMPBELL | 14 THIRD STREET | | | | WHEELING | WV | 26003 | |
| 5574699 | CHRISTINE CARLSON | 34323 608TH AVE | | | | WARROAD | MN | 56763 | |
| 5574700 | CHRISTINE CARTER | 46 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 4800694 | CHRISTINE CARUTHERS | DBA OLDSHOPKEEPER.COM | 4012 155TH STREET | | | LONG BEACH | WA | 98631 | |
| 5574701 | CHRISTINE CASEY | 746 WEST 25TH AVE | | | | SAULT S MARIE | MI | 49783 | |
| 4846587 | CHRISTINE CECHINI | 1064 S OLATHE ST | | | | Aurora | CO | 80017 | |
| 5574702 | CHRISTINE CECIL | 870 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 4813912 | CHRISTINE CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574703 | CHRISTINE CHANDLER | 5032 57TH AVE | | | | BLADENSBURG | MD | 20710 | |
| 5574705 | CHRISTINE CHRISTIANSON | 5953 152ND | | | | MILACA | MN | 56353 | |
| 5574706 | CHRISTINE CIVALE | 111 FISKE AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5574707 | CHRISTINE CLARK | 278 VICTOR AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5574708 | CHRISTINE COBBINS | 9107 S WABASH AVE | | | | CHICAGO | IL | 60619 | |
| 5574709 | CHRISTINE COFFIN A | 523NICHOLSAVE | | | | ELKCITY | OK | 73644 | |
| 5574710 | CHRISTINE COHEN | 23097 CHARMAY POND PLACE | | | | BRAMBLETON | VA | 20148 | |
| 5574711 | CHRISTINE CONNER | 2365 BEN HILL RD | | | | ATLANTA | GA | 30344 | |
| 5574712 | CHRISTINE COODINGTON | 1720 8TH ST | | | | ROCKFORD | IL | 61104 | |
| 5574713 | CHRISTINE COOK | 1212 5TH STREET | | | | MOLINE | IL | 61265 | |
| 5574714 | CHRISTINE COOPER | 656 WIDENER LN | | | | SMYRNA | DE | 19977 | |
| 4813913 | CHRISTINE CORBETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574715 | CHRISTINE CORIZ | 637 N SAN FRANCISCO STREET | | | | SANTA FE | NM | 87501 | |
| 5574716 | CHRISTINE CORMIER | 4300 PASADENA FWY | | | | PASADENA | TX | 77503 | |
| 5574717 | CHRISTINE COULTER | 564 MARGARET APT 10 | | | | MUSKEGON | MI | 49442 | |
| 5574718 | CHRISTINE CRAIG | 545 STAMPER CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5574719 | CHRISTINE CRUZ | 10342 ASHER ST | | | | EL MONTE | CA | 91733 | |
| 5574720 | CHRISTINE CUNNINGHAM | 30168 HILLTOP DRIVE | | | | EVERGREEN | CO | 80439 | |
| 5824819 | Christine Cusato | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574721 | CHRISTINE D MARINE | 2439 COLLIER ST | | | | INDIANAPOLIS | IN | 46241 | |
| 4848432 | CHRISTINE DANIEL | 1439 EASTLAKE DR | | | | Chaska | MN | 55318 | |
| 5574722 | CHRISTINE DANIELS | 1136 ORCUTT AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5574723 | CHRISTINE DAVIS | 103 TWIN CREEKS DR | | | | GOLDSBORO | NC | 27530 | |
| 4833696 | CHRISTINE DEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574724 | CHRISTINE DEDEK | 1360 DAVISTA AVE | | | | MADISON | OH | 44054 | |
| 5574725 | CHRISTINE DENUCCI | RR 1 BOX 1431 | | | | HENRYVILLE | PA | 18301 | |
| 5574726 | CHRISTINE DIAMOY MERCADO | 8680 SW 16TH COURT | | | | PEMBROKE PINE | FL | 33025 | |
| 5574727 | CHRISTINE DISCIULLO | 826 CENTRAL AVE | | | | DOVER | NH | 03820 | |
| 5574728 | CHRISTINE DOLINGER | 117 EAST SIBBERN DR | | | | KITTY HAWK | NC | 27949 | |
| 5845990 | Christine Donker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574729 | CHRISTINE DOSS | 1110 E REYNOLDS | | | | SPRINGFIELD | IL | 62702 | |
| 5574730 | CHRISTINE DOTSON | 1222 JEWEL LN | | | | WALLA WALLA | WA | 99362 | |
| 5574731 | CHRISTINE DOUGLASS | 167 TARDIFF ROAD | | | | CLINTON | ME | 04927 | |
| 5574732 | CHRISTINE DU LYNN BROWN | 16537 SAN JUAN PL | | | | VICTORVILLE | CA | 92395 | |
| 5574734 | CHRISTINE EAVES | 1400 S THOMPSON RD | | | | COTTONWOOD | AZ | 86326 | |
| 5574735 | CHRISTINE EDWARDSCHLABACH | 1 W MAIN ST | | | | PANAMA | NY | 14767 | |
| 5574736 | CHRISTINE EGLI | 1598 RANDALL CIRCLE | | | | WILLIAMSPORT | PA | 17701 | |
| 5574737 | CHRISTINE EGNOR | 1286 GRANBY ROAD | | | | CHICOPEE | MA | 01020 | |
| 5574738 | CHRISTINE EIFERT | 268 LAUREL RD | | | | EAST NORTHPORT | NY | 11731-1120 | |
| 5574739 | CHRISTINE ELWOOD | 85 ARBOR ST | | | | SAINT CLOUD | MN | 56301 | |
| 4833697 | CHRISTINE ENGLEHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574740 | CHRISTINE ERICKSON | 19662 S CRYSTAL SPRINGS | | | | GRAND RAPIDS | MN | 55744 | |
| 5574741 | CHRISTINE ETTER | 160 CHAMBERLIN RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5574742 | CHRISTINE FARMER | 82 GILBERT ST | | | | N BROOKFIELD | MA | 01535 | |
| 5574743 | CHRISTINE FETTY | 139 AUSTIN DR CT APT B | | | | BARBERTON | OH | 44203 | |
| 4602111 | CHRISTINE FLEMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574744 | CHRISTINE FORBES | 4828 QUANTICO LN N | | | | MINNEAPOLIS | MN | 55446 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574745 | CHRISTINE FRASER | 8681 KATELLA AVE SP 852 | | | | STANTON | CA | 90680 | |
| 5574746 | CHRISTINE FRAZIER | 1002 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705 | |
| 5574747 | CHRISTINE FREEMAN | 7901 BOYDTON PLANK | | | | PETERSBURG | VA | 23803 | |
| 5574748 | CHRISTINE FRENCH | 706 MT SYLVAN ST | | | | LINDALE | TX | 75771 | |
| 5574749 | CHRISTINE GAMEZ | 204 TIPS ST | | | | THREE RIVERS | TX | 78071 | |
| 5574751 | CHRISTINE GARDNER | 7454 GORDON LOOP | | | | BROOKSVILLE | FL | 34601 | |
| 5574752 | CHRISTINE GARRISON | 26670 LAKEVIW DRIVE | | | | HELENDALE | CA | 92342 | |
| 5574753 | CHRISTINE GATES | 6091 VENETIAN WAY | | | | MABLETON | GA | 30126 | |
| 4849046 | CHRISTINE GAYLE | 803 LEISURE RUN CV | | | | Austin | TX | 78745 | |
| 4833698 | Christine Girand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574754 | CHRISTINE GOMES | 1003 S CRENSHAW CT | | | | VISALIA | CA | 93277 | |
| 5574755 | CHRISTINE GORDON | 4731 FOREST MANOR DR | | | | WINSTON SALEM | NC | 27103 | |
| 5574756 | CHRISTINE GRANADOS | 178 BATAAN RD | | | | SEASIDE | CA | 93955 | |
| 5574757 | CHRISTINE GRANT | 5500 FAIRMONT DR | | | | WILMINGTON | DE | 19808 | |
| 5574758 | CHRISTINE GRAY | 9731 S PROVIDENCE WAY | | | | SOUTH JORDAN | UT | 84095 | |
| 5846504 | Christine Gray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574759 | CHRISTINE GRDOSIC | 4100 WESTBROOK DR APT 419 | | | | BROOKLYN | OH | 44144 | |
| 5574760 | CHRISTINE GREAVES | 3378 BULLARD AVE NONE | | | | CLOVIS | CA | 93619 | |
| 5574762 | CHRISTINE HALLMON | 1110 MRYTLE DRIVE | | | | JASPER | AL | 35501 | |
| 5574763 | CHRISTINE HARPER | 12860 SIDONIE | | | | WARREN | MI | 48089 | |
| 5574764 | CHRISTINE HARRELL | 5670 W OWTER DRIVE | | | | OAK RIDGE | TN | 37830 | |
| 5574765 | CHRISTINE HARRISON | 8315 RIVERLAND DRIVE | | | | STERLING HTS | MI | 48314 | |
| 4852957 | CHRISTINE HASKELL | 425 W KANNAL AVE | | | | Rensselaer | IN | 47978 | |
| 5574766 | CHRISTINE HAWK | 434 OLSEN AVE | | | | COLUMBUS | GA | 31907 | |
| 5574767 | CHRISTINE HAWKINS | 717 ADAMS AVE | | | | WOODBINE | NJ | 08270 | |
| 5574768 | CHRISTINE HEBERT | 375 COUNTY RD | | | | WEST WAREHAM | MA | 02576 | |
| 5574769 | CHRISTINE HEFFELFINGER | 1420 CAPOUSE AVE | | | | SCRANTON | PA | 18509 | |
| 5574770 | CHRISTINE HILEMAN | 3505 LANKFORD CT | | | | VIRGINIA BCH | VA | 23453 | |
| 5574771 | CHRISTINE HILL | 237 SMITH AVE SW | | | | CANTON | OH | 44706 | |
| 5574772 | CHRISTINE HOLLOWAY | 523 CRETIN AVE S | | | | ST PAUL | MN | 55116 | |
| 5574773 | CHRISTINE HOLSTON | 6714 CROSSOVER LN | | | | YPSILANTI | MI | 48197 | |
| 5574774 | CHRISTINE HOOK | 2160 PINE ST | | | | WEST COLUMBIA | SC | 29170 | |
| 5411588 | CHRISTINE HUEBNER | 3299 CAMBRIDGE AVE | APT 3G | | | BRONX | NY | 10463 | |
| 5837307 | CHRISTINE HUEBNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574775 | CHRISTINE HURLESS | 305 N OAK ST | | | | LAKEVIEW | OH | 43331 | |
| 5574776 | CHRISTINE HURSTON | 1280 STAMFORD | | | | YPSILANTI | MI | 48198 | |
| 5574777 | CHRISTINE J ZWOLINSKI | 5926 S PACKARD AVE | | | | CUDAHY | WI | 53110 | |
| 5574778 | CHRISTINE JAMES | 89 OAK ST | | | | WILKES BARRE | PA | 18702 | |
| 5574779 | CHRISTINE JIMERSON | 17840 SPRINGFIELD AVE | | | | CNTRY C HILL | IL | 60478 | |
| 5574780 | CHRISTINE JINZO | 2523 V ST | | | | SACRAMENTO | CA | 95818 | |
| 5574781 | CHRISTINE JOHNSON | 20375 HARTWELL ST | | | | ASHBURN | VA | 20147 | |
| 4852095 | CHRISTINE JOLLY FOWLER | 25512 CYPRESS ST | | | | Lomita | CA | 90717 | |
| 5574782 | CHRISTINE JONES | 5733 FISHER ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5574783 | CHRISTINE JUDD | PO BOX 542 | | | | WAITSBURG | WA | 99361 | |
| 5574784 | CHRISTINE KEALOHA | 85-965 MILL STREET | | | | WAIANAE | HI | 96792 | |
| 5574785 | CHRISTINE KEE | PO BOX1033 | | | | KIRTLAND | NM | 87417 | |
| 5574786 | CHRISTINE KELLY | 206 GOAT HILL RD | | | | SAUGERTIES | NY | 12477 | |
| 5574787 | CHRISTINE KING | 55 FELIX LN | | | | COLUMBUS | MS | 39702 | |
| 5574788 | CHRISTINE KOSTO | MILESSA SRTOUT | | | | PORTAGE | PA | 15946 | |
| 5574789 | CHRISTINE KRAUSS | 879 BORDEN ROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| 4852672 | CHRISTINE KUCHARSKI | 36207 HARCOURT | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5574790 | CHRISTINE L CULP | 14800 SW SCHOLLS FERRY RD APT A303 | | | | BEAVERTON | OR | 97007 | |
| 5574791 | CHRISTINE LABORE | 673 GREEN ST | | | | MANCHESTER | NH | 03103 | |
| 5574792 | CHRISTINE LAFORGE | 29 VANBURENVILLE RD | | | | MIDDLETOWN | NY | 10940 | |
| 5574793 | CHRISTINE LAROCQUE | 52 BRIDGE ST | | | | HOLYOKE | MA | 01040 | |
| 4850456 | CHRISTINE LATHAM | 4 WEST ST | | | | FORT SALONGA | NY | 11768 | |
| 5574794 | CHRISTINE LEFFLER | 327 LINCOLN AVE | | | | BRISTOL | PA | 19007 | |
| 4849885 | CHRISTINE LINDENMAN | 6704 MEADOW RIDGE LN | | | | Lake Charles | LA | 70605 | |
| 5574795 | CHRISTINE LLANOS | 520 E137 ST | | | | BRONX | NY | 10454 | |
| 5574796 | CHRISTINE LOPEZ | 115 E MOSHOLU PRKWY | | | | BRONX | NY | 10467 | |
| 5574797 | CHRISTINE LOPEZ REYNA | 1980 HORAL 621 | | | | SAN ANTONIO | TX | 78245 | |
| 5574798 | CHRISTINE LUCERO | 4237 BAYTOWN DR | | | | SAINT LOUIS | MO | 63133 | |
| 5574799 | CHRISTINE M BELL | 253 E JAMES ST | | | | MUNHALL | PA | 15120 | |
| 4887578 | CHRISTINE M DAVIS | SEARS OPTICAL LOCATION 2191 | 6400 O STREET | | | LINCOLN | NE | 68505 | |
| 5574800 | CHRISTINE M HUNT | 225 LANE AVE SW | | | | GRAND RAPIDS | MI | 49504 | |
| 5574801 | CHRISTINE M RAHILL | 59 BEAUFORT STREET | | | | PROVIDENCE | RI | 02908 | |
| 5574802 | CHRISTINE M SELANDER | 3514 LOGAN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5574803 | CHRISTINE M STREHLOW | 433 3RD ST NW | | | | SAINT MICHAEL | MN | 55376 | |
| 5574804 | CHRISTINE M THOMPSON | 5 KENDALL POND RD | | | | DERRY | NH | 03038 | |
| 5574805 | CHRISTINE M TRENDLE | 14 SAM MIGUEL | | | | SAINT CHALES | MO | 63303 | |
| 4833699 | CHRISTINE M CORNISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574806 | CHRISTINE MAHUNA | 1121 N GARDNER ST | | | | WEST HOLLYWOO | CA | 90046 | |
| 5574807 | CHRISTINE MAIRE | 112 MULFORD DR | | | | OELWEIN | IA | 50662 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574808 | CHRISTINE MALONE | 75 HILLSONG WAY | | | | SAINT AUGUSTI | FL | 32092 | |
| 5574809 | CHRISTINE MARIA | 1040 ILENA ST | | | | OXNARD | CA | 93030 | |
| 5574810 | CHRISTINE MARSH | 118 S RAILROAD ST | | | | WALNUTPORT | PA | 18088 | |
| 5574811 | CHRISTINE MARTIAN | 45 MUNROE ST | | | | HAMILTON | NY | 14120 | |
| 5574812 | CHRISTINE MARTIN | 14264 TUOLUMNE CT | | | | FONTANA | CA | 92336 | |
| 4833700 | CHRISTINE MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574813 | CHRISTINE MARTINEZ | 4836 W DOUGLAS APT204 | | | | VISALIA | CA | 93291 | |
| 5574814 | CHRISTINE MCCLAY | 401 BELLEVUE AVE J3 | | | | LANGHORNE | PA | 19047 | |
| 5574816 | CHRISTINE MCGRATH | 35 BOSHER DRIVE | | | | ALBANY | NY | 12205 | |
| 5574817 | CHRISTINE MCNEAL | 1914 GRIFFINS GREEN DR | | | | BARTOW | FL | 33830 | |
| 5574818 | CHRISTINE MCNISH | 2040 EARLMONT RD | | | | BERKLEY | MI | 48072 | |
| 5574819 | CHRISTINE MCPHERSON | 12419 CHILDRESS ST | | | | BAKERSFIELD | CA | 93312 | |
| 4796756 | CHRISTINE MELVILLE | DBA BILLIARDS & MORE | 2654 BRYANDOUGLAS DRIVE | | | LAS VEGAS | NV | 89121 | |
| 5574820 | CHRISTINE MESA CAMPOS | 663 SUNSET PK DR 15 | | | | SEDRO-WOOLLEY | WA | 98284 | |
| 5574822 | CHRISTINE MILLER | 21054 MAPLE RD | | | | SAEGERTOWN | PA | 16433 | |
| 5574823 | CHRISTINE MOORE | 19763 ROSCOMMON ST | | | | HARPERWOODS | MI | 48225 | |
| 5574824 | CHRISTINE MORGAN | 110 MCPHERSON LN | | | | SELAH | WA | 98942 | |
| 5574826 | CHRISTINE MORRISON | 2870 MAYSVILLE PIKE LOT 48 | | | | ZANESVILLE | OH | 43701 | |
| 5574827 | CHRISTINE MULHAUSER | 1 CANTERBURY RD | | | | WINDHAM | NH | 03087 | |
| 5574828 | CHRISTINE MUSZALSKI | 15 OTSEGO RD | | | | WORCESTER | MA | 01609 | |
| 5574829 | CHRISTINE NAJERA | 271 GROTH CIRCLE | | | | SACRAMENTO | CA | 95834 | |
| 5574830 | CHRISTINE NARSAVAGE | 294 WILLIAM STREET | | | | PITTSTON | PA | 18640 | |
| 5574831 | CHRISTINE NOELLER | 1110 OSAGE ST | | | | AUGUSTA | KS | 67010 | |
| 5574832 | CHRISTINE NORMAN | 57 3RD ST | | | | NEW VIENNA | OH | 45159 | |
| 5574833 | CHRISTINE OCASO | 3067 WEST 115TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5574834 | CHRISTINE ODOM | 2807 BRADFORD PL 2 | | | | FT WALTON BCH | FL | 32547 | |
| 5574835 | CHRISTINE OLIVER | 2148 VAN OSS DR | | | | BEAVERCREEK | OH | 45431 | |
| 5574836 | CHRISTINE OLSON | 1465 NW 81ST STREET | | | | CLIVE | IA | 50325 | |
| 4813914 | CHRISTINE O'NEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574837 | CHRISTINE OSIECKI | 3844 ODELL | | | | CHICAGO | IL | 60634 | |
| 5574838 | CHRISTINE PAGE | 562 RICO ST APT B | | | | SALINAS | CA | 93907 | |
| 4813915 | CHRISTINE PAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852329 | CHRISTINE PALERMO | 15316 COOPER AVE | | | | San Jose | CA | 95124 | |
| 5574839 | CHRISTINE PARDY | 214 SOUTH ST | | | | POTTSTOWN | PA | 19464 | |
| 4848848 | CHRISTINE PARKER | 302 DIXIE RD | | | | Memphis | TN | 38109 | |
| 5574840 | CHRISTINE PARKMAN | 4714 LACKAWANNA ST | | | | COLLEGE PARK | MD | 20740 | |
| 5574841 | CHRISTINE PASERK | 3865 ALICE AVE | | | | BRUNSWICK | OH | 44212 | |
| 5574842 | CHRISTINE PENNSYLVANIA | 1708 W 10TH ST | | | | CHESTER | PA | 19013 | |
| 5574843 | CHRISTINE PERRY | 80 MOUNTAIN RD | | | | WESTVILLE | CT | 06515 | |
| 5574845 | CHRISTINE PRUSAK | 49769 340TH ST | | | | WARROAD | MN | 56756 | |
| 5574846 | CHRISTINE RAVALIN | PO BOX 644 | | | | OAKDALE | CA | 95361 | |
| 5574847 | CHRISTINE RAWLINS | ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5574851 | CHRISTINE RIEMER | N94W16667 CUMBERLAND RD | | | | MENOMONEE FALLS | WI | 53051 | |
| 5574852 | CHRISTINE RITTER | 645 FIREHOUSE RD | | | | NORTHAMPTON | PA | 18067 | |
| 5574853 | CHRISTINE RODRIGUES | 4892 KAHEKILI HWY | | | | WAILUKU | HI | 96793 | |
| 4622395 | Christine Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574855 | CHRISTINE RUBALCABA | 2356 PALERMO DRIVE | | | | SAN DIEGO | CA | 91902 | |
| 5574856 | CHRISTINE SALAMON | 55 SUGAR ST UNIT 12 | | | | NEWTOWN | CT | 06470 | |
| 5574857 | CHRISTINE SALONEN | 28 ROTH ST | | | | ROCHESTER | NY | 14621 | |
| 5574858 | CHRISTINE SALZER | 3457 SANDY LAKE RD | | | | BARNUM | MN | 55707 | |
| 4797464 | CHRISTINE SANDBROOK | DBA CPR CALL BLOCKER | CPR DISTRIBUTION 616 CORPORATE WAY | | | VALLEY COTTAGE | NY | 10989 | |
| 5574859 | CHRISTINE SCHMIDT | 808 GRANDPA'S LANE | | | | MONTESANO | WA | 98563 | |
| 5574860 | CHRISTINE SCHOONVELD | 5455 W 450 N | | | | LA PORTE | IN | 46350 | |
| 5574861 | CHRISTINE SCHOUSBOE | 2566 ELLIS AVE 413 | | | | SAINT PAUL | MN | 55114 | |
| 4813916 | CHRISTINE SCOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574862 | CHRISTINE SHANER | 375 W RAMBO RD | | | | ROCK HILL | SC | 29730 | |
| 5574863 | CHRISTINE SHEETZ | 107 EAST SMITH ST | | | | OXFORD | IN | 47971 | |
| 5574864 | CHRISTINE SIANEZ | 2304 CROWNRIDGE DR | | | | PUEBLO | CO | 81008 | |
| 5574865 | CHRISTINE SILER | 3970 RAUCH RD | | | | TEMPERANCE | MI | 48182 | |
| 5574866 | CHRISTINE SMIGELSKI | 1200 KENSINGTON RD | | | | BLOOMFLD HLS | MI | 48304 | |
| 5574867 | CHRISTINE SMITH | 4492 REDMOND AVE | | | | OMAHA | NE | 68111 | |
| 5574869 | CHRISTINE SOLIZ | 121 BARBER DR NONE | | | | PELHAM | NC | 27311 | |
| 5574870 | CHRISTINE SPARANDERA | 23 BARBARA LANE | | | | BRICK | NJ | 08724 | |
| 5574871 | CHRISTINE SPRIANO | 118 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 4850957 | CHRISTINE SPRINGHETTI | 3404 WATERSEDGE DR | | | | BRIGHTON | MI | 48114 | |
| 5574872 | CHRISTINE STACY | 823 SALT SPRINGS RD | | | | WARREN | OH | 44481 | |
| 5574873 | CHRISTINE STARKEY | 705 SW 4TH ST | | | | BRYANT | AR | 72022 | |
| 4850373 | CHRISTINE STEIN | 28545 STEINHELMER RD | | | | Evans Mills | NY | 13637 | |
| 5574874 | CHRISTINE STEVENS | 123 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5574875 | CHRISTINE STEWART | 1772 WOMRATH ROAD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5574876 | CHRISTINE STOUT | 20 TURNPAUGH TRL | | | | PERU | IN | 46970 | |
| 5574877 | CHRISTINE SUTTON | 4500 BAYMEADOWS RD APT 1 | | | | JACKSONVILLE | FL | 32217 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574878 | CHRISTINE TA THOMPSON JANUS | 4001 RADTKA DR SW | | | | WARREN | OH | 44481 | |
| 5574879 | CHRISTINE TAFELSKI | 5935 5935 FAIRHAVEN DR | | | | TOLEDO | OH | 43623 | |
| 5574881 | CHRISTINE TANIS | 3612 COPPERTREE CIR | | | | BRANDON | FL | 33511 | |
| 4864811 | CHRISTINE TAYLOR COLLECTION INC | 2823 DURHAM RD | | | | DOYLESTOWN | PA | 18902 | |
| 5574882 | CHRISTINE TEMPLE | 2412 SQUIRREL DRIVE | | | | BEAR | DE | 19702 | |
| 5574883 | CHRISTINE TERESA | 3106 SEECA HOLLOW RD | | | | ELLISTON | VA | 24087 | |
| 5574884 | CHRISTINE THOMAS | 150 COLLEGE AVE | | | | WATERVILLE | ME | 04901 | |
| 5574885 | CHRISTINE THOMSON | 8084 22ND AVE N | | | | SAINT PETERSBURG | FL | 33710 | |
| 5574886 | CHRISTINE TOOMER | 930 PINEHAVEN DR | | | | TILLMAN | SC | 29943 | |
| 5574887 | CHRISTINE TORRES | 2836 JANET PL | | | | HAMMOND | IN | 46323 | |
| 5574888 | CHRISTINE TRENT | 10122 LASABER CT | | | | HOUSTON | TX | 77038 | |
| 5574889 | CHRISTINE TRUSTER | 4592 ROBERT ACOSTA | | | | EL PASO | TX | 79912 | |
| 5574890 | CHRISTINE TUELL | PO BOX 271291 | | | | LITTLETON | CO | 80127-0021 | |
| 5574891 | CHRISTINE VASQUEZ | 4861 GRANSBACK ST | | | | PHILADELPHIA | PA | 19120 | |
| 4852032 | CHRISTINE VEACH | 6562 KOUFAX LN NE | | | | KEIZER | OR | 97303 | |
| 5574892 | CHRISTINE VELDHUIZEN | 1632 81ST ST | | | | EDGERTON | MN | 56128 | |
| 4544893 | CHRISTINE WALSH, CHRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574893 | CHRISTINE WALTHALL | 846 DEER FLAT RD | | | | TOOELE | UT | 84074 | |
| 5848700 | Christine Warren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574894 | CHRISTINE WATERS | 4386 HWY 63 | | | | CARNESVILLE | GA | 30521 | |
| 5574895 | CHRISTINE WEI | 7095 HOLLYWOOD BLVD | | | | LOS ANGELES | CA | 90028 | |
| 5574896 | CHRISTINE WEISER | 564 EAGLE CREEK DR | | | | NAPLES | FL | 34113-8016 | |
| 5574897 | CHRISTINE WELLS | 6320 LIBERTY ESTATES DR | | | | WALLS | MS | 38680 | |
| 5574898 | CHRISTINE WERTZNN | 376 N MUDDY CREEK RD | | | | DENVER | PA | 17517 | |
| 5574899 | CHRISTINE WESTON | PO BOX 1495 | | | | EDGARTOWN | MA | 02539 | |
| 5574900 | CHRISTINE WHALEN | 114 LOEHR AVE | | | | SYRACUSE | NY | 13204 | |
| 5574901 | CHRISTINE WHEELER | 18 DUBLIN LN | | | | POUGHKEEPSIE | NY | 12603 | |
| 4813917 | CHRISTINE WHELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574902 | CHRISTINE WHITEBREAD | 1431 SW TYLER | | | | TOPEKA | KS | 66612 | |
| 5574903 | CHRISTINE WHITFORD | 108 GETTMAN RD | | | | SYRACUSE | NY | 13209 | |
| 5574904 | CHRISTINE WILSON | 32401 WOODDALE DR | | | | HANOVERTON | OH | 44423 | |
| 4853096 | CHRISTINE WITTHOFT | 41277 SADDLEBACK DR | | | | Aguanga | CA | 92536 | |
| 5574905 | CHRISTINE WOLESLAGLE | 34 WEST COMMERCE ST | | | | SMYRNA | DE | 19977 | |
| 5574906 | CHRISTINE WOOTEN | 160 ROOSEVELT RD | | | | DEXTER | KY | 42036 | |
| 4886781 | CHRISTINE YANG OO | SEARS LOCATION 1048 | 39843 SAN MORENO CT | | | FREMONT | CA | 94539 | |
| 4433413 | CHRISTINE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485648 | CHRISTINE-MANN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574907 | CHRISTINEN CIAVONE | 17136 SAINT GEORGE DR | | | | MACOMB | MI | 48044 | |
| 5574908 | CHRISTINEO PHILLIPS | 241 WHITLOCK | | | | TOLEDO | OH | 43605 | |
| 5574909 | CHRISTINNA LAMTMAN | 372 DAWNSHIRE DR | | | | CHIPPEWA LAKE | OH | 44215 | |
| 5574910 | CHRISTION THOMAS | 910 BOYD DR | | | | ALBION | MI | 49224 | |
| 4363261 | CHRISTION, CIERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640333 | CHRISTION, LUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574911 | CHRISTIONE CHRISTIONEMILLER | 3376 MISTY CREEK DRIVE | | | | ERLANGER | KY | 41018 | |
| 4585099 | CHRISTISON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585190 | CHRISTISON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574912 | CHRISTL PETER | 2845 WEST LAKE BLVD | | | | TAHOE CITY | CA | 96145 | |
| 4543088 | CHRISTL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574914 | CHRISTLE TATE | 14300 JEFFRIES RD 210 | | | | WOODBRIDGE | VA | 22191 | |
| 4549467 | CHRISTLEY, BRANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735028 | CHRISTLEY, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474584 | CHRISTLEY, LORETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216944 | CHRISTLIEB, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574915 | CHRISTMAN ASHLEY | 2305 E 3RD ST | | | | INWOOD | WV | 25428 | |
| 5574916 | CHRISTMAN CHELSEA | 202 MELROSE AVE | | | | WAVERLY | TN | 37185 | |
| 5574917 | CHRISTMAN CHRISTINE | 5590 BRADSHAW RD | | | | PIPERSVILLE | PA | 18947 | |
| 5574918 | CHRISTMAN CRAIG | 249 BLAINE AVE | | | | MARION | OH | 43302 | |
| 5574919 | CHRISTMAN LYNNETTA | 804 N CHARLES ST | | | | SHELBYVILLE | IL | 62565 | |
| 5574920 | CHRISTMAN MARGRET | 2411 BERYL ST | | | | SAN DIEGO | CA | 92109 | |
| 5574921 | CHRISTMAN ROSA | 9261 S CHICAGO RD | | | | OAK CREEK | WI | 53154 | |
| 4307505 | CHRISTMAN, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718059 | CHRISTMAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311139 | CHRISTMAN, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473131 | CHRISTMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328750 | CHRISTMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314577 | CHRISTMAN, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623434 | CHRISTMAN, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513968 | CHRISTMAN, CHIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476145 | CHRISTMAN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634191 | CHRISTMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475831 | CHRISTMAN, GABRIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682880 | CHRISTMAN, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316151 | CHRISTMAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481640 | CHRISTMAN, HEIDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449896 | CHRISTMAN, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792515 | Christman, Jesse & Kristen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469252 | CHRISTMAN, JOEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718923 | CHRISTMAN, JOSEPH HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384341 | CHRISTMAN, LORI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833701 | CHRISTMAN, MARIA & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477286 | CHRISTMAN, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509341 | CHRISTMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476539 | CHRISTMAN, MCKENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615561 | CHRISTMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313460 | CHRISTMAN, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484333 | CHRISTMAN, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607827 | CHRISTMAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374232 | CHRISTMAN-CASH, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574922 | CHRISTMANN BEERNADETTE | 94-1060 WAIPAHU ST 202 | | | | WAIPAHU | HI | 96797 | |
| 4197888 | CHRISTMANN, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165035 | CHRISTMANN, NICCOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574923 | CHRISTMAS BERNADINE | 41668 LOCHLEVEN TRAIL 160 | | | | FAIRFAX | VA | 22030 | |
| 4871673 | CHRISTMAS BY KREBS | 9150 NORTH ROYAL LANE STE 110 | | | | IRVING | TX | 75063 | |
| 4799471 | CHRISTMAS BY KREBS CORP | P O BOX 5730 R I A C | | | | ROSWELL | NM | 88202-5730 | |
| 5574924 | CHRISTMAS CONSANDRA | 1930 US HWY 61 S | | | | WOODVILLE | MS | 39669 | |
| 5795222 | CHRISTMAS CREATIVE CO LTD | MOU HING IND BLDG. 205 WAI YIP ST | KWUN TONG | | | KOWLOON | | | Hong Kong |
| 5411610 | CHRISTMAS CREATIVE COMPANY LTD | FLAT A 5F MOU HING IND BLDG | 205 WAI YIP STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4806992 | CHRISTMAS CREATIVE COMPANY LTD | FLAT A, 5/F, MOU HING IND BLDG | 205 WAI YIP STREET, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4806993 | CHRISTMAS CREATIVE COMPANY LTD | STEWART WONG | FLAT A, 5/F., MOU HING IND BLDG | 205 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4138479 | CHRISTMAS CREATIVE COMPANY LTD | FLAT A, 5/F., MOU HING IND BLDG | 205 WAI YIP STREET, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5574926 | CHRISTMAS DOMINIQUE | 789 TUXWARD RD | | | | HARTLY | DE | 19953 | |
| 5574927 | CHRISTMAS EDWARD | 4918 GOOD DRIVE | | | | NEW ORLEANS | LA | 70127 | |
| 5574928 | CHRISTMAS GRACIE | 2508 OSWELL ST B2 | | | | LORAIN | OH | 44053 | |
| 5574929 | CHRISTMAS ROQUANNA | 14210 SW 268 ST | | | | NARANIA | FL | 33032 | |
| 5574930 | CHRISTMAS SANDRA | 4500 SILVER KNIGHTS WAY | | | | ORLANDO | FL | 32817 | |
| 5574931 | CHRISTMAS SHALONTE | 750 PROSPECT AVE APT F | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4799752 | CHRISTMAS TREE COMPANY THE | 170 NORWICH COURT | | | | LAKE BLUFF | IL | 60044 | |
| 4323770 | CHRISTMAS, CRAVIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323790 | CHRISTMAS, DAMARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382180 | CHRISTMAS, DAMON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695445 | CHRISTMAS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764828 | CHRISTMAS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626996 | CHRISTMAS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555591 | CHRISTMAS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623094 | CHRISTMAS, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660837 | CHRISTMAS, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732866 | CHRISTMAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419009 | CHRISTMAS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493330 | CHRISTMAS, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510860 | CHRISTMAS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341446 | CHRISTMAS, SHAKIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562003 | CHRISTMAS, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253566 | CHRISTMAS, SHAYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773427 | CHRISTMAS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757882 | CHRISTMAS, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219913 | CHRISTMON, BRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574932 | CHRISTNER AMY B | 130 HARVEY ST | | | | CLARKSBURG | WV | 26301 | |
| 4427497 | CHRISTNER, BILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660210 | CHRISTNER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469504 | CHRISTNER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473074 | CHRISTNER, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299819 | CHRISTNER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574933 | CHRISTO DOROTHY | 9662 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5574934 | CHRISTOBAL GARCIA | 724 EAST 160 STREET | | | | BRONX | NY | 10456 | |
| 4743324 | CHRISTODOULO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574935 | CHRISTOEHER GONZALEZ | 1178 LAEONNE DR | | | | DAYTONA BEACH | FL | 32119 | |
| 4741639 | CHRISTOFANO, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450197 | CHRISTOFARIS, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850179 | CHRISTOFER VINTHER | 14317 NE 278TH ST | | | | Battle Ground | WA | 98604 | |
| 5574936 | CHRISTOFF CELESTE | 7518 GOMER RD | | | | GOMER | OH | 45809 | |
| 4379782 | CHRISTOFF, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292272 | CHRISTOFF, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443697 | CHRISTOFFERSEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607308 | CHRISTOFFERSON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655089 | CHRISTOFORAKIS, KIRIAKOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574937 | CHRISTOL D ARMSTRONG | 101 POPLAR | | | | PONTIAC | MI | 48342 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574938 | CHRISTON BEHARRY | 255 RANDALL | | | | ELMONT | NY | 11003 | |
| 5574939 | CHRISTON L HOLLEMAN | 4840 CALLOWAY ST | | | | ELISTON | VA | 24087 | |
| 4247895 | CHRISTON, ARANDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574940 | CHRISTOPER DAVIS | 6065 OLD US HWY 29 | | | | PELHAM | NC | 24541 | |
| 5574941 | CHRISTOPER MCDONALD | 21358 SW 112 AVE | | | | MIAMI | FL | 33189 | |
| 5574942 | CHRISTOPER REED | 1609 HILL STREET APT 1 | | | | BEPLRE | OH | 45714 | |
| 5574943 | CHRISTOPFER RODRIQUEZ LOMELI | 3030 PARK AVE | | | | MERCED | CA | 95348 | |
| 5574944 | CHRISTOPH LOCHTKAEMPER | 100 PARRISH STA | | | | WILKES BARRE | PA | 18702 | |
| 5574945 | CHRISTOPH R SURIGAO | 1015 HORTON RD | | | | DURHAM | NC | 27704 | |
| 4558852 | CHRISTOPH, RENEE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813918 | CHRISTOPH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795340 | CHRISTOPHE J GALLET | DBA BABY DISCOVERY | PO BOX 23624 | | | SAN DIEGO | CA | 92193 | |
| 5574946 | CHRISTOPHE J REED | 4830 RAYBON DR APT 2601 | | | | SAN ANTONIO | TX | 78218 | |
| 5574947 | CHRISTOPHE RIKARD | 12579 MIDLAND TRAIL WEST | | | | CRAWLY | WV | 24931 | |
| 5574948 | CHRISTOPHE STEVENS | 3803 SYNOTT RD 1404 | | | | HOUSTON | TX | 77082 | |
| 4606944 | CHRISTOPHE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545695 | CHRISTOPHE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430295 | CHRISTOPHE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231970 | CHRISTOPHE, LAMONT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562647 | CHRISTOPHE, SHANIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774048 | CHRISTOPHE, YOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813919 | CHRISTOPHER & LESLIE WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833702 | CHRISTOPHER & TARA VECELLIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574949 | CHRISTOPHER A ARCHULETA | 602 WELSHIRE ST | | | | CARLSBAD | NM | 88210 | |
| 5574950 | CHRISTOPHER A BENJAMIN | 3610 ROBIN LN | | | | MINNETONKA | MN | 55305 | |
| 4887220 | CHRISTOPHER A CLARK | SEARS OPTICAL 2070 | 222 COMMONS MALL | | | COLUMBUS | IN | 47201 | |
| 4887234 | CHRISTOPHER A SMITH OD PA | SEARS OPTICAL 2131 | 2259 SOUTH 9TH ST | | | SALINA | KS | 67401 | |
| 4887294 | CHRISTOPHER A SMITH OD PA | SEARS OPTICAL 2590 | 1500 E 11TH AVE STE 4000 | | | HUTCHINSON | KS | 67501 | |
| 4796196 | CHRISTOPHER ALDEFOLLA | DBA WALLGIFTSWORLDSOURCE | 3628 STARLIGHT EVENING ST | | | LAS VEGAS | NV | 89129 | |
| 5854266 | Christopher Allan Lewis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574952 | CHRISTOPHER ALVA | PO BOX 2365 | | | | POWDER SPRING | GA | 30127 | |
| 5574954 | CHRISTOPHER ANGELA M | 8259 HONEY LN | | | | YPSILANTI | MI | 48198 | |
| 5574955 | CHRISTOPHER ARNETT | 724 N SEVENTH STREET | | | | MARIETTA | OH | 45750 | |
| 4847552 | CHRISTOPHER ARNETT DIXES | PO BOX 99194 | | | | LAKEWOOD | WA | 98496 | |
| 5574956 | CHRISTOPHER ASIA | 404 HIDEAWAY LOOP APT F | | | | GLEN BURNIE | MD | 21061 | |
| 5574957 | CHRISTOPHER ATCHERSON | 1512 IVERSON ST | | | | OXON HILL | MD | 2074S | |
| 4135089 | Christopher B Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574958 | CHRISTOPHER BAHAM | 304 THREATT ST | | | | EUNICE | LA | 70535 | |
| 5574960 | CHRISTOPHER BARKER | 138 22ND AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 5574961 | CHRISTOPHER BARTLETT | 3240 REGENT AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5574962 | CHRISTOPHER BATSON | 912 RIVER ST | | | | BOSTON | MA | 02136 | |
| 4847108 | CHRISTOPHER BEAGLE | 46 RAYDON ROAD EXT | | | | YORK | ME | 03909 | |
| 4846927 | CHRISTOPHER BEAMISH | 376 WILSON AVE | | | | Vallejo | CA | 94590 | |
| 4796147 | CHRISTOPHER BEAN EXECUTIVE COFFEE | DBA CHRISTOPHER BEAN COFFEE | 1601 TIONIA RD | | | NEW SMYRNA | FL | 32168-9290 | |
| 5574963 | CHRISTOPHER BETANCES LEBLANC | 3290 S SHORE DR | | | | DELAVAN | WI | 53115 | |
| 5574964 | CHRISTOPHER BLANDING | 2680 KOLB RD | | | | SUMTER | SC | 29154 | |
| 5574965 | CHRISTOPHER BOHRER | 2383 RIVER RD S | | | | LAKELAND | MN | 55043 | |
| 5574966 | CHRISTOPHER BOLAR | 46 UPPER PINCH ROAD | | | | ELKVIEW | WV | 25071 | |
| 5574967 | CHRISTOPHER BOUNMY | 1209ESTH ST | | | | TAMA | IA | 52339 | |
| 4851374 | CHRISTOPHER BRABHAM | 656 PINE NEEDLE DR | | | | Ellabell | GA | 31308 | |
| 5574968 | CHRISTOPHER BRANDES | 53616 422ND ST | | | | NEW ULM | MN | 56073 | |
| 5574969 | CHRISTOPHER BRANDT | 6 COLEBRICK COURT | | | | SHAMONG | NJ | 08088 | |
| 5574970 | CHRISTOPHER BRANNAN | 2455 N AURLIEUS RD | | | | HOLT | MI | 48842 | |
| 4845862 | CHRISTOPHER BRENNAN | 16 LYTLE ST | | | | Princeton | NJ | 08542 | |
| 5574971 | CHRISTOPHER BREWER | 6361 QUINCY ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5574972 | CHRISTOPHER BROOKS | 39 CHEROKEE RIDGE CT | | | | JOHNSON CITY | TN | 37604 | |
| 5574973 | CHRISTOPHER BROWN | 4019 EAST MARKET ST | | | | XENIA | OH | 45385 | |
| 5574974 | CHRISTOPHER BUCHANAN | 990 C KING RUSS RD | | | | HARRISBURG | PA | 17109 | |
| 5574975 | CHRISTOPHER BURGOS | URB CALLE CAIMITO | | | | PONCE | PR | 00716 | |
| 4874046 | CHRISTOPHER BURNS | CHRISTOPHER LAWRENCE BURNS | 6656 QUANTICO LN N | | | MAPLE GROVE | MN | 55311 | |
| 5574976 | CHRISTOPHER BURROLA | S884 LANDRAM AVE | | | | ATWATER | CA | 95301 | |
| 4848637 | CHRISTOPHER BURROWS | 12320 SCENIC DR | | | | Edmonds | WA | 98026 | |
| 5574977 | CHRISTOPHER BURT OD PC | 1245 WEST WARM SPRINGS ROAD | | | | HENDERSON | NV | 89014 | |
| 4903704 | Christopher Burt OD PC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887526 | CHRISTOPHER BURT OD PC | SEARS OPTICAL LOCATION 1709 | 1245 WEST WARM SPRINGS ROAD | | | HENDERSON | NV | 89014 | |
| 4903704 | Christopher Burt OD PC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574978 | CHRISTOPHER BWORNELL | 924 S 11TH ST | | | | KANSAS CITY | KS | 66105 | |
| 5574979 | CHRISTOPHER CAIN | 419 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 5574980 | CHRISTOPHER CALVIN | 6411 SKILINE DR | | | | MILTON | FL | 32570 | |
| 5574981 | CHRISTOPHER CANCINO | 12567 WILDERNESS DR | | | | KIOWA | CO | 80117 | |
| 4902014 | Christopher Carey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574982 | CHRISTOPHER CARILLO | 3625 W SAINT MORITZ LN | | | | PHOENIX | AZ | 85053 | |
| 5574983 | CHRISTOPHER CASEY | 5129 FORDACHE ROAD | | | | FORDOCHE | LA | 70732 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574984 | CHRISTOPHER CHANDRA | 1259 N ARDMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5574985 | CHRISTOPHER CHASE | 30 GENESSEE STREET | | | | BELMONT | NY | 14813 | |
| 4850796 | CHRISTOPHER CHEN | 1048 CAROLYN AVE | | | | San Jose | CA | 95125 | |
| 5574986 | CHRISTOPHER CHRISTINAT | 2801 NW 55AVEAPT114 | | | | FT LAUDERDALE | FL | 33313 | |
| 5574987 | CHRISTOPHER CHRISTOPHERMCINTOSH | 1322 S 23RD STREET | | | | MILWAUKEE | WI | 53204 | |
| 5837107 | Christopher Clawson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574988 | CHRISTOPHER CLINTON | 905 COLO COVE | | | | ANTIOCH | TN | 37013 | |
| 5574989 | CHRISTOPHER CLOUSE | 866 NORTH POINT DR APT C | | | | AKRON | OH | 44313 | |
| 5574990 | CHRISTOPHER COKER | 1121 W IDAHO AVE | | | | HOBBS | NM | 88240 | |
| 5574991 | CHRISTOPHER COLLINS | 750 HARDING BLVD | | | | BATON ROUGE | LA | 70805 | |
| 5574992 | CHRISTOPHER COMBS | 101 THOMAS DRIVE | | | | OLAR | SC | 29483 | |
| 5574994 | CHRISTOPHER CORDOVA | 621 3RD AV SW | | | | DECATUR | AL | 35601 | |
| 4825909 | CHRISTOPHER CORIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5574995 | CHRISTOPHER COX | 119 DEANE RD | | | | LOUISA | VA | 23093 | |
| 4833703 | CHRISTOPHER CRAVEN ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797605 | CHRISTOPHER CRISTIA | DBA HORIZON SUPPLY GROUP INC | 149 COVE RD | | | WEST PALM BEACH | FL | 33413 | |
| 5574996 | CHRISTOPHER CURL | 12740 W INDIAN SCHOOL RD | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5574997 | CHRISTOPHER D SMITH | 205 E HOLLYWOOD HILLS | | | | CIBECUE | AZ | 85911 | |
| 5574998 | CHRISTOPHER DALLEY | 148 GRASS VALLEY SUITE 1 | | | | EVANSTON | WY | 82930 | |
| 5574999 | CHRISTOPHER DAVID R | P O BOX 7084 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5575000 | CHRISTOPHER DAVIES | 81 OAK TREE DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| 5575000 | CHRISTOPHER DAVIES | 81 OAK TREE DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| 4798567 | CHRISTOPHER DAVIS | DBA DEAL KRUNCH | 625 W DEER VALLEY RD #130-178 | | | PHOENIX | AZ | 85027 | |
| 5575001 | CHRISTOPHER DE LEON | 3166 RED MAPLE DR | | | | EL PASO | TX | 79938 | |
| 5575002 | CHRISTOPHER DENISE | 120 BROOKHILL RD | | | | SHELBY | NC | 28150 | |
| 4825910 | Christopher Development Group- Coventry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575003 | CHRISTOPHER DOMINGUEZ | 6734 MAIN ST | | | | OPA LOCKA | FL | 33014 | |
| 5575004 | CHRISTOPHER DORIAN HANNA | 513 OLD CANTON ROAD | | | | MARIETTA | GA | 30068 | |
| 5788304 | Christopher Dorian Hanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575005 | CHRISTOPHER DORMAN | 187 HARRIET ST | | | | ELMIRA | NY | 14901-2320 | |
| 5575006 | CHRISTOPHER DRABEK | 314 TRUMBULL DR | | | | NILES | OH | 44446 | |
| 5575007 | CHRISTOPHER DUCEY | 1128 TEALWOOD CTTARRANT439 | | | | SOUTHLAKE | TX | 76092 | |
| 4887447 | CHRISTOPHER E SHEWAN | SEARS OPTICAL LOCATION 1210 | 1400 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| 5575008 | CHRISTOPHER EDWARD | PO BOX 1071 | | | | MILLINGTON | TN | 38083 | |
| 5575009 | CHRISTOPHER EDWARDS | 8A LIMERICK LANE | | | | BALLSTON SPA | NY | 12020 | |
| 5575010 | CHRISTOPHER ERIC | 15 RABBIT RUN TRAIL | | | | LARAMIE | WY | 82070 | |
| 5575011 | CHRISTOPHER ESPINOSA | 384 HARRISON ST | | | | COALINGA | CA | 93210 | |
| 5575012 | CHRISTOPHER EVANS | 108MELBA ST APT 209 | | | | DAYTON | OH | 45402 | |
| 5575013 | CHRISTOPHER FISHER | 3728 JACOB ST | | | | WHEELING | WV | 26003 | |
| 5575014 | CHRISTOPHER FLOWERS | 1413 E ROUTT | | | | PUEBLO | CO | 81001 | |
| 5809740 | Christopher Folland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575015 | CHRISTOPHER FOREMAN | 2724 TIDEWATER DR | | | | NORFOLKVA | VA | 23509 | |
| 5575016 | CHRISTOPHER FRANKS | 308 ROBS LANE | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5575017 | CHRISTOPHER FULTON | 516 EDITH ST | | | | OLD FORGE | PA | 18518 | |
| 4845549 | CHRISTOPHER G SHIERY | 18083 LAS LOMAS RD | | | | Sonoma | CA | 95476 | |
| 5575018 | CHRISTOPHER GARLAND | 317 BAKER CIRCLE | | | | CALHOUN | GA | 30701 | |
| 5575019 | CHRISTOPHER GIL | 127 LESS JARDINS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5575020 | CHRISTOPHER GILES | 7907 W LUMBEE ST | | | | PHOENIX | AZ | 85043 | |
| 5575021 | CHRISTOPHER GONZALEZ | 410 LYNN ST | | | | SOUTH HOUSTON | TX | 77587 | |
| 5575022 | CHRISTOPHER GORDON | 902 SW 5TH CT | | | | BOYNTON | FL | 33417 | |
| 5575023 | CHRISTOPHER GRAY | 88 ROUTE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5575024 | CHRISTOPHER GREER | 6740 PRESTON GLEN DR | | | | ALPHARETTA | GA | 30005 | |
| 4852592 | CHRISTOPHER GUDINO | 1880 SAINT BASIL CIR | | | | Roseville | CA | 95747 | |
| 5575025 | CHRISTOPHER GUTIERREZ | 8935 BURKE AVE | | | | SOUTH GATE | CA | 90280 | |
| 5575026 | CHRISTOPHER HAMMOND JR | 4 GLORIA CT | | | | BEAR | DE | 19701 | |
| 5575027 | CHRISTOPHER HANSEN | 1021 DUP DOM STREET | | | | BREAUX BRIDGE | LA | 70517 | |
| 4849082 | CHRISTOPHER HARMON | 3766 STATE ROUTE 752 | | | | Ashville | OH | 43103 | |
| 5575028 | CHRISTOPHER HENDERSON | 5390 PALESTRINA WAY | | | | FONTANA | CA | 92336 | |
| 5575029 | CHRISTOPHER HERNANDEZ | 3121 ROSE AVE | | | | CERES | CA | 95307 | |
| 5575030 | CHRISTOPHER HIKADE | 1203 STAPLES ST NE | | | | WASHINGTON | DC | 20002 | |
| 5575031 | CHRISTOPHER HINCHEE | 1619 EUFOLA RD | | | | STATESVILLE | NC | 28677 | |
| 5575032 | CHRISTOPHER HODGE | 3311 SHELBY RD | | | | LAWNDALE | NC | 28090 | |
| 5575034 | CHRISTOPHER HOWE | 314 ROSECRANS CT | | | | BARTLETT | IL | 60103 | |
| 4608063 | CHRISTOPHER II, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575035 | CHRISTOPHER IYANA | 2588 NANTICOKE ROAS | | | | QUANTICO | MD | 21856 | |
| 5575036 | CHRISTOPHER J COUNCIL | 300 VERDANT DR | | | | GREENVILLE | NC | 27858 | |
| 5575037 | CHRISTOPHER J GLUNT | 315 HIGH ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5857116 | Christopher J Willett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575038 | CHRISTOPHER JACKSON | 4812 ROGERS AVE APT &X23 | | | | FORT SMITH | AR | 72903 | |
| 5575039 | CHRISTOPHER JANAKI | 23 LOCUST TER PL | | | | OCALA | FL | 34472 | |
| 5575040 | CHRISTOPHER JAYDA L | 64 SION FARM | | | | CHRISTIANSTED | VI | 00820 | |
| 5575041 | CHRISTOPHER JENKINS | 2520 ORR ST | | | | COLUMBIA | SC | 29204 | |
| 4140172 | Christopher John and Susan Jane Karpenko | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575042 | CHRISTOPHER JOHN F | 171 H WY 190 W | | | | PORT ALLEN | LA | 70767 | |
| 4137861 | Christopher John Karpenko | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575043 | CHRISTOPHER JOHNSON | 40 CHURCH ST 22 | | | | SOUTH ORANGE | NJ | 07079 | |
| 5575044 | CHRISTOPHER JONES | 11 4TH ST | | | | BERGENFIELD | NJ | 07621 | |
| 5575045 | CHRISTOPHER JONES TURNER | 2915 N TEXAS ST APT 220 | | | | FAIRFIELD | CA | 94533 | |
| 4845637 | CHRISTOPHER K STEVENS | 3808 XINGS HWY | | | | Kansas City | MO | 64137 | |
| 4802451 | CHRISTOPHER KAPSASKIS | DBA SEAFLO | 12 FIVE POINTS RD | | | FREEHOLD | NJ | 07728 | |
| 5575047 | CHRISTOPHER KIDWELL | 509 S RALEIGH ST | | | | MARTINSBURG | WV | 25401 | |
| 5575048 | CHRISTOPHER KIEFER | 16 DUNKEN RD | | | | PUEBLO | CO | 81001 | |
| 5575049 | CHRISTOPHER KING | 1114 STAMBAUGH AVE | | | | SHARON | PA | 16146 | |
| 5575050 | CHRISTOPHER KLOOTH | 15554 HARTE LN | | | | MOORPARK | CA | 93021 | |
| 5575051 | CHRISTOPHER KOENIGSAECKER | 25007 PEACHLAND AVE UNIT | | | | NEWHALL | CA | 91321 | |
| 5575052 | CHRISTOPHER KORST | 3670 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5575053 | CHRISTOPHER KUHRT | 10941 BRIDLE PATH | | | | COLUMBIA STA | OH | 44028 | |
| 5575054 | CHRISTOPHER L BUSH | 17826 MITCHELL | | | | DETROIT | MI | 48212 | |
| 5575055 | CHRISTOPHER L HUEY | 3013 TATUM ST | | | | LITTLE ROCK AR | AR | 72004 | |
| 4515813 | CHRISTOPHER L MYRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575056 | CHRISTOPHER LEBRON | 2525 OLD FARM APT 438 | | | | HOUSTON | TX | 77063 | |
| 5575057 | CHRISTOPHER LEONARD | 165 HATCHIE STATION RD | | | | MERCER | TN | 38392 | |
| 5575058 | CHRISTOPHER LICURSE | 1432 BRANDEYWINE DR | | | | LITTLE ELM | TX | 75068 | |
| 4800023 | CHRISTOPHER LIM | DBA FOREVER FLAWLESS JEWELRY | 608 S HILL STREET SUITE 1103 | | | LOS ANGELES | CA | 90014 | |
| 4800708 | CHRISTOPHER LIM | DBA GAMEO JEWELRY | 149 S ARDMORE AVE | | | LOS ANGELES | CA | 90004 | |
| 5575059 | CHRISTOPHER LINDA | 31265 NOCKS LANDING RD | | | | ATLANTIC | VA | 23303 | |
| 4795772 | CHRISTOPHER LOVOS | DBA STACKMINES.COM | 262 MEADOWS LANE NE | | | LEESBURG | VA | 20175 | |
| 5404874 | CHRISTOPHER M CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887438 | CHRISTOPHER M SCHRICK LLC | SEARS OPTICAL LOCATION 1171 | 2825 S GLENSTONE ST | | | SPRINGFIELD | MO | 65804 | |
| 4887544 | CHRISTOPHER M SCHRICK LLC | SEARS OPTICAL LOCATION 1822 | 3730 GUMTREE LN | | | ST LOUIS | MO | 63129 | |
| 4887035 | CHRISTOPHER M SCHRICK OD LLC | SEARS OPTICAL 1222 | 250 S COUNTY CENTERWAY | | | ST LOUIS | MO | 63129 | |
| 5575061 | CHRISTOPHER MAGANO | 2219 CHERRY ST | | | | SAN LEANDRO | CA | 94577 | |
| 5575062 | CHRISTOPHER MALONE | 100 STAGECOACH RD APT 41B | | | | WINSTON SALEM | NC | 27105 | |
| 5575063 | CHRISTOPHER MANUEL | 215 COURTLAND AVE | | | | TOLEDO | OH | 43609 | |
| 5575064 | CHRISTOPHER MARSHALL | 1203 N 25TH ST | | | | BILLINGS | MT | 59101 | |
| 5575065 | CHRISTOPHER MARTINEZ | 94 WEST ST 17 | | | | VERNON | CT | 06066 | |
| 5575066 | CHRISTOPHER MARY | 2707 ARCH ST | | | | LITTLE ROCK | AR | 72206 | |
| 5575067 | CHRISTOPHER MARYANN | 11 SIESTA LN | | | | ASHEVILLE | NC | 28806 | |
| 5575068 | CHRISTOPHER MAYBERRY | 2510 N HOUSTON | | | | HOBBS | NM | 88240 | |
| 5575069 | CHRISTOPHER MAYNARD | 2911 SE 9TH | | | | DES MOINES | IA | 50315 | |
| 5575070 | CHRISTOPHER MCCAIN | 4305 FORDHAM RD | | | | BALTIMORE | MD | 21229 | |
| 5575071 | CHRISTOPHER MCCANN | 155 DELMER SALTS RD | | | | GRAY | TN | 37615 | |
| 4849266 | CHRISTOPHER MCCOLLUM | 1900 TYLER RD | | | | Ypsilanti | MI | 48198 | |
| 5575072 | CHRISTOPHER MCCORMICK | 116 JACKSONIA DR | | | | N PROV | RI | 02911 | |
| 5575073 | CHRISTOPHER MCDERMOTT | 6849 SAN MOORE DR | | | | PINSON | AL | 35126 | |
| 4850319 | CHRISTOPHER MCDOUGAL | 17 CHESTER RD | | | | Easton | CT | 06612 | |
| 5575075 | CHRISTOPHER MCFARLAND | 146 N CROW ST GROVETON | | | | GROVETON | TX | 75845 | |
| 5575076 | CHRISTOPHER MCINTOSH | 1322 S 23RD STREET | | | | MILWAUKEE | WI | 53204 | |
| 5575077 | CHRISTOPHER MCLAUGHLIN | 11834 CHAMBERS RD | | | | BEAVER DAMS | NY | 14812 | |
| 5575078 | CHRISTOPHER MELENDEZ | BALDORIOTY CALLE GOBERNADORES | | | | PONCE | PR | 00728 | |
| 4847130 | CHRISTOPHER MICHAEL RODGERS | 5097 NORTH COUNTY RD E | | | | Shelburn | IN | 47879 | |
| 5575079 | CHRISTOPHER MISORSKI | N8647 LAKESHORE DR | | | | FOND DU LAC | WI | 54937 | |
| 5575080 | CHRISTOPHER MONCES | 1610 S WAHSATCH AVE | | | | COLORADO SPGS | CO | 80905 | |
| 5575081 | CHRISTOPHER MORALES | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | |
| 4813920 | CHRISTOPHER MOREMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575083 | CHRISTOPHER MOYER | 2536 SPECKLED DR | | | | EAST PETERSBU | PA | 17520 | |
| 5575084 | CHRISTOPHER MUNSON | 20 BEACON AVE | | | | PITTSFIELD | MA | 01201 | |
| 5575085 | CHRISTOPHER MURRAY H | 16 CHRISTOPHER DR | | | | HILTON HEAD | SC | 29928 | |
| 5818047 | Christopher N Lawrence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818047 | Christopher N Lawrence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691896 | CHRISTOPHER NEWMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575086 | CHRISTOPHER NICE | 2 PARK LN | | | | EXETER | PA | 18643 | |
| 4851272 | CHRISTOPHER NICHOLAS ELLIS | 59 BRIDGE ST | | | | Salem | MA | 01970 | |
| 5575087 | CHRISTOPHER NIKKITA | 20 MCDUFFIE CT | | | | GREENVILLE | SC | 29611 | |
| 5575088 | CHRISTOPHER OCHOA | 350 E 39TH AVE | | | | SAN MATEO | CA | 94403 | |
| 5575089 | CHRISTOPHER PASCO | 2 LEE RD 2075 | | | | SALEM | AL | 33806 | |
| 5575090 | CHRISTOPHER PATRICIA | 95 SCOTT AVE | | | | MATHISON | MS | 39752 | |
| 5575091 | CHRISTOPHER PAUL | 307 CHESTNUT AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5575092 | CHRISTOPHER PECBOTC ROSA | 10575 KIAVAN RD | | | | APPLE VALLEY | CA | 92308 | |
| 5575093 | CHRISTOPHER PENN | 1621 LONDAL CT | | | | LANSING | MI | 48911 | |
| 4851442 | CHRISTOPHER POTE | 68275 MARION ST | | | | MANDEVILLE | LA | 70471 | |
| 5575094 | CHRISTOPHER POTEET | 87 MCKEEHAN LANE | | | | TEXARKANA | AR | 71854 | |
| 5575095 | CHRISTOPHER POWERS | 118 LIBERTY STREET APT F | | | | CLYDE | OH | 43410 | |
| 4833704 | CHRISTOPHER PRESTERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798460 | CHRISTOPHER PRUITT | DBA WORKOUTHEALTHY | 10137 PRINCE PLACE STE 201 | | | UPPER MARLBORO | MD | 20774 | |
| 4804275 | CHRISTOPHER PRUITT | DBA WORKOUTHEALTHY | 12138 CENTRAL AVE STE 920 | | | UPPER MARLBORO | MD | 20774 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575096 | CHRISTOPHER RAVEN | 108 KAY RD | | | | BYRON | GA | 31008 | |
| 5575097 | CHRISTOPHER REID | 301 WOODBURY CIR | | | | MIDDLETOWN | CT | 06457 | |
| 5575098 | CHRISTOPHER REYES | RESIDENCIAL VALLES EDIF 3 APT 34 | | | | GUAYAMA | PR | 00784 | |
| 4848890 | CHRISTOPHER ROBBINS | 306 CORDOBA ST | | | | Gulf Breeze | FL | 32561 | |
| 4787492 | Christopher Robson &, Michelle Lambaria-R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787493 | Christopher Robson &, Michelle Lambaria-R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575099 | CHRISTOPHER RODRIGUEZ | 40554 CARR 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 5575100 | CHRISTOPHER ROMMEL | 77 WAYLAND ST | | | | DORCHESYER | MA | 02125 | |
| 5575101 | CHRISTOPHER ROWE | 80 PONTIAC WAY | | | | GERMANTOWN | MD | 20878 | |
| 5575102 | CHRISTOPHER RUSH | 1540 HANDSFORD ST | | | | CHARLESTON | WV | 25311 | |
| 4800030 | CHRISTOPHER S MAGGIO | DBA IPOD-TOUCH-UP | 9 TREADWELL LANE | | | WESTON | CT | 06883 | |
| 4850581 | CHRISTOPHER S METZGER | 1147 S CURTIS ST | | | | Wallingford | CT | 06492 | |
| 5575103 | CHRISTOPHER SALDANA | 2052 CAMARGO ST | | | | BROWNSVILLE | TX | 78526 | |
| 5575104 | CHRISTOPHER SANTOS REYES | URB LOMAS DE CAROLINA H22 CALLE 39 | | | | CAROLINA | PR | 00983 | |
| 5575105 | CHRISTOPHER SAPPINGTON | RR62 BOX 195 | | | | NAYLOR | MO | 63953 | |
| 5575107 | CHRISTOPHER SAVARIMUTHU | 1807 WHITNEY DR | | | | HANOVER PARK | IL | 60133 | |
| 4797102 | CHRISTOPHER SCHMIDT | DBA BENGAL MEDIA | 5348 VEGAS DRIVE | | | LAS VEGAS | NV | 89108 | |
| 4859315 | CHRISTOPHER SCHRICK | 12 GRANDVIEW PLAZA SEARS OPTIC | | | | FLORISSANT | MO | 63033 | |
| 5575108 | CHRISTOPHER SCHWARTZ | 621 RICHMOND AVE | | | | OXNARD | CA | 93030 | |
| 5575109 | CHRISTOPHER SHANTINA | 2120 FINDLAY ST | | | | MUSKOGEE | OK | 74401 | |
| 5575110 | CHRISTOPHER SHERVANICK | 5358 E 128TH AVE | | | | DENVER | CO | 80241 | |
| 4886929 | CHRISTOPHER SHEWAN | SEARS OPTICAL | 113 WESTERVILLE PLAZA | | | WESTERVILLE | OH | 43081 | |
| 5575111 | CHRISTOPHER SIMMONS | 2501 WALDEN COURT | | | | YOUNGSTOWN | OH | 44509 | |
| 5575112 | CHRISTOPHER SINCLAIR | 1054 REVERE ST | | | | AURORA | CO | 80011 | |
| 5575113 | CHRISTOPHER SNEAD | PO BOX 56 | | | | HENDERSON | WV | 25106 | |
| 5575114 | CHRISTOPHER SPARKS | 127 SHAKER ROAD | | | | GREY | ME | 04039 | |
| 5405671 | CHRISTOPHER SPEARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575115 | CHRISTOPHER SPICER | 23731 MARINE | | | | EASTPOINTE | MI | 48021 | |
| 4847991 | CHRISTOPHER SPIKES | 2568 ARCHDALE DR | | | | Virginia Beach | VA | 23456 | |
| 4845514 | CHRISTOPHER SPLEEN | 45 HICKORY CT | | | | OXFORD | GA | 30054 | |
| 5575116 | CHRISTOPHER STACY | 1010 EAGLE ST | | | | PALATKA | FL | 32177 | |
| 5575117 | CHRISTOPHER STARCK | 241 GRIMSBY | | | | BUFFALO | NY | 14223 | |
| 4800491 | CHRISTOPHER STEWART | DBA PROMEDIOUS DISTRIBUTION LLC | 1401 AZURE HILLS DRIVE | | | VAN BUREN | AR | 72956 | |
| 4825911 | CHRISTOPHER STRATTON SIGNATURE HOMES, LL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575119 | CHRISTOPHER TALLEY | 5317 CHRLOE ST | | | | CINCINNATI | OH | 45227 | |
| 5575120 | CHRISTOPHER TAWANA | 245 MANSION PKWY | | | | NEW CASTLE | DE | 19702 | |
| 4845540 | CHRISTOPHER TAYLOR | 70 N ADAMS ST | | | | Pottstown | PA | 19464 | |
| 5575121 | CHRISTOPHER TEATES | 150 PINE BLUFF BLVD W | | | | KINGSLAND | GA | 31548 | |
| 5575122 | CHRISTOPHER THOMPSON | PO BOX 100 | | | | NORTH FALMOUT | MA | 02556 | |
| 5575123 | CHRISTOPHER TONER | 45 LASALLE AVE LOWR | | | | BUFFALO | NY | 14214 | |
| 5575124 | CHRISTOPHER TONYA | 2302 SAN DIEGO RD | | | | JACKSONVILLE | FL | 32207 | |
| 5575125 | CHRISTOPHER TREJO | 2910 F ST | | | | SELMA | CA | 93662 | |
| 5575128 | CHRISTOPHER TROUT | 501 GUNNTOWN RD | | | | BELLEFONTAINE | OH | 43311 | |
| 5575129 | CHRISTOPHER TURNER | 111 MARQUETTE AVE 312 | | | | MINNEAPOLIS | MN | 55401 | |
| 5575130 | CHRISTOPHER TYSON | 2907 CLINES FORD DR | | | | BELVIDERE | IL | 61008 | |
| 5575131 | CHRISTOPHER VANDYNE | 3421 MOUNTAIN LAKE RD | | | | HEDGESVILLE | WV | 25427 | |
| 5575132 | CHRISTOPHER VANEK | 2108 EAST MAIN ST | | | | ENDICOTT | NY | 13760 | |
| 5575133 | CHRISTOPHER VANESSA | 1016 BATES ST SE | | | | RALEIGH | NC | 27606 | |
| 4845442 | CHRISTOPHER VAUGHT | 7044 VANCE RD | | | | Kernersville | NC | 27284 | |
| 5575134 | CHRISTOPHER VELASCO | P O BOX 2570 | | | | HIGH POINT | NC | 27261 | |
| 4813921 | CHRISTOPHER VIALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575135 | CHRISTOPHER VILLANUEVA | BO AGUACATE CARR 110 KM 4 7 | | | | AGADILLA | PR | 00603 | |
| 4866443 | CHRISTOPHER VOLNY | 37 E HEATHERLEA DRIVE | | | | PALATINE | IL | 60067 | |
| 5575136 | CHRISTOPHER WALKER | 932 EAST MARKET STREET | | | | BURLINGTON | NC | 27217 | |
| 4833705 | CHRISTOPHER WARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575138 | CHRISTOPHER WATSON | 44 20TH ST | | | | KENILWORTH | NJ | 07033 | |
| 5575139 | CHRISTOPHER WEAVER | 5755 VERNIER DR | | | | COLLEGE PARK | GA | 30349 | |
| 5575140 | CHRISTOPHER WHITE | 1190 E 9TH ST | | | | EDDYSTONE | PA | 19022 | |
| 4851809 | CHRISTOPHER WHITE | 274 DEAD LAKE RD | | | | Creola | AL | 36525 | |
| 5575141 | CHRISTOPHER WHITEN | 11880 W SHERMAN ST NONE | | | | AVONDALE | AZ | 85323 | |
| 5575142 | CHRISTOPHER WILEY | 5020 CHATTERTON RD APT 11 | | | | COLUMBUS | OH | 43232 | |
| 5575143 | CHRISTOPHER WILLIAMS | 4632 MURDOCK AVE | | | | BRONX | NY | 10473 | |
| 5575144 | CHRISTOPHER WITHERSPOON | 1705 E 34TH | | | | INDIANAPOLIS | IN | 46218 | |
| 5575145 | CHRISTOPHER WOLF | 520 HEWITT AVE | | | | BFLO | NY | 14215 | |
| 4852453 | CHRISTOPHER WRIGHT | 24 36TH AVE NW | | | | Birmingham | AL | 35215 | |
| 5575146 | CHRISTOPHER YOST | 2775 LILLY DR | | | | MIDLAND | NC | 28107 | |
| 4797919 | CHRISTOPHER YOUNG | DBA OUTDOORS PRO SHOP | 15015 GRANITE PEAK | | | FONTANA | CA | 92336 | |
| 4524031 | CHRISTOPHER, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516049 | CHRISTOPHER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692941 | CHRISTOPHER, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383608 | CHRISTOPHER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697076 | CHRISTOPHER, ARCHIBALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256567 | CHRISTOPHER, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447488 | CHRISTOPHER, ASIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561967 | CHRISTOPHER, BEVERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157821 | CHRISTOPHER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232607 | CHRISTOPHER, BRIEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531975 | CHRISTOPHER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353014 | CHRISTOPHER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667620 | CHRISTOPHER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225631 | CHRISTOPHER, DAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242399 | CHRISTOPHER, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258008 | CHRISTOPHER, DISHANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440207 | CHRISTOPHER, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754061 | CHRISTOPHER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333062 | CHRISTOPHER, GREGG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570750 | CHRISTOPHER, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267471 | CHRISTOPHER, JACQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405671 | CHRISTOPHER, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715803 | CHRISTOPHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449230 | CHRISTOPHER, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528795 | CHRISTOPHER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242563 | CHRISTOPHER, JEMIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256885 | CHRISTOPHER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442928 | CHRISTOPHER, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627695 | CHRISTOPHER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476497 | CHRISTOPHER, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512438 | CHRISTOPHER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203231 | CHRISTOPHER, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429651 | CHRISTOPHER, KYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460652 | CHRISTOPHER, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667157 | CHRISTOPHER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486907 | CHRISTOPHER, LEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482421 | CHRISTOPHER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594841 | CHRISTOPHER, LUCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677256 | CHRISTOPHER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652179 | CHRISTOPHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611258 | CHRISTOPHER, PHLEACIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467728 | CHRISTOPHER, PRESTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787612 | Christopher, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787613 | Christopher, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528871 | CHRISTOPHER, ROSA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293692 | CHRISTOPHER, SANTRIAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326905 | CHRISTOPHER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582450 | CHRISTOPHER, SAVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186098 | CHRISTOPHER, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562141 | CHRISTOPHER, SHACKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752860 | CHRISTOPHER, STEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657205 | CHRISTOPHER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717448 | CHRISTOPHER, SUNGWONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792369 | Christopher, Sungwong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621392 | CHRISTOPHER, SUSANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561443 | CHRISTOPHER, TAHJAHNI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579285 | CHRISTOPHER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532843 | CHRISTOPHER, TAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241258 | CHRISTOPHER, THEOC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330106 | CHRISTOPHER, THEREZ O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709706 | CHRISTOPHER, THOMAS    W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557402 | CHRISTOPHER, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408575 | CHRISTOPHER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677241 | CHRISTOPHER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463032 | CHRISTOPHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670350 | CHRISTOPHER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709316 | CHRISTOPHER-EVANS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813922 | CHRISTOPHER'S CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271791 | CHRISTOPHERSEN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636580 | CHRISTOPHERSEN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305029 | CHRISTOPHERSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376590 | CHRISTOPHERSON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277874 | CHRISTOPHERSON, CADE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621253 | CHRISTOPHERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556335 | CHRISTOPHERSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707825 | CHRISTOPHERSON, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513833 | CHRISTOPHERSON, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752032 | CHRISTOPHERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825912 | CHRISTOPHERSON, JIM & SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2430 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675331 | CHRISTOPHERSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572901 | CHRISTOPHERSON, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445171 | CHRISTOPHERSON, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691429 | CHRISTOPHERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766941 | CHRISTOPHERSON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205265 | CHRISTOPHERSON, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575515 | CHRISTOPLIS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341536 | CHRISTOPOLUS, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575147 | CHRISTOR CYNTHIA G | 2053 ADDITION AVE | | | | SHREVEPORT | LA | 71107 | |
| 4745830 | CHRISTORF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575148 | CHRISTOS PAPADOPOULOS | 5 PRENTISS STREET | | | | CAMBRIDGE | MA | 02140 | |
| 4851752 | CHRISTOS PATLIAS | 100 SCENIC RIDGE DR | | | | Brewster | NY | 10509 | |
| 4285478 | CHRISTOV, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378831 | CHRISTOVALE, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575149 | CHRISTPHOER BRAIN R | 2851 GREAT FALLS HWY | | | | RICHBURG | SC | 29729 | |
| 5575150 | CHRISTPHOR COIRE | 601 W BACON | | | | PERRY | FL | 32348 | |
| 5575151 | CHRISTWELL CHARITY | PO BOX 1981 | | | | MUSKOGEE | OK | 74401 | |
| 5575152 | CHRISTWELL CHARITY J | 1101 S 21ST | | | | MUSKOGEE | OK | 74401 | |
| 4825913 | CHRISTY & COMPANY ARCHITECTURE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575153 | CHRISTY AMBER | 2564 COUNTY ROUD 72 | | | | HAMMONDSVILLE | OH | 43930 | |
| 5575154 | CHRISTY ANDRADE | 18866 E WINGWAM DR | | | | INDEPENDENCE | MO | 64056 | |
| 5575155 | CHRISTY BANFIELD | 11301 SW 103RD AVE | | | | MIAMI | FL | 33176 | |
| 5575156 | CHRISTY BARFIELD | 154 CHURCH ST | | | | HANCEVILLE | AL | 35077 | |
| 5575158 | CHRISTY BELINDA | 205 RUGGLES | | | | FERGUSON | MO | 63135 | |
| 5575159 | CHRISTY BOWSER | 15243 DUNNINGS HIGHWAY | | | | EAST FREEDOM | PA | 16637 | |
| 5575160 | CHRISTY BRINKMAN | 24258 RIDGEVIEW CIR | | | | DETROIT LAKES | MN | 56501 | |
| 5575161 | CHRISTY BROWN | 38 STUART TOWNE LANE | | | | PORT ROYAL | SC | 29935 | |
| 5575162 | CHRISTY BURT | PO BOX 371 | | | | BALTIC | CT | 06330-0371 | |
| 5575163 | CHRISTY CABRERA-LEON | 509 MAIN ST | | | | BATTLE CREEK | MI | 49014 | |
| 5575164 | CHRISTY CALDERWOOD | 22630 S CARLSON RD | | | | OSAGE CITY | KS | 66523 | |
| 5575165 | CHRISTY CARDELL | 209 KINGS ROW | | | | SEFFNER | FL | 33584 | |
| 5575167 | CHRISTY COLLINS | 11345 PULASKI HWY | | | | WHITE MARSH | MD | 21162 | |
| 5575168 | CHRISTY COLSON | 851 E RIVER RD | | | | THERMOPOLIS | WY | 82443 | |
| 5575169 | CHRISTY CRENSHAW | 1613 NINTH STREET | | | | BOONEVILLE | MS | 38829 | |
| 5575170 | CHRISTY DE MELL | 5749 KALANIANAOLE HWY | | | | HONOLULU | HI | 96821 | |
| 5575171 | CHRISTY DECKER | 5405 YARMOUTH RD | | | | BENSALEM | PA | 19020 | |
| 5575172 | CHRISTY DEERING | 8 SPEARS STREET | | | | PARIS | KY | 40361 | |
| 5575173 | CHRISTY DONNA | 282 REAGAN LN | | | | BOSTIC | NC | 28018 | |
| 4813923 | CHRISTY ERRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575174 | CHRISTY EVANS | 104 POPE ST | | | | GREENWOOD | SC | 29649 | |
| 5575175 | CHRISTY FAULK | 353 BRECKINRIDGE DR | | | | SMYRNA | TN | 37167 | |
| 5575176 | CHRISTY FLINT | 3108 BRENDENWOOD RD | | | | ROCKFORD | IL | 61107 | |
| 5575177 | CHRISTY GILMER | 220 STATE 84 SW | | | | PINE RIVER | MN | 56474 | |
| 5575178 | CHRISTY GOLDNEN | 20720 MUDSOCK RD | | | | WAPAKONETA | OH | 45895 | |
| 5575179 | CHRISTY GREEN | 7501 PARKLAND | | | | EL PASO | TX | 79925 | |
| 5575180 | CHRISTY GREENE | 405 BETTIE ST | | | | JOHNSON CITY | TN | 37601 | |
| 5575181 | CHRISTY HANKINS | 1032 GALENA RD | | | | OZARK | MO | 65721 | |
| 4833706 | CHRISTY HIERHOLZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575182 | CHRISTY HOLLIDAY | 1143 12 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90038 | |
| 4848986 | CHRISTY ISAAC | 15614 MASON ST | | | | Union | MI | 49130 | |
| 5575183 | CHRISTY JAME DAVIS VANN | 2 S INDIANOLA | | | | PRYOR | OK | 74361 | |
| 5575184 | CHRISTY JAMES | 44824 BURDICK | | | | KALAMAZOO | MI | 49007 | |
| 5575185 | CHRISTY JARVIS | 7001 BIG DADDY DR | | | | PANAMA CITY | FL | 32407 | |
| 5575186 | CHRISTY JOHNSON | 1205 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| 5575187 | CHRISTY JOHNSTON | 1015 NORTH TRENARY | | | | SALEM | IL | 62881 | |
| 5575188 | CHRISTY JONES | 80 JACOB CRT | | | | TALLASSEE | AL | 36078 | |
| 5575189 | CHRISTY KNIGHT | 1561GOLF CLUB LN | | | | NASHVILLE | TN | 37043 | |
| 5575190 | CHRISTY KOREN | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5575191 | CHRISTY KRISTINA | 483 N BROADWAY | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5575192 | CHRISTY L JOHNS | BOX 573 | | | | N APOLLO | PA | 15673 | |
| 5851760 | Christy L Troup | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575193 | CHRISTY LEASURE | 265 FURNACE ST | | | | LOGAN | OH | 43138 | |
| 5575194 | CHRISTY LEWIS | 8942S LEVAGE | | | | FLORENCE | OR | 97439 | |
| 5575195 | CHRISTY LINDOW | 1980 HOMEVIEW DR 37 | | | | MEDFORD | OR | 97501 | |
| 5575196 | CHRISTY LONG | 165 PARKLAWN | | | | COLUMBUS | OH | 43213 | |
| 5575197 | CHRISTY MCGREGOR | 15O277 JERRY RD | | | | LA PINE | OR | 97739 | |
| 5575198 | CHRISTY MILES | 435 40TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5575199 | CHRISTY MITCHELL | 98 CARNIVAL DR | | | | TANEYTOWN | MD | 21787 | |
| 5575200 | CHRISTY MONIQUE | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5575201 | CHRISTY MORGAN | 314 N MCKENZIE ST | | | | ADRIAN | MI | 49221 | |
| 4847080 | CHRISTY MOSCINI | 585 PACKARD DR | | | | Grass Valley | CA | 95945 | |
| 5575202 | CHRISTY MOUREY | 1322 GARY RD | | | | HODGES | SC | 29653 | |
| 4853015 | CHRISTY MURPHY | 15660 IMBODEN RD | | | | Hudson | CO | 80642 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575203 | CHRISTY NAGY | 16430 PARK LAKE RD LOT 230 | | | | EAST LANSING | MI | 48823 | |
| 5575204 | CHRISTY NICK | 1245 E LINCOLN AVE | | | | FT COLLINS | CO | 80524 | |
| 5575205 | CHRISTY OWENS | POBOX 233 | | | | ELK GROVE | CA | 95759 | |
| 5575206 | CHRISTY PAZHAMPILLY | 35 GORDON TER | | | | BELMONT | MA | 02478 | |
| 5575207 | CHRISTY PEACOCK | 415 CORKFERRY RD | | | | CORDELE | GA | 31015 | |
| 5575208 | CHRISTY RACHEL | 1350 WEST 67TH ST | | | | CLEVELAND | OH | 44102 | |
| 5575209 | CHRISTY RAMIREZ | 9923 DOWNEY AVE | | | | DOWNEY | CA | 90241 | |
| 5575210 | CHRISTY ROBERTS | 8130 COUNTY RD 1 | | | | SOUTH POINT | OH | 45680 | |
| 5575211 | CHRISTY ROSS | 771 JENN ANN LANE | | | | DACULA | GA | 30019 | |
| 5575212 | CHRISTY RUCH | 136 12 SOUTH THRID STREET | | | | LEHIGHTON | PA | 18235 | |
| 5575213 | CHRISTY SERTICH | 5822 NORTHGROVE WAY | | | | CITRUS HTS | CA | 95610 | |
| 5575214 | CHRISTY SHASTEEN | 5540 W OGLETHORPE HWY | | | | HINESVILLE | GA | 31313 | |
| 5575215 | CHRISTY SMITH | PO BOX 14 | | | | CRAB ORCHARD | WV | 25827 | |
| 5575216 | CHRISTY SNELL | 28 WOODSON BEND RESORT | | | | BRONSTON | KY | 42503 | |
| 5575217 | CHRISTY STEVENS | 483 MANGUUM | | | | WELLINGTON | AL | 36279 | |
| 5575218 | CHRISTY STRONG | 225 WEST ELLIOT STREET | | | | ROCK HILL | SC | 29730 | |
| 5575219 | CHRISTY SWEENEY | 215 38TH ST | | | | LUBBOCK | TX | 79404 | |
| 5575220 | CHRISTY TAYLOR | 1114 PIETRO DR | | | | ENDICOTT | NY | 13760 | |
| 5575221 | CHRISTY TIABA | 256 SOUTH ROSEMONT RD | | | | VA BCH | VA | 23452 | |
| 5575223 | CHRISTY VALDEZ | 1807 19TH AVE N | | | | TEXAS CITY | TX | 77590 | |
| 5575224 | CHRISTY VALENCIA | 1658 BELLEVUE RD | | | | ATWATER | CA | 95301 | |
| 4813924 | CHRISTY VOYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575225 | CHRISTY WHITMORE | 4124 W 4645 S | | | | WEST VALLEY | UT | 84120 | |
| 5575226 | CHRISTY WILLIAMS | 719 FRAZIER CIRCLE | | | | CHATTANOOGA | TN | 37411 | |
| 5575228 | CHRISTY YOUNG | 1025 NORTH 11TH | | | | ENID | OK | 73701 | |
| 5575229 | CHRISTY ZENTNER | 3740 MORNING GLORY AVE | | | | MERCED | CA | 95348 | |
| 4681863 | CHRISTY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460875 | CHRISTY, ASHLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613240 | CHRISTY, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457208 | CHRISTY, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177717 | CHRISTY, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552618 | CHRISTY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461100 | CHRISTY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383521 | CHRISTY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654843 | CHRISTY, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341218 | CHRISTY, JAEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588751 | CHRISTY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634908 | CHRISTY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641799 | CHRISTY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197898 | CHRISTY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369822 | CHRISTY, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416400 | CHRISTY, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231250 | CHRISTY, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146998 | CHRISTY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345595 | CHRISTY, KYNISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627163 | CHRISTY, MARLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191385 | CHRISTY, MELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356373 | CHRISTY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346608 | CHRISTY, NAJEE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243299 | CHRISTY, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540399 | CHRISTY, SUZANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711327 | CHRISTY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575230 | CHRISTYANA DAVIS | SALISBURY MD | | | | SALISBURY | MD | 21804 | |
| 5575231 | CHRISTYGOM CHRISTY | 10912 BAY BRIDGE | | | | EL PASO | TX | 79934 | |
| 5575232 | CHRISTYL MELENDEZ | 228 RANKUN AVE | | | | PROVIDENCE | RI | 02908 | |
| 5575233 | CHRISVICTORI OUTMAN | 30 RIDGE ROAD LOT 106 | | | | ETTERS | PA | 17319 | |
| 5575234 | CHRITINA JIMENEZ | 2519 CRAWFORD ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5575235 | CHRITINE DENNERY | PO BOX 631 | | | | CIDRA | PR | 00739 | |
| 5575236 | CHRITINE HOWLETT | 1826 CEDAR AVE | | | | SCRANTON | PA | 18505 | |
| 5575237 | CHRITOPHER EARL | 426 OXFORD | | | | ST PAUL | MN | 55104 | |
| 4810947 | CHRLS ENTERPRISES INC | 1251 S NELSON DR BOX 5063 | | | | CHANDLER | AZ | 85226 | |
| 4825914 | CHRLS ENTERPRISES INC-CLASSY CLOSETS TIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575238 | CHROADA A GREENHOWE | 398 HUNTERDON ST | | | | NEWARK | NJ | 07103 | |
| 4379182 | CHROBAK, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406949 | CHROBOCINSKI, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382629 | CHROBOT, DINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794142 | Chromate Products Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794145 | Chromate Products Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794143 | Chromate Products Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794146 | Chromate Products Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794144 | Chromate Products Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798474 | CHROME MONKEY INC | DBA MONKEYS | 2075 FRANKLIN ST | | | FORT MYERS | FL | 33901 | |
| 4289004 | CHROMY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405842 | CHROMY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437065 | CHRONE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813925 | CHRONERT, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889245 | CHRONEX CORPORATION | WATCH REPAIR 1309 & 1818 | PO BOX 32994 | | | PHOENIX | AZ | 85064 | |
| 4878229 | CHRONICLE | LAFRAMBOISE NEWSPAPERS INC | 321 N PEARL | | | CENTRALIA | WA | 98531 | |
| 4876351 | CHRONICLE EXPRESS | GATEHOUSE MEDIA NEW YORK HOLDINGS | 138 MAIN STREET | | | PENN YAN | NY | 14527 | |
| 4880900 | CHRONICLE INC | P O BOX 1984 | | | | LAUREL | MS | 39441 | |
| 5575239 | CHRONICLE INDEPENDENT | 909 W DEKALB ST P O BOX 1137 | | | | CAMDEN | SC | 29020 | |
| 4873713 | CHRONICLE INDEPENDENT | CAMDEN MEDIA COMPANY | 909 W DEKALB ST P O BOX 1137 | | | CAMDEN | SC | 29020 | |
| 4873713 | CHRONICLE INDEPENDENT | CAMDEN MEDIA COMPANY | 909 W DEKALB ST P O BOX 1137 | | | CAMDEN | SC | 29020 | |
| 4883041 | CHRONICLE NEWS PUBLISHING CO | P O BOX 763 | | | | TRINIDAD | CO | 81082 | |
| 4880575 | CHRONICLE PRINTING CO | P O BOX 148 1 CHRONICLE RD | | | | WILLIMANTOC | CT | 06226 | |
| 4878553 | CHRONICLE TELEGRAM | LORAIN COUNTY PRINTING & PUBLISH CO | 225 EAST AVE PO BOX 4010 | | | ELYRIA | OH | 44036 | |
| 4886430 | CHRONICLE TIMES | RUST PUBLISHING IA INC | 41 1ST AVE NE | | | LE MARS | IA | 51031 | |
| 4572218 | CHRONINGER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575886 | CHRONINGER, WHITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414064 | CHRONISTER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685286 | CHRONISTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424639 | CHRONISTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718271 | CHRONISTER, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487933 | CHRONISTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507660 | CHRONISTER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175019 | CHRONISTER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737498 | CHRONOS, THESEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849583 | Chronostore | 608 5th Ave | | | | New York | NY | 10020 | |
| 4797934 | CHRONOSTORE.COM | DBA CHRONOSTORE | 36 W 47TH STREET SUITE 308 | | | NEW YORK | NY | 10036 | |
| 4802595 | CHRONOSTORE.COM | DBA CHRONOSTORE | 608 5TH AVENUE SUITE 608 | | | NEW YORK | NY | 10020 | |
| 4802331 | CHRONOTERION CORPORATION | DBA DZMODEALS | PO BOX 4189 | | | IRVINE | CA | 92616-4189 | |
| 4494014 | CHRONOWSKI, EVERETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572556 | CHRONQUIST, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469248 | CHROPKA, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575240 | CHROSTOWSKI RICK | 2672 REGWAY AVE | | | | LONG BEACH | CA | 90810 | |
| 4572278 | CHROSTOWSKI, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224699 | CHROSTOWSKI, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642538 | CHRISTOPHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575241 | CHRSTINA THURMAN | 1809 DOMINION DR | | | | STOCKTON | CA | 95206 | |
| 5575242 | CHRSTYNN BOWLES | 2398 HAMMOND PL | | | | WILMINGTON | DE | 19808 | |
| 5575243 | CHRUCH LESTER L | 7307 FOXBRANCH CT | | | | LILY | KY | 40740 | |
| 4369437 | CHRUN, JOSEF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221815 | CHRUSCIEL, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575244 | CHRYL EVANS | 1313 2ND AVE S | | | | ASBURY PARK | NJ | 07712 | |
| 5575245 | CHRYSLER ANDREA | 10588 BROWNSVILLE RD | | | | BEROWNSVILLE | OH | 43721 | |
| 5789266 | CHRYSLER GROUP, LLC | 901 Warrenville Road | Suite 550 | | | Lisle | IL | 60532 | |
| 5795223 | CHRYSLER GROUP, LLC | 901 Warrenville Road, Suite 550 | | | | Lisle | IL | 60532 | |
| 5789639 | CHRYSLER GROUP, LLC | Eric Anderson | 901 Warrenville Road | Suite 550 | | Lisle | IL | 60532 | |
| 4417514 | CHRYSLER, CALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294563 | CHRYSOKOS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568825 | CHRYSOSTOM, MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578539 | CHRYSSOFOS, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575246 | CHRYSTAL MCGREGOR | 315 NEW WINDSOR HIGHWAY | | | | NEW WINDSOR | NY | 12553 | |
| 5575247 | CHRYSTAL BARRY | 103 REAVIS DR | | | | GOLDSBORO | NC | 27534 | |
| 5575248 | CHRYSTAL BEEHNER | 201 N 6TH STREET | | | | OSBURN | ID | 83849 | |
| 5575250 | CHRYSTAL CURRY | 107 HILLCREST AVE | | | | ROCK HILL | SC | 29732 | |
| 5575251 | CHRYSTAL D BRUESTLE | 14376 LOIS AVE NE | | | | PRIOR LAKE | MN | 55372 | |
| 5575252 | CHRYSTAL FOSTER | 319 N HENRY ST | | | | POST FALLS | ID | 83854 | |
| 5575253 | CHRYSTAL GARLICK | 440 GATEWOOD CT | | | | GLEN BURNIE | MD | 21061 | |
| 5575254 | CHRYSTAL GARNER | 316 CHERRY AVE | | | | LONG BEACH | CA | 90805 | |
| 5575255 | CHRYSTAL HEATH | 875 EAST SILVERADO RANCH APT 1224 | | | | LAS VEGAS | NV | 89183 | |
| 5575256 | CHRYSTAL HILES | 121 FRANCIS COURT | | | | CALHOUN | GA | 30701 | |
| 5575257 | CHRYSTAL JAMES | 83 VANTROBA DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5575258 | CHRYSTAL KENNARD | 33 MORADO DWELLINGS | | | | ELLWOOD CITY | PA | 16117 | |
| 5575259 | CHRYSTAL KENNEDY | 547 QUEENS CREEK RD | | | | HUBERT | NC | 28539 | |
| 5575260 | CHRYSTAL LAWSON | 3732 BONNETT CT | | | | COLUMBUS | OH | 43232 | |
| 5575261 | CHRYSTAL NICOLETTI | 2565 IVY AVE E APT 201 | | | | ST PAUL | MN | 55119 | |
| 5575262 | CHRYSTAL OBRIEN | 18 ELIZABETH LANE | | | | NEWBURGH | NY | 12553 | |
| 5575263 | CHRYSTAL RATCLIFFE | 5132 PIKE CREEK BLVD | | | | INDIANAPOLIS | IN | 46254 | |
| 5575264 | CHRYSTAL SHERROD | 4711 WHITE TAIL CT | | | | VA BEACH | VA | 23464 | |
| 5575265 | CHRYSTAL THURMAN | 1010 E ALMAR | | | | MAULDEN | MO | 63863 | |
| 5575266 | CHRYSTAL WAITS | PO BOX 45 | | | | MAYSVILLE | KY | 41056 | |
| 4235173 | CHRYSTAL, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847907 | CHRYSTEN BUSCH | 990 TAYLOR ST | | | | Mount Angel | OR | 97362 | |
| 5575267 | CHRYSTEN HILL | 7154 VANN DRIVE | | | | PITTSBURGH | PA | 15206 | |
| 5575268 | CHRYSTINA CLENDENEN | 20J LORRAINE VILLAGE | | | | FSTED | VI | 00840 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575269 | CHRYSTLE MORMAN | 1625 W HOWARD ST | | | | CHICAGO | IL | 60626 | |
| 4305240 | CHRZAN, BRONWEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776654 | CHRZAN, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575270 | CHRZANOWSKI DIANE | 11 MOCKINGBIRD LANE | | | | AUDUBON PARK | NJ | 08106 | |
| 4476411 | CHRZANOWSKI, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401467 | CHRZANOWSKI, STEFANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667910 | CHRZASTEKRIDGEWAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890746 | CHS Inc. | c/o Berger & Montague, P.C. | Attn: H. Laddie Montague | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |
| 4890747 | CHS Inc. | c/o Hausfeld LLP | Attn: Bonny E. Sweeney | 600 Montgomery Street | Suite 3200 | San Francisco | CA | 94111 | |
| 4890745 | CHS Inc. | c/o Robbins Kaplan LLP | Attn: Geoffrey Holmes Kozen, K. Craig Wildfang | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 4863083 | CHS TECHNIQUES INC | 21207 BIG WOODS RD | | | | DICKERSON | MD | 20842 | |
| 4404893 | CHTAIH, TAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575271 | CHTUARA MARTIN | 9909 S LOWE AVE | | | | CHICAGO | IL | 60628 | |
| 5575272 | CHU CHI | 22767 6TH ST | | | | HAYWARD | CA | 94541 | |
| 5575273 | CHU LEE | 1191 OAKLAKE TER | | | | WATKINSVILLE | GA | 30677 | |
| 4681338 | CHU, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681734 | CHU, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833707 | CHU, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213350 | CHU, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181735 | CHU, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5411461 | CHU, CHI JUNG | 12346 VALLEY BLVD UNIT C | | | | EL MONTE | CA | 91732 | |
| 4694105 | CHU, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425475 | CHU, DEBBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206904 | CHU, ETHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605079 | CHU, GLORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604160 | CHU, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857008 | CHU, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813926 | CHU, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825915 | Chu, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662709 | CHU, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813927 | CHU, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642699 | CHU, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748499 | CHU, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371671 | CHU, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764882 | CHU, MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265177 | CHU, NGUYEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206777 | CHU, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748084 | CHU, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236616 | CHU, THERESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162958 | CHU, THUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331288 | CHU, WAI KIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414261 | CHU, WEI-MEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328521 | CHU, YAN TUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813928 | CHU, YUNGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649285 | CHUA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170464 | CHUA, ANGELLI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598033 | CHUA, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183228 | CHUA, ESTELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197644 | CHUA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716191 | CHUA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553425 | CHUA, ROSALINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196148 | CHUA, ROSEMARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596462 | CHUA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404490 | CHUAN, WILMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825916 | CHUANG, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197123 | CHUANG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754728 | CHUANG, MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167600 | CHUANG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309573 | CHUB, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575274 | CHUBAC MAYBELLYNE | 15479 PHEASNANT ST | | | | CHINO HILLS | CA | 91709 | |
| 5575275 | CHUBAK KATHERINE | 4570 N 103RD ST | | | | WAUWATOSA | WI | 53225 | |
| 5575276 | CHUBAK KATY | 4570 N 103RD STREET | | | | WAWAUTOSA | WI | 53225 | |
| 4900163 | CHUBB - WLR Automotive Group, Inc. a/s/o Selective Insurance Company | CHUBB - WLR Automotive Group, Inc. a/s/o Selective Insurance Company | 672-676 MD Route 3 N-Crain Hwy | | | Gambrills | MD | 21054 | |
| 5793894 | Chubb Bermuda Insurance Ltd. | 17 Woodbourne Avenue | | | | Hamilton | | HM 08 | Bermuda |
| 5793895 | Chubb Bermuda Insurance Ltd. | 18 Woodbourne Avenue | | | | Hamilton | | HM 08 | Bermuda |
| 4778191 | Chubb Bermuda Insurance Ltd. | Attn: Denise Reis | 17 Woodbourne Avenue | | | Hamilton | HM | 08 | Bermuda |
| 4778190 | Chubb Bermuda Insurance Ltd. | Attn: Jessica Kehrli | 17 Woodbourne Avenue | | | Hamilton | HM | 08 | Bermuda |
| 5575277 | CHUBB BRIAN | 135 WILSON CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 4778199 | Chubb Insurance Hong Kong Limited | 25th Floor, Shui On Centre | No. 6-8 Harbour Road | | | Wanchai | | | Hong Kong |
| 5575278 | CHUBB MICHAEL J | 2848 AUX PLAINES ST | | | | RIVER GROVE | IL | 60171 | |
| 4519390 | CHUBB, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730977 | CHUBB, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364939 | CHUBB, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474409 | CHUBB, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575279 | CHUBBS CINNINA | P O BOX 472521 | | | | MIAMI | FL | 33247 | |
| 5575280 | CHUBBS CLARA | 2610 COX MILL RD | | | | SANFORD | NC | 27330 | |
| 4825917 | CHUBBS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722037 | CHUBBS, METTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575281 | CHUBBUCK DELMA | 63 BOULDER DR | | | | ORONO | ME | 04473 | |
| 4624304 | CHUBB-WATKINS, LAURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795378 | CHUBBYCHICOCHARMS | 339 WOONASQUATUCKET AVENUE | | | | NORTH PROVIDENCE | RI | 02911 | |
| 5575283 | CHUBNER GWENDOLYN M | 1022 ELEANOR AVE | | | | TOLEDO | OH | 43612 | |
| 5575284 | CHUBRICK KELLY | 233 MELROSE AVE | | | | MIDDLESEX | NJ | 08846 | |
| 5575285 | CHUC DANH | 2507 E12TH ST | | | | BROOKLYN | NY | 11235 | |
| 5575286 | CHUC PEDRO | 444 S 7TH ST | | | | SAN JOSE | CA | 95112 | |
| 4405242 | CHUCARALAO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441036 | CHUCHKOVA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437319 | CHUCHUCA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352292 | CHUCHVARA, ROSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813929 | CHUCK & CATHY COOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813930 | CHUCK & JEN VOELKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575287 | CHUCK AUGUSTINE | 4501 CEDAR SPRINGS FARM R | | | | HOLT | FL | 32564 | |
| 5575288 | CHUCK AYERS | 214 MOSSY BRAKE DR NORTH | | | | KARNACK | TX | 75661 | |
| 5575289 | CHUCK BAILEY | 1157 SATTERFIELD RD | | | | MAYNARDVILLE | TN | 37807 | |
| 4833708 | CHUCK BANKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575290 | CHUCK BENSON | 13003 48TH DR SE | | | | EVERETT | WA | 98208 | |
| 5575291 | CHUCK BOLT | 62 N FRANKLIN ST | | | | CORNING | NY | 14830 | |
| 5575292 | CHUCK BRYANT | 5233 NW 198 TERR | | | | OPA LOCKA | FL | 33055 | |
| 4833709 | Chuck Burg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833710 | CHUCK CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839482 | Chuck Carlyle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575293 | CHUCK CARROLL | 751 WALNUT ST S | | | | MORA | MN | 55051 | |
| 5575294 | CHUCK COTNOIR | 9 AIRPORT ROAD | | | | EDGARTOWN | MA | 02539 | |
| 4813931 | CHUCK HUGHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848178 | CHUCK HUTCHINSON | 124 INYO PL | | | | Woodland | CA | 95695 | |
| 5575295 | CHUCK KITCHEN | 608 ALBERT | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4833711 | CHUCK LAZZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575296 | CHUCK MARTIN | 3140 68TH | | | | INVER GROVE | MN | 55076 | |
| 5575297 | CHUCK MCCOMAS | 13500 EVERGREEN LANE N | | | | DAYTON | MN | 55327 | |
| 4833712 | CHUCK MCGOVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575298 | CHUCK MCKENNA | 501 N ELIZABETH ST | | | | DEARBORN | MI | 48128 | |
| 4813932 | CHUCK MELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833713 | Chuck Midolo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575299 | CHUCK NIFFEN | 380 LANE RD | | | | STATESBORO | GA | 30461 | |
| 5575300 | CHUCK SOCCI | 1709 RAYMOMD AVE | | | | BRIDGEPORT | WA | 98813 | |
| 4813933 | CHUCK STEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575301 | CHUCK SWEEN | 459 PLEASANT CT | | | | CHASKA | MN | 55318 | |
| 5575302 | CHUCK TALCOTT | 1111 W CORNELIA AVE 107 | | | | CHICAGO | IL | 60657 | |
| 5575303 | CHUCK THOMAS | 177 GLENWOOD AVE N 312 | | | | MINNEAPOLIS | MN | 55405 | |
| 5575304 | CHUCK TVETER | 460 MCPHERSON LN | | | | SELAH | WA | 98942 | |
| 4179883 | CHUCK, CLIFFORD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240166 | CHUCK, JODI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282480 | CHUCK, MOHAMMED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575305 | CHUCKASANG KATHERINE | 1217 TAR HEEL CT | | | | VIRGINIA BEAC | VA | 23464 | |
| 4861080 | CHUCKS APPLIANCE LLC | 1524 JACKSON AVE | | | | LOVELAND | CO | 80535 | |
| 4883572 | CHUCKS STOKES ELECTRIC OF CENTRAL | P O BOX 930 | | | | OCALA | FL | 34478 | |
| 5575306 | CHUCUDDY ERICA | 412 CHEASTNUT ST | | | | MINESSEN | PA | 15033 | |
| 5575307 | CHUCULATE KAREN J | RT BOX 633 | | | | STILWELL | OK | 74960 | |
| 4151096 | CHUCULATE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556029 | CHUDAL, JENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324718 | CHUDASAMA, USHABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640813 | CHUDLEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4116551 | CHUDLEY, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859937 | CHUDY BUILDERS INCORPORATED | 1301 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4859937 | CHUDY BUILDERS INCORPORATED | 1301 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5575308 | CHUDY DAVID | 5310 SW TYLER AVE | | | | LAWTON | OK | 73505 | |
| 4751355 | CHUDYK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575309 | CHUDZIK KIM | 43 PARK AVE | | | | HAZLET | NJ | 07730 | |
| 4635454 | CHUDZINSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491524 | CHUE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781142 | Chugach Electric Association | PO Box 196760 | | | | Anchorage | AK | 99519-6760 | |
| 4903119 | Chugach Electric Association, Inc. | 5601 Electron Drive | | | | Anchorage | AK | 99518 | |
| 4903114 | Chugach Electric Association, Inc. | 5601 Electron Drive | | | | Anchorage | AK | 99518 | |
| 4833714 | CHUGANI,PRAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604759 | CHUGH, MITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458430 | CHUGH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273859 | CHUGH, VIJAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367453 | CHUGHTAI, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636636 | CHUGHTAI, NELOFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495243 | CHUGHTAI, SHAISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269226 | CHUGRAD, LORINDALYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269494 | CHUGRAD, VIKTORYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575310 | CHUHA GEORGE | 17603 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 | |
| 4190271 | CHUHALL, KEALOHILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355938 | CHUHRAN, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575311 | CHUI AU | 9221 OLIVE STREET | | | | TEMPLE CITY | CA | 91780 | |
| 4801495 | CHUI FONG CHOK | DBA LIGHTINGJUNGLE.COM | 110-33 72ND AVE #3K | | | FOREST HILLS | NY | 11375 | |
| 4645650 | CHUI, CALLISTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683665 | CHUI, LAILAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425065 | CHUI, NEBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825918 | CHUI, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486496 | CHUIDIAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402180 | CHUIDIAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575312 | CHUISACA MARIANA | 1900 W LAWRENCE | | | | CHICAGO | IL | 60640 | |
| 4189906 | CHUKALOVICH, NENAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285952 | CHUKHMAN, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813934 | CHUKKAPALI, MAHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740260 | CHUKUEZI, ANTHONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575314 | CHUKUWIKE INEH | 4500 TUTU HIGH RISE BLDG 17 APT312 | | | | ST THOMAS | VI | 00802 | |
| 4343504 | CHUKWU, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713038 | CHUKWU, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324265 | CHUKWU, KEYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540206 | CHUKWU, STEPHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575315 | CHUKWUANU CHUKWUNONSO K | 7 PENATAQUIT AVE APT 2B | | | | BAY SHORE | NY | 11706 | |
| 5804037 | Chukwuemeka R. Tasie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575316 | CHUKWUFUMNAN ASHIOGWU | 1814 METZEROTT ROAD | | | | ADELPHI | MD | 20783 | |
| 4340116 | CHUKWUKERE, ADAUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344421 | CHUKWUKERE, NGOZI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374872 | CHUKWUMA, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311498 | CHUKWUMA, CHIDINMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539758 | CHUKWUMA, EMEKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605274 | CHUKWUMAH, BENEDICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575318 | CHUKWUNYERE NGOZI | 721 VENICE WAY | | | | INGLEWOOD | CA | 90302 | |
| 4634918 | CHUKWUNYERE, ALEXANDER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600003 | CHUKWUOCHA, ANGELINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844765 | CHULA VISTA CENTER, LP | C/O BROOKFIELD PROPETY REIT INC. | 350 N. ORLEANS., SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 4198332 | CHULANUKA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674005 | CHULANUKA, MALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168988 | CHULAPATRCHEEVIN, PICHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575319 | CHULEE BUNDITWONG | 170 26TH STREET | | | | BROOKLYN | NY | 11232 | |
| 5575320 | CHULU TONIA | 201 WEST KIMBERLY | | | | REPUBLIC | MO | 65738 | |
| 4203518 | CHUM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332381 | CHUM, THAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333726 | CHUMAK, PAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575321 | CHUMAN BRIAN | 218 E CONNER | | | | ROSWELL | NM | 88201 | |
| 4582032 | CHUMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575322 | CHUMANI FLETCHER | 16618 EUREKA AVE | | | | PARMPUNT | CA | 90723 | |
| 4499319 | CHUMBE, JAVIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159109 | CHUMBLER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449296 | CHUMITA, TIMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400602 | CHUMKI, JOYNAB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623664 | CHUML, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752697 | CHUMLEY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515676 | CHUMLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154155 | CHUMLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638855 | CHUMLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184415 | CHUMLEY, MIRIAM IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150971 | CHUMLIE, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561583 | CHUMNEY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414894 | CHUMPITAZ, VERONIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813935 | CHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127656 | Chun Fung Footwear Co Ltd | Rm 903, Entrepot Centre | 117 How Ming St, Kwun Tong | | | Kowloon | | | Hong Kong |
| 4886101 | CHUN FUNG FOOTWEAR COMPANY LIMITED | RM 3 9F ENTREPOT CENTER | 117 HOW MING ST. KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4795494 | CHUN HSIEN INDUSTRIES LIMITED | DBA PAYANDPACK STORE | AMAZON.FBA | SUITE 100 3680 LANGLEY DR. | | HEBRON | KY | 41048 | |
| 5575324 | CHUN JESSIE | 22308 VANOWEN ST | | | | WOODLAND HILL | CA | 91303 | |
| 4888929 | CHUN LAM INDUSTRY LIMITED | UNIT 1502, MIDAS PLAZA | NO. 1 TAI YAU ST,SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4799786 | CHUN SHIUH CHEN | DBA HOME & AUTO | 14625 CLARK AVE | | | CITY OF INDUSTRY | CA | 91745 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2436 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656288 | CHUN, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694047 | CHUN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676060 | CHUN, JINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272781 | CHUN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899025 | CHUN, KYION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271475 | CHUN, MAIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722896 | CHUN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472925 | CHUN, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272777 | CHUN, NORMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639039 | CHUN, STAFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575326 | CHUNDRA FINN | 2115 WHETSTONE CT | | | | BIRMINGHAM | AL | 35215 | |
| 4833715 | CHUNDURU, MADHAVI & RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333922 | CHUNEPHISAL, SRIRUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575327 | CHUNG BELINDA | -722 SW 8TH ST | | | | FT LAUDERDALE | FL | 33315 | |
| 5403054 | CHUNG EUI | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4795326 | CHUNG H LEE | DBA LOYAL CLOTH | 625 S BERENDO | | | LOS ANGELES | CA | 90005 | |
| 5575328 | CHUNG MARTHA | 5329 IMAGES CT | | | | LAS VEGAS | NV | 89107 | |
| 5575329 | CHUNG RANDYMAE | 89-235 PILI LAAU AVE | | | | WAIANAE | HI | 96792 | |
| 5575330 | CHUNG SELINE B | 17 N CARPENTER TERR | | | | BELLEVILLE NJ | NJ | 07109 | |
| 4875999 | CHUNG TAI GARMENT FACTORY LTD | FLAT A-H, 9/F, KOON WO IND. BLDG., | 63-75 TA CHUEN PING ST., KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 5575331 | CHUNG YUNGCHEN | 2944 HOLLY HALL ST | | | | HOUSTON | TX | 77054 | |
| 4550717 | CHUNG, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685296 | CHUNG, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270570 | CHUNG, BRANDON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704872 | CHUNG, BU YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405981 | CHUNG, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166506 | CHUNG, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270957 | CHUNG, DALLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270319 | CHUNG, DARYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168079 | CHUNG, DEJHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417178 | CHUNG, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291232 | CHUNG, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813936 | CHUNG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465722 | CHUNG, ETHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294038 | CHUNG, EUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718083 | CHUNG, HELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771373 | CHUNG, IRENE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201753 | CHUNG, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457755 | CHUNG, JIHWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352881 | CHUNG, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190451 | CHUNG, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203590 | CHUNG, KWANG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741789 | CHUNG, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477209 | CHUNG, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436963 | CHUNG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330660 | CHUNG, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190841 | CHUNG, NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226674 | CHUNG, OI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360270 | CHUNG, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833716 | CHUNG, RENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631787 | CHUNG, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194805 | CHUNG, SANH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245034 | CHUNG, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440876 | CHUNG, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682829 | CHUNG, WAI MAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231870 | CHUNG, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857009 | CHUNG, YUNG-CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388729 | CHUNG, YUNGHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794843 | CHUNGCHUNG CHEN | DBA I-MEI INC | 1142 S DIAMOND BAR BLVD 299 | | | DIAMOND BAR | CA | 91765 | |
| 4797455 | CHUNGJEN WEN | DBA BOOMERNIC | 16801 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4644802 | CHUNH, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575332 | CHUNJUAN YE | 13526 SE STEELE ST | | | | PORTLAND | OR | 97236 | |
| 5575333 | CHUNN DEVON L | 3717 SO JEFFERSON | | | | ST LOUIS | MO | 63118 | |
| 5575334 | CHUNN MICHAEL | 4015 COVINGTON HWY | | | | DECATUR | GA | 30032 | |
| 5575335 | CHUNN TAHIRAH | 2623 DORCHESTER DR | | | | LITTLE ROCK | AR | 72204 | |
| 4385014 | CHUNN, CHAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696096 | CHUNN, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268735 | CHUNN, NARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151249 | CHUNN, PATRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771028 | CHUNN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183587 | CHUOL, DOUP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217701 | CHUOL, JOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575337 | CHUONG TA | 1302 WAUGH DR 328 | | | | HOUSTON | TX | 77019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673661 | CHUOR, KENNY KUENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357419 | CHUPA, CONNOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757773 | CHUPAS, FIDELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664683 | CHUPCAVICH, DERECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464182 | CHUPCO-LUNA, BETTIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490859 | CHUPKA, BRAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242755 | CHUPP, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761441 | CHUPP, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856649 | CHUPP, TRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677938 | CHUPUNGCO, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408251 | CHUQUI, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742457 | CHUQUILLIA, WILLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456774 | CHURA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795224 | CHURCH & DWIGHT CO INC | PO BOX 95055 | | | | CHICAGO | IL | 60694 | |
| 5795225 | Church & Dwight Co., Inc | 3N845 John Greenleaf Whittier Place | | | | St. Charles | IL | 60175 | |
| 5790092 | CHURCH & DWIGHT CO., INC | TIM COPELAND | 3N845 JOHN GREENLEAF WHITTIER PLACE | | | ST. CHARLES | IL | 60175 | |
| 5836106 | Church & Dwight Co., Inc. | Christopher Urbanek | 500 Charles Ewing Boulevard | | | Ewing | NJ | 08628 | |
| 5835874 | Church & Dwight Co., Inc. | Christopher Urbanek | Credit & Collections | 500 Charles Ewing Boulevard | | Ewing | NJ | 08628 | |
| 5835874 | Church & Dwight Co., Inc. | Pepper Hamilton LLP | Francis J. Lawall | 3000 Two Logan Square | 18th and Arch Streets | Philadelphia | PA | 19103 | |
| 5835874 | Church & Dwight Co., Inc. | P.O. Box 95055 | | | | Chicago | IL | 60694 | |
| 5575338 | CHURCH AHNYEA | 1815 N TAYLOR | | | | ST LOUIS | MO | 63113 | |
| 5575339 | CHURCH APRIL | 2911MATTOX DR | | | | CHESAPEAKE | VA | 23325 | |
| 5575340 | CHURCH ASHLEY | 1144 CLEAR SPRINGS ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5575341 | CHURCH BRIDGET | 1626 SIMS PL | | | | LAKELAND | FL | 33803 | |
| 5575342 | CHURCH CONNIE | 131 CARSON | | | | SENECA | SC | 29678 | |
| 5575343 | CHURCH DUSTY | 204 S BLACKWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5575344 | CHURCH JARED | 749 HOLLOW ROAD | | | | NEW PROVIDENCE | PA | 17560 | |
| 5575345 | CHURCH JOSEPH | 528 MAIN STREET | | | | CADWELL | OH | 43724 | |
| 5575346 | CHURCH KADARIUS | 1011 EXXESS COURT | | | | VA BEACH | VA | 23454 | |
| 5575347 | CHURCH KEVIN | 1860 E 75TH ST | | | | CLEVELAND | OH | 44103 | |
| 5575349 | CHURCH KRISTI | 4623 E NORWOOD CT | | | | WICHITA | KS | 67220 | |
| 5575350 | CHURCH LISA | 657 W 650 N | | | | CLEARFIELD | UT | 84015 | |
| 5575351 | CHURCH MARGE | 1500 CLEARBROOKE DR UNIT 114 | | | | BRUNSWICK | OH | 44212 | |
| 5575352 | CHURCH MATILDA | 310 OLD OMEGA RD | | | | TIFTON | GA | 31794 | |
| 5575353 | CHURCH NATHAN | 143 WILEY RD | | | | LIBERTY | SC | 29657 | |
| 5575354 | CHURCH PAMELA | 2218 BOLLINGBROOK DR | | | | ATLANTA | GA | 30311 | |
| 5575355 | CHURCH RANDALL | 16-2164 TRADEWIND DR | | | | PAHOA | HI | 96778 | |
| 5575356 | CHURCH RITA | 2295 HIGHWAY 109 S NONE | | | | VINTON | LA | 70668 | |
| 4808834 | CHURCH STREET, LLC | C/O HUGHES DEVELOPMENT CORPORATION | ATTN: JAYNE MCCALL, VICE PRESIDENT | PO BOX 2567 | | GREENVILLE | SC | 29602 | |
| 5575357 | CHURCH TAMMY | 804 HIGHLAND AVE | | | | BRISTOL | VA | 24201 | |
| 5575358 | CHURCH ZINA | 265 MITCHELL RD | | | | NORCROSS | GA | 30091 | |
| 4510607 | CHURCH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731985 | CHURCH, AL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217010 | CHURCH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563512 | CHURCH, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436511 | CHURCH, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455661 | CHURCH, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388014 | CHURCH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261404 | CHURCH, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373508 | CHURCH, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789852 | Church, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339922 | CHURCH, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344073 | CHURCH, BRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557087 | CHURCH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388265 | CHURCH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367778 | CHURCH, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579928 | CHURCH, CHELSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364177 | CHURCH, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452696 | CHURCH, CINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577161 | CHURCH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154766 | CHURCH, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379139 | CHURCH, DALE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342203 | CHURCH, DAMIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353241 | CHURCH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691012 | CHURCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295948 | CHURCH, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595421 | CHURCH, DWIGHT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427505 | CHURCH, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856595 | CHURCH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388674 | CHURCH, FREDRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568082 | CHURCH, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531339 | CHURCH, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813937 | CHURCH, GWYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336021 | CHURCH, IAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563322 | CHURCH, JACK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434720 | CHURCH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245686 | CHURCH, JAMIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582575 | CHURCH, JANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716266 | CHURCH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477967 | CHURCH, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148671 | CHURCH, JAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771303 | CHURCH, JESSIE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598188 | CHURCH, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627664 | CHURCH, JOANNA BEATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448203 | CHURCH, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759384 | CHURCH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680699 | CHURCH, KASSIDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569589 | CHURCH, KAYLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529132 | CHURCH, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336941 | CHURCH, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350204 | CHURCH, LAURIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189523 | CHURCH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568701 | CHURCH, LINDSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380286 | CHURCH, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658233 | CHURCH, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384180 | CHURCH, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678425 | CHURCH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731560 | CHURCH, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413452 | CHURCH, MAUREEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452112 | CHURCH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440265 | CHURCH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611744 | CHURCH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245243 | CHURCH, MINDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447555 | CHURCH, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283335 | CHURCH, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226987 | CHURCH, PASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244111 | CHURCH, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407914 | CHURCH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716696 | CHURCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449405 | CHURCH, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686766 | CHURCH, SEILING FIRST METHODIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686767 | CHURCH, SEILING FIRST METHODIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464289 | CHURCH, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479440 | CHURCH, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638531 | CHURCH, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622277 | CHURCH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589338 | CHURCH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669205 | CHURCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219065 | CHURCH, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575359 | CHURCHAN DONNA | 1002 E RODGERS | | | | REPUBLIC | MO | 65738 | |
| 4493818 | CHURCHEL, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443825 | CHURCHES, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475240 | CHURCHEY, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210703 | CHURCHEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343949 | CHURCHFIELD, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575360 | CHURCHHILL ERICA | 1476 HAMMOND ST | | | | BANGOR | ME | 04401 | |
| 4780973 | CHURCHHILL COUNTY | 155 N TAYLOR SUITE 194 | | | | FALLON | NV | 89406 | |
| 5575361 | CHURCHILL ELIZABETH | 495 MVMURTRY LN | | | | SPRINGFIELD | KY | 40069 | |
| 5575362 | CHURCHILL TERRY | 2170 RAILROAD AVE | | | | REDDING | CA | 96001 | |
| 5575363 | CHURCHILL YOLANDA | 507 WEEMS ROAD | | | | WEEMS | VA | 22576 | |
| 4334340 | CHURCHILL, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361042 | CHURCHILL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376546 | CHURCHILL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432807 | CHURCHILL, DAKOTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585776 | CHURCHILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511481 | CHURCHILL, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662823 | CHURCHILL, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464567 | CHURCHILL, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773891 | CHURCHILL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295029 | CHURCHILL, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588568 | CHURCHILL, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331239 | CHURCHILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634407 | CHURCHILL, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471660 | CHURCHILL, NEAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634595 | CHURCHILL, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370196 | CHURCHILL, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771275 | CHURCHILL, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533580 | CHURCHILL, REGINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258530 | CHURCHILL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300173 | CHURCHILL, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707648 | CHURCHILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543619 | CHURCHIN, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357566 | CHURCHLEY, KAILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471755 | CHURCHMAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763844 | CHURCHMAN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620401 | CHURCHMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556565 | CHURCHMAN, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575364 | CHURCHWELL PAT | 1658 MANITOU RD | | | | MANITOU | KY | 42436 | |
| 5575365 | CHURCHWELL TRACY | 5105 KENESAW ST | | | | COLLEGE PARK | MD | 20740 | |
| 4320594 | CHURCHWELL, DESTENY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236380 | CHURCHWELL, KORRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701503 | CHURCHWELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575366 | CHURENA JOYNER | 302 POPLAR ST | | | | FRUITLAND | MD | 21826 | |
| 4813938 | CHURGEL, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447663 | CHURGOVICH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479956 | CHURIK, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287427 | CHURILLA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488808 | CHURILLA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664732 | CHURILLO, AGNES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223287 | CHURKO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160748 | CHURLEY, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525335 | CHURN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647482 | CHURN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546249 | CHURNICK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575367 | CHURNING TRACY | 1817 SE MASSACHUSETTS | | | | TOPEKA | KS | 66607 | |
| 4470513 | CHURNOSKI, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813939 | CHUSID, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249422 | CHUSID, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446246 | CHUSTZ, TYDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392314 | CHUT, KERNYANG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575368 | CHUTARO JELDINA | 78-6725 MAKOLEA ST | | | | KAILUA-KONA | HI | 96740 | |
| 4270789 | CHUTARO, MYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867891 | CHUTE CORPORATION | 480 2ND STREET SUITE 302 | | | | SAN FRANCISCO | CA | 94107 | |
| 5575369 | CHUTE DANIEL | PO BOX 22 | | | | NEWFIELD | ME | 04056 | |
| 5575370 | CHUTE DEMI | 47 MADOW ROAD | | | | CASCO | ME | 04015 | |
| 4653243 | CHUTE, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619792 | CHUTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560901 | CHUTE, NEYSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448215 | CHUTES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857833 | CHUTEX INTERNATIONAL CO LTD | #18 THONG NHAT ROAD, SONG THAN | INDTRL ZONE II, DI AN TOWN | | | BINH DUONG PROVINCE | | | VIETNAM |
| 5575371 | CHUTONIAYIA LACIE | 1528 POCONO TRL | | | | DALLAS | TX | 75217 | |
| 4589066 | CHUU, WATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575372 | CHUVAC MAYBELLINE | 15479 PHEASNANT ST | | | | CHINO HILLS | CA | 91709 | |
| 4481997 | CHUYA, KEITLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366193 | CHUYANGHEU, TAABYAAJ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366128 | CHUYANGHEU, YENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410567 | CHUYATE, ELVDRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223536 | CHVISUK, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217297 | CHVOSTA, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813940 | CHWA, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654127 | CHWAZIK, LUDMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494033 | CHWILKA, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474875 | CHWILKA, LEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234212 | CHWOJKO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213048 | CHYAN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575373 | CHYANNE ZAMARRIPA | 4943 W GROVE AVE | | | | VISALIA | CA | 93291 | |
| 5575374 | CHYIEL HILL | 92060 GENERAL BROWN LOOP | | | | WATERTOWN | NY | 13603 | |
| 5575375 | CHYLA GESSAY | 106 E BURDICK ST | | | | BLACK CREEK | WI | 54106 | |
| 4559852 | CHYN, KUNG-PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575376 | CHYNA HOOKS | 29421 6MILE RD | | | | LIVONIA | MI | 48152 | |
| 5575377 | CHYNA J CLARK | 19126 MOTT | | | | EASTPOINTE | MI | 48021 | |
| 5575378 | CHYNA KING | 1334 ROCKWOOD LANE | | | | FLORENCE | SC | 29506 | |
| 5575379 | CHYNE JOSEPH | 501 LAKE TERRACE | | | | BRADLEY BEACH | NJ | 07720 | |
| 5575380 | CHYNEATHA EDWARDS | DONA EDWARDS | | | | JACKSONVILLE | FL | 32206 | |
| 5575381 | CHYNETIA DANIELS | 173 WEBB RD | | | | DOTHAN | AL | 36303 | |
| 5575382 | CHYNNA DAVIS | PO BOX 182 | | | | TAZEWELL | VA | 24651 | |
| 5575383 | CHYNNA FONTAINE | 843 COTTON BAY DR | | | | WEST PALM BEACH | FL | 33406 | |
| 5575384 | CHYNNA GILLISPIE | 515 FREEDOM CIRCLE | | | | ST ALBANS | WV | 25177 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575385 | CHYNNA LITES | 378 CROSS ST | | | | AKRON | OH | 44311 | |
| 5575386 | CHYNNEA JACKSON | 2635 12TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 4612102 | CHYNOWETH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575387 | CHYNTIA FUSTER | ALT DEL TURABO CALLE 700 LL14 | | | | CAGUAS | PR | 00725 | |
| 4596382 | CHYOU, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575388 | CHYRISE MCCALL | DR REX MCCALL | | | | AMORY | MS | 38820 | |
| 5575389 | CHYRLETTE CRUMP | 1414 SOUTHVIEW DR APT102 | | | | OXON HILL | MD | 20745 | |
| 5575390 | CHYRSTAL TIRADO | 3754 D HELOS COURT | | | | BALDWINSVILLE | NY | 13204 | |
| 4717571 | CHYSHKEVYCH, PAVLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575391 | CHYSTALLE BAIRD | 783 99TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5575392 | CHYTERIA JONES | 2408 BULLOCH | | | | SAVANNAH | GA | 31415 | |
| 4173687 | CHYTKA, JARETT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575393 | CHYYY BYRD | 7604 FONTAINEBLUE DRIVE | | | | NEW CARROLTON | MD | 20784 | |
| 4724458 | CHYZHEVSKA, MYROSLAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544022 | CHYZY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833717 | CI CONSTRUCTION MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873798 | CI JEANS S A | CARRERA 53 #77 SUR-120 | | | | LA ESTRELLA | ANTIOQUIA | | COLOMBIA |
| 4133493 | CI Pavement | 101 Josephine Lane | | | | Grand Prairie | TX | 75050 | |
| 4865027 | CIA MANUFACTURERA LIBRA SA DE CV | 297 BRAD FIELD DR | | | | BUDA | TX | 78610 | |
| 4491832 | CIABATONI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588541 | CIABATTARI, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396417 | CIABATTONI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5425077 | CIACCIA JANET | 282 TALNUCK DR | | | | ROCHESTER | NY | 14612 | |
| 4698726 | CIACCIO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439530 | CIACCIO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300877 | CIACCIO, WENDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650124 | CIACI, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372055 | CIAFULLO, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575394 | CIAIRA CJAS | 1201 JENNIFER DR | | | | LITTLE ROCK | AR | 72212 | |
| 4768667 | CIALDELLA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293953 | CIALDELLA, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677930 | CIAMACCO, SILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575985 | CIAMARICHELLO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833718 | CIAMARRA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417825 | CIAMBOR, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775968 | CIAMBOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439381 | CIAMBOR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470061 | CIAMBRELLO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330197 | CIAMBRIELLO, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722977 | CIAMEI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833719 | CIAMPI, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237408 | CIAMPOLI, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689691 | CIAMPOLI, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575395 | CIANA VAUGHN | 34845 MALCOLM STREET | | | | ROMULUS | MI | 48174 | |
| 4319298 | CIANCANELLI, TONYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400623 | CIANCHETTA, ARISTEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341437 | CIANCHETTA, JULIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245677 | CIANCHINI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331006 | CIANCI, ALEXANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490130 | CIANCI, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655662 | CIANCIO JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439324 | CIANCIO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423576 | CIANCIOLA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613217 | CIANCIOLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408280 | CIANCIOSI, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437499 | CIANCIOTTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425501 | CIANCIULLI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424156 | CIANFARANI, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575396 | CIANFERANO TAMMY | 626 WEBB STREET | | | | ABERDEEN | MD | 21001 | |
| 5575397 | CIANFLONE NICHOLAS | 78 MAYFAIR ROAD | | | | NESCONSET | NY | 11767 | |
| 4226802 | CIANFRANI, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575398 | CIANJ JEMIMAH | 198135W LUREEST | | | | BEAVERTON | OR | 97006 | |
| 4202354 | CIANI, ELGIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675281 | CIANI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478973 | CIANNILLI, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610908 | CIANO, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444990 | CIAPALA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586715 | CIAPPA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478630 | CIAPPETTA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575400 | CIARA ADOLFO | 3311 BELSFORD CT | | | | BALTIMORE | MD | 21222 | |
| 5575401 | CIARA BROWN | 25 BB SUTTON ROAD | | | | TWIN CITY | GA | 30471 | |
| 5575402 | CIARA BUTRAM | 2320 SHERWOOD | | | | CAPE GIRARDEAU | MO | 63019 | |
| 5575403 | CIARA C THOMPSON | 144 MELIUS DR | | | | RESERVE | LA | 70084 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575404 | CIARA CAMACHO | 370 S CONNER ST | | | | PORTERVILLE | CA | 93257 | |
| 5575406 | CIARA COX | 1503 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5575407 | CIARA D FIELDS | 3927 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5575408 | CIARA D SWEENEY | 27200 FRANKLIN RD APT 117 | | | | SOUTHFIELD | MI | 48034 | |
| 5575409 | CIARA DAVIS | 2728 JEFFERSON STREET | | | | BALTIMORE | MD | 21205 | |
| 5575410 | CIARA FRANKLIN | 1216 UNION ST | | | | SCHENECTADY | NY | 12306 | |
| 5575411 | CIARA GOODWIN | 4533 MARLWOOD WAY | | | | VIRGINIA BCH | VA | 23462 | |
| 5575412 | CIARA HARRISON | 1070 HONEYSUCKEL COURT | | | | JEFFERSONVILLE | IN | 47130 | |
| 5575414 | CIARA JOHNSON | C JOHNSON | | | | BALTIMORE | MD | 21217 | |
| 5575415 | CIARA L WINDOM | 6629 THURSTON AVE | | | | BERKLEY | MO | 63134 | |
| 5575416 | CIARA MAGLIONE | 141W 28TH STREET | | | | BAYONNE | NJ | 07002 | |
| 5575417 | CIARA OORE | 4301 CEYON ST | | | | DENVER | CO | 80249 | |
| 5575418 | CIARA PATRICE | 212 KEYSTONE AVE | | | | EMMAUS | PA | 18049 | |
| 5575419 | CIARA ROBINSON | 7721 NESBITT DR | | | | NROFOLK | VA | 23505 | |
| 5575420 | CIARA SCHAEFFER | 545 CONCORD LN | | | | COLUMBIA | PA | 17512-1544 | |
| 5575421 | CIARA SINGLETON | 11 QUITE STREAM CT | | | | COCKEYSVILL | MD | 21030 | |
| 5575422 | CIARA THOMAS | 1619 N THIRD ST | | | | HARRISBURG | PA | 17102 | |
| 5575424 | CIARA W BOLES | 3513 JACQUELINE DR | | | | ERLANGER | KY | 41018 | |
| 5575425 | CIARA WHITE | 7650 S EGGLESTON AVE | | | | CHICAGO | IL | 60620 | |
| 4253605 | CIARA, ELZBIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575426 | CIARAMELLO CARMELA | 12 NEW HWY | | | | COMMACK | NY | 11725 | |
| 4856662 | CIARAMITARO, KAREN MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725251 | CIARAMITARO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575427 | CIARAN COX | 1503 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5575428 | CIARAN MCCRORY | 506 E MONTGOMERY AVE | | | | NORTH WALES | PA | 19454 | |
| 4226780 | CIARANCA, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425679 | CIARAVALO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211269 | CIARAVINO, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435295 | CIARAVINO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605865 | CIARCIA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482443 | CIARCIELLO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334849 | CIARDI, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301437 | CIARDIELLO, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419342 | CIARDULLI, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654257 | CIARDULLO, GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825919 | CIARDULLO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612734 | CIARIMITARO-ALIB, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575429 | CIARISSA DIAZ ALMESTICA | URB RINCON ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 4623213 | CIARLEGLIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565055 | CIARLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575430 | CIARN AMELIA G | 2247 SHALOM AVE NW | | | | WARREN | OH | 44483 | |
| 5575431 | CIAROLE LONG | 200 HARRIER STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 5575432 | CIARRA AMBRE | 1611 NE 3RD ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5575433 | CIARRA FARRAR | 1720 2ND AVE APT 2 | | | | ROCKFORD | IL | 61104 | |
| 5575434 | CIARRA GARDNER | 8185 VALLEYVIEW CIR APT 104C | | | | WESTLAND | MI | 48185 | |
| 4872834 | CIAS PERIODISTICAS DEL SOL DEL PACI | AV FRANCISCO I MADERO 1545 | | | | MEXICALI | B.C | 21100 | MEXICO |
| 5575435 | CIASNORES GUADALUPE | 2073 SAN FRANCISCO AVE | | | | LONG BEACH | CA | 90806 | |
| 4845644 | CIATTO PLUMBING & HEATING CORP | 49 WEBSTER AVE | | | | Harrison | NY | 10528 | |
| 4488065 | CIATTO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239546 | CIAVARELLA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333485 | CIAVOLA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885465 | CIBA VISION CARE | PO BOX 930281 | | | | ATLANTA | GA | 31193 | |
| 4413657 | CIBALLOS, JENNIFER ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414731 | CIBALLOS, MARIA MAGDALENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382485 | CIBAS, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575436 | CIBECUE CIBECUE SCHOOLS | 318 SOUTH ELM DRIVE | | | | CIBECUE | AZ | 85911 | |
| 4154423 | CIBEL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575437 | CIBELLI JOSEPH | 126 ELMWOOD ST | | | | VALLEY STREAM | NY | 11581 | |
| 4340031 | CIBELLI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713724 | CIBERT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648488 | CIBIC, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231630 | CIBIK, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610248 | CIBOCH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290312 | CIBOR, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801669 | CIBOWARES LLC | DBA CIBOWARES HOSPITALITY | 1321 UPLAND DR #4335 | | | HOUSTON | TX | 77043 | |
| 4610375 | CIBRAIO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575438 | CIBRIAN DIEGO | 265 N GILERT RD APT2028 | | | | GILBERT | AZ | 85202 | |
| 4656861 | CIBRIAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798665 | CIC CORPORATION | 187 MILL LANE | | | | MOUNTAINSIDE | NJ | 07092 | |
| 4354184 | CICA, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464687 | CICACCI, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298276 | CICAJ, LULJETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406366 | CICALA, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292789 | CICALE, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763441 | CICALE, SHIRLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575439 | CICARELLI JOSEPH | 435 S ANAHEIM HILLS RD 105 | | | | ANAHEIM | CA | 92807 | |
| 4397560 | CICATELLO, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710108 | CICATKO, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440986 | CICCARELLI, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671422 | CICCARELLI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683439 | CICCARIELLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507340 | CICCARONE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237213 | CICCHELLI, ANALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635094 | CICCHELLI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727285 | CICCHELLI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682699 | CICCHESE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587261 | CICCHETTI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825920 | CICCHETTI, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575440 | CICCHINI CANDI | 1402 16TH AVE APT 102 | | | | KENOSHA | WI | 53140 | |
| 5575441 | CICCHINI LISA | 26 LONGWOOD DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| 4482730 | CICCI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587553 | CICCIA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222498 | CICCIA, ENRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418633 | CICCIARELLA, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202771 | CICCIARELLI, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155008 | CICCIO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575442 | CICCOCIOPPO JESSICA | PO BOX 1534 | | | | CLINTON | OK | 73601 | |
| 4833720 | CICCOLINI, MARISA & MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225605 | CICCONE, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710752 | CICCONE, ENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407344 | CICCONE, GENE VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443554 | CICCONE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180612 | CICCONE, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662829 | CICCONE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599296 | CICCONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704609 | CICCONE, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833721 | CICCONE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575443 | CICCONI AMY | 343 WARNICK ST | | | | ELMIRA | NY | 14901 | |
| 4604276 | CICCOTTO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575444 | CICELIA PAULUS | 905 PURDY ST APT 2 | | | | SUNBURY | PA | 17801 | |
| 5575445 | CICELY C TAYLOR | 1607 YOUNG AVE APT A 15 | | | | CLEVELAND | MS | 38732 | |
| 5575446 | CICELY CARTER | 812 NORTH 18TH ST | | | | HARRISBURG | PA | 17103 | |
| 5575447 | CICELY HARRIS | 1800 TSUGA WAY | | | | FT WALTON BCH | FL | 32547 | |
| 5575448 | CICELY7 ANDERSON | 30 BOSTWICK AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5575449 | CICERO BRENDA | 661 N MELROSE DR | | | | SAN DIEGO | CA | 92108 | |
| 4757223 | CICERO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670054 | CICERO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641004 | CICERO, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604270 | CICERO, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230173 | CICERO, JACARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447254 | CICERO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523028 | CICERO, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764088 | CICERO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448096 | CICERO, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859745 | CICERON INC | 126 NORTH 3RD STREET 200 | | | | MINNEAPOLIS | MN | 55401 | |
| 4650844 | CICERON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575450 | CICERONE ANN | 34 PIEDMONT DRIVE | | | | PALM COAST | FL | 32114 | |
| 4172883 | CICERONE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478948 | CICERONE, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304555 | CICHANOWICZ, TIFFANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347435 | CICHOCKI, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737634 | CICHOCKY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286623 | CICHON, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298252 | CICHON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462290 | CICHON, EVERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350335 | CICHORACKI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469545 | CICHOWICZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620919 | CICHOWSKI, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575451 | CICI OLIN | 719 BRITTANY LN | | | | ISLAND LAKE | IL | 60042 | |
| 4481249 | CICIARELLI SEGAL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206247 | CICIARELLI, WYATT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249004 | CICILIANI, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833722 | CICILS HANDYMAN SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575452 | CICILY ESCAYG | 17 KENNEDY COURT | | | | CORAM | NY | 11727 | |
| 5575453 | CICILY LAVELLE | 210 DRY BRANCH RD | | | | AIKEN | SC | 29803 | |
| 5575454 | CICILY MUNIZ | 705 6TH ST | | | | ABILENE | TX | 79605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362179 | CICINELLI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791161 | Ciciola, Dawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404055 | CICIRELLO SUSAN I AND JAMES A | 7 N COURT ST | | | | BELMONT | NY | 14813 | |
| 4786061 | Cicirello, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786062 | Cicirello, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703070 | CICONE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409706 | CICONTE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833723 | CICORELLI, MARTHA & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873358 | CICOTTE PLUMBING | BRIAN T CICOTTA SR | 49204 STRATFORD DR | | | CHESTERFIELD | MI | 48047 | |
| 4499588 | CID FELICIANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575457 | CID VIRGINA | 1254 W 69TH ST | | | | LOS ANGELES | CA | 90044 | |
| 4688039 | CID, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559706 | CID, ROBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196874 | CID, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627991 | CID, SERGIO DEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575458 | CIDA MAYRA | 3131 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90065 | |
| 5575459 | CIDAS NANCY | 347 WASHINGTON STREET APT A | | | | PERTH AMBOY | NJ | 08861 | |
| 5575460 | CIDENY STARKESHA | 512 LONGFELLA ST | | | | FUQUAY VARINA | NC | 27562 | |
| 4480519 | CIDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485529 | CIDILA, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230981 | CID-LOZADA, MARITZA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575461 | CIDMARIE SANCHEZ | PO BOX 784 | | | | JUNCOS | PR | 00777 | |
| 5575462 | CIDNEY JOHNSON | 624 NEWTON ST | | | | WINSTON-SALEM | NC | 27106 | |
| 4239087 | CIDOINE, MONISE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239527 | CIDONE, EBONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575463 | CIEAMAUDA CEECEEAIL | 2630 WEST BLVD APT 2 | | | | BELLEVILLE | IL | 62221 | |
| 5575464 | CIEARA POINDEXTER | 6050 ANDOVER BLVD | | | | BEDFORD | OH | 44125 | |
| 5575465 | CIEARRA GILLIAM | 9401 SHILOH DRIVE | | | | N CHESTERFIELD | VA | 23237 | |
| 4749443 | CIECHON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424326 | CIECIRSKI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397910 | CIECKA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486361 | CIECKA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394719 | CIECKO, MARIUSZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575466 | CIEGOMARTIN ALETHA | 13025 OLD STAGE COACH RD APT 2 | | | | LAUREL | MD | 20708 | |
| 4361144 | CIELECKI, ELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356752 | CIELECKI, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848130 | CIELO CONTRACT SERVICES | 4123 HOLLISTER ST STE J | | | | Houston | TX | 77080 | |
| 4847873 | CIELO INC | 200 S EXECUTIVE DR STE 400 | | | | Brookfield | WI | 53005 | |
| 4847693 | CIELO ROSADO | URB SAN GERARDO CALLE ALASKA CASA 1707 | | | | CUPEY | PR | 00926 | |
| 5575467 | CIELO VISTA CIELO VISTA | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | |
| 5575468 | CIELO ZAPATA | EL VALLE | | | | LAJAS | PR | 00667 | |
| 4450363 | CIELO, ALYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673284 | CIELO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560140 | CIELOS, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214187 | CIENEGA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364554 | CIENEGA-CARRILLO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731763 | CIENFUEGOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469718 | CIENIAWA, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291860 | CIENKI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389143 | CIENKOWSKI, STEVEN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234053 | CIENKY, KARIANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575469 | CIENNA BENNETT | 2417 ANGUS DRIVE | | | | GILLETTE | WY | 82718 | |
| 5575470 | CIEONNA COMPTON | 5176LOXLEYOR | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 4709437 | CIEPIELA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339951 | CIEPIELA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597555 | CIEPIELA, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438936 | CIEPLUCH, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288878 | CIEPLUCHA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575471 | CIERA BROWN | 114 MCMURREY ST | | | | FREDERICK | MD | 21701 | |
| 5575472 | CIERA CHAPPEL | 4334 BARRINGTON PL | | | | MACON | GA | 31210 | |
| 5575473 | CIERA CLARK | 2401 MEREDITH DR | | | | COLUMBUS | OH | 43219 | |
| 5575474 | CIERA FAULKS | 204 ANGELA | | | | WALDO | AR | 71770 | |
| 5575475 | CIERA GILBERT | 2021 ROOSEVELT AVE | | | | INDPLS | IN | 46218 | |
| 5575476 | CIERA JENKINS | 3425 RICHARD AVE | | | | GROVE CITY | OH | 43123 | |
| 5575477 | CIERA JONES | 16177 SAN JUAN | | | | DETROIT | MI | 48221 | |
| 5575478 | CIERA LEWIS | 3668 WILMINGTON AVE # B | | | | ST LOUIS | MO | 63116-3218 | |
| 5575479 | CIERA N JOHNSON | 16102 DELREY AVE | | | | CLEVELAND | OH | 44128 | |
| 5575480 | CIERA NORFLEET | 3027 SOMME AVE | | | | NORFOLK | VA | 23509 | |
| 5575481 | CIERA PRUNTY | 171 NEW HOPE WAY | | | | DANVILLE | VA | 24541 | |
| 5575482 | CIERA WALTERS | 5012 RT E | | | | JEFFERSON CITY | MO | 65101 | |
| 4656426 | CIERA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455325 | CIERESZEWSKI, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737655 | CIERO, PASQUALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575483 | CIERPIOT ANGELA | 5649 MILENTZ AVENUE | | | | SAINT LOUIS | MO | 63109 | |
| 5575484 | CIERRA ARTIS | 11099 LAKE | | | | CLEVELAND | OH | 44109 | |
| 5575485 | CIERRA BELL | 28713 FELICIA STREET | | | | ROSEVILLE | MI | 48036 | |
| 5575486 | CIERRA BRADLEY | 610 22ND ST N APT A | | | | COLUMBUS | MS | 39701 | |
| 5575487 | CIERRA BROWN | 1290 NINSON WAY | | | | AKRON | OH | 44306 | |
| 5575488 | CIERRA BYRD | 25 JEFFERSON | | | | MONYROSS | VA | 22520 | |
| 5575489 | CIERRA COOK | 5300 MARDALE AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5575490 | CIERRA COUCH | 1264 S AIRWOOD DR | | | | SPRINGFIELD | MO | 65804 | |
| 5575491 | CIERRA CRAWFORD | 1912 NORTH STANLEY STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5575492 | CIERRA DUNLAP | EMILY HOSPINS | | | | ABERDEEN | MS | 39330 | |
| 5575493 | CIERRA E REED | 93 N HERSHEY AVE | | | | LEOLA | PA | 17540 | |
| 5575494 | CIERRA FARROW | 103 INTERFAITH | | | | FEDERALSBURG | MD | 21632 | |
| 5575495 | CIERRA FLORENCE | 3640 OTTERBEIN AVE | | | | DAYTON | OH | 45406 | |
| 5575496 | CIERRA FRANKLIN | PO BOX 282 | | | | RED OAK | GA | 30272 | |
| 5575497 | CIERRA HARDY | 193 KAY ST | | | | BUFFALO | NY | 14215 | |
| 5575499 | CIERRA JONES | 2630 PRAIRIE AVE | | | | SOUTH BEND | IN | 46619 | |
| 5575500 | CIERRA LAWRENCE | 120 SW 332ND ST | | | | AUBURN | WA | 98023 | |
| 5575501 | CIERRA LAZOS | 2234 N CAMINO CASTILE APT | | | | TUCSON | AZ | 85715 | |
| 5575502 | CIERRA LEWIS | 8165 31ST STREET | | | | LOUISVILLE | KY | 40211 | |
| 5575503 | CIERRA LOVE | 17013 KING JAMES WAY | | | | GAITHERSBURG | MD | 20877 | |
| 5575504 | CIERRA M LOVE | 17033 KING JAMES WAY APT 301 | | | | GAITHERSBURG | MD | 20877 | |
| 5575505 | CIERRA MASSONBURG | 2710 MARTINGALE RD | | | | COLONIAL HEIGTS | VA | 23834 | |
| 5575506 | CIERRA MCCORD | 908 GREYTON RD | | | | CLEVELAND HTS | OH | 44112 | |
| 5575508 | CIERRA N BURDICK | 329 MICHIGAN ST A | | | | LOCKPORT | NY | 14094 | |
| 5575509 | CIERRA NASTIVAR | PO BOX 2504 | | | | WHITERIVER | AZ | 85941 | |
| 5575510 | CIERRA PAWNELL | 1827 N 43 ST | | | | EAST ST LOUIS | IL | 62204 | |
| 5575511 | CIERRA PPAYNE | 176 WAKERLAKE RD | | | | FOREST CITY | NC | 28043 | |
| 5575512 | CIERRA ROBERTS | 215 FORESTER CT APT D | | | | RICHMOND | VA | 23227 | |
| 5575513 | CIERRA S MCPHAUL | 5780 BUTLER RD | | | | FAIRMONT | NC | 28340 | |
| 5575514 | CIERRA WHITE | 5725 SILVERSIDE DR APT 43 | | | | TOLEDO | OH | 43612 | |
| 5575515 | CIERRA WHITE | 3833 N BOLTON AVE | | | | LAWRENCE | IN | 46224 | |
| 5575516 | CIERRE BOLTON | 2581 136 ST W | | | | ROSEMOUNT | MN | 55068 | |
| 4278356 | CIERYCA, CHERILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575517 | CIESIELCZYK BILL | 231 ALLEN GROVE COURT | | | | RALEIGH | NC | 27610 | |
| 4453941 | CIESIELCZYK, KARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757702 | CIESIELSKI, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273931 | CIESIELSKI, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571846 | CIESIELSKI, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280169 | CIESKO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442299 | CIESLA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421170 | CIESLA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731757 | CIESLAK, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239986 | CIESLAK, WALTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575518 | CIESLIK DENISE | 2 PULASKI DRIVE | | | | KEARNY | NJ | 07032 | |
| 4354413 | CIESLIK, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353367 | CIESLINSKI, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351631 | CIESLINSKI, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483867 | CIESMELEWSKI, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335591 | CIESSAU, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328697 | CIESSAU, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704475 | CIESZYNSKI, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291583 | CIESZYNSKI, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725577 | CIEZA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749797 | CIEZA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618330 | CIFARELLI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443658 | CIFARELLI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403756 | CIFELLI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709779 | CIFELLI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825921 | CIFERNO, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575519 | CIFERRI DARRYL | 3825 SW 20TH AVE | | | | CAPE CORAL | FL | 33914 | |
| 5575520 | CIFERRI DARYL | 1700 PIERCE ST | | | | LAKEWOOD | CO | 80214 | |
| 4406963 | CIFFO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471239 | CIFFONE, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811055 | CIFIAL USA LLC | PO BOX 534349 | | | | ATLANTA | GA | 30353-4349 | |
| 4713483 | CIFRE, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599004 | CIFRE, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301813 | CIFRINO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762801 | CIFTCI, AYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575521 | CIFUENTES ANASTASIA | 100 LADYSHIRE LN APT 204 | | | | ROCKVILLE | MD | 20850 | |
| 4298056 | CIFUENTES CISNEROS, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575522 | CIFUENTES LUCILA | 601 VERO AVENUE | | | | CLEWISTON | FL | 33440 | |
| 4392881 | CIFUENTES, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459400 | CIFUENTES, BRETNI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2445 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237524 | CIFUENTES, CHARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720718 | CIFUENTES, EUCEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195062 | CIFUENTES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506412 | CIFUENTES, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554205 | CIFUENTES, LUDYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246003 | CIFUENTES, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710354 | CIFUENTES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833724 | CIG CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244708 | CIGALOTTI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339934 | CIGAN, DEEDEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791016 | Cigan, Mark and Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797112 | CIGAR KING LTD | DBA SHAVINGCREAMS | 7830 E GELDING DR SUITE 100 | | | Redacted | | | |
| 4524856 | CIGAR, LATONYA | Redacted | | | | SCOTTSDALE | AZ | 85260 | |
| 4155113 | CIGARROA, MARIA DEL CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575524 | CIGGAR CANDIE | 914 FOOTHILLS CT | | | | WINDSOR | CO | 80550 | |
| 4649532 | CIGGELAKIS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485048 | CIGLER, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853268 | Cigna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5425122 | CIGNA CHRISTOPHE | 20900A ROUTE DES MILLES IMPASSE OPALINE | | | | EGUILLES | | | FRANCE |
| 4883694 | CIGNA GOVERNMENT SERVICES | P O BOX 955152 | | | | ST LOUIS | MO | 63195 | |
| 4874073 | CIGNA LIFE INS CO OF NEW YORK | CIGNA LIFE INSURANCE COMPANY OF NEW | P O BOX 41499 | | | PHILADELPHIA | PA | 19101 | |
| 5795226 | CIGNA LIFE INSURANCE COMPANY OF NORTH AMERICA | 525 W. Monroe | Suite 200 | | | Chicago | IL | 60661 | |
| 5791877 | CIGNA LIFE INSURANCE COMPANY OF NORTH AMERICA | PETER C. BECKER, CEBS | 525 W. MONROE | SUITE 200 | | CHICAGO | IL | 60661 | |
| 5791878 | CIGNA LIFE INSURANCE/ LIFE INSURANCE COMPANY OF NORTH AMERICA | PETER C. BECKER, CEBS | 525 W. MONROE, | | | CHICAGO | IL | 60661 | |
| 5791879 | CIGNA LIFE INSURANCE/ LIFE INSURANCE COMPANY OF NORTH AMERICA | WAITER E. HEINDL, SENIOR COUNSEL | 1601 CHESTNUT STREET, TL161 | | | PHILADELPHIA, | PA | 19192 | |
| 4454168 | CIHA, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813941 | CIHAK, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289760 | CIHAK, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683475 | CIHLAR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575525 | CIHON JOYCE | 11038 MUSHROOM RD | | | | BEACH CITY | OH | 44608 | |
| 5575526 | CIERRA ROBINSON | 9739 JEFFERSON VILLAGE DR | | | | COVINGTON | GA | 30014 | |
| 4780132 | CIII BACMO5-5 Orchard Plaza | c/o The Farbman Group, Inc. | 28400 Northwestern Highway, 4th Floor | | | Southfield | MI | 48034 | |
| 4808879 | CIII BACMOF-5 ORCHARD PLAZA | 4TH FLOOR | 28400 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| 4780055 | CIII JPMCC07-LDP10 K-Mart Henderson | 1850 Mt. Diablo Blvd. | Suite 200 | | | Walnut Creek | CA | 94596 | |
| 4798202 | CIII LBUBS 2006-C6 CHAPEL HILL | CHAPEL HILL MALL | C/O MCKINLEY INC | 2000 BRITTAIN ROAD SUITE 830 | | AKRON | OH | 44310-4303 | |
| 5575527 | CIINDY JONES | 11245 BALLAH RD | | | | ORIENT | OH | 43146 | |
| 5575528 | CIJ BINGERMAN | 1509 OHIO | | | | ALAMOGORDO | NM | 88310 | |
| 5575529 | CIJI THOMAS | 806 EMERALD AVE NE APT 2 | | | | GRAND RAPIDS | MI | 49503 | |
| 4761666 | CIKSTE, KARLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607965 | CILENTI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658478 | CILENTI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388105 | CILETTI, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395908 | CILIA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384787 | CILIBERTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575530 | CILIBERTO DIANA | 93 MEMORY LN | | | | MARTINSBURG | WV | 25405 | |
| 5575531 | CILIEN MARIE | 219 RIVER ST | | | | MATTAPAN | MA | 02126 | |
| 4231610 | CILIEZAR, JULIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575532 | CILINO ELIZABETH | 828 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134 | |
| 4813942 | CILLESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017071 | CILLESA, LLC | 6018 BALBOA DRIVE | | | | OAKLAND | CA | 94611 | |
| 4592700 | CILLEY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575533 | CILLIAMS SHARONDA | 755 MORRISSEY DR APT 9210 | | | | ORANGE CITY | FL | 32763 | |
| 5575534 | CILLIAMS ZELDA J | 3845 HORATIO HAGOOD RD | | | | REMBERT | SC | 29128 | |
| 4663741 | CILLINS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467469 | CILLIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512681 | CILLS, CHAZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766505 | CILLS, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813943 | CILMI, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212565 | CILURZO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603383 | CILVIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404869 | CIMA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373997 | CIMA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256537 | CIMADEVILA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350767 | CIMADORI, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708465 | CIMAGLIA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469517 | CIMAKASKY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813944 | CIMARELLI, KATHY & PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292489 | CIMARUSTI, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331961 | CIMASZEWSKI, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624078 | CIMATU, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595986 | CIMBALISTA, MAGGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674768 | CIMBURA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247212 | CIMEA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298959 | CIMERA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241026 | CIMEUS, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858920 | CIMEX DRY HEAT SOLUTIONS LLC | 1112 HUNTER STREET | | | | STATESVILLE | NC | 28677 | |
| 4847670 | CIMI JACOB | 1899 BERRY LN | | | | Des Plaines | IL | 60018 | |
| 4487262 | CIMILLUCA, JOSEPH X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484707 | CIMINA, TRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890269 | Ciminello's, Inc. | Attn: President / General Counsel | 567 Lazelle Road | | | Westerville | OH | 43081 | |
| 4575879 | CIMINERI, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575535 | CIMINI SHELLEY | 604 PAULSON DR | | | | LAS VEGAS | NV | 89123 | |
| 5575536 | CIMINO GREG | 2 PUESTA DEL SOL CT | | | | EDGEWOOD | NM | 87015 | |
| 4469647 | CIMINO, ANTONINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474398 | CIMINO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414658 | CIMINO, CARL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391872 | CIMINO, JAKOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339701 | CIMINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790811 | Cimino, Kathy & Bill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410955 | CIMINO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477333 | CIMINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708996 | CIMINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403698 | CIMMINO ROBERT | 927 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 4833725 | CIMMINO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900164 | Cimmino, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709725 | CIMO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713646 | CIMO, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575537 | CIMONETTI ELIZABETH | 14 MONROE ST | | | | NORTH ADAMS | MA | 01247 | |
| 4657091 | CIMONETTI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488171 | CIMORELLI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813945 | CIMOWSKY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575538 | CIMP PEOPLES | 19911GEORGE WASHINGTON | | | | TANNER | AL | 35671 | |
| 4602626 | CIMPERMAN, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882489 | CIMS GAS PRODUCTS LLC | P O BOX 609 | | | | ALLENWOOD | NJ | 08720 | |
| 4675407 | CIN, ZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575539 | CINA ANTHONY E | 3408 277TH STREET CT E | | | | SPANAWAY | WA | 98387 | |
| 5575540 | CINA SAVIRI | 649 NIKKI DRIVE | | | | PETALUMA | CA | 94952 | |
| 4604037 | CINA, ANNAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298100 | CINA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302251 | CINA, DHIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289398 | CINA, ILIR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236614 | CINA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479663 | CINA, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575541 | CINAI EVANS | 4114 DOUGLAS DR | | | | ZION | IL | 60099 | |
| 5575542 | CINAR JANNETE | 25 GREGORY BLVD | | | | NORWALK | CT | 06855 | |
| 5575543 | CINAR JANNETTE | 3543 W50TH ST | | | | CLEVELAND | OH | 44102 | |
| 4186750 | CINCERA, DANIELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575544 | CINCILIA THOMAS | 13280 HEACOCK ST C10 | | | | MORENO VALLEY | CA | 92553 | |
| 4833726 | CINCINELLI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858557 | Cincinnati - 55037 | Redacted | PO Box 677342 | | | Dallas | TX | 75267 | |
| 5858557 | Cincinnati - 55037 | Gannett Company, Inc. | Destiny Zook, Advertising Supervisor | | 651 North Boonville | Springfield | MO | 65806 | |
| 5858557 | Cincinnati - 55037 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 4862906 | CINCINNATI AIR CONDITIONING CO | 2080 NORTHWEST DRIVE | | | | CINCINNATI | OH | 45231 | |
| 4858368 | CINCINNATI ASPHALT CORPORATION | 10240 HARRISON AVE | | | | HARRISON | OH | 45030 | |
| 4874074 | CINCINNATI BELL | CINCINNATI BELL INC | P O BOX 748003 | | | CINCINNATI | OH | 45274 | |
| 5575545 | CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274 | |
| 4784666 | CINCINNATI BELL | PO Box 748003 | | | | Cincinnati | OH | 45274 | |
| 4784667 | CINCINNATI BELL | PO BOX 75063 | | | | CINCINNATI | OH | 45275 | |
| 4883009 | CINCINNATI BELL TELEPHONE | P O BOX 75063 | | | | CINCINNATI | OH | 45275 | |
| 5830361 | CINCINNATI ENQUIRER | Attn: David Watson | 312 Elm Street | | | Cincinnati | OH | 45202 | |
| 4876196 | CINCINNATI ENQUIRER | GANNETT | P O BOX 677342 | | | DALLAS | TX | 75267 | |
| 5575546 | CINCINNATI ENQUIRER | P O BOX 677342 | | | | DALLAS | TX | 75267 | |
| 5852986 | Cincinnati Insurance Company | Grotefeld Hoffmann | 311 S Wacker Drive, Suite 1500 | | | Chicago | IL | 60606 | |
| 4580390 | CINCINNATI, SHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575547 | CINCO ANGELA | 1001 E CAREY AVE APT1416 | | | | LAS VEGAS | NV | 89030 | |
| 4704160 | CINCO, EMMYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567921 | CINCO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159731 | CINCO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613810 | CINCOTTA, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813946 | CINCOTTA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575548 | CINCSH WATSON | 152 CROSSING CIRCLE | | | | ORANGEBURG | SC | 29115 | |
| 5575549 | CINDA COTA | 1815 W 3RD | | | | SIOUX CITY | IA | 51103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575550 | CINDA NOLAN | 1725 6TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 5575551 | CINDA ROSENBERRY | 5175 NATRONA WAY | | | | PITTSBURGH | PA | 15201 | |
| 4182825 | CINDASS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450905 | CINDEA, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575552 | CINDER BENITEZ | 3630 COUNTRY CLUB DRIVE | | | | LUCERNE | CA | 95458 | |
| 4796551 | CINDERELLA FOR THE NIGHT | 1380 ROYAL OAKS COURT | | | | HERMITAGE | PA | 16148 | |
| 5575553 | CINDI CALLES | 21055 STAMFORD SQ | | | | STERLING | VA | 20166 | |
| 5575554 | CINDI DILLER | 2613 MONROE ST | | | | LAKEMORE | OH | 44250 | |
| 5575555 | CINDI DINGMANN | 1075 W WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | |
| 5575556 | CINDI DODSON | 716 JOSEPH AVENUE | | | | GULFPORT | MS | 39501 | |
| 4797286 | CINDI GHIOTTO DISCOUNTS | 2834 HAMNER AVE #141 | | | | NORCO | CA | 92860-1929 | |
| 5575557 | CINDI HENDERSON | 539 CORNERSTONE CIR | | | | IRMO | SC | 29063 | |
| 4833727 | CINDI TWIGG FLIP HOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811386 | CINDI ZICARI | 2845 SOARING PEAK AVE | | | | HENDERSON | NV | 89052 | |
| 4833728 | CINDIE HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658623 | CINDRIC, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196797 | CINDRICH, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833729 | CINDRICH, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833730 | CINDRICH, STEVE & TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833731 | CINDY & DAVE ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813947 | CINDY & TOM CLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575558 | CINDY A ELLIS | 3513 AUBURN KNIGHTDALE RD | | | | RALEIGH | NC | 27610 | |
| 5575559 | CINDY A MERRITT | PO BOX 2658 | | | | KIRTLAND | NM | 87417 | |
| 4833732 | CINDY ACCORDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575560 | CINDY ADAMS | PO BOX 1674 | | | | WHITERIVER | AZ | 85941 | |
| 4833733 | CINDY AMARNANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575561 | CINDY BAGWALL | 123 W APPLE ST APT 8 | | | | CONNELLSVILLE | PA | 15425 | |
| 5575562 | CINDY BARRERA | 8619 MILE 2 AND A HALF EAST | | | | MERCEDES | TX | 78570 | |
| 5575563 | CINDY BEGLEY | 1207 LAFAYETTE PARKWAY | | | | WILLIAMSPORT | PA | 17701 | |
| 5575564 | CINDY BENNETT | 566 KENMORE AVE SE | | | | WARREN | OH | 44483 | |
| 5575565 | CINDY BLALOCK | 5525 OLD MOUNDS RD | | | | FRIENDSHIP | TN | 38034 | |
| 5575566 | CINDY BOYD | 2707 COOPER LN | | | | NASHVILLE | TN | 37216 | |
| 5575567 | CINDY BOYER | 16620B VIRGINIA AVE | | | | WILLAMSPORT | MD | 21795 | |
| 4825922 | CINDY BRAHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130550 | Cindy Brandon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575568 | CINDY BRANTLEY | 285 RIDGE ROAD | | | | SANDERSVILLE | GA | 31082 | |
| 5575569 | CINDY BRUCE | 100 CATTAIL LOOP | | | | PINE KNOT | KY | 42635 | |
| 5575570 | CINDY BUSH | 584 WINDING WOOD DR | | | | WETUMPKA | AL | 36092 | |
| 5575571 | CINDY BUSTAMANTE | 40956 169TH ST E | | | | LANCASTER | CA | 93535 | |
| 5575572 | CINDY BUTLER | 109 BUTLER LANE | | | | GUILFORD | NY | 13780 | |
| 5575573 | CINDY BUTZE | 889 105TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5575574 | CINDY CABRERA | 7034 FOREST VISTA ST | | | | LAS VEGAS | NV | 89147 | |
| 5575575 | CINDY CAMPBELL | 6017 BAYOU RAPIDES RD | | | | ALEXANDRIA | LA | 71303 | |
| 5575576 | CINDY CARCAMO | 1742 CHERRY AVE APT 205 | | | | LONG BEACH | CA | 90813 | |
| 5575577 | CINDY CASSIBO | 211 14TH STREET E | | | | INT FALLS | MN | 56649 | |
| 4833734 | Cindy Castellanos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575578 | CINDY CATES | 2910 QUAKENBUSH RD | | | | SNOWCAMP | NC | 27349 | |
| 5575579 | CINDY CHILDERS | 935 SE 377TH ST | | | | CROSS CITY | FL | 32628 | |
| 4833735 | CINDY CHILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575580 | CINDY CHISHAM | 491 E AVE N | | | | HAGERMAN | ID | 83332 | |
| 5575581 | CINDY COLUNGA | 4029 COTT | | | | CORPUS CHRISTI | TX | 78411 | |
| 5575582 | CINDY COLVIN | 6333 N LITCHFIELD RD | | | | LITCHFIELD | AZ | 85340 | |
| 5575583 | CINDY CONNOLLY | 4919 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5575584 | CINDY COOK | PO BOX 734 | | | | DOARN | VA | 24641 | |
| 5575585 | CINDY COWIN | 3455 NUT PLAINS DR | | | | SACRAMENTO | CA | 95827 | |
| 5575587 | CINDY CULLAR | 403 TRIPOLIE ST | | | | BEEVILLE | TX | 78102 | |
| 4137374 | Cindy D Crosland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869419 | CINDY DALEY | 61 POTUCCOS RING ROAD | | | | WOLCOTT | CT | 06716 | |
| 5575588 | CINDY DAVIS | 9414 VAN NUYS BVD AT 1 | | | | PANORAMA CITY | CA | 91402 | |
| 5575589 | CINDY DE MESA | 4545 _____ | | | | PASADENA | CA | 91106 | |
| 4813948 | CINDY DENENHOLZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575590 | CINDY DENYAM | 634 FRIENDSHIP RD | | | | PRINCETON | KY | 42445 | |
| 5575591 | CINDY DINGMANN | 1075 W WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | |
| 5847281 | Cindy Duplantis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575592 | CINDY DURHAM | 1049 CALICO RD | | | | BEREA | KY | 40403 | |
| 5575593 | CINDY E CROSLAND | 431 CLEVELAND RD | | | | FORT VALLEY | GA | 31030 | |
| 5575594 | CINDY ECKSTINE | 1705 MESCAL STREET | | | | SEASIDE | CA | 93955 | |
| 5575595 | CINDY ESPINOZA | PO BOX 1329 | | | | BOYES HOT SPG | CA | 95416 | |
| 5575596 | CINDY FALAT | 1904 LEVEEN ST | | | | LATROBE | PA | 15650 | |
| 5575597 | CINDY FARRINGTON | 3165 HIGH ROCK RD | | | | GOLD HILL | NC | 28071 | |
| 5575598 | CINDY FERDINAND | 2509 GOTHAM WAY | | | | NORTH PORT | FL | 33596 | |
| 5575599 | CINDY FIGLEY | 500 TIMBER LINE | | | | LONGVIEW | TX | 75604 | |
| 5575600 | CINDY FLOURNOY | 15130 EL DORADO TER | | | | WARREN | MI | 48088 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833736 | CINDY FRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575602 | CINDY GATTS | 12407 HARDIN - WAPAK RD | | | | WAPAKONETA | OH | 45302 | |
| 5575603 | CINDY GEFFRE | 8982 BREEZY POINT BLVD | | | | BREEZY POINT | MN | 56472 | |
| 5575604 | CINDY GEMPERLINE | 120 OLD SUNSHINE RD | | | | SOUTH SHORE | KY | 41175 | |
| 5575605 | CINDY GILBERT | 4443 ORCHARD RD | | | | IRON STATION | NC | 28080 | |
| 5575606 | CINDY GLAUS | 1124 STAFFORD STREET | | | | MAHWAH | NJ | 07430 | |
| 5575607 | CINDY GOULD | 92 COUNTY SEAT RD | | | | HYANNIS | MA | 02601 | |
| 5575608 | CINDY GRANAT | 9979 RT 119 HWY W | | | | MARION CENTER | PA | 15759 | |
| 5575609 | CINDY GREENLICK | 351 N SQUIRREL RD LOT 108 | | | | AUBURN HILLS | MI | 48326-4045 | |
| 5575610 | CINDY GRIFFIN | 1938 W 58TH ST | | | | CHICAGO | IL | 60636 | |
| 5575611 | CINDY GRILLI | 600 PARK AVENUE 90 | | | | CAPITOLA | CA | 95010 | |
| 4833737 | CINDY GROVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575612 | CINDY GUNVILLE | 1455 10TH AVE SE | | | | CAMBRIDGE | MN | 55008 | |
| 5575613 | CINDY HAHN | 1004 NORTH MAIN | | | | CARROLL | IA | 51401 | |
| 4813949 | CINDY HANILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575614 | CINDY HATFIELD | 1804 5TH ST | | | | EMMETSBURG | IA | 50536 | |
| 5575615 | CINDY HAWKINS | 5400 PARKER HENDERSON RD | | | | FORT WORTH | TX | 76119 | |
| 5575616 | CINDY HAWLEY | 28711 IRISH BEND RD | | | | MONROE | OR | 97456 | |
| 5575617 | CINDY HENDICKS | 1804 ELDERADO BLVD NORTH | | | | CAPE CORRAL | FL | 33993 | |
| 5575618 | CINDY HENSON | 5670 BRYANTOWN RD | | | | WALDORF | MD | 20601 | |
| 5575620 | CINDY HINSKE | 33991 EDDY RD | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 5575621 | CINDY HIPSHER | 3441 QUAIL AVE N | | | | CRYSTAL | MN | 55422 | |
| 5575622 | CINDY HISEY | 811CHERRYTREELN | | | | ROCHESTER | IN | 46975 | |
| 4833738 | CINDY HOLDEN & TERRY SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849929 | CINDY HOWLAND | 1321 ARBOR LN | | | | Glade Valley | NC | 28627 | |
| 5575623 | CINDY HUTH | 820 5TH AVE W | | | | SHAKOPEE | MN | 55379 | |
| 5575624 | CINDY ISON | PO BOX 74 | | | | SADIEVILLE | KY | 40370 | |
| 5575625 | CINDY J BUXTON | 2988 B BAR K RD | | | | DOUGLAS CITY | CA | 96024 | |
| 5575626 | CINDY JACKSON | 4018 ANDERSON HIGHWAY | | | | POWHATAN | VA | 23139 | |
| 5575627 | CINDY JIMENEZ | 13000 BREAKING DAWN DR | | | | ORLANDO | FL | 32824 | |
| 5575628 | CINDY JOHNSON | 1515 COASTAL ROAD | | | | CHESTER | MD | 21619 | |
| 5575629 | CINDY JONES | 3619 HARBOR RD | | | | CHESAPEAKE BEACH | MD | 20736 | |
| 5575631 | CINDY JUSTICE | 2173 MASSIEVILLE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5575632 | CINDY KAAHUE | 47-260 WAIHEE RD | | | | KANEOHE | HI | 96744 | |
| 5575633 | CINDY KAZURA | 395 WICKS | | | | BUSHKILL | PA | 18324 | |
| 5575634 | CINDY KESSLER | 145 W WESTWARD HO DRIVE | | | | NORTHLAKE | IL | 60164 | |
| 5575635 | CINDY KILBURN | 208 RAMBLEWOOD DR APT 2B | | | | FAIRFIELD | OH | 45014 | |
| 5575636 | CINDY KING | 966 8TH STREET | | | | RICHMOND | CA | 94801 | |
| 5575637 | CINDY KOONCE | 308 CHERRY LN S | | | | ONAMIA | MN | 56359 | |
| 5403106 | CINDY L BERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575638 | CINDY L BONFFIL | 17063 CRABAPPLE LN | | | | FONTANA | CA | 92337 | |
| 5575639 | CINDY L METTLING | 15030 ZEOLITE ST NW | | | | ANOKA | MN | 55303 | |
| 5575640 | CINDY L ORTIZ | POPAY AVE HS 389 | | | | OHKAY | NM | 87566 | |
| 4460450 | CINDY L RANALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575641 | CINDY L WHELAN | 6412 TOLEDO AVE N | | | | MINNEAPOLIS | MN | 55429-2037 | |
| 5575642 | CINDY LAGREN | 38397 LAKESHORE BLVD | | | | WILLOUGHBY | OH | 44094 | |
| 5575643 | CINDY LAST | 10001 GARVETT ST | | | | LIVONIA | MI | 48150 | |
| 4813950 | CINDY LAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575644 | CINDY LAVOIE | 9 BRADFORD LN | | | | LITCHFIELD | NH | 03052 | |
| 4813951 | CINDY LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575645 | CINDY LINARES | 221 NW 136 AVE | | | | MIAMI | FL | 33182 | |
| 4906802 | Cindy Linnemann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813952 | CINDY LIVERMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575646 | CINDY LOPEZ | 4464 ETTERLEE RD | | | | BLYTHE | GA | 30805 | |
| 5575647 | CINDY LUCZKOWIKA | 2621 CHERRY ST | | | | ERIE | PA | 16508 | |
| 5575648 | CINDY LUTZ | 7040 175TH AVE | | | | BECKER | MN | 55308 | |
| 5575649 | CINDY LYNCH | 22 COLEMANS DRIVE | | | | CHESTER | WV | 26034 | |
| 5575650 | CINDY M ARELLANO | 2101 E KEARNEY ST | | | | LAREDO | TX | 78046 | |
| 5575651 | CINDY MACK | 5751 CLAW CT | | | | CONCORD | NC | 28025 | |
| 5575652 | CINDY MACON | 24 EAST 43 STREET | | | | BAYONNE | NJ | 07002 | |
| 4833739 | Cindy Maglosky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575654 | CINDY MAHON | 6763 MINICK RD 150 | | | | LOCKPORT | NY | 14094 | |
| 5575655 | CINDY MATOS | 6020 BENT PINE DR APT 2725 | | | | ORLANDO | FL | 32822 | |
| 4787852 | Cindy Mattes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575656 | CINDY MAY | 70 NORTH THOMAS AVE | | | | KINGSTON | PA | 18704 | |
| 5575657 | CINDY MAYER | 433 BRYANT AVE | | | | SYRACUSE | NY | 13204 | |
| 5575658 | CINDY MBUTHIA | 165 PARKLAWN BLVD | | | | WHITEHALL | OH | 43213 | |
| 5575659 | CINDY MCCORMICK | 336 TREMOSS CIR | | | | PICKERINGTON | OH | 43147 | |
| 5575660 | CINDY MCGUIRE | 300 N RAMPART | | | | ORANGE | CA | 92868 | |
| 5575661 | CINDY MCNAB | 4280 GOLFVIEW DR | | | | JORDAN | MN | 55352 | |
| 5575662 | CINDY MCNEELY | 4537 CARVER ST SE | | | | OLYMPIA | WA | 98501 | |
| 5844065 | Cindy Mei-Yip | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575664 | CINDY MEL BRITTEN DAUPHINE | 21130 LAGUNA RD APT A | | | | APPLE VALLEY | CA | 92308 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575665 | CINDY MENTZ | 1069 S CRESCENT HEIGHTS B | | | | LOS ANGELES | CA | 90035 | |
| 5575666 | CINDY MEXICO | 44 MONTFORT | | | | BATTLE CREEK | MI | 49017 | |
| 5575667 | CINDY MILLIGAN | 33 MADISON LN | | | | TRABUCO CANYON | CA | 92679 | |
| 5575668 | CINDY MINCEY | 2500 SANDPITT RD | | | | FLORENCE | SC | 29506 | |
| 5575669 | CINDY MIRANDA | 175 LOCHAVEN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5575670 | CINDY MOLANO | 1036FALLER AVE | | | | SANGER | CA | 93657 | |
| 4833740 | CINDY MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575672 | CINDY MOORE | 310 CAROLINE DRIVE | | | | LA PLATA | MD | 20646 | |
| 5575673 | CINDY MOREIRA | 12116 WILLOWBROOK AVE | | | | COMPTON | CA | 90222 | |
| 5575674 | CINDY MORRIS | 1365 BANNOCK STREET | | | | BEAUMONT | CA | 92223 | |
| 5575675 | CINDY MORRISON | 109 N KENOVA RD | | | | SOUTB POINT | OH | 45680 | |
| 5575676 | CINDY MORTON | 108 EAST MAIN ST | | | | EPHRAPA | PA | 17522 | |
| 5575677 | CINDY MOSS | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | |
| 5575678 | CINDY MURTHA | 2210 SHERIDAN AVE S | | | | MINNEAPOLIS | MN | 55405 | |
| 5575679 | CINDY MUSGROVE | 7303 17THA AVE CT E | | | | TACOMA | WA | 98404 | |
| 4874554 | CINDY NELSON PRODUCER LLC | CYNTHIA NELSON | 2041 WEST PIERCE AVE 3A | | | CHICAGO | IL | 60622 | |
| 5575680 | CINDY NICHOLS | 5 GREEN ST | | | | MOHAWK | NY | 13407 | |
| 5575681 | CINDY NUNEZ | 11 KIM CT | | | | MANSFIELD | TX | 76063 | |
| 5575682 | CINDY ODOM | 1401 GULF AVE | | | | PANAMA CITY | FL | 32401 | |
| 5575683 | CINDY OROWAY | 4561 ALAMO ST UNIT H | | | | SIMI VALLEY | CA | 93063 | |
| 5575684 | CINDY ORSAK | 9506 SEAMAN | | | | MIDDLEPORT | NY | 14105 | |
| 5575686 | CINDY PATTEL | 49 MCINNISH RD | | | | TUSCUMBIA | AL | 35674 | |
| 5575687 | CINDY PENN | 1345 GIRARD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5575688 | CINDY PEREZ | 9374 54TH ST | | | | RIVERSIDE | CA | 92509 | |
| 5575689 | CINDY PIDGEON | 1406 DECATUR AVE NONE | | | | BREMERTON | WA | 98337 | |
| 5575690 | CINDY PLANCHARD | 14430 N 57TH PL | | | | SCOTTSDALE | AZ | 85254 | |
| 5575691 | CINDY POE | PO BOX 1381 | | | | WARSAW | IN | 46581 | |
| 5575692 | CINDY POWERS | 5539 TURNEY RD | | | | CLEVELAND | OH | 44125 | |
| 4833741 | Cindy Preston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795227 | CINDY Q. THAN, O.D | 13831 Euclid Street | | | | Garden Grove | CA | 92843 | |
| 5790093 | CINDY Q. THAN, O.D | CINDY Q. THAN, O.D. | 13831 EUCLID STREET | | | GARDEN GROVE | CA | 92843 | |
| 5575693 | CINDY R LEEN | 718 ALLISONS MEAD | | | | SAUK RAPIDS | MN | 56379 | |
| 5575694 | CINDY REED | 9827 W BUTLER | | | | PEORIA | AZ | 85345 | |
| 5575695 | CINDY REFFKE | 2201 S WALDEN AVE | | | | APPLETON | WI | 54915 | |
| 5575697 | CINDY REYES | 5957 BEE JAY | | | | RIVERSIDE | CA | 92503 | |
| 5575699 | CINDY ROOKS | 2927 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| 5575700 | CINDY RUIZ | 22 PLEASANT VALLEY | | | | STATEN ISLAND | NY | 10304 | |
| 5575701 | CINDY RUSSELL | 96 SANDY CROSS RD | | | | LEXINGTON | GA | 30648 | |
| 5575702 | CINDY S BROWN | 3009 WHITNEY ROAD | | | | CHEYENNE | WY | 82007 | |
| 5575703 | CINDY SANDBERY | 530 LINDEN LANE | | | | CIRCLE PINES | MN | 55014 | |
| 5575704 | CINDY SANTOS | CALLE 1 PARCELAS 147 | | | | VEGA BAJA | PR | 00694 | |
| 4833742 | CINDY SARAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575705 | CINDY SAVELKOUL | 16341 ARLINGTON LANE | | | | HUNTINGTN BCH | CA | 92649 | |
| 5575706 | CINDY SAXBURY | 1302 LOGAN DR | | | | ADDISON | NY | 14801 | |
| 5575707 | CINDY SCHOCK | 4200 N ST RT 101 | | | | TIFFIN | OH | 44883 | |
| 4813953 | CINDY SCHROEDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575708 | CINDY SCHWADERER | 962 29TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5575709 | CINDY SEALS | 1217 WEST VIEW | | | | ABILENE | TX | 79603 | |
| 5575710 | CINDY SEARLES | 2047 NEVADA ST | | | | TOLEDO | OH | 48505 | |
| 5575711 | CINDY SEGEBART | 303 SOUTH MAIN | | | | GALVA | IA | 51020 | |
| 5575713 | CINDY SEIFERT | PO BOX 993 | | | | MANKATO | MN | 56002 | |
| 5575714 | CINDY SEWARD | 763 UPSAL ST SE | | | | WASHINGTON | DC | 20032 | |
| 4847205 | CINDY SHANNON | 2221 PARK AVE | | | | Newport | NC | 28570 | |
| 5575715 | CINDY SHAVERS | 1203 NEVILLE | | | | AKRON | OH | 44306 | |
| 5575716 | CINDY SHEAR | 2001 CALISTOGA DR | | | | HOLLISTER | CA | 95023 | |
| 5575717 | CINDY SHIMEL | 353 GATEWATER CT | | | | GLEN BURNIE | MD | 21060 | |
| 5575718 | CINDY SIENNICK | 12 GREEN AVENUE | | | | LEWISTOWN | PA | 17044 | |
| 5575719 | CINDY SIMMENS | 34148 COUNTY RD 177 | | | | GRAND RAPIDS | MN | 55744 | |
| 5575720 | CINDY SIMPSON | 420 CACTUS DR | | | | KEY WEST | FL | 33040 | |
| 5575721 | CINDY SINGLETON | PO BOX42 | | | | MIDDLETON | TN | 38359 | |
| 5575722 | CINDY SMITH | 34 EAST WATERS | | | | LANSFORD | PA | 18232 | |
| 5575723 | CINDY SMYLIE | 405 N 3RD | | | | WALLA WALLA | WA | 99362 | |
| 5575724 | CINDY SNIDER | 12515 STATE ROUTE 676 | | | | VINCENT | OH | 45784 | |
| 5575725 | CINDY SNYDER | 3435 BRENNEMAN RD | | | | GLEN ROCK | PA | 17327 | |
| 5575726 | CINDY SOTO | RR 4 BUZON 5723 | | | | ANASCO | PR | 00610 | |
| 4732619 | CINDY SPURGEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847009 | CINDY STACEY | 4052 N CAMPBELL | | | | Chicago | IL | 60618 | |
| 4714161 | CINDY STALBAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714161 | CINDY STALBAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575727 | CINDY STOVALL | 86 MAYNARD ST | | | | SPRINGFIELD | MA | 01109 | |
| 5575728 | CINDY SULLIVAN | 1334 TAMPA AVE | | | | DAYTON | OH | 45417 | |
| 5575729 | CINDY SWEDBERG | 31814 ALVWOOD RD NE | | | | BLACKDUCK | MN | 56630 | |
| 5575730 | CINDY THOMAS | 795 OLD COUNTY RD | | | | WESTPORT | MA | 02790 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2450 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575731 | CINDY TIMO | 9735 29TH AVE N | | | | MINNEAPOLIS | MN | 55441 | |
| 5575732 | CINDY TREPKUS | 714 MICHELLE ST | | | | RIDLEY PARK | PA | 19078 | |
| 5575733 | CINDY URWIN | 523 CENTER AVE | | | | CHARLEROI | PA | 15022 | |
| 5575735 | CINDY VAN HOOSE | 1158 YOLANDA DR | | | | YUBA CITY | CA | 95993 | |
| 5575736 | CINDY VELEZ | 917 W PINE ST | | | | AVONPARK | FL | 33825 | |
| 5575737 | CINDY VENEGAS | 512 S MOHAVE AVE | | | | PARKER | AZ | 85344 | |
| 5575738 | CINDY VERGARAAEY | 3911 LAWNVIEW AVE | | | | DALLAS | TX | 75227 | |
| 5575739 | CINDY VICTORIA | 4698 W IRLO BRONSON MEM HWY 108 | | | | KISSIMMEE | FL | 34741 | |
| 5575740 | CINDY WADE | 2029 PEAR STREET | | | | ANDESON | IN | 46016 | |
| 4847853 | CINDY WAGNER | 2187 MISSION WAY | | | | Prescott | AZ | 86301 | |
| 5575741 | CINDY WALKER | 2275 S 34TH ST APT 15 | | | | GRAND FORKS | ND | 58201 | |
| 5575742 | CINDY WALLS | 3753 PULASKI AVE | | | | PHILA | PA | 19140 | |
| 5575743 | CINDY WALTON | 104 KINGS MILL DRIVE | | | | FREDRICKSBURG | VA | 22401 | |
| 5575744 | CINDY WARREN | 11314 MCNICHOLS COURT | | | | JACKSONVILLE | FL | 32223 | |
| 5575746 | CINDY WEAVER | 22123 PINECREST RD | | | | WINONA | MN | 55987 | |
| 5575747 | CINDY WEBSTER | 223 AJAX DR NW | | | | FT WALTON BCH | FL | 32548-3801 | |
| 5575748 | CINDY WELLS | 110 LONGHILL RD | | | | HADLEY | PA | 16130 | |
| 5575749 | CINDY WETZEL | 12011 ROUND LAKE BLVD NW | | | | COON RAPIDS | MN | 55433 | |
| 5575750 | CINDY WHITTAKER | 220 HERITAGE WOODS | | | | HARRODSBURG | KY | 40330 | |
| 5575751 | CINDY WILLIAMS | 1910 BALDWIN ST | | | | MCKEESPORT | PA | 15132 | |
| 5575752 | CINDY WILSON | 110 BOOTBRANCH ROAD | | | | SUMTER | SC | 29153 | |
| 4813954 | CINDY WITHROW & LYNN JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575753 | CINDY WRIGHT | 1711 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | |
| 5575754 | CINDY YORBA | 913 BORDEAUX DR | | | | MODESTO | CA | 95351 | |
| 5575755 | CINDYMAC CINDYMAC | 913 PRICE ST | | | | SCRANTON | PA | 18504 | |
| 4862785 | CINDYS COLLECTIONS | 204 ALALANI STREET | | | | PUKALANI | HI | 96768 | |
| 4235845 | CINE, ACHELOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399542 | CINEAS, GERALDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825923 | CINELLI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201185 | CINELLI, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339982 | CINELLI, KODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414784 | CINELLI, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805148 | CINEMA VETERANS LLC | 15131 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5830661 | CINEMA VETERANS LLC | ATTN: ANTHONY MINOR | 3919 LAFAYETTE ROAD | | | INDIANAPOLIS | IN | 46254 | |
| 4857541 | Cinema Veterans LLC - Keep For Tax Tracking Purpose | c/o Ashkenzy Acquisition Corp. | 433 Fifth Avenue 2nd floor | | | New York | NY | 10016 | |
| 4271066 | CINENSE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575756 | CINEROS SHANNON | 902 NALIDE ST | | | | AUSTIN | TX | 87745 | |
| 4749581 | CINERT, TEODOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247633 | CINEUS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248645 | CINEUS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245525 | CINEUS, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186317 | CING, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269056 | CING, JULIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575757 | CINGEL LUCILLE | 4509 TORRINGTON AVE | | | | PARMA | OH | 44134 | |
| 4404252 | CINGERANA, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398793 | CINGERANA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682104 | CINGLE, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575758 | CINIA J LOPEZ | 2625 3RD AVE 13B | | | | BRONX | NY | 10451 | |
| 5575759 | CINIA UMANIZOR | 749 SIMON AVE | | | | SAINT PAUL | MN | 55117 | |
| 4833743 | CINICOLLO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575760 | CINITA RAY | 263 CLERK STREET | | | | JERSEY CITY | NJ | 07304 | |
| 4477207 | CINKER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575523 | CINKOSKY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567899 | CINKOVICH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813955 | CINNABAR BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833744 | CINNABAR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408982 | CINNAGINNIE, LYNDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575761 | CINNAMON ASHERAH | 25 LEDGE RD | | | | S PORTLAND | ME | 04106 | |
| 5575762 | CINNAMON CHILDS | 19901 LECLERC RD N | | | | CUSICK | WA | 99119 | |
| 4825924 | CINNAMON HILLS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575763 | CINNAMON POTTER | 321 EAST HIGH STREET | | | | FULTON | OH | 43321 | |
| 5575764 | CINNAMON READING | 3834 W 162ND ST | | | | CLEVELAND | OH | 44111 | |
| 4736688 | CINNAMON, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215815 | CINNAMON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575765 | CINNY WONG | 4037 50TH STREET | | | | SAN DIEGO | CA | 92105 | |
| 5575766 | CINORD DIANA | 164 NW 69TH ST | | | | MIAMI | FL | 33150 | |
| 4716856 | CINQ-MARS, ASHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431755 | CINQUE, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480506 | CINQUEGRANI, NIKOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736092 | CINQUINI, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864488 | CINRAM GROUP INC-GAMING & DISTRBUTN | 26339 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4811073 | CINTAS - LAS VEGAS | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811003 | CINTAS - TEMPE | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 4811075 | CINTAS - TUCSON | 2201 N FORBES BLVD | | | | TUCSON | AZ | 85745 | |
| 4882565 | CINTAS CORP | P O BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| 4809171 | CINTAS CORP | P.O. BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| 4885216 | CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274 | |
| 4858728 | CINTAS CORPORATION | 11 COMMERCIAL ST | | | | BRANFORD | CT | 06405 | |
| 4868203 | CINTAS CORPORATION | 500 SOUTH RESEARCH PLACE | | | | CENTRAL ISLIP | NY | 11722 | |
| 4871837 | CINTAS CORPORATION | 95 MILTON DR | | | | ASTON | PA | 19014 | |
| 4809349 | CINTAS CORPORATION | CINTAS FIRST AID & SAFETY | P.O. BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| 5404247 | CINTAS CORPORATION | P O BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 5575768 | CINTAS CORPORATION | P O BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 4889191 | CINTAS CORPORATION | W6483 DESIGN DRIVE | | | | GREENVILLE | WI | 54942 | |
| 4908037 | Cintas Corporation | 1055 Progress Industrial Blvd | | | | Lawrenceville | GA | 30043 | |
| 4905056 | CINTAS CORPORATION | 2425 N. NEVADA STREET | | | | CHANDLER | AZ | 85225 | |
| 4901589 | Cintas Corporation | 4700 West Jefferson Street | | | | Philadelphia | PA | 19131 | |
| 4901589 | Cintas Corporation | 6800 Cintas Boulevard | | | | Mason | OH | 45040 | |
| 4897949 | Cintas Corporation #148 | 11600 NW 173rd Street | Suite 150 | | | Alachua | FL | 32615 | |
| 4809523 | CINTAS CORPORATION #2 | CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| 4882543 | CINTAS CORPORATION 02 | P O BOX 630803 | | | | CINCINNATI | OH | 45263 | |
| 4874087 | CINTAS CORPORATION 042 | CINTAS CORPORATION NO 2 | P O BOX 630803 LOCATION 042 | | | CINCINNATI | OH | 45263 | |
| 4864137 | CINTAS CORPORATION 086 | 25 CYPRESS BLVD | | | | ROUND ROCK | TX | 78664 | |
| 4885402 | CINTAS CORPORATION 087 | PO BOX 88005 | | | | CHICAGO | IL | 60680 | |
| 4861255 | CINTAS CORPORATION 148 | 1595 TRANSPORT COURT | | | | JACKSONVILLE | FL | 32218 | |
| 4863185 | CINTAS CORPORATION 150 | 2150 SOUTH PROFORMA AVE | | | | ONTARIO | CA | 91761 | |
| 5404248 | CINTAS CORPORATION 2 | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| 4874088 | CINTAS CORPORATION 258 | CINTAS CORPORATION NO 2 | P O BOX 630910 | | | CINCINNATI | OH | 45263 | |
| 5575771 | CINTAS CORPORATION 258 | P O BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| 4874089 | CINTAS CORPORATION 287 | CINTAS CORPORATION NO 2 | P O BOX 630803 LOC 287 | | | CINCINNATI | OH | 45263 | |
| 5575772 | CINTAS CORPORATION 287 | P O BOX 630803 LOC 287 | | | | CINCINNATI | OH | 45263 | |
| 4865547 | CINTAS CORPORATION 301 | 3149 WILSON DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| 4859911 | CINTAS CORPORATION 304 | 1300 BOLTONFIELD P O BOX 28246 | | | | COLUMBUS | OH | 43228 | |
| 4859949 | CINTAS CORPORATION 319 | 1303 KENWOOD AVE | | | | HAMMOND | IN | 46324 | |
| 4885078 | CINTAS CORPORATION 395 | PO BOX 630803 | | | | CINCINNATI | OH | 45263 | |
| 4874084 | CINTAS CORPORATION LOC 02 | CINTAS | P O BOX 630803 | | | CINCINNATI | OH | 45263 | |
| 4811502 | CINTAS CORPORATION NO 2 | CINTAS FAS LOCKBOX 636525 | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| 4874095 | CINTAS CORPORATION NO 2 | CINTAS FIRST AID & SAFETY | 825 W SANDY LAKE RD STE 100 | | | COPPELL | TX | 75019 | |
| 4810999 | CINTAS CORPORATION NO 2 | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| 4874093 | CINTAS CRPORATION 623 | CINTAS CORPORATION NO 3 | P O BOX 650838 | | | DALLAS | TX | 75265 | |
| 5575774 | CINTAS CRPORATION 623 | P O BOX 650838 | | | | DALLAS | TX | 75265 | |
| 4882566 | CINTAS DOCUMENT MANAGEMENT | P O BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| 4874090 | CINTAS FAS | CINTAS CORPORATION NO 2 | PO BOX 631025 | | | CINCINNATI | OH | 45263 | |
| 5575775 | CINTAS FAS | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 4861686 | CINTAS FIRE PROTECTION | 1705 CORPORATE DRIVE STE 440 | | | | NORCROSS | GA | 30093 | |
| 4809853 | CINTAS FIRE PROTECTION | CINTAS FIRE 636525 | P.O. BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| 4893697 | CINTAS FIRE PROTECTION | 339 ENTERPRISE WAY | | | | PITTSTON | PA | 18640 | |
| 4893697 | CINTAS FIRE PROTECTION | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | |
| 4867690 | CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | | | ASTON | PA | 19014 | |
| 4874085 | CINTAS FIRST AID & SAFETY | CINTAS CORPORATION | P O BOX 631025 | | | CINCINNATI | OH | 45263 | |
| 4874092 | CINTAS FIRST AID & SAFETY | CINTAS CORPORATION NO 2 | N56 W13605 SILVER SPRING | | | MENOMONEE FALLS | WI | 53051 | |
| 4874091 | CINTAS FIRST AID & SAFETY | CINTAS CORPORATION NO 2 | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| 4874086 | CINTAS FIRST AID LOC 291 | CINTAS CORPORATION NO 2 | P O BOX 810 | | | BRANDON | FL | 33509 | |
| 4871944 | CINTEX INTERNATIONAL CANADA LIMITED | 976 MEYERSIDE DRIVE | | | | MISSISSAUGA | ON | L5T 1R9 | CANADA |
| 5575776 | CINTHIA ARELLANO | 13813 CHAGALL COURT APT 131 | | | | MORENO VALLEY | CA | 92335 | |
| 5575777 | CINTHIA DIAZ | VILLA DEL CARMEN D36 CARR 187 | | | | LOIZA | PR | 00772 | |
| 5575778 | CINTHIA GEORGE | 92 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5575779 | CINTHIA MAISONET | RES JARDINES DE SELLES ED 12 APT12 | | | | SAN JUAN | PR | 00924 | |
| 5575780 | CINTHIA ORTIZ | CIRCUITO JARDIN 28B | | | | NOGALES | | 84000 | MEXICO |
| 5575781 | CINTHIA RAMIREZ | 2030 S UNION ST | | | | STOCKTON | CA | 95206 | |
| 5575782 | CINTHIA RODRIGUEZ | 3720 EMERALD DR | | | | MESQUITE | TX | 75150 | |
| 4141217 | Cinthya M Valdez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575784 | CINTHYA SIERRA | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5575785 | CINTHYA VALDEZ | 418 SIMMS ST | | | | AURORA | IL | 60505 | |
| 5575786 | CINTHYA ZELAYA | 322 BREWER ST | | | | THOMASVILLE | NC | 27360 | |
| 5575787 | CINTIA ARANA | 3566 JEMEZ DRIVE | | | | SAN DIEGO | CA | 92117 | |
| 4400982 | CINTIOLI, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575790 | CINTO LETICIA | 281 LANSING ST | | | | AURORA | CO | 80010 | |
| 4433377 | CINTO MARCIANO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441937 | CINTORINO, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433752 | CINTORINO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575791 | CINTRA EVELYN | 92 TEMPEL STREET | | | | ROCHESTER | NY | 14605 | |
| 5575792 | CINTRA ZOELIA | 53 VILLA AVE | | | | CRANSTON | RI | 02905 | |
| 4424216 | CINTRA, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734154 | CINTRO VOSCAN, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589530 | CINTRON  ORTIZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575793 | CINTRON ADALIZ | HC 80 BOX 8370 | | | | DORADO | PR | 00646 | |
| 5575794 | CINTRON ALEX | 4824 SOUTH AVE STREET | | | | LAKE WORTH | FL | 33460 | |
| 5575795 | CINTRON ANGEIRIS | URB MONTE BRISAS CALLE ROUND F | | | | FAJARDO | PR | 00738 | |
| 5575796 | CINTRON BESAIDA | URB SANTA MARIA CALLE HACIENDA | | | | GUAYANILLA | PR | 00656 | |
| 5575797 | CINTRON BIATREE | 1235 W BASELINE RD APT 1 | | | | TEMPE | AZ | 85283 | |
| 5575798 | CINTRON BUI RAMON R | SAN RAFAEL D93 LOS DOMINICOS | | | | BAYAMON | PR | 00957 | |
| 4710986 | CINTRON BURGOSY, GILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575799 | CINTRON CARLA | URB EL PILAR CALLE SAN TO | | | | SAN JUAN | PR | 00926 | |
| 5575800 | CINTRON CARLOS | 122 STATE ST | | | | CAMDEN | NJ | 08102 | |
| 5575801 | CINTRON CARLOS J | BO JACABOA SECT HIGUERO HC64 7 | | | | PATILLAS | PR | 00723 | |
| 5575802 | CINTRON CARMEN | P O BOX 5000-177 | | | | SAN GERMAN | PR | 00683 | |
| 5575803 | CINTRON CARMEN S | COOP JARDINES DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5575804 | CINTRON DESTINY | 31 LINDEN ST | | | | CARTERET | NJ | 07008 | |
| 5575805 | CINTRON DIANNE M | URB QUINTA S DE LA REINA | | | | SAN GERMAN | PR | 00683 | |
| 4584567 | CINTRON DIAZ, ORIALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575806 | CINTRON ELBA N | CHALET LAS CUMBRES APTO 6 | | | | BAYAMON | PR | 00956 | |
| 5575807 | CINTRON ELIZABETH | CALLE CALIFORNIA 57 A2 | | | | PONCE | PR | 00731 | |
| 5575809 | CINTRON FE | URB JDNS CLUB | | | | CAOLINA | PR | 00983 | |
| 4749266 | CINTRON FIGUEROA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575811 | CINTRON FONSECA BRENDAM M | JRDINES DE COUTRY CLUBAD | | | | CAROLINA | PR | 00983 | |
| 5575812 | CINTRON GABRIEL | 160 SEC ARENALES CRR 160 | | | | VEGA BAJA | PR | 00694 | |
| 5575813 | CINTRON GLORIA | RES NEMECIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5575814 | CINTRON HALIE | 644 HANOVER AVE | | | | ALLENTOWN | PA | 18109 | |
| 5575815 | CINTRON HAYDE | EL CAFETAL 2 CALLE ARABIGO N 4 | | | | YAUCO | PR | 00698 | |
| 5575816 | CINTRON HECTOR | PO BOX 1927 | | | | CIDRA | PR | 00739 | |
| 5575817 | CINTRON HECTOR M | PO BOX 1141 | | | | CANOVANAS | PR | 00729 | |
| 5575818 | CINTRON HERNANDEZ OLGA I | URB COLINAS VIEW 20 CALLE 2 | | | | CAYEY | PR | 00736 | |
| 5575819 | CINTRON ILDA | 2726 ANANDA KAY WAY | | | | ORLANDO | FL | 32809 | |
| 4502630 | CINTRON ISAAC, YANAISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575820 | CINTRON IVONNE | URB MONTE REAL | | | | BOQUERON | PR | 00622 | |
| 5575821 | CINTRON JANET | EDI 4 APT 35 JARDINES DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5575823 | CINTRON JANIRIS | 965 TINTON AVE APT 5E | | | | BRONX | NY | 10456 | |
| 5575824 | CINTRON JAVIER | URB MIRA FLORES C39 BLOQU | | | | BAYAMON | PR | 00957 | |
| 5575825 | CINTRON JESSICA | 32137 NORTHRIDGE DR | | | | WESLEY CHAPEL | FL | 33545 | |
| 4497039 | CINTRON JIMENEZ, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575826 | CINTRON JONATAN | PO BOX 6652 | | | | BAYAMON | PR | 00960 | |
| 5575827 | CINTRON JOSE A | CALLE SAN RAYMUNDO I 169 URB L | | | | BAYAMON | PR | 00957 | |
| 5575828 | CINTRON KAREN | 254 KEM LN | | | | MOUNT HOLLY | NC | 28120 | |
| 5575829 | CINTRON KRISTY | 624 59TH AV EAST | | | | BRADENTON | FL | 34203 | |
| 4749760 | CINTRON LEBRON, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575830 | CINTRON LILLIAM | URB SDTA MARTA | | | | JUANA DIAZ | PR | 00795 | |
| 4504622 | CINTRON LOPEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502780 | CINTRON LOPEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505776 | CINTRON LOPEZ, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575831 | CINTRON LOREINE | URB LA LULA CALLE 12 M10 | | | | PONCE | PR | 00730 | |
| 5575832 | CINTRON LOURDES | AMERICO MIRANDA 400 LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 5575833 | CINTRON LUIS D | C 14 PARC 482 GALATEO SECT VIL | | | | TOA ALTA | PR | 00953 | |
| 5575835 | CINTRON LYDIA | HC 1 BOX 3862 | | | | ARROYO | PR | 00714 | |
| 5575836 | CINTRON MADELINE | 93 LEWIS AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5575837 | CINTRON MANUEL | BO PUEBLO SECTOR SEBURUQUILLOCARRETERA 111 KM33 7 INT | | | | LARES | PR | 00669 | |
| 5575838 | CINTRON MARGARTIA | 318 TILGHMAN RD | | | | SALISBURY | MD | 21804 | |
| 5575839 | CINTRON MARIA | CONDADDO VIEJO CALLE ORQUIDEA | | | | CAGUAS | PR | 00725 | |
| 5575840 | CINTRON MARIA A | 210 WILDER ST APT2 | | | | LOWELL | MA | 01851 | |
| 4502369 | CINTRON MELENDEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575841 | CINTRON MIGUEL | BO QUEBRADA | | | | YAUCO | PR | 00698 | |
| 4499694 | CINTRON MOTA, PAOLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575842 | CINTRON NATALIE | 34828 TURNBURY CT | | | | ZEPHERHILLS | FL | 33541 | |
| 5575843 | CINTRON NINA | COND TORRES DE CERVANTES | | | | SAN JUAN | PR | 00924 | |
| 5575844 | CINTRON OMAR | HC 02 BOX 8929 | | | | JUANA DIAZ | PR | 00795 | |
| 5575845 | CINTRON OMAYRA | COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00985 | |
| 5575846 | CINTRON PEREZ ENMANUEL | URB SANTA RITA CALLE CELIS AGU | | | | SAN JUAN | PR | 00925 | |
| 4503507 | CINTRON PEREZ, LEONARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575847 | CINTRON RAMON | CALLE BLANCO SOSA NO 54 | | | | CANOVANAS | PR | 00729 | |
| 4505771 | CINTRON REBOLLAR, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575848 | CINTRON REINALDO | CALLE 19 BLQ 21 10 CIERR | | | | BAYAMON | PR | 00956 | |
| 4498697 | CINTRON RIVERA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637529 | CINTRON RODRIGUEZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575849 | CINTRON ROSE M | BMB 2288 PO BOX 6400 | | | | CAYEY | PR | 00736 | |
| 5575850 | CINTRON ROSELYN | EXTENCION CAMPO ALEGRE CALLE | | | | BAYAMON | PR | 00956 | |
| 5575851 | CINTRON SABRINAJOESP | 50 BEVERLY CIRCLE | | | | LUMBERTON | NC | 28360 | |
| 5575852 | CINTRON SANDRA | CALLE FRANCISCO COLON | | | | RINCON | PR | 00677 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504488 | CINTRON SANTIAGO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504070 | CINTRON SANTIAGO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575853 | CINTRON SCARLET | PO BOX 556 | | | | GUAYAMA | PR | 00784 | |
| 5575854 | CINTRON SHARON | WOODLAND 103 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5575855 | CINTRON SOELIS | CALLE 4 G 41 | | | | FAJARDO | PR | 00738 | |
| 5575856 | CINTRON SONIA | BO MACANAS SECT ANARAS | | | | GUAYANILLA | PR | 00656 | |
| 4257346 | CINTRON SOTO, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575857 | CINTRON SUSANA | HC 1 BOX 7781 | | | | LUQUILLO | PR | 00773 | |
| 5575858 | CINTRON TERA | 485 ALAFAYA WOODS BLVD APTD | | | | OVIEDO | FL | 32765 | |
| 5575859 | CINTRON VARBARALY | 5445 LIMELIGHT CIR | | | | ORLANDO | FL | 32839 | |
| 4506210 | CINTRON VEGA, YANERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501695 | CINTRON VELAZQUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498400 | CINTRON VELAZQUEZ, ISOAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575860 | CINTRON VIRGINIA | JARDINES DE CAROLINA CALL | | | | CAROLINA | PR | 00787 | |
| 5575861 | CINTRON VIVIAN | AVE LIBORIO LOPEZ 50 | | | | SABANA GRANDE | PR | 00637 | |
| 5575862 | CINTRON WANDA I | URB VILLAS DE BUENA VENTURA CA | | | | YABUCOA | PR | 00767 | |
| 5575863 | CINTRON WESLY | EDIF B1 APT 105 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5575864 | CINTRON WILYERICK O | VILLA CRISTIANA 160 REYES | | | | LOIZA | PR | 00772 | |
| 4439805 | CINTRON, AIDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497305 | CINTRON, ALBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475428 | CINTRON, ANDRES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442148 | CINTRON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502708 | CINTRON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497637 | CINTRON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622005 | CINTRON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611238 | CINTRON, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221321 | CINTRON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237964 | CINTRON, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345475 | CINTRON, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506037 | CINTRON, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694685 | CINTRON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224279 | CINTRON, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589025 | CINTRON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500363 | CINTRON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475783 | CINTRON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754912 | CINTRON, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506107 | CINTRON, DANEISHALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407547 | CINTRON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402712 | CINTRON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232251 | CINTRON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788904 | Cintron, Efraim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499814 | CINTRON, ELIENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401439 | CINTRON, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641119 | CINTRON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636105 | CINTRON, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251914 | CINTRON, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589689 | CINTRON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500310 | CINTRON, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633955 | CINTRON, GWENDOLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756149 | CINTRON, IBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607973 | CINTRON, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505674 | CINTRON, IVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504132 | CINTRON, IVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501278 | CINTRON, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480872 | CINTRON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443287 | CINTRON, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435659 | CINTRON, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403661 | CINTRON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255642 | CINTRON, JOHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757965 | CINTRON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500271 | CINTRON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524058 | CINTRON, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668155 | CINTRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503171 | CINTRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417886 | CINTRON, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670019 | CINTRON, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497617 | CINTRON, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249614 | CINTRON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425575 | CINTRON, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506270 | CINTRON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499383 | CINTRON, KATHERLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396592 | CINTRON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499638 | CINTRON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470479 | CINTRON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497475 | CINTRON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500343 | CINTRON, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399185 | CINTRON, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470751 | CINTRON, LUZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505749 | CINTRON, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688002 | CINTRON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360291 | CINTRON, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424341 | CINTRON, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481181 | CINTRON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506093 | CINTRON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685292 | CINTRON, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586229 | CINTRON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585676 | CINTRON, NORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501266 | CINTRON, NYDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707493 | CINTRON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504493 | CINTRON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330742 | CINTRON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652720 | CINTRON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704778 | CINTRON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756075 | CINTRON, REITZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248427 | CINTRON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165227 | CINTRON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439493 | CINTRON, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504435 | CINTRON, ROLANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424902 | CINTRON, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626602 | CINTRON, ROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404253 | CINTRON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402365 | CINTRON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496235 | CINTRON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227956 | CINTRON, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498961 | CINTRON, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758591 | CINTRON, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420844 | CINTRON, VALERIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484122 | CINTRON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232334 | CINTRON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690565 | CINTRON-LOPEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443314 | CINTRON-SALVAGNI, TRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292451 | CIOBANICA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575866 | CIOBANU ARADU | 4918 WESTWAY DR | | | | BETHESDA | MD | 20816 | |
| 4302097 | CIOBOTARU, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441372 | CIOCCA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383709 | CIOCCKE, KERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242192 | CIOCHO, GAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444634 | CIOCI, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429859 | CIOCIA, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228972 | CIOCIOLA, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813956 | CIOFFI , CAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825925 | CIOFFI, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264381 | CIOFFI, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694759 | CIOFFI, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420939 | CIOFFI, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628195 | CIOFFOLETTI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281018 | CIOLINO, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680201 | CIOLINO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353697 | CIOLLI, CHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450526 | CIOLLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511268 | CIOMCIA, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575867 | CIOMMELL PLAYYAHOOCOM | PO BOX 9172 | | | | Redacted | Redacted | 23505 | |
| 4618859 | CIOMPERLIK, JENNIFER | Redacted | Redacted | Redacted | Redacted | NORFOLK | VA | Redacted | Redacted |
| 5575868 | CIONGOLI COURTNEY | 287 ERBES RD 6 | | | | THOUSAND OAKS | CA | 91362 | |
| 4617202 | CIONKO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469474 | CIORRA, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856833 | CIOSEK JR, ALVIN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621985 | CIOSEK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147054 | CIOTOLA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204173 | CIOTTI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400521 | CIOTTONI, CONSTANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564686 | CIOVACCO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795228 | CIPA USA INC | P O BOX 79001 | | | | DETROIT | MI | 48279 | |
| 4452807 | CIPALLA, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575870 | CIPOLLA TOM | 23802 BIRCH LN | | | | MISSION VIEJO | CA | 92691 | |
| 4385101 | CIPOLLA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658009 | CIPOLLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763917 | CIPOLLA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296051 | CIPOLLA, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787758 | Cipolla, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787759 | Cipolla, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575871 | CIPOT FRANK | 212 VOLKERT ST | | | | NEW BRUNSWICK | NJ | 08904 | |
| 4442578 | CIPPERLY, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300112 | CIPPONERI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288466 | CIPPONERI, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575872 | CIPRENI ZULEIKA | CALLE1 L11 URB | | | | BAYAMON | PR | 00956 | |
| 5575873 | CIPRIAN JOCELYN | 1400 CRICKET CLUB CIR | | | | ORLANDO | FL | 32828 | |
| 5575874 | CIPRIAN VIRGINIA Y | 3501 APOLLO DR APT C122 | | | | METAIRIE | LA | 70003 | |
| 4683163 | CIPRIAN, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633172 | CIPRIAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575875 | CIPRIANA ARIAS | 5 MANOR DR | | | | NEWARK | NJ | 07106 | |
| 4394983 | CIPRIANI, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223171 | CIPRIANI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224662 | CIPRIANI, JESS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420319 | CIPRIANI, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511936 | CIPRIANI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223926 | CIPRIANI, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575876 | CIPRIANO CARRIE H | 1104 B STREET SAN LUCY VILLAGE | | | | GILABEND | AZ | 85337 | |
| 5575877 | CIPRIANO JOHANNA | 3858 BENT WOOD | | | | CORPUS CHRISTI | TX | 78415 | |
| 5575878 | CIPRIANO ORTIZ | 1176 ROSEMARIE LN 17 | | | | STOCKTON | CA | 95207 | |
| 5575879 | CIPRIANO TRICIA | 628 LINCOLN ST | | | | DICKSON CITY | PA | 18519 | |
| 5575880 | CIPRIANO ZAMUDIO | 1230 E ALISAL ST | | | | SALINAS | CA | 93905 | |
| 4352818 | CIPRIANO, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531190 | CIPRIANO, LINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471600 | CIPRIANO, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489110 | CIPRIOTTI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258261 | CIPRYS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860014 | CIPS MARKETING GROUP INC | 330 GOLDEN SHORE STE 410 | | | | LONG BEACH | CA | 90302-4271 | |
| 4865864 | CIPS MARKETING GROUP LLC | 330 GOLDEN SHORE STE #410 | | | | LONG BEACH | CA | 90802 | |
| 5575882 | CIRA GINA | 53 HAPPY HOLLOW LN | | | | OCONOMOWOC | WI | 53066 | |
| 4304162 | CIRAK, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575883 | CIRANO SAL | 1520 S 8TH ST | | | | PHILADELPHIA | PA | 19147 | |
| 5575884 | CIRAOLO CONNY | 187 WEIMER | | | | BUFFLO | NY | 14206 | |
| 4699343 | CIRAOLO, MICHAEL C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575885 | CIRARD CHAD | 31 BARON LANE | | | | ELLSWORTH | ME | 04605 | |
| 4427853 | CIRASOLE, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643648 | CIRBO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825926 | CIRCA 1200 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833745 | CIRCA BUILDERS,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806994 | CIRCA OF AMERICA LLC | CHARLICE PISCHKE | 1330 FITZGERALD AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| 4226522 | CIRCELLI, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868889 | CIRCLE 8 LOGISTICS INC | 555 WATER EDGE DRIVE SUITE 225 | | | | LOMBARD | IL | 60148 | |
| 4794578 | CIRCLE 8 LOGISTICS, INC | 555 WATERS EDGE | | | | LOMBARD | IL | 60148 | |
| 5795229 | Circle 8 Logistics, Inc | 555 Waters Edge, Suite 225 | | | | Lombard | IL | 60148 | |
| 5790094 | CIRCLE 8 LOGISTICS, INC | NAVAL RAJPURKAR | 555 WATERS EDGE, SUITE 225 | | | LOMBARD | IL | 60148 | |
| 4859888 | CIRCLE GLASS LLC | 13 JENSEN DRIVE | | | | SOMERSET | NJ | 08873 | |
| 4806267 | CIRCLE INCORPORATED | 2756 WHITING RD | | | | BURLINGTON | WI | 53105 | |
| 4872131 | CIRCLE LOCATION SERVICE INC | ABC RADIO NETWORKS ASSETS (ESPN) | P O BOX 732544 | | | DALLAS | TX | 75373 | |
| 4869029 | CIRCLE R ELECTRIC INC | 5740 CENTRAL AVENUE | | | | PORTAGE | IN | 46368 | |
| 4869029 | CIRCLE R ELECTRIC INC | 5740 CENTRAL AVENUE | | | | PORTAGE | IN | 46368 | |
| 4869858 | CIRCLE R MECHANICAL INC | 6620 SHEPHERD AVENUE | | | | PORTAGE | IN | 46368 | |
| 4897412 | Circle R Mechanical, Inc. | 6620 Shepherd Ave. | | | | Portage | IN | 46368 | |
| 5791880 | CIRCLE TERRACE ASSOC LP | 801 INTERNATIONAL DR | | | | Linthicum Heights | MD | 21090 | |
| 4874098 | CIRCLE TRACTOR | CIRCLE W TRACTOR COMPANY LLC | 12608 W 159TH STREET | | | HOMER GLEN | IL | 60491 | |
| 4825927 | CIRCLE V CONTRACTING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872363 | CIRCLE Z SIX | ALL KEYS APPLIANCES SERVICES | 121 SAPODILLA DR | | | ISLAMORADA | FL | 33036 | |
| 4310897 | CIRCLE, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802741 | CIRCUIT CITY CORPERATION | DBA CIRCUIT CITY | 590 MADISON AVENUE 21ST FLOOR | | | NEW YORK | NY | 10022 | |
| 4804340 | CIRCUITSTAR | DBA CIRCUITSTAR INC | PO BOX 694 | | | STANTON | CA | 90680 | |
| 4810394 | CIRCULAR EDGE LLC | 399 CAMPUS DR. | SUITE 401 | | | SOMERSET | NJ | 33069 | |
| 5411722 | Circus World Displays | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5411722 | Circus World Displays | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139961 | Circus World Displays Limited | 4080 Montrose Rd | | | | Niagara Falls | ON | L2H 1J9 | Canada |
| 4800220 | CIRCUS WORLD DISPLAYS LTD / TRONIC | DBA SHOPTRONICS | 840 AERO DRIVE | | | CHEEKTOWAGA | NY | 14225 | |
| 4833746 | CIREGNA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833747 | CIREL VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437555 | CIRELLI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332643 | CIRELLI, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424487 | CIRELLI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636503 | CIRELLI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341890 | CIRESI, AUGUSTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336867 | CIRESI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424684 | CIRIACO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464902 | CIRIACO, ASAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205622 | CIRIANO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571798 | CIRIANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565162 | CIRIC, ERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370977 | CIRICUTI, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575886 | CIRIELLO DONALD | 126 PHEASANT LANE | | | | BARRINGTON | NH | 03825 | |
| 4847339 | CIRIGLIANO CONSTRUCTION | 2410 FOXFIRE LN | | | | Findlay | OH | 45840 | |
| 4403001 | CIRIGLIANO, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666567 | CIRIGLIANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575887 | CIRILA GARCIA | 272 CALLE SAN MIGUEL | | | | SAN BENITO | TX | 78586 | |
| 4512080 | CIRILLO, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5407571 | CIRILLO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437164 | CIRILLO, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729064 | CIRILLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371395 | CIRILLO, ROBERTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232613 | CIRILLO, ROCCO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699123 | CIRILLO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575888 | CIRILO HILDA | LUIS LLORENS TORRES ED 71 | | | | SAN JUAN | PR | 00913 | |
| 5575889 | CIRILO JOSE | POBOX 561 | | | | FAJARDO | PR | 00738 | |
| 5575890 | CIRILO LUIS | URB SANTO TOMAS 83 CALLE SAN G | | | | NAGUABO | PR | 00718 | |
| 4296252 | CIRILO, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475533 | CIRILO, ISAAC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498853 | CIRILO, LUZ Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634215 | CIRILO, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222166 | CIRILO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575891 | CIRINA BAHENA | 4005 HOEN AVE | | | | SANTA ROSA | CA | 95405 | |
| 4730065 | CIRINA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399231 | CIRINCIONE, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624528 | CIRINEO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502624 | CIRINO AVILA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499610 | CIRINO CRUZ, SHAYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575892 | CIRINO EFRAIN | 1956A S 13TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5575893 | CIRINO GREYS F | PO BOX 49 | | | | LOIZA | PR | 00772 | |
| 5575894 | CIRINO KIANG | RES LAGOS DE BLASINA | | | | CAROLINA | PR | 00985 | |
| 5575895 | CIRINO PHILIPS | MEDIANIA ALTA LOIZA 28 | | | | LOIZA | PR | 00764 | |
| 5575896 | CIRINO WILMARIE | SECT MELUYA MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 4501650 | CIRINO, DAISY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652860 | CIRINO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280552 | CIRKIN, AMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288436 | CIRKIN, MURIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155670 | CIRLINCIONE, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546272 | CIRLOS, TOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790134 | Cirner, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575897 | CIRO DIAZ | 3002 W DEWEY ST | | | | TAMPA | FL | 33607 | |
| 4250685 | CIRO, ANDRES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236389 | CIRO, DANIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485943 | CIROCCO, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791046 | Cirolia, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727313 | CIRONE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575898 | CIRRA JOSE | 2427 CORAL AVE NE 97305 | | | | SALEM | OR | 97305 | |
| 4417125 | CIRRINCIONE, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425711 | CIRRITO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575899 | CIRSTI BOOTHE | 223 HONEYBROOK CIR | | | | GIRARD | PA | 16417 | |
| 4359670 | CIRTINA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433333 | CIRULLI, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408354 | CIRULLI, KYRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471728 | CIRULLI, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190864 | CIRULLO, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886822 | CIRUS ALFOMBRAS PERSAS INC | SEARS LOCATION 1905 | 280 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 4874371 | CIS | CONSOLIDATED INDUSTRIAL SERVIES | PO BOX 484 | | | SWEDESBORO | NJ | 08085 | |
| 5575900 | CISANO LORALEA | PO BOX 478 | | | | GLIDE | OR | 97443 | |
| 4833748 | CISCA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351651 | CISCHKE, EMELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732676 | CISCHKE, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855341 | Cisco | Beth Montblanc | 9501 Technology Blvd | | | Rosemont | IL | 60018 | |
| 4863127 | CISCO AIR SYSTEMS INC | 214 27TH STREET | | | | SACRAMENTO | CA | 95816 | |
| 5575901 | CISCO KIRSTEN | 649 NORTHVILLE TRPKE | | | | RIVERHEAD | NY | 11901 | |
| 5575902 | CISCO MARTINEZ | 22009 ANN SHOWERS DR | | | | ELGIN | TX | 78621 | |
| 5575903 | CISCO SANDRALITA | PO BOX 10842 | | | | JACKSON | WY | 83002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784668 | CISCO SYSTEMS | PO Box 911869 | | | | Dallas | TX | 75391-1869 | |
| 4885230 | CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 742927 | | | | LOS ANGELES | CA | 90074 | |
| 4883521 | CISCO SYSTEMS INC | P O BOX 911869 | | | | DALLAS | TX | 75391 | |
| 4883525 | CISCO SYSTEMS INC | P O BOX 91232 | | | | CHICAGO | IL | 60693 | |
| 5795230 | CISCO SYSTEMS INC-1153804570 | 170 W TASMA DR | | | | SAN JOSE | CA | 95134 | |
| 5795231 | CISCO SYSTEMS INC-1153804570 | 170 West Tasman Drive _x000D_ _x000D_ | | | | San Jose | CA | 95134 | |
| 5790095 | CISCO SYSTEMS INC-1153804570 | MARK CHANDLER, ASSOC GEN COUNSEL | 170 W TASMA DR | | | SAN JOSE | CA | 95134 | |
| 5790096 | CISCO SYSTEMS INC-1153804570 | RICK TIRNMINS. VICE PRESIDENT OF FINANCE | 170 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | |
| 4909385 | Cisco Systems, Inc. | c/o White and Williams LLP | 7 Times Square, Suite 2900 | | | New York | NY | 10036-6524 | |
| | | | | | | | | | |
| 4893637 | CISCO SYSTEMS, INC. | c/o BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB & THOMAS GAA | 633 MENLO AVE, SUITE 100 | | MENLO PARK | CA | 94025 | |
| 4409099 | CISCO, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641857 | CISCO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480998 | CISCO, GBANGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444143 | CISCO, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148648 | CISCO, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417366 | CISCO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651249 | CISCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582734 | CISCO, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583017 | CISCO, SANDRALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165480 | CISCO, ZENJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813957 | CISEK, CONNI & TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724105 | CISERO, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221380 | CISERO, DOMINICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385094 | CISERO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573171 | CISEWSKI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883765 | CISION US INC | P O BOX 98869 | | | | CHICAGO | IL | 60693 | |
| 5795232 | Cision US Inc. | 12051, Indian Creek Court | | | | Beltsville | MD | 20705 | |
| 5791881 | CISION US INC. | FIRM REIN | 12051, INDIAN CREEK COURT | | | BELTSVILLE | MD | 20705 | |
| 5575904 | CISKE BRANDIE | 93 HIGHLAND AVE | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 4284645 | CISLAK, THERESE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575905 | CISLER JAMIE | 25 LONG RD | | | | MARIETTA | OH | 45750 | |
| 4376357 | CISLER, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535980 | CISLER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633032 | CISLER, LEORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575906 | CISMOWSKI ANNA | 13313 N EXTENSION RD | | | | LODI | CA | 95242 | |
| 4670771 | CISMOWSKI, DONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575907 | CISNE ROLANDO | 9423 FOUNTAINEBLEAU BLVD APT20 | | | | MIAMI | FL | 33172 | |
| 5575908 | CISNERO FELIX | 80 CANDELERO ARRIBA | | | | HUMACAO | PR | 00791 | |
| 4535497 | CISNEROS ACEVEDO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575909 | CISNEROS ANA | 727 BOUGANILLEA | | | | LAREDO | TX | 78046 | |
| 5575910 | CISNEROS BERENICE | 3800 MONTEREY RD | | | | LOS ANGELES | CA | 90032 | |
| 5575911 | CISNEROS BRIDGETTE | 9661 IRONTON ST | | | | COMMERCE CITY | CO | 80022 | |
| 5575912 | CISNEROS BRIDGETTE J | 11043 JOSEPHINE ST | | | | NORTHGLENN | CO | 80233 | |
| 4825928 | CISNEROS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208918 | CISNEROS ESPINOZA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575913 | CISNEROS FERNANDO | 82488 ALRENE DR | | | | INDIO | CA | 92201 | |
| 5575914 | CISNEROS GRISELDA | 9501 WEST BUISNESS 83 | | | | HARLINGEN | TX | 78552 | |
| 4171614 | CISNEROS GUILLEN, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220661 | CISNEROS HERRERA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833749 | CISNEROS INS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575915 | CISNEROS JAIME | 310 HIDDEN ACRES | | | | PENNOCK | MN | 56279 | |
| 5575916 | CISNEROS JENNIE | 8785 GROVE AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5575917 | CISNEROS JENNIFER | 3333 GANDY | | | | LAS CRUCES | NM | 88005 | |
| 5575918 | CISNEROS JOHN | 69 S 4TH ST | | | | BRIGHTON | CO | 80601 | |
| 4201934 | CISNEROS JR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575919 | CISNEROS JULIE | 1610 WEST SUMMOT | | | | PUEBLO | CO | 81004 | |
| 5575920 | CISNEROS LEAH | 610 BARRETT BLVD | | | | LUSK | WY | 82225 | |
| 5575921 | CISNEROS LUPE | 410 S ST | | | | SACRAMENTO | CA | 95811 | |
| 5575922 | CISNEROS MARIA | 38656 28TH ST E NONE | | | | PALMDALE | CA | 93550 | |
| 5575923 | CISNEROS MARTHA | 9029 LONG BEACH BLVD | | | | SOUTH GATE | CA | 90280 | |
| 5575924 | CISNEROS MICHELLE | 1307 OLEARY DR | | | | JOLIET | IL | 60431 | |
| 5575925 | CISNEROS MIGUEL | 6859 ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | |
| 5575926 | CISNEROS NANCY | 731 SHORT AVE | | | | DINUBA | CA | 93618 | |
| 5575927 | CISNEROS NOEMI | 26871 PALM ST | | | | BONITA SPGS | FL | 34135 | |
| 5575928 | CISNEROS OLGA | 2269 CLINTON LN | | | | LAS VEGAS | NV | 89156 | |
| 5575929 | CISNEROS PAOLA | 8043 N RIDGE LOOP E | | | | EAGLE MOUNTAI | UT | 84005 | |
| 5575930 | CISNEROS RODOLFO | 15927 S DENKER AVE UNIT C | | | | GARDENA | CA | 90247 | |
| 5575931 | CISNEROS ROSALINDA | 131 W MAIN ST | | | | WAUCHULA | FL | 33873 | |
| 5575932 | CISNEROS TERESA | 16217 SW 303 LN | | | | HOMESTEAD | FL | 33033 | |
| 4170417 | CISNEROS VAZQUEZ, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340662 | CISNEROS, ABNER ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545309 | CISNEROS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152999 | CISNEROS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230501 | CISNEROS, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755180 | CISNEROS, AMERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813958 | CISNEROS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689571 | CISNEROS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311483 | CISNEROS, ANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219752 | CISNEROS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198371 | CISNEROS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192599 | CISNEROS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209803 | CISNEROS, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162601 | CISNEROS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354802 | CISNEROS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535404 | CISNEROS, ANTONIO JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196477 | CISNEROS, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593156 | CISNEROS, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544026 | CISNEROS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690324 | CISNEROS, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749815 | CISNEROS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185221 | CISNEROS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219089 | CISNEROS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535664 | CISNEROS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468070 | CISNEROS, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527501 | CISNEROS, CHRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694209 | CISNEROS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643669 | CISNEROS, CIELO RUBY PRECIADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205202 | CISNEROS, CORINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547494 | CISNEROS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212543 | CISNEROS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244733 | CISNEROS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172735 | CISNEROS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173939 | CISNEROS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210100 | CISNEROS, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653886 | CISNEROS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164532 | CISNEROS, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290224 | CISNEROS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186253 | CISNEROS, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183445 | CISNEROS, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187041 | CISNEROS, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733509 | CISNEROS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536550 | CISNEROS, GENESIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606984 | CISNEROS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209416 | CISNEROS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833750 | CISNEROS, GUILLERMO ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653265 | CISNEROS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184107 | CISNEROS, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651058 | CISNEROS, HILARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215255 | CISNEROS, INEZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206343 | CISNEROS, IRLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531720 | CISNEROS, IRMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704782 | CISNEROS, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742327 | CISNEROS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413718 | CISNEROS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157928 | CISNEROS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404060 | CISNEROS, JESICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658168 | CISNEROS, JESUS R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175552 | CISNEROS, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525155 | CISNEROS, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546315 | CISNEROS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753318 | CISNEROS, JOSE SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534955 | CISNEROS, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766869 | CISNEROS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176367 | CISNEROS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199908 | CISNEROS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209228 | CISNEROS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207693 | CISNEROS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177718 | CISNEROS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438694 | CISNEROS, KAYTIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313294 | CISNEROS, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566751 | CISNEROS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301249 | CISNEROS, LAZARO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414888 | CISNEROS, LEONEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530109 | CISNEROS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524888 | CISNEROS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156735 | CISNEROS, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568865 | CISNEROS, MADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676329 | CISNEROS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165553 | CISNEROS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531076 | CISNEROS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277958 | CISNEROS, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534581 | CISNEROS, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198138 | CISNEROS, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775198 | CISNEROS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286453 | CISNEROS, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412120 | CISNEROS, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785794 | Cisneros, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785795 | Cisneros, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208808 | CISNEROS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415249 | CISNEROS, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179472 | CISNEROS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544119 | CISNEROS, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176069 | CISNEROS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532179 | CISNEROS, MIROSLAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278375 | CISNEROS, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710671 | CISNEROS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179100 | CISNEROS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178576 | CISNEROS, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187846 | CISNEROS, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536323 | CISNEROS, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541706 | CISNEROS, NAZELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172384 | CISNEROS, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196872 | CISNEROS, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663277 | CISNEROS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686291 | CISNEROS, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523754 | CISNEROS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706071 | CISNEROS, PHILIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293539 | CISNEROS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776403 | CISNEROS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702673 | CISNEROS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216253 | CISNEROS, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294333 | CISNEROS, RAYMUNDO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633498 | CISNEROS, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833751 | CISNEROS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537833 | CISNEROS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833752 | CISNEROS, ROSA & PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536108 | CISNEROS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584370 | CISNEROS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656773 | CISNEROS, ROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529558 | CISNEROS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530132 | CISNEROS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205328 | CISNEROS, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157207 | CISNEROS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164038 | CISNEROS, SARAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532505 | CISNEROS, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402113 | CISNEROS, SILVANO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197759 | CISNEROS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213717 | CISNEROS, SYDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582542 | CISNEROS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597680 | CISNEROS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747532 | CISNEROS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379939 | CISNEROS, WENDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293652 | CISNEROS, YARELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172793 | CISNEROS, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530721 | CISNEROS, YENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692308 | CISNEROS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314884 | CISNEROS, ZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219715 | CISNEROS, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463093 | CISNEROS-BASQUEZ, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278562 | CISNEROS-DUXBURY, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399324 | CISNEROS-HERNANDEZ, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173422 | CISNEROS-MAYORGA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423118 | CISNEROS-QUINTANILLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698648 | CISNEROZ, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315165 | CISNEROZ, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219047 | CISNEROZ, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601357 | CISNEY, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478825 | CISNEY, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813959 | CISPER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575933 | CISSE DONNA | 5401 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5575934 | CISSE DONNA E | 5401 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5575935 | CISSE KHADIDIATOU | 2800 MCFARLAND BLVD E | | | | TUSCALOOSA | AL | 35405 | |
| 4300804 | CISSE, ALIOUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422385 | CISSE, ANTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443500 | CISSE, AWA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337048 | CISSE, BABACAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664499 | CISSE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429664 | CISSE, GORGUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303545 | CISSE, MOUHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312029 | CISSEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385434 | CISSEL, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485882 | CISSEL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575936 | CISSELL KIMTARA | 2 SWEETBAY CT | | | | DURHAM | NC | 27704 | |
| 4321542 | CISSELL, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172435 | CISSELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575937 | CISSERNOS JAMIE | 2915 DAWN DRIVE 2 | | | | GRAND JUNCTION | CO | 81504 | |
| 5575938 | CISSNA DAVID | 109 SILLMAN | | | | PAYSON | IL | 62360 | |
| 5575939 | CISSNEY SUZANNA | 800 GIBSON DR | | | | ROSEVILLE | CA | 95678 | |
| 5575940 | CISSY CURRIN | 309 EAST MOREHEAD STREET | | | | CHARLOTTE | NC | 28202 | |
| 5575941 | CISTAB2I TINA C | 318 ELMWOOD AVE | | | | BARBERTON | OH | 44203 | |
| 4566080 | CISTERA, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678417 | CISTERNAS, OURANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726585 | CISTO, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575942 | CISTRUNK DEJUON | 2296 MEADOWOOD BLVD | | | | TWINSBURG | OH | 44087 | |
| 5575943 | CISTRUNK NATALIE | 27700MILLS AVENUE APT110 | | | | EUCLID | OH | 44132 | |
| 5575944 | CISTRUNK TYWAN | 1427 NIXON | | | | ST LOUIS | MO | 63130 | |
| 4445642 | CISTRUNK, CHANTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292565 | CISTRUNK, GRACE NEVERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292061 | CISZEK, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591533 | CISZEK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805424 | CIT | RE CHILDRENS PRODUCTS LLC | 1211 AVE OF THE AMERICA | | | NEW YORK | NY | 10036 | |
| 4803011 | CIT | RE L POWELL ACQUISITION CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4803010 | CIT | RE LINON HOME DECOR PRODUCTS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804602 | CIT | RE MEYER CORPORATION | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804936 | CIT | RE ROMEO & JULIETTE INCORPORATED | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805614 | CIT | RE WINGS MANUFACTURING CORP | 11 WEST 42ND STREET | | | NEW YORK | NY | 10036 | |
| 4805538 | CIT COMMERCIAL SERVICES | RE CAPARROS CORPORATION | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805632 | CIT COMMERCIAL SERVICES | RE CHD HOME TEXTILES LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798249 | CIT COMMERCIAL SERVICES | RE ESQUIRE FOOTWEAR LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799314 | CIT COMMERCIAL SERVICES | RE FORTUNE DYNAMIC INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4803275 | CIT COMMERCIAL SERVICES | RE HI TEC SPORTS USA INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4805539 | CIT COMMERCIAL SERVICES | RE HILLSDALE FURNITURE LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805541 | CIT COMMERCIAL SERVICES | RE ISACO INTERNATIONAL CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805634 | CIT COMMERCIAL SERVICES | RE MILLWORK HOLDINGS CO INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798229 | CIT COMMERCIAL SERVICES | RE SAS GROUP INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4804190 | CIT COMMERCIAL SERVICES | RE SCL FOOTWEAR GROUP LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4805608 | CIT COMMERCIAL SERVICES | RE SEYCHELLES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799278 | CIT COMMERCIAL SERVICES | RE SUN DIAMOND INC DBA SUN SOURCE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798189 | CIT COMMERCIAL SERVICES | RE WANTED SHOES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799305 | CIT COMMERCIAL SERVICES | RE YOKI FASHION INTERNATIONAL LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4802908 | CIT COMMERCIAL SERVICES INC | MERCHANT FACTORS CORP | RE UNITED FOOTWEAR GROUP INC | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| 4804952 | CIT COMMERCIAL SERVICES INC | RE B P INDUSTRIES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799289 | CIT COMMERCIAL SERVICES INC | RE CLEVELAND CHAIR CO INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805558 | CIT COMMERCIAL SERVICES INC | RE CUDLIE ACCESSORIES LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805190 | CIT COMMERCIAL SERVICES INC | RE DIVATEX HOME FASHIONS INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4800124 | CIT COMMERCIAL SERVICES INC | RE GREAT CHINA EMPIRE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799285 | CIT COMMERCIAL SERVICES INC | RE I E DISTRIBUTION | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799288 | CIT COMMERCIAL SERVICES INC | RE JOFRAN | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798993 | CIT COMMERCIAL SERVICES INC | RE ROYCE TOO LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799090 | CIT COMMERCIAL SERVICES INC | RE THE NORTHWEST COMPANY | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805546 | CIT COMMERCIAL SERVICES INC | RE UNITED CURTAIN CO INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804981 | CIT COMMERCIAL SERVICES INC | RE VENTURE PRODUCTS | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799301 | CIT COMMERCIAL FINANCE | RE ME TOO LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799310 | CIT GROUP | RE GC SHOES CORP | PO BOX 1036 | | | CHARLOTTE | IL | 28201-1036 | |
| 4798427 | CIT GROUP | RE JACKSON FURNITURE INDUSTRIES | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799313 | CIT GROUP | RE NINA FOOTWEAR CORP | PO BOX 1035 | | | CHARLOTTE | NC | 28201 | |
| 4799731 | CIT GROUP / COMMERCIAL SERVICES IN | RE VIDA SHOES INTERNATIONAL INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804710 | CIT GROUP COMMERCIAL SERVICES | RE BRIEFLY STATED INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798426 | CIT GROUP COMMERCIAL SERVICES | RE F T APPAREL LLC | P O BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4804934 | CIT GROUP COMMERCIAL SERVICES | RE SKYLAR HOLDINGS LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4800136 | CIT GROUP COMMERCIAL SERVICES INC | RE ADDED EXTRAS LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804714 | CIT GROUP COMMERCIAL SERVICES INC | RE ALL ACCESS APPAREL INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4802878 | CIT GROUP COMMERCIAL SERVICES INC | RE EASTMAN FOOTWEAR GROUP INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798130 | CIT GROUP COMMERCIAL SERVICES INC | RE GIBSON OVERSEAS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4800174 | CIT GROUP COMMERCIAL SERVICES INC | RE HAMPTON FORGE LTD | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4795005 | CIT GROUP COMMERCIAL SERVICES INC | RE PACESETTER IMPORTS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799322 | CIT GROUP COMMERCIAL SERVICES INC | RE SUMMER RIO CORP | PO BOX 617 | | | DANVILLE | VA | 24543 | |
| 4800194 | CIT GROUP COMMERCIAL SERVICES INC | RE TABLETOPS UNLIMITED INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798138 | CIT GROUP COMMERCIAL SERVICES INC | RE VLC DISTRIBUTION | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799316 | CIT GROUP COMMERICAL | RE GRAPHIC PRINTS INC DBA PIPELINE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799324 | CIT GROUP INC | RE COVILLE BRANDS | 201 SOUTH TROY ST | | | CHARLOTTE | NC | 28282 | |
| 4798973 | CIT GROUP/COMMERCIAL SERVICES | RE EVOLUTION DESIGN LAB INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798992 | CIT GROUP/COMMERCIAL SERVICES | RE LAMBS & IVY | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798171 | CIT GROUP/COMMERCIAL SERVICES INC | RE EPOCA INTERNATIONAL INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799117 | CIT GROUP/COMMERCIAL SERVICES INC | RE EXXEL OUTDOORS INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804977 | CIT GROUP/COMMERCIAL SERVICES INC | RE NEW YORK TRANSIT INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799306 | CIT GROUP/COMMERCIAL SERVICES INC | RE PEGASUS HOME FASHIONS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799137 | CIT GROUP/FACTORING | RE E S ORIGINALS INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4778612 | Cit of Milford, CT | Attn: Joanne M. Rohrig City Clerk | 70 West River St | | | Milford | CT | 06460 | |
| 4863055 | CIT TECHNOLOGY FINANCIAL SVCS INC | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5575945 | CITA C SCOTT | 404 COLOMBUS PKWY | | | | HOLLYWOOD | FL | 33021 | |
| 5791882 | CITADEL BUILDERS | DENZEL CLARK JR. | 3516 HESSMER AVENUE | | | METAIRIE | LA | 70002 | |
| 4874107 | CITADEL FLOOR FINISHING SYSTEMS | CITADEL FLOOR FINISHINGS INC | 2651 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4825929 | CITADEL HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858515 | CITADEL LOCK AND SECURITY COMPANY | 105 THEODORE DRIVE UNIT H | | | | OSWEGO | IL | 60543 | |
| 4862228 | CITADEL SERVICES INC | 1903 WASHINGTON STREET | | | | JAMESTOWN | NY | 14701 | |
| 5575946 | CITALI MORAZA | 10865 EDGEMERE APT J8 | | | | EL PASO | TX | 79935 | |
| 4431250 | CITARELLA, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429781 | CITARELLA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866060 | CITI CENTRE JEWELERS INC | 340 N E 26TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 5794020 | CITI TALENT LIMITED | UNIT 708 7F TOWER 1 HARBOUR CTR | | | | KOWLOON | | 00852 | HONG KONG |
| 4778136 | Citibank | Attn: President or General Counsel | 701 East 60th Street North | | | Sioux Falls | SD | 57104 | |
| 4797631 | CITIBANK | DBA DORTRIX INC | 3024 BRIGHTON BST FLOOR 3 | | | BROOKLYN | NY | 11235 | |
| 5795233 | Citibank Global Markets Inc | 787 Seventh Avenue | | | | New York | NY | 10019 | |
| 5791883 | CITIBANK GLOBAL MARKETS INC | MANAGING DIRECTOR GLOBAL STOCK PLAN SERVICES | 787 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| 5789444 | CITIBANK NA | 388 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5789443 | CITIBANK NA | CRAIG VALLORANO CITI RETAIL SVCS | 50 NORTHWEST POINT BLVD | | | ELK GROVE VILALGE | IL | 60007 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5795234 | CITIBANK USA | 5555 North Lane, Suite 5040 | | | | Conshohocken | PA | 19428 | |
| 5791884 | CITIBANK USA | MANAGING DIRECTOR - CITI PREPAID SERVICES | 5555 NORTH LANE, SUITE 5040 | | | CONSHOHOCKEN | PA | 19428 | |
| 5795235 | Citibank USA NA | 701 E. 60th North | | | | Sioux Falls | SD | 57105 | |
| 5789445 | CITIBANK USA NA | Andy Cantore | 50 Northwest Point Blvd | | | Elk Grove Village | IL | 60007 | |
| 5789446 | CITIBANK USA NA | GENERAL COUNSEL | 701 E 60TH NORTH | | | SIOUX FALLS | SD | 57105 | |
| 5795236 | Citibank USA, N.A | 50 Northwest Point Blvd | | | | Elk Grove Village | IL | 60007 | |
| 5795237 | Citibank, N.A. | 50 Northwest Point Blvd. | | | | Elk Grove Village | IL | 60007 | |
| 5795238 | Citibank, N.A. | 50 Northwest Point Blvd. | | | | Elk Grove Village | IL | 60007 | |
| 5791885 | CITIBANK, N.A. | CRAIG VALLORANO, BUSINESS HEAD CITI RETAIL SERVICES | CC: GENERAL COUNSEL - CITI RETAIL SERVICES | 50 NORTHWEST POINT BLVD. | | ELK GROVE VILALGE | IL | 60007 | |
| 5850188 | Citibank, N.A. | c/o Davis Polk & Wardwell LLP | Attn: Michelle M. McGreal | 450 Lexington Avenue | | New York | NY | 10017 | |
| 4778381 | CITIBANK, N.A., AS ADMINISTRATIVE AGENT | 388 GREENWICH STREET, 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 4784825 | Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq | Eli J. Vonnegut, Esq. | 450 Lexington Avenue | New York | NY | 10017 | |
| 5575947 | CITICIA COLEMAN | PO BOX 490034 | | | | ATLANTA | GA | 30349 | |
| 4807752 | CITI-CRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811243 | CITIES WEST MEDIA INC | 2416 EAST 37TH ST NORTH | | | | WICHITA | KS | 67219 | |
| 4284469 | CITINO, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813960 | CITISCAPE PROPERTY MGNT GRP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806995 | CITI-TALENT LIMITED | CINDY HOH | UNIT 708, 7/F, TOWER 1, HARBOUR CTR | 1 HOK CHEUNG STREET, HUNG HOM, | | KOWLOON | | 852 | HONG KONG |
| 5575948 | CITI-TALENT LIMITED | UNIT 708 7F TOWER 1 HARBOUR CTR | 1 HOK CHEUNG STREET HUNG HOM | | | KOWLOON | | 00852 | HONG KONG |
| 4140521 | Citi-Talent Limited | Hang Seng Bank Ltd. | 2/F Hang Seng Tower Telford Plaza | 33 Wai Yip street | Kowloon Bay | Kowloon | | | Hong Kong |
| 4126081 | Citi-Talent Limited | Workshop Unit 8 | Tower 1 7/F | Harbour Center | 1 Hok Cheung Street | Hunghom | Kowloon | | Hong Kong |
| 4857849 | CITIWELL INTERNATIONAL INC | #9-401 MAGNETIC DRIVE | | | | TORONTO | ON | M3J 3H9 | CANADA |
| 5575949 | CITIZEN JASMINE | 1414 HWY 93 | | | | SCOTT | LA | 70583 | |
| 4878692 | CITIZEN OF EAST ALABAMA | MAGNOLIA GREENE INC | P O BOX 1267 | | | PHENIX CITY | AL | 36868 | |
| 4875539 | CITIZEN OF LACONIA | EAGLE PRINTING & PUBLISHING LLC | 171 FAIR ST | | | LACONIA | NH | 03246 | |
| 4878239 | CITIZEN TRIBUNE | LAKEWAY PUBLISHERS INC | BOX 625 | | | MORRISTOWN | TN | 37814 | |
| 4886609 | CITIZEN VOICE | SCRANTON TIMES LP | 75-79 NORTH WASHINGTON ST | | | WILKES BARRE | PA | 18711 | |
| 4876758 | CITIZEN VOICE & TIMES | HATFIELD NEWSPAPERS | P O BOX 660 108 COURT ST | | | IRVINE | KY | 40336 | |
| 4858143 | CITIZEN WATCH COMPANY OF AMERICA | 1000 WEST 190TH STREET | | | | TORRANCE | CA | 90502 | |
| 5843930 | Citizen Watch Company of America, Inc | Timothy F. Michno | General Counsel | 350 Fifth Ave., 29 FL | | New York | NY | 10118 | |
| 4621989 | CITIZEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683908 | CITIZEN, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327212 | CITIZEN, GEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2462 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699750 | CITIZEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412522 | CITIZEN, ROSALIND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778137 | Citizens Bank | Attn: Christine Scott | 28 State Street | | | Boston | MA | 02109 | |
| 4783199 | Citizens Electric Corp, MO | PO Box 368 | | | | Perryville | MO | 63775 | |
| 5575951 | CITIZENS ENERGY GROUP | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |
| 4778269 | CITIZENS FIRST NATIONAL BANK | 606 SOUTH MAIN STREET | | | | PRINCETON | IL | 61356 | |
| 4783320 | Citizens Gas Fuel Co MI | P.O. Box 40 | | | | Adrian | MI | 49221-0040 | |
| 4778138 | Citizens National Bank | Attn: President or General Counsel | 200 Forks of the River Parkway | | | Sevierville | TN | 37862 | |
| 4853269 | CitizensRx - Gateway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575952 | CITLALLI PADILLA | 241 W CALLE GARCIA | | | | TUCSON | AZ | 85706 | |
| 4169774 | CITRANO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395398 | CITRANO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833753 | CITRIN, NANCY & NILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716327 | CITRIN, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874109 | CITRIX | CITRIX SYSTEMS INC | P O BOX 931686 | | | ATLANTA | GA | 31193 | |
| 5575953 | CITRIX | P O BOX 931686 | | | | ATLANTA | GA | 31193 | |
| 4172789 | CITRO, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144893 | CITRO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833754 | CITRON, BEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570548 | CITRON, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633422 | CITRONE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484059 | CITRUS COUNTY | 210 N APOPKA AVE | | | | INVERNESS | FL | 34450-4298 | |
| 5575954 | CITRUS COUNTY CLERK OF COURTS | 110 N APOPKA AVE | | | | INVERNESS | FL | 34450 | |
| 4779482 | Citrus County Treasurer | 210 N. APOPKA AVE | SUITE 100 | | | INVERNESS | FL | 34450-4298 | |
| 4123544 | Citrus Park Mall Owner LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 5575955 | CITRUS POLCE N | 150 N CITRUS RANCH | | | | ANAHEIM | CA | 92805 | |
| 4861427 | CITRUS PUBLISHING INC | 1624 N MEADOCREST BLVD | | | | CRYSTAL RIVER | FL | 34429 | |
| 4859684 | CITRUS SYSTEMS INC | 125 JACKSON AVENUE NORTH | | | | HOPKINS | MN | 55343 | |
| 4884289 | CITRUS WORLD INC | PO BOX 116030 | | | | ATLANTA | GA | 30368 | |
| 4391401 | CITTA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397292 | CITTADINO, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492683 | CITTADINO, NOAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833755 | CITTI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5575956 | CITTLE CATHY J | 585 STEPHENS RD | | | | PROVIDENCE | NC | 27315 | |
| 5575957 | CITTY APRIL | 1200 EASLEY | | | | NATHALINE | VA | 24577 | |
| 4778583 | Citty of Hummelstown | Attn: City Attorney | 261 Quarry Road | | | Hummelstown | PA | 17036 | |
| 5787989 | CITY & COUNTY OF BROOMFIELD | PO BOX 407 | | | | BROOMFIELD | CO | 80038-0407 | |
| 5404893 | CITY & COUNTY OF BROOMFIELD | PO BOX 407 | | | | BROOMFIELD | CO | 80038-0407 | |
| 4781598 | City & County of Broomfield | Sales Tax Administration | P. O. Box 407 | | | Broomfield | CO | 80038-0407 | |
| 4784202 | City & County of Butte-Silver Bow | P.O. Box 667 | | | | Butte | MT | 59703-0667 | |
| 5575958 | CITY & COUNTY OF BUTTE-SILVER BOW | PO BOX 667 | DEPT OF PUBLIC WORKS WATER UTILITY DIV | | | BUTTE | MT | 59703-0667 | |
| 4782612 | CITY & COUNTY OF HONOLULU | 711 KAPIOLANI BLVD  SUITE 600 | | | | Honolulu | HI | 96813-5249 | |
| 4779861 | City & County of Honolulu Tax Collector | P.O. Box 4200 | | | | Honolulu | HI | 96812-4200 | |
| 4899225 | CITY & SUBURBAN RENOVATION CORP | RENATA KARAQI | 38 OAK AVE | | | TUCKAHOE | NY | 10707 | |
| 5404894 | CITY AND COUNTY OF DENVER | PO BOX 17430 | | | | DENVER | CO | 80217-0430 | |
| 4583662 | City and County of Denver/Treasury | Attn: Jennifer Maldonado | 201 W Colfax Ave, Department 1001 | | | Denver | CO | 80202 | |
| 5575959 | CITY AND COUNTY OF HONOLULU | 848 S BERETANIA ST 310 | | | | HONOLULU | HI | 96813 | |
| 4876965 | CITY AND COUNTY OF HONOLULU | HPD ALARM TRACKING AND BILLING SECT | 848 S BERETANIA ST SUITE 310 | | | HONOLULU | HI | 96813 | |
| 4808983 | CITY AND COUNTY OF SAN FRANCISCO | 1 DR CARLTON B GOODLETT PLACE | CITY HALL ROOM 140 | | | SAN FRANCISCO | CA | 94102 | |
| 4778538 | City Attorney's Office | 1600 Truxtun Avenue | | | | Bakersfield | CA | 93301 | |
| 4778548 | City Attorney's Office | 200 N. David | | | | Casper | WY | 82601 | |
| 4778540 | City Attorney's Office | The Beaverton Building | 12725 SW Millikan Way | | | Beaverton | OR | 97005 | |
| 4807644 | CITY BANK TEXAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869591 | CITY BARBEQUE INC | 6277 RIVERSIDE DR STE 1N | | | | DUBLIN | OH | 43017 | |
| 4867931 | CITY BEVERAGE CHICAGO | 4841 S CALIFORNIA AVE | | | | CHICAGO | IL | 60632 | |
| 4865482 | CITY BEVERAGE CO INC | 311 S KIRBY | | | | HUTCHINSON | KS | 67501 | |
| 4880186 | CITY BEVERAGE COMPANY INCORPORATED | P O BOX 1036 | | | | ELIZABETH CITY | NC | 27909 | |
| 4858848 | CITY BEVERAGE LLC IL | 1105 E LAFAYETTE ST | | | | BLOOMINGTON | IL | 61701 | |
| 4874111 | CITY BEVERAGE MARKHAM | CITY BEVERAGE | 2064 W 167TH ST | | | MARKHAM | IL | 60428 | |
| 4882520 | CITY BEVERAGES | P O BOX 620006 | | | | ORLANDO | FL | 32862 | |
| 4813961 | CITY BUILDING, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813962 | CITY BUILDING, INC (DELIVERY ONLY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884987 | CITY CARBONIC AND CARBON INC | PO BOX 5404 | | | | ROCKFORD | IL | 61125 | |
| 4808703 | CITY CENTER ASSOCIATES LLC | DBA EIG WANAMAKER LLC | C/O EQUITY INVESTMENT GROUP | 127 W. BERRY | SUITE 300 | FORT WAYNE | IN | 46802 | |
| 4778947 | City Choice Limited | Unit 05,6F., Hong Leong | Ind. Complex, No. 4, Wang Kwong Road | Kowloon Bay | | Kowloon | | | HK |
| 4806996 | CITY CHOICE LIMITED | STEVE - | UNIT 5 6/F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | KOWLOON | | | HONG KONG |
| 4888168 | CITY CHOICE LIMITED | STEVE MEYERS (SHC) | UNIT 5 6/F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | KOWLOON | | | HONG KONG |
| 5411745 | CITY CHOICE LIMITED | UNIT 5 6F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | | KOWLOON | | | HONG KONG |
| 4128422 | City Choice Limited | Ask LLP | Attn: Edward E. Neiger, Jennifer A. Christian | 151 West 46th Street | 4th Floor | New York | NY | 10036 | |
| 4778947 | City Choice Limited | Bonnie L. Clair | Summers Compton Wells LLC | 8909 Ladue Road | | St. Louis | MO | 63124 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778947 | City Choice Limited | Unit 05,6F., Hong Leong | Ind. Complex, No. 4, Wang Kwong Road | Kowloon Bay | | Kowloon | | | HK |
| 4127826 | City Choice Limited | Unit 05, 6/F | Hong Leong Ind. Complex | No. 4 Wang Kwong Rd. | | Kowloon Bay | Kowloon | | Hong Kong |
| 4778947 | City Choice Limited | Bonnie L. Clair | Summers Compton Wells LLC | 8909 Ladue Road | | St. Louis | MO | 63124 | |
| 4141265 | City Cleburne | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141330 | City Cleburne | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5787990 | CITY CLERK & TREASURER | PO BOX 100188 | | | | IRONDALE | AL | 35210 | |
| 4781550 | City Clerk & Treasurer | Sales & Use Tax Division | P. O. Box100188 | | | Irondale | AL | 35210 | |
| 4796239 | CITY CONCEPTS SHOES LLC | DBA CITY CONCEPTS LA | 10736 JEFFERSON BLVD SUITE 527 | | | CULVER CITY | CA | 90230-6158 | |
| 4833756 | CITY CONSTRUCTION GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783717 | City Corporation | P.O. Box 3186 | | | | Russellville | AR | 72811 | |
| 4783717 | City Corporation | Timothy W. Murdoch | 316 South Detroit Ave | | | Russellville | AR | 72801 | |
| 4783717 | City Corporation | P.O. Box 3186 | | | | Russellville | AR | 72811 | |
| 4783717 | City Corporation | Timothy W. Murdoch | 316 South Detroit Ave | | | Russellville | AR | 72801 | |
| 4809939 | CITY FIRE EQUIPMENT | PO BOX 3673 | | | | HOLLYWOOD | FL | 33083 | |
| 4810167 | CITY FIRE INC | 5708 SW 25 STREET | | | | WEST PARK | FL | 33023 | |
| 4833757 | CITY FURNITURE (Susan Brudzinski) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871451 | CITY GLASS & CONSTRUCTION SERVICE | 897 W 100 NORTH | | | | NORTH SALT LAKE | UT | 84054 | |
| 4860030 | CITY GLASS & MIRROR CO | 1314 E BENDER BLVD | | | | HOBBS | NM | 88240 | |
| 4883623 | CITY GLASS OF BLOOMINGTON INC | P O BOX 937 | | | | BLOOMINGTON | IN | 47402 | |
| 4863099 | CITY GLASS SPECIALTY INC | 2124 SOUTH CALHOUN | | | | FORT WAYNE | IN | 46802 | |
| 4141270 | City Grapevine | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141335 | City Grapevine | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4898554 | CITY GUTTER INC | VALERA YAKOVLEV | 3523 LA GRANDE BLVD. | | | SACRAMENTO | CA | 95823 | |
| 4797430 | CITY LINE INC | DBA CITY LINE INC | 5 PENN PLAZA 19TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4778549 | City Manager's Office | City of Centennial | 13133 East Arapahoe Road | | | Centennial | CO | 80112 | |
| 4141262 | City Mineral Wells | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141327 | City Mineral Wells | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4781107 | CITY OF  MONTEVALLO | 541 Main Street | | | | Montevallo | AL | 35115 | |
| 5787991 | CITY OF ABERDEEN | 200 E MARKET ST | | | | ABERDEEN | WA | 98520-5207 | |
| 4782906 | CITY OF ABERDEEN | 200 E MARKET ST - FINANCE DEP. | | | | Aberdeen | WA | 98520-5207 | |
| 4780974 | CITY OF ABERDEEN | FINANCE DEP | 200 E MARKET ST | | | Aberdeen | WA | 98520-5207 | |
| 4784570 | City of Aberdeen, WA | 200 E Market St | | | | Aberdeen | WA | 98520-5242 | |
| 4884178 | CITY OF ABILENE ALARM PROGRAM | PMAM CORPORATION | P 0 BOX 141596 | | | IRVING | TX | 75014 | |
| 4905507 | City of Abilene, TX | Abilene City Attorney's Office | Attn: Stanley Smith | 555 Walnut Street | Room 208 | Abilene | TX | 79604 | |
| 4784486 | City of Abilene, TX | P.O. Box 3479 | | | | Abilene | TX | 79604-3479 | |
| 4782988 | CITY OF ADAMSVILLE | PO BOX 309 | REVENUE DEPARTMENT | | | Adamsville | AL | 35005 | |
| 5787992 | CITY OF ADAMSVILLE | PO BOX 309 | | | | ADAMSVILLE | AL | 35005 | |
| 4780975 | CITY OF ADAMSVILLE | REVENUE DEPARTMENT | PO BOX 309 | | | Adamsville | AL | 35005 | |
| 4784152 | City of Adrian, MI | 135 E Maumee St | | | | Adrian | MI | 49221 | |
| 4782287 | CITY OF AIKEN | P O BOX 2458 | | | | AIKEN | SC | 29802 | |
| 5787993 | CITY OF AKRON OHIO INCOME TAX DIVISION | 1 CASCADE PLAZA - 11TH FLOOR | | | | AKRON | OH | 44308 | |
| 4781491 | CITY OF AKRON, OHIO INCOME TAX DIVISION | 1 Cascade Plaza - 11th Floor | | | | Akron | OH | 44308 | |
| 4781535 | City of Alabaster | Dept #3005 | P.O. Box 11407 | | | Birmingham | AL | 35246 | |
| 5787994 | CITY OF ALABASTER | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5404895 | CITY OF ALABASTER | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4782972 | City of Alabaster | PO Box 830525 | | | | Alabaster | AL | 35283 | |
| 5787995 | CITY OF ALAMEDA | 2263 SANTA CLARA AVE | | | | ALAMEDA | CA | 94501-4456 | |
| 4780976 | CITY OF ALAMEDA | FINANCE DEP | 2263 SANTA CLARA AVE | | | Alameda | CA | 94501-4456 | |
| 4781590 | City of Alamosa | P. O. Box 419 | | | | Alamosa | CO | 81101 | |
| 5787996 | CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | GA | 81101 | |
| 5404896 | CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | GA | 81101 | |
| 4783126 | CITY OF ALBANY | P O BOX 447 | | | | ALBANY | GA | 31702-0447 | |
| 4783126 | CITY OF ALBANY | P.O. Box 1788 | | | | ALBANY | GA | 31701-1788 | |
| 4783126 | CITY OF ALBANY | P.O. Box 1788 | | | | ALBANY | GA | 31701-1788 | |
| 4783126 | CITY OF ALBANY | P O BOX 447 | | | | ALBANY | GA | 31702-0447 | |
| 4782002 | CITY OF ALBUQUERQUE | P O BOX 25700 | | | | Albuquerque | NM | 87125-5700 | |
| 5787997 | CITY OF ALBUQUERQUE | PLAZA DEL SOL 600 2ND ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5575963 | CITY OF ALBUQUERQUE | PLAZA DEL SOL 600 2ND ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5575964 | CITY OF ALBUQUERQUE TREASURY | 600 2ND ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 4783074 | CITY OF ALEXANDER CITY | PO BOX 552 | BUSINESS LICENSE | | | Alexander City | AL | 35011 | |
| 5787998 | CITY OF ALEXANDER CITY | PO BOX 552 | | | | CITY | AL | 35011 | |
| 4780977 | CITY OF ALEXANDER CITY | PO BOX 552 BUSINESS LICENSE | | | | Alexandria | AL | 35011 | |
| 4780978 | CITY OF ALEXANDRIA | FINANCE DEP | PO BOX 34850 BUS TAX BR | | | Alexandria | VA | 22334-0850 | |
| 4782045 | CITY OF ALEXANDRIA | PO BOX 34850 | BUS TAX BR, DEPT OF FINANCE | | | Alexandria | VA | 22334-0850 | |
| 5787999 | CITY OF ALEXANDRIA | PO BOX 34850 | | | | ALEXANDRIA | VA | 22334-0850 | |
| 4872339 | CITY OF ALEXANDRIA CODE ENFORCEMENT | ALEXANDRIA CITY TREASURER | 301 KING ST STE 4200 | | | ALEXANDRIA | VA | 22314 | |
| 4782582 | City of Alexandria Finance/Billing | PO Box 178 | | | | Alexandria | VA | 22313 | |
| 4784071 | City of Alexandria, LA | 625 Murray St | | | | Alexandria | LA | 71301 | |
| 4901887 | City of Alexandria, Louisiana | 625 Murray St. | | | | Alexandria | LA | 71301 | |
| 4901887 | City of Alexandria, Louisiana | Wheelis & Rozanski | P.O. Box 13199 | | | Alexandria | LA | 71315-3199 | |
| 4782326 | CITY OF ALGONA | 112 W CALL STREET | | | | Algona | IA | 50511 | |
| 4783825 | City of Alhambra, CA | PO Box 6304 | | | | Alhambra | CA | 91801 | |
| 4784525 | City of Allen, TX - Utility Dept | 305 Century Pkwy | | | | Allen | TX | 75013 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784525 | City of Allen, TX - Utility Dept | 305 Century Pkwy | | | | Allen | TX | 75013 | |
| 4780979 | CITY OF ALLENTOWN | 435 HAMILTON ST RM 215 | | | | Allentown | PA | 18101 | |
| 4782203 | CITY OF ALLENTOWN | 435 HAMILTON STREET | BUREAU OF HEALTH | | | Allentown | PA | 18101-1699 | |
| 4782134 | CITY OF ALLENTOWN | 435 HAMILTON STREET RM 110 | | | | Allentown | PA | 18101-1686 | |
| 4778532 | City of Allentown | Attn: Michael Hanlon, City Clerk | City Hall | 435 Hamilton Street | | Allentown | PA | 18101 | |
| 4780980 | CITY OF ALLENTOWN | BUREAU OF HEALTH | 435 HAMILTON STREET | | | Allentown | PA | 18101-1699 | |
| 4883823 | CITY OF ALLIANCE | P O DRAWER D | | | | ALLIANCE | NE | 69301 | |
| 4905508 | City of Alliance, NE | c/o Simmons Olsen Law Firm | Attn: City Attorney | 129 E 5th St | | Alliance | NE | 69301 | |
| 4784243 | City of Alliance, NE | P.O. Box D | | | | Alliance | NE | 69301-0770 | |
| 5814383 | City of Alliance, Nebraska | 1502 Second Ave | | | | Scottsbluff | NE | 69361 | |
| 5814383 | City of Alliance, Nebraska | Randy Waggener | PO Box D | | | Alliance | NE | 69301 | |
| 4782463 | CITY OF Altamonte Springs | 225 Newburyport Avenue | | | | Altamonte Springs | FL | 32701-3697 | |
| 4783880 | City of Altamonte Springs, FL | 225 Newburyport Ave | | | | Altamonte Springs | FL | 32701 | |
| 4905509 | City of Altoona, PA | Altoona City Solicitor's Office | Attn: Larry C. Clapper | 414 North Logan Boulevard | | Altoona | PA | 16602 | |
| 4905510 | City of Amarillo, TX | Amarillo City Attorney's Office | Attn: Mick McKamie | Legal Department | 601 S. Buchanan, City Hall, Room 303 | Amarillo | TX | 79101 | |
| 4784513 | City of Amarillo, TX | P.O. Box 100 | | | | Amarillo | TX | 79105-0100 | |
| 4809350 | CITY OF AMERICAN CANYON | ATTN: BUSINESS LIC COORDINATOR | 4381 BROADWAY, STE. 201 | | | AMERICAN CANYON | CA | 94503 | |
| 4810855 | CITY OF ANAHEIM | PO BOX 61042 | 200 S. ANAHEIM BLVD. #136 | | | ANAHEIM | CA | 92805 | |
| 4782989 | CITY OF ANDALUSIA | P O BOX 429 | | | | ANDALUSIA | AL | 36420 | |
| 4782087 | CITY OF ANDERSON | 601 SOUTH MAIN ST | BUSINESS LICENSE OFFICE | | | Anderson | SC | 29624 | |
| 4809001 | CITY OF ANGELS | P.O BOX 667 | | | | ANGELS CAMP | CA | 95222 | |
| 4778534 | City of Ann Arbor | Attn: Stephen K. Postema, City Attorney | 301 E. Huron | Third Floor | | Ann Arbor | MI | 48107 | |
| 4883371 | CITY OF ANN ARBOR MICHIGAN | P O BOX 8647 | | | | ANN ARBOR | MI | 48107 | |
| 4784125 | City of Ann Arbor Treasurer, MI | PO BOX 77000 | | | | DETROIT | MI | 48277-0610 | |
| 4780981 | CITY OF ANNISTON | LICENSE DEPT | P O BOX 2168 | | | Anniston | AL | 36202-2168 | |
| 4783137 | CITY OF ANNISTON | P O BOX 2168 | LICENSE DEPT | | | Anniston | AL | 36202-2168 | |
| 5788001 | CITY OF ANNISTON | PO BOX 935145 | | | | ATLANTA | GA | 31193-5145 | |
| 5404897 | CITY OF ANNISTON | PO BOX 935145 | | | | ATLANTA | GA | 31193-5145 | |
| 5404249 | CITY OF ANNISTON AL | LICENSE DEPT | PO BOX 2168 | | | ANNISTON | AL | 36202 | |
| 4782395 | CITY OF ANTIOCH | 3RD & H STREET | FINANCE DEPT | | | Antioch | CA | 94509 | |
| 4780982 | CITY OF ANTIOCH | FINANCE DEPT | 3RD & H STREET | | | Antioch | CA | 94509 | |
| 4782539 | CITY OF ANTIOCH | P O BOX 5007 | FINANCE DEPT | | | Antioch | CA | 94531-5007 | |
| 5849570 | CITY OF ANTIOCH | P O BOX 5007 FINANCE | | | | ANTIOCH | CA | 94531 | |
| 4882136 | CITY OF ANTIOCH | P O BOX 5008 FINANCE | | | | ANTIOCH | CA | 94531 | |
| 5849173 | CITY OF ANTIOCH | FINANCE | PO BOX 5007 | | | ANTIOCH | CA | 94531 | |
| 5849570 | CITY OF ANTIOCH | P O BOX 5007 FINANCE | | | | ANTIOCH | CA | 94531 | |
| 4783798 | City of Antioch, CA | PO Box 6015 | | | | Artesia | CA | 90702-6015 | |
| 4811076 | CITY OF APACHE JUNCTION | TAX & LICENSE DIVISION (20-400864) | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85119 | |
| 4905511 | City of Apple Valley, CA | Apple Valley Town Manager's Office | Attn: Doug Robertson | 14955 Dale Evans Parkway | | Apple Valley | CA | 92307 | |
| 4905512 | City of Appleton, WI | Appleton City Attorney's Office | Attn: James P. Walsh | 100 North Appleton Street | | Appleton | WI | 54911-4799 | |
| 5404250 | CITY OF ARANSAS PASS TX | 600 W CLEVELAND BLVD | PO BOX 2000 | | | ARANSAS PASS | TX | 78335 | |
| 5404251 | CITY OF ARCADIA CA | 240 WEST HUNTINGTON DRIVE | | | | ARCADIA | CA | 91066 | |
| 4780983 | CITY OF ARGO | 100 BLACKJACK ROAD | | | | ARGO | AL | 35173 | |
| 4880231 | CITY OF ARLINGTON | P O BOX 1065 | | | | ARLINGTON | TX | 76004 | |
| 4910324 | City of Arlington | City Attorney's Office | P.O. Box 90231 | | | Arlington | TX | 76004-3231 | |
| 4910322 | City of Arlington | City of Attorney's Office | PO Box 90231 | | | Arlington | TX | 76004-3231 | |
| 5404252 | CITY OF ARNOLD | CITY CLERK'S OFFICE | 2101 JEFFCO BLVD | | | ARNOLD | MO | 63010 | |
| 4782631 | CITY OF ARROYO GRANDE | 300 E BRANCH ST | BUSINESS LICENSE | | | Arroyo Grande | CA | 93420 | |
| 5788002 | CITY OF ARVADA | 8101 RALSTONROAD | | | | ARVADA | CO | 80002 | |
| 5404898 | CITY OF ARVADA | 8101 RALSTONROAD | | | | ARVADA | CO | 80002 | |
| 4781591 | City of Arvada | Sales Tax Division | 8101 RalstonRoad | | | Arvada | CO | 80002 | |
| 4783850 | City of Arvada, CO | P.O. Box 8101 | | | | Arvada | CO | 80001-8101 | |
| 4784214 | City of Asheboro, NC | PO Box 2628 | | | | Asheboro | NC | 27204-2628 | |
| 5821737 | City of Asheboro, NC | City of Asheboro | Attn: Legal Services Dept. | P.O. Box 1106 | | Aheboro | NC | 27204-1106 | |
| 5788003 | CITY OF ASHEVILLE | P O BOX 7148 | | | | ASHEVILLE | NC | 28802 | |
| 4782153 | CITY OF ASHEVILLE | PO BOX 602462 | PRIVILEGE LICENSE | | | Charlotte | NC | 28260-2467 | |
| 4885178 | CITY OF ASHEVILLE | PO BOX 7148 | | | | ASHEVILLE | NC | 28802 | |
| 4780984 | CITY OF ASHEVILLE | PRIVILEGE LICENSE | PO BOX 602462 | | | Charlotte | NC | 28260-2467 | |
| 4905513 | City of Asheville, NC | Asheville City Attorney's Office | Attn: Sabrina P. Rockoff - Interim City Attorney | 2nd Floor, Asheville City Hall | P.O. Box 7148 | Asheville | NC | 28802 | |
| 4784221 | City of Asheville, NC | PO BOX 733 | | | | ASHEVILLE | NC | 28802 | |
| 4780985 | CITY OF ASHLAND | PO BOX 849 | | | | ASHLAND | AL | 36251-0849 | |
| 4847471 | CITY OF ASHLAND OH | BUILDING AND ZONING DEPARTMENT | 206 CLAREMONT AVE 3RD FLOOR | | | Ashland | OH | 44805 | |
| 4782937 | City of Ashland, AL | PO Box 849 | | | | Ashland | AL | 36251-0849 | |
| 5788004 | CITY OF ASPEN | PO BOX 91251 | | | | DENVER | CO | 80291 | |
| 4782967 | CITY OF ATASCADERO | 6500 PALMA AVE | | | | ATASCADERO | CA | 93422 | |
| 4782973 | CITY OF ATHENS | PO BOX 1089 | | | | ATHENS | AL | 35612 | |
| 5404253 | CITY OF ATHENS OH | INCOME TAX DEPT | 8 EAST WASHINGTON ST | | | ATHENS | OH | 45701-2496 | |
| 4783708 | City of Athens Utilities | PO Box 830200 | | | | Birmingham | AL | 35283-0200 | |
| 4784495 | City of Athens, TX | 508 East Tyler | | | | Athens | TX | 75751 | |
| 4135642 | City of Atlanta | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4874117 | CITY OF ATLANTA FIRE DEPARTMENT | CITY HALL EAST | 675 PONCE DE LEON AVE STE 2001 | | | ATLANTA | GA | 30308 | |
| 4782974 | CITY OF ATMORE | P O DRAWER 1297 | | | | ATMORE | AL | 36504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404254 | CITY OF ATTALLA AL | CO ALATAX | PO BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| 5575969 | CITY OF ATTLEBORO | 77 PARK STREET | | | | ATTLEBORO | MA | 02703 | |
| 5484063 | CITY OF AUBURN | 144 TICHENOR AVE STE 6 | | | | AUBURN | AL | 36830 | |
| 5404899 | CITY OF AUBURN | 144 TICHENOR AVE STE 6 | | | | AUBURN | AL | 36830 | |
| 4780986 | CITY OF AUBURN | 60 COURT STREET SUITE 150 | | | | Auburn | ME | 04210 | |
| 4781536 | City of Auburn | Revenue Office | 144 Tichenor Ave, Ste 6 | | | Auburn | AL | 36830 | |
| 4780987 | CITY OF AUGUSTA | LICENSE & INSPECTION | P O BOX 9270 | | | Augusta | GA | 30916-9270 | |
| 4783043 | CITY OF AUGUSTA | P O BOX 9270 | LICENSE & INSPECTION | | | Augusta | GA | 30916-9270 | |
| 5788006 | CITY OF AUGUSTA | P O BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | |
| 4874143 | CITY OF AUGUSTA MAINE | CITY TREASURER | 1 CITY CTR PLAZA 16 CONY ST | | | AUGUSTA | ME | 04330 | |
| 4782513 | CITY OF AURORA | 15151 E ALAMEDA PKY #1100 | Licensing Office | | | Aurora | CO | 80012 | |
| 4808643 | CITY OF AURORA | ATTN: PATTI BATEMAN | 14949 E. ALAMEDA PARKWAY | | | Aurora | CO | 80012 | |
| 4781593 | City of Aurora | P.O. BOX 33001 | | | | Aurora | CO | 80041-3001 | |
| 5484064 | CITY OF AURORA | PO BOX 33001 | | | | AURORA | CO | 80041-3001 | |
| 5403316 | CITY OF AURORA | PO BOX 33001 | | | | AURORA | CO | 80041-3001 | |
| 4875957 | CITY OF AURORA ILLINOIS | FINANCE DEPT REVENUE & COLLECTIONS | WATER BILLING DIVISION | 44 EAST DOWNER PLACE | | AURORA | IL | 60507 | |
| 4875957 | CITY OF AURORA ILLINOIS | FINANCE DEPT REVENUE & COLLECTIONS | WATER BILLING DIVISION | 44 EAST DOWNER PLACE | | AURORA | IL | 60507 | |
| 4783983 | City of Aurora, IL | 44 E Downer Place | | | | Aurora | IL | 60505 | |
| 4783511 | City of Aurora, IL | 649 S River Street | | | | Aurora | IL | 60507 | |
| 5828575 | City of Austin dba Austin Energy | Kimberley Ann Nichols | 721 Barton Springs Rd | | | Austin | TX | 78704 | |
| 5404255 | CITY OF AUSTIN TX | 505 BARTON SPRINGS ROAD | | | | AUSTIN | TX | 78767 | |
| 4784493 | City of Austin, TX | P.O. Box 2267 | | | | Austin | TX | 78783-2267 | |
| 4780988 | CITY OF AVALON | FINANCE DEPT | PO Box 707 | | | Avalon | CA | 90704 | |
| 4782923 | CITY OF AVALON | PO Box 707 | FINANCE DEPT | | | Avalon | CA | 90704 | |
| 5788008 | CITY OF AVALON | PO BOX 707 | | | | AVALON | CA | 90704 | |
| 4849270 | CITY OF AVENTURA | 19200 W COUNTRRY CLUB DR | COMMUNITY DEVELOPMENT DEPT | | | AVENTURA | FL | 33180 | |
| 4784510 | City of Azle, TX | 613 SE Parkway | | | | Azle | TX | 76020 | |
| 4782570 | CITY OF AZUSA | 213 E Foothill Blvd | BUSINESS LICENSE DIV | | | Azusa | CA | 91702-1395 | |
| 5788009 | CITY OF AZUSA | 213 E FOOTHILL BLVD | | | | AZUSA | CA | 91702-1395 | |
| 4780989 | CITY OF AZUSA | BUSINESS LICENSE DIV | 213 E Foothill Blvd | | | Azusa | CA | 91702-1395 | |
| 4782860 | CITY OF AZUSA | PO BOX 1395 | ATTN: BUSINESS LICENSE | | | Azusa | CA | 91702-1395 | |
| 4880979 | CITY OF BAKERSFIELD | P O BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| 4783690 | City of Bakersfield, CA | P.O. Box 2057 | | | | Bakersfield | CA | 93303-2057 | |
| 5788010 | CITY OF BALDWIN PARK | 14403 PACIFIC AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4780990 | CITY OF BALDWIN PARK | 14403 PACIFIC AVE FINANCE DEPT | | | | Baldwin Park | CA | 91706 | |
| 4780069 | City of Bangor | ATTN Treasury Office | 73 Harlow Street | | | Bangor | ME | 04401 | |
| 4783555 | City of Bangor Wastewater | 73 Harlow Street | | | | Bangor | ME | 04401 | |
| 5575971 | CITY OF BARBERTON OH | 576 W PARK AVE | | | | BARBERTON | OH | 44203 | |
| 4784354 | City of Barberton, OH | 576 W Park Ave | | | | Barberton | OH | 44203 | |
| 4783037 | CITY OF BARBOURSVILLE | P.O. BOX 266 | Business Tax Dept | | | Barboursville | WV | 25504-0266 | |
| 5788011 | CITY OF BARBOURSVILLE | PO BOX 266 | | | | BARBOURSVILLE | WV | 25504-0266 | |
| 5575972 | CITY OF BARBOURSVILLE | PO BOX 266 | | | | BARBOURSVILLE | WV | 25504-0266 | |
| 4782091 | CITY OF BARBOURSVILLE | Tax Dept | P.O. BOX 266 Business | | | Barboursville | WV | 25504-0266 | |
| 4784376 | City of Bartlesville, OK | P.O. Box 2102 | | | | Lowell | AR | 72745-2102 | |
| 4872320 | CITY OF BATON ROUGE | ALARM ENFORCEMENT DIV POLICE DPT | P O BOX 2406 | | | BATON ROUGE | LA | 70821 | |
| 4782012 | CITY OF BATON ROUGE | P O BOX 2590 | | | | Baton Rouge | LA | 70821-2590 | |
| 5788012 | CITY OF BATON ROUGE | P O BOX 2590 | | | | ROUGE | LA | 70821-2590 | |
| 4784139 | City of Battle Creek, MI | P.O. Box 235 | | | | Battle Creek | MI | 49016 | |
| 4874116 | CITY OF BAY CITY | CITY HALL | | | | BAY CITY | MI | 48708 | |
| 4780992 | CITY OF BAY MINETTE | 301 D'OLIVE ST | | | | Bay Minet | AL | 36507 | |
| 4783022 | CITY OF BAY MINETTE | 301 D'OLIVE ST | | | | Bay Minette | AL | 36507 | |
| 5788013 | CITY OF BAY MINETTE | 301 D'OLIVE ST | | | | MINETTE | AL | 36507 | |
| 4784487 | City of Baytown, TX | PO BOX 301460 | | | | Dallas | TX | 75303-1460 | |
| 4782097 | CITY OF BEAUFORT | PO BOX 25962 | | | | TAMPA | FL | 33622-5962 | |
| 4784490 | City of Beaumont, TX | P.O. Box 521 | | | | Beaumont | TX | 77704 | |
| 4780994 | CITY OF BEAVERTON | LIQUOR LICENSING | PO BOX 4755 | | | Beaverton | OR | 97076-4755 | |
| 4782689 | CITY OF BEAVERTON | P O BOX 4755 | POLICE DEPT ALARM UNIT | | | Beaverton | OR | 97076 | |
| 4780993 | CITY OF BEAVERTON | P O BOX 4755 | | | | Beaverton | OR | 97076 | |
| 4782753 | CITY OF BEAVERTON | PO BOX 4755 | LIQUOR LICENSING | | | Beaverton | OR | 97076-4755 | |
| 5788014 | CITY OF BEAVERTON | PO BOX 4755 | | | | BEAVERTON | OR | 97076-4755 | |
| 4784386 | City of Beaverton, OR | P.O. BOX 3188 | | | | PORTLAND | OR | 97208-3188 | |
| 4783044 | CITY OF BECKLEY | P O BOX 2514 | RECORDER-TREASURER'S OFFICE | | | Beckley | WV | 25802-2514 | |
| 4784511 | City of Beeville, TX | 400 North Washington | | | | Beeville | TX | 78102 | |
| 4783917 | City of Belleview, FL | 5343 SE ABSHIER BLVD | | | | BELLEVIEW | FL | 34420 | |
| 4858248 | CITY OF BELLEVILLE | 101 S ILLINOIS ST | | | | BELLEVILLE | IL | 62220 | |
| 4909427 | City of Bellevue | Office of the City Attorney | 450 110th Avenue NE | | | Bellevue | WA | 98004 | |
| 4780995 | CITY OF BELLEVUE,WA | PO BOX 34372 LOCKBOX | | | | Seattle | WA | 98124-1372 | |
| 5788015 | CITY OF BELLEVUEWA | PO BOX 34372 | | | | SEATTLE | WA | 98124-1372 | |
| 4782306 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DRIVE | BUSINESS LICENSE | | | Bellflower | CA | 90706 | |
| 4861528 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DRIVE | | | | BELLFLOWER | CA | 90706 | |
| 4782898 | CITY OF BELLINGHAM | 210 LOTTIE STREET | | | | BELLINGHAM | WA | 98225 | |
| 4782282 | CITY OF BELMONT | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 5788016 | CITY OF BELMONT | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809458 | CITY OF BELMONT | ONE TWIN PINES LANE, SUITE 100 | | | | BELMONT | CA | 94002 | |
| 4809351 | CITY OF BELVEDERE | 450 SAN RAFAEL AVENUE | | | | BELVEDERE | CA | 94920 | |
| 4783839 | City of Benicia, CA - Benicia Utilities | PO Box 398515 | | | | San Francisco | CA | 94139-8515 | |
| 5575974 | CITY OF BENNETTSVILLE | 501 EAST MAIN STREET PO BOX 1036 | | | | BENNETTSVILLE | SC | 29512 | |
| 4811110 | CITY OF BENSON | PO Box 2223 | | | | Benson | AZ | 85602 | |
| 4783053 | CITY OF BENWOOD | 430 MAIN STREET | | | | BENWOOD | WV | 26031 | |
| 4809219 | CITY OF BERKELEY | CITATION PROCESSING CENTER | PO BOX 54017 | | | LOS ANGELES | CA | 90054-0017 | |
| 5788017 | CITY OF BESSEMER | 1700 3RD AVE | | | | BESSEMER | AL | 35020 | |
| 4783075 | City of Bessemer | 1700 3rd Ave North | | | | Bessemer | AL | 35020 | |
| 4784438 | City of Bethlehem, PA | PO Box 440 | | | | Bethlehem | PA | 18016-0440 | |
| 4782715 | CITY OF BEVERLY HILLS | P O BOX 844731 | | | | Beverly Hills | CA | 90084 | |
| 5788018 | CITY OF BEVERLY HILLS | P O BOX 844731 | | | | HILLS | CA | 90084 | |
| 4780996 | CITY OF BIG BEAR LAKE | FINANCE DEPT | PO BOX 10000 | | | Big Bear Lake | CA | 92315 | |
| 4880091 | CITY OF BIG BEAR LAKE | P O BOX 1000 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4782538 | CITY OF BIG BEAR LAKE | PO BOX 10000 | FINANCE DEPT | | | Big Bear Lake | CA | 92315 | |
| 5788019 | CITY OF BIG BEAR LAKE | PO BOX 10000 | | | | LAKE | CA | 92315 | |
| 4863549 | CITY OF BIG RAPIDS | 226 NORTH MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | |
| 4784516 | City of Big Spring, TX | 501 Runnels | | | | Big Spring | TX | 79720 | |
| 4782437 | CITY OF BILLINGS | P O BOX 1178 | FINANCE DIVISION | | | Billings | MT | 59103 | |
| 4784201 | City of Billings, MT-30958 | P.O. Box 30958 | | | | Billings | MT | 59111 | |
| 4780997 | CITY OF BILOXI | License Administrator PO BOX 508 | | | | Biloxi | MS | 39533 | |
| 4882175 | CITY OF BILOXI | P O BOX 508 | | | | BILOXI | MS | 39533 | |
| 5788020 | CITY OF BILOXI | PO BOX 508 | | | | BILOXI | MS | 39533 | |
| 4780998 | CITY OF BIRMINGHAM | BUSINESS LICENSE SECTION | P O BOX 830638 | | | Birmingham | AL | 35283-0638 | |
| 4782990 | CITY OF BIRMINGHAM | P O BOX 830638 | BUSINESS LICENSE SECTION | | | Birmingham | AL | 35283-0638 | |
| 4781538 | City of Birmingham | Revenue Division | P.O. Box 830638 | | | Birmingham | AL | 35283-0638 | |
| 5404256 | CITY OF BIRMINGHAM AL | REVENUE DIVISION | PO BOX 830638 | | | BIRMINGHAM | AL | 35283-0638 | |
| 4870213 | CITY OF BIRMINGHAM REVENUE DIV | 710 N 20TH ST ROOM TL 100 | | | | BIRMINGHAM | AL | 35203 | |
| 4782748 | CITY OF BISHOP | P O BOX 1236 | | | | BISHOP | CA | 93515 | |
| 4783816 | City of Bishop, CA | P.O. Box 1236 | | | | Bishop | CA | 93515 | |
| 4782109 | CITY OF BISHOPVILLE | 135 EAST CHURCH STREET | P.O. Box 388 | | | Bishopville | SC | 29010 | |
| 5788022 | CITY OF BISHOPVILLE | PO BOX 388 | | | | BISHOPVILLE | SC | 29010 | |
| 4784235 | City of Bismarck, ND | PO Box 5555 | | | | Bismarck | ND | 58506-5555 | |
| 4882325 | CITY OF BISMARK | P O BOX 5503 | | | | BISMARK | ND | 58506 | |
| 4852567 | CITY OF BLAIR | 218 S 16TH ST | | | | Blair | NE | 68008 | |
| 4784023 | City of Bloomington, IL | P.O. Box 3157 | | | | Bloomington | IL | 61702-5216 | |
| 4784036 | City of Bloomington, IN | P.O. Box 2500 | | | | Bloomington | IN | 47402 | |
| 4784171 | City of Bloomington, MN | 1800 West Old Shakopee Road | | | | Bloomington | MN | 55431-3096 | |
| 4905514 | City of Bloomington, MN | Bloomington City Attorney's Office | Attn: Melissa Manderschied | 1800 west Old Shakopee Road | | Bloomington | MN | 55431-2027 | |
| 4782141 | CITY OF BLUFFTON | 20 BRIDGE ST | PO Box 386 | | | Bluffton | SC | 29910 | |
| 5788023 | CITY OF BLUFFTON | BOX 386 | | | | BLUFFTON | SC | 29910 | |
| 4782938 | CITY OF BOAZ | P O BOX 537 | | | | BOAZ | AL | 35957 | |
| 4862686 | CITY OF BOCA RATON | 201 W PALMETTO PARK RD | | | | BOCA RATON | FL | 33432 | |
| 4782506 | City of Boca Raton Business Tax Authority | PO Box 402053 | | | | Boca Raton | FL | 30384-2053 | |
| 4782519 | CITY OF BOCA RATON LICENSING | 201 WEST PALMETTO PARK ROAD | | | | Boca Raton | FL | 33432 | |
| 5788024 | CITY OF BOCA RATON LICENSING | 201 WEST PALMETTO PARK ROAD | | | | RATON | FL | 33432 | |
| 4783901 | City of Boca Raton, FL | PO Box 31042 | | | | Tampa | FL | 33631-3042 | |
| 4778543 | City of Boise | Office of the City Attorney | 150 N. Capitol Blvd. | | | Boise | ID | 83702 | |
| 4849094 | CITY OF BOLIGEE | BUSINESS LICENSE DEPT | PO BOX 830900 | | | Birmingham | AL | 35283 | |
| 4781967 | CITY OF BOSSIER CITY | P O BOX 5399 | LICENSE DIVISION | | | Bossier City | LA | 71171-5399 | |
| 5812262 | City of Bossier City Utilities Department | PO Box 5337 | | | | Bossier City | LA | 71171-5337 | |
| 4782410 | CITY OF BOTHELL | 18305 101st Ave | Finance Department | | | Bothell | WA | 98011-3499 | |
| 5788025 | CITY OF BOTHELL | 18305 101ST AVE | | | | BOTHELL | WA | 98011-3499 | |
| 4780999 | CITY OF BOTHELL | FINANCE DEPT | 18305 101st Ave | | | Bothell | WA | 98011-3499 | |
| 5484065 | CITY OF BOULDER | DEPT 1128 | | | | DENVER | CO | 80263-1128 | |
| 4778544 | City of Bowie | Attn: Elissa Levan, City Attorney | 15901 Excalibur Road | | | Bowie | MD | 20716 | |
| 4778544 | City of Bowie | Finance Department | 15901 Excalibur Rd | | | Bowie | MD | 20716 | |
| 4778544 | City of Bowie | Attn: Elissa Levan, City Attorney | 15901 Excalibur Rd | | | Bowie | MD | 20716 | |
| 4778544 | City of Bowie | Finance Department | 15901 Excalibur Rd | | | Bowie | MD | 20716 | |
| 5788027 | CITY OF BOWLING GREEN KENTUCKY | PO BOX 1410 | | | | BOWLING GREEN | KY | 42102-1410 | |
| 4778545 | City of Bowling Green Law Department | 1017 College Street | | | | Bowling Green | KY | 42101 | |
| 4781461 | CITY OF BOWLING GREEN, KENTUCKY | PO Box 1410 | | | | Bowling Green | KY | 42102-1410 | |
| 5788028 | CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD | | | | BEACH | FL | 33425 | |
| 5575977 | CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD | | | | BEACH | FL | 33425 | |
| 4781000 | CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD OCC LICENSE SECTION | | | | Boynton Beach | FL | 33425 | |
| 5788028 | CITY OF BOYNTON BEACH | C/O GOREN, CHEROF, DOODY & EZROL, P.A. | ATTN: KERRY L. EZROL, ESQ. | 3099 E COMMERCIAL BLVD., STE. 200 | | FORT LAUDERDALE | FL | 33308 | |
| 5788028 | CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD | | | | BEACH | FL | 33425 | |
| 5788028 | CITY OF BOYNTON BEACH | C/O GOREN, CHEROF, DOODY & EZROL, P.A. | ATTN: KERRY L. EZROL, ESQ. | 3099 E COMMERCIAL BLVD., STE. 200 | | FORT LAUDERDALE | FL | 33308 | |
| 4783888 | City of Boynton Beach, FL/Utilities Dept | PO Box 31803 | | | | Tampa | FL | 33631-3803 | |
| 5575978 | CITY OF BRANSON WEST | PO BOX 2229 | | | | BRANSON | MO | 65737 | |
| 4783569 | City of Branson, MO | 110 West Maddux Ste 200 | | | | BRANSON | MO | 65616 | |
| 4857867 | CITY OF BREA | 1 CIVIC CENTER CIRCLE | | | | BREA | CA | 92821 | |
| 4782883 | CITY OF BREA | BUSINESS LICENSE DIVISION | 1 CIVIC CENTER CIRCLE | | | Brea | CA | 92821 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2467 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857867 | CITY OF BREA | ATTN ALICIA LOPEZ | 1 CIVIC CENTER CIRCLE | ADMINISTRATIVE SERVICES, 3RD FLOOR | | BREA | CA | 92821 | |
| 4783809 | City of Brea, CA | P.O. Box 2237 | | | | Brea | CA | 92822-2237 | |
| 4781001 | CITY OF BREMERTON | 345 6TH ST STE 100 | | | | BREMERTON | WA | 98337-1891 | |
| 4782907 | CITY OF BREMERTON | 345 SIXTH ST STE 100 | TAX & LICENSE DIVISION | | | Bremerton | WA | 98337-1891 | |
| 5788029 | CITY OF BREMERTON | 345 SIXTH ST STE 600 | | | | BREMERTON | WA | 98337-1873 | |
| 4809483 | CITY OF BRENTWOOD | 150 CITY PARK WAY | | | | BRENTWOOD | CA | 94513 | |
| 4783038 | CITY OF BRIDGEPORT | 515 W MAIN ST | PO Box 1310 Business Tax Dept | | | Bridgeport | WV | 26330-6310 | |
| 4781002 | CITY OF BRIDGEPORT | Business Tax Dept | PO Box 1310 | 515 W MAIN ST | | Bridgeport | WV | 26330-6310 | |
| 5788030 | CITY OF BRIDGEPORT | PO BOX 1310 | | | | BRIDGEPORT | WV | 26330-6310 | |
| 4784607 | City of Bridgeport, WV | PO Box 1310 | | | | Bridgeport | WV | 26330-6310 | |
| 5788031 | CITY OF BRIGHTON | 500 SO 4TH AVENUE | | | | BRIGHTON | CO | 80601 | |
| 5404903 | CITY OF BRIGHTON | 500 SO 4TH AVENUE | | | | BRIGHTON | CO | 80601 | |
| 4781597 | City of Brighton | 500 So. 4th Avenue | | | | Brighton | CO | 80601 | |
| 4783855 | City of Brighton, CO | 500 S 4TH AVE | | | | BRIGHTON | CO | 80601 | |
| 4858882 | CITY OF BRISTOL | 111 NORTH MAIN STREET | | | | BRISTOL | CT | 06010 | |
| 4782146 | CITY OF BRISTOL | 497 CUMBERLAND STREET | COMM OF REVENUE | | | Bristol | VA | 24201 | |
| 4782660 | CITY OF BROCKTON | 45 SCHOOL STREET | BOARD OF HEALTH | | | Brockton | MA | 02301 | |
| 4781914 | CITY OF BROCKTON | 45 SCHOOL STREET | CITY CLERKS OFFICE | | | Brockton | MA | 02301 | |
| 5788032 | CITY OF BROCKTON | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| 4782828 | CITY OF BROCKTON | 45 School Street - City Hall | Weights & Measures Department | | | Brockton | MA | 02301 | |
| 4781003 | CITY OF BROCKTON | BOARD OF HEALTH | 45 SCHOOL STREET | | | Brockton | MA | 02301 | |
| 4781004 | CITY OF BROCKTON | City Hall Weights & Measures Department | 45 SCHOOL STREET | | | Brockton | MA | 02301 | |
| 4781005 | CITY OF BROCKTON | CLERKS OFFICE | 45 SCHOOL STREET CITY | | | Brockton | MA | 02301 | |
| 4784096 | City of Brockton, MA | 39 Montauk Road | | | | Brockton | MA | 02301 | |
| 4783547 | City of Brockton, MA | 45 School St. | | | | Brockton | MA | 02301 | |
| 4874309 | CITY OF BROOKFIELD | COMMUNITY DEVELOPMENT DEPARTMENT | 2000 NORTH CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| 4780863 | City of Brookfield Treasurer | 2000 N Calhoun Road | | | | Brookfield | WI | 53005 | |
| 4869617 | CITY OF BROOKLYN CENTER | 6301 SHINGLE CREEK PARKWAY | | | | BROOKLYN CENTER | MN | 55430 | |
| 4784169 | City of Brooklyn Center, MN | 6301 Shingle Creek Parkway | | | | Brooklyn Center | MN | 55430 | |
| 4783909 | City of Brooksville, FL | P.O. Box 656 | | | | Brooksville | FL | 34605 | |
| 5788033 | CITY OF BRUNSWICK | PO BOX 816 | | | | BRUNSWICK | OH | 44212 | |
| 4781503 | City of Brunswick | PO Box 816 | | | | Brunswick | OH | 44212 | |
| 4782058 | CITY OF BUENA PARK | 6650 BEACH BLVD | FINANCE DEPARTMENT | | | Buena Park | CA | 90622-5009 | |
| 5795240 | CITY OF BUENA PARK | 6650 BEACH BLVD | | | | BUENA PARK | CA | 90621 | |
| 5788034 | CITY OF BUENA PARK | 6650 BEACH BLVD | | | | PARK | CA | 90622-5009 | |
| 5575979 | CITY OF BUENA PARK | 6650 BEACH BLVD | | | | PARK | CA | 90622-5009 | |
| 5791886 | CITY OF BUENA PARK | AARON FRANCE, DEP CITY MGR | 6650 BEACH BLVD | | | BUENA PARK | CA | 90621 | |
| 4781006 | CITY OF BUENA PARK | FINANCE DEPARTMENT | 6650 BEACH BLVD | | | Buena Park | CA | 90622-5009 | |
| 4882137 | CITY OF BUENA PARK | P O BOX 5009 | | | | BUENA PARK | CA | 90622 | |
| 4890270 | City of Buena Park CA | Attn: Jim Vanderpool | 6650 Beach Blvd. | | | Buena Park | CA | 90621 | |
| 4783739 | City of Buena Park, CA | P.O. Box 5009 | | | | Buena Park | CA | 90622-5009 | |
| 5788035 | CITY OF BUFFALO | 65 NIAGARA SQ ROOM 313 | | | | BUFFALO | NY | 14202 | |
| 4782375 | CITY OF BULLHEAD CITY | P O BOX 23189 | | | | Bullhead City | AZ | 86439-3189 | |
| 4781007 | CITY OF BURBANK | LICENSE & CODE SERVICE DIV | P O BOX 6459 | | | Burbank | CA | 61510-6459 | |
| 4782734 | CITY OF BURBANK | P O BOX 6459 | LICENSE & CODE SERVICE DIV | | | Burbank | CA | 61510-6459 | |
| 5788036 | CITY OF BURBANK | P O BOX 6459 | | | | BURBANK | CA | 61510-6459 | |
| 4905515 | City of Burbank, CA | Burbank City Attorney's Office | | Attn: Amy Albano | 275 East Olive Ave | P.O. Box 6459 | Burbank | CA | 91510-6459 |
| 5788037 | CITY OF BURIEN | 400 SW 152ND ST SUITE 300 | | | | BURIEN | WA | 98166 | |
| 4782411 | City of Burien | 400 SW 152nd St. Ste 300 | | | | Burien | WA | 98166 | |
| 4782387 | CITY OF BURLINGAME | 501 PRIMROSE RD | BUSINESS LIC TAX | | | Burlingame | CA | 94011-0191 | |
| 5788038 | CITY OF BURLINGAME | 501 PRIMROSE RD | | | | BURLINGAME | CA | 94011-0191 | |
| 4781008 | CITY OF BURLINGAME | BUSINESS LIC TAX | 501 PRIMROSE RD | | | Burlingame | CA | 94011-0191 | |
| 4782359 | CITY OF BURLINGTON | 833 S SPRUCE ST | | | | BURLINGTON | WA | 98233 | |
| 4880497 | CITY OF BURLINGTON | P O BOX 1358 | | | | BURLINGTON | NC | 27216 | |
| 4784574 | City of Burlington, WA | 833 S SPRUCE ST | | | | Burlington | WA | 98233 | |
| 4874442 | CITY OF BURNSVILLE | COUNTY OF DAKOTA | 100 CIVIC CENTER PKWY | | | BURNSVILLE | MN | 55337 | |
| 4867363 | CITY OF BURTON BOARD | 4303 S CENTER RD | | | | BURTON | MI | 48519 | |
| 4779708 | City of Burton Treasurer | 4303 S Center Road | | | | Burton | MI | 48519 | |
| 4779709 | City of Burton Treasurer | PO Box 190459 | | | | Burton | MI | 48519-0459 | |
| 4782256 | City of Cabot | 101 North 2nd Street | | | | Cabot | AR | 72023 | |
| 4782976 | City of Calera | 1074 10th Street | | | | Calera | AL | 35040 | |
| 4782977 | CITY OF CALERA | 10947 HIGHWAY 25 | | | | CALERA | AL | 35040 | |
| 4809505 | CITY OF CALISTOGA | 1232 WASHINGTON STREET | | | | CALISTOGA | CA | 94515 | |
| 5788039 | CITY OF CALLAWAY | 6601 EAST HWY 22 | | | | CALLAWAY | FL | 32404 | |
| 5404257 | CITY OF CALUMET CITY | OFFICE OF THE CLERK | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| 4784015 | City of Calumet City, IL | 204 Pulaski Road | | | | Calumet City | IL | 60409 | |
| 4782651 | CITY OF CAMARILLO | 601 Carmen Drive | Attn Cashier | | | Camarillo | CA | 93010 | |
| 5788040 | CITY OF CAMARILLO | 601 CARMEN DRIVE | | | | CAMARILLO | CA | 93010 | |
| 4781009 | CITY OF CAMARILLO | Attn Cashier | 601 Carmen Drive | | | Camarillo | CA | 93010 | |
| 4783804 | City of Camarillo, CA | P.O. Box 37 | | | | Camarillo | CA | 93010-0248 | |
| 5788041 | CITY OF CAMBRIDGE | 250 FRESH POND PARKWAY | | | | CAMBRIDGE | MA | 02138 | |
| 5575981 | CITY OF CAMBRIDGE | 250 FRESH POND PARKWAY | | | | CAMBRIDGE | MA | 02138 | |
| 4873711 | CITY OF CAMBRIDGE | CAMBRIDGE WATER DEPARTMENT | 250 FRESH POND PARKWAY | | | CAMBRIDGE | MA | 02138 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781504 | City of Cambridge | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4784088 | City of Cambridge, MA | 250 Fresh Pond Pkwy. | | | | Cambridge | MA | 02139 | |
| 4783542 | City of Cambridge, MA | 795 Massachusetts Ave. | | | | Cambridge | MA | 02139 | |
| 5788042 | CITY OF CAMDEN | PO BOX 7002 | | | | CAMDEN | SC | 29021 | |
| 4782371 | CITY OF CAMDEN, SC 7002 | P.O. BOX 7002 | | | | Camden | SC | 29021 | |
| 4809782 | CITY OF CAMPBELL | CAMPBELL FINANCE DEPT | 70 NORTH FIRST STREET | | | CAMPBELL | CA | 95008 | |
| 4781599 | City of Canon City | P.O. Box17946 | | | | Denver | CO | 80217-0946 | |
| 5788043 | CITY OF CANON CITY | PO BOX 17946 | | | | DENVER | CO | 80217-0946 | |
| 5404904 | CITY OF CANON CITY | PO BOX 17946 | | | | DENVER | CO | 80217-0946 | |
| 4782084 | CITY OF CANTON | 151 ELIZABETH STREET | | | | CANTON | GA | 30114 | |
| 5404258 | CITY OF CANTON OH | BLDG DEPT | 424 MARKET AVE NORTH | | | CANTON | OH | 44702-1544 | |
| 4851602 | CITY OF CANYON LAKE | 31516 RAILROAD CANYON RD | | | | CANYON LAKE | CA | 92587 | |
| 4782916 | CITY OF CAPE GIRARDEAU | 401 INDEPENDENCE ST | PO BOX 617 | | | CAPE GIRARDEAU | MO | 63702-0617 | |
| 5788044 | CITY OF CAPE GIRARDEAU | PO BOX 617 | | | | CAPE GIRARDEAU | MO | 63702-0617 | |
| 4782916 | CITY OF CAPE GIRARDEAU | 401 INDEPENDENCE ST | PO BOX 617 | | | CAPE GIRARDEAU | MO | 63702-0617 | |
| 4784183 | City of Cape Girardeau, MO | P.O. Box 617 | | | | Cape Girardeau | MO | 63702-0617 | |
| 4782870 | CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | | Capitola | CA | 95010 | |
| 4782666 | CITY OF CARLSBAD | 1635 FARADAY AVE | | | | CARLSBAD | CA | 92008-7314 | |
| 4783748 | City of Carlsbad, CA | P.O. Box 9009 | | | | Carlsbad | CA | 92018-9009 | |
| 4782271 | CITY OF CARPINTERIA | 5775 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 | |
| 4781011 | CITY OF CARROLLTON | CLERKS OFFICE | P O BOX 1949 | | | Carrollton | GA | 30112 | |
| 4782062 | CITY OF CARROLTON | P O BOX 1949 | CLERKS OFFICE | | | Carrollton | GA | 30112 | |
| 5788045 | CITY OF CARROLTON | P O BOX 1949 | | | | CARROLLTON | GA | 30112 | |
| 5575983 | CITY OF CARSON | 701 E CARSON ST | | | | CARSON | CA | 90745 | |
| 4882527 | CITY OF CARSON | P O BOX 6234 | | | | CARSON | CA | 90749 | |
| 4782266 | CITY OF CARSON | PO BOX 6234 | 701 E. CARSON ST. | | | Carson | CA | 90749 | |
| 4783687 | City of Casa Grande, AZ | PO Box 53223 | | | | Phoenix | AZ | 85072-3223 | |
| 4862566 | CITY OF CASPER | 200 N DAVID | | | | CASPER | WY | 82601 | |
| 4784611 | City of Casper, WY | PO BOX 11000 | | | | CASPER | WY | 82602-3900 | |
| 4781602 | City of Centennial | P.O. Box 17383 | | | | Denver | CO | 80217-0383 | |
| 4782939 | CITY OF CENTER POINT | P O BOX 9847 | | | | Center Point | AL | 35220 | |
| 5788047 | CITY OF CENTER POINT | P O BOX 9847 | | | | POINT | AL | 35220 | |
| 4782082 | CITY OF CENTERVILLE | 300 EAST CHURCH ST | | | | Centerville | GA | 31028 | |
| 4783937 | City of Centerville, GA | 300 East Church St Ste A | | | | Centerville | GA | 31028 | |
| 4781603 | City of Central | P. O. Box 249 | | | | Central City | CO | 80427 | |
| 4782762 | CITY OF CENTRALIA - 609 | PO BOX 609 | | | | CENTRALIA | WA | 98531 | |
| 4784566 | City of Centralia, WA | P.O. Box 609 | | | | Centralia | WA | 98531 | |
| 4783057 | CITY OF CENTRE | 401 EAST MAIN STREET | BUSINESS LICENSE | | | Centre | AL | 35960 | |
| 5788049 | CITY OF CENTRE | 401 EAST MAIN STREET | | | | CENTRE | AL | 35960 | |
| 4781012 | CITY OF CENTRE | BUSINESS LICENSE | 401 EAST MAIN STREET | | | Centre | AL | 35960 | |
| 4782888 | CITY OF CERES C/O MUNISERVICES | 438 E SHAW AVE, BOX 367 | | | | Fresno | CA | 93710 | |
| 5788050 | CITY OF CERES CO MUNISERVICES | BOX 367 | | | | FRESNO | CA | 93710 | |
| 4783772 | City of Ceres, CA | PO BOX 1400 | | | | Suisun City | CA | 94585-4400 | |
| 4782434 | CITY OF CERRITOS | PO BOX 3130 | | | | CERRITOS | CA | 90703-3130 | |
| 5404259 | CITY OF CERRITOS CA | 18125 BLOOMFIELD AVE | P O BOX 3130 | | | CERRITOS | CA | 90703 | |
| 4783745 | City of Cerritos, CA - Water Billing | PO Box 3127 | | | | Cerritos | CA | 90703-3127 | |
| 4878698 | CITY OF CHANDLER | MAIL STOP 702 | P O BOX 4008 | | | CHANDLER | AZ | 85244 | |
| 5814692 | City of Chandler | City Attorney's Office | 175 South Arizona Avenue MS602 | | | Chandler | AZ | 85225 | |
| 4783719 | City of Chandler, AZ | PO BOX 52158 | | | | Phoenix | AZ | 85072 | |
| 4783966 | City of Charles City, IA | 105 Milwaukee Mall | | | | Charles City | IA | 50616 | |
| 5788051 | CITY OF CHARLESTON | 915 QUARRIERS ST STE 4 | | | | CHARLESTON | WV | 25301 | |
| 4782327 | CITY OF CHARLESTON | 915 QUARRIERS ST, STE 4 | Business Licensing | | | Charleston | WV | 25301 | |
| 4781014 | CITY OF CHARLESTON | Business Licensing | 915 QUARRIERS ST, STE 4 | | | Charleston | WV | 25301 | |
| 4783136 | CITY OF CHARLESTON | P O BOX 22009 | REVENUE COLLECTIONS | | | Charleston | SC | 29413-2009 | |
| 4783039 | CITY OF CHARLESTON | P.O. BOX 7786 | | | | Charleston | WV | 25356 | |
| 4781013 | CITY OF CHARLESTON | REVENUE COLLECTIONS | P O BOX 22009 | | | Charleston | SC | 29413-2009 | |
| 5575985 | CITY OF CHARLEVOIX UTILITIES MI | 210 STATE STREET | | | | CHARLEVOIX | MI | 49720 | |
| 4784137 | City of Charlevoix Utilities, MI | 210 State Street | | | | Charlevoix | MI | 49720 | |
| 4905516 | City of Charlottesville, VA | Charlottesville City Attorney's Office | Attn: John C. Blair, II | P.O. Box 911 | | Charlottesville | VA | 22902 | |
| 4783669 | City of Chattanooga, TN | PO Box 591 | | | | CHATTANOOGA | TN | 37401-0591 | |
| 4783563 | City of Cheboygan, MI | 403 North Huron St., PO Box 39 | | | | Cheboygan | MI | 49721 | |
| 4784157 | City of Cheboygan, MI | 975 North Huron Street, PO Box 39 | | | | Cheboygan | MI | 49721 | |
| 4782638 | CITY OF CHEHALIS | 1321 S MARKET BLVD | COMMUNITY DEVELOPMENT DEPT | | | Chehalis | WA | 98532 | |
| 4784567 | City of Chehalis, WA | 2007 NE Kresky Ave | | | | Chehalis | WA | 98532-2308 | |
| 4778555 | City of Cherokee | Attn: Sam Kooiker, City Administrator | 416 West Main Street | | | Cherokee | IA | 51012 | |
| 5575987 | CITY OF CHEROKEE IA | 416 WEST MAIN | | | | CHEROKEE | IA | 51012 | |
| 4783969 | City of Cherokee, IA | 416 West Main | | | | Cherokee | IA | 51012 | |
| 4781604 | City of Cherry Hills Village | 2450 EAST QUINCY AVENUE | | | | CHERRY HILLS VILLAGE | CO | 80113 | |
| 4874120 | CITY OF CHESAPEAKE TREASURE | CITY OF CHESAPEAKE | PO BOX 16495 | | | CHESAPEAKE | VA | 23328 | |
| 5575988 | CITY OF CHESAPEAKE TREASURE | PO BOX 16495 | | | | CHESAPEAKE | VA | 23328 | |
| 5575988 | CITY OF CHESAPEAKE TREASURE | PO BOX 16495 | | | | CHESAPEAKE | VA | 23328-6495 | |
| 5404260 | CITY OF CHESTER PA | ONE FOURTH ST | | | | CHESTER | PA | 19013 | |
| 4845431 | CITY OF CHESTER WV | 600 INDIANA AVE | | | | Chester | WV | 26034 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782351 | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | | | | Chesterfield | MO | 63017 | |
| 4874121 | CITY OF CHESTERFIELD DEPT OF POLICE | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | | | CHESTERFIELD | MO | 63017 | |
| 4862998 | CITY OF CHEYENNE PERMITS | 2101 O NEIL AVENUE | | | | CHEYENNE | WY | 82001 | |
| 4862999 | CITY OF CHEYENNE SANITATION DEPT | 2101 O'NEIL | | | | CHEYENNE | WY | 82001 | |
| 5404261 | CITY OF CHEYENNE WY BLDG DEPT | 2101 O NEIL AVE ROOM 202 | | | | CHEYENNE | WY | 82001 | |
| 5855995 | City of Cheyenne, Wyoming | City of Cheyenne Attorney's Office | 2101 O'Neil Avenue, Room 308 | | | Cheyenne | WY | 82001 | |
| 4781692 | City of Chicago | 22149 Network Place | | | | Chicago | IL | 60673-1221 | |
| 4852535 | CITY OF CHICAGO | DEPARTMENT OF FINANCE | 22149 Network Place | | | Chicago | IL | 60673-1221 | |
| 4874988 | CITY OF CHICAGO | DEPARTMENT OF FINANCE | 8212 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| 4781691 | City of Chicago - Department of Revenue | 22149 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| 4874992 | CITY OF CHICAGO 84LB | DEPARTMENT OF REVENUE | PO BOX 71528 | | | CHICAGO | IL | 60694 | |
| 4905050 | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | Chicago Dept. Of Law - Bankruptcy | 121 N La Salle St Suite 400 | | | Chicago | IL | 60602 | |
| 4905050 | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | Chicago of Chicago-Utility Billing | Post Office Box 6330 | | | Chicago | IL | 60680 | |
| 4905097 | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | City of Chicago - Utility Billing | PO Box 6330 | | | Chicago | IL | 60680 | |
| 4874124 | CITY OF CHICAGO DEPT OF BUS AFFAIRS | CITY OF CHICAGO | 121 N LASALLE ST ROOM 800 | | | CHICAGO | IL | 60602 | |
| 4784014 | City of Chicago, IL- Dept. of Water | P.O. Box 6330 | | | | Chicago | IL | 60680-6330 | |
| 4881650 | CITY OF CHICO | P O BOX 3420 | | | | CHICO | CA | 95927 | |
| 4782940 | CITY OF CHILDERSBURG | P O BOX 369 | | | | CHILDERSBURG | AL | 35044-0369 | |
| 5820040 | City of Chillicothe Utilities Department | 35 South paint Street | | | | Chillicothe | OH | 45601 | |
| 5820040 | City of Chillicothe Utilities Department | Sherri K rutherford | Law Director | 97 West Main Street | | Chillicothe | OH | 45601 | |
| 4781484 | CITY OF CHILLICOTHE, OHIO INCOME TAX DEPT | P.O. Box 45 | | | | Chillicothe | OH | 45601 | |
| 4781015 | CITY OF CHULA VISTA | 276 Fourth Ave | | | | Chula Vista | CA | 91910 | |
| 5788054 | CITY OF CHULA VISTA | 276 FOURTH AVE | | | | VISTA | CA | 91910 | |
| 4810846 | CITY OF CHULA VISTA | FINANCE DEPARTMENT | PO BOX 7549 | | | CHULA VISTA | CA | 91912-7549 | |
| 4883978 | CITY OF CHULA VISTA | PAYMENT PROCESSING CENTER | P O BOX 7549 | | | CHULA VISTA | CA | 91912 | |
| 4852942 | CITY OF CHULA VISTA | PO BOX 7549 | | | | Chula Vista | CA | 91912 | |
| 4783480 | City of Chula Vista, CA | 276 Fourth Avenue | | | | Chula Vista | CA | 91910 | |
| 4781492 | CITY OF CINCINNATI INCOME TAX DIVISION | PO BOX 637876 | | | | CINCINNATI | OH | 45263-7876 | |
| 4782733 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | DEPT. OF FINANCE | | | Citrus Heights | CA | 95621 | |
| 5788055 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | | | | HEIGHTS | CA | 95621 | |
| 4781016 | CITY OF CITRUS HEIGHTS | DEPT. OF FINANCE | 6360 FOUNTAIN SQUARE DR | | | Citrus Heights | CA | 95621 | |
| 4782944 | CITY OF CLANTON | P O BOX 580 | | | | CLANTON | AL | 35045 | |
| 4781017 | CITY OF CLAREMONT | PO BOX 880 207 HARVARD AVE | | | | CLAREMONT | CA | 91711 | |
| 4783097 | CITY OF CLARKSBURG | 222 WEST MAIN STREET | | | | Clarksburg | WV | 26301-2908 | |
| 4778556 | City of Clarksville | Attn: Lance Baker | One Public Square | | | Clarksville | TN | 37040 | |
| 4782377 | CITY OF CLARKSVILLE | P O BOX 928 | DEPT OF FINANCE & REVENUE | | | Clarksville | TN | 37041-0928 | |
| 4782515 | CITY OF CLEARWATER | 100 S Myrtle Ave, Suite 210 | Planning & Development Dept. | | | Clearwater | FL | 33756 | |
| 4781665 | City of Clearwater | Finance Department | P.O. Box 4748 | | | Clearwater | FL | 33758-4748 | |
| 5788056 | CITY OF CLEARWATER | PO BOX 4748 | | | | CLEARWATER | FL | 33758 | |
| 4135535 | City of Cleburne | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4782488 | CITY OF CLERMONT | P O BOX 120219 | CITY CLERKS OFFICE | | | Clermont | FL | 34712-0219 | |
| 4782028 | City of Cleveland | 75 Erieview Plaza, 3rd Floor | | | | Cleveland | OH | 44114 | |
| 4141311 | City of Cleveland | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141376 | City of Cleveland | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4869322 | CITY OF CLEVELAND BLDG HOUSING DEPT | 601 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 4784346 | City of Cleveland Division of Water | P.O. Box 94540 | | | | Cleveland | OH | 44101-4540 | |
| 5575990 | CITY OF CLEVELAND DIVISION OF WATER | PO BOX 94540 | | | | CLEVELAND | OH | 44101-4540 | |
| 5404262 | CITY OF CLEVELAND OH | DIVISION OF BUILDING & HOUSING | 601 LAKESIDE AVE RM 510 | | | CLEVELAND | OH | 44114 | |
| 4905517 | city of Cleveland, OH | Clevalnd Director of Law's Office | Attn: Barbara Langhenry | 601 Lakeside Ave. Room 106 | Dept. of Law | Cleveland | OH | 44114 | |
| 4783091 | CITY OF CLIFTON | 900 CLIFTON AVENUE - | DEPARTMENT OF HEALTH | | | Clifton | NJ | 07013 | |
| 5404263 | CITY OF CLINTON | 105 EAST OHIO STREET | | | | CLINTON | MO | 64735 | |
| 5575991 | CITY OF CLINTON | 105 EAST OHIO STREET | | | | CLINTON | MO | 64735 | |
| 4880343 | CITY OF CLINTON | P O BOX 1177 | | | | CLINTON | OK | 73601 | |
| 5575992 | CITY OF CLINTON OK | PO BOX 1177 | | | | CLINTON | OK | 73601 | |
| 4784372 | City of Clinton, OK | P.O. Box 1177 | | | | Clinton | OK | 73601 | |
| 4782054 | CITY OF CLOVIS | 1033 5TH STREET | SIERRA VISTA MALL | | | Clovis | CA | 93612 | |
| 5788057 | CITY OF CLOVIS | 1033 5TH STREET | | | | CLOVIS | CA | 93612 | |
| 4781018 | CITY OF CLOVIS | SIERRA VISTA MALL | 1033 5TH STREET | | | Clovis | CA | 93612 | |
| 4783778 | City of Clovis, CA | 1033 Fifth | | | | Clovis | CA | 93612 | |
| 4782637 | CITY OF COACHELLA | 1515 SIXTH STREET | | | | COACHELLA | CA | 92236 | |
| 4781473 | City of Coal Run Village | 105 CHURCH STREET | | | | PIKEVILLE | KY | 41501 | |
| 4783875 | City of Cocoa, FL | PO Box 1270 | | | | Cocoa | FL | 32923-1270 | |
| 4781951 | CITY OF COEUR D'ALENE | 710 MULLAN AVE | MUNICIPAL SERVICES | | | Coeur D Alene | ID | 83814 | |
| 4783978 | City of Coeur D'Alene | City Attorney | 710 E Mullan Avenue | | | Coeur D'Alene | ID | 83814 | |
| 5825889 | City of Coeur D'Alene | City Attorney | 710 E. Mullan Avenue | | | Coeur D'Alene | ID | 83814 | |
| 4782105 | CITY OF COLLEGE PARK | 3667 MAIN STREET | P.O. BOX 87137 | | | College Park | GA | 30337 | |
| 5788058 | CITY OF COLLEGE PARK | PO BOX 87137 | | | | PARK | GA | 30337 | |
| 4783948 | City of College Park, GA | PO Box 102609 | | | | ATLANTA | GA | 30368-2609 | |
| 4782010 | CITY OF COLONIAL HEIGHTS | PO BOX 3401 | COMM OF THE REVENUE | | | Colonial Heights | VA | 23834-9001 | |
| 4784543 | City of Colonial Heights, VA | P.O. Box 3401 | | | | Colonial Heights | VA | 23834-9001 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2470 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788059 | CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | |
| 5404907 | CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | |
| 4781606 | City of Colorado Springs | Sales Tax Department | Dept. 2408 | | | Denver | CO | 80256-0001 | |
| 4781605 | City of Colorado Springs - MC225 | P.O Box 1575 | M/C 225 | | | Colorado Springs | CO | 80901-1575 | |
| 5788060 | CITY OF COLORADO SPRINGS - MC225 | PO BOX 1575 | | | | COLORADO SPRINGS | CO | 80901 | |
| 4905518 | City of Colorado Springs, CO | Colorado Springs City Attorney's Office | Attn: City Attorney | 30 S. Nevada Ave., Suite 501 | | Colorado Springs | CO | 80903 | |
| 4783491 | City of Colorado Springs, CO | PO Box 561225 | | | | Denver | CO | 80256 | |
| 4782933 | CITY OF COLQUITT | 154 WEST STREET | | | | COLQUITT | GA | 39837 | |
| 4882779 | CITY OF COLUMBIA | P O BOX 6912 | | | | COLUMBIA | MO | 65205 | |
| 5404264 | CITY OF COLUMBIA MO | DEPT OF FINANCE BUSINESS LICENSE DIVISIO | PO BOX 6015 | | | COLUMBIA | MO | 65205 | |
| 4905519 | City of Columbia, MD | Baltimore City State's Attorney's Office | Attn: Marilyn J. Mosby | 120 East Baltimore Street, 9th Floor | | Baltimore | MD | 21202 | |
| 4778557 | City of Columbia, MD | c/o Baltimore City State's Attorney's Office | Attn: Marilyn J. Mosby | 120 East Baltimore Street, 9th Floor | | Baltimore | MD | 21202 | |
| 4782993 | CITY OF COLUMBIANA | 107 MILDRED STREET | | | | COLUMBIANA | AL | 35051 | |
| 4871502 | CITY OF COLUMBUS | 90 WEST BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 4905520 | City of Columbus | Attn: Zach Klein | 77 North Front Street | | | Columbus | OH | 43215 | |
| 4782099 | CITY OF COLUMBUS | P O BOX 1397 | REVENUE COLLECTIONS DIV | | | Columbus | GA | 31902-1397 | |
| 4890024 | City of Columbus DPU | 111 N Front St | 1 St FLR Cashiers OFC | | | Columbus | OH | 43215 | |
| 4890024 | City of Columbus DPU | 910 Dublin Rd | 4th Floor | | | Columbus | OH | 43215 | |
| 4781607 | City of Commerce City | 7887 East 60th Ave. | | | | Commerce City | CO | 80022 | |
| 4782900 | CITY OF CONCORD | 1950 PARKSIDE DR | FINANCE DEPT | | | Concord | CA | 94519 | |
| 5788062 | CITY OF CONCORD | 1950 PARKSIDE DR | | | | Concord | CA | 94519 | |
| 4862359 | CITY OF CONCORD | 1950 PARKSIDE DR MS/06 | | | | CONCORD | CA | 94519 | |
| 4809352 | CITY OF CONCORD | FINANCE DEPARTMENT M/S 06 | 1950 PARKSIDE DRIVE | | | CONCORD | CA | 94519 | |
| 4781019 | CITY OF CONCORD | FINANCE DEPT | 1950 PARKSIDE DR | | | Concord | CA | 94519 | |
| 5858260 | City of Concord | c/o Valerie Kolczynski, City Attorney | PO Box 308 | | | Concord | NC | 28026-0308 | |
| 4784208 | City of Concord, NC | P.O. Box 580469 | | | | Charlotte | NC | 28258-0469 | |
| 4784246 | City of Concord, NH | 311 North State Street | | | | Concord | NH | 03301 | |
| 4782329 | CITY OF CONWAY | P O BOX 1075 | | | | CONWAY | SC | 29528-1075 | |
| 4784454 | City of Conway, SC | P.O. Box 1507 | | | | Conway | SC | 29528-1507 | |
| 5575995 | CITY OF COOKEVILLE | P O BOX 998 | | | | COOKEVILLE | TN | 38503 | |
| 5575996 | CITY OF COOKEVILLE TN | PO BOX 998 | CUSTOMER SERVICE DEPT | | | COOKEVILLE | TN | 38503 | |
| 4784465 | City of Cookeville, TN | P.O. Box 998 | | | | Cookeville | TN | 38503 | |
| 4858941 | CITY OF COON RAPIDS | 11155 ROBINSON DRIVE | | | | COON RAPIDS | MN | 55433 | |
| 4784174 | City of Coon Rapids, MN | 11155 Robinson Drive | | | | Coon Rapids | MN | 55433 | |
| 4864751 | CITY OF CORAL SPRINGS | 2801 CORAL SPRINGS DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| 5788063 | CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | | | | SPRINGS | FL | 33065 | |
| 4781020 | CITY OF CORAL SPRINGS | CITY HALL - Local Business Tax | 9551 W Sample Rd | | | Coral Springs | FL | 33065 | |
| 4782219 | CITY OF CORBIN | P O BOX 1343 | | | | Corbin | KY | 40702 | |
| 5788064 | CITY OF CORBIN | P O BOX 1343 CORBIN KY 40702 | | | | CORBIN | KY | 40702 | |
| 4778558 | City of Cordova | Attn: Leanne Dawkings, City Clerk | 154 Main Street | | | Cordova | AL | 35550 | |
| 4783950 | City of Cornelia, GA | P.O. Box 785 | | | | Cornelia | GA | 30531-0785 | |
| 4782391 | CITY OF CORONA | 8839 N CEDAR AVE #212 | BUSINESS LICENSING | | | Fresno | CA | 93720-1832 | |
| 5788065 | CITY OF CORONA | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 4781021 | CITY OF CORONA | BUSINESS LICENSING | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 | |
| 4783823 | City of Corona, CA | PO Box 6040 | | | | Artesia | CA | 90702-6040 | |
| 4782865 | CITY OF CORONADO | 8839 N CEDAR AVE #212 | | | | Coronado | CA | 93720-1832 | |
| 4778559 | City of Coronaodo, NM | c/o Town of Bernaillo | Attn: Ms. Fierro | 829 Camino del Pueblo | P.O Box 638 | Bernaillo | NM | 87004 | |
| 4895014 | City of Corpus Christi | Attn: Bankruptcy Attorney | P.O. Box 9277 | | | Corpus Christi | TX | 78468-9277 | |
| 4895014 | City of Corpus Christi | Elizabeth Hundley | Assistant City Attorney | 1201 Leopard | | Corpus Christi | TX | 78401 | |
| 5404265 | CITY OF CORPUS CHRISTI TX | 1201 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78401 | |
| 4784483 | City of Corpus Christi, TX | PO Box 659880 | | | | SAN ANTONIO | TX | 78265-9143 | |
| 4781608 | City of Cortez | 123 Roger Smith Ave. | | | | Cortez | CO | 81321 | |
| 5788066 | CITY OF CORTEZ | 210 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| 5404909 | CITY OF CORTEZ | 210 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| 5575999 | CITY OF CORVALLIS OR | PO BOX 3015 | UTILITY CUSTOMER SERVICE | | | CORVALLIS | OR | 97339-3015 | |
| 4905521 | City of Corvallis, OR | Corvallis City Attorney's Office | Attn: City Attorney | 456 SW Monroe Suite #101 | | Corvallis | OR | 97333 | |
| 4784382 | City of Corvallis, OR | P.O. Box 3015 | | | | Corvallis | OR | 97339-3015 | |
| 4781906 | CITY OF COSTA MESA | 77 FAIR DIRVE 1ST FL | FINANCE DEPT | | | Costa Mesa | CA | 92626 | |
| 4778560 | City of Costa Mesa | Attn: Tom Duarte | 77 Fair Drive | | | Costa Mesa | CA | 92626 | |
| 4782498 | CITY OF COSTA MESA | P O BOX 1200 | REVENUE DIVISION | | | Costa Mesa | CA | 92628-1200 | |
| 4781916 | CITY OF COSTA MESA | P O BOX 1200 | TREASURY MGT DIV | | | Costa Mesa | CA | 92628-1200 | |
| 5788067 | CITY OF COSTA MESA | P O BOX 1200 | | | | MESA | CA | 92628-1200 | |
| 4781022 | CITY OF COSTA MESA | TREASURY MGT DIV | P O BOX 1200 | | | Costa Mesa | CA | 92628-1200 | |
| 4870644 | CITY OF COSTA MESA FINANCE DEPT | 77 FAIR DRIVE 1ST FLOOR | | | | COSTA MESA | CA | 92626 | |
| 4809353 | CITY OF COTATI | 201 WEST SIERRA AVE | | | | COTATI | CA | 94931-4217 | |
| 4782298 | CITY OF COUNCIL BLUFFS | 209 PEARL STREET | CITY CLERK- TOBACCO PERMIT | | | Council Bluffs | IA | 51503-4270 | |
| 5788068 | CITY OF COUNCIL BLUFFS | 209 PEARL STREET | | | | BLUFFS | IA | 51503-4270 | |
| 4778561 | City of Council Bluffs | Attn: Legal | 209 Pearl St. | Suite 304 | | Council Bluffs | IA | 51503 | |
| 4781023 | CITY OF COUNCIL BLUFFS | TOBACCO PERMIT Council Bluffs | 209 PEARL STREET | | | CITY CLERK | IA | 51503-4270 | |
| 5404266 | CITY OF COUNCIL BLUFFS IA | CITY CLERK | 209 PEARL ST | | | COUNCIL BLUFFS | IA | 51503 | |
| 4782717 | CITY OF COVINA | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4782493 | CITY OF COVINA ALARM PROGRAM | P O BOX 141565 | | | | Irving | TX | 75014 | |
| 4778564 | City of Covington | Attn: Joshua McKelvey | PO Box 1527 | | | Covington | GA | 30015-1527 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781024 | CITY OF COVINGTON | PLANNING & ZONING DEPT | PO Box 1527 | | | Covington | GA | 30015 | |
| 4782935 | CITY OF COVINGTON | PO Box 1527 | PLANNING & ZONING DEPT | | | Covington | GA | 30015 | |
| 5788069 | CITY OF COVINGTON | PO BOX 1527 PLANNING & ZONING DEPT | | | | COVINGTON | GA | 30015 | |
| 4781982 | CITY OF COVINGTON | PO DRAWER 58 | COMM OF THE REVENUE | | | Covington | VA | 24426 | |
| 4783942 | City of Covington, GA | P.O. Box 1527 | | | | COVINGTON | GA | 30210 | |
| 5576000 | CITY OF CRAIG CO | 300 WEST FOURTH STREET | | | | CRAIG | CO | 81625 | |
| 4783854 | City of Craig, CO | 300 West Fourth Street | | | | Craig | CO | 81625 | |
| 4847612 | CITY OF CRAWFORDSVILLE | 300 E PIKE ST | | | | Crawfordsville | IN | 47933 | |
| 4782752 | CITY OF CROSSVILLE | 392 N MAIN ST | | | | Crossville | TN | 38555-4232 | |
| 4784476 | City of Crossville, TN | 392 N Main St | | | | Crossville | TN | 38555 | |
| 5788070 | CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | | CITY | MO | 63019 | |
| 4782292 | CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | | Crystal City | MO | 63019 | |
| 4905522 | City of Crystal City, MO | Crystal City Attorney's Office | Attn: City Attorney | 130 Mississippi Avenue | City Hall Building | Crystal City | MO | 63019 | |
| 4882424 | CITY OF CRYSTAL LAKE | P O BOX 597 | | | | CRYSTAL LAKE | IL | 60039 | |
| 4868311 | CITY OF CUDAHY | 5050 S LAKE DR P O BOX 100510 | | | | CUDAHY | WI | 53110 | |
| 4782491 | City of Cudahy | 5050 S. Lake Dr. | | | | Cudahy | WI | 53110 | |
| 4782408 | CITY OF CUDAHY | 5220 SANTA ANA STREET | | | | Cudahy | CA | 90201 | |
| 4782491 | City of Cudahy | 5050 S. Lake Dr. | | | | Cudahy | WI | 53110 | |
| 5576001 | CITY OF CUDAHY WATERSEWER DEPT | PO BOX 100510 | | | | CUDAHY | WI | 53110-6108 | |
| 4781025 | CITY OF CULLMAN | CITY CLERK'S OFFICE | P O BOX 278 | | | Cullman | AL | 35056-0278 | |
| 4782994 | CITY OF CULLMAN | P O BOX 278 | CITY CLERK'S OFFICE | | | Cullman | AL | 35056-0278 | |
| 5788071 | CITY OF CULLMAN | P O BOX 278 | | | | CULLMAN | AL | 35056-0278 | |
| 4782716 | CITY OF CULVER CITY | 9770 CULVER BLVD | BUSINESS TAX COLLECTOR | | | Culver City | CA | 90232 | |
| 5788072 | CITY OF CULVER CITY | 9770 CULVER BLVD | | | | CITY | CA | 90232 | |
| 4781026 | CITY OF CULVER CITY | BUSINESS TAX COLLECTOR | 9770 CULVER BLVD | | | Culver City | CA | 90232 | |
| 4809061 | CITY OF CUPERTINO | 10300 TORRE AVE | | | | CUPERTINO | CA | 95014 | |
| 4783013 | City of Dadeville | 265 N BROADNAX ST | | | | DADEVILLE | AL | 36853 | |
| 5404267 | CITY OF DADEVILLE AL | BUSINESS LICENSE | 216 S BROADNAX STREET | | | DADEVILLE | AL | 36853 | |
| 4865648 | CITY OF DALLAS | 320 E JEFFERSON BLVD ROOM 203 | | | | DALLAS | TX | 75203 | |
| 4781927 | City of Dallas | Special Collections Division | PO Box 139076 | | | Dallas | TX | 75313-9076 | |
| 4784530 | City of Dallas, TX | CITY HALL 2D South | | | | Dallas | TX | 75277 | |
| 4782088 | CITY OF DALTON | P O BOX 1205 | | | | Dalton | GA | 30722-1205 | |
| 4782492 | CITY OF DALY CITY | 333 90TH ST | BUSINESS LICENSE | | | Daly City | CA | 94015-1808 | |
| 5788074 | CITY OF DALY CITY | 333 90TH ST | | | | CITY | CA | 94015-1808 | |
| 4781027 | CITY OF DALY CITY | BUSINESS LICENSE | 333 90TH ST | | | Daly City | CA | 94015-1808 | |
| 4873480 | CITY OF DANBURY WATER DEPART | C O FINANCE DEPART | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| 4781694 | City of Danville | 17 W MAIN | | | | DANVILLE | IL | 61832 | |
| 5576003 | CITY OF DANVILLE VA | PO BOX 3308 | COLLECTIONS | | | DANVILLE | VA | 24543 | |
| 4784549 | City of Danville, VA | P.O. Box 3308 | | | | Danville | VA | 24543 | |
| 4783023 | CITY OF DAPHNE | 1705 MAIN STREET | | | | Daphne | AL | 36526 | |
| 4781540 | City of Daphne | P. O. Drawer 1047 | | | | Daphne | AL | 36526-1047 | |
| 5788075 | CITY OF DAPHNE | PO DRAWER 1047 | | | | DAPHNE | AL | 36526 | |
| 4863554 | CITY OF DAVENPORT | 226 WEST FOURTH STREET | | | | DAVENPORT | IA | 52801 | |
| 4783961 | City of Davenport, IA | P.O. Box 8003 | | | | Davenport | IA | 52808-8003 | |
| 4809354 | CITY OF DAVIS | 23 RUSSELL BLVD | | | | DAVIS | CA | 95616 | |
| 4781493 | CITY OF DAYTON | PO BOX 7999 | | | | AKRON | OH | 44308-0999 | |
| 5788076 | CITY OF DAYTONA BEACH | PO BOX 311 | | | | BEACH | FL | 32115-0311 | |
| 4782464 | City of Daytona Beach | PO Box 311 | | | | Daytona Beach | FL | 32115-0311 | |
| 4903944 | City of Daytona Beach | Attn: Robert Jagger, Esq. | 301 S. Ridgewood Avenue | | | Daytona Beach | FL | 32114 | |
| 4905523 | City of Daytona Beach, FL | Daytona Beach City Attorney's Office | Attn: Robert Jagger | 301 S. Ridgewood Avenue | | Daytona Beach | FL | 32114 | |
| 4783874 | City of Daytona Beach, FL | P.O. Box 2455 | | | | Daytona Beach | FL | 32115-2455 | |
| 4881834 | CITY OF DEARBORN | P O BOX 4000 | | | | DEARBORN | MI | 48126 | |
| 4861592 | CITY OF DEARBORN PERMITS | 16901 MICHIGAN AVE STE 7 | | | | DEARBORN | MI | 48126 | |
| 4784127 | City of Dearborn, MI | 16901 Michigan Ave. | | | | Dearborn | MI | 48126 | |
| 5788077 | CITY OF DECATUR | PO BOX 830525 | | | | BIRMINGHAM | AL | 35283-0525 | |
| 5404911 | CITY OF DECATUR | PO BOX 830525 | | | | BIRMINGHAM | AL | 35283-0525 | |
| 4781541 | City of Decatur | Sales Tax Dept R-6 | P.O. Box 830525 | | | Birmingham | AL | 35283-0525 | |
| 4783058 | CITY OF DECATUR-BUSINESS LICENSE | PO BOX 830525 | DEPT R 5 | | | Birmingham | AL | 35283-0525 | |
| 5788078 | CITY OF DECATUR-BUSINESS LICENSE | PO BOX 830525 | | | | BIRMINGHAM | AL | 35283-0525 | |
| 4129617 | CITY OF DEL RIO | 109 W BROADWAY | | | | DEL RIO | TX | 78840 | |
| 4129617 | CITY OF DEL RIO | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4778563 | City of Delano | c/o Burke, Williams & Sorenson, LLP | Attn: Rachel H. Richman | 444 South Flower Street, Suite 2400 | | Los Angeles | CA | 90071-2953 | |
| 4782876 | CITY OF DELANO | P O BOX 3010 | | | | DELANO | CA | 93216 | |
| 4883628 | CITY OF DELANO | P O BOX 939 | | | | DELANO | CA | 93216 | |
| 5576004 | CITY OF DELANO CA | PO BOX 3010 | | | | DELANO | CA | 93216-3010 | |
| 4783840 | City of Delano, CA | P.O. Box 3010 | | | | Delano | CA | 93216-3010 | |
| 4781610 | City of Delta | Finance Dept.-Sales Tax | 360 MainStreet | | | Delta | CO | 81416 | |
| 5788079 | CITY OF DELTA | P O BOX 19 | | | | DELTA | CO | 81416 | |
| 5576005 | CITY OF DELTA | P O BOX 19 | | | | DELTA | CO | 81416 | |
| 4901797 | City of Denton | Elaine Ortolani, Legal Administrator | 215 East McKinney Street | | | Denton | TX | 76201 | |
| 4869320 | CITY OF DENTON DEPT OF POLICE | 601 E HICKORY ST STE E | | | | DENTON | TX | 76201 | |
| 4784505 | City of Denton, TX | PO BOX 660150 | | | | Dallas | TX | 75266-0150 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846223 | CITY OF DENVER COMMUNITY PLANNING & DEVELOPMENT | 201 W COLFAX AVE DEPT 205 | | | | Denver | CO | 80202 | |
| 4782742 | CITY OF DES MOINES | 21630 11TH AVENUE SOUTH | | | | Des Moines | WA | 98198 | |
| 4866878 | CITY OF DES MOINES | 400 ROBERT D RAY DRIVE | | | | DES MOINES | IA | 50309 | |
| 4782909 | CITY OF DES MOINES | P O BOX 314 | | | | SEAHURST | WA | 98062 | |
| 4782296 | CITY OF DES MOINES CLERK | PO BOX 10326 | | | | Des Moines | IA | 50306-0326 | |
| 4782359 | CITY OF DES PLAINES | 1420 MINER STREET | LOCAL LIQUOR COMMISSIONER | | | Des Plaines | IL | 60016 | |
| 5788080 | CITY OF DES PLAINES | 1420 MINER STREET | | | | PLAINES | IL | 60016 | |
| 4781028 | CITY OF DES PLAINES | LOCAL LIQUOR COMMISSIONER | 1420 MINER STREET | | | Des Plaines | IL | 60016 | |
| 4783994 | City of Des Plaines, IL | PO Box 8009 | | | | Chicago | IL | 60680-8009 | |
| 5788081 | CITY OF DESERT HOT SPRINGS | 65950 PIERSON BLVD | | | | SPRINGS | CA | 92240 | |
| 4781029 | CITY OF DESERT HOT SPRINGS | 65950 PIERSON BLVD Desert | | | | Hot Springs | CA | 92240 | |
| 4782672 | CITY OF DESPLAINES | 1420 MINER STREET #301 | REGISTRATION/LICENSING | | | Des Plaines | IL | 60016 | |
| 5788082 | CITY OF DESPLAINES | 1420 MINER STREET 301 | | | | PLAINES | IL | 60016 | |
| 4781030 | CITY OF DESPLAINES | REGISTRATION/LICENSING | 1420 MINER STREET #301 | | | Des Plaines | IL | 60016 | |
| 4866937 | CITY OF DETROIT BUILDING & SAFETY | 402 CITY COUNTY BLDG | | | | DETROIT | MI | 48226 | |
| 4880200 | CITY OF DEVILS LAKE | P O BOX 1048 | | | | DEVILS LAKE | ND | 58301 | |
| 4784237 | City of Devils Lake, ND | P.O. Box 1048 | | | | Devils Lake | ND | 58301 | |
| 4866984 | CITY OF DINUBA | 405 E EL MONTE | | | | DINUBA | CA | 93618 | |
| 4782945 | CITY OF DORA | 1485 SHARON BLVD | | | | DORA | AL | 35062 | |
| 5788083 | CITY OF DORAL | 8300 NW 53RD ST 200 | | | | DORAL | FL | 33166 | |
| 4871126 | CITY OF DORAL | 8300 NW 53RD ST STE 200 | | | | DORAL | FL | 33166 | |
| 4782851 | CITY OF DORAL | 8401 NW 53RD TERRACE, 2nd Fl | Occupational License | | | Doral | FL | 33166 | |
| 4782465 | CITY OF DORAL | PO Box 864662 | | | | Orlando | FL | 32886-4662 | |
| 4781031 | CITY OF DOTHAN | LICENSE DIVISION | P O BOX 2128 | | | Dothan | AL | 36302 | |
| 4782978 | CITY OF DOTHAN | P O BOX 2128 | LICENSE DIVISION | | | Dothan | AL | 36302 | |
| 5788084 | CITY OF DOTHAN | P O BOX 2128 | | | | DOTHAN | AL | 36302 | |
| 4881024 | CITY OF DOTHAN ALABAMA | P O BOX 2128 | | | | DOTHAN | AL | 36302 | |
| 5788085 | CITY OF DOUGLASVILLE POBOX 219 | PO BOX 219 | | | | DOUGLASVILLE | GA | 30133 | |
| 4782902 | CITY OF DOVER | 15 E LOOCKERMAN ST | PLANNING & INSPECTIONS | | | Dover | DE | 19901 | |
| 5576010 | CITY OF DOVER | 15 E LOOCKERMAN ST | | | | DOVER | DE | 19901 | |
| 5788086 | City of Dover | Katherine Brown | 15 E Loockerman St | | | Dover | DE | 19901 | |
| 4781032 | CITY OF DOVER | PLANNING & INSPECTIONS | 15 E LOOCKERMAN ST | | | Dover | DE | 19901 | |
| 5788086 | City of Dover | Katherine Brown | 15 E Loockerman St | | | Dover | DE | 19901 | |
| 4849093 | CITY OF DOVER OH | 110 EAST THIRD STREET | | | | Dover | OH | 44622 | |
| 4783867 | City of Dover, DE | PO Box 15040 | | | | Wilmington | DE | 19886-5040 | |
| 4858917 | CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE | | | | DOWNEY | CA | 90241 | |
| 4782866 | CITY OF DOWNEY | P O BOX 7016 | | | | DOWNEY | CA | 90241-7016 | |
| 4783740 | City of Downey, CA | PO Box 130 | | | | Downey | CA | 90241 | |
| 5788087 | CITY OF DUARTE | 1600 HUNTINGTON DR | | | | DUARTE | CA | 91010 | |
| 4809845 | CITY OF DUBLIN | COMMUNITY DEVELOPMENT DEPT | 100 CIVIC PLAZA | | | DUBLIN | CA | 94568 | |
| 4778565 | City of Dubois | Attn: John Suplizio | 16 W. Scirner Ave. | | | DuBois | PA | 15801 | |
| 4874142 | CITY OF DUBUQUE | CITY TREASURER | P O BOX 1063 | | | DUBUQUE | IA | 52004 | |
| 4784172 | City of Duluth Comfortsystems | BIN 88900 | | | | MILWAUKEE | WI | 53288-0900 | |
| 4853030 | City of DUPONT | 1700 CIVIC DR | | | | Du Pont | WA | 98327 | |
| 5788088 | CITY OF DUPONT | 1700 CIVIC DRIVE | | | | PONT | WA | 98327 | |
| 5788089 | CITY OF DURANGO | 949 2ND AVENUE | | | | DURANGO | CO | 81301 | |
| 5404913 | CITY OF DURANGO | 949 2ND AVENUE | | | | DURANGO | CO | 81301 | |
| 4781612 | City of Durango | City Treasurer | 949 2ndAvenue | | | Durango | CO | 81301 | |
| 5404268 | CITY OF DURHAM | BILLING AND COLLECTIONS | 101 CITY HALL PLAZA SUITE 1100 | | | DURHAM | NC | 27701 | |
| 5404268 | CITY OF DURHAM | BILLING AND COLLECTIONS | 101 CITY HALL PLAZA SUITE 1100 | | | DURHAM | NC | 27701 | |
| 4905524 | City of Durham, NC | Durham City Attorney's Office | Attn: Patrick W. Baker | 101 City Hall Plaza | | Durham | NC | 27701 | |
| 4784210 | City of Durham, NC (Sewer/Water) | PO BOX 30041 | | | | DURHAM | NC | 27702-0041 | |
| 4129759 | City of Eagle Pass | 100 S Monroe | | | | Eagle Pass | TX | 78852 | |
| 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 5788090 | CITY OF EAST BREWTON | P O BOX 2010 | | | | BREWTON | AL | 36427 | |
| 4783014 | CITY OF EAST BREWTON | P O BOX 2010 | | | | East Brewton | AL | 36427 | |
| 5404269 | CITY OF EAST CLEVELAND OH | DEPT OF BUILDING & ENGINEERING | 14340 EUCLID AVENUE | | | EAST CLEVELAND | OH | 44112 | |
| 4809048 | CITY OF EAST PALO ALTO | 2415 UNIVERSITY AVE, 2ND FLOOR | | | | EAST PALO ALTO | CA | 94303 | |
| 5404270 | CITY OF EASTLAKE OH | 35150 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095 | |
| 4781033 | CITY OF EASTVALE | 12363 LIMONITE AVENUE SUITE 910 | | | | EASTVALE | CA | 91752 | |
| 5576011 | CITY OF EATON OH | PO BOX 27 | | | | EATON | OH | 45320 | |
| 4784347 | City of Eaton, OH | P.O. Box 27 | | | | Eaton | OH | 45320 | |
| 4883507 | CITY OF EAU CLAIRE | P O BOX 909 | | | | EAU CLAIRE | WI | 54702 | |
| 4883507 | CITY OF EAU CLAIRE | 203 S. FARWELL STREET | | | | EAU CLAIRE | WI | 54701 | |
| 4883507 | CITY OF EAU CLAIRE | P O BOX 909 | ATTN: CITY ATTORNEY'S OFFICE | | | EAU CLAIRE | WI | 54702 | |
| 4784583 | City of Eau Claire, WI | 1040 Forest Street | | | | Eau Claire | WI | 54703 | |
| 4783681 | City of Eau Claire, WI | 203 S. Farwell Street | | | | Eau Claire | WI | 54701 | |
| 5788091 | CITY OF EDGEWATER | 2401 SHERIDAN BLVD | | | | EDGEWATER | CO | 80214 | |
| 5404914 | CITY OF EDGEWATER | 2401 SHERIDAN BLVD | | | | EDGEWATER | CO | 80214 | |
| 4781613 | City of Edgewater | c/o Finance Department | 2401 Sheridan Blvd | | | Edgewater | CO | 80214 | |
| 4782647 | CITY OF EDGEWOOD | 385 DUDLEY ROAD | | | | EDGEWOOD | KY | 41017-2695 | |
| 4782731 | CITY OF EL CAJON | 200 CIVIC CENTER WAY | BUSINESS LICENSE DIV | | | El Cajon | CA | 92020-3916 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788092 | CITY OF EL CAJON | 200 CIVIC CENTER WAY | | | | CAJON | CA | 92020-3916 | |
| 5576012 | CITY OF EL CAJON | 200 CIVIC CENTER WAY | | | | CAJON | CA | 92020-3916 | |
| 4862546 | CITY OF EL CAJON | 200 E MAIN STREET | | | | EL CAJON | CA | 92020 | |
| 4781034 | CITY OF EL CAJON | BUSINESS LICENSE DIV | 200 CIVIC CENTER WAY | | | El Cajon | CA | 92020-3916 | |
| 4783488 | City of El Cajon, CA | 200 Civic Center Way, 5th Floor | | | | El Cajon | CA | 92020 | |
| 5788093 | CITY OF EL CENTRO | P O BOX 2069 | | | | CENTRO | CA | 92244-2328 | |
| 4782123 | CITY OF EL CENTRO | P O BOX 2069 | | | | El Centro | CA | 92244-2328 | |
| 4783755 | City of El Centro, CA | P.O. Box 2328 | | | | El Centro | CA | 92244 | |
| 4783755 | City of El Centro, CA | Richard L Romero, Finance Manager | 1275 Main Street | | | El Centro | CA | 92243 | |
| 4783755 | City of El Centro, CA | P.O. Box 2328 | | | | El Centro | CA | 92244 | |
| 4783755 | City of El Centro, CA | Richard L Romero, Finance Manager | 1275 Main Street | | | El Centro | CA | 92243 | |
| 4848768 | CITY OF EL MONTE | 11333 VALLEY BLVD | | | | El Monte | CA | 91731 | |
| 5788094 | CITY OF EL MONTE | 11333 VALLEY BLVD | | | | MONTE | CA | 91731 | |
| 4782008 | CITY OF EL PASO | 811 TEXAS AVENUE | CITY DEVELOPMENT DEPT, BUSINESS CENTER | | | El Paso | TX | 79901-1503 | |
| 4782448 | CITY OF EL PASO | 811 Texas Avenue | | | | El Paso | TX | 79901 | |
| 4127811 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4127811 | City of El Paso | PO Box 2992 | | | | El Paso | TX | 79999-2992 | |
| 4805199 | CITY OF EL PASO TEXAS | EL PASO INTL ARPT/CUST# AIR611074 | 6701 CONVAIR ROAD | | | EL PASO | TX | 79925 | |
| 4782980 | CITY OF ELBA | 200 BUFORD ST | ATTN: Licensing Dept | | | Elba | AL | 36323 | |
| 5788095 | CITY OF ELBA | 200 BUFORD ST | | | | ELBA | AL | 36323 | |
| 4781035 | CITY OF ELBA | ATTN: Licensing Dept | 200 BUFORD ST | | | Elba | AL | 36323 | |
| 5576013 | CITY OF ELGIN | 150 DEXTER COURT | | | | ELGIN | IL | 60120 | |
| 4784019 | City of Elgin, IL | 150 Dexter Court | | | | Elgin | IL | 60120-5555 | |
| 4781036 | CITY OF ELIZABETH CITY | Customer Service Dept. | PO Box 347 | | | Elizabeth City | NC | 27907-0347 | |
| 4782560 | CITY OF ELIZABETH CITY | PO Box 347 | Customer Service Dept. | | | Elizabeth City | NC | 27907-0347 | |
| 5788096 | CITY OF ELIZABETH CITY | PO BOX 347 | | | | CITY | NC | 27907-0347 | |
| 4781458 | City of Elizabethtown | PO BOX 550 | | | | ELIZABETHTOWN | KY | 42702 | |
| 4782758 | CITY OF ELKO | 1751 COLLEGE AVENUE | | | | ELKO | NV | 89801 | |
| 4784287 | City of Elko Utility Bill | PO Box 511534 | | | | Los Angeles | CA | 90051-8089 | |
| 4784577 | City of Ellensburg, WA | 501 North Anderson Street | | | | Ellensburg | WA | 98926 | |
| 4784577 | City of Ellensburg, WA | 501 North Anderson Street | | | | Ellensburg | WA | 98926 | |
| 4905525 | City of Ellenton, FL | Manatee County City Attorney's Office | Attn: City Attorney | 1112 Manatee Ave. West | Manatee County Admin Building | Bradenton | FL | 34205 | |
| 4784009 | City of Elmhurst, IL | 209 N York St | | | | Elmhurst | IL | 60126 | |
| 4784041 | City of Elwood Utilities, IN | P.O. Box 18 | | | | Elwood | IN | 46036 | |
| 4859983 | City of Elyria - Elyria Public Utilities | Law Director's Office | 131 Court St., Ste. 201 | | | Elyria | OH | 44035 | |
| 4784328 | City of Elyria - Elyria Public Utilities | PO Box 94594 | | | | Cleveland | OH | 44101-4594 | |
| 4901175 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | CITY OF ELYRIA LAW DIRECTOR'S OFFICE | 131 COURT ST., STE. 203 | | | ELYRIA | OH | 44035 | |
| 4859983 | City of Elyria - Elyria Public Utilities | Law Director's Office | 131 Court St., Ste. 201 | | | Elyria | OH | 44035 | |
| 4783606 | City of Elyria - Stormwater | 131 Court St., 1st floor | | | | Elyria | OH | 44035 | |
| 4865962 | CITY OF ENGLEWOOD | 333 W NATIONAL ROAD | | | | ENGLEWOOD | OH | 45322 | |
| 4781614 | City of Englewood | P. O. Box 2900 | Sales Tax | | | Englewood | CO | 80150-2900 | |
| 5788097 | CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150 | |
| 5404915 | CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150 | |
| 4783492 | City of Englewood, CO | 1000 Englewood Parkway | | | | Englewood | CO | 80110 | |
| 4783694 | City of Enid, OK | 401 W. Owen K. Garriott | | | | Enid | OK | 73701 | |
| 4784371 | City of Enid, OK | 401 West Owen K. Garriott Road, P.O. Box 1768 | | | | Enid | OK | 73702 | |
| 4783049 | CITY OF ENTERPRISE | P.O. BOX 311000 | REVENUE DEPT | | | Enterprise | AL | 36331-1000 | |
| 5788098 | CITY OF ENTERPRISE | PO BOX 311000 REVENUE DEPT | | | | ENTERPRISE | AL | 36331-1000 | |
| 4781037 | CITY OF ENTERPRISE | REVENUE DEPT | P.O. BOX 311000 | | | Enterprise | AL | 36331-1000 | |
| 4780345 | CITY OF ERIE TREASURER | PO BOX 1534 | | | | HERMITAGE | PA | 16148-0534 | |
| 4905526 | City of Erie, PA | Erie City Solicitor's Office | Attn: Edward J. Betza | 626 State Street | | Erie | PA | 16501 | |
| 4780114 | City of Escanaba | 410 Ludington St | | | | Escanaba | MI | 49829 | |
| 4780115 | City of Escanaba | Treasurer's Office | PO BOX 948 | | | Escanaba | MI | 49829 | |
| 4782861 | CITY OF ESCONDIDO | 201 N BROADWAY | BUSINESS LICENSE DEPT. | | | Escondido | CA | 92025-2798 | |
| 5788099 | CITY OF ESCONDIDO | 201 N BROADWAY | | | | ESCONDIDO | CA | 92025-2798 | |
| 4862677 | CITY OF ESCONDIDO | 201 N BROADWAY | | | | ESCONDIDO | CA | 92025 | |
| 4805119 | CITY OF ESCONDIDO | ATTN ACCTS RECEIVABLE | 201 NORTH BROADWAY | | | ESCONDIDO | CA | 92025 | |
| 4781038 | CITY OF ESCONDIDO | BUSINESS LICENSE DEPT | 201 N BROADWAY | | | Escondido | CA | 92025-2798 | |
| 4783751 | City of Escondido, CA | P.O. Box 460009 | | | | Escondido | CA | 92046-0009 | |
| 5404271 | CITY OF EUCLID OH | 585 EAST 222ND STREET | | | | EUCLID | OH | 44123 | |
| 5788100 | CITY OF EUFAULA | PO BOX 219 | | | | EUFAULA | AL | 36072-0219 | |
| 4782006 | CITY OF EUNICE | P O BOX 1106 | | | | EUNICE | LA | 70535 | |
| 4783818 | City of Eureka, CA | 531 K Street | | | | Eureka | CA | 95501-1165 | |
| 5788101 | CITY OF EUTAW | PO BOX 431 | | | | EUTAW | AL | 35462 | |
| 4781615 | City of Evans | P.O. Box 912324 | | | | Denver | CO | 80291-2324 | |
| 5788102 | CITY OF EVANS | PO BOX 912324 | | | | DENVER | CO | 80291-2324 | |
| 4847650 | CITY OF EVANS | SALES TAX DIVISION | PO BOX 912324 | | | Denver | CO | 80291 | |
| 4782904 | CITY OF EVERETT | PO BOX 94430 | | | | SEATTLE | WA | 98124-6730 | |
| 4784565 | City of Everett Utilities, WA | 3101 Cedar Street | | | | Everett | WA | 98201-4598 | |
| 5404272 | CITY OF EVERETT WA | PO BOX 94430 | | | | SEATTLE | WA | 98124 | |
| 4781965 | CITY OF FAIRBANKS | 800 CUSHMAN STREET | | | | FAIRBANKS | AK | 99701 | |
| 4781984 | City of Fairfax | 10455 ARMSTRONG STREET | COMMISSIONER OF THE REVENUE | | | Fairfax | VA | 22030 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2474 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788103 | CITY OF FAIRFAX | 10455 ARMSTRONG STREET | | | | FAIRFAX | VA | 22030 | |
| 4781040 | CITY OF FAIRFAX | COMMISSIONER OF THE REVENUE | 10455 ARMSTRONG STREET | | | Fairfax | VA | 22030 | |
| 4782882 | CITY OF FAIRFIELD | 1000 WEBSTER STREET | BUSINESS LICENSE | | | Fairfield | CA | 94533-4883 | |
| 4809820 | CITY OF FAIRFIELD | 1000 WEBSTER STREET | | | | FAIRFIELD | CA | 94533-4883 | |
| 4874126 | CITY OF FAIRFIELD BUSINESS SERVICES | CITY OF FAIRFIELD | 1000 WEBSTER STREET | | | FAIRFIELD | CA | 94533 | |
| 5788104 | CITY OF FAIRHOPE | PO BOX 429 | | | | FAIRHOPE | AL | 36533 | |
| 4781041 | CITY OF FAIRHOPE | REVENUE OFFICER | PO BOX 429 | | | Fairhope | AL | 36533 | |
| 4783015 | CITY OF FAIRHOPE- AL | PO BOX 429 | REVENUE OFFICER | | | Fairhope | AL | 36533 | |
| 4781042 | CITY OF FAIRMONT | OFFICE OF THE TREASURER | P O BOX 1428 | | | Fairmont | WV | 26555-1428 | |
| 4783040 | CITY OF FAIRMONT | P O BOX 1428 | OFFICE OF THE TREASURER | | | Fairmont | WV | 26555-1428 | |
| 5788105 | CITY OF FAIRMONT | P O BOX 1428 | | | | FAIRMONT | WV | 26555-1428 | |
| 4782770 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | CITY CLERK'S OFFICE | | | Fairview Heights | IL | 62208 | |
| 5788106 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | | | | HEIGHTS | IL | 62208 | |
| 4781043 | CITY OF FAIRVIEW HEIGHTS | CITY CLERK'S OFFICE | 10025 BUNKUM ROAD | | | Fairview Heights | IL | 62208 | |
| 4905527 | City of Fairview Hts, IL | Fairview Heights City Attorney's Office | Attn: City Attorney | City Hall | 10025 Bunku Road | Fairview Heights | IL | 62208 | |
| 5788107 | CITY OF FALLON | 55 W WILLIAMS AVE | | | | FALLON | NV | 89406 | |
| 4782790 | CITY OF FALLON | 55 W. WILLIAMS AVE | | | | Fallon | NV | 89406 | |
| 4809442 | CITY OF FALLON | 55 WEST WILLIAMS AVENUE | | | | FALLON | NV | 89406 | |
| 5576014 | CITY OF FARGO ND | PO BOX 1066 | UTILITIES | | | FARGO | ND | 58107-1066 | |
| 4784234 | City of Fargo, ND | P.O. Box 1066 | | | | Fargo | ND | 58107-1066 | |
| 4782659 | CITY OF FARMINGTON | 800 MUNICIPAL DRIVE | BUSINESS REGI/LICENSING | | | Farmington | NM | 87401 | |
| 5788108 | CITY OF FARMINGTON | 800 MUNICIPAL DRIVE | | | | FARMINGTON | NM | 87401 | |
| 4781044 | CITY OF FARMINGTON | BUSINESS REGI/LICENSING | 800 MUNICIPAL DRIVE | | | Farmington | NM | 87401 | |
| 4784282 | City of Farmington, NM | 101 N Browning Pkwy | | | | Farmington | NM | 87401 | |
| 4778568 | City of Fayetteville | Attn: Karen M. McDonald, City Attorney | 433 Hay Street | | | Fayetteville | NC | 28301 | |
| 5404273 | CITY OF FAYETTEVILLE NC | INSPECTION DEPARTMENT | P O BOX 1846 | | | FAYETTEVILLE | NC | 28302 | |
| 4783713 | City of Fayetteville, AR | 113 West Mountain Street | | | | Fayetteville | AR | 72701 | |
| 5788109 | CITY OF FEDERAL HEIGHTS | 2380 W 90TH AVENUE | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5404917 | CITY OF FEDERAL HEIGHTS | 2380 W 90TH AVENUE | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 4781616 | City of Federal Heights | Department of Finance | 2380 W. 90th Avenue | | | Federal Heights | CO | 80260 | |
| 5576015 | CITY OF FENTON MI | 301 SOUTH LEROY | WATER DEPARTMENT | | | FENTON | MI | 48430 | |
| 4783560 | City of Fenton, MI | 301 S. Leroy St. | | | | Fenton | MI | 48430 | |
| 4784146 | City of Fenton, MI | Fenton City Hall, 301 S. Leroy St. | | | | Fenton | MI | 48430 | |
| 4849668 | CITY OF FERNLEY | BUSINESS LICENSE | 595 SILVERLACE BLVD | | | Fernley | NV | 89408 | |
| 4845282 | CITY OF FIRESTONE | 151 GRANT AVENUE | | | | Firestone | CO | 80520 | |
| 4782175 | CITY OF FITCHBURG | 166 BOULDER DR. STE108 | BOARD OF HEALTH | | | Fitchburg | MA | 01420-0000 | |
| 4782040 | City of Fitchburg | Board of Health | 166 Boulder Drive | | | Fitchburg | MA | 01420 | |
| 4784097 | City of Fitchburg, MA | PO Box 312 | | | | Medford | MA | 02155 | |
| 4846174 | CITY OF FLAGLER BEACH BLDG DEPT | PO BOX 70 | 116 3RD STREET SOUTH | | | FLAGLER BEACH | FL | 32136 | |
| 4846174 | CITY OF FLAGLER BEACH BLDG DEPT | PO BOX 70 | 116 3RD STREET SOUTH | | | FLAGLER BEACH | FL | 32136 | |
| 4783723 | City of Flagstaff, AZ | 211 W Aspen Ave | | | | Flagstaff | AZ | 86002 | |
| 5788110 | CITY OF FLINT INCOME TAX DIVISION | PO BOX 529 | | | | EATON RAPIDS | MI | 48827-0529 | |
| 4782280 | CITY OF FLORENCE | 180 N IRBY STREET | CITY-COUNTY COMPLEX KK | | | Florence | SC | 29501 | |
| 4782280 | CITY OF FLORENCE | 324 W. EVANS ST | | | | FLORENCE | SC | 29501 | |
| 4781046 | CITY OF FLORENCE | 324 West Evans Street | | | | Florence | SC | 29501 | |
| 4782147 | CITY OF FLORENCE | P O BOX 1327 | | | | FLORENCE | KY | 41022-1327 | |
| 4781045 | CITY OF FLORENCE | P O BOX 98 CITY CLERK | | | | Florence | AL | 35631 | |
| 4782280 | CITY OF FLORENCE | 180 N IRBY STREET | CITY-COUNTY COMPLEX KK | | | Florence | SC | 29501 | |
| 4782280 | CITY OF FLORENCE | 324 W. EVANS ST | | | | FLORENCE | SC | 29501 | |
| 5404274 | CITY OF FLORENCE SC | CITY COUNTY COMPLEX KK | 180 N IRBY STREET | | | FLORENCE | SC | 29501 | |
| 5576017 | CITY OF FLORENCE SC | PO BOX 63010 | UTILITY AND LICENSING DIV | | | CHARLOTTE | NC | 28263-3010 | |
| 4782372 | City of Florence, Business License Office | 324 West Evans Street | | | | Florence | SC | 29501 | |
| 4784449 | City of Florence, SC | PO Box 63010 | | | | Charlotte | NC | 28263-3010 | |
| 4852371 | CITY OF FLORESVILLE | 1120 D ST | CITY HALL, BUILDING DEPARTMENT | | | Floresville | TX | 78114 | |
| 4778569 | City of Florin, CA | c/o City of Sacramento | Attn: Office of the City Attorney | Sacramento City Hall | 915 I Street, 4th Floor | Sacramento | CA | 95814 | |
| 5788111 | CITY OF FLORISSANT | 955 RUE ST | | | | FLORISSANT | MO | 63031 | |
| 4782885 | CITY OF FLORISSANT | 955 RUE ST FRANCOIS | DIRECTOR OF FINANCE | | | Florissant | MO | 63031 | |
| 4778570 | City of Florissant | Attn: Karen Goodwin, City Clerk | 955 Rue St Francois | | | Florissant | MO | 63031 | |
| 4781047 | CITY OF FLORISSANT | DIRECTOR OF FINANCE | 955 RUE ST FRANCOIS | | | Florissant | MO | 63031 | |
| 4782981 | CITY OF FOLEY | P O DRAWER 1750 | | | | FOLEY | AL | 36536 | |
| 4809355 | CITY OF FOLSOM | BUSINESS LICENSES | 50 NATOMA STREET | | | FOLSOM | CA | 95630-2614 | |
| 4880587 | CITY OF FOND DU LAC | P O BOX 150 | | | | FOND DU LAC | WI | 54936 | |
| 4782571 | CITY OF FONTANA | 8353 SIERRA AVENUE | BUSINESS LICENSE DEPT. | | | Fontana | CA | 92335-3528 | |
| 5788112 | CITY OF FONTANA | 8353 SIERRA AVENUE | | | | FONTANA | CA | 92335-3528 | |
| 4781048 | CITY OF FONTANA | BUSINESS LICENSE DEPT. | 8353 SIERRA AVENUE | | | Fontana | CA | 92335-3528 | |
| 4782144 | CITY OF FOREST ACRES | 5209 N. TRENHOLM RD | | | | Forest Acres | SC | 29206 | |
| 4780868 | City of Fort Atkinson Treasurer | 101 N Main St | | | | Fort Atkinson | WI | 53538 | |
| 4781618 | City of Fort Collins | Department of Finance | P. O. Box 440 | | | Fort Collins | CO | 80522-0440 | |
| 5788113 | CITY OF FORT COLLINS | PO BOX 440 | | | | FORT COLLINS | CO | 80522-0440 | |
| 5404918 | CITY OF FORT COLLINS | PO BOX 440 | | | | FORT COLLINS | CO | 80522-0440 | |
| 4781928 | City of Fort Lauderdale | 100 N Andrews Avenue | | | | Fort Lauderdale | FL | 33301 | |
| 4881556 | CITY OF FORT LAUDERDALE | P O BOX 31687 | | | | TAMPA | FL | 33631 | |
| 4781923 | City of Fort Lauderdale | Treasury- Fire Inspections | PO Box 31687 | | | Fort Lauderdale | FL | 33631-3687 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2475 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783876 | City of Fort Lauderdale, FL | P.O. Box 31687 | | | | Tampa | FL | 33631-3687 | |
| 5788114 | CITY OF FORT MYERS | PODRAWER 2465 | | | | FORT MYERS | FL | 33902 | |
| 4781666 | City of Fort Myers | Treasury Division | PO Drawer 2465 | | | Fort Myers | FL | 33902-2465 | |
| 4783883 | City of Fort Myers, FL | PO Box 30185 | | | | Tampa | FL | 33630-3185 | |
| 4858028 | CITY OF FORT PAYNE | 100 ALABAMA AVENUE NORTHWEST | | | | FORT PAYNE | AL | 35967 | |
| 4782995 | CITY OF FORT PAYNE | 100 ALABAMA AVENUE NW | | | | Fort Payne | AL | 35967 | |
| 5788115 | CITY OF FORT PAYNE | 100 ALABAMA AVENUE NW | | | | PAYNE | AL | 35967 | |
| 5788116 | CITY OF FORT PIERCE | P O BOX 1480 | | | | PIERCE | FL | 34954-1480 | |
| 4781049 | CITY OF FORT PIERCE | P O BOX 1480 CITY CLERK | | | | Fort Pierce | FL | 34954-1480 | |
| 4880852 | CITY OF FORT SMITH | P O BOX 1908 | | | | FORT SMITH | AR | 72902 | |
| 4783712 | City of Fort Smith, AR | PO Box 1908 | | | | Fort Smith | AR | 72902 | |
| 4783899 | City of Fort Walton Beach, FL | 107 Miracle Strip Pkwy SW | | | | Fort Walton Beach | FL | 32548 | |
| 4905528 | City of Fort Walton Beach, FL | Attn: Michael Beedie, City Manager | 107 Miracle Strip Parkway SW | | | Fort Walton Beach | FL | 32548 | |
| 4783899 | City of Fort Walton Beach, FL | 107 Miracle Strip Pkwy SW | | | | Fort Walton Beach | FL | 32548 | |
| 4129132 | City of Fort Worth | Christopher B. Mosley | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 4129070 | City of Fort Worth | Stephen A. Cumbie | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 5576018 | CITY OF FOSTORIA OH | 213 S MAIN ST | ATTN: WATER & SEWER DEPT | | | FOSTORIA | OH | 44830 | |
| 4850379 | CITY OF FOSTORIA OH | ZONING DEPARTMENT | 213 SOUTH MAIN STREET | | | Fostoria | OH | 44830 | |
| 4784360 | City of Fostoria, OH | 213 S. Main St. | | | | Fostoria | OH | 44830 | |
| 4783615 | City of Fostoria, OH | 213 South Main Street | | | | Fostori | OH | 44830 | |
| 4905529 | City of Fostoria, OH | Director of Law | Attn: Tim Hoover | 213 S. Main St. | | Fostoria | OH | 44830 | |
| 4782729 | CITY OF FOUNTAIN VALLEY | 10200 SLATER AVENUE | | | | Fountain Valley | CA | 92708 | |
| 5788117 | CITY OF FOUNTAIN VALLEY | 10200 SLATER AVENUE | | | | VALLEY | CA | 92708 | |
| 4781474 | City of Frankfort, KY | PO Box 697 | | | | Frankfort | KY | 40602 | |
| 4782328 | CITY OF FRANKFORT | P O BOX 697 | LICENSE FEE DIV | | | Frankfort | KY | 40602 | |
| 5404275 | CITY OF FRANKLIN KY | PO BOX 2805 | | | | FRANKLIN | KY | 42135-2805 | |
| 4781986 | CITY OF FRANKLIN VIRGINIA | P O BOX 389 | | | | FRANKLIN | VA | 23851 | |
| 4784105 | City of Frederick, MD | 101 North Court Street | | | | Frederick | MD | 21701 | |
| 4809356 | CITY OF FREMONT | REVENUE AND TREASURY DIVISION | PO BOX 5006 | | | FREMONT | CA | 94537-5006 | |
| 5576019 | CITY OF FRESNO | FINANCE DEPARTMENT | | | | FRESNO | CA | 93721 | |
| 4778113 | City of Fresno | Attn: Yvonne Spence | 2600 Fresno St. | | | Fresno | CA | 93721 | |
| 4778113 | City of Fresno | City Attorney's Office | 2600 Fresno St. | Rm. 2031 | | Fresno | CA | 93721 | |
| 4143062 | CITY OF FRESNO | FRESNO CITY ATTORNEY'S OFFICE | 2600 FRESNO ST. | RM. 2031 | | FRESNO | CA | 93721 | |
| 4143062 | CITY OF FRESNO | YVONNE SPENCE, CITY CLERK | 2600 FRESNO ST. | RM. 2133 | | FRESNO | CA | 93721 | |
| 4783737 | City of Fresno, CA | P.O. Box 2069 | | | | Fresno | CA | 93718 | |
| 4778571 | City of Frisco | Attn: George Purefoy, City Manager | 6101 Frisco Square Blvd. | | | Frisco | TX | 75034 | |
| 4138115 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4784479 | City of Frisco, TX | PO BOX 2730 | | | | FRISCO | TX | 75034 | |
| 5788119 | CITY OF FT LAUDERDALE | 100 N ANDREWS AVENUE | | | | LAUDERDALE | FL | 33302 | |
| 5788120 | CITY OF FT MYERS | 1825 HENDRY ST STE 101 | | | | MYERS | FL | 33901 | |
| 4778617 | City of Ft Walton Beach | Attn: Kim M. Barnes, City Clerk | 107 Miracle Strip Pkwy. SW | | | Fort Walton Beach | FL | 32548 | |
| 4782471 | CITY OF FT. LAUDERDALE | 100 N ANDREWS AVENUE | LICENSE DIVISION | | | Fort Lauderdale | FL | 33302 | |
| 4781050 | CITY OF FT. LAUDERDALE | LICENSE DIVISION | 100 N ANDREWS AVENUE | | | Fort Lauderdale | FL | 33302 | |
| 4782507 | CITY OF FT. MYERS | 1825 Hendry St, Ste 101 | Local Business Tax | | | Fort Myers | FL | 33901 | |
| 4781051 | CITY OF FT. MYERS | Local Business Tax | 1825 Hendry St, Ste 101 | | | Fort Myers | FL | 33901 | |
| 4782730 | CITY OF FULLERTON | 303 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92832 | |
| 5576020 | CITY OF FULTON NY | 141 SOUTH 1ST STE 4 | | | | FULTON | NY | 13069 | |
| 4784319 | City of Fulton, NY | 141 South 1st, Ste 4 | | | | Fulton | NY | 13069 | |
| 4782946 | CITY OF FULTONDALE | P O BOX 699 | | | | FULTONDALE | AL | 35068 | |
| 5788121 | CITY OF GADSDEN | P O BOX 267 | | | | GADSDEN | AL | 35902-0267 | |
| 4781052 | CITY OF GADSDEN | P O BOX 267 REVENUE DEPT | | | | Gadsden | AL | 35902-0267 | |
| 4778572 | City of Gadsden, Alabama | Attn: Jack Lee Roberts, Jr., City Attorney | P.O. Box 267 | | | Gadsden | AL | 35902 | |
| 4778573 | City of Gainesville | Attn: City Attorney | 200 East University AV | Room 425 | | Gainesville | FL | 32601 | |
| 5788122 | CITY OF GAINESVILLE | BOX 2496 | | | | GAINESVILLE | GA | 30503 | |
| 4782889 | CITY OF GAINESVILLE | BUSINESS/OCCUPATION TAX | P.O. BOX 2496 | | | Gainesville | GA | 30503 | |
| 4782553 | City of Gainesville | PO Box 490 | STA. 47 | | | Gainesville | FL | 32602 | |
| 4905530 | City of Gainesville, GA | Hall County District Attorney's Office | Attn: Darragh Lee | 225 Greetn St. SE 3rd Fl | | Gainesville | GA | 30501 | |
| 4783938 | City of Gainesville, GA | PO Box 779 | | | | Gainesville | GA | 30501 | |
| 4880651 | CITY OF GALESBURG | P O BOX 1589 | | | | GALESBURG | IL | 61402 | |
| 4784048 | City of Garden City, KS | PO Box 843938 | | | | Kansas City | MO | 64184-3938 | |
| 5841873 | City of Garden City, KS | Doering, Grisell & Cunningham, P.A | c/o Jacob M. Cunningham | 124 Grant Avenue | | Garden City | KS | 67846 | |
| 4881492 | CITY OF GARDEN GROVE | P O BOX 3070 | | | | GARDEN GROVE | CA | 92842 | |
| 4781934 | CITY OF GARDENA | 1700 WEST 162ND STREET | BUSINESS LICENSE DIV | | | Gardena | CA | 90247 | |
| 5788123 | CITY OF GARDENA | 1700 WEST 162ND STREET | | | | GARDENA | CA | 90247 | |
| 4781053 | CITY OF GARDENA | BUSINESS LICENSE DIV | 1700 WEST 162ND STREET | | | Gardena | CA | 90247 | |
| 4781054 | CITY OF GARDENDALE | LICENSE DEPT | P O BOX 889 | | | Gardendale | AL | 35071 | |
| 4782996 | CITY OF GARDENDALE | P O BOX 889 | LICENSE DEPT | | | Gardendale | AL | 35071 | |
| 5788124 | CITY OF GARDENDALE | P O BOX 889 | | | | GARDENDALE | AL | 35071 | |
| 4782299 | CITY OF GARFIELD HEIGHTS | 5407 TURNEY ROAD | | | | Garfield Heights | OH | 44125 | |
| 5404276 | CITY OF GARFIELD HEIGHTS OH | 5407 TURNER ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5576021 | CITY OF GARLAND | ATTN: MANDY HARRELL | P.O. BOX 461508 | | | GARLAND | TX | 75046-1508 | |
| 4141274 | City of Garland | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141339 | City of Garland | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576021 | CITY OF GARLAND | MANDY C HARRELL | 217 N FIFT ST | | | GARLAND | TX | 75040 | |
| 5576021 | CITY OF GARLAND | PO BOX 469002 | | | | GARLAND | TX | 75046 | |
| 4123536 | City of Garland | c/o Eboney Cobb | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 500 E. Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5576021 | CITY OF GARLAND | ATTN: MANDY HARRELL | P.O. BOX 461508 | | | GARLAND | TX | 75046-1508 | |
| 5576021 | CITY OF GARLAND | MANDY C HARRELL | 217 N FIFT ST | | | GARLAND | TX | 75040 | |
| 4135952 | City of Garland | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 5576021 | CITY OF GARLAND | PO BOX 469002 | | | | GARLAND | TX | 75046 | |
| 4784529 | City of Garland Utility Services | P.O. Box 461508 | | | | Garland | TX | 75046-1508 | |
| 4892567 | City of Gastonia | PO Box 1748 | | | | Gastonia | NC | 28053 | |
| 4784223 | City of Gastonia, NC | PO Box 580068 | | | | Charlotte | NC | 28258-0068 | |
| 4783016 | CITY OF GENEVA | P O BOX 37 | 517 S. COMMERCE STREET | | | Geneva | AL | 36340 | |
| 5788125 | CITY OF GENEVA | P O BOX 37 | | | | GENEVA | AL | 36340 | |
| 4782208 | CITY OF GEORGETOWN | 1134 N FRASER ST | | | | GEORGETOWN | SC | 29440-2850 | |
| 4781055 | CITY OF GEORGETOWN | BUSINESS LICENSE | P.O. Drawer 939 120 N Fraser | | | Georgetown | SC | 29442 | |
| 5788126 | CITY OF GEORGETOWN | PO DRAWER 939 | | | | GEORGETOWN | SC | 29442 | |
| 4782982 | CITY OF GEORGIANA | P O BOX 310 | | | | GEORGIANA | AL | 36033 | |
| 5576023 | CITY OF GILLETTE WY | 201 E 5TH ST | CUSTOMER SERVICE DIVISION | | | GILLETTE | WY | 82716-4303 | |
| 5576023 | CITY OF GILLETTE WY | 201 E 5TH ST | CUSTOMER SERVICE DIVISION | | | GILLETTE | WY | 82716-4303 | |
| 4784612 | City of Gillette, WY | 201 E 5th St | | | | Gillette | WY | 82716-4303 | |
| 4781476 | City of Glasgow | PO BOX 278 | | | | GLASGOW | KY | 42142-0278 | |
| 4851872 | CITY OF GLEN COVE | 9 GLEN ST | | | | Glen Cove | NY | 11542 | |
| 4869164 | CITY OF GLENDALE | 5909 N MILWAUKEE RIVER PKWY | | | | GLENDALE | WI | 53209 | |
| 5788127 | CITY OF GLENDALE | 633 E BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | |
| 5404919 | CITY OF GLENDALE | 633 E BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | |
| 5576024 | CITY OF GLENDALE | 633 E BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | |
| 4781620 | City of Glendale | 950 S. Birch St. | | | | Glendale | CO | 80246 | |
| 4874978 | CITY OF GLENDALE GLENDALE POLICE | DEPART ALARM DESK | 140 N ISABEL ST | | | GLENDALE | CA | 91206 | |
| 4783720 | City of Glendale, AZ/500 | John J. Assaf | Revenue Recovery Collector | City of Glendale | 5850 W. Glendale Ave. | Glendale | AZ | 85301 | |
| 4783720 | City of Glendale, AZ/500 | P.O. Box 500 | | | | Glendale | AZ | 85311-0500 | |
| 4783720 | City of Glendale, AZ/500 | John J. Assaf | Revenue Recovery Collector | City of Glendale | 5850 W. Glendale Ave. | Glendale | AZ | 85301 | |
| 4783720 | City of Glendale, AZ/500 | P.O. Box 500 | | | | Glendale | AZ | 85311-0500 | |
| 4783735 | City of Glendale, CA - Water & Power | PO Box 29099 | | | | Glendale | CA | 91209-9099 | |
| 4865162 | CITY OF GLENDIVE | 300 SOUTH MERRILL | | | | GLENDIVE | MT | 59330 | |
| 4784206 | City of Glendive, MT | 300 South Merril | | | | Glendive | MT | 59330 | |
| 4781926 | City of Glendora | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 5788128 | CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET | | | | GLENWOOD SPRINGS | CO | 81601- | |
| 5404920 | CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET | | | | GLENWOOD SPRINGS | CO | 81601- | |
| 4781621 | City of Glenwood Springs | 101 W. 8th Street | | | | Glenwood Springs | CO | 81601 | |
| 5403259 | CITY OF GOLDEN | PO BOX 5885 | | | | DENVER | CO | 80217 | |
| 5404921 | CITY OF GOLDEN | PO BOX 5885 | | | | DENVER | CO | 80217 | |
| 4781622 | City of Golden | Sales Tax Division | P. O. Box 5885 | | | Denver | CO | 80217-5885 | |
| 4778576 | City of Goldsboro | Attn: Randy Guthrie, City Manager or City Attorney | 200 North Center Street, PO Drawer A | | | Goldsboro | NC | 27530 | |
| 4782401 | CITY OF GOLDSBORO | P O DRAWER A | | | | GOLDSBORO | NC | 27533 | |
| 4784212 | City of Goldsboro, NC | PO Drawer-A | | | | Goldsboro | NC | 27533-9701 | |
| 4782071 | CITY OF GOLETA | 130 CREMONA DRIVE, SUITE B | BUSINESS LICENSE DEPARTMENT | | | Goleta | CA | 93117 | |
| 4784076 | City of Gonzales, LA | 120 South Irma Blvd | | | | Gonzales | LA | 70737 | |
| 4782682 | CITY OF GOODLETTSVILLE | 105 SOUTH MAIN STREET | BUSINESS LICENSE | | | Goodlettsville | TN | 37072 | |
| 5576027 | CITY OF GOODLETTSVILLE TN | PO BOX 306063 | | | | NASHVILLE | TN | 37230-6063 | |
| 4905531 | City of Goodlettsville, TN | Goodlettsville City Manager's Office | Attn: Tim Ellis | 105 S. Main St. | | Goodlettsville | TN | 37072 | |
| 4783668 | City of Goodlettsville, TN | PO Box 306063 | | | | Nashville | TN | 37230-6063 | |
| 4781056 | CITY OF GRAND FORKS | P O BOX 5200 255 NORTH FOURTH STREET | | | | Grand Forks | ND | 58206-5200 | |
| 4905532 | City of Grand Forks, ND | Grand Forks City Administrator's Office | Attn: City Administrator | City Hall #109 | 255 N. 4th St. | Grand Forks | ND | 58203 | |
| 5788130 | CITY OF GRAND FORKS, NORTH DAKOTA | P O BOX 5200 | | | | FORKS | ND | 58206-5200 | |
| 5788130 | CITY OF GRAND FORKS, NORTH DAKOTA | P O BOX 5200 | | | | FORKS | ND | 58206-5200 | |
| 4784240 | City of Grand Island, NE | PO Box 1928 | | | | Grand Island | NE | 68802-1928 | |
| 4850007 | CITY OF GRAND JUNCTION | FINANCIAL OPERATIONS | 250 NORTH 5TH ST | | | Grand Junction | CO | 81501 | |
| 5788131 | CITY OF GRAND JUNCTION | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| 5404922 | CITY OF GRAND JUNCTION | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| 4781623 | City of Grand Junction | Sales Tax Division | P. O. Box 1809 | | | Grand Junction | CO | 81502-1809 | |
| 4783852 | City of Grand Junction, CO | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| 4780131 | City of Grandville - Tax | Dept 8704 | P.O. Box 30516 | | | Lansing | MI | 48909-8016 | |
| 4784119 | City of Grandville, MI | 3195 Wilson Ave SW | | | | Grandville | MI | 49418 | |
| 4862614 | CITY OF GRANITE CITY | 2000 EDISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 5576028 | CITY OF GRANITE CITY IL | 2000 EDISON AVE | RM 2 | | | GRANITE CITY | IL | 62040-4513 | |
| 4783515 | City of Granite City, IL | 2000 Edison Ave | | | | Granite City | IL | 62040-4513 | |
| 4137534 | City of Grapevine | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4784514 | City of Grapevine, TX | P.O. Box 2503 | | | | Grapevine | TX | 76099 | |
| 4782877 | CITY OF GRASS VALLEY | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 5788132 | CITY OF GRASS VALLEY | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 4783831 | City of Grass Valley, CA | PO Box 51159 | | | | Los Angeles | CA | 90051-5459 | |
| 4902844 | City of Grayling | 1020 City Blvd | PO BOX 549 | | | Grayling | MI | 49738 | |
| 4784159 | City of Grayling, MI | 1020 City Blvd | | | | Grayling | MI | 49738 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783055 | CITY OF GRAYSON | 302 E MAIN ST | | | | GRAYSON | KY | 41143 | |
| 4778577 | City of Grayson, KY | c/o Carter County, KY | Attn: Mike Malone, County Judge Executive | 300 West Main Street | Room 227 | Grayson | KY | 41143 | |
| 4782998 | CITY OF GRAYSVILLE | P O BOX 130 | | | | GRAYSVILLE | AL | 35073 | |
| 5404277 | CITY OF GREAT BEND | CO GREAT BEND FIRE DEPT | 1205 WILLIAMS | | | GREAT BEND | KS | 67530 | |
| 4782313 | CITY OF GREAT FALLS-2412 | 105 9TH ST S | GREAT FALLS FIRE RESCUE | | | Great Falls | MT | 59401 | |
| 4781624 | City of Greeley | Department of Finance | P. O. Box1648 | | | Greeley | CO | 80632 | |
| 5788133 | CITY OF GREELEY | PO BOX 1648 | | | | GREELEY | CO | 80632 | |
| 5404923 | CITY OF GREELEY | PO BOX 1648 | | | | GREELEY | CO | 80632 | |
| 4783857 | City of Greeley, CO | 1000 Tenth St | | | | Greeley | CO | 80631 | |
| 4782859 | CITY OF GREENFIELD | 599 EL CAMINO REAL | | | | GREENFIELD | CA | 93927 | |
| 4881260 | CITY OF GREENSBORO | P O BOX 26118 | | | | GREENSBORO | NC | 27402 | |
| 4881261 | CITY OF GREENSBORO | P O BOX 26120 | | | | GREENSBORO | NC | 27402 | |
| 5576031 | CITY OF GREENSBORO | PODRAWER 77 | | | | GREENSBORO | AL | 36744 | |
| 5788134 | CITY OF GREENSBORO | PODRAWER 77 | | | | GREENSBORO | AL | 36744 | |
| 5015406 | City of Greensboro | PO Box 3136 | | | | Greensboro | NC | 27402-3136 | |
| 4784209 | City of Greensboro, NC | P.O. Box 1170 | | | | Greensboro | NC | 27402-1170 | |
| 4905533 | City of Greensburg, PA | Greensburg City Solicitor's Office | Attn: Bernard McArdle | City Hall | 416 S. Main St. | Greensburg | PA | 15601 | |
| 4781057 | CITY OF GREENVILLE | P.O. Box 2207 BUSINESS LICENSE | | | | Greenville | SC | 29602 | |
| 5788135 | CITY OF GREENVILLE | PO BOX 2207 | | | | GREENVILLE | SC | 29602 | |
| 4881077 | CITY OF GREENVILLE ACCTS RECEIVABLE | P O BOX 2207 | | | | GREENVILLE | SC | 29602 | |
| 5576032 | CITY OF GREENVILLE MI | 411 SOUTH LAFAYETTE STREET | | | | GREENVILLE | MI | 48838 | |
| 4784147 | City of Greenville, MI | 411 South Lafayette Street | | | | Greenville | MI | 48838 | |
| 4778578 | City of Greenwood | Attn: City Attorney | 186 Surina Way | | | Greenwood | IN | 46143 | |
| 4782181 | CITY OF GREENWOOD | P O BOX 40 | | | | GREENWOOD | SC | 29648 | |
| 5404924 | CITY OF GREENWOOD VILLAGE | PO BOX 910841 | | | | DENVER | CO | 80274 | |
| 4782763 | CITY OF GRESHAM | 1333 NW EASTMAN PKWY | BUSINESS LICENSES | | | Gresham | OR | 97030 | |
| 4784387 | City of Gresham, OR | 1333 NW Eastman Pkwy | | | | Gresham | OR | 97030-3813 | |
| 5576033 | CITY OF GROVER BEACH | 1922 N HELM AVE | | | | FRESNO | CA | 93727 | |
| 5404278 | CITY OF GUIN AL | CO ALATAX | P O BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| 4783018 | CITY OF GULF SHORES | P O BOX 4089 | | | | Gulf Shores | AL | 36547 | |
| 5404925 | CITY OF GULF SHORES | PO BOX 4089 | | | | GULF SHORES | AL | 36547 | |
| 4781544 | City of Gulf Shores | Revenue Department | P. O. Box 4089 | | | Gulf Shores | AL | 36547-4089 | |
| 4782552 | CITY OF GULFPORT | 1410 24TH AVENUE | FINANCE DEPT | | | Gulfport | MS | 39501 | |
| 5788138 | CITY OF GULFPORT | 1410 24TH AVENUE | | | | GULFPORT | MS | 39501 | |
| 4781058 | CITY OF GULFPORT | FINANCE DEPT | 1410 24TH AVENUE | | | Gulfport | MS | 39501 | |
| 4905534 | City of Gulfport, MS | Gulfport City Attorney's Office | Attn: Andrew Salzman | City Hall | 2401 53rd St. S. | Gulfport | FL | 33707 | |
| 4784198 | City of Gulfport, MS | PO Box 123643 | | | | Dallas | TX | 75312-3643 | |
| 4782947 | CITY OF GUNTERSVILLE | 341 GUNTER AVE | | | | GUNTERSVILLE | AL | 35976 | |
| 4784375 | City of Guymon, OK | 424 N Main | | | | Guymon | OK | 73942-4798 | |
| 5788139 | CITY OF HACKENSACK DEPT OF HEALTH | 215 STATE STREET | | | | HACKENSACK | NJ | 07601 | |
| 4782042 | City of Hackensack Dept. of Health | 215 State Street | | | | Hackensack | NJ | 07601 | |
| 4784106 | City of Hagerstown | PO BOX 4608 | | | | LANCASTER | PA | 17604-4608 | |
| 4809357 | CITY OF HALF MOON BAY | 501 MAIN STREET | | | | HALF MOON BAY | CA | 94019 | |
| 4782573 | CITY OF HALF MOON BAY | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 4782688 | CITY OF HAMILTON | 223 S 2ND STREET | | | | HAMILTON | MT | 59840 | |
| 4784207 | City of Hamilton, MT | 223 South Second St | | | | Hamilton | MT | 59840 | |
| 4781968 | CITY OF HAMMOND | P O BOX 2788 | | | | Hammond | LA | 70404-2788 | |
| 4583999 | City of Hampton Treasurers Office | 1 Franklin Street | Suite 100 | | | Hampton | VA | 23669-0638 | |
| 5810497 | City of Hampton Treasurer's Office | Arminda R Wiley | Delinquent Tax Coordinator, Deptuy II | 1 Franklin Street, Suite 100 | | Hampton | VA | 23669 | |
| 5810497 | City of Hampton Treasurer's Office | PO Box 636 | | | | Hampton | VA | 23669 | |
| 4778580 | City of Hampton VA | Attn: Cheran Cordell Ivery, City Attorney | 22 Lincoln Street | 8th Floor | | Hampton | VA | 23669 | |
| 4782186 | CITY OF HANAHAN | 1255 YEAMANS HALL ROAD | | | | HANAHAN | SC | 29410 | |
| 5788140 | CITY OF HANCEVILLE | 112 MAIN STREET SE | | | | HANCEVILLE | AL | 35077 | |
| 4865557 | CITY OF HANFORD | 315 N DOUTY | | | | HANFORD | CA | 93230 | |
| 4781920 | CITY OF HANFORD | 315 N DOUTY ST | | | | Hanford | CA | 93230 | |
| 4783765 | City of Hanford, CA | 315 North Douty | | | | Hanford | CA | 93230 | |
| 4905535 | City of Hanford, CA | Hanford City Attorney's Office | Attn: Bob Dowd - City Attorney | 315-321 N. Douty St | | Hanford | CA | 93230 | |
| 5576035 | CITY OF HANNIBAL | 320 BROADWAY | | | | HANNIBAL | MO | 63401 | |
| 4126066 | City of Harlingen | Linebarger Goggan Blair & Sampson, LLP | Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4139936 | City of Harlingen | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 4778581 | City of Harlingen TX | Attn: Ricardo J. Navarro , City Attorney | 118 E Tyler Ave | | | Harlingen | TX | 78550 | |
| 4781983 | CITY OF HARRISONBURG | PO Box 1007 | Jeffrey L. Shafer, Treasurer | | | Harrisonburg | VA | 22803-1007 | |
| 5404279 | CITY OF HARTFORD | DEPT OF LICENSES AND INSPECTIONS | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 | |
| 4780856 | City of Hartford Treasurer | 109 N Main St | | | | Hartford | WI | 53027-1591 | |
| 4782999 | CITY OF HARTSELLE | 200 SPARKMAN STREE NW | | | | Hartselle | AL | 35640 | |
| 4781545 | City of Hartselle | P.O. Box 2028 | | | | Decatur | AL | 35602 | |
| 5788141 | CITY OF HARTSELLE | PO BOX 2028 | | | | DECATUR | AL | 35602 | |
| 5576036 | CITY OF HASTINGS MI | 201 EAST STATE STREET | WATER DEPARTMENT | | | HASTINGS | MI | 49058 | |
| 4784135 | City of Hastings, MI | 201 East State Street | | | | Hastings | MI | 49058 | |
| 4782508 | City of Hattiesburg | PO Box 1898 | | | | Hattiesburg | MS | 39401-1898 | |
| 4784193 | City of Hattiesburg, MS/1897 | P.O. Box 1897 | | | | Hattiesburg | MS | 39403 | |
| 5404280 | CITY OF HAVELOCK NC | 1 GOVERNMENTAL AVENUE | | | | HAVELOCK | NC | 28532 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784203 | City of Havre, MT | P.O. Box 231 | | | | Havre | MT | 59501-0231 | |
| 4782874 | CITY OF HAWTHORNE | 4455 W 126TH STREET | DEPT OF LICENSING | | | Hawthorne | CA | 90250 | |
| 5788142 | CITY OF HAWTHORNE | 4455 W 126TH STREET | | | | HAWTHORNE | CA | 90250 | |
| 4781059 | CITY OF HAWTHORNE | DEPT OF LICENSING | 4455 W 126TH STREET | | | Hawthorne | CA | 90250 | |
| 4809358 | CITY OF HAYWARD | 777 B STREET | ATTN: ACCOUNTING DIVISION | | | HAYWARD | CA | 94541-5007 | |
| 4870701 | CITY OF HAYWARD | 777 B STREET | | | | HAYWARD | CA | 94541 | |
| 4809359 | CITY OF HEALDSBURG | 401 GROVE STREET | | | | HEALDSBURG | CA | 95448-4723 | |
| 5788143 | CITY OF HEATH INCOME TAX DEPT | 1287 HEBRON ROAD | | | | HEATH | OH | 43056 | |
| 4781485 | CITY OF HEATH, INCOME TAX DEPT | 1287 Hebron Road | | | | Heath | OH | 43056 | |
| 4784323 | City of Heath, OH | 1287 Hebron Road | | | | Heath | OH | 43056 | |
| 4782986 | CITY OF HEFLIN | P O BOX 128 | | | | HEFLIN | AL | 36264 | |
| 4782761 | CITY OF HELENA | 316 N PARK AVE, ROOM 150 | | | | Helena | MT | 56923 | |
| 4782949 | CITY OF HELENA | P O BOX 613 | | | | HELENA | AL | 35080 | |
| 4781546 | City of Helena | P. O. Box262 | | | | Helena | AL | 35080 | |
| 5576039 | CITY OF HELENA MT | 316 NORTH PARK AVENUE | | | | HELENA | MT | 59623 | |
| 4784204 | City of Helena, MT | 316 North Park Avenue | | | | Helena | MT | 59623 | |
| 4850929 | CITY OF HELOTES TX | PO BOX 507 | 12951 BANDERA ROAD | | | Helotes | TX | 78023 | |
| 4782924 | CITY OF HEMET | 445 EAST FLORIDA AVE | | | | HEMET | CA | 92543 | |
| 5812008 | CITY OF HEMET - UB | 445 EAST FLORIDA AVE | | | | HEMET | CA | 92543 | |
| 5812008 | CITY OF HEMET - UB | 445 EAST FLORIDA AVE | | | | HEMET | CA | 92543 | |
| 4783757 | City of Hemet, CA | 445 East Florida Ave | | | | Hemet | CA | 92543 | |
| 4782983 | CITY OF HENAGAR | P O BOX 39 | | | | HENAGAR | AL | 35978 | |
| 5788144 | CITY OF HENDERSON | 240 S WATER STREET | | | | HENDERSON | NV | 89015 | |
| 5576040 | CITY OF HENDERSON | 240 S WATER STREET | | | | HENDERSON | NV | 89015 | |
| 4782348 | CITY OF HENDERSON | 240 Water Street | | | | Henderson | NV | 89015 | |
| 4778582 | City of Henderson | Attn: Nicholas Vaskov, City Attorney | 240 Water Street, 4th Floor | | | Henderson | NV | 89015 | |
| 4873437 | CITY OF HENDERSON | BUILDING AND FIRE SAFETY | 240 WATER ST POB 95050 MSC 113 | | | HENDERSON | NV | 89009 | |
| 4781060 | CITY OF HENDERSON | BUSINESS LICENSE DIVISION | PO BOX 95050 | | | Henderson | NV | 89009-5050 | |
| 4781471 | City of Henderson | PO Box 671 | | | | Henderson | KY | 42419-0671 | |
| 4782759 | CITY OF HENDERSON | PO BOX 95050 | BUSINESS LICENSE DIVISION | | | Henderson | NV | 89009-5050 | |
| 4784059 | City of Henderson, KY | P.O. Box 716 | | | | Henderson | KY | 42420-0716 | |
| 4784290 | City of Henderson, NV - Utilities Srvc | PO Box 95011 | | | | Henderson | NV | 89009-5011 | |
| 4782202 | CITY OF HERMITAGE | 800 NORTH HERMITAGE RD | BUSINESS LICENSE TAX | | | Hermitage | PA | 16148 | |
| 4782161 | CITY OF HESPERIA | 9700 SEVENTH AVE | | | | Hesperia | CA | 92345 | |
| 4782548 | CITY OF HIALEAH | 501 PALM AVE | | | | Hialeah | FL | 33010 | |
| 4781061 | CITY OF HIALEAH | BUSINESS LICENSE DIVISION | PO BOX 918661 | | | Orlando | FL | 32891-8661 | |
| 5576041 | CITY OF HIALEAH | PO BOX 918661 | | | | ORLANDO | FL | 32891-8661 | |
| 4905536 | City of Hialeah, FL | City of Hialeah City Attorney's Office | Attn: City Attorney | 501 Palm Avenue | City Hall Building | Hialeah | FL | 33010 | |
| 4783879 | City of Hialeah, FL-Dept of Water & Sewe | 3700 W 4th Ave | | | | Hialeah | FL | 33012 | |
| 4784213 | City of Hickory, NC | Box 398 | | | | Hickory | NC | 28603-0398 | |
| 4784213 | City of Hickory, NC | Box 398 | | | | Hickory | NC | 28603-0398 | |
| 4782254 | CITY OF HIGH POINT | PO BOX 10039 | 211 S HAMILTON ST | | | High Point | NC | 27261 | |
| 5788146 | CITY OF HILLSBORO | 3980 RHODES AVENUE | | | | NEW BOSTO | OH | 45662 | |
| 4781510 | City of Hillsboro | 3980 Rhodes Avenue | | | | New Boston | OH | 45662 | |
| 4784280 | City of Hobbs, NM | 200 E BROADWAY | | | | Hobbs | NM | 88240 | |
| 4782930 | CITY OF HOLLISTER | 375 FIFTH STREET | | | | HOLLISTER | CA | 95023-3876 | |
| 5576043 | CITY OF HOLLISTER CA | 337 5TH ST | | | | HOLLISTER | CA | 95023-3832 | |
| 4783782 | City of Hollister, CA | 337 5th St | | | | Hollister | CA | 95023-3832 | |
| 4781929 | CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD RM 103 | TREASURY SERVICES DIVISION | | | Hollywood | FL | 33020 | |
| 5788147 | CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD ROOM 103 | | | | HOLLYWOOD | FL | 33020 | |
| 5576044 | CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD ROOM 103 | | | | HOLLYWOOD | FL | 33020 | |
| 4888802 | CITY OF HOLLYWOOD | TREASURY DIV COLLECTIONS & LIONS | 2600 HOLLYWOOD BLVD ROOM 103 | | | HOLLYWOOD | FL | 33020 | |
| 4781062 | CITY OF HOLLYWOOD | TREASURY SERVICES DIVISION | 2600 HOLLYWOOD BLVD RM 103 | | | Hollywood | FL | 33020 | |
| 5576045 | CITY OF HOLLYWOOD FL | PO BOX 229187 | UTILITY BILL PROCESSING CENTER | | | HOLLYWOOD | FL | 33022-9187 | |
| 4783904 | City of Hollywood, FL | PO BOX 229187 | | | | HOLLYWOOD | FL | 33022-9187 | |
| 4782921 | CITY OF HOLTVILLE | 121 W 5TH STREET | | | | HOLTVILLE | CA | 92250 | |
| 4782834 | CITY OF HOLYOKE | 20 KOREAN VETERANS PLAZA | BOARD OF HEALTH | | | Holyoke | MA | 01040 | |
| 5788148 | CITY OF HOLYOKE | 20 KOREAN VETERANS PLAZA | | | | HOLYOKE | MA | 01040 | |
| 4781063 | CITY OF HOLYOKE | BOARD OF HEALTH | 20 KOREAN VETERANS PLAZA | | | Holyoke | MA | 01040 | |
| 5576046 | CITY OF HOLYOKE MA | 63 NORTH CANAL STREET | DEPT OF PUBLIC WORKS | | | HOLYOKE | MA | 01040-5836 | |
| 4783545 | City of Holyoke, MA | 63 North Canal Street | | | | Holyoke | MA | 01040-5836 | |
| 4782919 | CITY OF HOMEWOOD | PO BOX 59666 | | | | HOMEWOOD | AL | 35259 | |
| 4850930 | CITY OF HONDO TX | CODE COMPLIANCE | 802 AVENUE Y | | | Hondo | TX | 78861 | |
| 5404926 | CITY OF HOOVER | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246-0144 | |
| 4783082 | CITY OF HOOVER ALABAMA | P O BOX 11407 | | | | Birmingham | AL | 35246-0144 | |
| 4860939 | CITY OF HOPE | 1500 E DUARTE ROAD | | | | DUARTE | CA | 91010 | |
| 5788150 | CITY OF HOPKINSVILLE | PO BOX 707 | | | | HOPKINSVILLE | KY | 42241 | |
| 4779570 | City of Hopkinsville Treasurer | P.O. Box 707 | | | | Hopkinsville | KY | 42241-0707 | |
| 4782910 | CITY OF HOQUIAM | 609 8TH STREET | FINANCE DEPARTMENT | | | Hoquiam | WA | 98550 | |
| 5788151 | CITY OF HOQUIAM | 609 8TH STREET | | | | HOQUIAM | WA | 98550 | |
| 4781064 | CITY OF HOQUIAM | FINANCE DEPARTMENT | 609 8TH STREET | | | Hoquiam | WA | 98550 | |
| 4905537 | City of Horseheads, NY | County of Chemung District Attorney's Office | Attn: Hon. Weeden A. Wetmore | 226 Lake Street | P.O. Box 588 | Elmira | NY | 14902-0588 | |
| 4782089 | CITY OF HOT SPRINGS | 349 MALVERN AVE  P O BOX 6300 | FINANCE DEPT | | | Hot Springs | AR | 71902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781065 | CITY OF HOT SPRINGS | FINANCE DEPT | 349 MALVERN AVE | P O BOX 6300 | | Hot Springs | AR | 71902 | |
| 5788152 | CITY OF HOT SPRINGS | P O BOX 6300 | | | | SPRINGS | AR | 71902 | |
| 4781912 | CITY OF HOUSTON | 611 WALKER 12TH FLOOR | SOLID WASTE MGMT | | | Houston | TX | 77002 | |
| 4141302 | City of Houston | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141367 | City of Houston | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4782854 | CITY OF HOUSTON | P O BOX 2688 | SIGN ADMINISTRATION | | | Houston | TX | 77252-2688 | |
| 5788153 | CITY OF HOUSTON | PO BOX 2688 | | | | HOUSTON | TX | 77252 | |
| 5576048 | CITY OF HOUSTON | PO BOX 2688 | | | | HOUSTON | TX | 77252 | |
| 4781067 | CITY OF HOUSTON | SIGN ADMINISTRATION | P O BOX 2688 | | | Houston | TX | 77252-2688 | |
| 4781066 | CITY OF HOUSTON | SOLID WASTE MGMT | 611 WALKER 12TH FLOOR | | | Houston | TX | 77002 | |
| 4884061 | CITY OF HOUSTON FIRE DEPT | PERMIT SEC P O BOX 3625 | | | | HOUSTON | TX | 77253 | |
| 5576049 | CITY OF HOUSTON FIRE PERMIT OFFICE | P O BOX 3625 | | | | HOUSTON | TX | 77253 | |
| 4874993 | CITY OF HOUSTON HEALTH & HUMAN SVCS | DEPT | 7411 PARK PLACE RM #102 | | | HOUSTON | TX | 77087 | |
| 5576050 | CITY OF HOUSTON HOUSTON PERMITTING | 1002 WASHINGTON AVE 2ND FLOOR | | | | HOUSTON | TX | 77002 | |
| 4781068 | CITY OF HOUSTON WASTE MANAGEMENT | 611 Walker, 12th Floor | | | | Houston | TX | 77002 | |
| 4781919 | City of Houston Waste Mgmt Dept | 611 Walker, 12th Floor | | | | Houston | TX | 77002 | |
| 4784528 | City of Houston, TX - Water/Wastewater | PO Box 1560 | | | | HOUSTON | TX | 77251-1560 | |
| 5404281 | CITY OF HOUSTON-MECHANICAL DIVISION | PO BOX 2688 | | | | HOUSTON | TX | 77252 | |
| 4903502 | City of Huber Heights Division of Water & Wastewater | PO Box 24099 | | | | Huber Heights | OH | 45424 | |
| 4784361 | City of Huber Heights, OH | P.O. Box 24099 | | | | Huber Heights | OH | 45424 | |
| 4850918 | CITY OF HUDSON OH | COMMUNITY DEVELOPMENT | 115 EXECUTIVE PARKWAY SUITE 400 | | | Hudson | OH | 44236 | |
| 4781069 | CITY OF HUEYTOWN | CITY CLERK | P O BOX 3650 | | | Hueytown | AL | 35023-3650 | |
| 4782987 | CITY OF HUEYTOWN | P O BOX 3650 | CITY CLERK | | | Hueytown | AL | 35023-3650 | |
| 4781548 | City of Hueytown | P. O. Box 3650 | | | | Hueytown | AL | 35023-0078 | |
| 5788154 | CITY OF HUEYTOWN | PO BOX 3650 | | | | HUEYTOWN | AL | 35023-0078 | |
| 4784491 | City of Humble, TX | 114 W HIGGINS ST | | | | HUMBLE | TX | 77338 | |
| 4783120 | CITY OF HUNTINGTON | P O BOX 1659 | | | | HUNTINGTON | WV | 25717-1659 | |
| 4809617 | CITY OF HUNTINGTON BEACH | 2000 MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648-2702 | |
| 4783817 | City of Huntington Beach, CA | PO Box 711 | | | | Huntington Beach | CA | 92648-0711 | |
| 4784485 | City of Hurst, TX | 1505 Precinct Line Road | | | | Hurst | TX | 76054-3302 | |
| 4783973 | City of Idaho Falls, ID | Lori Elizabeth Stanger, Utility Credit Supervisor | 308 Constitution | PO Box 50220 | | Idaho Falls | ID | 83405 | |
| 4783973 | City of Idaho Falls, ID | P.O. Box 50220 | | | | Idaho Falls | ID | 83405 | |
| 4783973 | City of Idaho Falls, ID | Lori Elizabeth Stanger, Utility Credit Supervisor | 308 Constitution | PO Box 50220 | | Idaho Falls | ID | 83405 | |
| 4783973 | City of Idaho Falls, ID | P.O. Box 50220 | | | | Idaho Falls | ID | 83405 | |
| 4782675 | CITY OF IMPERIAL | 420 S IMPERIAL BLVD | | | | IMPERIAL | CA | 92251 | |
| 5788155 | CITY OF INDEPENDENCE MO | 111 E MAPLE | | | | INDEPENDENCE | MO | 64051-0519 | |
| 5404282 | CITY OF INDEPENDENCE OH | 6335 SELIG DRIVE | | | | INDEPENDENCE | OH | 44131 | |
| 4781070 | CITY OF INDEPENDENCE, MO | 111 E MAPLE LICENSING DIVISION | | | | Independence | MO | 64051-0519 | |
| 4778584 | City of Indianapolis/Marion County | Attn: Corporate Counsel | 200 E Washington St # 1601 | | | Indianapolis | IN | 46204 | |
| 4778585 | City of Ingram | Attn: City Attorney | 230 Hwy 39 | | | Ingram | TX | 78025 | |
| 5788156 | CITY OF INMAN | 20 S MAIN STREET | | | | INMAN | SC | 29349 | |
| 4782512 | CITY OF INTERNATIONAL FALLS | 600 FOURTH STREET | CITY ADMINISTRATOR | | | International Falls | MN | 56649 | |
| 4784178 | City of International Falls, MN | 600 Fourth St | | | | Intl Falls | MN | 56649 | |
| 5788157 | CITY OF INVERNESS | 212 W MAIN ST | | | | INVERNESS | FL | 34450 | |
| 4781667 | City of Inverness | Finance Dept. | 212 W Main St. | | | Inverness | FL | 34450-4801 | |
| 4782301 | CITY OF IOWA CITY | 410 E WASHINGTON ST | CITY CLERK'S OFFICE | | | Iowa City | IA | 52240 | |
| 5404928 | CITY OF IRONDALE CLERK & TREASURER | PO BOX 100188 | | | | IRONDALE | AL | 35210 | |
| 4778586 | City of Irving | Attn: Kuruvilla Oommen, City Attorney | City Hall | 825 W. Irving Blvd. | | Irving | TX | 75060 | |
| 4784498 | City of Irving, TX | 333 Valley View Ln | | | | Irving | TX | 75061 | |
| 4783696 | City of Irving, TX | 825 W Irving Boulevard | | | | Irving | TX | 75060 | |
| 4782180 | CITY OF ISLE OF PALMS | P.O. DRAWER 508 | | | | Isle of Palms | SC | 29451 | |
| 5788158 | CITY OF ISLE OF PALMS | PO DRAWER 508 | | | | PALMS | SC | 29451 | |
| 4781071 | CITY OF ISSAQUAH | 130 E SUNSET WAY | P.O. BOX 1307 | | | Issaquah | WA | 98027 | |
| 5788159 | CITY OF ISSAQUAH | PO BOX 1307 | | | | ISSAQUAH | WA | 98027 | |
| 4783129 | CITY OF JACKSON | PO BOX 1096 | | | | JACKSON | AL | 36545 | |
| 5576051 | CITY OF JACKSON CA | 33 BROADWAY | | | | JACKSON | CA | 95642 | |
| 4781524 | CITY OF JACKSON INCOME TAX DIVISION | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 4874129 | CITY OF JACKSON MICHIGAN CITY CLERK | CITY OF JACKSON MICHIGAN | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| 4784140 | City of Jackson Utility Billing, MI | 161 West Michigan Avenue | | | | Jackson | MI | 49201 | |
| 4783704 | City of Jackson, AL | P.O. Box 1096 | | | | Jackson | AL | 36545-1096 | |
| 4783777 | City of Jackson, CA | 33 Broadway | | | | Jackson | CA | 95642 | |
| 4905538 | City of Jackson, TN | Jackson City Attorney's Office | Attn: City Attorney | 101 East Main Street | | Jackson | TN | 38301 | |
| 4863696 | CITY OF JACKSONVILLE | 231 E FORSYTH ST STE 141 | | | | JACKSONVILLE | FL | 32202 | |
| 4783127 | CITY OF JACKSONVILLE | 320 CHURCH AVE SE | | | | JACKSONVILLE | AL | 36265-2651 | |
| 4880436 | CITY OF JACKSONVILLE | P O BOX 128 | | | | JACKSONVILLE | NC | 28541 | |
| 4782764 | CITY OF JACKSONVILLE | P O BOX 128 | | | | Jacksonville | NC | 28541-0128 | |
| 5576052 | CITY OF JACKSONVILLE NC | PO BOX 128 | | | | JACKSONVILLE | NC | 28541-0128 | |
| 4905539 | City of Jacksonville, FL | Jacksonville General Counsel's Office | Attn: Gen. Counsel - Bankruptcy | 117 W. Duval Street Ste 480 | | Jacksonville | FL | 32202 | |
| 4784215 | City of Jacksonville, NC | PO BOX 128 | | | | Jacksonville | NC | 28541-0128 | |
| 4784494 | City of Jacksonville, TX | P.O. Box 1390 | | | | Jacksonville | TX | 75766 | |
| 5576053 | CITY OF JAMESTOWN NY | WILLIAM LESLIE WRIGHT JR | Wright, Wright, and Hampton | 525 FAIRMOUNT AVE | | JAMESTOWN | NY | 14701 | |
| 5576053 | CITY OF JAMESTOWN NY | BOARD OF PUBLIC UTILITIES | PO BOX 700 | | | JAMESTOWN | NY | 14702-0700 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576053 | CITY OF JAMESTOWN NY | BOARD OF PUBLIC UTILITIES | PO BOX 700 | | | JAMESTOWN | NY | 14702-0700 | |
| 5576053 | CITY OF JAMESTOWN NY | WILLIAM LESLIE WRIGHT JR | Wright, Wright, and Hampton | 525 FAIRMOUNT AVE | | JAMESTOWN | NY | 14701 | |
| 4784303 | City of Jamestown, NY | P.O. BOX 700 | | | | Jamestown | NY | 14702-0700 | |
| 4882131 | City of Janesville | PO Box 5005 | | | | Janesville | WI | 53545 | |
| 4882131 | City of Janesville | Tim Scott Wellnitz | Assistant City Attorney | City of Janesville | 18 N. Jackson St., P.O.Box 5005 | Janesville | WI | 53547-5005 | |
| 4882131 | City of Janesville | Tim Scott Wellnitz, Assistant City Attorney | 18 N. Jackson St., P.O. Box 5005 | | | Janesville | WI | 53547-5005 | |
| 4882131 | City of Janesville | PO Box 5005 | | | | Janesville | WI | 53545 | |
| 4882131 | City of Janesville | Tim Scott Wellnitz, Assistant City Attorney | 18 N. Jackson St., P.O. Box 5005 | | | Janesville | WI | 53547-5005 | |
| 4882131 | City of Janesville | Tim Scott Wellnitz, Assistant City Attorney | 18 N. Jackson St., P.O.Box 5005 | | | Janesville | WI | 53547-5005 | |
| 4778587 | City of Jasper | Attn: Renee J. Kabrick, Jasper City Attorney | Jasper City Hall | 610 Main St, P. O. Box 29 | | Jasper | IN | 47547 | |
| 4141310 | City of Jasper | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141375 | City of Jasper | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4783024 | CITY OF JASPER | P O BOX 1589 | CITY CLERKS OFFICE | | | Jasper | AL | 35502-1589 | |
| 4781551 | City of Jasper | P. O. Box 2131 | | | | Jasper | AL | 35502-2131 | |
| 5484073 | CITY OF JASPER | PO BOX 2131 | | | | JASPER | AL | 35502-2131 | |
| 5404929 | CITY OF JASPER | PO BOX 2131 | | | | JASPER | AL | 35502-2131 | |
| 4783108 | CITY OF JEMISON | P O BOX 609 | | | | JEMISON | AL | 35085-0609 | |
| 4781970 | CITY OF JENNINGS | P.O. DRAWER 1249 | | | | Jennings | LA | 70546 | |
| 4782440 | CITY OF JERSEY CITY | 199 SUMMIT AVE, STE D1 | DIVISION OF HEALTH | | | Jersey City | NJ | 07304 | |
| 5788161 | CITY OF JERSEY CITY | 382 MARTIN LUTHER KING DRIVE | | | | CITY | NJ | 07305 | |
| 4782588 | CITY OF JERSEY CITY | 382 MARTIN LUTHER KING DRIVE | | | | Jersey City | NJ | 07305 | |
| 4781072 | CITY OF JESUP | CITY TREASURER | P O BOX 427 | | | Jesup | GA | 31598 | |
| 4782106 | CITY OF JESUP | P O BOX 427 | CITY TREASURER | | | Jesup | GA | 31598 | |
| 5788162 | CITY OF JESUP | P O BOX 427 CITY TREASURER | | | | JESUP | GA | 31598 | |
| 5576054 | CITY OF JESUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576054 | CITY OF JESUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576054 | CITY OF JESUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576054 | CITY OF JESUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783949 | City of Jesup, GA | P.O. Box 427 | | | | Jesup | GA | 31598 | |
| 4860930 | CITY OF JOLIET | 150 W JEFFERSON ST | | | | JOLIET | IL | 60431 | |
| 4782779 | CITY OF JOLIET | 150 West Jefferson Street | ATTN:  Business Services | | | Joliet | IL | 60432 | |
| 5788163 | CITY OF JOLIET | 150 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| 5576055 | CITY OF JOLIET | 150 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| 4781073 | CITY OF JOLIET | ATTN: Business Services Joliet | 150 West Jefferson Street | | | Joliet | IL | 60432 | |
| 4778588 | City of Joliet | Attn: Martin J. Shanahan, Jr., Corporation Counsel | Joliet City Hall | 150 W. Jefferson Street | | Joliet | IL | 60432 | |
| 5576056 | CITY OF JOLIET IL | PO BOX 5001 | MUNICIPAL SERVICES | | | JOLIET | IL | 60434-5001 | |
| 4783993 | City of Joliet, IL | PO Box 5001 | | | | Joliet | IL | 60434-5001 | |
| 4781941 | CITY OF JONESBORO | P O BOX 1845 | | | | Jonesboro | AR | 72403 | |
| 5788164 | CITY OF JOPLIN | 602 S MAIN ST | | | | JOPLIN | MO | 64801 | |
| 4783567 | City of Joplin, MO | Attn: Utility Billing | | | | Joplin | MO | 64801-2606 | |
| 4852127 | CITY OF JURUPA VALLEY | 8930 LIMONITE AVE | | | | JURUPA VALLEY | CA | 92509 | |
| 4783524 | City of Kankakee, IL | 304 S INDIANA AVE | | | | KANKAKEE | IL | 60901 | |
| 5788165 | CITY OF KANSAS CITY | PO BOX 843956 | | | | CITY | MO | 64184-3956 | |
| 4781074 | CITY OF KANSAS CITY | Revenue Division | PO Box 843956 | | | Kansas City | MO | 64184-3956 | |
| 5788166 | CITY OF KANSAS CITY MISSOURI REVENUE DIVISION | PO BOX 843322 | | | | KANSAS CITY | MO | 64184-3322 | |
| 4778590 | City of Kansas City, KS | Attn: Kenneth J. Moore, Chief Counsel | City Hall | 701 N 7th St, Suite 961 | | Kansas City | KS | 66101 | |
| 4910400 | City of Kansas City, Missouri Water Department | Ashley Barton | Associate City Attorney | 414 E. 12th St, Suite 2402 | | Kansas City | MO | 64106 | |
| 4910400 | City of Kansas City, Missouri Water Department | Attn: Michelle Sandin | 4800 E. 63rd St | | | Kansas City | MO | 64130 | |
| 4778589 | City of Kansas City, MO | Attn: Marilyn Sanders, City Clerk | 414 E 12th Street | 25th Floor | | Kansas City | MO | 64106 | |
| 4852370 | CITY OF KARNES | 314 E CALVERT AVE | CITY HALL, BUILDING DEPARTMENT | | | Karnes City | TX | 78118 | |
| 4779902 | City of Kearney | P O BOX 1180 | | | | KEARNEY | NE | 68848 | |
| 4784032 | City of Kendallville, IN | 234 South Main Street | | | | Kendallville | IN | 46755-1795 | |
| 4905540 | City of Kennewick, WA | Kennewick City Attorney's Office | Attn: Lisa Beaton | 210 W. 6th Avenue | P.O. Box 6108 | Kennewick | WA | 99336 | |
| 4784572 | City of Kennewick, WA | P.O. Box 6108 | | | | Kennewick | WA | 99336-0108 | |
| 5820324 | City of Kenosha by its Third-Party Administrator, Cities & Villages Mut. Ins. Co. | Bascom, Budish & Ceman S.C. Trust Account | 2600 North Mayfair Road, Suite 1140 | | | Wauwatosa | WI | 53226 | |
| 5820324 | City of Kenosha by its Third-Party Administrator, Cities & Villages Mut. Ins. Co. | c/o Bascom, Budish & Ceman, S.C. | Attn: Jacob A. Sosnay | 2600 North Mayfair Road, Suite 1140 | | Wauwatosa | WI | 53226 | |
| 4780844 | City of Kenosha Tax Collector | 625 52nd Street | Room 105 | | | Kenosha | WI | 53140 | |
| 4780815 | CITY OF KENT | 220 4TH AVE SOUTH | | | | KENT | WA | 98032-5895 | |
| 4782918 | CITY OF KENT | 220 4TH AVENUE SOUTH | ATTN: CUSTOMER SERV | | | Kent | WA | 98032-5895 | |
| 4782687 | CITY OF KENT | 220 4TH AVENUE SOUTH | BUSINESS LICENSING | | | Kent | WA | 98032 | |
| 5788167 | CITY OF KENT | 220 4TH AVENUE SOUTH | | | | KENT | WA | 98032-5895 | |
| 4853169 | CITY OF KENT | 220 FOURTH AVE S | | | | Kent | WA | 98032 | |
| 4781075 | CITY OF KENT | ATTN: CUSTOMER SERV | 220 4TH AVENUE SOUTH | | | Kent | WA | 98032-5895 | |
| 4874549 | CITY OF KENT | CUSTOMER SVCS 220 4TH AVE S | | | | KENT | WA | 98032 | |
| 5849679 | City of Kent - Utility Billing | 400 West Gowe | | | | Kent | WA | 98032 | |
| 5849679 | City of Kent - Utility Billing | City of Kent - Law Dept. | 220 Fourth Ave. S. | | | Kent | WA | 98032 | |
| 4782685 | CITY OF KENT B&O TAX | PO BOX 84665 | | | | KENT | WA | 98124-5965 | |
| 5849344 | City of Kent Utility Billing | 400 West Gowe | | | | Kent | WA | 98032 | |
| 5849344 | City of Kent Utility Billing | Adam | City of Kent | 220 Fourth Avenue South | | Kent | WA | 98032 | |
| 5849344 | City of Kent Utility Billing | Law Dept | 220 Fourth Ave S | | | Kent | WA | 98032 | |
| 4784572 | City of Kent, WA | P.O. Box 84665 | | | | Seattle | WA | 98124-5965 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781511 | City of Kenton | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 5788168 | CITY OF KENTON | PO BOX 490 | | | | XENIA OH | OH | 45385-0490 | |
| 4883417 | CITY OF KENTWOOD | P O BOX 8848 | | | | KENTWOOD | MI | 49518 | |
| 4779678 | City of Kentwood Treasurer | PO Box 8848 | | | | Kentwood | MI | 49518-8848 | |
| 4851998 | CITY OF KEY BISCAYNE VILLAGE | 88 WEST MCINTYRE STREET | | | | KEY BISCAYNE | FL | 33149 | |
| 4781076 | CITY OF KEY WEST | LICENSE DIVISION | P O BOX 1409 | | | Key West | FL | 33040 | |
| 4782532 | CITY OF KEY WEST | P O BOX 1409 | LICENSE DIVISION | | | Key West | FL | 33040 | |
| 5788169 | CITY OF KEY WEST | P O BOX 1409 | | | | WEST | FL | 33040 | |
| 4880523 | CITY OF KEY WEST FL | P O BOX 1409 | | | | KEY WEST | FL | 33041 | |
| 4782430 | CITY OF KEYSER | 111 N DAVIS ST | CITY CLERK | | | Keyser | WV | 26726 | |
| 5788170 | CITY OF KEYSER | 111 N DAVIS ST | | | | KEYSER | WV | 26726 | |
| 4781077 | CITY OF KEYSER | CITY CLERK | 111 N DAVIS ST | | | Keyser | WV | 26726 | |
| 5404283 | CITY OF KILLEEN | KILLEEN CITY ATTORNEY | P O BOX 1329 | | | KILLEEN | TX | 76540 | |
| 5404283 | CITY OF KILLEEN | KILLEEN CITY ATTORNEY | P O BOX 1329 | | | KILLEEN | TX | 76540 | |
| 4905541 | City of Killeen, TX | Killen City Attorney's Office | Attn: Kathryn H. Davis | 101 N. College 2nd Fl | | Killeen | TX | 76541 | |
| 4784500 | City of Killeen, TX | PO BOX 549 | | | | KILLEEN | TX | 76540-0549 | |
| 4783730 | City of Kingman, AZ | 310 North 4th Street | | | | Kingman | AZ | 86401 | |
| 4783795 | City of Kingsburg, CA | 1401 Draper Street | | | | Kingsburg | CA | 93631 | |
| 4783944 | City of Kingsland, GA | 107 South Lee Street P.O. Box 250 | | | | Kingsland | GA | 31548 | |
| 4783505 | City of Kingsland, GA | 960 South Grove Blvd | | | | Kingsland | GA | 31548 | |
| 4782667 | CITY OF KINGSPORT | 225 W CENTER STREET | FINANCIAL SERVICES CENTER | | | Kingsport | TN | 37660-4237 | |
| 5788171 | CITY OF KINGSPORT | 225 W CENTER STREET | | | | KINGSPORT | TN | 37660-4237 | |
| 4781078 | CITY OF KINGSPORT | FINANCIAL SERVICES CENTER | 225 W CENTER STREET | | | Kingsport | TN | 37660-4237 | |
| 4905542 | City of Kingsport, TN | Kingsport City Manager's Office | Attn: John Clark - City Manager | 225 W. Center Street | City Hall Building | Kingsport | TN | 37660 | |
| 4784464 | City of Kingsport, TN | PO Box 880 | | | | KINGSPORT | TN | 37662-0880 | |
| 5404284 | CITY OF KINGSVILLE TX | 200 E KLEBERG | | | | KINGSVILLE | TX | 78364 | |
| 4847635 | CITY OF KIRKWOOD | 139 S KIRKWOOD | | | | KIRKWOOD | MO | 63122 | |
| 4778591 | City of Knoxville | Attn: Business Liaison, Patricia Robledo | 400 Main St., Room 654-D | | | Knoxville | TN | 37902 | |
| 5576058 | CITY OF KNOXVILLE FIRE DEPT | 400 MAIN AVE STE 539 | | | | KNOXVILLE | TN | 37902 | |
| 4873447 | CITY OF KNOXVILLE FIRE DEPT | BUREAU OF FIRE PREVENTION | 400 MAIN AVE STE 539 | | | KNOXVILLE | TN | 37902 | |
| 5576059 | CITY OF KOKOMO IN | PO BOX 1209 | WASTEWATER UTILITY CITY HALL | | | KOKOMO | IN | 46903-1209 | |
| 4783532 | City of Kokomo, IN | P.O. Box 1209 | | | | Kokomo | IN | 46903-1209 | |
| 4853058 | CITY OF KYLE | 100 W CENTER ST | BUILDING DEPT PO BOX 40 | | | Kyle | TX | 78640 | |
| 4866864 | CITY OF LA CROSSE | 400 LA CROSSE STREET | | | | LA CROSSE | WI | 54601 | |
| 4780866 | City of La Crosse Treasurer | 400 La Crosse Street | | | | La Crosse | WI | 54601 | |
| 5788172 | CITY OF LA FALSE ALARMS | P O BOX 30879 | | | | ANGELES | CA | 90030-0879 | |
| 4781918 | City of LA False Alarms | P O Box 30879 | | | | Los Angeles | CA | 90030-0879 | |
| 4781627 | City of La Junta | Finance Dept.-Sales Tax Division | P. O. Box 489 | | | LaJunta | CO | 81050 | |
| 5788173 | CITY OF LA JUNTA | PO BOX 489 | | | | LAJUNTA | CO | 81050 | |
| 4782664 | CITY OF LA MIRADA | PO BOX 828 | | | | La Mirada | CA | 90637-0828 | |
| 5788174 | CITY OF LA MIRADA | PO BOX 828 | | | | MIRADA | CA | 90637-0828 | |
| 4870902 | CITY OF LA PORTE | 801 MICHIGAN AVENUE | | | | LA PORTE | IN | 46350 | |
| 5404285 | CITY OF LA QUINTA CA | PO BOX 1504 | 78-495 CALLE TAMPICO | | | LA QUINTA | CA | 92253 | |
| 4782726 | CITY OF LA VERNE | 3660 D STREET | BUSINESS LICENSE DIV | | | La Verne | CA | 91750 | |
| 5788175 | CITY OF LA VERNE | 3660 D STREET | | | | VERNE | CA | 91750 | |
| 4781080 | CITY OF LA VERNE | BUSINESS LICENSE DIV | 3660 D STREET | | | La Verne | CA | 91750 | |
| 5788176 | CITY OF LACEY | 420 COLLEGE ST SE | | | | LACEY | WA | 98503-1238 | |
| 4783678 | City of Lacey, WA | PO Box 34210 | | | | Seattle | WA | 98124-1210 | |
| 5576060 | CITY OF LACROSSE | 400 LACROSSE STREET | | | | LACROSSE | WI | 54601 | |
| 5404930 | CITY OF LAFAYETTE | 1290 S PUBLICROAD | | | | LAFAYETTE | CO | 80026 | |
| 4781628 | City of Lafayette | Dept. of Finance-City Hall | 1290 S. PublicRoad | | | Lafayette | CO | 80026 | |
| 4783076 | CITY OF LAFAYETTE | PO BOX 87 | | | | Lafayette | AL | 36862 | |
| 4784028 | City of Lafayette, IN | P.O. Box 1688 | | | | Lafayette | IN | 47902-1688 | |
| 5788178 | CITY OF LAGRANGE | 307 W JEFFERSON ST | | | | GRANGE | KY | 40031 | |
| 4781079 | CITY OF LAGRANGE | 307 W. Jefferson St | | | | La Grange | KY | 40031 | |
| 4782001 | CITY OF LAKE CHARLES | P O BOX 3706 | | | | Lake Charles | LA | 70602-3706 | |
| 4784073 | City of Lake Charles Water Division | PO BOX 1727 | | | | LAKE CHARLES | LA | 70602-1727 | |
| 4782852 | CITY OF LAKE CITY | P.O. BOX 1329 | | | | Lake City | SC | 29560 | |
| 5788179 | CITY OF LAKE CITY | PO BOX 1329 | | | | CITY | SC | 29560 | |
| 4782473 | CITY OF LAKELAND | 228 SOUTH MASSACHUSETTS AVENUE | OCC LICENSE OFFICE | | | Lakeland | FL | 33801-5012 | |
| 5788180 | CITY OF LAKELAND | 228 SOUTH MASSACHUSETTS AVENUE | | | | LAKELAND | FL | 33801-5012 | |
| 4778593 | City of Lakeland | Attn: Timothy McCausland, City Attorney | 228 S Massachusetts Ave | | | Lakeland | FL | 33801 | |
| 4781081 | CITY OF LAKELAND | OCC LICENSE OFFICE | 228 SOUTH MASSACHUSETTS AVENUE | | | Lakeland | FL | 33801-5012 | |
| 4782405 | CITY OF LAKEPORT | 225 PARK STREET | | | | LAKEPORT | CA | 95453 | |
| 4783799 | City of Lakeport, CA | 225 Park St | | | | Lakeport | CA | 95453 | |
| 4783799 | City of Lakeport, CA | 225 Park St | | | | Lakeport | CA | 95453 | |
| 4846510 | CITY OF LAKEWAY TX | BUILDING AND DEVELOPMENT SERVICES | 1102 LOHMANS CROSSING RD | | | LAKEWAY | TX | 78734 | |
| 4781082 | CITY OF LAKEWOOD | 5050 CLARK AVENUE BUS LIC | PO BOX 220 | | | Lakewood | CA | 90714-0220 | |
| 4778595 | City of Lakewood | Attn: City Attorney | 480 S. Allison Pkwy. | 2nd Floor | | Lakewood | CO | 80226 | |
| 4781629 | City of Lakewood | P. O. Box 17479 | | | | Denver | CO | 80217 | |
| 5788181 | CITY OF LAKEWOOD | PO BOX 220 | | | | LAKEWOOD | CA | 90714-0220 | |
| 5403260 | CITY OF LAKEWOOD | PO BOX 220 | | | | LAKEWOOD | CA | 90714-0220 | |
| 4783621 | City of Lakewood, CA | 5050 Clark Avenue | | | | Lakewood | CA | 90712 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2482 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783843 | City of Lakewood, CO | P.O. Box 261455 | | | | Lakewood | CO | 80226-9455 | |
| 4781630 | City of Lamar | 102 E. Parmenter | | | | Lamar | CO | 81052 | |
| 4782218 | CITY OF LANCASTER | P O BOX 1149 | BUILDING LICENSE & ZONING DEPT | | | Lancaster | SC | 29721 | |
| 5404286 | CITY OF LANCASTER CA | FINANCE DEPARTMENT | 44933 N FERN AVENUE | | | LANCASTER | CA | 93534 | |
| 5788183 | CITY OF LANCASTER OHIO INCOME TAX DEPT | PO BAX 128 | | | | LANCASTER | OH | 43130 | |
| 4880151 | CITY OF LANCASTER PA | P O BOX 1020 | | | | LANCASTER | PA | 17608 | |
| 4781494 | CITY OF LANCASTER, OHIO INCOME TAX DEPT | P.O. Bax 128 | | | | Lancaster | OH | 43130 | |
| 4784396 | City of Lancaster, PA | Lancaster City Treasury Office | 39 W Chestnut St | P.O. Box 1020 | | Lancaster | PA | 17608 | |
| 4905543 | City of Lancaster, PA | Lancaster County District Attorney's Office | Attn: Hon. Craig W. Stedman | 50 N Duke St. 5th Fl | | Lancaster | PA | 17608 | |
| 4784396 | City of Lancaster, PA | Lancaster City Treasury Office | 39 W Chestnut St | P.O. Box 1020 | | Lancaster | PA | 17608 | |
| 4781083 | CITY OF LANETT | LICENSE DEPARTMENT | PO BOX 290 | | | Lanett | AL | 36863 | |
| 5788184 | CITY OF LANETT | PO BOX 290 | | | | LANETT | AL | 36863 | |
| 4852372 | CITY OF LANSING | 730 FIRST TERR SUITE 3 | | | | Leavenworth | KS | 66043 | |
| 5788185 | CITY OF LANSING INCOME TAX DEPARTMENT | 124 W MICHIGAN AVE RM G-29 | | | | LANSING | MI | 48933-1697 | |
| 4784034 | City of LaPorte Utilities, IN | 801 Michigan Avenue | | | | LaPorte | IN | 46350 | |
| 4883795 | CITY OF LARAMIE | P O BOX C | | | | LARAMIE | WY | 82070 | |
| 4784614 | City of Laramie, WY | P.O. Box C | | | | Laramie | WY | 82073 | |
| 4782447 | City of Laredo Tax Assessor-Collector | 1102 Bob Bullock Loop | PO Box 6548 | | | Laredo | TX | 78042 | |
| 4784515 | City of Laredo Utilities | PO BOX 6548 | | | | LAREDO | TX | 78042 | |
| 5788186 | CITY OF LARGO | PO BOX 296 | | | | LARGO | FL | 33779 | |
| 4809361 | CITY OF LARKSPUR | 400 MAGNOLIA AVE | | | | LARKSPUR | CA | 94939 | |
| 4782293 | CITY OF LAS CRUCES | P O BOX 20000 | ECONOMIC DEVELOPMENT | | | Las Cruces | NM | 88004 | |
| 4784278 | City of Las Cruces, NM | P.O. Box 20000 | | | | Las Cruces | NM | 88004 | |
| 4905544 | City of Las Vegas | Attn: City Attorney | 495 S. Main St. | | | Las Vegas | NV | 89101 | |
| 4781084 | CITY OF LAS VEGAS | DEPT OF FIN & BUS SVCS | PO BOX 748018 | | | Los Angeles | CA | 90074-8018 | |
| 4811031 | CITY OF LAS VEGAS | LIC# T10-02768-5-069964 | PO BOX 748018 | | | LOS ANGELES | CA | 90074-8018 | |
| 4782619 | CITY OF LAS VEGAS | PO BOX 748018 | DEPT OF PLANNING | | | Las Vegas | NV | 90074-8018 | |
| 5788187 | CITY OF LAS VEGAS | PO BOX 748018 | | | | ANGELES | CA | 90074-8018 | |
| 4782576 | CITY OF LAS VEGAS | PO BOX 748028 | DEPT OF FINANCE & BUS SERVICES | | | Los Angeles | CA | 90074-8028 | |
| 4783598 | City of Las Vegas - Sewer | PO Box 748022 | | | | Los Angeles | CA | 90074-8022 | |
| 4782691 | CITY OF LAS VEGAS-LICENSE | PO BOX 748028 | | | | Los Angeles | CA | 90074-8028 | |
| 5576062 | CITY OF LAWRENCE KS | PO BOX 1757 | FINANCE DEPARTMENT | | | LAWRENCE | KS | 66044-8757 | |
| 4895065 | City of Lawrence KS Utility Billing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895065 | City of Lawrence KS Utility Billing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784052 | City of Lawrence, KS | P.O. Box 1757 | | | | Lawrence | KS | 66044-8757 | |
| 4784370 | City of Lawton, OK | 212 SW 9th St | | | | Lawton | OK | 73501-3944 | |
| 4782751 | CITY OF LEBANON | 200 CASTLE HEIGHTS AVENUE NORTH | | | | LEBANON | TN | 37087 | |
| 4852619 | CITY OF LEBANON | PO BOX 840 | | | | Lebanon | KY | 40033 | |
| 5576063 | CITY OF LEBANON TN | 200 CASTLE HEIGHTS AVE N STE 117 | | | | LEBANON | TN | 37087-2740 | |
| 4784429 | City of Lebanon, PA | 2311 RIDGEVIEW RD | | | | Lebanon | PA | 17042 | |
| 4784474 | City of Lebanon, TN | 200 Castle Heights Ave N STE 117 | | | | Lebanon | TN | 37087-2740 | |
| 4783000 | CITY OF LEEDS | 1040 PARK DRIVE | | | | LEEDS | AL | 35094 | |
| 5788188 | CITY OF LEESBURG | PO BOX 490630 | | | | LEESBURG | FL | 34749-0630 | |
| 4783692 | City of Leesburg, FL | PO Box 491286 | | | | LEESBURG | FL | 34749-1286 | |
| 4898068 | City of Leesburg, Florida | 501 West Meadow Street | | | | Leesburg | FL | 34748 | |
| 4898068 | City of Leesburg, Florida | c/o McLin Burnsed P.A. | Attn: Fred A. Morrison | P.O. Box 491357 | | Leesburg | FL | 34749 | |
| 4782725 | CITY OF LEMON GROVE | 3232 MAIN STREET | ATTN: BUSINESS LICENSE | | | Lemon Grove | CA | 91945 | |
| 5788189 | CITY OF LEMON GROVE | 3232 MAIN STREET | | | | GROVE | CA | 91945 | |
| 4781085 | CITY OF LEMON GROVE | ATTN: BUSINESS LICENSE | 3232 MAIN STREET | | | Lemon Grove | CA | 91945 | |
| 4782724 | CITY OF LEMOORE | 119 FOX STREET | FINANCE DEPT | | | Lemoore | CA | 93245 | |
| 5788190 | CITY OF LEMOORE | 119 FOX STREET | | | | LEMOORE | CA | 93245 | |
| 4778597 | City of Lemoore | Attn: Janie Venegas, City Clerk | 711 W. Cinnamon Drive | | | Lemoore | CA | 93245 | |
| 4781086 | CITY OF LEMOORE | FINANCE DEPT | 119 FOX STREET | | | Lemoore | CA | 93245 | |
| 4783787 | City of Lemoore, CA | 119 Fox St | | | | Lemoore | CA | 93245-2694 | |
| 4864163 | CITY OF LEOMINSTER | 25 WEST ST | | | | LEOMINSTER | MA | 01453 | |
| 4783539 | City of Leominster | 25 West Street | | | | Leominster | MA | 01453 | |
| 4133105 | City of Leominster | 25 West Street | | | | Leominster | MA | 01453 | |
| 4784082 | City of Leominster, MA | City Hall - 25 West Street | | | | Leominster | MA | 01453 | |
| 4848691 | CITY OF LEON VALLEY TX | COMMUNITY DEVELOPMENT DEPARTMENT | 6400 EL VERDE ROAD | | | LEON VALLEY | TX | 78238 | |
| 4847596 | CITY OF LEWISBURG | 942 WASHINGTON STREET WEST | | | | Lewisburg | WV | 24901 | |
| 4784608 | City of Lewisburg, WV | 942 W Washington St | | | | Lewisburg | WV | 24901 | |
| 4782711 | CITY OF LEWISTON | 215 D ST | BUSINESS LICENSING | | | Lewiston | ID | 83501 | |
| 5576065 | CITY OF LEWISTON | 215 D ST BUSINESS LICENSING | | | | LEWISTON | ID | 83501 | |
| 4882512 | CITY OF LEWISTON | P O BOX 617 | | | | LEWISTON | ID | 83501 | |
| 4783977 | City of Lewiston, ID | P.O. Box 617 | | | | Lewiston | ID | 83501 | |
| 4782934 | City of Liberty | PO BOX 716 | | | | LIBERTY | SC | 29657-0716 | |
| 4784335 | City of Lima - Utilities, OH | PO Box 183199 | | | | COLUMBUS | OH | 43218-3199 | |
| 4905866 | City of Lima, Ohio | City of Lima Law Department | 202 East High Street, 2nd Floor | | | Lima | OH | 45801 | |
| 5576067 | CITY OF LINCOLN PARK | 1355 SOUTHFIELD ROAD | | | | LINCOLN PARK | MI | 48146 | |
| 4781087 | CITY OF LINCOLN CITY | DEPT OF FINANCE | PO BOX 50 | PO BOX 50 | | Lincoln City | OR | 97367-0050 | |
| 4782738 | CITY OF LINCOLN CITY | PO BOX 50 | DEPT OF FINANCE | | | Lincoln City | OR | 97367-0050 | |
| 5788192 | CITY OF LINCOLN CITY | PO BOX 50 | | | | CITY | OR | 97367-0050 | |
| 4784124 | City of Lincoln Park, MI | 1355 Southfield | | | | Lincoln Park | MI | 48146 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778598 | City of Lincoln Park, Michigan | Attn: Edward Zelenak, City Attorney | 1355 Southfield Rd | | | Lincoln Park | MI | 48146-2380 | |
| 4905545 | City of Lincoln, NE | Lincoln City Attorney's Office | Attn: Jeffery R. Kirkpatrick | 555 S 10th St, Ste 300 | | Lincoln | NE | 68508 | |
| 5788193 | CITY OF LINDEN | 211 N MAIN STREET | | | | LINDEN | AL | 36748 | |
| 4847995 | CITY OF LINDEN NJ | 301 NORTH WOOD AVENUE | | | | LINDEN | NJ | 07039 | |
| 4782952 | CITY OF LINEVILLE | P O BOX 247 | | | | LINEVILLE | AL | 36266-0247 | |
| 4811107 | CITY OF LITCHFIELD PARK | BUSINESS LICENSE | 214 W. WIGWAM BOULEVARD | | | LITCHFIELD PARK | AZ | 85340 | |
| 4868214 | CITY OF LITTLE ROCK | 500 WEST MARKHAM STREET | | | | LITTLE ROCK | AR | 72201 | |
| 4782710 | CITY OF LITTLE ROCK | 500 WEST MARKHAM ST  SUITE 100 | TREASURY MANAGEMENT DIV | | | Little Rock | AR | 72201-1497 | |
| 5788194 | CITY OF LITTLE ROCK | 500 WEST MARKHAN ST SUITE 100 | | | | ROCK | AR | 72201-1497 | |
| 4781089 | CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIV | 500 WEST MARKHAM ST SUITE 100 | | | Little Rock | AR | 72201-1497 | |
| 5484075 | CITY OF LITTLETON | PO BOX 1305 | | | | ENGLEWOOD | CO | 80150-1305 | |
| 4809362 | CITY OF LIVERMORE | 1052 S. LIVERMORE AVE | | | | LIVERMORE | CA | 94550-4899 | |
| 5788196 | CITY OF LIVINGSTON | PODRAWER W | | | | LIVINGSTON | AL | 35470 | |
| 4865884 | CITY OF LIVONIA | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154 | |
| 4784149 | City of Livonia Water & Sewer Division | 33000 Civic Center Dr | | | | Livonia | MI | 48154-3060 | |
| 4863173 | CITY OF LODI | 215 W ELM STREET | | | | LODI | CA | 95240 | |
| 5404934 | CITY OF LONE TREE | PO BOX 17987 | | | | DENVER | CO | 80217 | |
| 4875655 | CITY OF LONE TREE BLDG DEPT | ELEVATOR INSPEC FEE | 9220 KIMMER DR STE 100 | | | LONE TREE | CO | 80124 | |
| 4782929 | CITY OF LONG BEACH | 333 W OCEAN BLVD | CITY HALL 4TH FL | | | Long Beach | CA | 90802 | |
| 5788198 | CITY OF LONG BEACH | 333 W OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| 4782646 | CITY OF LONG BEACH | 333 W OCEAN BLVD | | | | Long Beach | CA | 90802-4604 | |
| 5576068 | CITY OF LONG BEACH | 333 W OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| 4865963 | CITY OF LONG BEACH | 333 W OCEAN BLVD LOBBY | | | | LONG BEACH | CA | 90802 | |
| 4882535 | CITY OF LONG BEACH | P O BOX 630 | | | | LONG BEACH | CA | 90842 | |
| 4782630 | CITY OF LONG BEACH | P O BOX 630 | | | | Long Beach | CA | 90842-0001 | |
| 4783826 | City of Long Beach, CA | P.O. Box 630 | | | | Long Beach | CA | 90842-0001 | |
| 5788199 | CITY OF LONGMONT | CIVIC CENTERCOMPLEX | | | | LONGMONT | CO | 80501 | |
| 5404935 | CITY OF LONGMONT | CIVIC CENTERCOMPLEX | | | | LONGMONT | CO | 80501 | |
| 4781634 | City of Longmont | Dept. of Finance | Civic CenterComplex | | | Longmont | CO | 80501 | |
| 4783493 | City of Longmont, CO | 350 Kimbark Street | | | | Longmont | CO | 80501 | |
| 4782908 | CITY OF LONGVIEW FINANCE DEPT | PO BOX 128 | | | | LONGVIEW | WA | 98632 | |
| 4784503 | City of Longview, TX | P.O. Box 1952 | | | | Longview | TX | 75606 | |
| 5404287 | CITY OF LONGWOOD FL | 175 WEST WARREN AVE | | | | LONGWOOD | FL | 32750-4197 | |
| 4783928 | City of Longwood, FL | P.O. Box 520548 | | | | Longwood | FL | 32752 | |
| 4781512 | City of Lorain | 605 WEST 4TH STREET | | | | LORAIN | OH | 44052 | |
| 5404288 | CITY OF LORAIN OH | DIVISION OF BUILDINGS | 200 WEST ERIE AVENUE | | | LORAIN | OH | 44052 | |
| 4782369 | CITY OF LORIS | P.O. Box 548 | 4101 WALNUT ST. | | | Loris | SC | 29569-0548 | |
| 5788200 | CITY OF LORIS | PO BOX 548 | | | | LORIS | SC | 29569-0548 | |
| 4809446 | CITY OF LOS ALTOS | 1 N SAN ANTONIO RD | | | | LOS ALTOS | CA | 94022 | |
| 4862570 | CITY OF LOS ANGELES | 200 N SPRING ST RM 967 CTY HAL | | | | LOS ANGELES | CA | 90012 | |
| 4782617 | CITY OF LOS ANGELES | 201 NORTH FIGUEROA STREET | DEPT OF BUILDING & SAFETY | | | Los Angeles | CA | 90012 | |
| 4781090 | CITY OF LOS ANGELES | DEPT OF BUILDING & SAFETY | 201 NORTH FIGUEROA STREET | | | Los Angeles | CA | 90012 | |
| 4875867 | CITY OF LOS ANGELES | FALSE ALARMS | PO BOX 30879 | | | LOS ANGELES | CA | 90030 | |
| 4781092 | CITY OF LOS ANGELES | OFFICE OF FINANCE | P O BOX 513996 | | | Los Angeles | CA | 90051-3996 | |
| 4781091 | CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 51112 | | | Los Angeles | CA | 90051-5412 | |
| 4782772 | CITY OF LOS ANGELES | PO BOX 51112 | OFFICE OF FINANCE | | | Los Angeles | CA | 90051-5412 | |
| 4782048 | CITY OF LOS ANGELES | PO BOX 513996 | OFFICE OF FINANCE | | | Los Angeles | CA | 90051-3996 | |
| 4782747 | CITY OF LOS ANGELES | PO BOX 53233 | | | | Los Angeles | CA | 90053-0233 | |
| 4875852 | CITY OF LOS ANGELES FIRE DEPT | FA0014072 | UNIFIED PROGRAM FILE 55643 | | | LOS ANGELES | CA | 90074 | |
| 4873836 | CITY OF LOS ANGELES OFFICE OF FINAN | CE TAXES AND PERMITS | P O BOX 51112 | | | LOS ANGELES | CA | 90051 | |
| 4779659 | City of Los Angeles Treasurer | PO BOX 845252 | | | | LOS ANGELES | CA | 90084-5252 | |
| 4809363 | CITY OF LOS BANOS-FINANCE DEPT | C/O BUSINESS LICENSE DIVISION | 520 J STREET | | | LOS BANOS | CA | 93635 | |
| 4778599 | City of Louisville-Okolona | Attn: County Attorney | Jefferson Hall of Justice | 600 West Jefferson Street | | Louisville | KY | 40202 | |
| 4781636 | City of Loveland | P.O. Box 845 | | | | Loveland | CO | 80539-0845 | |
| 5484077 | CITY OF LOVELAND | PO BOX 845 | | | | LOVELAND | CO | 80539 | |
| 5404936 | CITY OF LOVELAND | PO BOX 845 | | | | LOVELAND | CO | 80539 | |
| 5576069 | CITY OF LOVELAND CO | 500 EAST 3RD STREET SUITE 100 | UTILITY BILLING | | | LOVELAND | CO | 80537 | |
| 5576069 | CITY OF LOVELAND CO | 500 EAST 3RD STREET SUITE 100 | UTILITY BILLING | | | LOVELAND | CO | 80537 | |
| 4783853 | City of Loveland, CO | 500 East 3rd Street | | | | Loveland | CO | 80537 | |
| 5576070 | CITY OF LOWELL DIV OF DEV SERVICES | 375 MERRIMACK ST 55 | | | | LOWELL | MA | 01852 | |
| 4778600 | City of Lubbock | Attn: W. Jarrett Atkinson, City Manager | 1625 13th St | | | Lubbock | TX | 79401 | |
| 4884505 | CITY OF LUBBOCK | PO BOX 2000 | | | | LUBBOCK | TX | 79457 | |
| 4903903 | City of Lubbock Utilities | 1301 Broadway | | | | Lubbock | TX | 79401 | |
| 4903903 | City of Lubbock Utilities | 1301 Broadway | | | | Lubbock | TX | 79401 | |
| 4784484 | City of Lubbock Utilities, TX | P.O. Box 10541 | | | | Lubbock | TX | 79408-3541 | |
| 4784504 | City of Lufkin, TX | P.O. Box 190 | | | | Lufkin | TX | 75902 | |
| 4781909 | City of Lynchburg | Billings and Collections Dept | PO Box 9000 | | | Lynchburg | VA | 24505-0603 | |
| 4782438 | CITY OF LYNCHBURG | PO BOX 603 | BILLINGS & COLLECTIONS DEPT | | | Lynchburg | VA | 24505 | |
| 4782210 | CITY OF LYNCHBURG | PO BOX 858 | Commissioner of the Revenue | | | Lynchburg | VA | 24505-0858 | |
| 4782928 | CITY OF LYNNWOOD | 19100 44TH AVE W | C/O AUDITING AGENT | | | Seahurst | WA | 98062 | |
| 5788202 | CITY OF LYNNWOOD | 19100 44TH AVE W | | | | SEAHURST | WA | 98062 | |
| 4781093 | CITY OF LYNNWOOD | C/O AUDITING AGENT | 19100 44TH AVE W | | | Seahurst | WA | 98062 | |
| 4882135 | CITY OF LYNNWOOD | P O BOX 5008 | | | | LYNNWOOD | WA | 98046 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781554 | City of Madison | Attention: Tax Collector | P. O. Box99 | | | Madison | AL | 35758 | |
| 4782954 | CITY OF MADISON | P O BOX 99 | | | | MADISON | AL | 35758 | |
| 4865165 | CITY OF MADISON HEIGHTS | 300 W 13 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| 5576071 | CITY OF MADISON HEIGHTS MI | 300 WEST THIRTEEN MILE ROAD | WATER & SEWER DEPARTMENT | | | MADISON HEIGHTS | MI | 48071 | |
| 4784163 | City of Madison Heights, MI | 300 West Thirteen Mile Road | | | | Madison Heights | MI | 48071 | |
| 4782819 | CITY OF MADISON INSPECTION UNIT | PO BOX 2984 | | | | Madison | WI | 53701-2984 | |
| 4781094 | CITY OF MANASSAS PARK | COMM OF THE REVENUE | ONE PARK CENTER COURT | | | Manassas Park | VA | 20111-2395 | |
| 4782036 | CITY OF MANASSAS PARK | ONE PARK CENTER COURT | COMM OF THE REVENUE | | | Manassas Park | VA | 20111-2395 | |
| 5788204 | CITY OF MANASSAS PARK | ONE PARK CENTER COURT | | | | PARK | VA | 20111-2395 | |
| 4858071 | CITY OF MANCHESTER NH FIRE DEPT | 100 MERRIMACK STREET | | | | MANCHESTER | NH | 03101 | |
| 4874114 | CITY OF MANCHESTER OFFICE OF THE | CITY CLERK | ONE CITY HALL PLAZA | | | MANCHESTER | NH | 03101 | |
| 4782005 | CITY OF MANDEVILLE | 3101 E. CAUSEWAY APPROACH | | | | Mandeville | LA | 70448 | |
| 4852906 | CITY OF MANDEVILLE | 3101 EAST CAUSEWAY APPROACH | | | | Mandeville | LA | 70448 | |
| 4784075 | City of Mandeville, LA | 3101 East Causeway Approach | | | | Mandeville | LA | 70448-3592 | |
| 4782124 | CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE | BUSINESS LICENSE DIV | | | Manhattan Beach | CA | 90266 | |
| 5788205 | CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE | | | | BEACH | CA | 90266 | |
| 4781095 | CITY OF MANHATTAN BEACH | BUSINESS LICENSE DIV | 1400 HIGHLAND AVENUE | | | Manhattan Beach | CA | 90266 | |
| 4781486 | CITY OF MANSFIELD, OHIO INCOME TAX DEPT | P.O. Box 577 | | | | Mansfield | OH | 44901 | |
| 4858167 | CITY OF MANTECA | 1001 W CENTER FINANCE DEPT | | | | MANTECA | CA | 95336 | |
| 4782407 | CITY OF MANTECA | 1001 W CENTER ST | | | | Manteca | CA | 95337-4390 | |
| 5576073 | CITY OF MANTECA CA | 1001 WEST CENTER STREET | FINANCE DEPARTMENT | | | MANTECA | CA | 95337 | |
| 4783801 | City of Manteca, CA | 1001 West Center Street | | | | Manteca | CA | 95337 | |
| 4782402 | CITY OF MAPLEWOOD | 1830 COUNTY ROAD B EAST | | | | Maplewood | MN | 55109 | |
| 4583919 | City of Maplewood | Attn Joe Rueb | 1830 County Road B East | | | Maplewood | MN | 55109 | |
| 4850637 | CITY OF MARICOPA | 3235 OLD WASHINGTON RD STE 201 | | | | Waldorf | MD | 20602 | |
| 4781946 | CITY OF MARICOPA | PO BOX 550 | | | | MARICOPA | CA | 93252 | |
| 4781513 | City of Marietta | 301 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| 4784356 | City of Marietta, OH | PO BOX 774 | | | | Marietta | OH | 45750 | |
| 5576074 | CITY OF MARINE CITY | 303 S WATER ST | WATER DEPT | | | MARINE CITY | MI | 48039-1798 | |
| 4784161 | City of Marine City | 303 S. Water Street | | | | Marine City | MI | 48039 | |
| 4143507 | City of Marine City Water/Sewer | 303 S. Water Street | | | | Marine City | MI | 48039 | |
| 4783112 | CITY OF MARION, AL | P O DRAWER 959 | | | | Marion | AL | 36756 | |
| 4783988 | City of Marion, IL | 1102 Tower Square Plaza | | | | Marion | IL | 62959 | |
| 4781973 | CITY OF MARKSVILLE | 427 N WASHINGTON ST | | | | Marksville | LA | 71351 | |
| 5788208 | CITY OF MARKSVILLE | 427 N WASHINGTON ST CITY HALL | CITY HALL | | | MARKSVILLE | LA | 71351 | |
| 4781096 | CITY OF MARKSVILLE | CITY HALL | 427 N WASHINGTON ST | | | Marksville | LA | 71351 | |
| 4784081 | City of Marlborough, MA | PO Box 735 | | | | Reading | MA | 01867-0405 | |
| 4848283 | CITY OF MARSEILLES | 209 LINCOLN ST | | | | Marseilles | IL | 61341 | |
| 4784138 | City of Marshall, MI | 323 West Michigan Avenue | | | | Marshall | MI | 49068-1578 | |
| 4782303 | CITY OF MARSHALLTOWN | 24 N CENTER ST | CITY HALL | | | Marshalltown | IA | 50158 | |
| 4782723 | CITY OF MARTINEZ | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 5788209 | CITY OF MARTINEZ | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 4784605 | City of Martinsburg, WV | P.O. Box 828 | | | | Martinsburg | WV | 25402 | |
| 5788210 | CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD N | | | | ESTHER | FL | 32569 | |
| 4782477 | CITY OF MARY ESTHER, FL | 195 CHRISTOBAL ROAD N. | | | | Mary Esther | FL | 32569 | |
| 4783891 | City of Mary Esther, FL | 195 Christobal Road, North | | | | Mary Esther | FL | 32569 | |
| 4895100 | City of Maryville Utilities | 406 W. Broadway Avenue | | | | Maryville | TN | 37801 | |
| 4895100 | City of Maryville Utilities | Kizer & Black, Attorneys, PLLC | 217 E. Broadway Avenue | | | Maryville | TN | 37804 | |
| 4784461 | City of Maryville Utilities,TN | PO Box 9760 | | | | Maryville | TN | 37802-9760 | |
| 4781514 | City of Massillon | PO BOX 490 | | | | XENIA | OH | 45385-0490 | |
| 5404289 | CITY OF MASSILLON OH | BUILDING DEPARTMENT | 151 LINCOLN WAY EAST | | | MASSILLON | OH | 44646 | |
| 4783610 | City of Massillon, OH | One James Duncan Plaza | | | | Massillon | OH | 44646-6687 | |
| 4778604 | City of Mauldin | Attn: Cindy Miller, Municipal Clerk | P.O. Box 249 | | | Mauldin | SC | 29662 | |
| 4781097 | CITY OF MAULDIN | BUSINESS LICENSE OFFICE | P O BOX 249 | | | Mauldin | SC | 29662 | |
| 4782220 | CITY OF MAULDIN | P O BOX 249 | BUSINESS LICENSE OFFICE | | | Mauldin | SC | 29662 | |
| 5788211 | CITY OF MAULDIN | P O BOX 249 | | | | MAULDIN | SC | 29662 | |
| 5576075 | CITY OF MAUSTON WI | 303 MANSION STREET | | | | MAUSTON | WI | 53948 | |
| 4784594 | City of Mauston, WI | 303 Mansion Street | | | | Mauston | WI | 53948 | |
| 4782873 | CITY OF MAYWOOD | 4319 EAST SLAUSON | | | | MAYWOOD | CA | 90270 | |
| 4782216 | CITY OF MCALLEN | P O BOX 220 | | | | MCALLEN | TX | 78501-0220 | |
| 4139365 | City of McAllen | Diane W Sanders | PO Box 17428 | | | Austin | TX | 78760 | |
| 4784001 | City of McHenry - 333 | 333 S. Green Street | | | | McHenry | IL | 60050 | |
| 4783045 | CITY OF MCMECHEN | 325 Logan Street | | | | Mc Mechen | WV | 26040 | |
| 5788212 | CITY OF MCMECHEN | 325 LOGAN STREET | | | | MECHEN | WV | 26040 | |
| 4867102 | CITY OF MEDFORD | 411 W 8TH ST | | | | MEDFORD | OR | 97501 | |
| 4782165 | CITY OF MEDFORD | 639 S SECOND STREET | | | | Medford | WI | 54451-2058 | |
| 4905546 | City of Medford | Attn: City Attorney | 411 West 8th Street | | | Medford | OR | 97501 | |
| 4783620 | City of Medford, OR | PO Box 2327 | | | | PORTLAND | OR | 97208-2327 | |
| 4782478 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | REVENUE DIVISION | | | Melbourne | FL | 32901 | |
| 5788213 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32901 | |
| 4781098 | CITY OF MELBOURNE | REVENUE DIVISION | 900 E STRAWBRIDGE AVE | | | Melbourne | FL | 32901 | |
| 5788213 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32901 | |
| 4778605 | City of Melbourne, City Attorney's Office | Attn: City Attorney, Alison Dawley | City Hall, Fifth Floor | 900 E. Strawbridge Ave. | | Melbourne | FL | 32901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783908 | CITY of Melbourne, FL | PO Box 17 | | | | Melbourne | FL | 32902-0017 | |
| 4852944 | CITY OF MENIFEE | 29714 HAUN RD | | | | Sun City | CA | 92586 | |
| 4809364 | CITY OF MENLO PARK | CIVIC CENTER - 701 LAUREL ST | | | | MENLO PARK | CA | 94025 | |
| 4784150 | City of Menominee, MI | 2511 10th St. | | | | Menominee | MI | 49858 | |
| 4871244 | CITY OF MENTOR | 8500 CIVIC CENTER BOULEVARD | | | | MENTOR | OH | 44060 | |
| 5404290 | CITY OF MENTOR OH | DEPT OF ENGINEERING & BUILDING | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| 5576076 | CITY OF MEQUON | 11333 N CEDARBURG ROAD | | | | MEQUON | WI | 53022 | |
| 4782389 | CITY OF MERCED | 678 W 18TH STREET | FINANCE DEPT | | | Merced | CA | 95340 | |
| 5788214 | CITY OF MERCED | 678 W 18TH STREET | | | | MERCED | CA | 95340 | |
| 4778606 | City of Merced | Attn: City Attorney | 678 West 18th Street | | | Merced | CA | 95340 | |
| 4781099 | CITY OF MERCED | FINANCE DEPT | 678 W 18TH STREET | | | Merced | CA | 95340 | |
| 4783762 | City of Merced, CA | 678 W 18th St | | | | Merced | CA | 95340 | |
| 5404291 | CITY OF MERIDEN | 142 EAST MAIN ST | | | | MERIDEN | CT | 06450 | |
| 4779715 | City of Meriden Tax Collector | 142 East Main St. Room 117 | | | | Meriden | CT | 06450-8022 | |
| 4779716 | City of Meriden Tax Collector | P.O. Box 150431 | | | | Hartford | CT | 06115-0431 | |
| 4779715 | City of Meriden Tax Collector | 142 East Main St. Room 117 | | | | Meriden | CT | 06450-8022 | |
| 4781100 | CITY OF MERIDIAN | CITY TAX COLLECTOR | P O BOX 1430 | | | Meridian | MS | 39302 | |
| 4782505 | CITY OF MERIDIAN | P O BOX 1430 | CITY TAX COLLECTOR | | | Meridian | MS | 39302 | |
| 5788215 | City of Meridian, Mississippi | Attn: Water Collections | P.O. Box 230 | | | Meridian | MS | 39302 | |
| 5788215 | City of Meridian, Mississippi | Glover, Young, Hammack, Walton & Simmons, PLLC | Matthew R. Watson, Attorney | P.O. Box 5514 | | Meridian | MS | 39302 | |
| 4784192 | City of Meridian, MS | P.O. Box 231 | | | | Meridian | MS | 39302-0231 | |
| 4778607 | City of Mesa | Attn: Jim Smith, City Attorney | PO Box 1466 | | | Mesa | AZ | 85211 | |
| 4880562 | CITY OF MESA | P O BOX 1466 | | | | MESA | AZ | 85211 | |
| 4783728 | City of Mesa | PO Box 1878 | | | | Mesa | AZ | 85211-1878 | |
| 5411906 | CITY OF MESA | PO BOX 1878 | | | | MESA | AZ | 85211-1878 | |
| 5411906 | CITY OF MESA | PO BOX 1878 | | | | MESA | AZ | 85211-1878 | |
| 4850005 | CITY OF MESQUITE | 10 E MESQUITE BLVD | | | | MESQUITE | NV | 89027 | |
| 4780716 | City of Mesquite Tax Collector | 711 N Galloway Ave | | | | Mesquite | TX | 75185 | |
| 4780717 | City of Mesquite Tax Collector | P.O. Box 850267 | | | | Mesquite | TX | 75185-0267 | |
| 4783670 | City of Mesquite, TX | P.O. Box 850287 | | | | Mesquite | TX | 75185-0287 | |
| 4782527 | CITY OF MIAMI | P O BOX 105206 | | | | ATLANTA | GA | 30348-5206 | |
| 4781101 | CITY OF MIAMI | P O BOX 105206 | | | | Miami | GA | 30348-5206 | |
| 5788216 | CITY OF MIAMI - CUSTOMER SERVICES | 444 SW 2ND AVE | | | | MIAMI | FL | 33130 | |
| 4778610 | City of Middleburg Heights | Attn: City Attorney | 15700 Bagley Road | | | Middleburg Heights | OH | 44130 | |
| 5788217 | CITY OF MIDDLETON OHIO INCOME TAX DEPT | PO BOX 428739 | | | | MIDDLETON | OH | 45042 | |
| 4781487 | CITY OF MIDDLETON, OHIO INCOME TAX DEPT | P.O. Box 428739 | | | | Middleton | OH | 45042 | |
| 5404292 | CITY OF MIDDLETOWN | TAX DIVISION | PO BOX 428739 | | | MIDDLETOWN | OH | 45042-8739 | |
| 5404293 | CITY OF MIDDLETOWN NY | BUILDING DEPARTMENT | 16 JAMES STREET | | | MIDDLETOWN | NY | 10940 | |
| 4784336 | City of Middletown, OH | P.O. Box 740402 | | | | CINCINNATI | OH | 45274-0402 | |
| 4141109 | City of Midland | 333 W. Ellsworth St. | | | | Midland | MI | 48640 | |
| 4784151 | City of Midland, MI | 333 W Ellsworth Street | | | | Midland | MI | 48640 | |
| 4783561 | City of Midland, MI | 333 West Ellsworth Street | | | | Midland | MI | 48460 | |
| 4784509 | City of Midland, TX | P.O. Box 1152 | | | | Midland | TX | 79702 | |
| 4784368 | City of Midwest City, OK | 100 North Midwest Blvd | | | | Midwest City | OK | 73110 | |
| 5404294 | CITY OF MILFORD | 70 WRIVER ST | | | | MILFORD | CT | 06460 | |
| 4783098 | CITY OF MILFORD | 82 NEW HAVEN AVENUE | DEPARTMENT OF HEALTH | | | Milford | CT | 06460 | |
| 4809365 | CITY OF MILL VALLEY | BUSINESS LICENSE DEPARTMENT | 26 CORTE MADERA AVENUE | | | MILL VALLEY | CA | 94941 | |
| 4782270 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | BUSINESS LICENSE DEPT | | | Millbrae | CA | 94030 | |
| 5788218 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | | | | MILLBRAE | CA | 94030 | |
| 4781102 | CITY OF MILLBRAE | BUSINESS LICENSE DEPT | 621 MAGNOLIA AVE | | | Millbrae | CA | 94030 | |
| 4872780 | CITY OF MILPITAS | ATTN FINANCE DEPT | 455 E CALAVERAS BLVD | | | MILPITAS | CA | 95035 | |
| 4782523 | CITY OF MILTON | P O BOX 909 | CLERKS OFFICE | | | Milton | FL | 32572 | |
| 4783693 | City of Milton, FL | PO BOX 909 | | | | Milton | FL | 32572 | |
| 4135555 | City of Mineral Wells | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4784517 | City of Mineral Wells,TX | 211 SW 1st Avenue | | | | Mineral Wells | TX | 76067 | |
| 4783671 | City of Mineral Wells,TX | 211 SW 1st Avenue, P.O. Box 460 | | | | Mineral Wells | TX | 76067 | |
| 5791288 | CITY OF MINNEAPOLIS | ATTN: REBECCA PARRELL | 105 FIFTH AVENUE | SUITE 200 | | MINNEAPOLIS | MN | 55401 | |
| 4854722 | CITY OF MINNEAPOLIS | C/O COMMUNITY PLANNING & ECONOMIC DEVELOPMENT DEPT | 105 FIFTH AVENUE | SUITE 200 | | MINNEAPOLIS | MN | 55401 | |
| 4808934 | CITY OF MINNEAPOLIS | C/O DEPT OF COMMUNITY PLANNING& ECON DEV | ATTN REBECCA PARRELL | SUITE 200 | 105 FIFTH AVENUE SOUTH | MINNEAPOLIS | MN | 55401 | |
| 4910629 | CITY OF MINNEAPOLIS | c/o Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer | 845 Third Avenue | | New York | NY | 10022 | |
| 4853158 | CITY OF MINNEOLA | CITY HALL | 800 N US HIGHWAY 27 | | | MINNEOLA | FL | 34715 | |
| 4778613 | City of Minnetonka | Attn: City Attorney | 14600 Minnetonka Boulevard | | | Minnetonka | MN | 55345 | |
| 4784170 | City of Minnetonka, MN | 14600 Minnetonka Blvd | | | | Minnetonka | MN | 55345 | |
| 4889246 | CITY OF MINOT | WATER DEPT TREASURERS OFFICE | 515 2ND AVE SW P O BOX 5006 | | | MINOT | ND | 58701 | |
| 5812472 | City of Minot Water Dept | Penny Johnson, City Treasurer | 515 2nd Ave SW | | | Minot | ND | 58701 | |
| 5812472 | City of Minot Water Dept | PO Box 5006 | | | | Minot | ND | 58702 | |
| 4784236 | City of Minot, ND | PO Box 5006 | | | | Minot | ND | 58702-5006 | |
| 4781103 | CITY OF MOBILE | BUSINESS LIC DEPT #1530 | PO BOX 11407 | | | Birmingham | AL | 35246-1530 | |
| 4876541 | CITY OF MOBILE | GOVERNMENT PLAZA BUILDING | 205 GOVERNMENT ST 3RD FL S TWR | | | MOBILE | AL | 36633 | |
| 4783060 | CITY OF MOBILE | PO BOX 11407 | BUSINESS LIC DEPT #1530 | | | Birmingham | AL | 35246-1530 | |
| 5788219 | CITY OF MOBILE | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1530 | |
| 4778614 | City of Modesto | Finance Department | Attn: Accounts Receivable Unit | P. O. Box 3441 | | Modesto | CA | 95353-3441 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788220 | CITY OF MODESTO | P O BOX 3442 | | | | MODESTO | CA | 95353-3442 | |
| 4809463 | CITY OF MODESTO | P.O. BOX 3442 | | | | MODESTO | CA | 95353-3442 | |
| 4783794 | City of Modesto, CA | P.O. Box 767 | | | | Modesto | CA | 95354-3767 | |
| 4781695 | City of Moline | 619 16TH STREET | | | | MOLINE | IL | 61265 | |
| 4778615 | City of Moline | Attn: City Clerk | 619 16th St | | | Moline | IL | 61265 | |
| 4782197 | CITY OF MOLINE | FINANCE DEPARTMENT | 1630 8th AVENUE | | | Moline | IL | 61265 | |
| 4783995 | City of Moline, IL | PO Box 930 | | | | Moline | IL | 61266-0930 | |
| 4781974 | CITY OF MONROE | P.O. BOX 123 | TAX AND REVENUE | | | Monroe | LA | 71210-0123 | |
| 5788221 | CITY OF MONROE INCOME TAX DEPARTMENT | PO BOX 629 | | | | MONROE | OH | 45050 | |
| 4784069 | City of Monroe, LA | Marier Key | 316 Breard St | | | Monroe | LA | 71201 | |
| 4784069 | City of Monroe, LA | P.O. Box 1743 | | | | Monroe | LA | 71210 | |
| 4784069 | City of Monroe, LA | Marier Key | 316 Breard St | | | Monroe | LA | 71201 | |
| 4784069 | City of Monroe, LA | P.O. Box 1743 | | | | Monroe | LA | 71210 | |
| 4783617 | City of Monroe, OH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783617 | City of Monroe, OH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783617 | City of Monroe, OH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783617 | City of Monroe, OH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783061 | CITY OF MONROEVILLE | P O BOX 147 | | | | MONROEVILLE | AL | 36461 | |
| 4782381 | CITY OF MONROVIA | 415 S IVY AVE | | | | MONROVIA | CA | 91016 | |
| 4781104 | CITY OF MONTCLAIR | BUSINESS LICENSE OFFICE | PO BOX 2308 | | | Montclair | CA | 91763 | |
| 4782284 | CITY OF MONTCLAIR | PO BOX 2308 | BUSINESS LICENSE OFFICE | | | Montclair | CA | 91763 | |
| 5788222 | CITY OF MONTCLAIR | PO BOX 2308 | | | | MONTCLAIR | CA | 91763 | |
| 4783482 | City of Montclair, CA | 5111 BENITO STREET | | | | Montclair | CA | 91763 | |
| 4809438 | CITY OF MONTE SERENO | CITY HALL | 18041 SARATOGA-LOS GATOS RD | | | MONTE SERENO | CA | 95030 | |
| 4782212 | CITY OF MONTEBELLO | 1600 W BEVERLY BLVD | | | | MONTEBELLO | CA | 90640 | |
| 4778616 | City of Montebello | Attn: City Clerk | 1600 W Beverly Blvd | | | Montebello | CA | 90640 | |
| 5788223 | CITY OF MONTEREY | 735 PACIFIC ST STE A | | | | MONTEREY | CA | 93940 | |
| 4782283 | CITY OF MONTEREY | 735 PACIFIC ST, STE A | CITY HALL REVENUE OFFICE | | | Monterey | CA | 93940 | |
| 4781105 | CITY OF MONTEREY | CITY HALL REVENUE OFFICE | 735 PACIFIC ST, STE A | | | Monterey | CA | 93940 | |
| 4781106 | CITY OF MONTEREY PARK | 320 WEST NEWMARK AVE | | | | Monterey Park | CA | 91754 | |
| 5788224 | CITY OF MONTEREY PARK | 320 WEST NEWMARK AVE | | | | PARK | CA | 91754 | |
| 5788225 | CITY OF MONTEVALLO | 541 MAIN STREET | | | | MONTEVALLO | AL | 35115 | |
| 4782956 | City of Montevallo Revenue | 541 Main Street | | | | Montevallo | AL | 35115 | |
| 4781558 | City of Montgomery | c/o Compass Bank | P. O. Box 830469 | | | Birmingham | AL | 35283-0469 | |
| 4783021 | CITY OF MONTGOMERY | PO BOX 830469 | C/O COMPASS BANK | | | Birmingham | AL | 35283-0469 | |
| 4783020 | City of Montgomery | PO Box 830469 | | | | Birmingham | AL | 35283-0469 | |
| 5404937 | CITY OF MONTGOMERY | PO BOX 830469 | | | | BIRMINGHAM | AL | 35283 | |
| 4781637 | City of Montrose | Finance Dept. Sales Tax Div. | P. O. Box 790, 433 South 1st Street | | | Montrose | CO | 81402-0790 | |
| 5404938 | CITY OF MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 | |
| 5788227 | CITY OF MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 | |
| 4783001 | CITY OF MOODY | 670 PARK AVENUE | LICENSE DEPARTMENT | | | Moody | AL | 35004 | |
| 5788228 | CITY OF MOODY | 670 PARK AVENUE | | | | MOODY | AL | 35004 | |
| 4781108 | CITY OF MOODY | LICENSE DEPARTMENT | 670 PARK AVENUE | | | Moody | AL | 35004 | |
| 4782117 | CITY OF MOORPARK | 799 MOORPARK AVE | | | | MOORPARK | CA | 93021 | |
| 5404295 | CITY OF MOORPARK CA | 799 MOORPARK AVENUE | | | | MOORPARK | CA | 93021 | |
| 4781109 | CITY OF MORENO VALLEY | FINANCE DEPT CITY HALL | P O BOX 88005 | | | Moreno Valley | CA | 92552 | |
| 4782867 | CITY OF MORENO VALLEY | P O BOX 88005 | FINANCE DEPT  CITY HALL | | | Moreno Valley | CA | 92552 | |
| 5788229 | CITY OF MORENO VALLEY | P O BOX 88005 | | | | VALLEY | CA | 92552 | |
| 4809366 | CITY OF MORGAN HILL | FINANCE DEPARTMENT | 17575 PEAK AVE | | | MORGAN HILL | CA | 95037 | |
| 4905547 | City of Morganton | Attn: City Attorney | City Hall | 305 E. Union St., Suite A100 | | Morganton | NC | 28655 | |
| 4784229 | City of Morganton, NC | P.O. Box 3448 | | | | Morganton | NC | 28680-3448 | |
| 4783041 | CITY OF MORGANTOWN | 389 SPRUCE ST | FINANCE DEPT | | | Morgantown | WV | 26505 | |
| 5788230 | CITY OF MORGANTOWN | 389 SPRUCE ST | | | | MORGANTOWN | WV | 26505 | |
| 4781110 | CITY OF MORGANTOWN | FINANCE DEPT | 389 SPRUCE ST | | | Morgantown | WV | 26505 | |
| 5404296 | CITY OF MORGANTOWN WV | FINANCE DEPARTMENT | 389 SPRUCE STREET | | | MORGANTOWN | WV | 26505 | |
| 4782083 | CITY OF MORROW | 1500 MORROW RD | | | | MORROW | GA | 30260 | |
| 4783975 | City of Moscow, ID | P.O. Box 9203 | | | | Moscow | ID | 83843 | |
| 4783695 | City of Moses Lake, WA | PO Box 1579 | | | | Moses Lake | WA | 98837-0244 | |
| 5404297 | City of Moss Point | 4412 Denny Street | | | | Moss Point | MS | 39563 | |
| 5404297 | City of Moss Point | 4412 Denny Street | | | | Moss Point | MS | 39563 | |
| 4783002 | CITY OF MOULTON | 720 SEMINARY STREET | BUSINESS LICENSE DIV | | | Moulton | AL | 35650 | |
| 5788231 | CITY OF MOUNT VERNON | 3 NORTH GAY STREET SUITE A | | | | MOUNT VERNON | OH | 43050-3213 | |
| 5404298 | CITY OF MOUNT VERNON NY | CITY HALL | 1 ROOSEVELT SQUARE | | | MOUNT VERNON | NY | 10550 | |
| 4781515 | City of Mount Vernon, Income Tax Department | 3 North Gay Street, Suite A | | | | Mount Vernon | OH | 43050-3213 | |
| 4783025 | CITY OF MOUNTAIN BROOK | 56 CHURCH STREET | REVENUE DEPARTMENT | | | Mountain Brook | AL | 35213 | |
| 5788232 | CITY OF MOUNTAIN BROOK | 56 CHURCH STREET | | | | BROOK | AL | 35213 | |
| 5404939 | CITY OF MOUNTAIN BROOK | 56 CHURCH STREET | | | | MOUNTAIN BROOK | AL | 35213 | |
| 4781561 | City of Mountain Brook | P. O. Box 130009 | | | | Mountain Brook | AL | 35213 | |
| 4781111 | CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT | 56 CHURCH STREET | | | Mountain Brook | AL | 35213 | |
| 4782615 | CITY OF MOUNTAIN VIEW | P O BOX 7540 | 500 CASTRO ST | | | Mountain View | CA | 94039-7540 | |
| 5788233 | CITY OF MOUNTAIN VIEW | P O BOX 7540 | | | | VIEW | CA | 94039-7540 | |
| 4809044 | CITY OF MOUNTAIN VIEW | P.O. BOX 7540 | | | | MOUNTAIN VIEW | CA | 94039 | |
| 5404299 | CITY OF MT VERNON DEPT OF BUILDINGS | 1 ROOSEVELT SQ ROOM 210 | | | | MOUNT VERNON | NY | 10550 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784518 | City of Mt. Pleasant, TX | 501 North Madison | | | | Mount Pleasant | TX | 75455 | |
| 4784006 | City of Mt. Vernon, IL | PO Box 1708 | | | | Mount Vernon | IL | 62864-0034 | |
| 4777967 | CITY OF MURFREESBORO | LEGAL DEPARTMENT | 111 WEST VINE STREET | | | MURFREESBORO | TN | 37130 | |
| 4777967 | CITY OF MURFREESBORO | TAX DEPARTMENT | P.O. BOX 1139 | | | MURFREESBORO | TN | 37130 | |
| 4874133 | CITY OF MURFREESBORO POLICE ANNEX | CITY OF MURFREESBORO | 324 S CHURCH ST | | | MURFREESBORO | TN | 37130 | |
| 4905548 | City of Muskegon | Attn: Frank Peterson, City Manager | 933 Terrace St. | | | Muskegon | MI | 49440 | |
| 4781112 | CITY OF MYRTLE BEACH | CITY CLERK | P.O. BOX 2468 | | | Myrtle Beach | SC | 29578 | |
| 4782390 | CITY OF MYRTLE BEACH | P.O. BOX 2468 | CITY CLERK | | | Myrtle Beach | SC | 29578 | |
| 5788234 | CITY OF MYRTLE BEACH | PO BOX 2468 | | | | BEACH | SC | 29578 | |
| 4784446 | City of Myrtle Beach, SC | P.O. Box 2468 | | | | Myrtle Beach | SC | 29578-2468 | |
| 4866899 | CITY OF NAMPA | 401 3RD STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 4782226 | CITY OF NAMPA | 411 THIRD STREET SOUTH | CITY CLERK'S OFFICE | | | Nampa | ID | 83651 | |
| 4783974 | City of Nampa, ID | 401 3RD ST S | | | | Nampa | ID | 83651 | |
| 4809367 | CITY OF NAPA | BUSINESS LICENSE OFFICE | PO BOX 980905 | | | WEST SACRAMENTO | CA | 95798 | |
| 4784010 | City of Naperville, IL | 400 South Eagle Street | | | | Naperville | IL | 60540 | |
| 4870402 | CITY OF NAPLES | 735 8TH STREET S | | | | NAPLES | FL | 34102 | |
| 5576077 | CITY OF NAPLES | 735 EIGHTH STREET SOUTH | | | | NAPLES | FL | 34102 | |
| 4781669 | City of Naples Finance Department | 735 8TH STREET SOUTH | | | | NAPLES | FL | 34102 | |
| 4783896 | City of Naples, FL | PO Box 12124 | | | | NAPLES | FL | 34101-2124 | |
| 4782385 | CITY OF NEEDLES | 817 3RD STREET | BUSINESS LICENSE DEPT | | | Needles | CA | 92363 | |
| 5788235 | CITY OF NEEDLES | 817 3RD STREET | | | | NEEDLES | CA | 92363 | |
| 4781113 | CITY OF NEEDLES | BUSINESS LICENSE DEPT | 817 3RD STREET | | | Needles | CA | 92363 | |
| 5788236 | CITY OF NEVADA CITY | 317 BROAD ST | | | | CITY | CA | 95959 | |
| 4782290 | CITY OF NEVADA CITY | 317 BROAD ST | | | | Nevada City | CA | 95959 | |
| 5788237 | CITY OF NEW BOSTON | 3980 RHODES AVENUE | | | | NEW BOSTO | OH | 45662 | |
| 4781516 | City of New Boston | 3980 Rhodes Avenue | | | | New Boston | OH | 45662 | |
| 4851304 | CITY OF NEW BRUNSWICK NJ | 25 KIRKPATRICK STREET | | | | New Brunswick | NJ | 08903 | |
| 4783579 | City of New Brunswick, NJ | 78 Bayard Street | | | | New Brunswick | NJ | 08901 | |
| 4784254 | City of New Brunswick, NJ | City Hall, 78 Bayard Street | | | | New Brunswick | NJ | 08901-0269 | |
| 4847407 | CITY OF NEW CUMBERLAND | PO BOX 505 | | | | New Cumberland | WV | 26047 | |
| 5788238 | CITY OF NEW ELLENTON | P O BOX 459 | | | | ELLENTON | SC | 29809 | |
| 4781114 | CITY OF NEW ELLENTON | P O BOX 459 | | | | New Ellenton | SC | 29809 | |
| 5788239 | CITY OF NEW HOPE | P O BOX 419 | | | | HOPE | AL | 35760 | |
| 4783083 | CITY OF NEW HOPE | P.O. BOX 419 | | | | New Hope | AL | 35760 | |
| 5576078 | CITY OF NEW IBERIA | 457 E MAIN ST SUITE 304 | | | | NEW IBERIA | LA | 70560 | |
| 4779582 | City of New Iberia Tax Collector | 457 E Main Street, Suite 304 | | | | New Iberia | LA | 70560-3700 | |
| 4778620 | City New Kensington | Attn: Dennis F. Scarpiniti, City Clerk | 301 Eleventh Street | | | New Kensington | PA | 15068 | |
| 4783858 | City of New London, CT | Dept of Public Utilities | | | | Woburn | MA | 01888-4127 | |
| 4781735 | City of New Orleans | Bureau of Revenue | P.O. Box 61840 | | | New Orleans | LA | 70161-1840 | |
| 5788240 | CITY OF NEW ORLEANS | PO BOX 61840 | | | | NEW ORLEANS | LA | 70161 | |
| 5403391 | CITY OF NEW ORLEANS | PO BOX 61840 | | | | NEW ORLEANS | LA | 70161 | |
| 5404300 | CITY OF NEW ROCHELLE NY | 515 NORTH AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| 4875955 | CITY OF NEW YORK | FINANCE COMMISSIONER ENVIRO CONTROL | P O BOX 2307 PECK SLIP STATION | | | NEW YORK | NY | 10038 | |
| 5858208 | City of New York Department of Finance | Tax, Audit and Enforcement Division | Attn: Bankruptcy Unit | 375 Pearl Street | | New York | NY | 10038 | |
| 4782632 | CITY OF NEWARK | 220 S MAIN STREET | BUSINESS LICENSE | | | Newark | DE | 19711 | |
| 5788241 | CITY OF NEWARK | 37101 NEWARK BLVD | | | | NEWARK | CA | 94560-3796 | |
| 4782881 | CITY OF NEWARK | 37101 NEWARK BLVD. | | | | Newark | CA | 94560-3796 | |
| 4783868 | City of Newark, DE | PO Box 13447 | | | | Philadelphia | PA | 19101-3447 | |
| 4784099 | City of Newburyport, MA | 16 Perry Way | | | | Newburyport | MA | 01950 | |
| 4783549 | City of Newburyport, MA | 60 Pleasant Street | | | | Newburyport | MA | 01950 | |
| 4809445 | CITY OF NEWMAN | 938 FRESNO ST 2ND FLOOR | PO BOX 787 | | | NEWMAN | CA | 95360 | |
| 4780792 | City of Newport News, Virginia | City Attorney's Office | c/o Joseph M. DuRant | 2400 Washington Ave, 9th Fl. | | Newport News | VA | 23607 | |
| 4780792 | City of Newport News, Virginia | City Attorney's Office | c/o Joseph M. DuRant | 2400 Washington Ave, 9th Fl. | | Newport News | VA | 23607 | |
| 4778621 | City of Niagara Falls | Attn: Craig H. Johnson, Corporation Counsel | 745 Main Street | | | Niagara Falls | NY | 14301 | |
| 5788242 | CITY OF NILES | 34 W STATE ST | | | | NILES | OH | 44446 | |
| 4781517 | City of Niles | 34 W. State St. | | | | Niles | OH | 44446 | |
| 4778622 | City of Niles | Attn: City Attorney | 34 West State Street | | | Niles | OH | 44446 | |
| 5404301 | CITY OF NILES OH | 34 W STATE STREET | | | | NILES | OH | 44446 | |
| 5576079 | CITY OF NILES OH | 34 WEST STATE STREET | | | | Niles | OH | 44446-5036 | |
| 4784329 | City of Niles, OH | 34 West State Street | | | | Niles | OH | 44446-5036 | |
| 5788243 | CITY OF NITRO | 20TH STREET & 2ND AVE | | | | NITRO | WV | 25143 | |
| 5576080 | CITY OF NITRO | 20TH STREET & 2ND AVE | | | | NITRO | WV | 25143 | |
| 4781115 | CITY OF NITRO | P.O. Box 640 | | | | Nitro | WV | 25143-1706 | |
| 4866412 | CITY OF NORFOLK | 3661 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| 4782049 | CITY OF NORFOLK | PO BOX 2260 | COMM OF THE REVENUE | | | Norfolk | VA | 23501-2260 | |
| 5854639 | City of Norfolk - Treasurer | City of Norfolk | Finance-False Alarm | 810 Union St., Ste. 600 | | Norfolk | VA | 23510 | |
| 5855410 | City of Norfolk - Treasurer | c/o Norfolk City Attorney's Office | 810 Union St., Ste. 900 | | | Norfolk | VA | 23510 | |
| 5855410 | City of Norfolk - Treasurer | Department of Utilities | P. O. Box 1080 | | | Norfolk | VA | 23501 | |
| 4778623 | City of Norman | Attn: Jeff Bryant, City Attorney | P.O. Box 370 | 201 West Gray | | Norman | OK | 73070 | |
| 4784369 | City of Norman, OK | P.O. Box 5599 | | | | Norman | OK | 73070 | |
| 4782912 | CITY OF NORMANDY PARK | 801 SW 174TH STREET | | | | POULSBO | WA | 98166-3679 | |
| 4781938 | CITY OF NORRIDGE | 4020 N OLCOTT | POLICE DEPARTMENT | | | Norridge | IL | 60706 | |
| 4781116 | CITY OF NORTH AUGUSTA | BUSINESS LICENSE SECTION | P O BOX 6400 | | | North Augusta | SC | 29861-6400 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783056 | CITY OF NORTH AUGUSTA | P O BOX 6400 | BUSINESS LICENSE SECTION | | | North Augusta | SC | 29861-6400 | |
| 5788244 | CITY OF NORTH AUGUSTA | P O BOX 6400 | | | | AUGUSTA | SC | 29861-6400 | |
| 5404302 | CITY OF NORTH AUGUSTA | P O BOX 6400 | | | | AUGUSTA | SC | 29861-6400 | |
| 4853036 | CITY OF NORTH BEND | PO BOX 896 | | | | North Bend | WA | 98045 | |
| 5788245 | CITY OF NORTH CANTON | PO BOX 490 | | | | XENI | OH | 45385-0490 | |
| 4781505 | City of North Canton | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 5576081 | CITY OF NORTH CANTON OH | 145 NORTH MAIN STREET | PUBLIC UTILITIES | | | NORTH CANTON | OH | 44720 | |
| 4784338 | City of North Canton, OH | 145 North Main Street | | | | North Canton | OH | 44720 | |
| 4782897 | CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N, STE 110 | | | | North Las Vegas | NV | 89030 | |
| 4811086 | CITY OF NORTH LAS VEGAS | BUSINESS LICENSE | 2200 CIVIC CENTER DRIVE | | | NORTH LAS VEGAS | NV | 89030 | |
| 5576082 | CITY OF NORTH LAS VEGAS NV- FINANCE DEP | PO BOX 360118 | | | | NORTH LAS VEGAS | NV | 89036-0118 | |
| 4784286 | City of North Las Vegas, NV- Finance Dep | PO Box 360118 | | | | North Las Vegas | NV | 89036-0118 | |
| 4781117 | CITY OF NORTH LITTLE ROCK | CITY CLERK & COLLECTOR'S OFFICE | P O BOX 5757 | | | North Little Rock | AR | 72119-5757 | |
| 4783054 | CITY OF NORTH LITTLE ROCK | P O BOX 5757 | CITY CLERK & COLLECTOR'S OFFICE | | | North Little Rock | AR | 72119-5757 | |
| 4782521 | CITY OF NORTH MIAMI BEACH | 17050 NE 19TH AVENUE | OFFICE OF THE CLERK | | | North Miami Beach | FL | 33162 | |
| 5788247 | CITY OF NORTH MYRTLE BEACH | 1018 SECOND AVENUE SOUTH | | | | BEACH | SC | 29582 | |
| 4782183 | CITY OF NORTH MYRTLE BEACH | 1018 SECOND AVENUE SOUTH | | | | North Myrtle Beach | SC | 29582 | |
| 5404303 | CITY OF NORTH OLMSTED OH | 5200 DOVER CENTER ROAD | | | | NORTH OLMSTED | OH | 44070 | |
| 4783639 | City of Northglenn | P.O. BOX 5305 | | | | Denver | CO | 80217-5305 | |
| 5484079 | CITY OF NORTHGLENN | PO BOX 5305 | | | | DENVER | CO | 80217 | |
| 5404941 | CITY OF NORTHGLENN | PO BOX 5305 | | | | DENVER | CO | 80217 | |
| 4781118 | CITY OF NORTHPORT | BUSINESS LICENSE OFFICE | P O BOX 569 | | | Northport | AL | 35476 | |
| 4783050 | CITY OF NORTHPORT | P O BOX 569 | BUSINESS LICENSE OFFICE | | | Northport | AL | 35476 | |
| 5788249 | CITY OF NORTHPORT | P O BOX 569 | | | | NORTHPORT | AL | 35476 | |
| 5484080 | CITY OF NORTHPORT | P O BOX 569 | | | | NORTHPORT | AL | 35476 | |
| 4781562 | City of Northport - Tax Division | P. O. Drawer 569 | | | | Northport | AL | 35476 | |
| 5788250 | CITY OF NORTHPORT - TAX DIVISION | PO DRAWER 569 | | | | NORTHPORT | AL | 35476 | |
| 5404304 | CITY OF NORTHWEST NC | 4889 VERNON RD | | | | LELAND | NC | 28451 | |
| 4869310 | CITY OF NORTHWOOD | 6000 WALES ROAD | | | | NORTHWOOD | OH | 43619 | |
| 4809368 | CITY OF NOVATO | 922 MACHIN AVE | | | | NOVATO | CA | 94945 | |
| 4905549 | City of Novi | Attn: Thomas Schultz | 45175 Ten Mile Road | | | Novi | MI | 48375 | |
| 5576084 | CITY OF NOVI C O POLICE DEPARTMENT | 45125 WTEN MILE ROAD | | | | NOVI | MI | 48375 | |
| 4780136 | CITY OF NOVI TAX PROCESSING | PO BOX 33321 | DRAWER 67 | | | DETROIT | MI | 48232-5321 | |
| 4783564 | City of Novi, MI | 45175 Ten Mile Road | | | | Novi | MI | 48375 | |
| 4784162 | City of Novi, MI | Water and Sewer Division, 26300 Lee BeGole Drive | | | | Novi | MI | 48375 | |
| 5788251 | CITY OF OAK HARBOR | 865 SE BARRINGTON DRIVE | | | | HARBOR | WA | 98277-4092 | |
| 4782684 | CITY OF OAK HARBOR | 865 SE BARRINGTON DRIVE | | | | Oak Harbor | WA | 98277-4092 | |
| 4783453 | City of Oak Ridge, TN | 120 South Jefferson Circle | | | | Oak Ridge | TN | 37830 | |
| 4783240 | City of Oak Ridge, TN | PO BOX 1 | | | | Oak Ridge | TN | 37831 | |
| 4782737 | CITY OF OAKDALE | 280 N THIRD AVENUE | | | | Oakdale | CA | 95361 | |
| 5788252 | CITY OF OAKDALE | 280 N THIRD AVENUE | FINANCE DEPT | | | OAKDALE | CA | 95361 | |
| 4781119 | CITY OF OAKDALE | FINANCE DEPT | 280 N THIRD AVENUE | | | Oakdale | CA | 95361 | |
| 5576085 | CITY OF OAKDALE CA | 280 NORTH THIRD AVENUE | FINANCE DEPARTMENT | | | OAKDALE | CA | 95361 | |
| 5576085 | CITY OF OAKDALE CA | 280 NORTH THIRD AVENUE | FINANCE DEPARTMENT | | | OAKDALE | CA | 95361 | |
| 4783785 | City of Oakdale, CA | 280 North Third Avenue | | | | Oakdale | CA | 95361 | |
| 4781937 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #1320 | BUSINESS TAX RENEWAL | | | Oakland | CA | 94612 | |
| 5788253 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA 1320 | | | | OAKLAND | CA | 94612 | |
| 4809369 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA, #1320 | | | | OAKLAND | CA | 94612 | |
| 4781120 | CITY OF OAKLAND | BUSINESS TAX RENEWAL | 250 FRANK H OGAWA PLAZA #1320 | | | Oakland | CA | 94612 | |
| 4810357 | CITY OF OAKLAND PARK | 5399 N DIXIE HIGHWAY SUITE 3 | BUSINESS TAX RECEIPTS | | | OAKLAND PARK | FL | 33334 | |
| 5576086 | CITY OF OAKLAND PARK | 5399 N DIXIE HWY 3 | | | | OAKLAND PARK | FL | 33334 | |
| 4809471 | CITY OF OAKLEY | 3231 MAIN STREET | | | | OAKLEY | CA | 94561 | |
| 4781670 | City of Ocala | 151 SE Osceola Ave | | | | Ocala | FL | 34471-2148 | |
| 4783925 | City of Ocala | 201 SE 3rd Street | | | | Ocala | FL | 34471-2174 | |
| 4778625 | City of Ocala | Attn: City Attorney | 110 SE Watula Avenue | | | Ocala | FL | 34471 | |
| 4782529 | CITY OF OCALA | Growth Management Dept | 201 SE 3rd Street, 2nd Floor | | | Ocala | FL | 34471 | |
| 4884338 | CITY OF OCALA | PO BOX 1270 | | | | OCALA | FL | 34478 | |
| 5838273 | CITY OF OCALA | 201 SE 3RD STREET | | | | OCALA | FL | 34471 | |
| 4783925 | City of Ocala | 201 SE 3rd Street | | | | Ocala | FL | 34471-2174 | |
| 5788254 | CITY OF OCEANSIDE | 300 N COAST HIGHWAY | | | | OCEANSIDE | CA | 92054 | |
| 4782864 | CITY OF OCEANSIDE | 300 N. COAST HIGHWAY | CENTRAL CASHIER | | | Oceanside | CA | 92054 | |
| 4866648 | CITY OF OCEANSIDE | 3855 MISSION AVE | | | | OCEANSIDE | CA | 92054 | |
| 4781121 | CITY OF OCEANSIDE | CENTRAL CASHIER | 300 N. COAST HIGHWAY | | | Oceanside | CA | 92054 | |
| 4783807 | City of Oceanside, CA | PO Box 513106 | | | | Los Angeles | CA | 90051-1106 | |
| 4905550 | City of Oconomowoc | Attn: Bill Chapman | 174 E. Wisconsin Avenue | | | Oconomowoc | WI | 53066 | |
| 4782317 | CITY OF OCONOMOWOC | P O BOX 27 | | | | OCONOMOWOC | WI | 53066 | |
| 4862484 | CITY OF OELWEIN | 20 2ND AVE S W | | | | OELWEIN | IA | 50662 | |
| 4784007 | City of O'Fallon, IL | 255 South Lincoln Avenue | | | | O'Fallon | IL | 62269 | |
| 4782155 | CITY OF OIL CITY | 21 SENECA STREET | | | | Oil City | PA | 16301 | |
| 4848182 | CITY OF OJAI | 401 S VENTURA | | | | Ojai | CA | 93023 | |
| 4903737 | City of Oklahoma City Water Utilities | 1 N Walker Ave | | | | Oklahoma City | OK | 73102 | |
| 4784377 | City of Oklahoma City, OK | PO BOX 26570 | | | | Oklahoma City | OK | 73126-0570 | |
| 4784053 | City of Olathe, KS | P.O. Box 2100 | | | | Olathe | KS | 66051-2100 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871707 | CITY OF OLIVE BRANCH | 9200 PIGEON ROOST ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| 4784200 | City of Olive Branch | Attn: Bryan E. Dye | 9200 Pigeon Roost Road | | | Olive Branch | MS | 38654 | |
| 5807917 | City of Olive Branch | Attn: Bryan E. Dye | 9200 Pigeon Roost Road | | | Olive Branch | MS | 38654 | |
| 4784200 | City of Olive Branch | Attn: Bryan E. Dye | 9200 Pigeon Roost Road | | | Olive Branch | MS | 38654 | |
| 4784568 | City of Olympia, WA | P.O. Box 7966 | | | | Olympia | WA | 98507-7966 | |
| 4905551 | City of Omaha | Attn: Paul Kratz, City Attorney | 1819 Farnam Street | Suite 804 | | Omaha | NE | 68183 | |
| 5788255 | CITY OF ONEONTA | 202 3RD AVE E | | | | ONEONTA | AL | 35121 | |
| 4781122 | CITY OF ONEONTA | 202 3RD AVE E REVENUE DEPT | | | | Oneonta | AL | 35121 | |
| 4782920 | CITY OF ONTARIO | 302 EAST B STREET | LICENSE DIVISION | | | Ontario | CA | 91762-8790 | |
| 4782919 | CITY OF ONTARIO | 303 EAST B STREET | BUSINESS LICENSE | | | Ontario | CA | 91764 | |
| 4778626 | City of Ontario | c/o Best Best & Krieger LLP | Attn: City Attorney | 2855 E. Guasti Road | Suite 400 | Ontario | CA | 91761 | |
| 4781123 | CITY OF ONTARIO | LICENSE DIVISION | 302 EAST B STREET | | | Ontario | CA | 91762-8790 | |
| 4784333 | City of Ontario Water/Sewer Dept | 555 Stumbo Rd | | | | Ontario | OH | 44862 | |
| 4783122 | CITY OF OPELIKA-REVENUE | PO BOX 390 | | | | OPELIKA | AL | 36803-0390 | |
| 4781975 | CITY OF OPELOUSAS | PO BOX 1879 | 318 N COURT ST | | | Opelousas | LA | 70571-1879 | |
| 5788257 | CITY OF OPELOUSAS | PO BOX 1879 | | | | OPELOUSAS | LA | 70571-1879 | |
| 4782572 | CITY OF ORANGE | 300 EAST CHAPMAN AVENUE | BUSINESS LICENSE DIV | | | Orange | CA | 92856 | |
| 4781125 | City of Orange | Accounts Receivable | PO Box 11024 | | | Orange | CA | 92856-8124 | |
| 4884261 | CITY OF ORANGE | ACCOUNTS RECEIVABLE | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| 4781124 | CITY OF ORANGE | BUSINESS LICENSE DIV | 300 EAST CHAPMAN AVENUE | | | Orange | CA | 92856 | |
| 5788258 | CITY OF ORANGE | BUSINESS LICENSE DIVISION | 300 E CHAPMAN AVENUE | | | ORANGE | CA | 92866 | |
| 5404305 | CITY OF ORANGE | BUSINESS LICENSE DIVISION | 300 E CHAPMAN AVENUE | | | ORANGE | CA | 92866 | |
| 5576088 | CITY OF ORANGE | BUSINESS LICENSE DIVISION | 300 E CHAPMAN AVENUE | | | ORANGE | CA | 92866 | |
| 4781125 | City of Orange | Jessica D Borchardt, Senior Finance Clerk | 300 E Chapman Ave. | | | Orange | CA | 92866 | |
| 4884261 | CITY OF ORANGE | JESSICA D. CARLSON | SENIOR FINANCE CLERK | 300 E CHAPMAN AVE | | ORANGE | CA | 92866 | |
| 4782118 | CITY OF ORANGE | PO BOX 11024 | BUS LIC DIV | | | Orange | CA | 92856-8124 | |
| 4782732 | CITY OF ORANGE | PO BOX 11024 | BUS LICENSE DIV | | | Orange | CA | 92856-8124 | |
| 4884261 | CITY OF ORANGE | ACCOUNTS RECEIVABLE | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| 4781125 | City of Orange | Jessica D Borchardt, Senior Finance Clerk | 300 E Chapman Ave. | | | Orange | CA | 92866 | |
| 4884261 | CITY OF ORANGE | JESSICA D. CARLSON | SENIOR FINANCE CLERK | 300 E CHAPMAN AVE | | ORANGE | CA | 92866 | |
| 4783006 | CITY OF ORANGE BEACH | P O BOX 1159 | REVENUE DIVISION | | | Orange Beach | AL | 36561 | |
| 5404943 | CITY OF ORANGE BEACH | P O BOX 1159 | | | | BEACH | AL | 36561 | |
| 5788259 | CITY OF ORANGE BEACH | P O BOX 1159 | | | | BEACH | AL | 36561 | |
| 4781563 | City of Orange Beach | P. O. Box 1159 | | | | Orange Beach | AL | 36561-1159 | |
| 4781126 | CITY OF ORANGE BEACH | REVENUE DIVISION | P O BOX 1159 | | | Orange Beach | AL | 36561 | |
| 4781671 | City of Orange City | 205 E GRAVES AVE | | | | ORANGE CITY | FL | 32763 | |
| 4783742 | City of Orange, CA | 300 E. Chapman Ave. | | | | Orange | CA | 92866 | |
| 4784343 | City of Oregon | 5330 Seaman Rd. | | | | Oregon | OH | 43616 | |
| 5788260 | CITY OF OREGON | PO BOX 490 | | | | XENI | OH | 45385-0490 | |
| 4781506 | City of Oregon | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4784343 | City of Oregon | 5330 Seaman Rd. | | | | Oregon | OH | 43616 | |
| 5576089 | CITY OF OREGON OH | 5330 SEAMAN ROAD | DIVISION OF WATER | | | OREGON | OH | 43616-2633 | |
| 4781673 | City of Orlando | 400 S ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| 4883530 | CITY OF ORLANDO | P O BOX 913 | | | | ORLANDO | FL | 32801 | |
| 4784003 | City of Ottawa, IL | 828 E NORRIS DR. | | | | OTTAWA | IL | 61350 | |
| 5788261 | CITY OF OVIEDO | 400 ALEXANDRIA BLVD | | | | OVIEDO | FL | 32765 | |
| 4781127 | City of Oviedo | 400 Alexandria Blvd. | | | | Oviedo | FL | 32765 | |
| 4783881 | City of Oviedo, FL | 400 Alexandria Blvd | | | | Oviedo | FL | 32765 | |
| 5788262 | CITY OF OWENSBORO | PO BOX 10008 | | | | OWENSBOR | OH | 42302 | |
| 4781498 | City of Owensboro | PO Box 10008 | | | | Owensboro | KY | 42302 | |
| 4137944 | City of Owensboro | Stephen D. Lynn | PO Box 10003 | | | Owensboro | KY | 42302 | |
| 4779560 | City of Owensboro Tax Collector | P.O. Box 638 | | | | Owensboro | KY | 42302 | |
| 4778627 | City of Oxon Hill | Attn: Jared M. McCarthy, County Attorney | 1301 McCormick Drive | Suite 4100 | | Largo | MD | 20774 | |
| 4783063 | CITY OF OZARK | P O BOX 1987 | REVENUE DIVISON | | | Ozark | AL | 36361 | |
| 5788263 | CITY OF OZARK | P O BOX 1987 | | | | OZARK | AL | 36361 | |
| 4781128 | CITY OF OZARK | REVENUE DIVISON | P O BOX 1987 | | | Ozark | AL | 36361 | |
| 5404306 | CITY OF PACIFICA | 107 SANTA MARIA AVENUE | | | | PACIFICA | CA | 94044 | |
| 4782569 | CITY OF PACIFICA | 170 SANTA MARIA AVE | | | | Pacifica | CA | 94044 | |
| 4782451 | CITY OF PADUCAH | PO BOX 2697 | | | | PADUCAH | KY | 42002-2697 | |
| 4780008 | City of Paducah Tax Collector | P.O. Box 2697 | | | | Paducah | KY | 42002-2697 | |
| 5788264 | CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRAIL | | | | GARDENS | FL | 33410 | |
| 5788265 | CITY OF PALM BEACH GARDENS | 10500 N Military Trail | | | | Palm Beach Gardens | FL | 33410 | |
| 5788265 | CITY OF PALM DESERT | 73-510 FRED WARING DRIVE | | | | DESERT | CA | 92260-2578 | |
| 4782222 | CITY OF PALM DESERT | 73-510 FRED WARING DRIVE | | | | Palm Desert | CA | 92260-2578 | |
| 4782277 | CITY OF PALMDALE | 38250 SIERRA HWY | Business License | | | Palmdale | CA | 93550 | |
| 5788266 | CITY OF PALMDALE | 38250 SIERRA HWY | | | | PALMDALE | CA | 93550 | |
| 4781129 | CITY OF PALMDALE | Business License | 38250 SIERRA HWY | | | Palmdale | CA | 93550 | |
| 4866611 | CITY OF PALMDALE CODE ENFORCEMENT D | 38250 NORTH SIERRA HIGHWAY | | | | PALMDALE | CA | 93550 | |
| 4778628 | City of Panama City | Attn: City Attorney | 819 E. 11th Street | | | Panama City | FL | 32402 | |
| 4781675 | City of Panama City | License Department | P. O. Box 1880 | | | Panama City | FL | 32402 | |
| 5403261 | CITY OF PANAMA CITY | PO BOX 1880 | | | | PANAMA CITY | FL | 32402 | |
| 5788267 | CITY OF PANAMA CITY | PO BOX 1880 | | | | PANAMA CITY | FL | 32402 | |
| 4783897 | City of Panama City, FL | P.O. Box 2487 | | | | Panama City | FL | 32402-2487 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784497 | City of Paris, TX | PO Box 9037 | | | | Paris | TX | 75461-9037 | |
| 4781130 | CITY OF PARKERSBURG | CITY CLERKS OFFICE | P O BOX 1627 | | | Parkersburg | WV | 26102 | |
| 4783046 | CITY OF PARKERSBURG | P O BOX 1627 | CITY CLERKS OFFICE | | | Parkersburg | WV | 26102 | |
| 5788268 | CITY OF PARKERSBURG | P O BOX 1627 | | | | PARKERSBURG | WV | 26102 | |
| 5788269 | CITY OF PASADENA | 100 N GARFIELD AVE RM N123 | | | | PASADENA | CA | 91109 | |
| 5576090 | CITY OF PASADENA | 100 N GARFIELD AVE RM N123 | | | | PASADENA | CA | 91109 | |
| 4782581 | CITY OF PASADENA | 100 N Garfield Ave. #N106 | | | | Pasadena | CA | 91109-7215 | |
| 4875954 | CITY OF PASADENA | FINANCE A/R | 100 N GARFIELD AVE RM N123 | | | PASADENA | CA | 91109 | |
| 5788270 | CITY OF PASADENA FIRE DEPT PREVENTION | 215 N MARENGO AVE SUITE 195 | | | | PASADENA | CA | 91101-1530 | |
| 4781131 | City of Pasadena Fire Dept. Prevention | 215 N Marengo Ave. Suite 195 | | | | Pasadena | CA | 91101-1530 | |
| 4783733 | City of Pasadena, CA | P.O. BOX 7120 | | | | Pasadena | CA | 91109 | |
| 4784481 | City of Pasadena, TX | P.O. Box 1337 | | | | Pasadena | TX | 77501 | |
| 4781990 | CITY OF PASSAIC | 330 PASSAIC STREET | FIRE PREVENTION BUREAU | | | Passaic | NJ | 07055 | |
| 4782808 | CITY OF PASSAIC | 330 PASSAIC STREET | | | | PASSAIC | NJ | 07055 | |
| 4782176 | CITY OF PEABODY | 24 LOWELL STREET | CITY HALL | | | Peabody | MA | 01960-0000 | |
| 4778629 | City of Peachtree City | Attn: City Attorney | 151 Willowbend Road | | | Peachtree City | GA | 30269 | |
| 4783516 | City of Pekin, IL | 111 S Capitol St | | | | Pekin | IL | 61555 | |
| 5404944 | CITY OF PELHAM | P O BOX 1238 | | | | PELHAM | AL | 35124 | |
| 4781565 | City of Pell City | 1905 - 1st Ave. North | | | | Pell City | AL | 35125 | |
| 5484081 | CITY OF PELL CITY | 1905 FIRST AVE N | | | | CITY | AL | 35125 | |
| 4783064 | CITY OF PELL CITY | 1905 FIRST AVE N | | | | Pell City | AL | 35125 | |
| 4858270 | CITY OF PEMBROKE PINES | 10100 PINES BLVD | | | | PEMBROKE PINES | FL | 33026 | |
| 4781132 | CITY OF PEMBROKE PINES | 601 City Center Way 4th Floor | | | | Pembroke Pines | FL | 33025 | |
| 5788273 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY 4TH FLOOR | | | | PINES | FL | 33025 | |
| 5576092 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY 4TH FLOOR | | | | PINES | FL | 33025 | |
| 4783890 | City of Pembroke Pines, FL | PO Box 269005 | | | | Pembroke Pines | FL | 33026 | |
| 4867200 | CITY OF PEORIA | 419 FULTON ST RM 100 | | | | PEORIA | IL | 61602 | |
| 4784184 | City of Perryville, MO | 215 N WEST ST | | | | Perryville | MO | 63775-1327 | |
| 4905552 | City of Peru | Attn: Dustin Kern | Miami County Courthouse | 25 N Broadway | | Peru | IN | 46970 | |
| 4783987 | City of Peru, IL | 1901 Fourth St | | | | Peru | IL | 61354 | |
| 4781133 | CITY OF PETALUMA | BUSINESS LICENSE SECTION | P O BOX 61 | | | Petaluma | CA | 94953-6011 | |
| 4782069 | CITY OF PETALUMA | P O BOX 61 | BUSINESS LICENSE SECTION | | | Petaluma | CA | 94953-6011 | |
| 5788274 | CITY OF PETALUMA | P O BOX 61 | | | | PETALUMA | CA | 94953-6011 | |
| 4882493 | CITY OF PETALUMA | P O BOX 61 | | | | PETALUMA | CA | 94953 | |
| 4783775 | City of Petaluma, CA | P.O. Box 6011 | | | | Petaluma | CA | 94953-6011 | |
| 4781134 | CITY OF PETERSBURG | LICENSING DIVISION | P.O. Box 669 | | | Petersburg | WV | 26847 | |
| 4782415 | CITY OF PETERSBURG | P.O. Box 669 | LICENSING DIVISION | | | Petersburg | WV | 26847 | |
| 5788275 | CITY OF PETERSBURG | PO BOX 669 | | | | PETERSBURG | WV | 26847 | |
| 5404308 | CITY OF PHARR TX | 118 S CAGE BLVD | 4TH FLOOR | | | PHARR | TX | 78577 | |
| 4783102 | CITY OF PHENIX CITY | 601 12TH STREET | DEPT OF FINANCE | | | Phenix City | AL | 36867 | |
| 5788276 | CITY OF PHENIX CITY | 601 12TH STREET | | | | CITY | AL | 36867 | |
| 4781135 | CITY OF PHENIX CITY | DEPT OF FINANCE | 601 12TH STREET | | | Phenix City | AL | 36867 | |
| 4781897 | City of Philadelphia | Department of Revenue | P.O Box 1660 | | | Philadelphia | PA | 19105-1660 | |
| 4782177 | CITY OF PHILADELPHIA | P O BOX 1942 | | | | Philadelphia | PA | 19105 | |
| 4782551 | CITY OF PHILADELPHIA | P.O. BOX 1942 | LICENSE ISSUANCE UNIT | | | Philadelphia | PA | 19105-1942 | |
| 4780433 | City of Philadelphia | PO Box 1049 | | | | Philadelphia | PA | 19105 | |
| 4885004 | CITY OF PHILADELPHIA | PO BOX 56318 | | | | PHILADELPHIA | PA | 19130 | |
| 4780610 | City of Philadelphia | PO Box 8409 | | | | Philadelphia | PA | 19101-8409 | |
| 4784427 | City of Philadelphia - Water Revenue, PA | PO BOX 41496 | | | | Philadelphia | PA | 19101-1496 | |
| 4907177 | City of Philadelphia/School District of Philadelphia | City of Philadelphia - Law Tax & Revenue Unit | 1401 JFK Blvd, 5th Floor | | | Philadelphia | PA | 19102 | |
| 4904335 | City Of Phoenix | Bankruptcy | 251 W Washington St | 3rd Floor | | Phoenix | AZ | 85003 | |
| 4904445 | City of Phoenix | City of Phoenix - Water | 251 W Washington St 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4904445 | City of Phoenix | City of Phoenix - Water | PO Box 29100 | | | Phoenix | AZ | 85038 | |
| 4904455 | City of Phoenix | PO Box 29100 | | | | Phoenix | AZ | 85038-9100 | |
| 4904230 | City of Phoenix | PO Box 29115 | | | | Phoenix | AZ | 85038 | |
| 4904435 | City of Phoenix | Water | 251 W Washington St | 3rd Floor | | Phoenix | AZ | 85003 | |
| 4904371 | City of Phoenix | City Of Phoenix Bankruptcy | 251 W Washington St, 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4783724 | City of Phoenix, AZ - 29100 | PO Box 29100 | | | | Phoenix | AZ | 85038-9100 | |
| 4778630 | City of Phoenix-Desert Sky | Attn: City Attorney | 200 West Washington Street | | | Phoenix | AZ | 85003 | |
| 4778631 | City of Phoenixville | Attn: City Attorney | 351 Bridge Street | | | Phoenixville | PA | 19460 | |
| 4783007 | CITY OF PIEDMONT | PO BOX 112 | | | | PIEDMONT | AL | 36272 | |
| 4782754 | CITY OF PINOLE | 2131 PEAR STREET | BUSINESS LICENSE DIVISION | | | Pinole | CA | 94564 | |
| 5788278 | CITY OF PINOLE | 2131 PEAR STREET | | | | PINOLE | CA | 94564 | |
| 4781136 | CITY OF PINOLE | BUSINESS LICENSE DIVISION | 2131 PEAR STREET | | | Pinole | CA | 94564 | |
| 5788279 | CITY OF PIQUA OHIO INCOME TAX DEPT | 201 WEST WATER ST | | | | PIQUA | OH | 45356 | |
| 4784332 | City of Piqua, OH | 201 West Water St | | | | Piqua | OH | 45356 | |
| 4781488 | CITY OF PIQUA, OHIO INCOME TAX DEPT | 201 West Water St. | | | | Piqua | OH | 45356 | |
| 4809488 | CITY OF PITTSBURG | ATTN: BUSINESS LICENSE | 65 CIVIC AVENUE | | | PITTSBURG | CA | 94565-3814 | |
| 4905553 | City of Pittsburgh | City Clerk's Office | 510 City-County Building | 414 Grant Street | | Pittsburgh | PA | 15219 | |
| 4778634 | City of Placerville | Attn: John Driscoll, City Attorney | 3101 Center Street | | | Placerville | CA | 95667 | |
| 4905554 | City of Plano | Attn:Victor A. Flores | 1520 Avenue K | | | Plano | TX | 75074 | |
| 4905554 | City of Plano | Attn:Victor A. Flores | 1520 Avenue K | | | Plano | TX | 75074 | |
| 4784488 | City of Plano, TX | P.O. Box 861990 | | | | Plano | TX | 75086-1990 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782483 | City of Plantation PO Box 19270 | PO Box 19270 | | | | Plantation | FL | 33318-9270 | |
| 4783884 | City of Plantation, FL | PO Box 31132 | | | | Tampa | FL | 33631 | |
| 5576097 | CITY OF PLATTEVILLE | 75 N BRONSON | | | | PLATEVILLE | WI | 53818 | |
| 4780848 | City of Platteville Tax Collector | 75 N Bonson St | | | | Platteville | WI | 53818 | |
| 4780849 | City of Platteville Tax Collector | PO Box 780 | | | | Platteville | WI | 53818-0780 | |
| 5788280 | CITY OF PLEASANT GROVE | 501 PARK ROAD | | | | GROVE | AL | 35127 | |
| 4783116 | City of Pleasant Grove | 501 Park Road | | | | Pleasant Grove | AL | 35127 | |
| 4782863 | CITY OF PLEASANT HILL | 100 GREGORY LANE | BUSINESS LICENSE DEPT | | | Pleasant Hill | CA | 94523-3323 | |
| 5788281 | CITY OF PLEASANT HILL | 100 GREGORY LANE | | | | HILL | CA | 94523-3323 | |
| 4781137 | CITY OF PLEASANT HILL | BUSINESS LICENSE DEPT | 100 GREGORY LANE | | | Pleasant Hill | CA | 94523-3323 | |
| 4778636 | City of Pleasanton | Attn: Daniel G. Sodergren, City Attorney | PO Box 520 | | | Pleasanton | CA | 94566 | |
| 4782665 | CITY OF PLEASANTON | P O BOX 520 | | | | PLEASANTON | CA | 94566-0802 | |
| 4809372 | CITY OF PLEASANTON | PO BOX 520 | | | | PLEASANTON | CA | 94566 | |
| 4127977 | City Of Pleasanton | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4127977 | City of Pleasanton | P.O. Box 209 | | | | Pleasanton | TX | 78064 | |
| 4783732 | City of Pleasanton, CA | PO Box 520 | | | | Pleasanton | CA | 94566-0802 | |
| 5576098 | CITY OF PLYMOUTH | 128 SMITH ST P O BOX 107 | | | | PLYMOUTH | WI | 53073 | |
| 4781138 | CITY OF POMONA | BUSINESS LICENSE UNIT | PO BOX 660 | | | Pomona | CA | 91769 | |
| 4782722 | CITY OF POMONA | PO BOX 660 | BUSINESS LICENSE UNIT | | | Pomona | CA | 91769 | |
| 5402777 | CITY OF POMONA | PO BOX 660 | | | | POMONA | CA | 91769 | |
| 4782442 | CITY OF POMPANO BEACH | P O DRAWER 1300 | BUSINESS TAX RECEIPT | | | Pompano Beach | FL | 33061 | |
| 4883809 | CITY OF POMPANO BEACH | P O DRAWER 1300 | | | | POMPANO BEACH | FL | 33061 | |
| 4783877 | City of Pompano Beach, FL | P.O. Box 908 | | | | Pompano Beach | FL | 33061 | |
| 4809942 | City of Pompany Beach | PO Drawer 1300 | Alarm Billing | | | Pompano Beach | FL | 33061 | |
| 4809942 | City of Pompany Beach | Tracy A. Lyons, Deputy City Attorney | City of Pompano Beach | 100 W. Atlantic Blvd | #467 | Pompano Beach | FL | 33060 | |
| 4809942 | City of Pompany Beach | PO Drawer 1300 | Alarm Billiing | | | Pompano Beach | FL | 33061 | |
| 4809942 | City of Pompany Beach | Tracy A. Lyons, Deputy City Attorney | City of Pompano Beach | 100 W. Atlantic Blvd | #467 | Pompano Beach | FL | 33060 | |
| 4782235 | CITY OF POPLAR BLUFF | 101 OAK STREET | TAX COLLECTORS OFFICE | | | Poplar Bluff | MO | 63901 | |
| 4905555 | City of Port Arthur | Attn: Valecia R. Tizeno | 444 4th Street | | | Port Arthur | TX | 77640 | |
| 4784508 | City of Port Arthur, TX | P.O. Box 1089 | | | | Port Arthur | TX | 77641-1089 | |
| 4905556 | City of Port Charlotte | Attn: Janette S. Knowlton | 18500 Murdock Circle, Room #573 | | | Port Charlotte | FL | 33948 | |
| 5404309 | CITY OF PORT ISABEL TX | 305 E MAXAN | | | | PORT ISABEL | TX | 78578 | |
| 4905557 | City of Port Richey | Attn: Vincent Lup, City Manager | 6333 Ridge Rd. | | | Port Richey | FL | 34668 | |
| 4781139 | CITY OF PORT TOWNSEND | 250 MADISON STREET | | | | Port Townsend | WA | 98368 | |
| 5402778 | CITY OF PORT TOWNSEND | 250 MADISON STREET | | | | TOWNSEND | WA | 98368 | |
| 5404310 | CITY OF PORT TOWNSEND WA | 250 MADISON STREET SUITE 1 | | | | PORT TOWNSEND | WA | 98368 | |
| 4870766 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002 | |
| 4903914 | City of Portage | Charles R. Bear, Asst. City Attorney | 1662 East Centre Ave. | | | Portage | MI | 49002 | |
| 4783557 | City of Portage, MI | 7900 S Westnedge Avenue | | | | Portage | MI | 49002 | |
| 4784122 | City of Portage, MI | 7900 South Westnedge Avenue | | | | Portage | MI | 49002 | |
| 4782215 | CITY OF PORTLAND | 1900 Billy G. Webb Dr | | | | Portland | TX | 78374 | |
| 4782740 | CITY OF PORTLAND | CITY ATTORNEY'S OFFICE | 1221 SW 4TH AVE ROOM 430 | | | PORTLAND | OR | 97204 | |
| 4782740 | CITY OF PORTLAND | CITY ATTORNEY'S OFFICE | 1221 SW 4TH AVE ROOM 430 | | | PORTLAND | OR | 97204 | |
| 4784384 | City of Portland, OR/4216 | PO Box 4216 | | | | PORTLAND | OR | 97208-4216 | |
| 4809809 | CITY OF PORTOLA VALLEY | 765 PORTOLA ROAD | | | | PORTOLA VALLEY | CA | 94028 | |
| 4778637 | City of Portsmouth | Attn: City Attorney | 1 Junkins Avenue | | | Portsmouth | NH | 03801 | |
| 4784248 | City of Portsmouth, NH | 680 Peverly Hill Rd | | | | Portsmouth | NH | 03801 | |
| 5404947 | CITY OF PRATTVILLE | PO BOX 680190 | | | | PRATTVILLE | AL | 36068 | |
| 4783722 | City of Prescott, AZ | PO BOX 80067 | | | | Prescott | AZ | 86304-8067 | |
| 4778638 | City of Prince Frederick | Attn: John B. Norris III, County Attorney | 175 Main St. | | | Prince Frederick | MD | 20678 | |
| 4782645 | CITY OF PUEBLO | 200 S MAIN | CITY CLERK'S OFFICE | | | Pueblo | CO | 81003 | |
| 5576100 | CITY OF PUEBLO | 200 S MAIN | | | | PUEBLO | CO | 81003 | |
| 5403323 | CITY OF PUEBLO | 200 S MAIN | | | | PUEBLO | CO | 81003 | |
| 4905558 | City of Pueblo | Attn: Dan Kogovsek, City Attorney | 1 City Hall Place, 3rd FL | | | Pueblo | CO | 81003 | |
| 4781140 | CITY OF PUEBLO | CITY CLERK'S OFFICE | 200 S MAIN | | | Pueblo | CO | 81003 | |
| 4781641 | City of Pueblo | Department of Revenue | P. O. Box1427 | | | Pueblo | CO | 81002 | |
| 4891581 | City of Pueblo Colorado | Sales Tax Dept | One City Hall Place | | | Pueblo | CO | 81003 | |
| 4778639 | City of Puyallup | Attn: Joseph Beck | 333 South Meridian | 4th Floor | | Puyallup | WA | 98371 | |
| 4880391 | CITY OF PUYALLUP | P O BOX 1232 | | | | PUYALLUP | WA | 98371 | |
| 4782757 | CITY OF PUYALLUP | P O BOX 314 | | | | SEAHURST | WA | 98062 | |
| 4783699 | City of Puyallup - Utilities | 333 S Meridian, Floor 3 | | | | Puyallup | WA | 98371 | |
| 4782767 | CITY OF QUINCY | 730 MAINE ST | CITY HALL | | | Quincy | IL | 62301 | |
| 5402781 | CITY OF QUINCY | 730 MAINE ST | | | | QUINCY | IL | 62301 | |
| 4778640 | City of Quincy | Attn: City Attorney | 730 Maine Street | | | Quincy | IL | 62301 | |
| 4781141 | CITY OF QUINCY | CITY HALL | 730 MAINE ST | | | Quincy | IL | 62301 | |
| 4135932 | City of Quincy IL | Linda Moore, City Treasurer | 730 Maine Street | | | Quincy | IL | 62301 | |
| 5576101 | CITY OF RACINE WISCONSIN | 730 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 4782143 | CITY OF RADCLIFF | P O DRAWER 519 | | | | Radcliff | KY | 40159-0519 | |
| 4781991 | CITY OF RADFORD TREASURER | 619 SECOND ST, RM 161 | | | | Radford | VA | 24141 | |
| 4784267 | City of Rahway, NJ | UNITED WATER RESOURCES | | | | HACKENSACK | NJ | 07601 | |
| 4782959 | CITY OF RAINSVILLE | P O BOX 309 | REVENUE DEPT | | | Rainsville | AL | 35986 | |
| 5402783 | CITY OF RAINSVILLE | P O BOX 309 | | | | RAINSVILLE | AL | 35986 | |
| 4781142 | CITY OF RAINSVILLE | REVENUE DEPT | P O BOX 309 | | | Rainsville | AL | 35986 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778641 | City of Raleigh | Attn: Robin Tatum Currin | 222 W. Hargett St. | One Exchange Plaza - 10th Floor | | Raleigh | NC | 27601 | |
| 4881483 | CITY OF RALEIGH | P O BOX 30609 | | | | RALEIGH | NC | 27622 | |
| 4782156 | CITY OF RALEIGH | P.O.BOX 590 | PRIVILEGE LICENSE SECTION | | | Raleigh | NC | 27602-0590 | |
| 5402784 | CITY OF RALEIGH | PO BOX 590 | | | | RALEIGH | NC | 27602-0590 | |
| 4781143 | CITY OF RALEIGH | PRIVILEGE LICENSE SECTION | P.O.BOX 590 | | | Raleigh | NC | 27602-0590 | |
| 5576102 | CITY OF RALEIGH NC | PO BOX 71081 | ATTN: UTILITY BILLING | | | CHARLOTTE | NC | 28272-1081 | |
| 4784231 | City of Raleigh, NC | PO Box 71081 | | | | Charlotte | NC | 28272-1081 | |
| 4809151 | CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 5402785 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | CUCAMONGA | CA | 91730 | |
| 4782721 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | Rancho Cucamonga | CA | 91730 | |
| 5814087 | City of Rancho Cucamonga - Municipal Utility | P.O. Box 4499 | | | | Rancho Cucamonga | CA | 91729 | |
| 4783148 | City of Rancho Cucamonga, CA | PO BOX 4499 | | | | RANCHO CUCAMONGA | CA | 91729-4499 | |
| 4865116 | CITY OF RAPID CITY | 300 6TH ST | | | | RAPID CITY | SD | 57701 | |
| 4905559 | City of Rapid City | Attn: Joel P. Landeen, City Attorney | 300 6th Street | | | Rapid City | SD | 57701 | |
| 4782686 | CITY OF RAYMOND | 230 SECOND ST | | | | RAYMOND | WA | 98577 | |
| 4782960 | CITY OF RED BAY | P O BOX 2002 | | | | Red Bay | AL | 35582 | |
| 4783970 | City of Red Oak, IA | P.O. Box 475 | | | | Red Oak | IA | 51566-0475 | |
| 4782618 | CITY OF REDDING | 777 CYPRESS AVE | | | | Redding | CA | 96049-6071 | |
| 4782618 | CITY OF REDDING | 777 CYPRESS AVE., DEPT 422 | | | | REDDING | CA | 96001 | |
| 4782879 | CITY OF REDLANDS | P O BOX 3005 | | | | REDLANDS | CA | 92373 | |
| 4783773 | City of Redlands, CA/6903 | 35 Cajon St. - Suite 15A | | | | Redlands | CA | 92373 | |
| 4782316 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | BUSINESS LICENSES | | | Redwood City | CA | 94064 | |
| 4781144 | CITY OF REDWOOD CITY | BUSINESS LICENSES | 1017 MIDDLEFIELD ROAD | | | Redwood City | CA | 94064 | |
| 4881717 | CITY OF REDWOOD CITY | P O BOX 3629 | | | | REDWOOD CITY | CA | 94064 | |
| 4782379 | CITY OF REDWOOD CITY | PO BOX 3355 | | | | Redwood City | CA | 94064 | |
| 4783791 | City of Redwood City | PO Box 841201 | | | | Los Angeles | CA | 90084-1201 | |
| 4809054 | CITY OF REDWOOD CITY - FINANCE DPT | P.O. BOX 3355 | | | | REDWOOD CITY | CA | 94064 | |
| 4848541 | CITY OF REHOBOTH BEACH | 229 REHOBOTH AVENUE | PO BOX 1163 | | | Rehoboth Beach | DE | 19971 | |
| 4861651 | CITY OF REIDSVILLE | 230 WEST MOREHEAD ST | | | | REIDSVILLE | NC | 27320 | |
| 4784232 | City of Reidsville, NC | 230 West Morehead Street | | | | Reidsville | NC | 27320 | |
| 4782349 | CITY OF RENO | 1 East 1st St., 2nd Fl. | PO Box 1900 | | | Reno | NV | 89505 | |
| 4809272 | CITY OF RENO | BUSINESS LICENSE DIVISION | P.O. BOX 1900 | | | RENO | NV | 89505 | |
| 4809503 | CITY OF RENO | C/O ALARM TRACKING & BILLING | P.O. BOX 26364 | | | COLORADO SPRINGS | CO | 80936 | |
| 4881266 | CITY OF RENO | P O BOX 26364 | | | | COLORADO SPRINGS | CO | 80936 | |
| 4809304 | CITY OF RENO ALARM PROGRAM | PO BOX 142857 | | | | IRVING | TX | 75014 | |
| 4848542 | CITY OF RENSSELAER | 124 SOUTH VANRENNSSELAER ST | PO BOX 280 | | | Rensselaer | IN | 47978 | |
| 5576104 | CITY OF REYNOLDSBURG | 7232 EAST MAIN STREET | | | | REYNOLDSBURG | OH | 43068 | |
| 4782676 | CITY OF RIALTO | 150 S PALM AVENUE | LICENSING DIVISION | | | Rialto | CA | 92376 | |
| 5402787 | CITY OF RIALTO | 150 S PALM AVENUE | | | | RIALTO | CA | 92376 | |
| 4781145 | CITY OF RIALTO | LICENSING DIVISION | 150 S PALM AVENUE | | | Rialto | CA | 92376 | |
| 4780850 | City Of Rice Lake Treasurer-Barron | 30 E Eau Claire St | | | | Rice Lake | WI | 54868 | |
| 4905560 | City of Richardson | Attn: City Attorney | 411 W. Arapaho Rd. | | | Richardson | TX | 75080-4551 | |
| 4784482 | City of Richardson, TX | P.O. Box 831907 | | | | Richardson | TX | 75081 | |
| 4783698 | City of Richland, WA | P.O. BOX 34811 | | | | Seattle | WA | 98124-1181 | |
| 4782636 | CITY OF RICHMOND FINANCE DEPT | PO BOX 4046 | | | | RICHMOND | CA | 94804 | |
| 5404311 | CITY OF RICHMOND HEIGHTS-OH | 26789 HIGHLAND ROAD | BUILDING DEPARTMENT | | | RICHMOND HEIGHTS | OH | 44143 | |
| 4903479 | City of Richmond, Dept. of Public Utilities | 730 E. Broad Street 5th Floor | | | | Richmond | VA | 23219 | |
| 4903479 | City of Richmond, Dept. of Public Utilities | 730 E. Broad Street 5th Floor | | | | Richmond | VA | 23219 | |
| 4783558 | City of Richmond, MI | 36725 Division Road | | | | Richmond | MI | 48062 | |
| 4784134 | City of Richmond, MI | Richmond City Hall, 36725 Division Road | | | | Richmond | MI | 48062 | |
| 4783373 | City of Richmond, VA | 900 East Broad Street | | | | Richmond | VA | 23219 | |
| 4782750 | CITY OF RIDGECREST | 100 WEST CALIFORNIA AVE | BUS LIC SECTION | | | Ridgecrest | CA | 93555 | |
| 5404949 | CITY OF RIFLE | PO BOX 1908 | | | | RIFLE | CO | 81650 | |
| 4782164 | CITY OF RIPON | 100 JACKSON ST | | | | Ripon | WI | 54971-1396 | |
| 4782673 | CITY OF RIPON | 259 N WILMA AVE | FINANCE DEPT | | | Ripon | CA | 95366 | |
| 5402788 | CITY OF RIPON | 259 N WILMA AVE | | | | RIPON | CA | 95366 | |
| 4781146 | CITY OF RIPON | FINANCE DEPT | 259 N WILMA AVE | | | Ripon | CA | 95366 | |
| 4784595 | City of Ripon,WI | 100 Jackson Street | | | | Ripon | WI | 54971 | |
| 5576105 | CITY OF RIPONWI | 100 JACKSON STREET | | | | RIPON | WI | 54971-1396 | |
| 4782728 | CITY OF RIVERSIDE | 2950 NW VIVION RD | | | | Riverside | MO | 64150 | |
| 4866701 | CITY OF RIVERSIDE | 3900 MAIN CITY HALL | | | | RIVERSIDE | CA | 92522 | |
| 4782869 | CITY OF RIVERSIDE | 3900 MAIN STREET | FINANCE DEPT | | | Riverside | CA | 92522 | |
| 5402789 | CITY OF RIVERSIDE | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522 | |
| 4778642 | City of Riverside | Attn: City Attorney | 3900 Main Street | | | Riverside | CA | 92522 | |
| 4781147 | CITY OF RIVERSIDE | FINANCE DEPT | 3900 MAIN STREET | | | Riverside | CA | 92522 | |
| 4871031 | CITY OF RIVERTON | 816 N FEDERAL BLVD | | | | RIVERTON | WY | 82501 | |
| 4783009 | CITY OF ROANOKE | PO BOX 1270 | | | | ROANOKE | AL | 36274 | |
| 4132251 | City of Roanoke Treasurer | PO Box 1451 | | | | Roanoke | VA | 24007 | |
| 4783084 | CITY OF ROBERTSDALE | PO BOX 429 | REVENUE DEPT | | | Robertsdale | AL | 36567-0429 | |
| 5402790 | CITY OF ROBERTSDALE | PO BOX 429 | | | | ROBERTSDALE | AL | 36567 | |
| 4781148 | CITY OF ROBERTSDALE | REVENUE DEPT | PO BOX 429 | | | Robertsdale | AL | 36567-0429 | |
| 4782367 | CITY OF ROCHESTER | 31 Wakefield Street | | | | Rochester | NH | 03867 | |
| 4905561 | City of Rochester | Attn: Corporation Counsel, Tim Curtin | City Hall, Room 400A | 30 Church St. | | Rochester | NY | 14614 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858136 | CITY OF ROCHESTER HILLS | 1000 ROCHESTER HILLS DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 4905562 | City of Rochester Minnesota | Attn: Jason Loos, City Attorney | 201 4th St. SE | Room 247 | | Rochester | MN | 55904 | |
| 4783578 | City of Rochester, NH | 31 Wakefield Street | | | | Rochester | NH | 03867 | |
| 4784251 | City of Rochester, NH | 45 Old Dover Road | | | | Rochester | NH | 03867 | |
| 4778643 | City of Rock Hill | Attn: City Attorney | 120 East Black Street | | | Rock Hill | SC | 29730 | |
| 4782184 | CITY OF ROCK HILL | P O BOX 11706 | | | | Rock Hill | SC | 29731 | |
| 4781825 | City of Rock Hill | P.O. Box 11706 | | | | Rock Hill | SC | 29731-1706 | |
| 4784450 | City of Rock Hill, SC | PO BOX 63039 | | | | Charlotte | NC | 28263-3039 | |
| 4905563 | City of Rockford | Attn: Kerry F. Partridge, City Attorney | 425 E. State St. | | | Rockford | IL | 61104 | |
| 5576107 | CITY OF ROCKFORD | POBOX 142887 | | | | IRVING | TX | 75014 | |
| 4783996 | City of Rockford, IL | PO Box 8492 | | | | Carol Stream | IL | 60197-8492 | |
| 4809370 | CITY OF ROCKLIN | 3970 ROCKLIN ROAD | | | | ROCKLIN | CA | 95677-7380 | |
| 4851951 | CITY OF ROCKPORT TX | 2751 SH 35 BYPASS | | | | Rockport | TX | 78382 | |
| 4783573 | City of Rocky Mount | 331 S Franklin St., PO BOX 1180 | | | | Rocky Mount | NC | 27802 | |
| 4784228 | City of Rocky Mount | Frederick E. Turnage Administrative Complex, 331 S Franklin Street, PO Box 1180 | | | | Rocky Mount | NC | 27802-1180 | |
| 4880347 | CITY OF ROCKY MOUNT | P O BOX 1180 | | | | ROCKY MOUNT | NC | 27802 | |
| 4809371 | CITY OF ROHNERT PARK | 130 AVRAM AVENUE | | | | ROHNERT PARK | CA | 94928 | |
| 4813963 | CITY OF ROHNERT PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846227 | CITY OF ROLLING MEADOWS | 3600 KIRCHOFF ROAD | | | | Rolling Meadows | IL | 60008 | |
| 4880727 | CITY OF ROME | P O BOX 1711 | | | | ROME | GA | 30162 | |
| 5402792 | CITY OF ROMNEY | 340 E MAIN ST | | | | ROMNEY | WV | 26757 | |
| 4782274 | CITY OF ROSEBURG | 900 SE DOUGLAS AVE | | | | Roseburg | OR | 97470 | |
| 4782868 | CITY OF ROSEVILLE | 8839 N CEDAR AVE #212 | | | | Roseville | CA | 93720-1832 | |
| 4784148 | City of Roseville, MI | 29777 Gratiot Ave | | | | Roseville | MI | 48066 | |
| 4905564 | City of Roswell | Attn: Aaron Holloman, City Attorney | P.O. Drawer 1838 | | | Roswell | NM | 88202-1838 | |
| 4784281 | City of Roswell, NM - Water Dept | P.O. Drawer 1838 | | | | Roswell | NM | 88202-1838 | |
| 4784531 | City of Round Rock, TX | 221 E Main St | | | | Round Rock | TX | 78664 | |
| 4779723 | CITY OF ROYAL OAK - TAXES | P O BOX 554872 | | | | DETROIT | MI | 48255-4872 | |
| 4778644 | City of Russell Springs | Attn: Matthew Dehart | 487 Main Street | | | Russell Springs | KY | 42642 | |
| 4783100 | CITY OF RUSSELL SPRINGS | P O BOX 247 | | | | Russell Springs | KY | 42642 | |
| 5402794 | CITY OF RUSSELL SPRINGS | P O BOX 247 | | | | SPRINGS | KY | 42642 | |
| 5576110 | CITY OF RUSSELL SPRINGS SEWER & WATER | PO BOX 247 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 4781150 | City of Russellville | 203 SOUTH COMMERCE | | | | RUSSELLVILLE | AR | 72801 | |
| 4778645 | City of Russellville | Attn: City Attorney | 203 S. Commerce Ave. | | | Russellville | AR | 72801 | |
| 4781149 | CITY OF RUSSELLVILLE | LICENSE DEPT | P O BOX 1000 | | | Russellville | AL | 35653-1000 | |
| 4783027 | CITY OF RUSSELLVILLE | P O BOX 1000 | LICENSE DEPT | | | Russellville | AL | 35653-1000 | |
| 4869052 | CITY OF SACRAMENTO | 5770 FREEPORT BL STE 100 | | | | SACRAMENTO | CA | 95822 | |
| 4781151 | CITY OF SACRAMENTO | 915 I STREET ROOM 1214 | | | | Sacramento | CA | 95814 | |
| 4782067 | CITY OF SACRAMENTO | 9151 STREET | ROOM 1214 | | | Sacramento | CA | 95814 | |
| 5402795 | CITY OF SACRAMENTO | 9151 STREET ROOM 1214 | | | | SACRAMENTO | CA | 95614 | |
| 5576111 | CITY OF SACRAMENTO | 9151 STREET ROOM 1214 | | | | SACRAMENTO | CA | 95614 | |
| 5855510 | CITY OF SACRAMENTO | REVENUE DIVISION | 915 I St., RM 1201 | | | SACRAMENTO | CA | 95814 | |
| 4783838 | City of Sacramento, CA-Dept of Utilities | P.O. BOX 2770 | | | | Sacramento | CA | 95812-2770 | |
| 4783070 | CITY OF SAINT ALBANS | P O BOX 1488 | | | | Saint Albans | WV | 25177 | |
| 4782427 | CITY OF SAINT ALBANS | PO BOX 1488 | License Department | | | Saint Albans | WV | 25177 | |
| 4846822 | CITY OF SAINT AUGUSTINE BEACH | 2200 A1A S | | | | ST AUGUSTINE | FL | 32080 | |
| 5402796 | CITY OF SAINT GEORGE | 175 EAST 200 NORTH ST | | | | GEORGE | UT | 84770 | |
| 4782797 | CITY OF SAINT GEORGE | 175 EAST 200 NORTH ST | | | | Saint George | UT | 84770 | |
| 5402797 | CITY OF SAINT JOSEPH | 1100 FREDERICK AVE | | | | JOSEPH | MO | 64501 | |
| 4782302 | CITY OF SAINT JOSEPH | 1100 FREDERICK AVE. | | | | Saint Joseph | MO | 64501 | |
| 4783135 | CITY OF SAINT PAUL | 375 JACKSON STREET SUITE 220 | DEPT OF SAFETY & INSPECTIONS | | | Saint Paul | MN | 55101-1806 | |
| 5402798 | CITY OF SAINT PAUL | 375 JACKSON STREET SUITE 220 | | | | PAUL | MN | 55101-1806 | |
| 4781152 | CITY OF SAINT PAUL | DEPT OF SAFETY & INSPECTIONS | 375 JACKSON STREET SUITE 220 | | | Saint Paul | MN | 55101-1806 | |
| 4783565 | City of Saint Paul, MN | 15 Kellogg Blvd. West | | | | Saint Paul | MN | 55102 | |
| 4782053 | CITY OF SALEM | 555 LIBERTY ST SE SUITE 320 | | | | Salem | OR | 97301 | |
| 5576113 | CITY OF SALEM OR | PO BOX 2795 | UTILITY BILLING | | | PORTLAND | OR | 97208-2795 | |
| 4778646 | City of Salem(Lancaster) | City Attorney's Office | 555 Liberty St. SE RM 205 | | | Salem | OR | 97301 | |
| 4784388 | City of Salem, OR | PO Box 2795 | | | | PORTLAND | OR | 97208-2795 | |
| 4784548 | City of Salem, VA | PO Box 75997 | | | | Baltimore | MD | 21275-5997 | |
| 4784050 | City of Salina, KS | P.O. Box 1307 | | | | Salina | KS | 67402-1307 | |
| 4781153 | CITY OF SALINAS | FINANCE DEPT | P O BOX 1996 | | | Salinas | CA | 93902 | |
| 4782880 | CITY OF SALINAS | P O BOX 1996 | FINANCE DEPT | | | Salinas | CA | 93902 | |
| 5402799 | CITY OF SALINAS | P O BOX 1996 | | | | SALINAS | CA | 93902 | |
| 4859686 | CITY OF SALISBURY | 125 N DIVISION STREET | | | | SALISBURY | MD | 21801 | |
| 4905565 | City of Salisbury | Attn: City Clerk | 125 N. Division St., Rm 305 | | | Salisbury | MD | 21801 | |
| 4782172 | CITY OF SALISBURY | P O BOX 479 | | | | Salisbury | NC | 28145-0479 | |
| 4784220 | City of Salisbury, NC | PO BOX 740600 | | | | ATLANTA | GA | 30374-0600 | |
| 5576116 | CITY OF SAN ANTONIO | 315 S SANTA ROSA | | | | SAN ANTONIO | TX | 78207 | |
| 4782655 | City of San Antonio | PO Box 60 | | | | San Antonio | TX | 78291-0060 | |
| 4872321 | CITY OF SAN ANTONIO POLICE DEPT | ALARM UNIT | P O BOX 839948 | | | SAN ANTONIO | TX | 78280 | |
| 5576117 | CITY OF SAN ANTONIO POLICE DEPT | P O BOX 839948 | | | | SAN ANTONIO | TX | 78280 | |
| 4851881 | CITY OF SAN BENITO TX | 400 NORTH TRAVIS | | | | San Benito | TX | 78586 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782393 | CITY OF SAN BERNARDINO | P O BOX 1318 | CITY CLERK | | | San Bernardino | CA | 92402 | |
| 4783820 | City of San Bernardino, CA - Water | P.O. Box 710 | | | | San Bernardino | CA | 92402 | |
| 5402801 | CITY OF SAN BRUNO | 567 EL CAMINO | | | | BRUNO | CA | 94066 | |
| 4782394 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | BUSINESS TAX | | | San Bruno | CA | 94066 | |
| 4781948 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | FINANCE AR | | | San Bruno | CA | 94066 | |
| 4781154 | CITY OF SAN BRUNO | BUSINESS TAX | 567 EL CAMINO REAL | | | San Bruno | CA | 94066 | |
| 4783743 | City of San Bruno, CA | 570 Linden Avenue | | | | San Bruno | CA | 94066-4243 | |
| 5402802 | CITY OF SAN CARLOS | 600 ELM STREET | | | | CARLOS | CA | 94070 | |
| 4782720 | CITY OF SAN CARLOS | 600 ELM STREET | | | | San Carlos | CA | 94070 | |
| 4858030 | CITY OF SAN CLEMENTE | 100 AVENIDA PRESIDIO | | | | SAN CLEMENTE | CA | 92672 | |
| 5402803 | CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO STE 100 | | | | CLEMENTE | CA | 92673-6268 | |
| 4781155 | CITY OF SAN CLEMENTE | LICENSE COLLECTOR | 910 CALLE NEGOCIO, STE 100 | | | San Clemente | CA | 92673-6268 | |
| 4782122 | CITY OF SAN DIEGO | PO BOX 121536 | CITY TREASURER | | | San Diego | CA | 92112-1536 | |
| 4782125 | CITY OF SAN DIEGO | PO BOX 122289 | BUSINESS TAX PROGRAM | | | San Diego | CA | 92112-2289 | |
| 4781156 | CITY OF SAN FRANCISCO | BUSINESS TAX SECTION | PO BOX 7425 | | | San Francisco | CA | 94120-7425 | |
| 4782221 | CITY OF SAN FRANCISCO | PO BOX 7425 | BUSINESS TAX SECTION | | | San Francisco | CA | 94120-7425 | |
| 5402804 | CITY OF SAN FRANCISCO | PO BOX 7425 | | | | FRANCISCO | CA | 94120-7425 | |
| 4782925 | CITY OF SAN JOAQUIN | 21900 W COLORADO AVENUE | BUSINESS LICENSE DEPT | | | San Joaquin | CA | 93660 | |
| 5402805 | CITY OF SAN JOAQUIN | 21900 W COLORADO AVENUE | | | | JOAQUIN | CA | 93660 | |
| 4781157 | CITY OF SAN JOAQUIN | BUSINESS LICENSE DEPT | 21900 W COLORADO AVENUE | | | San Joaquin | CA | 93660 | |
| 4862548 | CITY OF SAN JOSE | 200 E SANTA CLARA ST | | | | SAN JOSE | CA | 95113 | |
| 4782213 | CITY OF SAN JOSE | 200 E SANTA CLARA ST, 13TH FLOOR | FIN DEPT, REV MGMT | | | San Jose | CA | 95113-1905 | |
| 4781158 | CITY OF SAN JOSE | BUS TAX | PO BOX 39000 DEPT #34370 | | | San Francisco | CA | 94139-0001 | |
| 4809373 | CITY OF SAN JOSE | BUSINESS TAX&REG PERMIT DEPT #34370 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4809461 | CITY OF SAN JOSE | OFFICE OF PARKING VIOLATIONS | PO BOX 11023 | | | SAN JOSE | CA | 95103-1023 | |
| 4782388 | CITY OF SAN JOSE | P O BOX 39000 | BUS TAX & REG PERMIT DEPT | | | San Francisco | CA | 94139-0001 | |
| 4782568 | CITY OF SAN JOSE | PO BOX 39000 | DEPT #34370, BUS TAX | | | San Francisco | CA | 94139-0001 | |
| 5402806 | CITY OF SAN JOSE | PO BOX 39000 DEPT 34370 | | | | FRANCISCO | CA | 94139-0001 | |
| 5576118 | CITY OF SAN JOSE | PO BOX 39000 DEPT 34370 | | | | FRANCISCO | CA | 94139-0001 | |
| 4782213 | CITY OF SAN JOSE | FIN DEPT, REV MGMT | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 5576119 | CITY OF SAN JOSE FIRE DEPARTMENT | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4783744 | City of San Jose, CA | PO Box 398242 | | | | San Francisco | CA | 94139-8242 | |
| 5402807 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | | CAPISTRANO | CA | 92675 | |
| 4782674 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | | San Juan Capistrano | CA | 92675 | |
| 4871146 | CITY OF SAN LEANDRO FINANCE DEPT | 835 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4782392 | CITY OF SAN LUIS OBISPO | P.O. BOX 8112 | | | | San Luis Obispo | CA | 93403-8112 | |
| 5814090 | City of San Luis Obispo | 879 Morro St | | | | San Luis Obispo | CA | 93401 | |
| 4783758 | City of San Luis Obispo, CA | PO Box 102052 | | | | Pasadena | CA | 91189-2052 | |
| 5402808 | CITY OF SAN MARINO | 2200 HUNTINGTON DR | | | | MARINO | CA | 91108-2639 | |
| 4782580 | CITY OF SAN MARINO | 2200 HUNTINGTON DR | | | | San Marino | CA | 91108-2639 | |
| 4865875 | CITY OF SAN MATEO | 330 WEST 20TH AVENUE | | | | SAN MATEO | CA | 94403 | |
| 4809785 | CITY OF SAN MATEO | BUSINESS TAX DIVISION | 330 WEST 20TH AVENUE | | | SAN MATEO | CA | 94403 | |
| 4809374 | CITY OF SAN PABLO | FINANCE DEPARTMENT | 13831 SAN PABLO AVENUE BLDG 3 | | | SAN PABLO | CA | 94806 | |
| 4782922 | CITY OF SAN RAFAEL | 1400 FIFTH AVENUE | | | | San Rafael | CA | 94915-1560 | |
| 5576120 | CITY OF SAN RAFAEL | 1400 FIFTH AVENUE | | | | SAN RAFAEL | CA | 94901 | |
| 4809375 | CITY OF SAN RAFAEL | BUSINESS LICENSE DEPT | 1400 FIFTH AVENUE | | | SAN RAFAEL | CA | 94901 | |
| 5404312 | CITY OF SANDUSKY OH | DEPARTMENT OF ENGINEERING SERVICES | BUILDING DIVISION 222 MEIGS STREET | | | SANDUSKY | OH | 44870 | |
| 4784155 | City of Sandusky, MI | 26 West Speaker | | | | Sandusky | MI | 48441 | |
| 4782500 | CITY OF SANFORD | P O BOX 1788 | | | | Sanford | FL | 32772 | |
| 4783885 | City of Sanford, FL | P.O. Box 2847 | | | | Sanford | FL | 32772 | |
| 4784225 | City of Sanford, NC | P.O. Box 3729 | | | | Sanford | NC | 27331 | |
| 4784225 | City of Sanford, NC | P.O. Box 3729 | | | | Sanford | NC | 27331 | |
| 4781159 | CITY OF SANTA ANA | BUSINESS TAX OFFICE | P O BOX 1964 | | | Santa Ana | CA | 92702-1964 | |
| 4875956 | CITY OF SANTA ANA | FINANCE DEPARTMENT M 13 | 20 CVC CTR PLZ M17 PO BOX 1988 | | | SANTA ANA | CA | 92702 | |
| 4782057 | CITY OF SANTA ANA | P O BOX 1964 | BUSINESS TAX OFFICE | | | Santa Ana | CA | 92702-1964 | |
| 4783822 | City of Santa Ana, CA | P.O. Box 1964 | | | | Santa Ana | CA | 92702 | |
| 4870403 | CITY OF SANTA BARBARA | 735 ANACAPA ST P O BOX 1990 | | | | SANTA BARBARA | CA | 93102 | |
| 4781160 | CITY OF SANTA BARBARA | BUS LIC RENEWAL | PO BOX 1990 | | | Santa Barbara | CA | 93102-1990 | |
| 4782862 | CITY OF SANTA BARBARA | PO BOX 1990 | BUS LIC RENEWAL | | | Santa Barbara | CA | 93102-1990 | |
| 5402810 | CITY OF SANTA BARBARA | PO BOX 539 | | | | SANTA BARBARA | CA | 93102 | |
| 4783760 | City of Santa Barbara, CA | P.O. Box 60809 | | | | Santa Barbara | CA | 93160-0809 | |
| 4809039 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | | SANTA CLARA | CA | 95050 | |
| 4910281 | City of Santa Clara | Municipal Utilities | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | |
| 4783154 | City of Santa Clara, CA | PO Box 49067 | | | | San Jose | CA | 95161-9067 | |
| 4863862 | CITY OF SANTA CLARITA | 23920 W VALENCIA BLVD SUITE 295 | | | | SANTA CLARITA | CA | 91355 | |
| 4863862 | CITY OF SANTA CLARITA | 23920 W VALENCIA BLVD SUITE 295 | | | | SANTA CLARITA | CA | 91355 | |
| 4809495 | CITY OF SANTA CRUZ | ATTN: DEBRA ALLEN | 877 CEDAR ST., SUITE 100 | | | SANTA CRUZ | CA | 95060-3947 | |
| 4809495 | CITY OF SANTA CRUZ | ATTN: DEBRA ALLEN | 877 CEDAR ST., SUITE 100 | | | SANTA CRUZ | CA | 95060-3947 | |
| 4781161 | CITY OF SANTA FE | ACCOUNTS RECEIVABLE | P O BOX 909 | | | Santa Fe | NM | 87504-0909 | |
| 4781963 | CITY OF SANTA FE | P O BOX 909 | ACCOUNTS RECEIVABLE | | | Santa Fe | NM | 87504-0909 | |
| 4784279 | City of Santa Fe, NM | P.O. Box 5439 | | | | Santa Fe | NM | 87502-5439 | |
| 5402812 | CITY OF SANTA MARIA | 110 E COOK ST RM 5 | | | | MARIA | CA | 93454 | |
| 4781162 | CITY OF SANTA MARIA | 110 E COOK ST RM 5 | | | | Santa Maria | CA | 93454 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858767 | CITY OF SANTA MARIA | 110 E COOK STREET ROOM 5 | | | | SANTA MARIA | CA | 93454 | |
| 4783759 | City of Santa Maria, CA | 110 E Cook St RM 9 | | | | Santa Maria | CA | 93454 | |
| 5576123 | CITY OF SANTA MONICA | 1685 MAIN ST | | | | SANTA MONICA | CA | 90407 | |
| 4781163 | CITY OF SANTA PAULA | BUS LIC TAX COLLECTOR | P O BOX 569 | | | Santa Paula | CA | 93061 | |
| 4782875 | CITY OF SANTA PAULA | P O BOX 569 | BUS LIC TAX COLLECTOR | | | Santa Paula | CA | 93061 | |
| 5402813 | CITY OF SANTA PAULA | P O BOX 569 | | | | PAULA | CA | 93061 | |
| 4886542 | CITY OF SANTA PAULA | SANTA PAULA POLICE DEPT | 214 S 10TH ST | | | SANTA PAULA | CA | 93060 | |
| 4783813 | City of Santa Paula, CA | P.O. Box 1029 | | | | Santa Paula | CA | 93061 | |
| 5402814 | CITY OF SANTA ROSA | 965 SONOMA AVENUE | | | | SANTA ROSA | CA | 95404 | |
| 5576124 | CITY OF SANTA ROSA | 965 SONOMA AVENUE | | | | SANTA ROSA | CA | 95404 | |
| 4778648 | City of Santa Rosa | Attn: Sue A. Gallagher | 100 Santa Rosa Avenue | Room 8 | | Santa Rosa | CA | 95404 | |
| 4781164 | CITY OF SANTA ROSA | c/o MuniServices, LLC | PO Box 1556 | | | Santa Rosa | CA | 95402 | |
| 4809798 | CITY OF SANTA ROSA | P.O. BOX 1673 | | | | SANTA ROSA | CA | 95402 | |
| 4781952 | CITY OF SANTA ROSA | PO Box 1556 | c/o MuniServices, LLC | | | Santa Rosa | CA | 95402 | |
| 4783747 | City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | | | | Santa Rosa | CA | 95402-1658 | |
| 4783903 | City of Sarasota, FL | 1750 12th Street | | | | Sarasota | FL | 34236 | |
| 4783500 | City of Sarasota, FL | 1750 12th Street | | | | Sarasota | FL | 34236 | |
| 5404313 | CITY OF SARATOGA CA | 13777 FRUITVALE AVE | | | | SARATOGA | CA | 95070 | |
| 4781165 | CITY OF SAVANNAH | 132 E. Broughton St. | P O BOX 1228 | | | Savannah | GA | 31402-1228 | |
| 4783069 | CITY OF SAVANNAH | P O BOX 1228 | 132 E. Broughton St. | | | Savannah | GA | 31402-1228 | |
| 5402815 | CITY OF SAVANNAH | P O BOX 1228 | | | | SAVANNAH | GA | 31419 | |
| 4783503 | City of Savannah, GA | 132 E. Broughton Street | | | | Savannah | GA | 31401 | |
| 4783931 | City of Savannah, GA | 2 East Bay St. | | | | Savannah | GA | 31401 | |
| 4784381 | City of Scappoose | 33568 E Columbia Avenue | | | | Scappoose | OR | 97056-3423 | |
| 4778649 | City of Schenectady | Corporation Counsel | 105 Jay Street, Room 201 | | | Schenectady | NY | 12305 | |
| 4847942 | CITY OF SCHULENBURG TX | 535 NORTH MAIN | P O BOX 8 | | | Schulenburg | TX | 78956 | |
| 4782308 | CITY OF SCOTTS VALLEY | ONE CIVIC CENTER DRIVE | | | | Scotts Valley | CA | 95066 | |
| 5402816 | CITY OF SCOTTS VALLEY | ONE CIVIC CENTER DRIVE | | | | VALLEY | CA | 95066 | |
| 4783489 | City of Scotts Valley, CA | 1 Civic Center Drive | | | | Scotts Valley | CA | 95066-4156 | |
| 4864271 | CITY OF SCOTTSBLUFF | 2525 CIRCLE DRIVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 4864271 | CITY OF SCOTTSBLUFF | 2525 CIRCLE DRIVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 4784241 | City of Scottsbluff, NE | 2525 Circle Drive | | | | Scottsbluff | NE | 69361 | |
| 4811163 | CITY OF SCOTTSDALE | 7447 E. INDIAN SCHOOL RD | SUITE 110 | | | SCOTTSDALE | AZ | 85251 | |
| 4890781 | City of Scottsdale | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4811094 | CITY OF SCOTTSDALE | TAX AND LICENSE | PO BOX 1570 | | | SCOTTSDALE | AZ | 85252-1570 | |
| 4811066 | CITY OF SCOTTSDALE (PO 1570) | PO BOX 1570 | | | | SCOTTSDALE | AZ | 85252-1570 | |
| 4811026 | CITY OF SCOTTSDALE (po box 1949) | PO BOX 1600 | LICENSE# 927972 | | | SCOTTSDALE | AZ | 85282-1600 | |
| 4866062 | CITY OF SCRANTON | 340 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 4781166 | CITY OF SEATTLE | LICENSE & TAX ADMIN | PO BOX 34907 | | | Seattle | WA | 98124 | |
| 4782824 | CITY OF SEATTLE | P O BOX 34904 | REVENUE AND CONSUMER AFFAIRS | | | Seattle | WA | 98124-1904 | |
| 4780777 | City of Seattle | PO BOX 34214 | SoDo BIA | | | Seattle | WA | 98124-4214 | |
| 4782917 | CITY OF SEATTLE | PO BOX 34907 | LICENSE & TAX ADMIN | | | Seattle | WA | 98124 | |
| 5402817 | CITY OF SEATTLE | PO BOX 34907 | | | | SEATTLE | WA | 98124 | |
| 4781167 | CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | P O BOX 34904 | | | Seattle | WA | 98124-1904 | |
| 4887676 | CITY OF SEATTLE | SEATTLE DEPT OF TRANSPORT SDOT | P O BOX 34996 | | | SEATTLE | WA | 98124 | |
| 4783272 | City of Seattle/35177/35178 | 700 5th Ave, PO BOX 34018 | | | | Seattle | WA | 98124-4018 | |
| 5404314 | CITY OF SEBASTIAN | 1225 MAIN ST | | | | SEBASTIAN | FL | 32958 | |
| 4809575 | CITY OF SEBASTOPOL | 7425 BODEGA AVENUE | | | | SEBASTOPOL | CA | 95472 | |
| 4783913 | City of Sebring, FL | P.O. Box 9900 | | | | Sebring | FL | 33871-9931 | |
| 4782305 | CITY OF SEDALIA | 200 SOUTH OSAGE AVENUE | OFFICE OF CITY COLLECTOR | | | Sedalia | MO | 65301 | |
| 5402818 | CITY OF SEDALIA | 200 SOUTH OSAGE AVENUE | | | | SEDALIA | MO | 65301 | |
| 4781168 | CITY OF SEDALIA | OFFICE OF CITY COLLECTOR | 200 SOUTH OSAGE AVENUE | | | Sedalia | MO | 65301 | |
| 5402819 | CITY OF SELMA, AL | PO BOX 450 | | | | SELMA | AL | 36702 | |
| 4781169 | CITY OF SELMA, AL | LICENSE DEPARTMENT | PO BOX 450 | | | Selma | AL | 36702-0450 | |
| 4783130 | CITY OF SELMA, AL | PO BOX 450 | LICENSE DEPARTMENT | | | Selma | AL | 36702-0450 | |
| 5402820 | CITY OF SEMINOLE | 9199 113TH ST N | | | | SEMINOLE | FL | 33772 | |
| 4781170 | CITY OF SEMINOLE | 9199 113TH ST N OCC LICENSE SECTION | | | | Seminole | FL | 33772 | |
| 4849092 | CITY OF SEMMES | BUSINESS LICENSE DEPT | PO BOX 830900 | | | Birmingham | AL | 35283 | |
| 4905566 | City of Sevierville | Attn: Russell Treadway, City Administrator | 120 Gary Wade Blvd. | | | Sevierville | TN | 37862 | |
| 4782683 | CITY OF SEVIERVILLE | P O BOX 5500 | | | | Sevierville | TN | 37864-5500 | |
| 5402821 | CITY OF SEVIERVILLE | P O BOX 5500 | | | | SEVIERVILLE | TN | 37862 | |
| 4784477 | City of Sevierville, TN | P.O. Box 5500 | | | | Sevierville | TN | 37864 | |
| 4859775 | CITY OF SHAWANO | 127 S SAWYER ST | | | | SHAWANO | WI | 54166 | |
| 5404315 | CITY OF SHAWNEE KS | 11110 JOHNSON DRIVE | | | | SHAWNEE | KS | 66203 | |
| 4871112 | CITY OF SHEBOYGAN BUILDING INSPECTI | 828 CENTER AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| 5404316 | CITY OF SHEBOYGAN WI | 828 CENTER AVE 1ST FLOOR | | | | SHEBOYGAN | WI | 53081 | |
| 4781171 | CITY OF SHEFFIELD | CITY CLERK | P O BOX 380 | | | Sheffield | AL | 35660 | |
| 4782984 | CITY OF SHEFFIELD | P O BOX 380 | CITY CLERK | | | Sheffield | AL | 35660 | |
| 5402822 | CITY OF SHEFFIELD | P O BOX 380 | | | | SHEFFIELD | AL | 35660 | |
| 4781466 | CITY OF SHELBYVILLE | P.O. Box 1289 | | | | Shelbyville | KY | 40066 | |
| 5402824 | CITY OF SHERIDAN | 4101 SO FEDERAL BLVD | | | | SHERIDAN | CO | 80110 | |
| 4784507 | City of Sherman, TX | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | |
| 5576125 | CITY OF SHOW LOW AZ | 180 N 9TH ST STE B | ATTN: UTILITY BILLING | | | SHOW LOW | AZ | 85901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783727 | City of Show Low, AZ | 180 N 9th St Ste B | | | | SHOW LOW | AZ | 85901 | |
| 5402825 | CITY OF SHREVEPORT | PERMITS AND INSPECTIONS DIVISION | 505 TRAVIS STREET SUITE 130 | | | SHREVEPORT | LA | 71101 | |
| 4782966 | CITY OF SHREVEPORT | PO BOX 30168 | REVENUE DIV | | | Shreveport | LA | 71130-0002 | |
| 4781172 | CITY OF SHREVEPORT | REVENUE DIV | PO BOX 30168 | | | Shreveport | LA | 71130-0002 | |
| 4784067 | City of Shreveport, LA-D O W A S | P.O. Box 30065 | | | | Shreveport | LA | 71153 | |
| 5402826 | CITY OF SIERRA MADRE | 232 W SIERRA MADRE BLVD | | | | MADRE | CA | 91024 | |
| 4782719 | CITY OF SIERRA MADRE | 232 W SIERRA MADRE BLVD | | | | Sierra Madre | CA | 91024 | |
| 4847472 | CITY OF SIERRA VISTA | 1011 N CORONADO DR | | | | Sierra Vista | AZ | 85635 | |
| 5787297 | CITY OF SIERRA VISTA | 1011 N CORONADO DRIVE | | | | SIERRA VISTA | AZ | 85635 | |
| 4778650 | City of Sierra Vista | Attn: Nathan Williams | 1011 N. Coronado Drive | | | Sierra Vista | AZ | 85635 | |
| 4783479 | City of Sierra Vista AZ | P.O. Box 52413 | | | | Phoenix | AZ | 85072-2413 | |
| 4782126 | CITY OF SIMI VALLEY | 2929 TAP O CANYON ROAD | BUSINESS TAX | | | Simi Valley | CA | 93062-1680 | |
| 5402827 | CITY OF SIMI VALLEY | 2929 TAP O CANYON ROAD | | | | VALLEY | CA | 93062-1680 | |
| 4781173 | CITY OF SIMI VALLEY | BUSINESS TAX | 2929 TAP O CANYON ROAD | | | Simi Valley | CA | 93062-1680 | |
| 4905567 | City of Sioux City | Attn: Nicole DuBois, City Attorney | 405 6th Street | P.O Box 447 | | Sioux City | IA | 51101 | |
| 4783960 | City of Sioux City, IA/3572 | PO Box 3572 | | | | Sioux City | IA | 51102-3572 | |
| 4782003 | City of Sioux Falls | PO Box 459 | | | | Sioux Falls | SD | 57101 | |
| 4783028 | City of Slocomb | PO Box 1147 | | | | Slocomb | AL | 36375 | |
| 4781175 | CITY OF SMITHS STATION | CITY CLERK | PO BOX 250 | | | Smiths Station | AL | 36877 | |
| 4783029 | CITY OF SMITHS STATION | PO BOX 250 | CITY CLERK | | | Smiths Station | AL | 36877 | |
| 5402828 | CITY OF SMITHS STATION | PO BOX 250 | | | | STATION | AL | 36877 | |
| 4781174 | CITY OF SOLCOMB | PO BOX 1147 | | | | SLOCOMB | AL | 36375 | |
| 4783101 | CITY OF SOMERS POINT | 1 W NEW JERSEY AVE | CITY CLERKS OFFICE | | | Somers Point | NJ | 08244 | |
| 4781176 | CITY OF SOMERS POINT | CITY CLERKS OFFICE | 1 W NEW JERSEY AVE | | | Somers Point | NJ | 08244 | |
| 4780307 | CITY OF SOMERS POINT | SOMERS POINT TAX COLLECTOR | PO BOX 157 | | | SOMERS POINT | NJ | 08244 | |
| 5402829 | CITY OF SOMERS POINT | SOMERS POINT TAX COLLECTOR | | | | SOMERS POINT | NJ | 08244 | |
| 4779984 | City of Somers Point Sewer Utility | PO BOX 157 | | | | SOMERS POINT | NJ | 08244 | |
| 4781177 | CITY OF SOMERSET | City Clerk's Office | PO BOX 989 | | | Somerset | KY | 42502 | |
| 4782209 | CITY OF SOMERSET | PO BOX 989 | City Clerk's Office | | | Somerset | KY | 42502 | |
| 5402830 | CITY OF SOMERSET | PO BOX 989 | | | | SOMERSET | KY | 42502 | |
| 4784063 | City of Somerset, KY | P.O. Box 989 | | | | Somerset | KY | 42502 | |
| 4782368 | CITY OF SOMERVILLE | 1 FRANEY ROAD | DEPT OF PUBLIC WORKS | | | Somerville | MA | 02145 | |
| 4781178 | CITY OF SOMERVILLE | ONE FRANEY ROAD | ISD/HEALTH DIVSION | | | Somerville | MA | 02145 | |
| 5402831 | CITY OF SOMERVILLE | ONE FRANEY ROAD | | | | SOMERVILLE | MA | 02145 | |
| 4783546 | City of Somerville, MA | 93 Highland Avenue | | | | Somerville | MA | 02143 | |
| 4784095 | City of Somerville, MA | Department of Public Works, 1 Franey Rd. | | | | Somerville | MA | 02145 | |
| 4809376 | CITY OF SONOMA | NO 1 THE PLAZA | | | | SONOMA | CA | 95476 | |
| 4781904 | CITY OF SOUTH BEND | PO DRAWER 9 | | | | South Bend | WA | 98586-0009 | |
| 5402832 | CITY OF SOUTH BEND | PODRAWER 9 | | | | BEND | WA | 98586-0009 | |
| 5404318 | CITY OF SOUTH EUCLID OH | 1349 SOUTH GREEN ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| 4782352 | CITY OF SOUTH LAKE TAHOE | 1901 AIRPORT ROAD | BUSINESS LICENSE | | | South Lake Tahoe | CA | 96150 | |
| 5402833 | CITY OF SOUTH LAKE TAHOE | 1901 AIRPORT ROAD | | | | TAHOE | CA | 96150 | |
| 4781179 | CITY OF SOUTH LAKE TAHOE | BUSINESS LICENSE | 1901 AIRPORT ROAD | | | South Lake Tahoe | CA | 96150 | |
| 4809377 | CITY OF SOUTH LAKE TAHOE | REVENUE DIVISION | 1901 AIRPORT RD., SUITE 210 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4809940 | CITY OF SOUTH MIAMI | FINANCE DEPARTMENT | 6130 SUNSET DRIVE | | | SOUTH MIAMI | FL | 33143 | |
| 5402834 | CITY OF SOUTH MILWAUKEE | 2424 15TH AVENUE | | | | South Milwaukee | WI | 53172 | |
| 4782363 | CITY OF SOUTH MILWAUKEE | 2424 15TH AVENUE | | | | South Milwaukee | WI | 53172 | |
| 4900931 | City of South Portland | PO Box 9422 | | | | South Portland | ME | 04116 | |
| 4900931 | City of South Portland | Thomas A. Quirk | 225 Douglass St PO Box 3553 | | | Portland | ME | 04101 | |
| 4782700 | CITY OF SOUTHAVEN | 8710 NORTHWEST DR | PRIVILEGE LICENSE DIV | | | Southaven | MS | 38671 | |
| 5402835 | CITY OF SOUTHAVEN | 8710 NORTHWEST DR | | | | SOUTHAVEN | MS | 38671 | |
| 4781180 | CITY OF SOUTHAVEN | PRIVILEGE LICENSE DIV | 8710 NORTHWEST DR | | | Southaven | MS | 38671 | |
| 4784195 | City of Southaven, MS | 8710 Northwest Dr | | | | Southaven | MS | 38671-2410 | |
| 5402836 | CITY OF SOUTHSIDE | 2255 HIGHWAY | | | | SOUTHSIDE | AL | 35907 | |
| 4783078 | CITY OF SOUTHSIDE | 2255 HIGHWAY 77 | | | | Southside | AL | 35907 | |
| 4778651 | City of Southwest Ctr | Attn: Dallas City Attorney | Dallas City Hall | 1500 Marilla Street | Room 7DN | Dallas | TX | 75201-6622 | |
| 5402837 | CITY OF SPANISH FORT | 7361 SPANISH FORT BLVD | | | | FORT | AL | 36527 | |
| 4782985 | City of Spanish Fort | 7361 Spanish Fort Blvd. | | | | Spanish Fort | AL | 36527 | |
| 4782509 | CITY OF SPARKS | P O BOX 857 | BUSINESS LICENSE SECTION | | | Sparks | NV | 89432-0857 | |
| 5402838 | CITY OF SPARKS | P O BOX 857 | | | | SPARKS | NV | 89432-0857 | |
| 4782309 | City of Sparks | PO Box 857 | Revenue Div, 431 Prater Way | | | Sparks | NV | 89432-0857 | |
| 4809468 | CITY OF SPARKS | REVENUE DIVISION | P.O. BOX 857 | | | SPARKS | NV | 89432-0857 | |
| 4781181 | CITY OF SPARTANBURG | LICENSE COLLECTOR | P O BOX 1749 | | | Spartanburg | SC | 29304 | |
| 4781966 | CITY OF SPARTANBURG | P O BOX 1749 | LICENSE COLLECTOR | | | Spartanburg | SC | 29304 | |
| 5402839 | CITY OF SPARTANBURG | P O BOX 1749 | | | | SPARTANBURG | SC | 29304 | |
| 4905568 | City of Spokane | Attn: City Attorney | Office of the City Attorney | 808 W. Spokane Falls Blvd. | | Spokane | WA | 99201-3326 | |
| 4889317 | CITY OF SPOKANE | WEST 808 SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99201 | |
| 4784576 | City of Spokane, WA | 808 West Spokane Falls Blvd | | | | Spokane | WA | 99256-0001 | |
| 5402840 | CITY OF SPRINGBORO | 320 W CENTRAL AVE | | | | SPRINGBOR | OH | 45066 | |
| 4781507 | City of Springboro | 320 W Central Ave | | | | Springboro | OH | 45066 | |
| 5404319 | CITY OF SPRINGDALE OH TAX COMMISSION | 11700 SPRINGFIELD PIKE | | | | SPRINGDALE | OH | 45246 | |
| 4781489 | CITY OF SPRINGDALE, OHIO INCOME TAX DEPT | 11700 Springfield Pike | | | | Springdale | OH | 45246 | |
| 4782760 | CITY OF SPRINGFIELD | 300 S SEVENTH ST | ROOM 106, MUNICIPAL CENTER W | | | Springfield | IL | 62701-1688 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5402842 | CITY OF SPRINGFIELD | 300 S SEVENTH ST ROOM 106 | | | | SPRINGFIELD | IL | 62701-1688 | |
| 4782374 | CITY OF SPRINGFIELD | 605 WORTHINGTON STREET | | | | Springfield | MA | 01105 | |
| 4782265 | CITY OF SPRINGFIELD | 70 Tapley Street, E Building | Weights & Measures Department | | | Springfield | MA | 01104 | |
| 4778652 | City of Springfield | Attn: City Attorney | 301 King Street, Room 1300 | | | Alexandria | VA | 22314 | |
| 4905569 | City of Springfield | Attn: City Manager | 76 E High St. | | | Springfield | OH | 45502 | |
| 4781183 | CITY OF SPRINGFIELD | DEPT OF FINANCE | P O BOX 8368 | | | Springfield | MO | 65801-8368 | |
| 4781182 | CITY OF SPRINGFIELD | MUNICIPAL CENTER | 300 S SEVENTH ST ROOM 106 | | | W Springfield | IL | 62701-1688 | |
| 4782886 | CITY OF SPRINGFIELD | P O BOX 8368 | DEPT OF FINANCE | | | Springfield | MO | 65801-8368 | |
| 5829405 | City of Springfield, Illinois - CWLP | 800 E. Monroe | Rm. 327 | | | Springfield | IL | 62701 | |
| 4784334 | City of Springfield, OH | 76 East High St | | | | Springfield | OH | 45502 | |
| 4782007 | City of Springhill | P.O. Box 398 | | | | Springhill | LA | 71075 | |
| 5576127 | CITY OF ST ALBANS MUC | PO BOX 1270 | | | | ST ALBANS | WV | 25177 | |
| 4782304 | CITY OF ST JOSEPH | 1100 FEDERICK AVE ROOM 106 | BUSINESS LICENSE DIV | | | Saint Joseph | MO | 64501 | |
| 5402843 | CITY OF ST JOSEPH | 1100 FEDERICK AVE ROOM 106 | | | | JOSEPH | MO | 64501 | |
| 4781184 | CITY OF ST JOSEPH | BUSINESS LICENSE DIV | 1100 FEDERICK AVE ROOM 106 | | | Saint Joseph | MO | 64501 | |
| 5402844 | CITY OF ST MARYS | 106 EAST SPRING STREET | | | | ST MARYS | OH | 45885 | |
| 4778653 | City of St Paul | Attn: Lyndsey Olson, City Attorney | 15 Kellogg Blvd. West | 400 City Hall | | Saint Paul | MN | 55102 | |
| 4885422 | CITY OF ST PETERS | PO BOX 9 | | | | ST PETERS | MO | 63376 | |
| 4784600 | City of St. Albans MUC | P.O. Box 1270 | | | | St. Albans | WV | 25177 | |
| 4783467 | City of St. Albans/1488 | 1499 MacCorkle Ave | | | | Saint Albans | WV | 25177 | |
| 4784601 | City of St. Albans/1488 | 1499 MacCorkle Avenue, Post Office Box 1270 | | | | St. Albans | WV | 25177 | |
| 4784538 | City of St. George, UT | P.O. Box 1750 | | | | St. George | UT | 84771-1750 | |
| 4778654 | City of St. Joseph | Attn: Bryan Carter, City Attorney | 1100 Frederick Ave. | Room 307 | | St. Joseph | MO | 64501 | |
| 4783568 | City of St. Joseph, MO | 1100 Frederick Ave | | | | St Joseph | MO | 64501 | |
| 4781527 | City of St. Louis | GREGORY F.X. DALY COLLECTOR OF REVENUE | 410 City Hall | 1200 Market St. | | St. Louis | MO | 63103-2841 | |
| 4781508 | City of St. Mary's | 106 East Spring Street | | | | St. Marys | OH | 45885 | |
| 4784352 | City of St. Marys, OH | 106 East Spring Street | | | | St. Marys | OH | 45885 | |
| 4784181 | City of St. Peters, MO | One St. Peters Centre Blvd. | | | | St. Peters | MO | 63376 | |
| 4783911 | City of St. Petersburg, FL | P.O. Box 33034 | | | | St. Petersburg | FL | 33733-8034 | |
| 5404320 | CITY OF STAMFORD | STAMFORD GOVERNMENT CENTER | 888 WASHINGTON BLVD 7TH FLOOR | | | STAMFORD | CT | 06901 | |
| 4852497 | CITY OF STANTON | 7800 KATELLA AVE | | | | STANTON | CA | 90660 | |
| 4782718 | CITY OF STANTON | 7800 KATELLA AVENUE | | | | STANTON | CA | 90680 | |
| 4782198 | CITY OF STATESBORO | PO BOX 348 | | | | Statesboro | GA | 30459 | |
| 4783943 | City of Statesboro, GA | P.O. Box 348 | | | | Statesboro | GA | 30459 | |
| 4778655 | City of Statesville | Attn: Leah Messick, City Attorney | 301 S. Center Street | | | Statesville | NC | 28687 | |
| 5402845 | CITY OF STATESVILLE | PO BOX 1111 | | | | STATESVILLE | NC | 28687 | |
| 4905888 | City of Statesville | 301 S. Center Street | | | | Statesville | NC | 28677 | |
| 4784218 | City of Statesville, NC | P.O. Box 1111 | | | | Statesville | NC | 28687 | |
| 4781996 | CITY OF STAUNTON | PO BOX 4 | 116 WEST BEVERLY ST | | | Staunton | VA | 24402-0004 | |
| 4781646 | City of Steamboat Springs | Department of Finance | P. O. Box 772869 | | | Steamboat Springs | CO | 80477 | |
| 5402846 | CITY OF STEAMBOAT SPRINGS | PO BOX 772869 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 4139514 | CITY OF STEPHENVILLE | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4863066 | CITY OF STERLING | 212 3RD AVENUE | | | | STERLING | IL | 61081 | |
| 4781647 | City of Sterling | P. O. Box 4000 | | | | Sterling | CO | 80751 | |
| 5402847 | CITY OF STERLING | PO BOX 4000 | | | | STERLING | CO | 80751 | |
| 5404952 | CITY OF STERLING | PO BOX 4000 | | | | STERLING | CO | 80751 | |
| 4888803 | CITY OF STERLING HEIGHTS | TREASURY OFFICE | 40555 UTICA RD P O BOX 8009 | | | STERLING HEIGHTS | MI | 48311 | |
| 5811689 | City of Sterling Heights | Treasury-Water Billing | 40555 Utica Road | | | Sterling Heights | MI | 48313 | |
| 4784128 | City of Sterling Heights Water | PO Box 8009 | | | | STERLING HEIGHTS | MI | 48311-8009 | |
| 5576129 | CITY OF STERLING IL | 212 3RD AVENUE | | | | STERLING | IL | 61081-3998 | |
| 4783521 | City of Sterling, IL | 212 3rd Avenue | | | | Sterling | IL | 61081-3998 | |
| 4863267 | CITY OF STOCKTON | 22 E MARKET ST | | | | STOCKTON | CA | 95202 | |
| 4782903 | CITY OF STOCKTON | 345 N EL DORADO STREET | FIRE PREVENTION DIVISION | | | Stockton | CA | 95202 | |
| 4905570 | City of Stockton | Attn: John M. Luebberke, City Attorney | 425 N. El Dorado Street | 2nd Floor | | Stockton | CA | 95202 | |
| 4809444 | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | |
| 4782055 | CITY OF STOCKTON | P O BOX 1570 | | | | Stockton | CA | 95201-1570 | |
| 4783490 | City of Stockton, CA | PO Box 7193 | | | | Pasadena | CA | 91109-7193 | |
| 5576131 | CITY OF STREETSBORO OH | 9184 STATE ROUTE 43 | ADMINISTRATIVE OFFICES | | | STREETSBORO | OH | 44241 | |
| 4784362 | City of Streetsboro, OH | 9184 OH-43 | | | | Streetsboro | OH | 44241 | |
| 4782635 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | FINANCE DEPARTMENT | | | Suisun City | CA | 94585-2600 | |
| 5402848 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | | | | CITY | CA | 94585-2600 | |
| 4809477 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | | | | SUISUN CITY | CA | 94585 | |
| 4781185 | CITY OF SUISUN CITY | FINANCE DEPARTMENT | 701 CIVIC CENTER BLVD | | | Suisun City | CA | 94585-2600 | |
| 4135632 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4784152 | City of Sulphur Springs, TX | 125 South Davis Street | | | | Sulphur Springs | TX | 75482 | |
| 4782594 | CITY OF SUMMERSVILLE | P.O. Box 525 | | | | Summersville | WV | 26651 | |
| 4905571 | City of Sumter | Attn: City Manager | 21 N. Main Street | PO Box 1449 | | Sumter | SC | 29150 | |
| 4781186 | CITY OF SUMTER | LICENSE DIVISION | P O BOX 1449 | | | Sumter | SC | 29151 | |
| 4783124 | CITY OF SUMTER | P O BOX 1449 | LICENSE DIVISION | | | Sumter | SC | 29151 | |
| 4781826 | City of Sumter | P.O. Box 1449 | | | | Sumter | SC | 29151-1449 | |
| 5402849 | CITY OF SUMTER | PO BOX 1449 | | | | SUMTER | SC | 29151 | |
| 4784452 | City of Sumter, SC | P.O. Box 310 | | | | Sumter | SC | 29151-0310 | |
| 4781187 | CITY OF SUNNYVALE | 650 WEST OLIVE AVE | | | | SUNNYVALE | CA | 94088-3707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809547 | CITY OF SUNNYVALE | PO BOX 3707 | | | | SUNNYVALE | CA | 94088-3707 | |
| 5402850 | CITY OF SUNRISE | 1607 NW 136 AVE BLDG B SAWGRASS TECHNOLOGY PARK | | | | SUNRISE | FL | 33323 | |
| 4783922 | City of Sunrise, FL | 10770 W Oakland Park Blvd | | | | Sunrise | FL | 33351 | |
| 4851029 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLAZA | | | | Surprise | AZ | 85374 | |
| 5576133 | CITY OF SWEETWATER | PO BOX 450 | | | | SWEETWATER | TX | 79556 | |
| 4135559 | City of Sweetwater | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 5402851 | CITY OF SYLACAUGA | PO BOX 390 | | | | SYLACAUGA | AL | 35150 | |
| 4782914 | CITY OF TACOMA | P.O. BOX 11640 | TAX & LICENSE DIVISION | | | Tacoma | WA | 98411-6640 | |
| 5402852 | CITY OF TACOMA | PO BOX 11640 | | | | TACOMA | WA | 98411-6640 | |
| 4781188 | CITY OF TACOMA | TAX & LICENSE DIVISION | P.O. BOX 11640 | | | Tacoma | WA | 98411-6640 | |
| 4784562 | City of Tacoma Public Utilities | PO BOX 11010 | | | | TACOMA | WA | 98411-1010 | |
| 4782486 | CITY OF TACOMA TREASURER | PO BOX 11367 | | | | Tacoma | WA | 98411-0367 | |
| 4782878 | CITY OF TAFT | 209 E. KERN STREET | | | | Taft | CA | 93268-3292 | |
| 4783691 | City of Taft, CA | 209 E. Kern St | | | | Taft | CA | 93268 | |
| 4783031 | CITY OF TALLADEGA | P O BOX 498 | | | | Talladega | AL | 35161 | |
| 5402853 | CITY OF TALLADEGA | PO BOX 498 | | | | TALLADEGA | AL | 35160 | |
| 5402854 | CITY OF TALLAHASSEE | 300 SOUTH ADAMS STREET A-4 | | | | TALLAHASSEE | FL | 32301 | |
| 4905572 | City of Tallahassee | Attn: Lewis E. Shelley, City Attorney | 300 S. Adams St. | | | Tallahassee | FL | 32301 | |
| 4781678 | City of Tallahassee | Tax & Revenue Division | 300 South Adams Street A-4 | | | Tallahassee | FL | 32301 | |
| 4783886 | City of Tallahassee, FL | 435 N Macomb St | | | | Tallahassee | FL | 32301-1050 | |
| 4782963 | CITY OF TALLASSEE | 3 FREEMAN AVENUE | | | | TALLASSEE | AL | 36078 | |
| 5576134 | CITY OF TALLMADGE | PO BOX 35 | | | | TALLMADGE | OH | 44278-0035 | |
| 5576134 | CITY OF TALLMADGE | PO BOX 35 | | | | TALLMADGE | OH | 44278-0035 | |
| 4784337 | City of Tallmadge, OH | PO Box 35 | | | | Tallmadge | OH | 44278-0035 | |
| 4781679 | City of Tampa | 315 E KENNEDY BLVD | | | | TAMPA | FL | 33602 | |
| 4865552 | CITY OF TAMPA | 315 E KENNEDY BLVD 050C2 | | | | TAMPA | FL | 33602 | |
| 4781189 | CITY OF TAMPA | BUSINESS TAX DIV | P O BOX 2200 | | | Tampa | FL | 33601-2200 | |
| 4782502 | CITY OF TAMPA | P O BOX 2200 | BUSINESS TAX DIV | | | Tampa | FL | 33601-2200 | |
| 4905573 | City of Tampa Florida | Attn: Salvatore Territo, City Attorney | Old City Hall, 5th Floor | 315 E. Kennedy Blvd. | | Tampa | FL | 33602 | |
| 5819723 | City of Tampa Revenue and Finance | 315 East Kennedy Blvd. | | | | Tampa | FL | 33602 | |
| 4783910 | City of Tampa Utilities | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | |
| 5814535 | City of Tampa Utility Accounting | 315 East Kennedy Blvd. | | | | Tampa | FL | 33602 | |
| 4782643 | CITY OF TAUNTON | 45 SCHOOL STREET | TAUNTON BOARD OF HEALTH | | | Taunton | MA | 02780-3212 | |
| 4784154 | City of Taylor, MI - Water Dept | 23555 Goddard | | | | Taylor | MI | 48180 | |
| 4783562 | City of Taylor, MI - Water Dept | 25605 Northline | | | | Taylor | MI | 48180 | |
| 4850137 | CITY OF TAYLORSVILLE | PO BOX 279 | | | | Taylorsville | KY | 40071 | |
| 4782107 | City of Tega Cay | 7725 Tega Cay Drive | | | | Tega Cay | SC | 29708 | |
| 4782307 | CITY OF TEHACHAPI | 115 SOUTH ROBINSON ST | | | | TEHACHAPI | CA | 93561 | |
| 4782307 | CITY OF TEHACHAPI | 115 SOUTH ROBINSON ST | | | | TEHACHAPI | CA | 93561 | |
| 5402856 | CITY OF TEMECULA | 41000 MAIN STREET | | | | TEMECULA | CA | 92590 | |
| 4781190 | CITY OF TEMECULA | 41000 MAIN STREET BUSINESS LICENSE | | | | Temecula | CA | 92590 | |
| 4811004 | CITY OF TEMPE | TAX & LICENSE DIVISION | PO BOX 29618 | | | PHOENIX | AZ | 85038-9618 | |
| 4811123 | CITY OF TEMPE ALARM UNIT | POLICE ALARM COORDINATOR | PO BOX 90049 | | | PRESCOTT | AZ | 86304-9049 | |
| 4811013 | CITY OF TEMPE-PERMITS | COMMUNITY DEVELOPMENT DEPARTMENT | 31 E 5TH ST GARDEN LEVEL | | | TEMPE | AZ | 85281 | |
| 4782755 | CITY OF TEMPLE CITY | 9701 LAS TUNAS DRIVE | BUSINESS LICENSE SECTION | | | Temple City | CA | 91780 | |
| 5402857 | CITY OF TEMPLE CITY | 9701 LAS TUNAS DRIVE | | | | CITY | CA | 91780 | |
| 4781191 | CITY OF TEMPLE CITY | BUSINESS LICENSE SECTION | 9701 LAS TUNAS DRIVE | | | Temple City | CA | 91780 | |
| 4782534 | CITY OF TEMPLE TERRACE | P O BOX 16930 | OCC LICENSE DIVISION | | | Temple Terrace | FL | 33687 | |
| 4783914 | City of Temple Terrace, FL | P.O. Box 16930 | | | | Temple Terrace | FL | 33687-6930 | |
| 4778656 | City of Terre Haute | City Legal Department | 17 Harding Avenue, 2nd floor | | | Terre Haute | IN | 47807 | |
| 5576138 | CITY OF TERRE HAUTESEWER | PO BOX 21043 | | | | TULSA | OK | 74121-1043 | |
| 4782557 | CITY OF TEXARKANA, TX | PO BOX 1967 | ENVIRONMENTAL SERVICES UNIT | | | Texarkana | TX | 75503 | |
| 4784499 | City of Texas City, TX | P.O. Box 3837 | | | | Texas City | TX | 77592-3837 | |
| 5402858 | CITY OF THE DALLES | 313 COURT STREET | | | | DALLES | OR | 97058 | |
| 4782496 | CITY OF THE DALLES | 313 COURT STREET | | | | The Dalles | OR | 97058 | |
| 4783621 | City of The Dalles, OR | PO Box 1790 | | | | The Dalles | OR | 97058-8008 | |
| 4783066 | CITY OF THOMASVILLE | P.O. BOX 127 | | | | Thomasville | AL | 36784 | |
| 4783703 | City of Thomasville - AL | P.O. Box 127 | | | | Thomasville | AL | 36784 | |
| 4778657 | City of Thorndale | Attn: Thomas L. Whiteman, Esq., Solicitor | 313 W Market Street, Suite 6702 | | | West Chester | PA | 19380-0991 | |
| 5484085 | CITY OF THORNTON | PO BOX 910222 | | | | DENVER | CO | 80291 | |
| 4901807 | City of Thornton Utility Billing | Legal Department | 9500 Civic Center Drive | | | Thornton | CO | 80229 | |
| 4783848 | City of Thornton, CO | PO Box 810262 | | | | Denver | CO | 80281-0262 | |
| 4862985 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| 4781935 | CITY OF THOUSAND OAKS BLVD. | 2100 THOUSAND OAKS BLVD. | Finance Department - Business License | | | Thousand Oaks | CA | 91362 | |
| 4783483 | City of Thousand Oaks, CA | 2100 East Thousand Oaks Blvd | | | | Thousand Oaks | CA | 91362 | |
| 4782590 | CITY OF TIFTON | P O BOX 229 | BUSINESS TAX OFFICE | | | Tifton | GA | 31793-0229 | |
| 4783945 | City of Tifton, GA | 1000 Armour Road | | | | Tifton | GA | 31794 | |
| 4783506 | City of Tifton, GA | 130 1st St E | | | | Tifton | GA | 31794 | |
| 4783618 | City of Tigard, OR | PO Box 3129 | | | | PORTLAND | OR | 97208-3129 | |
| 4782562 | CITY OF TITUSVILLE | P O BOX 2806 | TAX COLLECTOR | | | Titusville | FL | 32781-2806 | |
| 4884674 | CITY OF TITUSVILLE | PO BOX 2806 | | | | TITUSVILLE | FL | 32781 | |
| 5814924 | City of Titusville | Office of the City Attorney | 555 S. Washington Avenue | | | Titusville | FL | 32796 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783893 | City of Titusville, FL | 2836 Garden Street | | | | Titusville | FL | 32796 | |
| 4783499 | City of Titusville, FL | 555 S. Washington Ave | | | | Titusville | FL | 32796 | |
| 4888718 | CITY OF TOLEDO | TOLEDO POLICE DEPT FALSE ALARM | 525 N ERIE STREET | | | TOLEDO | OH | 43624 | |
| 4888798 | CITY OF TOLEDO | TREASURER | ONE GOVERNMENT CENTER STE 2000 | | | TOLEDO | OH | 43604 | |
| 5404321 | CITY OF TOLEDO OH | DIVISION OF TAXATION | ONE GOVT CENTER 2070 | | | TOLEDO | OH | 43604 | |
| 5402861 | CITY OF TOLEDO OHIO DIVISION OF TAXATION | ONE GOVERNMENT CENTER 2070 | | | | TOLEDO | OH | 43604-2280 | |
| 4781490 | CITY OF TOLEDO, OHIO DIVISION OF TAXATION | One Government Center, #2070 | | | | Toledo | OH | 43604-2280 | |
| 4783725 | City of Tolleson, AZ | 9555 West Van Buren | | | | Tolleson | AZ | 85353 | |
| 4141308 | City of Tomball | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141373 | City of Tomball | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4784047 | City of Topeka, KS | 215 SE 7th Street | | | | Topeka | KS | 66603 | |
| 4784047 | City of Topeka, KS | 215 SE 7th Street | | | | Topeka | KS | 66603 | |
| 4782871 | CITY OF TORRANCE | 3031 TORRANCE BLVD | BUSINESS LICENSE DIVISION | | | Torrance | CA | 90503 | |
| 4865298 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 4781192 | CITY OF TORRANCE | BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | | Torrance | CA | 90503 | |
| 4783487 | City of Torrance Utilities | PO Box 845629 | | | | Los Angeles | CA | 90084-5629 | |
| 4809485 | CITY OF TRACY | 333 CIVIC CENTER PLAZA | | | | TRACY | CA | 95376 | |
| 4782397 | CITY OF TRACY | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 5402862 | CITY OF TRACY | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 5402863 | CITY OF TRAVELERS REST | 6711 STATE PARK RD | | | | REST | SC | 29690 | |
| 4781193 | CITY OF TRAVELERS REST | 6711 STATE PARK RD BUSINESS LICENSE | | | | Travelers Rest | SC | 29690 | |
| 4851303 | CITY OF TRENTON NJ | 319 EAST STATE STREET | | | | Trenton | NJ | 08608 | |
| 4784364 | City of Trotwood | Utility Department | 3035 North Olive Road | | | Trotwood | OH | 45426 | |
| 4784364 | City of Trotwood | Utility Department | 3035 North Olive Road | | | Trotwood | OH | 45426 | |
| 4868206 | CITY OF TROY | 500 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 4784167 | City of Troy, MI | PO BOX 554743 | | | | DETROIT | MI | 48255-4743 | |
| 4781194 | CITY OF TRUSSVILLE | BUSINESS LICENSE SECTION | P.O. BOX 159 | | | Trussville | AL | 35173 | |
| 4782964 | CITY OF TRUSSVILLE | P.O. BOX 159 | BUSINESS LICENSE SECTION | | | Trussville | AL | 35173 | |
| 5402864 | CITY OF TRUSSVILLE | PO BOX 159 | | | | TRUSSVILLE | AL | 35173 | |
| 4781195 | CITY OF TUCKER | 4119 ADRIAN STREET | | | | TUCKER | GA | 30084 | |
| 4782193 | City of Tucker City Hall | 4119 Adrian Street | | | | Tucker | GA | 30084 | |
| 5402865 | CITY OF TUCSON | 255 W ALAMEDA | | | | TUCSON | AZ | 85701 | |
| 4781196 | CITY OF TUCSON | 255 W ALAMEDA LICENSE SECTION | | | | Tucson | AZ | 85701 | |
| 4905574 | City of Tucson | Attn: City Attorney | City Attorney's Office | 103 E. Alameda | Suite 501 | Tucson | AZ | 85701 | |
| 4825930 | CITY OF TUCSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811060 | CITY OF TUCSON (License) | COLLECTIONS SECTION LIC#1140435 | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | |
| 4783731 | City of Tucson, AZ | PO Box 52771 | | | | Phoenix | AZ | 85072-2771 | |
| 4784284 | City of Tucumcari, NM | P.O. Box 1188 | | | | Tucumcari | NM | 88401 | |
| 5576141 | City of TUKWILA | 6101 CAPITOL BLVD STE C BOX1397 | | | | OLYMPIA | WA | 98507 | |
| 4782527 | CITY OF TUKWILA | 6200 Southcenter Blvd. | | | | Tukwila | WA | 98188 | |
| 4784581 | City of Tukwila, WA | 6200 Southcenter Blvd | | | | Tukwila | WA | 98188-2599 | |
| 4867097 | CITY OF TULARE | 411 EAST KERN AVENUE | | | | TULARE | CA | 93274 | |
| 4782310 | CITY OF TULSA | PO BOX 451 | | | | Tulsa | OK | 74101-0451 | |
| 4884897 | CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | DEPT OF FINANCE | | | TULSA | OK | 74101 | |
| 4784367 | City of Tulsa Utilities | Utilities Services | | | | Tulsa | OK | 74187-0002 | |
| 4778658 | City of Tulsa Woodland Hls | Attn: City Attorney | 175 East 2nd Street, Suite 690 | | | Tulsa | OK | 74103 | |
| 5844454 | City of Tulsa, Oklahoma | 175 East 2nd Street, Suite 1580 | | | | Tulsa | OK | 74103 | |
| 5844454 | City of Tulsa, Oklahoma | Attn: Jeff M. Stephens | Assistant City Attorney | 175 East 2nd Street, Suite 685 | | Tulsa | OK | 74103 | |
| 4782559 | CITY OF TUPELO | PO BOX 1485 | | | | TUPELO | MS | 38802-1485 | |
| 4781574 | City of Tuscaloosa | Alabama Revenue Department | P. O. Box2089 | | | Tuscaloosa | AL | 35403 | |
| 4781197 | CITY OF TUSCALOOSA | BUSINESS LICENSE | P O BOX 2089 | | | Tuscaloosa | AL | 35403 | |
| 4783051 | CITY OF TUSCALOOSA | P O BOX 2089 | BUSINESS LICENSE | | | Tuscaloosa | AL | 35403 | |
| 5404955 | CITY OF TUSCALOOSA | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403 | |
| 4783575 | City of Tuscaloosa | Revenue Department | P. O. Box2089 | | | Tuscaloosa | AL | 35403 | |
| 4783702 | City of Tuscaloosa, AL | P.O. Box 2090 | | | | Tuscaloosa | AL | 35403-2090 | |
| 4783067 | CITY OF TUSCUMBIA | P O BOX 29 | | | | TUSCUMBIA | AL | 35674 | |
| 4783073 | CITY OF TUSKEGEE | 101 FONVILLE ST | | | | TUSKEGEE | AL | 36083 | |
| 4783976 | City of Twin Falls, ID | P.O. Box 2469 | | | | Twin Falls | ID | 83303-2469 | |
| 5404322 | CITY OF TWINSBURG OH | DIVISION OF TAXATION | 10075 RAVENNA ROAD | | | TWINSBURG | OH | 44087 | |
| 4784496 | City of Tyler, TX | PO Box 336 | | | | Tyler | TX | 75710-0336 | |
| 4782416 | CITY OF UNION | P O BOX 987 | | | | UNION | SC | 29379 | |
| 4784564 | City of Union Gap, WA | P.O. Box 3008 | | | | Union Gap | WA | 98903-0008 | |
| 4783504 | City of Valdosta, GA | 1016 Myrtle Street | | | | Valdosta | GA | 31601 | |
| 4783936 | City of Valdosta, GA | 216 E Central Ave. | | | | Valdosta | GA | 31601 | |
| 4782380 | CITY OF VALLEJO | 555 SANTA CLARA ST | BUSINESS LICENSE DIV | | | Vallejo | CA | 94590-5934 | |
| 5402868 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94590-5934 | |
| 4809564 | CITY OF VALLEJO | 555 SANTA CLARA STREET | BUSINESS LICENSE DIVISION | | | VALLEJO | CA | 94590 | |
| 4781198 | CITY OF VALLEJO | BUSINESS LICENSE DIV | 555 SANTA CLARA ST | | | Vallejo | CA | 94590-5934 | |
| 4783034 | CITY OF VALLEY | 20 FOB JAMES DR | REVENUE DEPT | | | Valley | AL | 36854 | |
| 4783033 | City of Valley | PO BOX 186 | | | | VALLEY | AL | 36854 | |
| 4784569 | City of Vancouver, WA | PO Box 35195 | | | | Seattle | WA | 98124-5195 | |
| 4846761 | CITY OF VENTURA | 501 POLI ST RM 107 | PO BOX 99 | | | Ventura | CA | 93002 | |
| 4781199 | CITY OF VENTURA | 501 POLI ST ROOM 107 | | | | VENTURA | CA | 93001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404323 | CITY OF VERMILION OH | BUILDING DEPARTMENT | 5511 LIBERTY AVENUE | | | VERMILION | OH | 44089 | |
| 4782525 | CITY OF VERO BEACH | 1053 20TH PL | PLANNING DEPT | | | Vero Beach | FL | 32961-1389 | |
| 5402869 | CITY OF VERO BEACH | 1053 20TH PL | | | | BEACH | FL | 32961-1389 | |
| 4781200 | CITY OF VERO BEACH | PLANNING DEPT | 1053 20TH PL | | | Vero Beach | FL | 32961-1389 | |
| 4783915 | City of Vero Beach, FL | P.O. Box 1180 | | | | Vero Beach | FL | 32961-1180 | |
| 4783915 | City of Vero Beach, FL | P.O. Box 1180 | | | | Vero Beach | FL | 32961-1180 | |
| 4782314 | CITY OF VERSAILLES | P O BOX 625 | Attn: Tax Dept | | | Versailles | KY | 40383 | |
| 5402870 | CITY OF VERSAILLES | PO BOX 625 | | | | VERSAILLE | OH | 40383-0625 | |
| 4781501 | City of Versailles | PO Box 625 | | | | Versailles | KY | 40383-0625 | |
| 4778659 | City of Victoria | City Attorney's Office | 105 W. Juan Linn St. | P.O. Box 1758 | | Victoria | TX | 77902 | |
| 4784506 | City of Victoria,TX | P.O. Box 1279 | | | | Victoria | TX | 77902 | |
| 4781201 | CITY OF VICTORVILLE | 14343 CIVIC DR | PO BOX 5001 | | | Victorville | CA | 92393-5001 | |
| 4860683 | CITY OF VICTORVILLE | 14343 CIVIC DR | | | | VICTORVILLE | CA | 92392 | |
| 4782677 | CITY OF VICTORVILLE | PO BOX 5001 | 14343 CIVIC DR | | | Victorville | CA | 92393-5001 | |
| 5402871 | CITY OF VICTORVILLE | PO BOX 5001 | | | | VICTORVILLE | CA | 92393-5001 | |
| 4783766 | City of Victorville, CA | PO Box 845517 | | | | Los Angeles | CA | 90084-5517 | |
| 4783047 | CITY OF VIENNA | P.O. BOX 5097 | | | | Vienna | WV | 26105-5097 | |
| 4784599 | City of Vienna, WV | P.O. Box 5097 | | | | Vienna | WV | 26105-0097 | |
| 5402873 | CITY OF VILLA PARK | 17855 SANTIAGO BOULEVARD | | | | PARK | CA | 92861 | |
| 4782386 | CITY OF VILLA PARK | 17855 SANTIAGO BOULEVARD | | | | Villa Park | CA | 92861 | |
| 4863907 | CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5576143 | CITY OF VIRGINIA BEACH | JOHN T ATKINSON TREASURER 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 4879419 | CITY OF VIRGINIA BEACH | MUNICIPAL CENTER BLDG 1 | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| 4781202 | CITY OF VISALIA | BUSINESS TAX DIV | P O BOX 4002 | | | Visalia | CA | 93278 | |
| 4778660 | City of Visalia | City Attorney's Office | 220 N. Santa Fe St. | | | Visalia | CA | 93292 | |
| 4782971 | CITY OF VISALIA | P O BOX 4002 | BUSINESS TAX DIV | | | Visalia | CA | 93278 | |
| 5402874 | CITY OF VISALIA | P O BOX 4002 | | | | VISALIA | CA | 93278 | |
| 4783689 | City of Visalia, CA - Utility Billing | PO Box 51159 | | | | Los Angeles | CA | 90051-5459 | |
| 4142768 | City of Waco and Waco ISD | c/o McCreary Law Firm | PO Box 1669 | | | Waco | TX | 76703-1669 | |
| 4142768 | City of Waco and Waco ISD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125482 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78705 | |
| 4126073 | City of Waco and/or Waco Independent School District | c/o McCreary Law Firm | PO Box 1669 | | | Waco | TX | 76703-1669 | |
| 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4906134 | City of Waco and/or Waco Independent School District | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4784489 | City of Waco Water Office | P.O. Box 2649 | | | | Waco | TX | 76702-2649 | |
| 4862157 | CITY OF WAITE PARK | 19 13TH AVENUE NORTH | | | | WAITE PARK | MN | 56387 | |
| 4784519 | City of Wake Village, TX | PO Box 3776 | | | | Wake Village | TX | 75501 | |
| 5576146 | CITY OF WALLA WALLA WA | 15 NORTH 3RD AVENUE | | | | WALLA WALLA | WA | 99362-1859 | |
| 5576146 | CITY OF WALLA WALLA WA | 15 NORTH 3RD AVENUE | | | | WALLA WALLA | WA | 99362-1859 | |
| 4784580 | City of Walla Walla, WA | 15 N 3rd Ave | | | | Walla Walla | WA | 99362-1859 | |
| 4782272 | CITY OF WALNUT | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 5402876 | CITY OF WALNUT CREEK | 1666 NORTH MAIN STREET | | | | CREEK | CA | 94596 | |
| 4809842 | CITY OF WALNUT CREEK | 1666 NORTH MAIN STREET | | | | WALNUT CREEK | CA | 94596 | |
| 4809328 | CITY OF WALNUT CREEK | PARKING ENFORCEMENT CENTER | P.O. BOX 5010 | | | SAN RAMON | CA | 94583 | |
| 4782145 | CITY OF WALTERBORO | 248 HAMPTON STREET | | | | WALTERBORO | SC | 29488 | |
| 4849979 | CITY OF WAPAKONETA | CITY OF WAPAKONETA INCOME TAX | PO BOX 269 | | | Wapakoneta | OH | 45895 | |
| 4879945 | CITY OF WARREN | ONE CITY SQUARE STE 425 | | | | WARREN | MI | 48093 | |
| 4781518 | City of Warren | PO Box 230 | | | | Warren | OH | 44482 | |
| 4781518 | City of Warren | Thomas J Gaffney | 258 E. Market St | | | Warren | OH | 44481 | |
| 4781518 | City of Warren | PO Box 230 | | | | Warren | OH | 44482 | |
| 4781518 | City of Warren | Thomas J Gaffney | 258 E. Market St | | | Warren | OH | 44481 | |
| 5404324 | CITY OF WARREN OH | 540 LAIRD AVENUE S E | ENGINEERING PLANNING AND BLDG | | | WARREN | OH | 44484 | |
| 5576147 | CITY OF WARREN OH | PO BOX 670 | UTILITY SERVICES | | | WARREN | OH | 44482-0670 | |
| 4784144 | City of Warren, MI | PO Box 554765 | | | | DETROIT | MI | 48255-4765 | |
| 4784359 | City of Warren, OH | P.O. Box 670 | | | | Warren | OH | 44482-0670 | |
| 4783535 | City of Warsaw Wastewater Payment Office | BOX 557 | | | | WARSAW | IN | 46581 | |
| 4865813 | CITY OF WARWICK | 3275 POST ROAD | | | | WARWICK | RI | 02886 | |
| 5576148 | CITY OF WASHINGTON | P O BOX 1988 | | | | WASHINGTON | NC | 27889 | |
| 5404325 | CITY OF WASHINGTON NC | BUILDING DEPARTMENT | 102 EAST SECOND STREET | | | WASHINGTON | NC | 27889 | |
| 4778661 | City of Washington Sq | The Office of County Counsel | 155 N First Avenue | Suite: 340 | | Hillsboro | OR | 97124-3072 | |
| 4781529 | City of Wasilla | 290 E. Herning Avenue | | | | Wasilla | AK | 99654-7091 | |
| 4781203 | CITY OF WASILLA | 290 East Herning Avenue | Finance Department | | | Wasilla | AK | 99654-7091 | |
| 4900039 | City of Watchung NJ | City of Watchung NJ | Watchung Municipal Building | 15 Mountain Blvd. | | Watchung | NJ | 07069 | |
| 5404326 | CITY OF WATERBURY | 26 KENDRICK AVENUE | | | | WATERBURY | CT | 06702 | |
| 4905575 | City of Waterbury | Attn: City Attorney | City Hall Building | 235 Grand St. | | Waterbury | CT | 06702 | |
| 4778662 | City of Waterford | Attn: Town Clerk | 15 Rope Ferry Road | | | Waterford | CT | 06385 | |
| 4870261 | CITY OF WATERLOO | 715 MULBERRY ST | | | | WATERLOO | IA | 50703 | |
| 4782294 | CITY OF WATSONVILLE | 250 MAIN STREET | FINANCE DEPARTMENT | | | Watsonville | CA | 95076 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2501 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809379 | CITY OF WATSONVILLE | 250 MAIN STREET | | | | WATSONVILLE | CA | 95076 | |
| 4783090 | CITY OF WAUPACA | 111 SOUTH MAIN STREET | CITY CLERK | | | Waupaca | WI | 54981 | |
| 5402878 | CITY OF WAUPACA | 111 SOUTH MAIN STREET | | | | WAUPACA | WI | 54981 | |
| 4784588 | City of Waupaca, WI | 111 South Main | | | | Waupaca | WI | 54981 | |
| 4867013 | CITY OF WAUSAU | 407 GRANT STREET | | | | WAUSAU | WI | 54403 | |
| 4870685 | CITY OF WAUWATOSA | 7725 W NORTH AVE | | | | WAUWATOSA | WI | 53213 | |
| 5576150 | CITY OF WAVELAND | 407 HWY 90 | | | | WAVELAND | MS | 39576 | |
| 5576151 | CITY OF WAYCROSS | P O DRAWER 99 | | | | WAYCROSS | GA | 31502 | |
| 4781204 | CITY OF WAYNESBORO | 503 WEST MAIN STREET RM | 107 Waynesboro | | | Waynesboro | VA | 22980 | |
| 4781962 | CITY OF WAYNESBORO | 503 WEST MAIN STREET RM 107 | | | | WAYNESBORO | VA | 22980 | |
| 4778663 | City of Waynesboro | Attn: Commonwealth's Attorney | 250 S. Wayne Ave. | | | Waynesboro | VA | 22980 | |
| 4784553 | City of Waynesboro, VA | 941 Fir St. | | | | Waynesboro | VA | 22980 | |
| 4783035 | City of Weaver | 500 Aniston Street | | | | Weaver | AL | 36277 | |
| 5402879 | CITY OF WEAVER | PO BOX 934668 | | | | ATLANTA | AL | 31193 | |
| 4778664 | City of Webster City | Attn: City Attorney | 400 Second Street | PO Box 217 | | Webster City | IA | 50595 | |
| 5576152 | CITY OF WEBSTER CITY IA | PO BOX 217 | | | | WEBSTER CITY | IA | 50595-0217 | |
| 4783971 | City of Webster City, IA | P.O. Box 217 | | | | Webster City | IA | 50595-0217 | |
| 4784578 | City of Wenatchee, WA | P.O. Box 519 | | | | Wenatchee | WA | 98807-0519 | |
| 4906883 | City of Weslaco | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive | Suite 505 | | Austin | TX | 78731 | |
| 4135225 | City of Weslaco | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 2916 | | | McAllen | TX | 78502 | |
| 4135225 | City of Weslaco | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 4782171 | CITY OF WEST ALLIS | 7525 W GREENFIELD AVE | CLERK/TREASURER'S OFFICE | | | West Allis | WI | 53214 | |
| 4782341 | CITY OF WEST ALLIS HEALTH DEPT | 7120 W NATIONAL AVENUE | | | | West Allis | WI | 53214-4774 | |
| 5787295 | CITY OF WEST BUECHEL | 3705 BASHFORD AVENUE | | | | WEST BUECHEL | KY | 40218 | |
| 4781205 | CITY OF WEST COLUMBIA | BUSINESS LICENSE DIV | P O BOX 4044 | | | West Columbia | SC | 29171 | |
| 4782185 | CITY OF WEST COLUMBIA | P O BOX 4044 | BUSINESS LICENSE DIV | | | West Columbia | SC | 29171 | |
| 5402880 | CITY OF WEST COLUMBIA | P O BOX 4044 | | | | COLUMBIA | SC | 29171 | |
| 5484087 | CITY OF WEST COLUMBIA | P O BOX 4044 | | | | West Columbia | SC | 29171 | |
| 4784448 | City of West Columbia, SC | P.O. Box 4044 | | | | West Columbia | SC | 29171-4044 | |
| 4782853 | CITY OF WEST COVINA | 1444 W GARVEY AVE | BUS LICENSE DEPT | | | West Covina | CA | 91790 | |
| 4782896 | CITY OF WEST COVINA | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 5402881 | CITY OF WEST COVINA | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 4781206 | CITY OF WEST COVINA | BUS LICENSE DEPT | 1444 W GARVEY AVE | | | West Covina | CA | 91790 | |
| 4782409 | CITY OF WEST FRANKFORT | 110 N JEFFERSON ST | | | | West Frankfort | IL | 62896 | |
| 4779712 | City of West Haven | 355 Main St | | | | West Haven | CT | 06516 | |
| 4784533 | City of West Jordan, UT | PO Box 550 | | | | West Jordan City | UT | 84084-5020 | |
| 4781979 | CITY OF WEST MONROE | 2305 N 7TH STREET | FINANCE DIRECTOR | | | West Monroe | LA | 71291 | |
| 5402882 | CITY OF WEST MONROE | 2305 N 7TH STREET | | | | MONROE | LA | 71291 | |
| 4781207 | CITY OF WEST MONROE | FINANCE DIRECTOR | 2305 N 7TH STREET | | | West Monroe | LA | 71291 | |
| 4809941 | CITY OF WEST PALM BEACH | PO BOX 31627 | | | | TAMPA | FL | 33631-3627 | |
| 4809943 | CITY OF WEST PALM BEACH FIRE | INSPECTIONS BUREAU | 500 N. DIXIE HWY. | | | WEST PALM BEACH | FL | 33401 | |
| 4778665 | City of West Seneca | Attn: John Fenz, Town Attorney | 1250 Union Road | | | West Seneca | NY | 14224 | |
| 4861404 | CITY OF WEST ST PAUL | 1616 HUMBOLDT AVE | | | | WEST ST PAUL | MN | 55118 | |
| 4778666 | City of West Town | Attorney's Office | Suite 200 | 2nd Floor City Hall Annex | 100 E. 11th Street | Chattanooga | TN | 37402 | |
| 4780145 | City of Westand Taxes | 36601 Ford Rd | | | | Westland | MI | 48185 | |
| 4780146 | City of Westand Taxes | PO Box 554887 | | | | Detroit | MI | 48255-4887 | |
| 4782278 | CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD | BUSINESS LICENSE DIV | | | Westminster | CA | 92683 | |
| 4778667 | City of Westminster | Attn: City Attorney | 56 W. Main St. | | | Westminster | MD | 21157 | |
| 5404958 | CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7102 | |
| 4781651 | City of Westminster | Sales Tax Division | P.O. Box 17107 | | | Denver | CO | 80217-7102 | |
| 4778667 | City of Westminster | Attn: City Attorney | 56 W. Main St. | | | Westminster | MD | 21157 | |
| 4784104 | City of Westminster, MD | 56 W. Main St. | | | | Westminster | MD | 21157 | |
| 4848491 | CITY OF WESTON FL | BUILDING CODE SERVICES | 17250 ROYAL PALM BOULEVARD | | | WESTON | FL | 33326 | |
| 4783079 | CITY OF WESTOVER | 500 Dupont Road | City Clerk | | | Westover | WV | 26501 | |
| 5402884 | CITY OF WESTOVER | 500 DUPONT ROAD CITY CLERK | | | | WESTOVER | WV | 26501 | |
| 4781208 | CITY OF WESTOVER | City Clerk | 500 Dupont Road | | | Westover | WV | 26501 | |
| 4778668 | City of Westover/Morgantown | Morgantown City Attorney | 389 Spruce Street | Room 6 | | Morgantown | WV | 26505 | |
| 4783052 | CITY OF WETUMPKA | P O BOX 1180 | | | | WETUMPKA | AL | 36092 | |
| 5403262 | CITY OF WHEAT RIDGE | PO BOX 912758 | | | | DENVER | CO | 80291-2758 | |
| 4781652 | City of Wheat Ridge | Tax Division | P.O. Box 912758 | | | Denver | CO | 80291-2758 | |
| 5404328 | CITY OF WHEAT RIDGE CO | 7500 W 29TH AVENUE | | | | WHEAT RIDGE | CO | 80033 | |
| 4782207 | CITY OF WHITE PLAINS BUILDING DEPT | 70 CHURCH STREET | | | | White Plains | NY | 10601 | |
| 4870229 | CITY OF WHITE PLAINS DEPART OF BLDG | 7-11 SOUTH BROWAY STE 100 | | | | WHITE PLAINS | NY | 10601 | |
| 4784293 | City of White Plains, NY | 255 Main Street | | | | White Plains | NY | 10601 | |
| 4783599 | City of White Plains, NY | White Plains City Hall, 255 Main Street | | | | White Plains | NY | 10601 | |
| 4781936 | CITY OF WHITTIER | 13230 E. PENN STREET | | | | WHITTIER | CA | 90602-1716 | |
| 4781936 | CITY OF WHITTIER | 13230 E. PENN STREET | | | | WHITTIER | CA | 90602-1716 | |
| 5404329 | CITY OF WICHITA | 271 W THIRD ST N | | | | WICHITA | KS | 67202 | |
| 4782769 | CITY OF WICHITA | 455 NORTH MAIN STREET | CITY LICENSE - 1ST FLOOR | | | Wichita | KS | 67202-1678 | |
| 4905576 | City of Wichita, Kansas | Attn: Sharon Dickgrafe, Chief Deputy City Attorney | City Hall | 455 N. Main | 2nd Floor | Wichita | KS | 67202 | |
| 5404330 | CITY OF WICKLIFFE | 28730 RIDGE ROAD | | | | WICKLIFFE | OH | 44092 | |
| 4846764 | CITY OF WILDWOOD | 4400 NEW JERSEY AVENUE | | | | Wildwood | NJ | 08260 | |
| 4783631 | City of Wilkes-Barre- Sewer Maint Fee | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782269 | CITY OF WILKESON | 540 Church St | PO Box 89 | | | Wilkeson | WA | 98396 | |
| 5402886 | CITY OF WILKESON | PO BOX 89 | | | | WILKESON | WA | 98396 | |
| 5404331 | CITY OF WILLARD OH | 490 LAKE SHORE DRIVE | | | | WILLARD | OH | 11890 | |
| 4852608 | CITY OF WILLIAMS | 464 8 STREET PO BOX 310 | | | | Williams | CA | 95987 | |
| 4809456 | CITY OF WILLIAMS | P.O. BOX 310 | | | | WILLIAMS | CA | 95987 | |
| 4784551 | City of Williamsburg | 401 Lafayette Street | | | | Williamsburg | VA | 23185-3617 | |
| 4778669 | City of Williamsburg | Attn: Christina Workman Shelton, City Attorney | 401 Lafayette Street | | | Williamsburg | VA | 23185 | |
| 4784551 | City of Williamsburg | 401 Lafayette Street | | | | Williamsburg | VA | 23185-3617 | |
| 4909194 | City of Williamsburg | Department of Finance | 401 Lafayette Street | | | Williamsburg | VA | 23185 | |
| 5576153 | CITY OF WILLIAMSBURG VA | 401 LAFAYETTE STREET | DEPARTMENT OF FINANCE | | | WILLIAMSBURG | VA | 23185-3617 | |
| 5576153 | CITY OF WILLIAMSBURG VA | 401 LAFAYETTE STREET | DEPARTMENT OF FINANCE | | | WILLIAMSBURG | VA | 23185-3617 | |
| 5404332 | CITY OF WILLIAMSON | CITY CLERKS OFFICE | PO BOX 1517 | | | WILLIAMSON | WV | 25661 | |
| 5576154 | CITY OF WILLOWICK | 31230 VINE STREET | | | | WILLOWICK | OH | 44095 | |
| 4809469 | CITY OF WILLOWS | FINANCE DEPARTMENT | 201 N LASSEN STREET | | | WILLOWS | CA | 95988 | |
| 4833758 | CITY OF WILTON MANORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851661 | CITY OF WINCHESTER | PO BOX 4135 | | | | Winchester | KY | 40392 | |
| 4848114 | CITY OF WINCHESTER KENTUCKY | PO BOX 4135 | | | | Winchester | KY | 40392 | |
| 4895959 | City of Winchester, Virginia | 15 N. Cameron Street, Suite 313 | | | | Winchester | VA | 22601 | |
| 4781209 | CITY OF WINFIELD | LICENSE DEPT | PO DRAWER 1438 | | | Winfield | AL | 35594 | |
| 4783010 | CITY OF WINFIELD | PO DRAWER 1438 | LICENSE DEPT | | | Winfield | AL | 35594 | |
| 5402887 | CITY OF WINFIELD | PODRAWER 1438 | | | | WINFIELD | AL | 35594 | |
| 5404333 | CITY OF WINSTON SALEM NC | PO BOX 2756 | | | | WINSTON-SALEM | NC | 27102 | |
| 4784224 | City of Winston-Salem, NC | PO BOX 580055 | | | | Charlotte | NC | 28258-0055 | |
| 4783923 | City of Winter Park, FL | P.O. Box 1986 | | | | Winter Park | FL | 32790-1986 | |
| 4851257 | CITY OF WIXOM | CITY MANAGERS OFFICE | 49045 PONTIAC TRAIL | | | Wixom | MI | 48393 | |
| 5402888 | CITY OF WOODLAND PARK | PO BOX 9045 | | | | WOODLAND PARK | CO | 80866 | |
| 4781655 | City of Woodland Park | Revenue Dept., 220 W. South Avenue | P. O. Box 9045 | | | Woodland Park | CO | 80866-9045 | |
| 5404334 | CITY OF WOODLAND PARK CO | REVENUE DEPARTMENT | 220 W SOUTH AVENUE PO BOX 9045 | | | WOODLAND PARK | CO | 80866-9045 | |
| 5576155 | CITY OF WOODSTOCK | 121 W CALHOUN ST | | | | AIEA | HI | 96701 | |
| 4781519 | City of Wooster | PO BOX 1088 | | | | WOOSTER | OH | 44691-7081 | |
| 5576156 | CITY OF WYNNE | 206 SOUTH FALLS | | | | WYNNE | AR | 72396 | |
| 4784156 | City of Wyoming, MI | 1155 28th St SW | | | | Wyoming | MI | 49509 | |
| 4871909 | CITY OF XENIA | 966 TOWLER ROAD | | | | XENIA | OH | 45385 | |
| 4783600 | City of Yonkers, NY | 1 Larkin Center 3rd Floor | | | | Yonkers | NY | 10701 | |
| 4784294 | City of Yonkers, NY | 40 South Broadway, Room 100 | | | | Yonkers | NY | 10701 | |
| 4781210 | CITY OF YORBA LINDA | 4845 CASA LOMA AVE | | | | Yorba Linda | CA | 92886-3364 | |
| 5402889 | CITY OF YORBA LINDA | PO BOX 87014 | | | | LINDA | CA | 92885-8714 | |
| 4778670 | City of Yorktown Hts | Attn: Richard S. Abbate, Esq., Town Attorney | Town Hall | 363 Underhill Avenue | | Yorktown Heights | NY | 10598 | |
| 5402890 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD | | | | CITY | CA | 95993 | |
| 4783761 | City of Yuba City | 1201 Civic Center Blvd | | | | Yuba City | CA | 95993-3005 | |
| 4782901 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD. | | | | Yuba City | CA | 95993 | |
| 4809447 | CITY OF YUBA CITY | BUSINESS LICENSE RENEWAL | 1201 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | |
| 4778671 | City of Yuma | City Attorney's Office | Yuma City Hall | One City Plaza | | Yuma | AZ | 85364-1436 | |
| 5855841 | City of Yuma | Jay R. Cairns, Asst. City Attorney | 190 W. 14th Street | | | Yuma | AZ | 85364 | |
| 4783721 | City of Yuma, AZ | PO BOX 13012 | | | | YUMA | AZ | 85366-3012 | |
| 4781520 | City of Zanesville | 401 MARKET STREET | | | | ZANESVILLE | OH | 43701-3520 | |
| 4874521 | CITY SALES | CT SALES OF IM LLC | BOX 663 | | | IRON MOUNTAIN | MI | 49801 | |
| 4885193 | CITY SERVICE INC | PO BOX 720 | | | | LAREDO | TX | 78042 | |
| 4869757 | CITY SIGN CONTRACTORS LLC | 65 BONWOOD DR | | | | JACKSON | TN | 38301 | |
| 4908824 | City Sprint of Colorado, Inc. | 10568 Pierson Cir. | | | | Westminster | CO | 80021 | |
| 4860869 | CITY STORE GATES MFG CORP | 15 20 129TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 4802023 | CITY SUPPLY INC | DBA CITY SUPPLY INC | 173 2ND AVE | | | BROOKLYN | NY | 11215 | |
| 4141259 | City Sweetwater | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141324 | City Sweetwater | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5402891 | CITY TREASURER | 30 MONTGOMERY STREETRM 412 | | | | JERSEY CITY | NJ | 07302 | |
| 5576157 | CITY TREASURER | 30 MONTGOMERY STREETRM 412 | | | | JERSEY CITY | NJ | 07302 | |
| 4880537 | CITY TREASURER | P O BOX 1431 | | | | SAN DIEGO | CA | 92112 | |
| 4781643 | City Treasurer | P. O. Box1908 | | | | Rifle | CO | 81650 | |
| 4783697 | City Treasurer - Tacoma Solid Waste Mgmt | 747 Market Street | | | | Tacoma | WA | 98402 | |
| 4847793 | CITY TREASURER ALTON IL | 101 E THIRD STREET SUITE 202 | | | | Alton | IL | 62002 | |
| 4869666 | CITY TREASURER FIRE PREVENTION DIV | 635 WOODLAND AVE STE 2103 | | | | KANSAS CITY | MO | 64106 | |
| 4875208 | CITY TREASURER LICENSE SCECTION | DEPT OF PUBLIC SAFTY | 750 PIEDMONT RD SOUTH | | | COLUMBUS | OH | 43224 | |
| 5825788 | City Treasurer Madison - WI | Madison Water Utility | 119 E. Olin Avenue | | | Madison | WI | 53713 | |
| 4784585 | City Treasurer Madison - WI | P.O. Box 2997 | | | | Madison | WI | 53701 | |
| 5412030 | CITY TREASURER MADISON - WI | PO BOX 2997 | CITY TREASURER | | | MADISON | WI | 53701 | |
| 5825788 | City Treasurer Madison - WI | Madison Water Utility | 119 E. Olin Avenue | | | Madison | WI | 53713 | |
| 4784554 | City Treasurer, Virginia Beach | 2401 Courthouse Dr | | | | Virginia Beach | VA | 23456-9018 | |
| 4783827 | City Treasurer-Public Utilities Dept | Customer Care Center | | | | San Diego | CA | 92112-9020 | |
| 4784045 | City Utilities (Fort Wayne, IN) | PO Box 4632 | | | | Carol Stream | IL | 60197-4632 | |
| 4784045 | City Utilities (Fort Wayne, IN) | PO Box 4632 | | | | Carol Stream | IL | 60197-4632 | |
| 4903157 | City Utilities of Springfield Missouri | 301 E Central St | PO Box 551 | | | Springfield | MO | 65801 | |
| 4784180 | City Utilities of Springfield, MO | P.O. Box 551 | | | | Springfield | MO | 65801-0551 | |
| 5791887 | CITY VENTURES HOMEBUILDING INC | 1900 QUAIL STREET | | | | NEWPORT BEACH | CA | 92660 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813964 | CITY VENTURES HOMEBUILDING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882715 | CITY WATER INTERNATIONAL LTD | P O BOX 674007 | | | | DALLAS | TX | 75267 | |
| 5576159 | CITY WATER LIGHT & POWER SPRINGFIELD IL | 300 S 7TH ST RM 101 | ATTN: CASHIER'S OFFICE | | | SPRINGFIELD | IL | 62757-0001 | |
| 4783992 | City Water Light & Power, Springfield IL | 300 S 7th St Rm 101 | | | | Springfield | IL | 62757-0001 | |
| 4782191 | CITY WEIRTON | 200 MUNICIPAL PLAZA | | | | Weirton | WV | 26062 | |
| 4825931 | CITY WIDE BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861595 | CITY WIDE FENCE COMPANY INC | 16923 48TH AVENUE WEST | | | | LYNNWOOD | WA | 98037 | |
| 4859236 | CITY WIDE GARAGE DOOR OPERATION INC | 118 TWILIGHT TERR | | | | SAN ANTONIO | TX | 78233 | |
| 4869658 | CITY WIDE PAVING INC | 6341 W MINNESOTA STREET | | | | INDIANAPOLIS | IN | 46241 | |
| 4519724 | CITY, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872678 | CITYCENTER HOLDINGS LLC | ARIA RESORT & CASINO | PO BOX 749413 | | | LAS ANGELES | CA | 90074 | |
| 4866376 | CITYWIDE CART SERVICE INC | 363 MANILA DRIVE | | | | SAN JOSE | CA | 95119 | |
| 4825932 | CITYWIDE RESTORATION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315090 | CIU, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853604 | Ciucci, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160072 | CIUDAD, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576160 | CIUDAJ MARIA | 2410 HARNESS DR | | | | POPE VALLEY | CA | 94567 | |
| 4143314 | Ciuffo Family Trust | c/o Schiff Hardin LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler, | 666 Fifth Avenue | Suite 1700 | New York | NY | 10103 | |
| 4854589 | CIUFFO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290075 | CIUFFO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328655 | CIUICA, GEORGETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305748 | CIULA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576161 | CIULLA NATALIE | 5533 WINDRIDGE DRIVE | | | | CINCINNATI | OH | 45248 | |
| 5576162 | CIULLA THOMAS | 1813 FERRY ST | | | | EASTON | PA | 18042 | |
| 4722302 | CIULLA, AUGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833759 | CIULLA, BOB AND JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629561 | CIULLA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175748 | CIULLA, SAGIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668192 | CIULLA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283613 | CIUMAC, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898427 | CIUMAC, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299997 | CIUPA, MACIEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549961 | CIURA, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223851 | CIURCINA, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366733 | CIURLEO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748455 | CIURO, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503738 | CIURO, LIZARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587992 | CIURO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700037 | CIURO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576163 | CIUS BERLINEDA | 29 TUFTS AVE | | | | EVERETT | MA | 02149-2605 | |
| 4241739 | CIUS, DIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424605 | CIUZENSKI, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856083 | CIVALE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433722 | CIVALE, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576164 | CIVEROLO GRALOW & HILL P A | P O BOX 887 | | | | ALBUQUERQUE | NM | 87103 | |
| 4883820 | CIVEROLO GRALOW HILL & CURTIS | P O DRAWER 887 | | | | ALBUQUERQUE | NM | 87103 | |
| 4811566 | Civerolo, Gralow & Hill, A Professional Association | Attn: Lisa Pullen | 20 First Plaza | Suite 500 | | Albuquerque | NM | 87103 | |
| 5829985 | Civerolo, Gralow, & Hill P.A. | Lisa E Pullen | 20 First Plaza, N.W., Suite 500 | | | Albuquerque | NM | 87102 | |
| 5829985 | Civerolo, Gralow, & Hill P.A. | PO BOX 887 | | | | ALBUQUERQUE | NM | 87103 | |
| 4135667 | CIVF V-OH1M03, LLC | Cabot Properties, Inc | Christopher Manocchio | One Beacon St., Suite 2800 | | Boston | MA | 02108 | |
| 4135667 | CIVF V-OH1M03, LLC | Taft, Stettinius & Hollister | Casey Cantrell Swartz | 425 Walnut St., Suite 1800 | | Cincinnati | OH | 45202 | |
| 4833760 | CIVIC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791888 | CIVIC GATEWAY, LLC | 1500 WILLOW PASS COURT | | | | CONCORD | CA | 94520 | |
| 4711944 | CIVIDANES, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576165 | CIVIL MARIE | 104 WASHINGTON BLVD | | | | OAK PARK | IL | 60302 | |
| 5576166 | CIVIL MIKA K | 75 COCO PLUM RD | | | | MARATHON | FL | 33050 | |
| 4871216 | CIVIL WORKS INC | 8491 NW 17 STREET STE 108 | | | | DORAL | FL | 33126 | |
| 4327890 | CIVIL, AKESHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597293 | CIVIL, JALLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254450 | CIVIL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614648 | CIVIL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238476 | CIVIL, MIKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251656 | CIVIL, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621462 | CIVIL, ROSELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599881 | CIVINELLI, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477435 | CIVIS, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442740 | CIVITA, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420428 | CIVITA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880531 | CIVITAN CLUB OF ROANOKE INC | P O BOX 14211 | | | | ROANOKE | VA | 24038 | |
| 4791138 | Civitano, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874150 | CIVITAS MEDIA LLC TIMES LEADER | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4874151 | CIVITAS MEDIA OHIO | CIVITAS HOLDINGS LLC | PO BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5576167 | CIVITAS MEDIA OHIO | PO BOX 690 | | | | MIAMISBURG | OH | 45342 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224105 | CIVITELLO, BILLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640986 | CIVITILLO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404335 | CIY OF CHICAGO | DEPARTMENT OF REVENUE | 333 S STATE ST STE 300 | | | CHICAGO | IL | 60604-3977 | |
| 4852340 | CIY OF ST HELENA | 1480 MAIN ST | | | | Saint Helena | CA | 94574 | |
| 5576168 | CIYRTBET SICJRUDER | 608 C LINDEN AVENUE | | | | LEWISTON | ID | 83501 | |
| 4665459 | CIZA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576170 | CIZEK JESS A | PO BOX 1134 | | | | CACHE | OK | 73527 | |
| 4467685 | CIZEK, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587236 | CIZEK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458931 | CIZMAR, TRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860503 | CJ APPAREL GROUP LLC | 1407 BROADWAY ROOM 620 | | | | NEW YORK | NY | 10018 | |
| 4873945 | CJ APPLIANCE LLC | CHARLIE V MAI | 1929 ALLISON CIR | | | ROCK HILL | SC | 29732 | |
| 5576171 | CJ BRYANT | 4 MEMORY LN 8 | | | | BRANSON | MO | 65616 | |
| 5576172 | CJ CHAVEZ | 9001 SHOSHONE RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5576173 | CJ CJ | PO BOX 4085 | | | | SHREVEPORT | LA | 71134 | |
| 4889372 | CJ CUSTOM CARE TREE SERVICE | WIILIWN CARL JONES | PO BOX 164 | | | FERRON | UT | 84523 | |
| 4806643 | CJ GLOBAL INC | 20 21 WAGARAW RD BLDG 30 | | | | FAIR LAWN | NJ | 07410 | |
| 5576174 | CJ HOCKLANDER | 6344 S CENTENARY RD | | | | WILLIAMSON | NY | 14589 | |
| 5576175 | CJ MCCUTCHEN | 1532 TRENT CRT 1 | | | | CHEYENNE | WY | 82009 | |
| 4874041 | CJ MECHANICAL SERVICES | CHRISTOPHER J SCHWARTZ | 686 HENLEY DRIVE | | | NAPLES | FL | 34104 | |
| 4848063 | CJ PATTERSON | 10042 RUTHELEN ST | | | | Los Angeles | CA | 90047 | |
| 4862803 | CJ PRODUCTS INC | 2045 CORTE DEL NOGAL | | | | CARLSBAD | CA | 92011 | |
| 4825933 | CJ ROBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576176 | CJ S SANDOVAL | 1867 GRIFFITH AVE | | | | WASCO | CA | 93280 | |
| 4871910 | CJ S SERVICES | 9661 E MOONBEAM DR | | | | TUCSON | AZ | 85748 | |
| 5795241 | CJ Segerstrom & Sons / Henry Segerstrom Family | 3315 FAIRVIEW ROAD | | | | COSTA MESA | CA | 92626 | |
| 5788708 | CJ SEGERSTROM & SONS / HENRY SEGERSTROM FAMILY | GENERAL MANAGER | 3315 FAIRVIEW ROAD | | | COSTA MESA | CA | 92626 | |
| 4854224 | CJ SEGERSTROM & SONS / HENRY SEGERSTROM FAMILY | S-TRACT LLC | C/O SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | COSTA MESA | CA | 92626 | |
| 5795242 | CJ SMALL ENGINE | 2319 hwy 16 | | | | Spacey | AZ | 72413 | |
| 4797900 | CJ TECHNOLOGY LLC | DBA CJ TECHNOLOGY | 7061 WEST WATERS AVE | | | TAMPA | FL | 33634 | |
| 5576177 | CJ WALLACE | 11478 MOORPARK ST 401 | | | | N HOLLYWOOD | CA | 91602 | |
| 4854025 | CJB Unlimited, Inc. | 315 Walgrove Road | | | | Reistertown | MD | 21136 | |
| 5795243 | CJD Northpark LLC | 750 Towne Center Blvd. | | | | Sanford | FL | 32771 | |
| 4857519 | CJD Northpark LLC | Fields Chrysler Jeep Dodge Sanford | Sherman Pelinski | 750 Towne Center Blvd. | | Sanford | FL | 32771 | |
| 5791890 | CJD NORTHPARK LLC | SHERMAN PELINSKI | 750 TOWNE CENTER BLVD. | | | SANFORD | FL | 32771 | |
| 4833761 | CJE CONSTRUCTION & DEVELOPMENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576178 | CJELKS CJELKS | 4615 NORTH HOLLAND-SYLVAN | | | | TOLEDO | OH | 43623 | |
| 4803933 | CJEP ENTERPRISES LLC | 1851 RITA ST | | | | SARASOTA | FL | 34231-7725 | |
| 4798822 | CJI COLLECTIBLES LLC | DBA CJI COLLECTIBLES | 1 CHESTNUT ST | SUITE 5-C | | NASHUA | NH | 03060 | |
| 4833762 | CIM CONSTRUCTION CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576179 | CJOS JENNY | 2456 WATSON RD | | | | PARK HILLS | MO | 63601 | |
| 4796876 | CJR HOLDINGS LLC | DBA BAYOUOUTFITTERS.COM | 36415 DIALTHA DRIVE | | | DENHAM SPRINGS | LA | 70706 | |
| 4876005 | CJR INDUSTRIES F E LTD | FLAT F 5F BLK 2 | 73-75 HOI YUEN ROAD | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4898916 | CJS HOME IMPROVEMENT | JASON LEBARON | 4299 S 3630 W | | | WEST VALLEY CITY | UT | 84120 | |
| 4874164 | CJS POWER SYSTEMS | CJS SALES AND SERVICE OF OCALA INC | 132 N E 17TH PLACE | | | OCALA | FL | 34470 | |
| 4825934 | CK CABINETRY AND DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811506 | CK CABINETRY AND DESIGN LLC | 5300 N CASA GRANDE HWY | | | | TUCSON | AZ | 85743 | |
| 4833763 | CK DESIGNS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813965 | CK DLUZAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880226 | CK FARMS INC | 383 SOUTH 500 EAST | | | | AMERICAN FORK | UT | 84003 | |
| 4885517 | CK POWER | PO BOX 958906 | | | | ST LOUIS | MO | 63195 | |
| 4833764 | CKA CONSTRUCTION GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825935 | CKBR, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710870 | CKELLY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793364 | Ckepyar, Karama | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874769 | CKFC ENTERPRISES INC | DAVID J SCHEFFER JR | 1534 NORTH CENTER AVENUE | | | SOMERSET | PA | 15501 | |
| 5795244 | CKK HOME DECOR LIMITED PARTNERSHIP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | |
| 5795245 | CKK HOME DECOR LP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | |
| 4125432 | CKK Home Decor LP | 5050 Quorum Dr. | Suite 420 | | | Dallas | TX | 75254 | |
| 4125950 | CKK Home Decor LP | Attn: Samuel Akridge | 5050 Quorum Dr, Suite 420 | | | Dallas | TX | 75254 | |
| 4808321 | CKY DICKSON LLC | PO BOX 439 | ATTN: R REZZADEH | | | ALPINE | NJ | 07620 | |
| 4133193 | CI Pavement | 101 Josephine Lane | | | | Grand Prairie | TX | 75050 | |
| 4859720 | CL VENDING INC AAA COFFEE | 12528 WICKER AVE P O BOX 339 | | | | CEDAR LAKE | IN | 46303 | |
| 4796678 | CL3 TECHNOLOGY | 141 NEW STREET #5 | | | | DECATUR | GA | 30030 | |
| 4801535 | CL3 TECHNOLOGY | 845 S ABBEYWOOD PL #5 | | | | ROSWELL | GA | 30075 | |
| 4129054 | CL3 Technology, LLC | 740 Hembree Place | Suite C | | | Roswell | GA | 30076 | |
| 4283974 | CLAAHSEN, LAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274458 | CLAAR, AUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455463 | CLAAR, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477173 | CLAAR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653772 | CLAAR, MR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484376 | CLAAR, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576180 | CLAARKSON MAHKIYA | 900 E AMOUR BLVD | | | | KANSAS CITY | MO | 64109 | |
| 4366845 | CLAASSEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274355 | CLABAUGH, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464631 | CLABAUGH, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672090 | CLABAUGH, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276100 | CLABAUGH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813966 | CLABAUGH, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795246 | CLABBER GIRL CORPORATION | 900 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| 4799704 | CLABER INC | 191 STANLEY ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4671415 | CLABIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519205 | CLABO, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521261 | CLABO, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719599 | CLABON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576181 | CLABORN MAGRETTAY | 1410 NORTH 13TH | | | | MUSKOGEE | OK | 74401 | |
| 4468527 | CLABORN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151468 | CLABOUGH, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195514 | CLABOUGH, PEGGY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576182 | CLACK HOLLY | 1537 E FAIRMOUNT AVE | | | | PHOENIX | AZ | 85015 | |
| 4525915 | CLACK, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146478 | CLACK, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168091 | CLACK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263712 | CLACK, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250455 | CLACK, SHANISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851416 | CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | | | | Portland | OR | 97228 | |
| 4898411 | CLACKAMAS HEATING & COOLING LLC | VLADIMIR MIKHATS | 15115 SE PENNY LEE CT | | | CLACKAMAS | OR | 97015 | |
| 5847878 | CLACKAMAS MALL L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4784389 | Clackamas River Water | P.O. Box 2439 | | | | Clackamas | OR | 97015-2439 | |
| 5813149 | Clackamas River Water | 16770 SE 82nd Drive | | | | Clackamas | OR | 97015 | |
| 5576183 | CLACKS SHEILA | 4003 BRUNS AVE | | | | MADISON | WI | 53714 | |
| 4413060 | CLACKUM, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301763 | CLACKUM, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576184 | CLADETTE BRYAN | 104 SCOTTSLAND | | | | GLEN COVE | NY | 11542 | |
| 5576185 | CLADIA ADAMS | 523 WISPERWOOD PRKWY | | | | FARMER | OH | 43520 | |
| 4813967 | CLADIANOS, PETE & ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576186 | CLADINE JACKSON | 2023 ZUNI ROAD | | | | APPLE VALLEYCA | CA | 92307 | |
| 4713578 | CLADY, CHRISTOPHER E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377990 | CLAESON, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884407 | CLAEYS CANDY INC | PO BOX 1535 | | | | SOUTH BEND | IN | 46634 | |
| 4534016 | CLAEYS, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833765 | CLAEYS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372565 | CLAEYS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576188 | CLAFFEY AMANDA | 603 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| 4513376 | CLAFFEY, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329335 | CLAFFEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281791 | CLAFFEY, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738451 | CLAFFEY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552323 | CLAFFEY, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710111 | CLAFFORD, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295059 | CLAFFY, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833766 | CLAFLIN, BRUCE & KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660940 | CLAFLIN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191977 | CLAFLIN, LOREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775556 | CLAFLIN, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410670 | CLAFLIN, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754302 | CLAGETT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379695 | CLAGETT, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576190 | CLAGG HEATHER | 3866 FRAZIER RD W | | | | COLUMBUS | OH | 43207 | |
| 4266523 | CLAGG, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578360 | CLAGG, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742975 | CLAGG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509819 | CLAGG, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576191 | CLAGGETT GEORGE JR | 333 SILVER RIDGE DR | | | | STERLING | VA | 20164 | |
| 4266379 | CLAGGETT, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162990 | CLAGGETT, MASHARN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648137 | CLAGGION, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601215 | CLAGHORN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576192 | CLAGON TORI | 948 JGOLLFJ | | | | TOMS RIVER | NJ | 08753 | |
| 5576193 | CLAH FLORINDA A | PO BOX 2711 | | | | CHINLE | AZ | 86503 | |
| 5576194 | CLAH FLORONDA | PO BOX 2711 | | | | CHINLE | AZ | 86503 | |
| 5576195 | CLAH LYNETTE S | 12 RD 7088 3 | | | | BLOOMFIELD | NM | 87413 | |
| 5576196 | CLAH WINONA | 945 N AUBURN 42 | | | | FARMINGTON | NM | 87401 | |
| 4410137 | CLAH, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576197 | CLAIBORAE SADE | 4013 S AMBER DR | | | | HARVEY | LA | 70058 | |
| 5576198 | CLAIBORNE AJAA | 2706 DARE ST | | | | WILMINGTON | NC | 28412 | |
| 5576199 | CLAIBORNE BETTY | 7811 SE MITCHELL ST | | | | PORTLAND | OR | 97206 | |
| 5576200 | CLAIBORNE CATAYA | 820 79TH ST S | | | | BIRMINGHAM | AL | 35206 | |
| 5576201 | CLAIBORNE CRYSTAL | 2621 S ROBERTSON ST | | | | NEW ORLEANS | LA | 70113 | |
| 5576202 | CLAIBORNE INDIA J | 5028 ALASKA | | | | ST LOUIS | MO | 63111 | |
| 5576203 | CLAIBORNE JASMINE | 4330 KENNON AV | | | | NEW ORLEANS | LA | 70122 | |
| 4322980 | CLAIBORNE JR, ROMALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325556 | CLAIBORNE JR., KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576204 | CLAIBORNE KEVIN D | 6300 MILGEN ROAD APT 1022 | | | | COLUMBUS | GA | 31907 | |
| 4879196 | CLAIBORNE PROGRESS | MIDDLESBORO TAZEWELL NEWSMEDIA LLC | P O BOX 2658 | | | MIDDLESBORO | KY | 40965 | |
| 5576205 | CLAIBORNE PROGRESS | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5576206 | CLAIBORNE SANDRA | 7834 SILVERLEAF DR | | | | BATON ROUGE | LA | 70811 | |
| 5576207 | CLAIBORNE SARAH | 1206 GRANVILLE TOWERS | | | | CHAPEL HILL | NC | 27514 | |
| 5576208 | CLAIBORNE SKIP | 24819 RIVERS EDGE ROAD | | | | MILLSBORO | DE | 19966 | |
| 4518578 | CLAIBORNE, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288988 | CLAIBORNE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521697 | CLAIBORNE, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522806 | CLAIBORNE, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771589 | CLAIBORNE, CAROLYN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727857 | CLAIBORNE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813968 | CLAIBORNE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556266 | CLAIBORNE, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700604 | CLAIBORNE, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749043 | CLAIBORNE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559431 | CLAIBORNE, JALEESA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643123 | CLAIBORNE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717290 | CLAIBORNE, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701058 | CLAIBORNE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413473 | CLAIBORNE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555082 | CLAIBORNE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547885 | CLAIBORNE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535394 | CLAIBORNE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151907 | CLAIBORNE, XAVIER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257748 | CLAIBORNE-WILLIAMS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550091 | CLAIBOURNE, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803907 | CLAIM 2 FRAMES INC | DBA CLAIM2FRAMES | 2751 SOUTH OCEAN DR 204 N | | | HOLLYWOOD | FL | 33019 | |
| 5576209 | CLAIR AMANDAJOHN W | PO BOX 74 | | | | LANGLOTH | PA | 15054 | |
| 5576210 | CLAIR CALLAGHER | 4700 OLD FRENCH TOWN RD | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5576211 | CLAIR COURTNEY S | 3620 S MAYBELL AVE | | | | TULSA | OK | 74107 | |
| 5576212 | CLAIR HERBERT | R R 1 BOX 235A | | | | WYALUSING | PA | 18853 | |
| 5576213 | CLAIR LACREASHIA | 7129 LAMONT | | | | ST LOUIS | MO | 63136 | |
| 5576214 | CLAIR LISA S | 1514 MAPLE AVE | | | | JANESVILLE | WI | 53548 | |
| 5576215 | CLAIR WILLIS | 311 W 4TH ST | | | | DULUTH | MN | 55806 | |
| 4302997 | CLAIR, BANINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449819 | CLAIR, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399606 | CLAIR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712493 | CLAIR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410333 | CLAIR, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439517 | CLAIR, SHEREEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173620 | CLAIR, TANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576216 | CLAIRA DOMINGUEZ | 8250 EAST GOLFLINKS ROAD | | | | TUCSON | AZ | 85730 | |
| 4703655 | CLAIRAIN, ZULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437205 | CLAIRBORNE, CAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437215 | CLAIRBORNE, DAEJIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576217 | CLAIRE ALLISON | 478 RAMEY RD | | | | TRION | GA | 30753 | |
| 5576218 | CLAIRE BUCKLEY | 4283 EXPRESS LANE | | | | SARASOTA | FL | 34238 | |
| 5576219 | CLAIRE BUTLER | PO BOX 3185 | | | | SALINA | KS | 67402 | |
| 4811682 | CLAIRE CHESSEN & ALAN HORWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576220 | CLAIRE CLOE | 105 S CLAY ST | | | | GREENVILLE | MI | 48838 | |
| 4846658 | CLAIRE COTTET | 266 SWARTEKILL RD | | | | Highland | NY | 12528 | |
| 5576221 | CLAIRE E WILLIAMS | 526 GLENVIEW | | | | WINONA | MN | 55987 | |
| 5576222 | CLAIRE EIDIOUS | 102LARKCENTERDR | | | | SANTA ROSA | CA | 95403 | |
| 5576223 | CLAIRE FRECKLETON | 2754 NW 36TH TER | | | | LAUDERDALE LKS | FL | 33311 | |
| 5576224 | CLAIRE FRIBURG | 9 KENDELL LN | | | | SALISBURY | MA | 01952 | |
| 5576225 | CLAIRE H REGISTRE | 6021 TULIP ST | | | | PHILA | PA | 19135 | |
| 5576226 | CLAIRE HUGGETT | 4217 S 160TH ST | | | | SEATTLE | WA | 98188 | |
| 4813969 | CLAIRE KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576227 | CLAIRE LANGCAY | 715 UMI ST 3A | | | | HONOLULU | HI | 96819 | |
| 5576228 | CLAIRE LIBBIE | 3505 S GRAND ST | | | | SEDALIA | MO | 65301 | |
| 5576229 | CLAIRE LINDNER | 49 EAGLE CT NONE | | | | THE WOODLANDS | TX | 77380 | |
| 5576230 | CLAIRE OUELLETTE | 4017 16TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5576231 | CLAIRE RASHAD | 525 THAYER AVE 103 | | | | SLIVER SPRING | MD | 20910 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847696 | CLAIRE RIVERS | 1715 ETHERIDGE RD | | | | Wadmalaw Island | SC | 29487 | |
| 5576232 | CLAIRE ROMAINE | 950 BRICKELL BAY DR 1407 | | | | MIAMI | FL | 33131 | |
| 5576233 | CLAIRE RUSSELL | 191 PHILLADELPHIA AVE | | | | WEST DEPTFORD | NJ | 08086 | |
| 5576234 | CLAIRE SHAMAL S | 3027 GILBERT AVE 3 | | | | CINCINNATI | OH | 45206 | |
| 4813970 | CLAIRE SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809823 | CLAIRE TAYLOR INTERIORS | 701 SPRUCE ST | | | | BERKELEY | CA | 94707 | |
| 4813971 | CLAIRE TSAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576235 | CLAIRE TUCKER | 5442 193RD ST W | | | | FARMINGTON | MN | 55024 | |
| 4846839 | CLAIRE WILKINSON | 18100 107TH PL SE UNIT 141 | | | | Renton | WA | 98055 | |
| 4813972 | CLAIRE WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435882 | CLAIRE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587596 | CLAIRE, SUKARN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576236 | CLAIREDINE PIERRE | 179A WESTERN AVE | | | | CAMBRIDGE | MA | 02139 | |
| 4798032 | CLAIRMONT MARKETING | DBA HEALTHYSTYLES | 2417 JERICHO TPKE #327 | | | NEW HYDE PARK | NY | 11040 | |
| 5576237 | CLAIRMONT MASTE | 8566 WEST UTAH AVE | | | | LAKEWOOD | CO | 80232 | |
| 4334990 | CLAIRMONT, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332580 | CLAIRMONT, DARRELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353491 | CLAIRMONT, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377103 | CLAIRMONT, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632984 | CLAIRMY, BASE-MARTHE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253976 | CLAIRSAINT, PASTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430398 | CLAIRVAIN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164477 | CLAIRVILLE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422395 | CLAIRVOYANT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576239 | CLAIRZIER MARYSE | 49 HILL RD | | | | BELMONT | MA | 02478 | |
| 4702468 | CLAISE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576240 | CLAITT CARLAINA | 2150 DISSTON ST | | | | PHILA | PA | 19149 | |
| 4892475 | CLAITT, SABREE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892476 | CLAITT, SABREE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236177 | CLAITTY, RAVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489874 | CLAIVOIX, JACQLENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777695 | CLAKELY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620809 | CLAKIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605167 | CLAKINS, CHRISTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201448 | CLAMAY-SHRESTHA, CLARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802358 | CLAMBO LLC | 2483 HERITAGE VILLAGE | STE 16-101 | | | SNELLVILLE | GA | 30078 | |
| 5576241 | CLAMEUS JENIFLORE | 870 N E 141 ST | | | | MIAMI | FL | 33162 | |
| 5576242 | CLAMEUS JOHN | 870 N E 141 ST | | | | N M B | FL | 33161 | |
| 4396600 | CLAMPFFER, FRANCIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606491 | CLAMPITT, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420634 | CLAMPITT, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373242 | CLAMPITT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576243 | CLANA LOKEIJAK | 5417 CEDAR RIDGE | | | | ENID | OK | 73703 | |
| 4264440 | CLANCE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576244 | CLANCEY BETHANY | PO BOX 23 | | | | RICHMOND | OH | 43944 | |
| 4357423 | CLANCEY, CHAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685597 | CLANCEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833767 | CLANCY & THEYS - LA POSADA ASSISTED LIVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833768 | CLANCY & THEYS CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791891 | CLANCY & THEYS CONSTRUCTION COMPANY | LAURA HUGHES | 11830 FISHING POINT DR #201 | | | NEWPORT NEWS | VA | 23606 | |
| 5576245 | CLANCY ALFREDA | 1606 BANGS AVENUE | | | | NEPTUNE | NJ | 07753 | |
| 5576246 | CLANCY CHARLES | 422 ELM ST | | | | LUDLOW | KY | 41016 | |
| 4825936 | CLANCY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576247 | CLANCY EARLENE L | 72ESTELLA AVENUE | | | | PITTSBURGH | PA | 15211 | |
| 5576248 | CLANCY KATHY | 7002 S 114 ST PLAZA | | | | OMAHA | NE | 68133 | |
| 5576249 | CLANCY KELLY | 1650 SOUTH BROADWAY | | | | SPRINGFIELD | MO | 65807 | |
| 5576250 | CLANCY MICHAEL | -6191 HIDDEN RD | | | | CENTREVILLE | VA | 20120 | |
| 5576251 | CLANCY STEFANIE | 856 CAMELOT | | | | PORTAGE | IN | 46368 | |
| 4715746 | CLANCY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717993 | CLANCY, CAIMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379807 | CLANCY, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391595 | CLANCY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600140 | CLANCY, JANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703704 | CLANCY, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664476 | CLANCY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696760 | CLANCY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280213 | CLANCY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437221 | CLANCY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256770 | CLANCY, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416183 | CLANCY, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761955 | CLANCY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421348 | CLANCY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788502 | Clancy, Monica & Jay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2508 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451756 | CLANCY, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163064 | CLANCY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616785 | CLANCY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627451 | CLANCY, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619845 | CLANCY, STEPHAN  R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849661 | CLANCY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612295 | CLANCY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420032 | CLANCY, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825937 | CLANCY,CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576252 | CLANDRA SANDIFER | 159 STEVEN DR | | | | MACON | GA | 31217 | |
| 5576253 | CLANESHA HOLZENDORF | 5409 NORTH PARAMOUNT BLVD | | | | LONGBEACH | CA | 90805 | |
| 5576254 | CLANIN BRENT | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | |
| 5576255 | CLANIN BRENTHOLAMU | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | |
| 5576256 | CLANIN CHRIS | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | |
| 5576257 | CLANIN MEGHAN | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | |
| 4656306 | CLANIN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289738 | CLANIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770626 | CLANSEN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576258 | CLANTON CORA | 241 ROLLINWOOD MNR | | | | ROCKY MOUNT | NC | 27801 | |
| 4863501 | CLANTON CUSTOM LAWN CARE INC | 225 DEVONWOOD DRIVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5576259 | CLANTON JENNIFER | 1309 EAST VALOR DR | | | | PETERSBURG | VA | 23803 | |
| 5576260 | CLANTON JUANITA | 574 MCCARTY RD | | | | STATHAM | GA | 30666 | |
| 5576261 | CLANTON LAZETTE | 236 RIBBONS CIR | | | | MARTINSBURG | WV | 25403 | |
| 5576262 | CLANTON LISA | 5959 5TH | | | | GLENDALE | AZ | 85306 | |
| 5576263 | CLANTON MELANIE | 1149 GLENWAY DR | | | | PERRY | FL | 32347 | |
| 4874166 | CLANTON NEWSPAPERS INC | CLANTON ADVERTISER | P O BOX 2080 | | | SELMA | AL | 36702 | |
| 5576264 | CLANTON NEWSPAPERS INC | P O BOX 2080 | | | | SELMA | AL | 36702 | |
| 5576265 | CLANTON ROBERT | 8975 LAWRENCE WELK DR SPC | | | | ESCONDIDO | CA | 92026 | |
| 5576266 | CLANTON TIMMASHA | 2414 ELMWOOD AVENUE | | | | KANSAS CITY | KS | 66106 | |
| 4710830 | CLANTON, ALFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373664 | CLANTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709961 | CLANTON, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284982 | CLANTON, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285404 | CLANTON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292669 | CLANTON, DELACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729763 | CLANTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672669 | CLANTON, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307409 | CLANTON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730468 | CLANTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825938 | CLANTON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538831 | CLANTON, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427927 | CLANTON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351527 | CLANTON, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151870 | CLANTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189293 | CLANTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378105 | CLANTON, NICOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187260 | CLANTON, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675501 | CLANTON-JENNINGS, SHIRLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576267 | CLANZY KIMBERLY | 2741 SHAW ST | | | | COLUMBUS | GA | 31906 | |
| 4660924 | CLAPHAM, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825939 | CLAPICK, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576268 | CLAPP GINGER | 4435 SE 113TH AVE | | | | PORTLAND | OR | 97266 | |
| 5576269 | CLAPP KEVIN | 24325 HARBOR VIEW RD AS | | | | PUNTAGORDA | FL | 33980 | |
| 4811567 | Clapp Moroney Bellagamba Vucinich Beeman & Scheley, A Professional Corporation | Attn: Christopher Beeman | 6130 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 | |
| 4465470 | CLAPP, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605021 | CLAPP, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689003 | CLAPP, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523143 | CLAPP, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713603 | CLAPP, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600977 | CLAPP, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722426 | CLAPP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507163 | CLAPP, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016177 | Clapp, Moroney, Vucinich, Beeman & Schelsy, a P.C. | Attn: M.L. Rarick, Controller | 5860 Owens Drive, Suite 410 | | | Pleasanton | CA | 94588 | |
| 4220222 | CLAPP, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519973 | CLAPP, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699030 | CLAPP, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659061 | CLAPP, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576270 | CLAPPER JENNIFER | 33 ASPINE PL | | | | NASHVILLE | NC | 27856 | |
| 5576271 | CLAPPER JESSICA | 1126 MAPLE AVE 1 N | | | | ZANESVILLE | OH | 43701 | |
| 4335315 | CLAPPER, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485547 | CLAPPER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349160 | CLAPPER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486950 | CLAPPER, ASHLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411460 | CLAPPER, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833769 | CLAPPER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700319 | CLAPPER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448078 | CLAPPER, JAYDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392408 | CLAPPER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451789 | CLAPPER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833770 | CLAPPER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243160 | CLAPPER, JON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454741 | CLAPPER, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685850 | CLAPPER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813973 | CLAPPER, MERILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452292 | CLAPPER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488947 | CLAPPER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379055 | CLAPPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147697 | CLAPPER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759312 | CLAPPER, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487127 | CLAPPER, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606507 | CLAPPER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576272 | CLAPPERTON NEIL | 51 ROLENS DR | | | | KINGSTON | RI | 02881 | |
| 5576273 | CLAPPS ELIZABETH | 3761 SO 75 TH ST | | | | MILWAUKEE | WI | 53220 | |
| 5576274 | CLAPPS ELIZABETH M | 7251 W LAKEFIELD DR 2 | | | | MILWAUKEE | WI | 53219 | |
| 4435642 | CLAPS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813974 | CLARA & MARIO MENCHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576275 | CLARA AKINS | 752 N 40TH ST | | | | PHILADELPHIA | PA | 19104 | |
| 5576276 | CLARA BLAKE | 8804 RIVER PINES CT APT 202 | | | | LAS VEGAS | NV | 89117 | |
| 5576277 | CLARA BOONE | 1921 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5576278 | CLARA BUCHHEIT | 134 ANNE RD | | | | MIDDLETOWN | OH | 45044 | |
| 5576279 | CLARA CAUDLE | 409656 E 1114 RD | | | | EUFAULA | OK | 74432 | |
| 5576281 | CLARA CHIRCHIRILLO | 197 CROSSROAD LAKES DR | | | | PONTE VEDRA B | FL | 32082 | |
| 5576282 | CLARA COLON | 3120 HAMSTEAD DR | | | | JACKSONVILLE | FL | 32225 | |
| 4849423 | CLARA DENISE STEPHENSON | 1864 W 92ND ST | | | | Los Angeles | CA | 90047 | |
| 5576283 | CLARA DODSON | 107 FREEMAN GREEN DR | | | | ELIZABETHTOWN | KY | 42701 | |
| 5576284 | CLARA E TORRES | 513 CARR 341 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 5848236 | CLARA EGBUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576286 | CLARA EPPS | PO BOX 901 | | | | TALBOTTON | GA | 31827 | |
| 5576287 | CLARA EUDY | 319 ANDOVER DR | | | | MESQUITE | TX | 75149 | |
| 5576288 | CLARA EVANS-ALLEN | 19712 HOLIDAY LN | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5576289 | CLARA FLORES | 319 MELINDA LN | | | | TYLER | TX | 75702 | |
| 5576290 | CLARA FORE | 36 WEST BROOK HILL DR | | | | SYRACUSE | NY | 13215 | |
| 5576291 | CLARA FRAZIER | 8710 EVANGELINE | | | | CHARLESTON | SC | 29420 | |
| 5576292 | CLARA GABRIE MUNUZ | 6009 DELTA DRIVE | | | | EL PASO | TX | 79905 | |
| 5576293 | CLARA GOMEZ | 623 N ADAMS ST | | | | BRAWLEY | CA | 92227 | |
| 5576294 | CLARA GONZALEZ | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5576295 | CLARA GRAHAM | 94 ONEIDA | | | | BUFFALO | NY | 14206 | |
| 5576296 | CLARA GUNDERSON | 40 ANDOVER BLVD NE | | | | HAM LAKE | MN | 55304 | |
| 5576297 | CLARA I CASANOVA | CARRERA 1 | | | | ARECIBO | PR | 00612 | |
| 5576298 | CLARA JOHNSTON | 215 HIGHLAND AVE | | | | WELLSVILLENY | NY | 14895 | |
| 5576299 | CLARA JONES | 902 HAZELS WAY | | | | SACHSE | TX | 75048 | |
| 5576300 | CLARA KARR | 123 TAYLOR STREET | | | | TWIN FALLS | ID | 83301 | |
| 5576301 | CLARA KING | 216 CHARLES ST | | | | DANVILLE | VA | 24541 | |
| 5576302 | CLARA L GRONICH | 1124 HOLDRIDGE ST | | | | CALEXICO | CA | 92231 | |
| 4583792 | CLARA L. CEVASCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576303 | CLARA LIANG | 7149 KESSEL ST | | | | FLUSHING | NY | 11375 | |
| 5576304 | CLARA LLERENA | 375S NW 23RD CT | | | | MIAMI | FL | 33142 | |
| 5576305 | CLARA LLOYD | 93 BRIAR ST | | | | GLEN ELLYN | IL | 60137 | |
| 5576306 | CLARA LOPEZ | 2223 NEWPORT AVE | | | | PUEBLO | CO | 81003 | |
| 5576307 | CLARA LUCATERO | 25011 GLORIA ST | | | | MORENO VALLEY | CA | 92503 | |
| 5576308 | CLARA MARTIN | 7116 VILLAGE SHORE CT | | | | LAS VEGAS | NV | 89129 | |
| 5576309 | CLARA MARTINDALE | LALALLA | | | | HUDSON FALLS | NY | 12804 | |
| 5576310 | CLARA MARTINEZ | 65 WHEELER ST | | | | SHELTON | CT | 06484 | |
| 5576311 | CLARA MATOS | 12717 CONNECTICUT AVE | | | | SILVER SPRING | MD | 20906 | |
| 4848012 | CLARA MCCOY | 8062 OAK MEADOW CT | | | | Citrus Heights | CA | 95610 | |
| 5576312 | CLARA MCNEILL | 130709 TOURMALINE ST | | | | EL PASO | TX | 79924 | |
| 5576313 | CLARA MORALES | CALLE MARGARITA J 15 VALENCIA | | | | BAYAMON | PR | 00959 | |
| 4850680 | CLARA MORAN | 2304 WINDY PINES BND | | | | Virginia Beach | VA | 23456 | |
| 5576314 | CLARA MUHAMMAD | 2428 7TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5576316 | CLARA NIMS | 2428 TESH DR | | | | INDIANAPOLIS | IN | 46203 | |
| 5576317 | CLARA OCHOA | 1594 LUDWIG AVE | | | | SANTA ROSA | CA | 95401 | |
| 4833771 | CLARA OCHOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576318 | CLARA R ADDO | 4204 CHRISTINE PL | | | | ALEXANDRIA | VA | 22311 | |
| 5576319 | CLARA R HERNANDEZ | 1335 KING RD | | | | SAN JUAN | TX | 78589 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576320 | CLARA RODRIGUEZ | 3078 WITTMYER CT | | | | MARINA | CA | 93933 | |
| 5576321 | CLARA ROQUE | 10133 SAN ANTONIO AVE | | | | SOUTH GATE | CA | 90280 | |
| 5576322 | CLARA SAURI | 374 E MANGUM RD | | | | WASHINGTON | UT | 84780 | |
| 5576323 | CLARA SCOTT | 6717 MATHER DR | | | | MARRERO | LA | 70094 | |
| 5576324 | CLARA SEARCH | 103 PENN AVE | | | | MATAMORAS | PA | 18336 | |
| 5576325 | CLARA SHELTON | 2005 COMBRE STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5576326 | CLARA SMITH | 18020 CHALET DRIVE | | | | GERMANTOWN | MD | 20874 | |
| 5576327 | CLARA STEINBACH | 315 BLUFF DR | | | | EDEN | GA | 31307 | |
| 5576328 | CLARA STEVENS | 744 ALEXANDER DR | | | | ADRIAN | MI | 49221 | |
| 5576329 | CLARA THOMAS-SMITH | 2227 N 6TH STREET | | | | PHILADELPHIA | PA | 19133 | |
| 5576330 | CLARA TORRES CAQUIAS | URB VALLES DE GUAYAMA 14 CALLE B | | | | GUAYAMA | PR | 00784 | |
| 5576331 | CLARA TROTTER | 37980 JOHNS WAY | | | | DELMAR | DE | 19940 | |
| 4850056 | CLARA UNG SLOAN | 4594 HAWLEY BLVD | | | | San Diego | CA | 92116 | |
| 4890271 | Clara Venegas dba Vasquez Business Grp | Attn: Alexander Valencia | 62 E. 11TH ST | | | TRACY | CA | 95376 | |
| 5576332 | CLARA VICTOR MURRAY | 3333 BEVERLY ROAD | | | | HOFFMAN EST | IL | 60179 | |
| 5576333 | CLARA WENDLING | 3710 COZY CAMP RD | | | | MORAINE | OH | 45439 | |
| 5576335 | CLARA ZAPATA | 1141 E NORTH AVE | | | | SANGER | CA | 93657 | |
| 4172999 | CLARA, ALMADEJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404225 | CLARA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576336 | CLARAALBERT WARELEIBE | 307 PEPPER STATION RD | | | | CHILLICOTHE | OH | 45601 | |
| 4859071 | CLARABRIDGE INC | 11400 COMMERCE PARK DR. SUITE 500 | | | | RESTON | VA | 20191 | |
| 4859071 | CLARABRIDGE INC | 11400 COMMERCE PARK DR. SUITE 500 | | | | RESTON | VA | 20191 | |
| 5795247 | CLARABRIDGE INC-695085 | 11400 Commerce Park Dr | Suite 500 | | | Reston | VA | 20191 | |
| 5790097 | CLARABRIDGE INC-695085 | ATTN: CFO | 11400 COMMERCE PARK DR | SUITE 500 | | RESTON | VA | 20191 | |
| 4813975 | CLARAGE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576337 | CLARALYNN HARRIGAN | 537 TRUFFLE STREET | | | | HENDERSON | NV | 89015 | |
| 4851294 | CLARAN AUG | 2359 S HAMPTON AVE | | | | Springfield | MO | 65807 | |
| 5576338 | CLARANCE KENNY | 131 BALDWINS AVE | | | | SYRACUSE | NY | 13205 | |
| 5576339 | CLARC CHAD | PO BOX 140 | | | | PAPAILOA | HI | 96780 | |
| 5576340 | CLARDIE YAWASHICA K | 1562 TIMBER LAKE DR | | | | SHELBY | NC | 28150 | |
| 5576341 | CLARDY CONSUELO | 795 FREDRICK BLVD | | | | AKRON | OH | 44320 | |
| 5576342 | CLARDY MARY | 5579 ALLEN BRIDGE | | | | FOUNTAIN INN | SC | 29644 | |
| 5576343 | CLARDY PENNY | 3962 DEANS BRIDGE RD | | | | HEPHIZBAH | GA | 30815 | |
| 5576344 | CLARDY TERESA | 2130 N 40TH ST | | | | KANSAS CITY | KS | 66104 | |
| 4285886 | CLARDY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156396 | CLARDY, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538652 | CLARDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370552 | CLARDY, KENYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154649 | CLARDY, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317595 | CLARDY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593389 | CLARDY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650597 | CLARDY, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518568 | CLARDY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645332 | CLARDY, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576346 | CLARE O CARPENTER | PO BOX 766 | | | | NISSWA | MN | 56468 | |
| 5576347 | CLARE PEGGY | 116 W 53 PL | | | | SANDSPRINGS | OK | 74063 | |
| 4870287 | CLARE ROSE INC | 72 CLARE ROSE BLVD | | | | PATCHOGUE | NY | 11772 | |
| 5576348 | CLARE SAWYER | 4015 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | |
| 5576349 | CLARE TONYA | PO BOX 411 | | | | FORSYTH | MO | 65653 | |
| 4239892 | CLARE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228980 | CLARE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490926 | CLARE, BRANDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708495 | CLARE, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264490 | CLARE, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573323 | CLARE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481180 | CLARE, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435687 | CLARE, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576350 | CLAREBEL AROCHO | 324 WALNUT STREET | | | | CAMDEN | NJ | 08103 | |
| 4857918 | CLAREMONT POLICE DEPT | 1 POLICE COURT | | | | CLAREMONT | NH | 03569 | |
| 4879606 | CLAREMORE DAILY PROGRESS | NEWSPAPER HOLDINGS INC | P O BOX 248 | | | CLAREMORE | OK | 74017 | |
| 5576351 | CLARENCCE RICE | 20229 BRAMFORD ST | | | | MADISON HTS | MI | 48071 | |
| 4785370 | Clarence Barnhill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576352 | CLARENCE BLADES | 1391 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | |
| 5576353 | CLARENCE BROADNAX | 43184 TERAMO ST | | | | TEMECULA | CA | 92592 | |
| 5576354 | CLARENCE BROWN | PO BOX 106 | | | | KINGSTON | TN | 37763 | |
| 5576355 | CLARENCE BYRD | 12527 BRIMSTONE TRAIL | | | | SODDY DAISY | TN | 37379 | |
| 5576356 | CLARENCE COUSINS | 1330 ROSELAN D RD | | | | CHARLOTTESVILLE | VA | 22922 | |
| 5576357 | CLARENCE DANDY | 4410 BRACADA DR | | | | DURHAM | NC | 27705 | |
| 5576358 | CLARENCE DAVIS | 54-119B HAUULA HMSTD RD | | | | HAUULA | HI | 96717 | |
| 5576360 | CLARENCE DEWARDS | 148-51 SEAGRAPE ROAD | | | | CHRLTE AMALIE | VI | 00802 | |
| 4845253 | CLARENCE E GOLDSMITH | 7961 FAYETTE ST | | | | Philadelphia | PA | 19150 | |
| 5576361 | CLARENCE ELGIN | 2644 DAKOTA AVE SOUTH | | | | MINNEAPOLIS | MN | 55416 | |
| 5576362 | CLARENCE FAVORS | 611 VERNON ST | | | | MANCHESTER | GA | 31816 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576363 | CLARENCE FLETCHER | 30980 NORTH POPLAR ST | | | | LAUREL | DE | 19956 | |
| 5576364 | CLARENCE FRANKLIN | 3951 AMANDA CT | | | | CENTER POINT | AL | 35215 | |
| 5576365 | CLARENCE FUSELIER | 600 RYAN ST | | | | LAKE CHARLES | LA | 70601 | |
| 5812353 | Clarence Gardner IV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851995 | CLARENCE GRIM | 2203 E NEWBERRY BLVD | | | | Milwaukee | WI | 53211 | |
| 4848576 | CLARENCE HALL | 4445 HARVEST LN | | | | Huntingtown | MD | 20639 | |
| 5576366 | CLARENCE HARRAWAY | 17224 NE 178TH | | | | LUTHER | OK | 73054 | |
| 5576367 | CLARENCE HAUSLADEN | 310 LAKE BLVD S | | | | BUFFALO | MN | 55313-1456 | |
| 4846622 | CLARENCE HEATER | 109 WOODS END RD | | | | Huntsville | AL | 35806 | |
| 5576368 | CLARENCE HOWELL | 8583 ST RT 219 | | | | CELINA | OH | 45822 | |
| 5576369 | CLARENCE LAMMIE | 8128 BROOK BEND DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5576370 | CLARENCE LEWIS | 43 GARDEN HILL DR | | | | HAWLEY | PA | 18428 | |
| 5576371 | CLARENCE LONG | 102 SUNCREST PL | | | | KATHLEEN | GA | 31047 | |
| 5576372 | CLARENCE LUCAS | 1133 CAPTAIN DR | | | | BROOKSVILLE | FL | 34608 | |
| 5576373 | CLARENCE LYONS | 2211 LOWRY AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5576374 | CLARENCE MAH | 540 E BETTERAVIA RD B1 | | | | SANTA MARIA | CA | 93454 | |
| 5576377 | CLARENCE PINCKNEY | 7240 SCENIC PLACE | | | | LAKELAND | FL | 33810 | |
| 5576378 | CLARENCE RANDOLPH | 1260 BOURBON ST | | | | PAHRUMP | NV | 89147 | |
| 4846448 | CLARENCE RIGGS JR | 2670 UNDERWOOD RD NE | | | | Waverly | KS | 66871 | |
| 5576380 | CLARENCE SHARPE | 5220 WOODLAND ROAD | | | | GROVETOWN | GA | 30813 | |
| 5576381 | CLARENCE TABULA | 94250 LOAA STREET | | | | WAIPAHU | HI | 96797 | |
| 5404961 | CLARENCE TOWN 1 | ONE TOWN PLACE | | | | CLARENCE | NY | 14031 | |
| 4798398 | CLARENCE W MOORE JR | DBA HAPPY LEGACY STORES | 1000 N WEST ST | | | WILMINGTON | DE | 19801 | |
| 5576382 | CLARENCE WATSON | 1106 S SAINT CHARLES RD | | | | SPOKANE VLY | WA | 99037 | |
| 5576383 | CLARENCE WHITE HORSE | 164 SOLDIER CREEK RD | | | | MISSION | SD | 57555 | |
| 5576384 | CLARENCE WILKINS III | 229 E MONTANA ST | | | | PHILADELPHIA | PA | 19119 | |
| 5576385 | CLARENCE WILL | 18 SIMINOLE PARKWAY | | | | BUFFALO | NY | 14206 | |
| 5576386 | CLARENCE ZWEIZIG | 641 N GARFIELD AVENUE | | | | SCHUYLKILL HA | PA | 17972 | |
| 4730707 | CLARENCE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636499 | CLARENCE, RAVENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731014 | CLARENCE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576387 | CLARENCIA LOWE | 2802 VALENTINE CT 308 | | | | TAMPA | FL | 33607 | |
| 4813976 | CLARENDON STREET APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647489 | CLARES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576388 | CLARESA BILLIE | 3126 MARTON ST | | | | PHILADELPHIA | PA | 19132 | |
| 5576389 | CLARESA DURAND | 64 ESTATE CARLTON | | | | F'STED | VI | 00840 | |
| 5576390 | CLARESE CARR | 3808 HEADWIND LANE | | | | PORTSMOUTH | VA | 23703 | |
| 5576391 | CLARESSA JORDAN | 2210 SESAME ST | | | | MEMPHIS | TN | 38134 | |
| 5576392 | CLARETTA KEYE | 4000 SW 47TH ST | | | | GAINESVILLE | FL | 34482 | |
| 4276639 | CLAREY, LEEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576393 | CLAREZA JACQUELINE | 481 AVE A | | | | BAYONNE | NJ | 07002 | |
| 5576394 | CLARIBEL DE LA CRUZCUEVAS | 3534 S CHASE AVE | | | | MILWAUKEE | WI | 53207 | |
| 5576396 | CLARIBEL DOMINGUEZ | 2737 BARKER AVE | | | | BRONX | NY | 10467 | |
| 5576397 | CLARIBEL GONZALEZ | CARR 1 | | | | CAYEY | PR | 00736 | |
| 5576398 | CLARIBEL HERNANDEZ | 544 SOUTH SOLOMON | | | | MESA | AZ | 85204 | |
| 5576399 | CLARIBEL IRRIZARY | CALLE HOSTOS 83 NORTE | | | | GUAYAMA | PR | 00784 | |
| 5576400 | CLARIBEL MELENDEZ | PO BOX 1236N | | | | SALINAS | PR | 00751 | |
| 5576401 | CLARIBEL PAGAN | 12370 MARSH HAWK RD | | | | BROOKSVILLE | FL | 34614 | |
| 5576402 | CLARIBEL PAREDES | 42749 GELDING SQ | | | | SOUTH RIDING | VA | 20152 | |
| 5576403 | CLARIBEL PEREZ | 48 E LAUREL ST | | | | LAWRENCE | MA | 01843 | |
| 5576404 | CLARIBEL REYES | 440 BARRIADA COREA CALLE SANTODOMI | | | | VEGA ALTA | PR | 00692 | |
| 5576405 | CLARIBELLE NIEVES F | CALLE 12J9URB RAFAEL BERMUDES | | | | FAJARDO | PR | 00738 | |
| 5576407 | CLARICE COGBURN | 4668 EAST 174TH STREET | | | | CLEVELAND | OH | 44128 | |
| 5576408 | CLARICE DUNNERHAM | 4200 LEISURE DR NONE | | | | TEMPLE HILLS | MD | 20748 | |
| 5576409 | CLARICE GOMES | 5234 S LEWIS AVE | | | | TULSA | OK | 74105 | |
| 5576410 | CLARICE HALL | 12409 WOODSIDE AVE | | | | CLEVELAND | OH | 44108 | |
| 5576411 | CLARICE HUNTER | PO BOX 2544 | | | | DOWNEY | CA | 90242-1544 | |
| 5839876 | Clarice Jenkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576412 | CLARICE MARION | 227 DANIELLE DR | | | | SHILOH | GA | 31826 | |
| 5576413 | CLARICE PIMBLE | 6411 RIGGS ROAD | | | | HYATTSVILLE | MD | 20019 | |
| 5576414 | CLARICEADELE ADAMS | 1536 NEELYS BEND RD | | | | MADISON | TN | 37115 | |
| 5576415 | CLARIDA ALICE E AND RICHARD DEAN | 5600 OLD ORCHARD RD | | | | SKOKIE | IL | 60077 | |
| 5576416 | CLARIDA KENDRA | 698 GUMBO LIMBO LANE | | | | MYRTLE BEACH | SC | 29579 | |
| 4721014 | CLARIDA, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576417 | CLARIDAD JOSELINE | 2510 AMHERST RD | | | | HYATTSVILLE | MD | 20783 | |
| 4271570 | CLARIDAD, CHARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813977 | CLARIDAD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371680 | CLARIDAY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153890 | CLARIDGE, JUDITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576418 | CLARIDY CASANDRA | 2303 BROZNEN ST | | | | PALATKA | FL | 32177 | |
| 4693990 | CLARIDY, ROYNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247119 | CLARIDY, TANNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509632 | CLARIDY, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576420 | CLARIITZA CRUZ | 3923 CLARIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5576421 | CLARIMAR GINES | MONTEBELLO ESTATESCALLE 6 F9 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4197270 | CLARIN, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194044 | CLARIN, FERNANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576422 | CLARINDA BACK | 223 HIGH AVENUE | | | | BYESVILLE | OH | 43723 | |
| 5576423 | CLARINDA BOYD | 11948 EUCALYPTUS AVENUE | | | | HAWTHORNE | CA | 90250 | |
| 5576424 | CLARINDA CORKRAN | 123 BARRY AVE | | | | BYRON | IL | 61010 | |
| 4132566 | Clarinda Herald Journal | Attn: Katrina M. Grabbe | 535 West Broadway, Suite 300 | | | Council Bluffs | IA | 51503 | |
| 4131909 | CLARINDA HERALD JOURNAL | DAILY NONPAREIL | 535 WEST BROADWAY, SUITE 300 | | | COUNCIL BLUFFS | IA | 51503 | |
| 5576425 | CLARINGTON ANGELA T | 1245 WAR EAGLE BLVD | | | | TITUSVILLE | FL | 32796 | |
| 5576426 | CLARINO KATHERINE | 3500 VILLAGE RD | | | | SAN LEANDRO | CA | 94578 | |
| 5012986 | Clarins Groupe USA | 15 Olympic Drive | | | | Orangeburg | NY | 10962 | |
| 4878532 | CLARINS USA INC | LOCKBOX 23439 23439 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4779307 | Clarion Associates | 190 Rochester Road | Suite 2 | | | West View | PA | 15229 | |
| 4807959 | CLARION ASSOCIATES | STE 2 | 190 ROCHESTER ROAD | | | WEST VIEW | PA | 15229 | |
| 4882741 | CLARION LEDGER | P O BOX 677577 | | | | DALLAS | TX | 75267 | |
| 5858469 | Clarion Ledger - Acct #211261 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858469 | Clarion Ledger - Acct #211261 | Gannett Company, Inc. | Robin Evans, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858469 | Clarion Ledger - Acct #211261 | PO Box 677577 | | | | Dallas | TX | 75267 | |
| 4887553 | CLARION OPTOMETRY GROUP PROF CORP | SEARS OPTICAL LOCATION 1968 | 72880 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| 5576428 | CLARIS J TREADWAW | 4235 OLD STAGE RD SOUTH | | | | ERWIN | NC | 28339 | |
| 5576429 | CLARISA A ORTIZ | 4310 COTTAGE ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5576430 | CLARISA GOULD | 1081 PINE GROVE CIR | | | | ALLENTOWN | PA | 18106 | |
| 5576431 | CLARISA MARTINEZ | 510 12 FOREST AVE | | | | LOS ANGELES | CA | 90033 | |
| 5576432 | CLARISA QUARLES-DIALLO | 7805 MANDAN RD | | | | GREENBELT | MD | 20770 | |
| 5576433 | CLARISE ZIMMERMAN | 2101 LOOKOUT DR | | | | DARLINGTON | SC | 29540 | |
| 5576434 | CLARISSA ALSTON | 36 GLADYS HOLMES BLV | | | | BUFFALO | NY | 14204 | |
| 5576435 | CLARISSA ALVARADO ACOSTA | BOX 1241 | | | | LAJAS | PR | 00667 | |
| 4833772 | Clarissa Bledsoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576436 | CLARISSA BRANCH | 8437 ENGLISH OAK DR | | | | JACKSONVILLE | FL | 32244 | |
| 5576437 | CLARISSA BUTLER | 165 S OPDYKE | | | | AUBURN HILLS | MI | 48326 | |
| 5576438 | CLARISSA CANTU | 116 BENDWOOD RD | | | | RIO GRANDE CITY | TX | 78582 | |
| 5576439 | CLARISSA CARETELA | 2423 SUE ST | | | | DALLAS | TX | 75203 | |
| 5576440 | CLARISSA CARILLO | 2521 HADDON AVE 2 | | | | MODESTO | CA | 95354 | |
| 5576441 | CLARISSA CLAREPINK | 507 EL LUCERO STREET | | | | SULLIVAN CITY | TX | 78595 | |
| 5576442 | CLARISSA CREASY | 2100 6TH ST | | | | CHEROCKEE | AL | 35616 | |
| 5576443 | CLARISSA CRUZ | 6405 W MCDOWELL | | | | PHOENIX | AZ | 85009 | |
| 5576444 | CLARISSA D RODNEY | 17408 GOVERNOR BRIDGE ROAD | | | | BOWIE | MD | 20716 | |
| 5576446 | CLARISSA DAVIS | 11319 ST RT 180 | | | | LAURELVILLE | OH | 43135 | |
| 5576447 | CLARISSA DAVISON | 18843 DELAWARE AVE | | | | REDFORD TWP | MI | 48240 | |
| 5576448 | CLARISSA DELACERDA | 120 ECANAL ST | | | | LAREDO | TX | 78041 | |
| 5576449 | CLARISSA DEVOUAL | 1435 BOGGS RD APT3022 | | | | DULUTH | GA | 30096 | |
| 5576450 | CLARISSA DORSEY | 308 CEDARWOOD DR | | | | SHELBY | NC | 28152 | |
| 5576451 | CLARISSA FELICIANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5576453 | CLARISSA GOODWIN | 31 WILDWOOD LN | | | | LUGOFF | SC | 29078 | |
| 5576454 | CLARISSA GORDLEY | 4059 WEST AUGUSTA CHATTEM RD | | | | AUGUSTA | KY | 41002 | |
| 5576455 | CLARISSA HARDY | 4500 LORDS LANDING RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5576456 | CLARISSA HASAN | 9819 PRATT AV | | | | CLEVELAND | OH | 44105 | |
| 5576457 | CLARISSA HUGHES | 1685 STONYBROOK LN | | | | BRUNSWICK | OH | 44212 | |
| 5576458 | CLARISSA L SMITH | 7120 ALASKA | | | | DETROIT | MI | 48204 | |
| 4833773 | CLARISSA MACEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576459 | CLARISSA MULLINS | 6932 OAKLAND ST | | | | PHILADELPHIA | PA | 19149 | |
| 5576460 | CLARISSA ORTIZ | 26 PALMER AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5576461 | CLARISSA P COMBS-GERMANY | 17367 RUNYON ST | | | | DETROIT | MI | 48234 | |
| 5576462 | CLARISSA PECK | 6 PHILLIPS DR | | | | DECATUR | IL | 62521 | |
| 5576463 | CLARISSA PLAZA | 339 N 8TH ST FRNT | | | | LEBANON | PA | 17046 | |
| 5576464 | CLARISSA ROBLE | 7777 W MCDOWELL RD APT 2007 | | | | PHOENIX | AZ | 85035 | |
| 5576465 | CLARISSA RODRIGUEZ | 10703 OLD PEARSALL RD 1 | | | | ATASCOSA | TX | 78002 | |
| 5576466 | CLARISSA ROSE | 10213 CHARLESTOWN RD 2 | | | | RANSON | WV | 25430 | |
| 5576468 | CLARISSA SANTOS | URBVALLE HUCARES CALLE MAGA 42 | | | | JUANA DIAZ | PR | 00795 | |
| 5576469 | CLARISSA SCURLOCK | 539 EAST UNION ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5576470 | CLARISSA SIMS | 5525 4TH STREET APT 7 | | | | LUBBOCK | TX | 79416 | |
| 5576471 | CLARISSA SMITH | 7120 ALASKA ST | | | | DETROIT | MI | 48204 | |
| 5576472 | CLARISSA SOSA | 1009 HUNTER ST | | | | MISSION | TX | 78572 | |
| 5576473 | CLARISSA TORRES | HC 4 BOX 12894 | | | | SAN GERMAN | PR | 00683 | |
| 5576475 | CLARISSA WORDEN | 524 N EAST CAPITAL | | | | BATTLE CREEK | MI | 49037 | |
| 5576476 | CLARISSA YBARRA | 11025 VISTA DEL SOL APTS 2220 | | | | EL PASO | TX | 79935 | |
| 5576477 | CLARISSA ZAVALA | 1507 W BARABRA WORTH DR A | | | | EL CENTRO | CA | 92243 | |
| 4788691 | Clarisse Courcier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576478 | CLARIT HASANI M | 2594 BRAMBLEWOOD DR E | | | | CLEARWATER | FL | 33763 | |
| 5576479 | CLARITA C TREVINO | 2802 MI CIELO DR | | | | WESLACO | TX | 78596 | |
| 5576480 | CLARITHO HOUSEY | PO 196 | | | | ESTILL | SC | 28819 | |
| 5576481 | CLARITHA KNOTT | 1855 FIFE DR | | | | RENO | NV | 89512 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864673 | CLARITY HEARING SYSTEMS INC | 6238 153RD RD | | | | LIVE OAK | FL | 32060-8192 | |
| 4860928 | CLARITY RESOURCE GROUP | 150 S WACKER SUITE 2700 | | | | CHICAGO | IL | 60606 | |
| 5576482 | CLARITZA CABRERA | 257 VALENTINE LANE | | | | YONKERS | NY | 10705 | |
| 5576483 | CLARITZA RIVERA | 63 B 16 AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 4636449 | CLARIVIN, DIDEROT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576484 | CLARIZA GOMEZ | 9524 NW 22 AVE | | | | MIAMI | FL | 33147 | |
| 5576485 | CLARIZIO VICKI | 601 SUNSET BLVD 303 | | | | ARCADIA | CA | 91007 | |
| 5576486 | CLARK | 2228 HIGHWAY 182 E | | | | MORGAN CITY | LA | 70380 | |
| 4752129 | CLARK 3RD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576487 | CLARK AARON L | 1215 OHIO ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5576488 | CLARK ADELAIDA S | 925 W 1ST 602 | | | | CRAIG | CO | 81625 | |
| 5576489 | CLARK ADRIN L | 593 ADAMS DR APT 1A | | | | NEWPORT NEWS | VA | 23601 | |
| 5576490 | CLARK AJA | 6226 SHERMAN ST | | | | SAINT JOSEPH | MO | 64506 | |
| 4874172 | CLARK ALDRICH DESIGNS LLC | CLARK B ALDRICH | 265 WARPAS ROAD | | | MADISON | CT | 06443 | |
| 5576491 | CLARK ALVIN | 49 UNIVERSITY DR | | | | LADSON | SC | 29456 | |
| 5576492 | CLARK ALYCE | 16465 E 17TH PL | | | | AURORA | CO | 80011 | |
| 5576493 | CLARK AMANDA | 27 NE COOK ST | | | | PORTLAND | OR | 47532 | |
| 5576494 | CLARK AMY | 3964 CORBIN SNEED RD | | | | SPRINGFIELD | TN | 37172 | |
| 4873087 | CLARK AND KAREN BOND INC | BILLY CLARK BOND | 930 HALL STREET | | | WIGGINS | MS | 39577 | |
| 5576495 | CLARK ANDREA | 304 NW HIGHLAND LANE | | | | BLUE SPRINGS | MO | 64014 | |
| 5576496 | CLARK ANGEL | 13199 LAUGHERY CREEK RD | | | | DILLSBORO | IN | 47018 | |
| 5576497 | CLARK ANGELA | 25080 CALIFORNIA AVE | | | | HEMET | CA | 92545 | |
| 5576498 | CLARK ANGELINA | PO BOX 683 | | | | OGLETHORPE | GA | 31068 | |
| 5576499 | CLARK ANN | 1108 STARING ROAD | | | | MCSFIELD | NC | 27852 | |
| 5576500 | CLARK ANNE | 3168 FREEDMAN HALL RD | | | | HERMANVILLE | MS | 39086 | |
| 5576501 | CLARK ANTOINETTE | 1714 PAILET AVE | | | | HARVEY | LA | 70058 | |
| 5576502 | CLARK ANTOINETTE M | 413 TAPESTERY PARK APT720 | | | | CHESAPEAKE | VA | 23320 | |
| 5576503 | CLARK ANTONITTE | 2284 EAST 73RD ST | | | | CLEVELAND | OH | 44106 | |
| 5576504 | CLARK APRIL | 6215 W HIGHWAY 42 | | | | GOSHEN | KY | 40026 | |
| 5576506 | CLARK ARCHY | 2747 JANICE LYNN COURT | | | | CHESAPEAKE | VA | 23323 | |
| 5576507 | CLARK ARKIA | 1096 BEARDSLEY | | | | AKRON | OH | 44301 | |
| 5576508 | CLARK ARLINGTON | 6499 PORTMOUTH DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5576509 | CLARK ASHLEE D | 614 FERNWOOD DR | | | | AKRON | OH | 44320 | |
| 5576510 | CLARK ASHLEY | 4635 DALLAS PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5576511 | CLARK ASHLEY D | 849 FRANKLIN RD SE APT 1904 | | | | MARIETTA | GA | 30067 | |
| 5576512 | CLARK BARBARA | 19630 DEERCREEK DR | | | | ZACHARY | LA | 70791 | |
| 5576513 | CLARK BERNADETTER | 4637 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| 5576514 | CLARK BETTY | 4111 PINES RD UNIT 60 | | | | SHREVEPORT | LA | 71119 | |
| 4881507 | CLARK BEVERAGE GROUP INC KY | P O BOX 3090 | | | | BOWLING GREEN | KY | 42102 | |
| 4881508 | CLARK BEVERAGE GROUP INC MS | P O BOX 3090 | | | | BOWLING GREEN | KY | 42102 | |
| 4881508 | CLARK BEVERAGE GROUP INC MS | P O BOX 3090 | | | | BOWLING GREEN | KY | 42102 | |
| 4881508 | CLARK BEVERAGE GROUP INC MS | RILEY ATWELL | VP  FINANCE | 300 OAKLAND FLATROCK RD | | OAKLAND | KY | 42159 | |
| 5576515 | CLARK BEVERLY | 128 REO DR | | | | PEMBROKE | NC | 28372 | |
| 5576516 | CLARK BONNIE | 5782 KINZEL RD | | | | FORT SILL | OK | 73503 | |
| 5576517 | CLARK BRENDA | 756 EDMONDS STR | | | | DANVILLE | VA | 24541 | |
| 5576518 | CLARK BRENDA M | 437 ALABAMA AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5576519 | CLARK BRIAN | 2408 4TH AVE E | | | | BIG STONE GAP | VA | 24219 | |
| 5576520 | CLARK BRITTANY N | 1120A ANGELA PL | | | | HAMER | SC | 29547 | |
| 5576521 | CLARK BRITTIANEY | 4650 LAKESHORE | | | | SHREVEPORT | LA | 71109 | |
| 5576522 | CLARK BRUCE | 105 EAST WICK DR | | | | KATHLEEN | GA | 31047 | |
| 4813978 | CLARK BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576523 | CLARK C E | 298 MARCUM DOBBS RD | | | | MONTICELLO | KY | 42633 | |
| 5576524 | CLARK CALVIN D | 19205 FAIRWAY | | | | MAPLE HTS | OH | 44137 | |
| 5576525 | CLARK CARL | 109 BEECH CREEK DR NW | | | | ROME | GA | 30165 | |
| 5576526 | CLARK CARLA | 4816 S WHEELING AVE | | | | TULSA | OK | 74105 | |
| 5576527 | CLARK CARLOTTA | 5016 LAKE MORRIS RD | | | | WALKERTOWN | NC | 27051 | |
| 5576528 | CLARK CARLY | 100 KILLION DRIVE | | | | GAFFNEY | SC | 29340 | |
| 5576529 | CLARK CAROLYN | 7326 GRANT ST | | | | SAVANNAH | GA | 31406 | |
| 5576530 | CLARK CARRIE L | SCATEA STREET | | | | WAYNESVILLE | NC | 28786 | |
| 5576531 | CLARK CASEY L | 114 MAGNOLA ST | | | | CARROLLTON | GA | 30117 | |
| 5576532 | CLARK CASSANDRA C | 190 CREEK AVE SW | | | | ARLINGTON | GA | 39813 | |
| 5576533 | CLARK CECIAL | 700 23RD ST | | | | ORLANDO | FL | 32805 | |
| 5576534 | CLARK CELIA | 1202 AKAMAI ST | | | | KAILUA | HI | 96734 | |
| 5576535 | CLARK CHALE | 113 MALORI LN | | | | SUMMERVILLE | SC | 29483-9465 | |
| 5576536 | CLARK CHAMEROND | 27 ELM ST | | | | PARK FOREST | IL | 60466 | |
| 5576537 | CLARK CHARLES | 255 SHORT AVE | | | | ORANGEBURG | SC | 29115 | |
| 5576538 | CLARK CHARLOTTE | 115 6TH ST | | | | BEAVER | WV | 25813 | |
| 5576539 | CLARK CHARMEN S | 815 SAXON AVE | | | | AKRON | OH | 44314 | |
| 5576540 | CLARK CHARNARA | 5050 MEXICO ST | | | | NEW ORLEANS | LA | 70126 | |
| 5576541 | CLARK CHELSEA | 19197 DURHAM MCCORD RD | | | | ELKINS | AR | 72727 | |
| 5576543 | CLARK CHERYL L | 1327 SHAFFER DR APT 18 | | | | LORAIN | OH | 44053 | |
| 5576544 | CLARK CHEYENNE | 101 MUSKINGUM TERRACE APT A | | | | MARIETTA | OH | 45750 | |
| 5576545 | CLARK CHIFFON | 3329 TANGLEWOOD DR | | | | AUGUSTA | GA | 30909 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576546 | CLARK CHINEAKA | 2101 NW 3RD AVE APT303 | | | | MIAMI | FL | 33127 | |
| 5576547 | CLARK CHRISTINA | 16 STEINBRINK PL | | | | NEW CASTLE | PA | 16101 | |
| 5576548 | CLARK CHRISTY | 885 HIGHWAY 1241 | | | | DRY PRONG | LA | 71423 | |
| 5576549 | CLARK CLINT B | 71 RUTH WHITAKER RD | | | | HENDERSONVILLE | NC | 28758 | |
| 4803428 | CLARK CNTY LAND REUTILIZATION CORP | C/O UPPER VALLEY MALL | ATTN MALL OFFICE | 1475 UPPER VALLEY PIKE | | SPRINGFIELD | OH | 45504 | |
| 4782574 | CLARK CO BUSINESS LIC | PO BOX 551810 | 500 S GRAND CTL PKWY FL 3 | | | Las Vegas | NV | 89155-1810 | |
| 5402892 | CLARK CO BUSINESS LIC | PO BOX 551810 | | | | VEGAS | NV | 89155-1810 | |
| 5576550 | CLARK CONNIE | RR61 BOX2099 | | | | N HOLLYWOOD | CA | 91605 | |
| 5791892 | CLARK CONSTRUCTION GROUP | SCOTT WIDMAN | PO BOX 30559 | | | BELHESDA | MD | 20814 | |
| 4813979 | CLARK CONSTRUCTION GROUP, LLC -VAN NESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791893 | CLARK CONTRACTORS LLC | MICHAEL MCGREW | 15825 CANTRELL ROAD | | | LITTLE ROCK | AR | 72223 | |
| 5576551 | CLARK CORINA L | 96 PROSPECT ST | | | | LUDLOW | MA | 01056 | |
| 5484089 | CLARK COUNTY | 501 E COURT AVE RM 125 | | | | JEFFERSONVILLE | IN | 47130 | |
| 4780325 | Clark County Assessor | 500 S Grand Central Parkway | | | | Las Vegas | NV | 89155-1401 | |
| 4811040 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FLR | PO BOX 551401 | | | LAS VEGAS | NV | 89155-4502 | |
| 4780326 | Clark County Assessor | PO Box 551401 | | | | Las Vegas | NV | 89155-1401 | |
| 4811032 | CLARK COUNTY BUSINESS LICENSE | PO BOX 551810 | 500 S GRAND CENTRAL PKWY FL3 | | | LAS VEGAS | NV | 89155-1810 | |
| 5402893 | CLARK COUNTY BUSINESS LICENSE | PO BOX 749508 | | | | ANGELES | CA | 90074-9508 | |
| 4781924 | CLARK COUNTY BUSINESS LICENSE | PO BOX 749508 | | | | Los Angeles | CA | 90074-9508 | |
| 4881808 | CLARK COUNTY DEMOCRAT | P O BOX 39 | | | | GROVE HILL | AL | 36451 | |
| 4781211 | CLARK COUNTY DEPT OF BUSINESS LICENSE | P O BOX 98627 | | | | Las Vegas | NV | 89193-8627 | |
| 5402894 | CLARK COUNTY DEPT OF BUSINESS LICENSE | P O BOX 98627 | | | | VEGAS | NV | 89193-8627 | |
| 5576552 | CLARK COUNTY NEVADA | 4701 RUSSELL RD | | | | LAS VEGAS | NV | 89118 | |
| 4780323 | Clark County Treasurer | 500 S Grand Central Pky | | | | Las Vegas | NV | 89155 | |
| 5404962 | Clark County Treasurer | 501 E Court Ave Rm 125 | | | | Jeffersonville | IN | 47130 | |
| 4780402 | Clark County Treasurer | N Limestone St | | | | Springfield | OH | 45501 | |
| 4780403 | Clark County Treasurer | PO Box 1305 | | | | Springfield | OH | 45501-1305 | |
| 4780324 | Clark County Treasurer | PO Box 551220 | | | | Las Vegas | NV | 89155-1220 | |
| 5404962 | Clark County Treasurer | Vissing Law, LLC | Charles Anthony Singleton, Attorney | 432 E. Court Ave, P.O. Box 187 | | Jeffersonville | IN | 47130 | |
| 4140788 | Clark County Treasurer | 31 N Limestone St | | | | Springfield | OH | 45502 | |
| 5404962 | Clark County Treasurer | 501 E Court Ave Rm 125 | | | | Jeffersonville | IN | 47130 | |
| 5404962 | Clark County Treasurer | Vissing Law, LLC | Charles Anthony Singleton, Attorney | 432 E. Court Ave, P.O. Box 187 | | Jeffersonville | IN | 47130 | |
| 4783597 | Clark County Water Reclamation District | 5857 East Flamingo Road | | | | Las Vegas | NV | 89122 | |
| 4779951 | Clark CountyTreasurer | 501 E Court Ave Rm 125 | | | | Jeffersonville | IN | 47130 | |
| 4779952 | Clark CountyTreasurer | PO Box 1508 | | | | Jeffersonville | IN | 47131-1508 | |
| 5576553 | CLARK COURTNEY | 12077 92ND WAY | | | | LARGO | FL | 33773 | |
| 5576554 | CLARK CRYSTAL S | 912 LISSON CRESENT | | | | RICHMOND | VA | 23225 | |
| 5576555 | CLARK CYNTHIA | 4021 E 6TH ST | | | | CHEYENNE | WY | 82001 | |
| 5576556 | CLARK CYRUS | 977 GLENNAN DRIVE | | | | REDWOOD CITY | CA | 94061 | |
| 5576557 | CLARK DAIJA A | 4267 LABYRINTH RD | | | | BALTIMORE | MD | 21215 | |
| 5576558 | CLARK DANIELLE | 701 DERRICK TURNBOW AVE | | | | CINCINNATI | OH | 45214 | |
| 5576559 | CLARK DAPHINE S | 200 DECKBAR APT304 | | | | JEFFERSON | LA | 70121 | |
| 5576560 | CLARK DARREL | 3 EMMA | | | | ASHEVILLE | NC | 28801 | |
| 5576561 | CLARK DARRON | 10608 16TH AVE COURT AVE S | | | | TACOMA | WA | 98444 | |
| 5576562 | CLARK DARYL | 2112 HOGE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5576563 | CLARK DAWN | 278EREL AVE | | | | LACKAWANN | NY | 14218 | |
| 5576564 | CLARK DEANDREA | 3975 BROOKSHIRE CT | | | | COLUMBUS | OH | 43227 | |
| 5576565 | CLARK DEANNA | 3138 OVERHUISE RD NW 48 | | | | OLYMPIA | WA | 98502 | |
| 5576566 | CLARK DEANNA L | 3728 S 43RD ST APT 20 | | | | GREENFIELD | WI | 53220 | |
| 5576567 | CLARK DEBBIE | 204 S AUSTIN ST | | | | BUDA | TX | 78610 | |
| 5576568 | CLARK DEBORAH | 15 WALNUT ST | | | | MANCHESTER | NH | 03104 | |
| 5576569 | CLARK DEBRA | 1076 MR JOE WHITE AVE UN | | | | MYRTLE BEACH | SC | 29577 | |
| 5576570 | CLARK DEBRA C | 901 HILL ST | | | | MONTGOMERY | AL | 36108 | |
| 5576571 | CLARK DEE | 5855 ROGAL CREST CR | | | | LAS VEGAS | NV | 89169 | |
| 5576573 | CLARK DEONTA | 11 D CYPRESS RD | | | | WILMINGTON | NC | 28401 | |
| 5576574 | CLARK DERRICK | 66 DAY STREET | | | | NEW HAVEN | CT | 06511 | |
| 5576575 | CLARK DESHAWN | 107 SUBURBAN AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5576576 | CLARK DIANNA | 2116 SAVANNAH AVE | | | | ST JOSEPH | MO | 64505 | |
| 5576578 | CLARK DONALD | 1786 LYTLE MTN RD | | | | MARION | NC | 28752 | |
| 5576579 | CLARK DONNA | PO BOX 264 | | | | RUPERT | WV | 25984 | |
| 5576580 | CLARK DORIAN | 815 8TH ST | | | | RACINE | WI | 53402 | |
| 5576581 | CLARK DUANE | 7708 HIGHWATER DR APT F4 | | | | NEWPORT RICHEY | FL | 34655 | |
| 5576582 | CLARK EARL | 17910 PINE RD | | | | BURR OAK | IN | 46511 | |
| 4525959 | CLARK EASLEY, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576583 | CLARK EBONY | 9999 SMITHERMAN DR | | | | SHREVEPORT | LA | 71115 | |
| 5576584 | CLARK EDDIE | P O BOX 404 | | | | WATERPROOF | LA | 71373 | |
| 4864244 | CLARK ELECTRIC CO | 2510 PARADE STREET | | | | ERIE | PA | 16503 | |
| 4877429 | CLARK ELECTRIC INC | JD CLARK ELECTRIC INC | 9041 TANNERY ROAD | | | GIRARD | PA | 16417 | |
| 5576585 | CLARK ELIZABETH | 1500 N HOLDER | | | | INDEPENDENCE | MO | 64050 | |
| 5576586 | CLARK ELLA M | 80 VALLEY DR | | | | LOGANVILLE | GA | 30052 | |
| 5576587 | CLARK EMMARLD L | 105 MILDRED LN | | | | COVINGTON | GA | 30016 | |
| 5576588 | CLARK ERIKA | 7565 COASTAL VIEW DR | | | | LOS ANGELES | CA | 90045 | |
| 5576589 | CLARK EVA | 1788 LUCKNOW RD | | | | CAMDEN | SC | 29020 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576590 | CLARK FANNIE | 609 HERRINGTON ST NONE | | | | ELLISVILLE | MS | 39437 | |
| 5576591 | CLARK FAYE | 904 JUSTIN WAY | | | | MANALAPAN | NJ | 07063 | |
| 5576592 | CLARK FELICIA | 10 SOLDIERS RETREAT ROAD | | | | NATCHEZ | MS | 39120 | |
| 5576593 | CLARK FELISA | 1281 BROCKETT RD APT 1F | | | | CLARKSTON | GA | 30021 | |
| 4869503 | CLARK FIRE & SAFETY INC | 619 S WASHINGTON | | | | OWOSSO | MI | 48867 | |
| 5576594 | CLARK FRANCES | 205 FIEDLSTONE RD | | | | VANCE | SC | 29163 | |
| 5576595 | CLARK FRANK | 2415 W MAIN ST | | | | MILLVILLE | NJ | 08332 | |
| 5576596 | CLARK GAIL | 518 N LAWRENCE | | | | PHILADELPHIA | PA | 19120 | |
| 5576597 | CLARK GARTH | 25 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5576598 | CLARK GARY | 934 FOREST AVE | | | | PERRY | GA | 31069 | |
| 4883312 | CLARK GAS CO INC | P O BOX 848 | | | | SHEFFIELD | AL | 35660 | |
| 5576599 | CLARK GAYLA | 3565 CAMERON HILLS PL | | | | ELLENWOOD | GA | 30294 | |
| 5576601 | CLARK GLORIA | 135 TROY CLARK LN | | | | UNICOI | TN | 37692 | |
| 5576602 | CLARK GREGORY | 270 HIGH SCHOOL ST | | | | SAN ANDRES | CA | 95249 | |
| 5576603 | CLARK GWENDOLYN | 1335 W JEROME ST | | | | PHILA | PA | 19140 | |
| 5576604 | CLARK HAROLD D | 6 ESSEX HALL | | | | DOVER | DE | 19904 | |
| 5576605 | CLARK HAROLD JR | 106 CLAY STREET | | | | ANNAPOLIS | MD | 21401 | |
| 5576606 | CLARK HARRIET | 2427 M 49TH | | | | MILWAUKEE | WI | 53210 | |
| 5576607 | CLARK HEATHER | 1003 PELICAN ST | | | | NEW ORLEANS | LA | 70114 | |
| 5576608 | CLARK HOLLY | 15068 ST HWY 8 | | | | CENTERVILLE | PA | 16404 | |
| 4482769 | CLARK III, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151117 | CLARK III, LEE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576609 | CLARK INEZ | 3407 RIVER RD | | | | HOPEWELL | VA | 23860 | |
| 5576610 | CLARK JAADA | 1536 N LINDER AVE | | | | OAK PARK | IL | 60303 | |
| 5576611 | CLARK JACKIE | 1928 AGATE ST | | | | EUGENE | OR | 97403 | |
| 5576612 | CLARK JACQUELINE | 612 NORTH BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5576613 | CLARK JACQUIETTE | 362 MT PLEASANT DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5576614 | CLARK JACQUINTA | 108 ROYALTY CIR | | | | OWINGS MILLS | MD | 21117 | |
| 5576615 | CLARK JAKE | 75E 975S | | | | ELKHART | IN | 46516 | |
| 5576616 | CLARK JAMARCUS | 208 WILL CLARK DR | | | | GRANTVILLE | GA | 30220 | |
| 5576617 | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | 63701 | |
| 5576618 | CLARK JAMESHIA | 18 PRICE LN | | | | PALM COAST | FL | 32164 | |
| 5576620 | CLARK JANIE | 2821 BLEEKER SQUARE | | | | BAKERSFIELD | CA | 93305 | |
| 5576621 | CLARK JARELL | 103 PENNROAD STREET | | | | HARRISBURG | PA | 17104 | |
| 5576622 | CLARK JARVELLA | 2290 WILLOW BROOK LANE | | | | PERRIS | CA | 92571 | |
| 5576623 | CLARK JARVIS | 137 S CHURCH ST | | | | DECATUR | IL | 62522 | |
| 5576624 | CLARK JASON S | 908 TARKLIN VALLEY RD | | | | KNOXVILLE | TN | 37920 | |
| 5576626 | CLARK JEFFREY | 1006 SCHIFF AVE | | | | CINCINNATI | OH | 45205 | |
| 5576627 | CLARK JENAPHOR | 27526 MAPLE ST | | | | TAFT | CA | 93268 | |
| 5576628 | CLARK JENNIFER | 1950 SOUTH FORGE RD | | | | PALMYRA | PA | 17078 | |
| 5576629 | CLARK JEREMY | 35 W PRAY ST | | | | MONROVIA | IN | 46157 | |
| 5576630 | CLARK JERREKCHAA | 4011 DEER CREEK RD | | | | MEMPHIS | TN | 38128 | |
| 5576631 | CLARK JERRY | 5001 LYNN GARDEN CT | | | | RALEIGH | NC | 27610 | |
| 5576632 | CLARK JESSICA A | 1706 S ARLINGTON AVE | | | | INDEP | MO | 64052 | |
| 5576633 | CLARK JILLISA | 3125 HIGH ST | | | | DENVER | CO | 80205 | |
| 5576634 | CLARK JOANN | 4109 E PERSHING BLVD G135 | | | | CHEYENNE | WY | 82001 | |
| 5576635 | CLARK JOANNE | 234 ARDMORE AVE | | | | SOUTH TOMS RIVER | NJ | 08757 | |
| 5576636 | CLARK JOETTE | 1101 DUDLEY AVE | | | | UTICA | NY | 13501 | |
| 5576637 | CLARK JOHNATHON | 136 RALPH HUNT BLVD | | | | ORRUM | NC | 28369 | |
| 5576638 | CLARK JOHNNY | 248 GENESIS DR | | | | GEORGETOWN | SC | 29440 | |
| 5576639 | CLARK JOHNSON | 14154 176TH AVE NE | | | | REDMOND | WA | 98052 | |
| 5576640 | CLARK JONNA | 100 RAMOS CT | | | | FORT HUACHUCA | AZ | 85613 | |
| 5576641 | CLARK JOY | BARIUNM STREET | | | | SEBRING | FL | 33876 | |
| 5576642 | CLARK JOYCE | 5384 MARLFIELD DR | | | | NORFOLK | VA | 23502 | |
| 4159248 | CLARK JR, AVERILL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664142 | CLARK JR, CLAUDE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449085 | CLARK JR, DONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454095 | CLARK JR, JERREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572409 | CLARK JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330449 | CLARK JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244186 | CLARK JR, KELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509381 | CLARK JR, LAINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208960 | CLARK JR, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558185 | CLARK JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488877 | CLARK JR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559927 | CLARK JR., GENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483905 | CLARK JR., JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576643 | CLARK JUANEECE | 417 COLLEGE PARK DR | | | | MONROEVILLE | PA | 15146 | |
| 5576644 | CLARK JUANITA | 3102 S 381ST WAY | | | | AUBURN | WA | 98001 | |
| 5576646 | CLARK JUSTINE | 50 WAYNE STREET | | | | PROVIDENCE | RI | 02908 | |
| 5576647 | CLARK KALIKA | 9020 W 64TH PL | | | | MERRIAM | KS | 66202 | |
| 5576648 | CLARK KALVIN | POBOX 56 | | | | MACY | NE | 68039 | |
| 5576649 | CLARK KAMRY | 1603 BRECKIN RIDGE | | | | CORINTH | MS | 38834 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576650 | CLARK KAREN | 1110 S PINE LAKE DR N | | | | TAMPA | FL | 33612 | |
| 5576651 | CLARK KAROL K | 5001 SW 90TH WAY NONE | | | | COOPER CITY | FL | 33328 | |
| 5576652 | CLARK KASEY | 111 R ECLIPSE DR | | | | CARY | NC | 27511 | |
| 5576653 | CLARK KATHLEEN | 2220 EXPOSITION DR | | | | SN LUIS OBISP | CA | 93401 | |
| 5576654 | CLARK KATIE | 13203 SANCTUARY COVE DR | | | | TAMPA | FL | 33637 | |
| 5576656 | CLARK KEARI | 3144 N 14TH ST | | | | MILW | WI | 53206 | |
| 5576657 | CLARK KEIONTRANICE | 509 HENKLE ST | | | | JEANERETTE | LA | 70544 | |
| 5576658 | CLARK KEISHA | 5101 STONEY POND LN | | | | MINT HILL | NC | 28227 | |
| 5576659 | CLARK KELLY | 330 SSOUTH WASHINGTON ST APT 5 | | | | MECHANICSBURG | PA | 17055 | |
| 5576660 | CLARK KELLY J | 1705 N PONCA | | | | INDEPENDENCE | MO | 64058 | |
| 5576661 | CLARK KENDALL | 24120 OLD HWY 49 | | | | SAUCIER | MS | 39574 | |
| 4800176 | CLARK KENNETT REALTY PARTNERS LP | C/O GOODMAN PROPERTIES | 636 OLD YORK RD 2ND FLR | | | JENKINTOWN | PA | 19046 | |
| 5576662 | CLARK KEVIN | 324 GOLDEN ST PO BOX 859 | | | | HATTIESBURG | MS | 39401 | |
| 5576663 | CLARK KEYONA | 7318 FOOLS GOLD ST UNIT 101 | | | | LAS VEGAS | NV | 89149 | |
| 5576664 | CLARK KIM | 106 RICHLAND CREEK DR | | | | WESTMINSTER | SC | 29693 | |
| 5576665 | CLARK KIMBERLY | 193-1 STONFIELD DRIVE | | | | WATERBURY | CT | 06705 | |
| 5576666 | CLARK KRISTINA | 384 GOLF COURSE | | | | AUSABLE FORKS | NY | 12912 | |
| 5576667 | CLARK KRYSTAL S | 5042 EAST BROOKSTOWN | | | | BATON ROUGE | LA | 70805 | |
| 4139193 | Clark L Fox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576668 | CLARK LAGATHIAL | 901 LANIER LANE | | | | CHATHAM | VA | 24531 | |
| 5576669 | CLARK LARRY | 10353 S 259 E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5576670 | CLARK LASHANDA | 6349 WINDHAM AVE | | | | ST LOUIS | MO | 63120 | |
| 5576671 | CLARK LASHICA R | 1433 BATTLEFIELD BLVD APT134 | | | | CHESAPEAKE | VA | 23320 | |
| 5576672 | CLARK LATASHA | 489 STONELEDGE DR | | | | RICHMOND HGTS | OH | 44143 | |
| 5576673 | CLARK LATERIN | 234 BURKHALTER AVE | | | | BUENA VISTA | GA | 31803 | |
| 5576674 | CLARK LATESHA | 4454 W MEDFORD AVE | | | | MILWAUKEE | WI | 53216 | |
| 5576675 | CLARK LATIESHA | 1508 W 10TH ST | | | | N LITTLE ROCK | AR | 72114 | |
| 5576676 | CLARK LATOYA M | 1327 SHAFFER DR APT 18 | | | | LORAIN | OH | 44053 | |
| 5576677 | CLARK LATREAS | 395 JACK MILLER BLVD APT 1101 | | | | CLARKSVILLE | TN | 37042 | |
| 5576678 | CLARK LATRICE | 1360 NW 98TH TER | | | | MIAMI | FL | 33147 | |
| 5576679 | CLARK LAURA | PO BOX 3146 | | | | TUBA CITY | AZ | 86045 | |
| 5403206 | CLARK LAURA J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5576680 | CLARK LAUREL | 6355 DE SOTO AVE | | | | WOODLAND HILL | CA | 91367 | |
| 5576681 | CLARK LAVERNE A | 142 TODDS LN | | | | MORGAN CITY | LA | 70380 | |
| 5576682 | CLARK LAWANDA | 75 CURTICE ST E | | | | SAINT PAUL | MN | 55107 | |
| 5576683 | CLARK LEDESTER | 4950 NW 17TH CT | | | | LAUDERHILL | FL | 33313 | |
| 5576684 | CLARK LEKIA | 455 ARTHURS LN | | | | COVINGTON | GA | 30016 | |
| 5576685 | CLARK LEYLA | 3162 APRIL DR | | | | TAHO | CA | 96150 | |
| 5576686 | CLARK LILIE | 126 ADDINGTON PL | | | | UTICA | NY | 13501 | |
| 5576687 | CLARK LINDA | 3204 REMINGTON DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 5576688 | CLARK LINDA L | 5139 BANGOR DR | | | | BATON ROUGE | LA | 70814 | |
| 5576689 | CLARK LISA | 4818 RIVER GRASS CRT | | | | TEMPLE TER | FL | 33617 | |
| 5576690 | CLARK LLOYD | 6703 S RICHMOND AVE | | | | TULSA | OK | 74136 | |
| 5576691 | CLARK LORA | 6509 GA HIGHWAY 96 W | | | | JEFFERSONVILLE | GA | 31044 | |
| 5576692 | CLARK LORENE | 6388 SEMINOLE TRAIL | | | | MENTOR | OH | 44060 | |
| 5576693 | CLARK LOU | 24484 ROGERS RD | | | | RICHFIELD | NC | 28137 | |
| 5576694 | CLARK LYNETTE | 1933 ALLEN STRRET | | | | NEW ORLEANS | LA | 70116 | |
| 5576695 | CLARK LYNN | 3305 XISOX | | | | ST JOSEPH | MO | 64503 | |
| 5576696 | CLARK MACHELE | 1911 W HOMESTEAD FARMS LN | | | | WEST VALLEY CITY | UT | 84119 | |
| 5576697 | CLARK MALLORY | 1031 NICKEY STREET | | | | POPLAR BUFF | MO | 63901 | |
| 5576698 | CLARK MANDEE | 7717 MARBLE CANYON COURT | | | | FORT WORTH | TX | 76137 | |
| 4824798 | Clark Mantz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576699 | CLARK MARGARET | 95 CLOVER LEAF LN | | | | PEEBLES | OH | 45660 | |
| 5576700 | CLARK MARGIE | 405 MONETTE STREET | | | | NATCHEZ | MS | 39120 | |
| 5576701 | CLARK MARIAH | 309 E UNION ST | | | | NEWARK | NY | 14513 | |
| 5576702 | CLARK MARIE | PO BOX 297 | | | | DARROW | LA | 70725 | |
| 5576703 | CLARK MARILYN | 701 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 5576704 | CLARK MARISA | 511 JEFFERSON ST APT 1 | | | | DANVILLE | VA | 24541 | |
| 5576705 | CLARK MARTA | 400 N 10TH ST APT 34 | | | | GAS CITY | IN | 46933 | |
| 5576706 | CLARK MARY | PO BOX 295 | | | | RICHTON | MS | 39476 | |
| 5576707 | CLARK MARYLOU | 3341 PAWNEE ST | | | | LINCOLN | NE | 68506 | |
| 5576708 | CLARK MATHEW | 1017 WHITEHEAD ST | | | | KEY WEST | FL | 33040 | |
| 5576709 | CLARK MAYA | 5257 12 6TH AVE | | | | ST PETERSBURG | FL | 33710 | |
| 5576710 | CLARK MEKETA | 1404 ST MARYS BLVD | | | | JEFFERSON CITY | MO | 65109 | |
| 5576711 | CLARK MELISSA | 35 GREENWICH BLVD | | | | CLOVER | SC | 29710 | |
| 5576712 | CLARK MELVIN | 2898 ROSENWALD DR | | | | SHREVEPORT | LA | 71107 | |
| 5576713 | CLARK MICHAEL | 560 W BRIDLE LN | | | | POST FALLS | ID | 83854 | |
| 5576714 | CLARK MICHAEL L | 1326 ADAMS FARM PKWY APTL | | | | GREENSBORO | NC | 27407 | |
| 5576715 | CLARK MIKITA | 4080 GREENGRASS DR | | | | ST LOUIS | MO | 63033 | |
| 5576716 | CLARK MONIQUE | 722 GREEN ACRES | | | | TWIN FALLS | ID | 83301 | |
| 5576717 | CLARK NAKIA | 532 RUFFNER STREET | | | | NORFOLK | VA | 23504 | |
| 5576718 | CLARK NATHAN | 17966 W 810 RD UNIT 7 | | | | TAHLEQUAH | OK | 74464 | |
| 5576719 | CLARK NEAVDA | 521 EASTWAY AVE | | | | DURHAM | NC | 27703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576720 | CLARK NENA | 1011 W 18TH ST | | | | TEMPE | AZ | 85281 | |
| 5576721 | CLARK NINA | 120 NE 11TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5576722 | CLARK NITA | 12198 W FR RD 18 | | | | WALNUT GROVE | MO | 65770 | |
| 5576723 | CLARK OLIVIA | 6970 ROOKS CT | | | | FREDERICK | MD | 21703 | |
| 5576724 | CLARK OLIVIA | 37095 E LAKELAND DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5576725 | CLARK ONETTA F | 2842 COLORADO AVE | | | | LORAIN | OH | 44052 | |
| 5576726 | CLARK OREALL | 151 6TH DR SW | | | | VERO BEACH | FL | 32962 | |
| 5576727 | CLARK PAM | 1550 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201 | |
| 5576728 | CLARK PAMELA | PO BOX 752 | | | | PETAL | MS | 79927 | |
| 5576729 | CLARK PATRICE | 5833 FELLOW ST | | | | COLUMBUS | GA | 31907 | |
| 5576730 | CLARK PATRICIA | 72 SYLVIA DRIVE | | | | CALHOUN FALLSSC | SC | 29628 | |
| 5576731 | CLARK PAULA | 72 HAPPY LANE | | | | WEST UNION | OH | 45693 | |
| 5576732 | CLARK PAULA G | 11073 HILLSBOROUGH CT | | | | ADELANTO | CA | 92301 | |
| 5576733 | CLARK PENNY J | 1501 OAK AVE | | | | CLINTON | OK | 73601 | |
| 4809380 | CLARK PEST CONTROL | PO BOX 1480 | | | | LODI | CA | 95241-1480 | |
| 5576734 | CLARK PHYLLIS | 1811 MCBRIDE AVE | | | | NEPTUNE | NJ | 07753 | |
| 4614490 | CLARK POWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867481 | CLARK PRINTING | 441 MARKET STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 5576735 | CLARK PRISCILLA | 4451 VIRGINIA ST | | | | TICE | FL | 33905 | |
| 4783268 | Clark Public Utilities | P.O. Box 8989 | | | | Vancouver | WA | 98668-8989 | |
| 5576736 | CLARK QUIANA | 7280 SAN DIEGO DR | | | | NORMANDY | MO | 63121 | |
| 5576737 | CLARK QUTIAYA | 1367 N 6TH ST | | | | NEW BOSTON | OH | 45662 | |
| 5576738 | CLARK RACHEL | 360 UTILY CIRCLE | | | | IDAHO FALLS | ID | 83401 | |
| 5576740 | CLARK REBECCA | 13302 TAYLORCREST RD | | | | HOUSTON | TX | 77079 | |
| 5576741 | CLARK REBECCA J | 57576 ROYS AVENUE | | | | ELKHART | IN | 46514 | |
| 5576742 | CLARK REFONI | 3095 ELIZABETH LANE | | | | SNELVILLE | GA | 30078 | |
| 5576743 | CLARK REGETHA | 4650 MOSES DINGLE RD NONE | | | | SUMMERTON | SC | 29148 | |
| 5576744 | CLARK REGINA | 9025 LONESOME PINE TRAIL | | | | MOSHEIM | TN | 37818 | |
| 5576745 | CLARK RENITA | 16781 CHAGRIN BLVD APT 410 | | | | SHAKER HTS | OH | 44120 | |
| 5576746 | CLARK RETA | 15081 PINE GROVE EXTENSION | | | | BAY MANITTE | AL | 36507 | |
| 5576747 | CLARK REYNEE | P O BOX 7584 | | | | ST THOMAS | VI | 00801 | |
| 5576748 | CLARK RHONDA | 2227 C SULLIVAN RD | | | | AUGUSTA | GA | 30901 | |
| 5576749 | CLARK ROBERT | 8 RIDGEWOOD TER | | | | BARRE | VT | 05641 | |
| 5576751 | CLARK ROBIN F | 2015 BELVEDERE CT | | | | AYDEN | NC | 28513 | |
| 5576752 | CLARK ROBYN | 1072 GLENTRY RD | | | | ROBBINS | TN | 37852 | |
| 4409350 | CLARK RODRIGUEZ, LEIHANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576753 | CLARK ROSE | 7708 MACON | | | | METAIRIE | LA | 70003 | |
| 5576754 | CLARK ROSEMARIE | 239 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5576755 | CLARK ROSETTA T | 303 OAK AVENUE | | | | LEXINGTON | NC | 27292 | |
| 5576756 | CLARK ROY | 1600 HILSDALE RD | | | | DURHAM | NC | 27705 | |
| 5576757 | CLARK RUTHA | 1613 TWIN OAK E | | | | JACKSONVILLE | FL | 32210 | |
| 5576758 | CLARK SAANNE | 2605 SHIRLEY AVE | | | | ST LOUIS | MO | 63136 | |
| 5576759 | CLARK SAISHA | 1101 WEST CRIS LN | | | | HOBS | NM | 88240 | |
| 5576760 | CLARK SALENA | 105 SOMMERSET RD | | | | TOPPENISH | WA | 98948 | |
| 5576761 | CLARK SAMANTHA | 4644 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5576762 | CLARK SANDRA | 1819 SEAL ST | | | | ORANGEBURG | SC | 29118 | |
| 5576763 | CLARK SANDY | 11114 PORT RICHEY | | | | PORT RICHEY | FL | 34668 | |
| 5576764 | CLARK SARITA | 3924 STARBOARD RD | | | | CHESAPEAKE | VA | 23321 | |
| 5412079 | CLARK SEAN | 403 UNION AVE | | | | PROVIDENCE | RI | 02909 | |
| 5576765 | CLARK SHAKENA | 129 MOYE CRT | | | | ROCKY MOUNT | NC | 27804 | |
| 5576766 | CLARK SHANNON | 1412 RICHARDSON DR | | | | REIDSVILLE | NC | 27320 | |
| 5576767 | CLARK SHANNON L | 2048 DUDLEY DR | | | | AUGUSTA | GA | 30901 | |
| 5576768 | CLARK SHANTEL | 2843 PHEASANT DR | | | | HEPHZIBAH | GA | 30815 | |
| 5576769 | CLARK SHARAYIA | 207 KINGS COURT | | | | DANVILLE | VA | 24540 | |
| 5576770 | CLARK SHARESE | 5820 SW 57 ST | | | | WEST PARK | FL | 33023 | |
| 5576771 | CLARK SHARON | 2019 ELLSWORTH ST | | | | BALTIMORE | MD | 21213 | |
| 5576772 | CLARK SHARONDA | 2045 BERT KOUNS LP | | | | SHREVEPORT | LA | 71118 | |
| 5576773 | CLARK SHAVONNA | 4609 HYWY 72 W | | | | LUMBERTON | NC | 28360 | |
| 5576774 | CLARK SHAYNE | 3903 BELLE OF GEORGIA AVE | | | | PASADENA | MD | 21122 | |
| 5576775 | CLARK SHELIA A | 38515 CHELSEA PL | | | | MECHANICSVILLE | MD | 20659 | |
| 5576776 | CLARK SHELLEY | 2016 CR 459 | | | | POPLAR BLUFF | MO | 63901 | |
| 5576777 | CLARK SHENICKQUE | 1402 S C TER | | | | LAKE WORTH | FL | 33460 | |
| 5576778 | CLARK SHERIKA | 1650 WEST ROYALTON RD | | | | BROADVIEW HTS | OH | 44147 | |
| 5576779 | CLARK SHERYL | 122 CHAVIS RD | | | | REDSPRINGS | NC | 28377 | |
| 5576780 | CLARK SHIRLEY | 1755 GEORGE SWINDELL RD | | | | LUDOWICI | GA | 31316 | |
| 5576781 | CLARK SIMONE | 5026 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5576782 | CLARK SMITH | 366 SOUTH PAPA AVE | | | | KAHULUI | HI | 96732 | |
| 5576783 | CLARK SONIA | 148 JUNIPER CIRCLE | | | | IOWA | LA | 70647 | |
| 5576784 | CLARK SONIA | 2983 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | |
| 5576785 | CLARK SONNISHA | 5513 BENJAMIN STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5576786 | CLARK SPECHELLE | 5900 SKY POINTE | | | | LAS VEGAS | NV | 89130 | |
| 4315734 | CLARK SR., ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576787 | CLARK STACEY | 11 20TH AVE | | | | ISLE OF PALMS | SC | 29451 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576788 | CLARK STACI | 616 S INDIANA AVE | | | | KOKOMO | IN | 46901 | |
| 5576789 | CLARK STACY M | 209 S DELPHINE AVENUE | | | | WAYNESBORO | VA | 22980 | |
| 5576790 | CLARK STANFORD | 4063 SHADOWS GLADE | | | | TROTWOOD | OH | 45426 | |
| 5576791 | CLARK STEPHANIE | 3205 ROOD CIRCLE WEST | | | | CLIFTON | CO | 81520 | |
| 5576792 | CLARK STEPHENEY B | 5211 NW 17 TH AVR | | | | MIAMI | FL | 33142 | |
| 5576794 | CLARK SYLVIA G | 43 SCENIC RD | | | | VINTON | OH | 45686 | |
| 5576795 | CLARK SYREETA | 19324 CIRCLE GATE DR 301 | | | | GERMANTOWN | MD | 20874 | |
| 5576796 | CLARK TABITHA | 106 HILLSIDE CT | | | | LYNCHBURG | VA | 24501 | |
| 5576798 | CLARK TAMISHA | 17314 SAMSUMA LANE | | | | MOSSPOINT | MS | 39562 | |
| 5576799 | CLARK TAMMY | 16815 S HIGHWAY 259 | | | | LEITCHFIELD | KY | 42754 | |
| 5576800 | CLARK TANEISHA | 4551 HWY 308 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5576801 | CLARK TANYA | 9114 THRASH ST SW | | | | COVINGTON | GA | 30014 | |
| 5576802 | CLARK TASHA | 208 WESLEY | | | | SAVANNAH | GA | 31406 | |
| 5576803 | CLARK TAWANA N | 2707 JUDITH AVENUE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5576804 | CLARK TAYLOR | 14503 AVENIDA FEISTA | | | | MORENO VALLEY | CA | 92585 | |
| 5576805 | CLARK TERRI | 409 S RUSTIN ST | | | | SIOUX CITY | IA | 51106 | |
| 5576806 | CLARK TERRIE | 5328 N TEUTONIA AVE | | | | MILW | WI | 53209 | |
| 5576807 | CLARK THOMAS | 23 BILLY COCHRAN DR | | | | WAYNESBORO | MS | 39367 | |
| 5576808 | CLARK TIFFANY | 806 JEFFERSON AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5576809 | CLARK TIFFANY C | 6632 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53218 | |
| 5576810 | CLARK TIJUANA L | 7336 STAGE RD | | | | CONCORD | VA | 24538 | |
| 5576811 | CLARK TIONNA | 3810 BENNETT DR APT A | | | | INDIANAPOLIS | IN | 46254 | |
| 5576812 | CLARK TOM | 6176 N 37TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5576813 | CLARK TOMMIE | 2 STONECREST RD NONE | | | | MATTAPAN | MA | 02126 | |
| 5576814 | CLARK TONY | 3678 WELLHAUN RD | | | | DECATUR | GA | 30034 | |
| 5576815 | CLARK TOVONIA | 3605 LYNHAVEN DR | | | | GREENSBORO | NC | 27406 | |
| 5576816 | CLARK TOYA | 7006 S ROCKWELL | | | | CHICAGO | IL | 60629 | |
| 5576817 | CLARK TRACEY | 613 N LINCOLN | | | | WILMINGTON | OH | 45177 | |
| 5576818 | CLARK TRACY | 4865 IRVING ST | | | | HASTINGS | FL | 32145 | |
| 5576819 | CLARK TRACY L | 613 N LINCOLN ST | | | | WILMINGTON | OH | 45177 | |
| 4888484 | CLARK TRANSPORTATION SERVICES | TEXARKANA SUGAR HILL INC | P O BOX 3517 | | | TEXARKANA | TX | 75301 | |
| 4833774 | CLARK TRAUTWEILER JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576820 | CLARK TRAVIS M | 402 FAWNBROOK LN | | | | GASTONIA | NC | 28052 | |
| 5576821 | CLARK TRINITY | 2048 EVERGREEN DR | | | | SHREVEPORT | LA | 71118 | |
| 5576822 | CLARK TRUDI | 1809 JEFFERSON AVE | | | | HUNTINGTON | WV | 25754 | |
| 5576823 | CLARK TWILA | 5429 E 71ST ST | | | | TULSA | OK | 74136 | |
| 5576824 | CLARK UNIQUE | 2881 N RANCHO DR | | | | LAS VEGAS | NV | 89130 | |
| 5576825 | CLARK VALERIE | 502 GLOVER ST | | | | CHARLESTON | WV | 25302 | |
| 5576826 | CLARK VALERIE D | 2154 HIGHLAND AVE | | | | FT MYERS | FL | 33916 | |
| 5576827 | CLARK VANESSA | 7776 CANDIDA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5576828 | CLARK VASHANTI | 5425 PORTREE RD | | | | ENTER CITY | OK | 74115 | |
| 5576829 | CLARK VICKIE | 213 NORTH 32ND ST | | | | LOUISVILLE | KY | 40212 | |
| 5576830 | CLARK VIRGIL | 1349 E 18TH | | | | COLUMBUS | OH | 43211 | |
| 5576831 | CLARK VIVIAN | 16606 PALM ROYAL DR | | | | TAMPA | FL | 33647 | |
| 5576832 | CLARK VONNA | 7000 CLAUDIA | | | | COLUMBIA | SC | 29223 | |
| 5576833 | CLARK WALTER | 1590 NW THIRD STREET | | | | BOYNTON BEACH | FL | 33435 | |
| 5403700 | CLARK WAYNE | 61 E MAIN ST 3G | | | | UNIONTOWN | PA | 15401 | |
| 5576835 | CLARK WILL | 636 HIGHWAY 900 | | | | CLAYTON | LA | 71326 | |
| 5576836 | CLARK WILLIAM | 2 PEGRAM RD | | | | OWINGS MILLS | MD | 21117-2116 | |
| 5817525 | Clark William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576838 | CLARK WINONA | 4580 BARDSTOWN | | | | HODGENVILLE | KY | 42748 | |
| 5576839 | CLARK YASHA L | 14416 MCART RD APT 512 | | | | VICTORVILLE | CA | 92392 | |
| 4761853 | CLARK, A. J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406247 | CLARK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566051 | CLARK, ABAGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677516 | CLARK, ABBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356053 | CLARK, ABRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575993 | CLARK, ACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192170 | CLARK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349443 | CLARK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544104 | CLARK, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375032 | CLARK, ADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775473 | CLARK, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350148 | CLARK, AHLONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297003 | CLARK, AHMAUND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290986 | CLARK, AHNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510625 | CLARK, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749662 | CLARK, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616792 | CLARK, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696881 | CLARK, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508428 | CLARK, ALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349753 | CLARK, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524093 | CLARK, ALBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412881 | CLARK, ALEATHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175024 | CLARK, ALEESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158999 | CLARK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565621 | CLARK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494253 | CLARK, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225964 | CLARK, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368824 | CLARK, ALEXANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548763 | CLARK, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603586 | CLARK, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379814 | CLARK, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512427 | CLARK, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289618 | CLARK, ALFONSO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168033 | CLARK, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599652 | CLARK, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701190 | CLARK, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433356 | CLARK, ALISSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286047 | CLARK, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369372 | CLARK, ALLISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645111 | CLARK, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257372 | CLARK, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158197 | CLARK, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304047 | CLARK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682560 | CLARK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453974 | CLARK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165158 | CLARK, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299110 | CLARK, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325630 | CLARK, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331635 | CLARK, AMBER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579667 | CLARK, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326220 | CLARK, AMBRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723856 | CLARK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773237 | CLARK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462215 | CLARK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369698 | CLARK, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301981 | CLARK, AMY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417809 | CLARK, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313650 | CLARK, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448711 | CLARK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651865 | CLARK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813980 | CLARK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255365 | CLARK, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454964 | CLARK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285810 | CLARK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692051 | CLARK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265097 | CLARK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728124 | CLARK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520513 | CLARK, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535823 | CLARK, ANISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522942 | CLARK, ANNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358784 | CLARK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701085 | CLARK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716937 | CLARK, ANTHONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758598 | CLARK, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247104 | CLARK, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578822 | CLARK, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304150 | CLARK, APRIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384701 | CLARK, ARIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567543 | CLARK, ARIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384626 | CLARK, ARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378273 | CLARK, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717831 | CLARK, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342039 | CLARK, ASHAYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456233 | CLARK, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226005 | CLARK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481819 | CLARK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424352 | CLARK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191141 | CLARK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300268 | CLARK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361406 | CLARK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598855 | CLARK, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266920 | CLARK, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479474 | CLARK, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188931 | CLARK, AVERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363494 | CLARK, AY-YANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395499 | CLARK, AZIZUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454245 | CLARK, BAMBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754796 | CLARK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226361 | CLARK, BARRILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615067 | CLARK, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656989 | CLARK, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282324 | CLARK, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715869 | CLARK, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149035 | CLARK, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485581 | CLARK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751516 | CLARK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757075 | CLARK, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647145 | CLARK, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719316 | CLARK, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449602 | CLARK, BETHANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696228 | CLARK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310783 | CLARK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649343 | CLARK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590820 | CLARK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699265 | CLARK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381813 | CLARK, BINNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463193 | CLARK, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361943 | CLARK, BRADFORD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286903 | CLARK, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338190 | CLARK, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516536 | CLARK, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540243 | CLARK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304242 | CLARK, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579274 | CLARK, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173055 | CLARK, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626261 | CLARK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162459 | CLARK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211353 | CLARK, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338998 | CLARK, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340276 | CLARK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194852 | CLARK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383327 | CLARK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670971 | CLARK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436053 | CLARK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474693 | CLARK, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371962 | CLARK, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670972 | CLARK, BRIAN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568671 | CLARK, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552914 | CLARK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386071 | CLARK, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265278 | CLARK, BRIDGETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573887 | CLARK, BRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445742 | CLARK, BRIONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361728 | CLARK, BRITNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230824 | CLARK, BRITNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579168 | CLARK, BRITNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147970 | CLARK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177206 | CLARK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564208 | CLARK, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581570 | CLARK, BROHDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368185 | CLARK, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339364 | CLARK, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715933 | CLARK, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528120 | CLARK, BRYCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582460 | CLARK, BRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368508 | CLARK, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422946 | CLARK, CAITLYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363065 | CLARK, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762416 | CLARK, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392916 | CLARK, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273888 | CLARK, CANDACE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449651 | CLARK, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152320 | CLARK, CARERABAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825940 | CLARK, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205012 | CLARK, CARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768074 | CLARK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688217 | CLARK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777307 | CLARK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599775 | CLARK, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610606 | CLARK, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531197 | CLARK, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579442 | CLARK, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314693 | CLARK, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556391 | CLARK, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571022 | CLARK, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603108 | CLARK, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637720 | CLARK, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673824 | CLARK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703801 | CLARK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373255 | CLARK, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557242 | CLARK, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430877 | CLARK, CAROLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713940 | CLARK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619318 | CLARK, CARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277606 | CLARK, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307725 | CLARK, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411347 | CLARK, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282490 | CLARK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152416 | CLARK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813981 | CLARK, CATHERINE AND RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659365 | CLARK, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521025 | CLARK, CECELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190105 | CLARK, CEDRIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238475 | CLARK, CHACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562918 | CLARK, CHAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580019 | CLARK, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420688 | CLARK, CHANEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380776 | CLARK, CHARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682722 | CLARK, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686814 | CLARK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222319 | CLARK, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353536 | CLARK, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768389 | CLARK, CHARLES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582686 | CLARK, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590859 | CLARK, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615277 | CLARK, CHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302118 | CLARK, CHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152046 | CLARK, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147772 | CLARK, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253651 | CLARK, CHEQUAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546389 | CLARK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620533 | CLARK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245278 | CLARK, CHEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450638 | CLARK, CHEYEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520001 | CLARK, CHEYEANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833775 | CLARK, CHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418191 | CLARK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775681 | CLARK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674474 | CLARK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451324 | CLARK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410251 | CLARK, CHRISALENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215507 | CLARK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525025 | CLARK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187040 | CLARK, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452574 | CLARK, CHRISTINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495726 | CLARK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813982 | CLARK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519591 | CLARK, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307565 | CLARK, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478692 | CLARK, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248160 | CLARK, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516224 | CLARK, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307887 | CLARK, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146014 | CLARK, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369821 | CLARK, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154924 | CLARK, CLAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586190 | CLARK, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580275 | CLARK, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196076 | CLARK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477482 | CLARK, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726281 | CLARK, COLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633492 | CLARK, CONCEPCION F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559665 | CLARK, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712375 | CLARK, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372277 | CLARK, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761250 | CLARK, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537708 | CLARK, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273113 | CLARK, CORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478634 | CLARK, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235719 | CLARK, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463742 | CLARK, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491010 | CLARK, CRAIG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633416 | CLARK, CRISSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554572 | CLARK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416919 | CLARK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620364 | CLARK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596127 | CLARK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627805 | CLARK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509216 | CLARK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371718 | CLARK, CYRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347156 | CLARK, DAIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492319 | CLARK, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317506 | CLARK, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736807 | CLARK, DALE G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277647 | CLARK, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575167 | CLARK, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332044 | CLARK, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554160 | CLARK, DANGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735647 | CLARK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533871 | CLARK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293645 | CLARK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302919 | CLARK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686010 | CLARK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370036 | CLARK, DAPHINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371123 | CLARK, DARCIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413287 | CLARK, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514776 | CLARK, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277002 | CLARK, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527596 | CLARK, DARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765432 | CLARK, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688685 | CLARK, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673931 | CLARK, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595228 | CLARK, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660994 | CLARK, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825941 | CLARK, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308169 | CLARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536672 | CLARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696160 | CLARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741009 | CLARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649910 | CLARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551096 | CLARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575054 | CLARK, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453212 | CLARK, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448237 | CLARK, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442181 | CLARK, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248806 | CLARK, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291582 | CLARK, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236774 | CLARK, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533591 | CLARK, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567021 | CLARK, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488108 | CLARK, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634924 | CLARK, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663411 | CLARK, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833776 | CLARK, DAWN & IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197497 | CLARK, DEAARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418211 | CLARK, DEAHDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776810 | CLARK, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423566 | CLARK, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515231 | CLARK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463103 | CLARK, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343820 | CLARK, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318071 | CLARK, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579502 | CLARK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789720 | Clark, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273436 | CLARK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354057 | CLARK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252047 | CLARK, DEBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383942 | CLARK, DEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388368 | CLARK, DEJA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576849 | CLARK, DELANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456195 | CLARK, DELFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266732 | CLARK, DEMAURIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632455 | CLARK, DEMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707842 | CLARK, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557777 | CLARK, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263120 | CLARK, DENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392239 | CLARK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157377 | CLARK, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753791 | CLARK, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469643 | CLARK, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161590 | CLARK, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421668 | CLARK, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731231 | CLARK, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563834 | CLARK, DERRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666168 | CLARK, DESERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154197 | CLARK, DESTINEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324551 | CLARK, DIALYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575865 | CLARK, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762261 | CLARK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493725 | CLARK, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299121 | CLARK, DOLORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473520 | CLARK, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460083 | CLARK, DOMONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747146 | CLARK, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623291 | CLARK, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635077 | CLARK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640820 | CLARK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726955 | CLARK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479134 | CLARK, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231052 | CLARK, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386095 | CLARK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777553 | CLARK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652442 | CLARK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508259 | CLARK, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384469 | CLARK, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710392 | CLARK, DONNALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358104 | CLARK, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321195 | CLARK, DONOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159350 | CLARK, DORIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640332 | CLARK, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638216 | CLARK, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322958 | CLARK, DORIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712561 | CLARK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729292 | CLARK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728927 | CLARK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724532 | CLARK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720497 | CLARK, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582152 | CLARK, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684395 | CLARK, DYEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321137 | CLARK, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592389 | CLARK, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551666 | CLARK, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394755 | CLARK, ECKHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749995 | CLARK, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768706 | CLARK, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773004 | CLARK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775378 | CLARK, EDWARD T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704315 | CLARK, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664738 | CLARK, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721358 | CLARK, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594830 | CLARK, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658399 | CLARK, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196321 | CLARK, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525713 | CLARK, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638951 | CLARK, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680373 | CLARK, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515784 | CLARK, ELLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581903 | CLARK, ELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601752 | CLARK, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763724 | CLARK, EMERELD E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548308 | CLARK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422980 | CLARK, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146342 | CLARK, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381370 | CLARK, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151121 | CLARK, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336443 | CLARK, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322667 | CLARK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715833 | CLARK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231461 | CLARK, ERIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674743 | CLARK, ERNEST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640878 | CLARK, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575953 | CLARK, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853605 | Clark, Eunha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592617 | CLARK, EUNICE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642664 | CLARK, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664975 | CLARK, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677271 | CLARK, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162401 | CLARK, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226117 | CLARK, FABRICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669889 | CLARK, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460455 | CLARK, FAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320629 | CLARK, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466518 | CLARK, FINLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395058 | CLARK, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332780 | CLARK, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464691 | CLARK, FREDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668491 | CLARK, FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671777 | CLARK, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532402 | CLARK, GABRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545227 | CLARK, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590829 | CLARK, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266554 | CLARK, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304296 | CLARK, GARRETT Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447160 | CLARK, GARRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785581 | Clark, Garth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785582 | Clark, Garth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667300 | CLARK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825942 | CLARK, GARY & LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672689 | CLARK, GAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777645 | CLARK, GAYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180605 | CLARK, GAZELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588648 | CLARK, GEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488092 | CLARK, GENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522657 | CLARK, GENESIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513898 | CLARK, GEOFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716053 | CLARK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566234 | CLARK, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371308 | CLARK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393462 | CLARK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757203 | CLARK, GERALDINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551353 | CLARK, GERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563563 | CLARK, GILBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582149 | CLARK, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474473 | CLARK, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740825 | CLARK, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207412 | CLARK, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360953 | CLARK, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734889 | CLARK, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658617 | CLARK, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517610 | CLARK, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494026 | CLARK, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201859 | CLARK, GRACE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335200 | CLARK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446987 | CLARK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213894 | CLARK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408761 | CLARK, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294988 | CLARK, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321697 | CLARK, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694227 | CLARK, HARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2525 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353102 | CLARK, HARMONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672170 | CLARK, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745196 | CLARK, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378993 | CLARK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731049 | CLARK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456862 | CLARK, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213100 | CLARK, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773215 | CLARK, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494452 | CLARK, HEIDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472140 | CLARK, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773014 | CLARK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593570 | CLARK, HENRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664007 | CLARK, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665793 | CLARK, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592483 | CLARK, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273015 | CLARK, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763571 | CLARK, HOWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150115 | CLARK, IESHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325444 | CLARK, IKEIALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552656 | CLARK, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324509 | CLARK, IREION R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612956 | CLARK, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758820 | CLARK, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519882 | CLARK, ISAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637724 | CLARK, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693440 | CLARK, IZABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302288 | CLARK, JAADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169143 | CLARK, JABARI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318126 | CLARK, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349314 | CLARK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453580 | CLARK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520895 | CLARK, JACOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260852 | CLARK, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489370 | CLARK, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304435 | CLARK, JACOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662163 | CLARK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249900 | CLARK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196281 | CLARK, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238071 | CLARK, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429000 | CLARK, JACQULYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462720 | CLARK, JALIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391954 | CLARK, JALON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399535 | CLARK, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262485 | CLARK, JAMERYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745033 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652731 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559504 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766986 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650140 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253738 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674014 | CLARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813983 | CLARK, JAMES & SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556847 | CLARK, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326414 | CLARK, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293128 | CLARK, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554729 | CLARK, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583265 | CLARK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621229 | CLARK, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144004 | CLARK, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775519 | CLARK, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437760 | CLARK, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197382 | CLARK, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430781 | CLARK, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728474 | CLARK, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240785 | CLARK, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519566 | CLARK, JAMILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381856 | CLARK, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693340 | CLARK, JANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408529 | CLARK, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449744 | CLARK, JANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661808 | CLARK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266269 | CLARK, JARVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367137 | CLARK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262599 | CLARK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195173 | CLARK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250904 | CLARK, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332131 | CLARK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536508 | CLARK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690579 | CLARK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176725 | CLARK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264790 | CLARK, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461848 | CLARK, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371678 | CLARK, JASYMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407618 | CLARK, JAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790454 | Clark, Jay & Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232876 | CLARK, JAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150965 | CLARK, JAZMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145463 | CLARK, JAZZMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755945 | CLARK, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253834 | CLARK, JEANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833777 | CLARK, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611759 | CLARK, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747854 | CLARK, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582835 | CLARK, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423368 | CLARK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347220 | CLARK, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386558 | CLARK, JEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155331 | CLARK, JENIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658290 | CLARK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380990 | CLARK, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219924 | CLARK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482785 | CLARK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412392 | CLARK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326642 | CLARK, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769697 | CLARK, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776840 | CLARK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743345 | CLARK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178635 | CLARK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347309 | CLARK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683017 | CLARK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856937 | CLARK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856938 | CLARK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457849 | CLARK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256703 | CLARK, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165485 | CLARK, JESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627207 | CLARK, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468507 | CLARK, JILLEIGHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624172 | CLARK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617921 | CLARK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692638 | CLARK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728721 | CLARK, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457343 | CLARK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470256 | CLARK, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766874 | CLARK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659865 | CLARK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769817 | CLARK, JOE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599268 | CLARK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615104 | CLARK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751798 | CLARK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602974 | CLARK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632852 | CLARK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712534 | CLARK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489386 | CLARK, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582162 | CLARK, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232814 | CLARK, JOHNATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169228 | CLARK, JOHNNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773921 | CLARK, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638066 | CLARK, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825943 | CLARK, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234918 | CLARK, JON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745159 | CLARK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372458 | CLARK, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326820 | CLARK, JONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275912 | CLARK, JOQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446322 | CLARK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227602 | CLARK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264812 | CLARK, JORDAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776139 | CLARK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604854 | CLARK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690399 | CLARK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603561 | CLARK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712865 | CLARK, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604480 | CLARK, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412880 | CLARK, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460043 | CLARK, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378231 | CLARK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151843 | CLARK, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334394 | CLARK, JOSIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698901 | CLARK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694561 | CLARK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730397 | CLARK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694936 | CLARK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592518 | CLARK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555228 | CLARK, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375138 | CLARK, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636408 | CLARK, JUDITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704621 | CLARK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735882 | CLARK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899407 | CLARK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655250 | CLARK, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248112 | CLARK, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265501 | CLARK, JUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397622 | CLARK, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476557 | CLARK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641741 | CLARK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259755 | CLARK, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441516 | CLARK, JVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398374 | CLARK, JVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582581 | CLARK, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353502 | CLARK, KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580419 | CLARK, KAILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218740 | CLARK, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367169 | CLARK, KAITRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375426 | CLARK, KAMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232088 | CLARK, KANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488934 | CLARK, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690802 | CLARK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464613 | CLARK, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151255 | CLARK, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345880 | CLARK, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436256 | CLARK, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319865 | CLARK, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257992 | CLARK, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437428 | CLARK, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317889 | CLARK, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572731 | CLARK, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304000 | CLARK, KASHAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453791 | CLARK, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159517 | CLARK, KATHARINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374300 | CLARK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331323 | CLARK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434187 | CLARK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735493 | CLARK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626931 | CLARK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470360 | CLARK, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321426 | CLARK, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761169 | CLARK, KATRINA & REGINARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714260 | CLARK, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516912 | CLARK, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322921 | CLARK, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578264 | CLARK, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522290 | CLARK, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238471 | CLARK, KEAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285872 | CLARK, KEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408172 | CLARK, KEANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481529 | CLARK, KEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318082 | CLARK, KEIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786849 | Clark, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786849 | Clark, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282455 | CLARK, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530149 | CLARK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664816 | CLARK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416062 | CLARK, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289849 | CLARK, KELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298130 | CLARK, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663461 | CLARK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680266 | CLARK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385071 | CLARK, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225043 | CLARK, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405643 | CLARK, KENISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761034 | CLARK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651990 | CLARK, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591620 | CLARK, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686727 | CLARK, KENNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438613 | CLARK, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413445 | CLARK, KEONTARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387897 | CLARK, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410286 | CLARK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215018 | CLARK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284674 | CLARK, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219918 | CLARK, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445237 | CLARK, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406076 | CLARK, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154607 | CLARK, KEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267450 | CLARK, KHADIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494635 | CLARK, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284409 | CLARK, KIEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792647 | Clark, Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646706 | CLARK, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399548 | CLARK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313833 | CLARK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263955 | CLARK, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423196 | CLARK, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337116 | CLARK, KIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707701 | CLARK, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481836 | CLARK, KODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551194 | CLARK, KORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493404 | CLARK, KRISTEN LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428687 | CLARK, KRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385868 | CLARK, KRISTNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377842 | CLARK, KRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251235 | CLARK, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477628 | CLARK, KRYSTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509210 | CLARK, KYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175367 | CLARK, KYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567521 | CLARK, KYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349349 | CLARK, LACRESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357992 | CLARK, LAKECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447479 | CLARK, LAKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482869 | CLARK, LAKIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266762 | CLARK, LAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768244 | CLARK, LANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351468 | CLARK, LAPREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385286 | CLARK, LAQUER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230381 | CLARK, LAQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750283 | CLARK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729888 | CLARK, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464051 | CLARK, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556241 | CLARK, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521419 | CLARK, LASHEBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231380 | CLARK, LASHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567765 | CLARK, LATAYSIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515398 | CLARK, LATISKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560660 | CLARK, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522603 | CLARK, LATRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855652 | Clark, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776671 | CLARK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228592 | CLARK, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425658 | CLARK, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713906 | CLARK, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299138 | CLARK, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406465 | CLARK, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157965 | CLARK, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252751 | CLARK, LEARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746804 | CLARK, LEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256159 | CLARK, LEISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206805 | CLARK, LELAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180886 | CLARK, LENAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825944 | CLARK, LEO & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614192 | CLARK, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749901 | CLARK, LEONARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393438 | CLARK, LESLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325694 | CLARK, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622043 | CLARK, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483797 | CLARK, LIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534443 | CLARK, LIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271127 | CLARK, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223001 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728539 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825945 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597708 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773381 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607260 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188915 | CLARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623530 | CLARK, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526132 | CLARK, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307278 | CLARK, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587950 | CLARK, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580116 | CLARK, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521592 | CLARK, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346281 | CLARK, LINDSEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730665 | CLARK, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582902 | CLARK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346445 | CLARK, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627319 | CLARK, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400793 | CLARK, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393978 | CLARK, LORI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241125 | CLARK, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749700 | CLARK, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448850 | CLARK, LUCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513143 | CLARK, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194509 | CLARK, LUVLEIGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650406 | CLARK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789670 | Clark, Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409050 | CLARK, LYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413619 | CLARK, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349655 | CLARK, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314377 | CLARK, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290197 | CLARK, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145648 | CLARK, MANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768290 | CLARK, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733029 | CLARK, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240258 | CLARK, MARCIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291238 | CLARK, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582940 | CLARK, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727114 | CLARK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697227 | CLARK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482610 | CLARK, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745197 | CLARK, MARGARET JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657093 | CLARK, MARGARITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605866 | CLARK, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813984 | CLARK, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777879 | CLARK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700817 | CLARK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387574 | CLARK, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787064 | Clark, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774407 | CLARK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587259 | CLARK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787065 | Clark, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152428 | CLARK, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349180 | CLARK, MARITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602663 | CLARK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347384 | CLARK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489677 | CLARK, MARKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285960 | CLARK, MARKIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694242 | CLARK, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310097 | CLARK, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628356 | CLARK, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754160 | CLARK, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638621 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347561 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145567 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387591 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640730 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662614 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274993 | CLARK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646697 | CLARK, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710099 | CLARK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712020 | CLARK, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699214 | CLARK, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216967 | CLARK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813985 | CLARK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394251 | CLARK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744156 | CLARK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179365 | CLARK, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526572 | CLARK, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690725 | CLARK, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724721 | CLARK, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194267 | CLARK, MAURISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481689 | CLARK, MAX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579766 | CLARK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415322 | CLARK, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287585 | CLARK, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609762 | CLARK, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214467 | CLARK, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419068 | CLARK, MELANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538980 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735526 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466026 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553796 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262077 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617372 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585886 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704205 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760252 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192336 | CLARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175036 | CLARK, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527720 | CLARK, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187638 | CLARK, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451700 | CLARK, MELVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660103 | CLARK, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459732 | CLARK, MERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570584 | CLARK, MESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262655 | CLARK, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374803 | CLARK, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220656 | CLARK, MIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162959 | CLARK, MIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342371 | CLARK, MICAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381137 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452229 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750488 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679844 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748153 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178774 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736514 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202954 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713159 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297825 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585223 | CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402206 | CLARK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292418 | CLARK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401253 | CLARK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601821 | CLARK, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415262 | CLARK, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482725 | CLARK, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393396 | CLARK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724063 | CLARK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144178 | CLARK, MICHELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168094 | CLARK, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375542 | CLARK, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689516 | CLARK, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702158 | CLARK, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631473 | CLARK, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772186 | CLARK, MILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641333 | CLARK, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763703 | CLARK, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383758 | CLARK, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380261 | CLARK, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452936 | CLARK, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776579 | CLARK, MISS BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218277 | CLARK, MONCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460493 | CLARK, MONICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743662 | CLARK, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573350 | CLARK, MONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640762 | CLARK, MONTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710648 | CLARK, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793505 | Clark, Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750622 | CLARK, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709054 | CLARK, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506599 | CLARK, MYKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261026 | CLARK, NAJERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243571 | CLARK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609184 | CLARK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757972 | CLARK, NANCY LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665672 | CLARK, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701318 | CLARK, NAPOLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187449 | CLARK, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550022 | CLARK, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274234 | CLARK, NATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603351 | CLARK, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431911 | CLARK, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430995 | CLARK, NATOSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457002 | CLARK, NELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777773 | CLARK, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366247 | CLARK, NEVADA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462649 | CLARK, NICHOLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429013 | CLARK, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727189 | CLARK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419488 | CLARK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712159 | CLARK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627371 | CLARK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168643 | CLARK, NICOLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486276 | CLARK, NIKKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739555 | CLARK, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766282 | CLARK, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609053 | CLARK, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222449 | CLARK, NYAJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437030 | CLARK, NYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232137 | CLARK, OCTAVIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516997 | CLARK, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339938 | CLARK, ODETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445802 | CLARK, PAIGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275760 | CLARK, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316615 | CLARK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167049 | CLARK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310755 | CLARK, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225432 | CLARK, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327027 | CLARK, PARIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738090 | CLARK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333101 | CLARK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692948 | CLARK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655228 | CLARK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553438 | CLARK, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729686 | CLARK, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280943 | CLARK, PATRYCK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542723 | CLARK, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439064 | CLARK, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705330 | CLARK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750484 | CLARK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453793 | CLARK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564640 | CLARK, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638835 | CLARK, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219488 | CLARK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615675 | CLARK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619373 | CLARK, PENNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591232 | CLARK, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825946 | CLARK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768631 | CLARK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494762 | CLARK, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833778 | CLARK, PHILIP & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327766 | CLARK, QUINCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150881 | CLARK, QUNIEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346505 | CLARK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357017 | CLARK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510740 | CLARK, RAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754214 | CLARK, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776857 | CLARK, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522321 | CLARK, RAMARCIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333886 | CLARK, RAMONDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623202 | CLARK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515083 | CLARK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592154 | CLARK, RAYMOND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342648 | CLARK, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825947 | CLARK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461692 | CLARK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378857 | CLARK, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231784 | CLARK, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445528 | CLARK, REGINALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481735 | CLARK, RENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322130 | CLARK, RENAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153816 | CLARK, RENAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555274 | CLARK, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358568 | CLARK, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536214 | CLARK, RETHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461367 | CLARK, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393960 | CLARK, RHONDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676958 | CLARK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899447 | CLARK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407374 | CLARK, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247005 | CLARK, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452970 | CLARK, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690469 | CLARK, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188547 | CLARK, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740521 | CLARK, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732546 | CLARK, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666174 | CLARK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591776 | CLARK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646188 | CLARK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400187 | CLARK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739845 | CLARK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700634 | CLARK, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660378 | CLARK, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768173 | CLARK, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239766 | CLARK, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327696 | CLARK, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529041 | CLARK, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375770 | CLARK, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563038 | CLARK, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344637 | CLARK, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630012 | CLARK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356523 | CLARK, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613715 | CLARK, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420513 | CLARK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719249 | CLARK, ROMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833779 | CLARK, RON & MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761348 | CLARK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491829 | CLARK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652946 | CLARK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546074 | CLARK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245636 | CLARK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588192 | CLARK, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693729 | CLARK, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303885 | CLARK, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792721 | Clark, Rosemary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376318 | CLARK, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371540 | CLARK, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756049 | CLARK, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772603 | CLARK, ROY A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701417 | CLARK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733090 | CLARK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210229 | CLARK, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435262 | CLARK, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306963 | CLARK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744110 | CLARK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436372 | CLARK, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460335 | CLARK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150119 | CLARK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482642 | CLARK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515513 | CLARK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144549 | CLARK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146709 | CLARK, SAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290729 | CLARK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649185 | CLARK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288522 | CLARK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151038 | CLARK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405111 | CLARK, SARAH ANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305350 | CLARK, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551123 | CLARK, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360141 | CLARK, SARRAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753770 | CLARK, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436802 | CLARK, SAVANNAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201213 | CLARK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613366 | CLARK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689853 | CLARK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556599 | CLARK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720528 | CLARK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479996 | CLARK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332346 | CLARK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399160 | CLARK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506418 | CLARK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395487 | CLARK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206140 | CLARK, SEAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676309 | CLARK, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414759 | CLARK, SELENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346353 | CLARK, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432720 | CLARK, SHADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464521 | CLARK, SHAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558963 | CLARK, SHAHEDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336278 | CLARK, SHAKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443900 | CLARK, SHAKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399804 | CLARK, SHAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314897 | CLARK, SHALONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145137 | CLARK, SHAMIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671695 | CLARK, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778845 | Clark, Shane & Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162406 | CLARK, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524724 | CLARK, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147146 | CLARK, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215868 | CLARK, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292293 | CLARK, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229325 | CLARK, SHANNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235708 | CLARK, SHANTRALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262676 | CLARK, SHAQUAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419698 | CLARK, SHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697494 | CLARK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598439 | CLARK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477078 | CLARK, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548846 | CLARK, SHASTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389097 | CLARK, SHATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458977 | CLARK, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606767 | CLARK, SHAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683106 | CLARK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689022 | CLARK, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553110 | CLARK, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267151 | CLARK, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528714 | CLARK, SHEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267812 | CLARK, SHEKINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2534 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625240 | CLARK, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508575 | CLARK, SHEMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345273 | CLARK, SHERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557579 | CLARK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582361 | CLARK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349234 | CLARK, SHERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594868 | CLARK, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699511 | CLARK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683385 | CLARK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857212 | CLARK, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520541 | CLARK, SHONTIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565417 | CLARK, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205450 | CLARK, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188157 | CLARK, SOLOMON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528689 | CLARK, SONJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789199 | Clark, Spencer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374427 | CLARK, SPENCER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273891 | CLARK, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304817 | CLARK, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575744 | CLARK, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210333 | CLARK, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301064 | CLARK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474229 | CLARK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394361 | CLARK, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487473 | CLARK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228284 | CLARK, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619744 | CLARK, STEPHEN. P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399980 | CLARK, STERLING M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393096 | CLARK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519792 | CLARK, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266648 | CLARK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231667 | CLARK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748101 | CLARK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545526 | CLARK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519783 | CLARK, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658330 | CLARK, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337546 | CLARK, STRATTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359429 | CLARK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722183 | CLARK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379082 | CLARK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833780 | CLARK, SUSAN & FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493581 | CLARK, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658110 | CLARK, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341613 | CLARK, SVETLANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160586 | CLARK, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688605 | CLARK, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311562 | CLARK, TABITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533353 | CLARK, TAJ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312828 | CLARK, TAKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258374 | CLARK, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466823 | CLARK, TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532666 | CLARK, TAMBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375789 | CLARK, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723890 | CLARK, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460520 | CLARK, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329661 | CLARK, TARIK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813986 | CLARK, TARQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470723 | CLARK, TASHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471103 | CLARK, TASHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401323 | CLARK, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279993 | CLARK, TAWANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215827 | CLARK, TAWNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453104 | CLARK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373978 | CLARK, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349418 | CLARK, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360002 | CLARK, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747971 | CLARK, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270833 | CLARK, TEJHANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392603 | CLARK, TERALYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635880 | CLARK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236600 | CLARK, TERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464502 | CLARK, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656962 | CLARK, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492805 | CLARK, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274645 | CLARK, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555646 | CLARK, TERRI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453381 | CLARK, TERRIONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290781 | CLARK, TERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261130 | CLARK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663390 | CLARK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311462 | CLARK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740621 | CLARK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460122 | CLARK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667097 | CLARK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720355 | CLARK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351637 | CLARK, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588063 | CLARK, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168508 | CLARK, THOMAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609811 | CLARK, TIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232390 | CLARK, TIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476253 | CLARK, TIERNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266659 | CLARK, TIERRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475083 | CLARK, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555687 | CLARK, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578193 | CLARK, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733079 | CLARK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675657 | CLARK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716593 | CLARK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459046 | CLARK, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237803 | CLARK, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391820 | CLARK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236485 | CLARK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596520 | CLARK, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751076 | CLARK, TOMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587300 | CLARK, TOMMY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341811 | CLARK, TONEESHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356357 | CLARK, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575777 | CLARK, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381577 | CLARK, TONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413513 | CLARK, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549964 | CLARK, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229164 | CLARK, TORRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675759 | CLARK, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709822 | CLARK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459536 | CLARK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462959 | CLARK, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624093 | CLARK, TRACYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695074 | CLARK, TREDADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289903 | CLARK, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154957 | CLARK, TRISSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354118 | CLARK, TRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723252 | CLARK, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359830 | CLARK, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452230 | CLARK, TWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563459 | CLARK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488904 | CLARK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161006 | CLARK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300584 | CLARK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176845 | CLARK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238692 | CLARK, TYQUERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521359 | CLARK, TYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357504 | CLARK, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404105 | CLARK, TYRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383064 | CLARK, TYRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264201 | CLARK, UNTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257439 | CLARK, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555552 | CLARK, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759146 | CLARK, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282660 | CLARK, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231365 | CLARK, VASHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436626 | CLARK, VENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248507 | CLARK, VERA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723172 | CLARK, VERNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687573 | CLARK, VERNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203565 | CLARK, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358837 | CLARK, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732196 | CLARK, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656964 | CLARK, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629233 | CLARK, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541738 | CLARK, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725403 | CLARK, VIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295528 | CLARK, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753816 | CLARK, VIRGINIA D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590381 | CLARK, VIRGINIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593899 | CLARK, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610133 | CLARK, WALEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656576 | CLARK, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323047 | CLARK, WARNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786687 | Clark, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733193 | CLARK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786688 | Clark, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433367 | CLARK, WAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596494 | CLARK, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650024 | CLARK, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349442 | CLARK, WHITNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615304 | CLARK, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645519 | CLARK, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461989 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719469 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726988 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704343 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685455 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678650 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348027 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565227 | CLARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742253 | CLARK, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375378 | CLARK, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144194 | CLARK, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168870 | CLARK, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634231 | CLARK, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591222 | CLARK, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632967 | CLARK, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247721 | CLARK, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227950 | CLARK, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607477 | CLARK, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297208 | CLARK, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566910 | CLARK, WYATT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722377 | CLARK, YALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214302 | CLARK, YESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495847 | CLARK, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259493 | CLARK, ZIANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257757 | CLARK, ZONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825948 | CLARK,JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196673 | CLARK-CASTILLO, ERNESTINA REGLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187290 | CLARK-CRAWFORD, NATALIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813987 | CLARK-CRETS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359411 | CLARK-DELONG, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597574 | CLARK-DRAYTON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576840 | CLARKE AUDLEY S | 7835NE2NDAVE APT310 | | | | MIAMI | FL | 33138 | |
| 4162651 | CLARKE CARTER, PAU O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576841 | CLARKE CHANTE | 233 BUCKEYE TRL | | | | STOCKBRIDGE | GA | 30281 | |
| 5576842 | CLARKE CONNIE | 3788 POWERS LN LOT 6 | | | | MANHATTAN | KS | 66502 | |
| 4851373 | CLARKE COUNTY | CLARKE COUNTY | PO BOX 369 | | | GROVE HILL | AL | 36451 | |
| 4779799 | Clarke County Collector | 325 E Washington St #250 | | | | Athens | GA | 30603 | |
| 4779800 | Clarke County Collector | PO Box 1768 | | | | Athens | GA | 30603 | |
| 4825949 | CLARKE CUSTOM HOMES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576843 | CLARKE DANDREA L | 3725 LACEY BLVD | | | | FALLS CHURCH | VA | 22041 | |
| 5576844 | CLARKE DERRICK | 2871 PARKMAN ROAD APT153 | | | | WARREN | OH | 44485 | |
| 5576845 | CLARKE DIANNA | 8700 N 50TH ST APT 1033 | | | | TAMPA | FL | 33618 | |
| 4867814 | CLARKE DIST INC | 472 WINCHESTER ST | | | | KEENE | NH | 03431 | |
| 4883206 | CLARKE DISTRIBUTORS INC NA DIVISION | P O BOX 8184 | | | | BRATTLEBORO | VT | 05304 | |
| 4865533 | CLARKE FIRE PROTECTION PRODUCTS INC | 3133 EAST KEMPER ROAD | | | | CINCINNATI | OH | 45241 | |
| 5576847 | CLARKE GAYOA | 5915 ELMHURST ST | | | | PHILA | PA | 19149 | |
| 5576848 | CLARKE J COLLINS | 1743 E IOWA APT 1108 | | | | ST PAUL | MN | 55106 | |
| 5576849 | CLARKE JONATHAN | 6831 SE 53RD PL | | | | OCALA | FL | 34472 | |
| 4342123 | CLARKE JR, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589054 | CLARKE JR, NORVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214127 | CLARKE JR., MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576850 | CLARKE JYLISSA T | 33 PARADISE MILLS | | | | FEDRICKSTED | VI | 00540 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576851 | CLARKE KENSHIA | 985 GREENBELT RD | | | | GREEBNELT | MD | 20706 | |
| 5576852 | CLARKE LAURA L | 3005 NASH ST NW | | | | WILSON | NC | 27896 | |
| 5576853 | CLARKE LAURETTE | 12 RAVENSCROFT LANE | | | | HAMPTON | VA | 23669 | |
| 5576854 | CLARKE LORIE | 442 BLANDING BLVD | | | | ORANGE PARK | FL | 32065 | |
| 5576855 | CLARKE MARY | LESLIE CLARKE | | | | N CHAS | SC | 29468 | |
| 5576856 | CLARKE MICHAEL | 2065 GEORGE ST | | | | MELROSE PARK | IL | 60160 | |
| 5576857 | CLARKE MICHELE | 900 BARNEGAT BLVD N UNIT 2506 | | | | BARNEGAT | NJ | 08005 | |
| 5576858 | CLARKE MICHELLE | 8075 TUNA DRIVE | | | | MARATHON | FL | 33050 | |
| 5576859 | CLARKE MORIAH | 5954 WESTCHESTER PARK DR | | | | COLLEGE PARK | MD | 20740 | |
| 5576860 | CLARKE NAKEVEA | 790 NW 172 ND ST | | | | MIAMI | FL | 33055 | |
| 5576861 | CLARKE PERRY | 3947 ZANA DR | | | | MACON | GA | 31217 | |
| 5576862 | CLARKE ROBERT | 537 ODD ST | | | | ATHENS | GA | 30601 | |
| 5576863 | CLARKE RUBY | 19955 ROCKSIDE RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5576865 | CLARKE SAMANTHA L | 4625 YUMA CT | | | | WINSTON SALEM | NC | 27107 | |
| 5576866 | CLARKE SANYA | 2130 JACOBS PL APT C | | | | ORLANDO | FL | 32085 | |
| 5576867 | CLARKE SASHANA | 413 E CANFIELD ST | | | | AVON PARK | FL | 33825 | |
| 5576868 | CLARKE SHARON | 4428 DORSEY DRIVE LOT 76 | | | | SUMTER | SC | 29154 | |
| 5576869 | CLARKE TARNISHA F | 6799 LANTERN KEY DRIVE | | | | LAKE WORTH | FL | 33463 | |
| 4628369 | CLARKE THOMPSON, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576870 | CLARKE TIM | 567 WILFRED AVE | | | | DAYTON | OH | 45410 | |
| 5576871 | CLARKE VELETTE | 333 CAMPO RICO | | | | FSTED | VI | 00840 | |
| 5576872 | CLARKE YVETTE | 6380 VERMONT ST | | | | MERRILLVILLE | IN | 46410 | |
| 4428923 | CLARKE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669447 | CLARKE, AERRYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641396 | CLARKE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431452 | CLARKE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597045 | CLARKE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231906 | CLARKE, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651084 | CLARKE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421869 | CLARKE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336013 | CLARKE, ANDREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180556 | CLARKE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855668 | Clarke, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423244 | CLARKE, ANTONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182060 | CLARKE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427059 | CLARKE, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651953 | CLARKE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403184 | CLARKE, BETHANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398461 | CLARKE, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299227 | CLARKE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394867 | CLARKE, BRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433174 | CLARKE, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441123 | CLARKE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423317 | CLARKE, CABRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255073 | CLARKE, CARBEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430898 | CLARKE, CARLOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691717 | CLARKE, CARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704139 | CLARKE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432935 | CLARKE, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328179 | CLARKE, CHANTAL-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481986 | CLARKE, CHANTOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488298 | CLARKE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813988 | CLARKE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431307 | CLARKE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697746 | CLARKE, CHERYL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421816 | CLARKE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619150 | CLARKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600882 | CLARKE, CLAIRMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607701 | CLARKE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609181 | CLARKE, CONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432415 | CLARKE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190407 | CLARKE, CRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747087 | CLARKE, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727501 | CLARKE, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700702 | CLARKE, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254955 | CLARKE, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235200 | CLARKE, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688927 | CLARKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661145 | CLARKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388707 | CLARKE, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490864 | CLARKE, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321208 | CLARKE, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553719 | CLARKE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582408 | CLARKE, DELANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427839 | CLARKE, DENICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641099 | CLARKE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400131 | CLARKE, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495046 | CLARKE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224235 | CLARKE, DESTINEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329282 | CLARKE, DEVANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243200 | CLARKE, DEVON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493071 | CLARKE, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291577 | CLARKE, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418511 | CLARKE, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682118 | CLARKE, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219228 | CLARKE, ECHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660967 | CLARKE, EDMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617830 | CLARKE, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682050 | CLARKE, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626625 | CLARKE, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677623 | CLARKE, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558654 | CLARKE, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757943 | CLARKE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591623 | CLARKE, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454452 | CLARKE, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176008 | CLARKE, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434832 | CLARKE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398953 | CLARKE, GARNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423676 | CLARKE, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646532 | CLARKE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279019 | CLARKE, GERALDINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442129 | CLARKE, GLENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438475 | CLARKE, GNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427802 | CLARKE, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688449 | CLARKE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740014 | CLARKE, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690077 | CLARKE, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437044 | CLARKE, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762263 | CLARKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707574 | CLARKE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723058 | CLARKE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297420 | CLARKE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240430 | CLARKE, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486332 | CLARKE, JAZMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616001 | CLARKE, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238659 | CLARKE, JELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400181 | CLARKE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398304 | CLARKE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415690 | CLARKE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610341 | CLARKE, JEWELLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147277 | CLARKE, JOCARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813989 | CLARKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715888 | CLARKE, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348401 | CLARKE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223255 | CLARKE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562513 | CLARKE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677188 | CLARKE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246819 | CLARKE, KAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738900 | CLARKE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607269 | CLARKE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629843 | CLARKE, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348986 | CLARKE, KELBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284291 | CLARKE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329243 | CLARKE, KEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407756 | CLARKE, KENESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162602 | CLARKE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789676 | Clarke, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417447 | CLARKE, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423638 | CLARKE, KIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488169 | CLARKE, KRISTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561292 | CLARKE, KYCHELE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174944 | CLARKE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371665 | CLARKE, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690673 | CLARKE, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616603 | CLARKE, LEIGHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734959 | CLARKE, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571627 | CLARKE, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148375 | CLARKE, LIDARRYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681460 | CLARKE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683583 | CLARKE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589174 | CLARKE, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398456 | CLARKE, MAKAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338534 | CLARKE, MALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236904 | CLARKE, MARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350037 | CLARKE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671495 | CLARKE, MARGARITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310861 | CLARKE, MARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585997 | CLARKE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636223 | CLARKE, MARION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604968 | CLARKE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341759 | CLARKE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399893 | CLARKE, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641778 | CLARKE, MELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620766 | CLARKE, MELIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626874 | CLARKE, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222581 | CLARKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354186 | CLARKE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258460 | CLARKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762958 | CLARKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561482 | CLARKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419944 | CLARKE, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641398 | CLARKE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344293 | CLARKE, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701738 | CLARKE, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546378 | CLARKE, MODADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668352 | CLARKE, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586991 | CLARKE, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478624 | CLARKE, NATHANIEL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420266 | CLARKE, NICOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723311 | CLARKE, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329203 | CLARKE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467249 | CLARKE, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670075 | CLARKE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263232 | CLARKE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699132 | CLARKE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668515 | CLARKE, PETER S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259565 | CLARKE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899340 | CLARKE, PHILIP H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765753 | CLARKE, PHILIP H. H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322888 | CLARKE, PORTIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397541 | CLARKE, RABORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161779 | CLARKE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507239 | CLARKE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438493 | CLARKE, RANDALL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431355 | CLARKE, RASHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720165 | CLARKE, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337881 | CLARKE, RENESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729100 | CLARKE, RHODA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205411 | CLARKE, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433817 | CLARKE, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626436 | CLARKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628629 | CLARKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683960 | CLARKE, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428907 | CLARKE, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630721 | CLARKE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379293 | CLARKE, ROGER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235876 | CLARKE, ROJAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425919 | CLARKE, ROMAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561910 | CLARKE, ROSA-LEEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702025 | CLARKE, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260906 | CLARKE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790390 | Clarke, Sally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154418 | CLARKE, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562576 | CLARKE, SHAKIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237909 | CLARKE, SHANTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553395 | CLARKE, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279866 | CLARKE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442220 | CLARKE, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623918 | CLARKE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596493 | CLARKE, SOPHIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162517 | CLARKE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407509 | CLARKE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352504 | CLARKE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334264 | CLARKE, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745984 | CLARKE, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509011 | CLARKE, THEONE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489592 | CLARKE, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268227 | CLARKE, TOCCARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335235 | CLARKE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646376 | CLARKE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680009 | CLARKE, TYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678657 | CLARKE, VANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607739 | CLARKE, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163600 | CLARKE, VICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598373 | CLARKE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508683 | CLARKE, VIVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421128 | CLARKE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813990 | CLARKE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742453 | CLARKE, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487401 | CLARKE, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833781 | CLARKE,HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558465 | CLARKE-BROGGIN, CELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343337 | CLARKE-BURKE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418188 | CLARKE-DEER, KANIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675261 | CLARKE-DOWNER, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417695 | CLARKE-EVANS, NATHALEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576873 | CLARKEJAMISON ROBIN | 109 WHITEWATER DR | | | | NEWPORT NEWS | VA | 23608 | |
| 4230350 | CLARKE-SMITH, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701802 | CLARKE-TOMLINSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560130 | CLARKEWIGGINS, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576874 | CLARKEYOUNGBLOOD DEBRA | 422 TULIP TRL | | | | TOBYHANNA | PA | 18466 | |
| 4618128 | CLARK-GIBSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576875 | CLARKHARRIS TAMAKA | 1550 TRENT BLVD | | | | LEXINGTON | KY | 40515 | |
| 4415991 | CLARK-HOAPILI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574791 | CLARKIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760189 | CLARK-JOHNSON, SHANTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884756 | CLARKLIFT OF DES MOINES INC | PO BOX 3358 | | | | DES MOINES | IA | 50316 | |
| 4884512 | CLARKLIFT OF MINNESOTA INC | PO BOX 20028 | | | | BLOOMINGTON | MN | 55420 | |
| 4669790 | CLARK-LUCAS, ANNIELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147431 | CLARK-MASSEY, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675016 | CLARK-MOLINA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624947 | CLARKMOORE, TOREESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555808 | CLARK-OTEY, ERICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751018 | CLARKPINKNEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465257 | CLARK-ROEDER, TRUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576876 | CLARKS BRITTANY | 1012 WANDA DR | | | | BOSSIER CITY | LA | 71111 | |
| 5576877 | CLARKS FRED B | 828JOHNSON LN | | | | KEY WEST | FL | 33040 | |
| 4868910 | CLARKS LOCK & SAFE SERVICE | 5587 BERRYHILL RD | | | | MILTON | FL | 32570 | |
| 4886451 | CLARKS NEW HORIZONS LLC | RYAN SHANE CLARK | 1450 KEARNEY RD STE A | | | EXCELSIOR SPRINGS | MO | 64024 | |
| 4858183 | CLARKS PUMPING SERVICE | 1004 E 3RD P O BOX 495 | | | | SWEETWATER | TX | 79556 | |
| 4845337 | CLARKS TOTAL PROPERTY PRESERVATION LLC | 13 HOLLISTER ST | | | | Dundee | NY | 14837 | |
| 5576878 | CLARKS VANESSA | 1301 ARLINGTON AVE | | | | STEUBENVILLE | OH | 43952 | |
| 4323456 | CLARKS, DONTRINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576879 | CLARKSANDERS RAYMONDMARK | 900 DAVIS COURT | | | | WASHINGTON | OH | 43160 | |
| 4880907 | CLARKSBURG PUBLISHING CO | P O BOX 2000 | | | | CLARKSBURG | WV | 26302 | |
| 4859799 | CLARKSDALE PRESS REGISTER | 128 EAST SECOND STREET | | | | CLARKSDALE | MS | 38614 | |
| 5576880 | CLARKSON RICHARD | 625 MT VIEW DRIVE | | | | GILBERT | PA | 18331 | |
| 5576881 | CLARKSON RICKY S | 35790 STATE ROUTE 324 | | | | DUNDAS | OH | 45634 | |
| 5576882 | CLARKSON SHANNON | 35790 STATE ROUTE 324 | | | | HAMDEN | OH | 45634 | |
| 5576883 | CLARKSON TINUA | 511 MCCOY RD | | | | EKRON | KY | 40117 | |
| 4477758 | CLARKSON, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314426 | CLARKSON, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493715 | CLARKSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529675 | CLARKSON, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600238 | CLARKSON, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491872 | CLARKSON, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563878 | CLARKSON, IAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855436 | Clarkson, Ian D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321790 | CLARKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615943 | CLARKSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523106 | CLARKSON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366456 | CLARKSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589590 | CLARKSON, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595866 | CLARKSON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594173 | CLARKSON, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549896 | CLARKSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771763 | CLARKSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208581 | CLARKSON, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530072 | CLARKSON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175832 | CLARKSON, TONJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655795 | CLARKSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576884 | CLARKSTON KIM | 7526 HERITAGE HWY | | | | JEFFERSON CITY | MO | 65109 | |
| 4134284 | Clarkston Maintenance | Attn: Ben Johnson | 360 E. Rattalee Lake Rd. | | | Holly | MI | 48442 | |
| 4872875 | CLARKSTON MAINTENANCE CO | B JOHNSON LLC | P O BOX 628 | | | CLARKSTON | MI | 48346 | |
| 5576885 | CLARKSTON MAINTENANCE CO | P O BOX 628 | | | | CLARKSTON | MI | 48346 | |
| 4507722 | CLARKSTON, LOUSINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484090 | CLARKSVILLE CITY | ONE PUBLIC SQUARE 1ST FLOOR | | | | CLARKSVILLE | TN | 37041-1005 | |
| 4780665 | Clarksville City Tax Collector | One Public Square, 1st Floor | City Hall Bldg | | | Clarksville | TN | 37040 | |
| 4780666 | Clarksville City Tax Collector | PO Box 928 | | | | Clarksville | TN | 37041-0928 | |
| 4783243 | Clarksville Department of Electricity | PO BOX 31449 | | | | CLARKSVILLE | TN | 37040-0025 | |
| 5412095 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31449 | | | | CLARKSVILLE | TN | 37040 | |
| 5811671 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 | | | | CLARKSVILLE | TN | 37040-0026 | |
| 4784471 | Clarksville Gas & Water Department | 2215 Madison St | | | | Clarksville | TN | 37043 | |
| 4784471 | Clarksville Gas & Water Department | 2215 Madison St | | | | Clarksville | TN | 37043 | |
| 5791894 | CLARKSVILLE PEDDLERS MALL, LLC | JOHN GEORGE | P.O. BOX 437137 | | | LOUISVILLE | KY | 40299 | |
| 5795248 | Clarksville Peddlers Mall, LLC | P.O. Box 437137 | | | | Louisville | KY | 40299 | |
| 4857512 | Clarksville Peddlers Mall, LLC | Peddlers Mall | John George | P.O. Box 437137 | | Louisville | KY | 40299 | |
| 4783528 | Clarksville Wastewater Treatment Dept, I | Box 2668 | | | | Clarksville | IN | 47131 | |
| 4825950 | CLARK-TAYLOR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613465 | CLARK-WIELAND, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576886 | CLARNCE MITCHELL | 3816 OAK GROVE DR APT 621 | | | | MIDWEST CITY | OK | 73110 | |
| 5576887 | CLARNISHA SEARS | 72 BELLEVE ST | | | | WATERBURY | CT | 06704 | |
| 5789036 | Claro | James ,esembring | Roosevelt 1513 Piso 10 | | | San Juan | PR | 00936 | |
| 5795249 | Claro | Roosevelt 1513 Piso 10 | | | | San Juan | PR | 00936 | |
| 4210676 | CLARO, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609297 | CLAROS DEL CID, REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576888 | CLAROS GUADALUPE | 11532 SENORA LN | | | | LUSBY | MD | 20567 | |
| 4549733 | CLAROS, HEYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704347 | CLAROS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721987 | CLAROS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768134 | CLAROS, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344721 | CLAROS, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201095 | CLAROS, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576889 | CLARPY KAMARIA | 2056 E YOUNG PL | | | | TULSA | OK | 74110 | |
| 4631927 | CLARRETT-VAUGHN, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659104 | CLARSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576890 | CLARY AMBER L | 8451 LEEDS MANOR RD | | | | AMISSVILLE | VA | 20106 | |
| 5576891 | CLARY CRANDALL J | 223 PACIFIC DRIVE | | | | HAMPTON | VA | 23605 | |
| 5576892 | CLARY JEANELL | 3737 BIRCHDALE CT | | | | N LAS VEGAS | NV | 89032 | |
| 4507712 | CLARY JR, PERRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709923 | CLARY JR., WINSTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576893 | CLARY LANCE | 175 SW 87J PLACE APT 104 | | | | WILLISTON | FL | 32696 | |
| 5576894 | CLARY MATT | 2512-11 BLACKSBURG RD | | | | GROVER | NC | 28073 | |
| 4275837 | CLARY, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682208 | CLARY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313711 | CLARY, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742118 | CLARY, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235867 | CLARY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146055 | CLARY, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734238 | CLARY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586336 | CLARY, GLORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166310 | CLARY, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744255 | CLARY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160545 | CLARY, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674597 | CLARY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229877 | CLARY, LESAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696235 | CLARY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324536 | CLARY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606396 | CLARY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688602 | CLARY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663921 | CLARY, SHENEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376860 | CLARY, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700148 | CLARY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260608 | CLARY, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530603 | CLARY, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787987 | Clary, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576895 | CLARYBUTLER MICHELE | 971 ELM ST | | | | NEW HAVEN | CT | 06511 | |
| 4390600 | CLARYS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576896 | CLARYVETTE GONZALEZ | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5576897 | CLARZIER MARIE | 19 FREEMONT CT | | | | ARLINGTON | MA | 02474 | |
| 5576898 | CLASEN EDITH | 5204 WALSH | | | | ST LOUIS | MO | 63109 | |
| 4868413 | CLASEN QUALITY COATINGS INC | 5126 WEST TERRACE DRIVE | | | | MADISON | WI | 53718 | |
| 5576899 | CLASEN ROBERT A | 17601 EASTBROOK TRL | | | | CHAGRIN FALLS | OH | 44023 | |
| 4175230 | CLASEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374418 | CLASEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583274 | CLASON, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219675 | CLASQUIN, TIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576900 | CLASS CAROL J | 6839 30TH ST NONE | | | | BERWYN | IL | 60402 | |
| 4877268 | CLASS H LLC | JAMES DEAN HOLUB | 2801 HWY 180 EAST SUITE 14 | | | MINERAL WELLS | TX | 76067 | |
| 5576901 | CLASS JANNICOLE | CALLE 2 112 D SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5576902 | CLASS MARYAM B | VILLA MADRID CALLE 4 R-4 | | | | COAMO | PR | 00769 | |
| 4785491 | Class Miro, Gabriella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385492 | Class Miro, Gabriella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845397 | Class of purchasers of Kenmore grill(s) with a galvanized steel firebox. | c/o Shepherd Finkelman Miller & Shah, LLP | Attn: James Shah | 35 E. State St. | | Media | PA | 19063 | |
| 4787364 | Class Otero, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787363 | Class Otero, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795250 | Class Pass | 275 7th Avenue | | | | New York | NY | 10001 | |
| 5788968 | Class Pass | Jenny Wu | 275 7th Avenue | | | New York | NY | 10001 | |
| 4872691 | CLASS ROSA MARIANGELY | ARMONDO PEREZ | CALLE K U2 EX LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 5576903 | CLASS ROSA MARIANGELY | CALLE K U2 EX LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 5576904 | CLASS ROSA MARIANGEY | CALLE K U2 EX LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 5576905 | CLASS SONIA | 4738 CAREY ST | | | | EAST CHICAGO | IN | 46312 | |
| 4586901 | CLASS VELEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576906 | CLASS ZILDALEE | P O BOX 225 | | | | AGUAS BUENAS | PR | 00703 | |
| 4282726 | CLASS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499681 | CLASS, JOHANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234303 | CLASS, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480819 | CLASS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497121 | CLASS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418201 | CLASS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504441 | CLASS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599939 | CLASS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576907 | CLASSAY DEBRA | PO BOX 2773 | | | | WHITERIVER | AZ | 85941 | |
| 5576908 | CLASSAY MARLINDA | P O BOX 1243 | | | | WHITERIVER | AZ | 85941 | |
| 5576909 | CLASSEN IRMA | BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 4393697 | CLASSEN RANDOLPH, QIAYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396540 | CLASSEN, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200804 | CLASSEN, GEORGIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514228 | CLASSEN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637640 | CLASSEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863560 | CLASSIC ACCESSORIES | 26600 72nd Ave S Ste 101 | | | | KENT | WA | 98032 | |
| 4806316 | CLASSIC ACCESSORIES INC | 26600 72ND AVE S STE 101 | | | | KENT | WA | 98032 | |
| 4869728 | CLASSIC BRANDS ATHENS | 6441 WOODBROOK ROAD | | | | ALBANY | OH | 45710 | |
| 4878498 | CLASSIC BRANDS CHILLICOTHE | LITTER DISTRIBUTING CO INC | 656 HOSPITAL ROAD | | | CHILLICOTHE | OH | 45601 | |
| 4866345 | CLASSIC BRANDS LLC | 3600 S YOSEMITE ST 1000 | | | | DENVER | CO | 80237 | |
| 4805523 | CLASSIC BRANDS LLC | P O BOX 829810 | | | | PHILADELPHIA | PA | 19182-9810 | |
| 4883254 | CLASSIC BRANDS LLC | P O BOX 83035 | | | | CHICAGO | IL | 60691 | |
| 4799271 | CLASSIC BRANDS LLC | PO BOX 83035 | | | | CHICAGO | IL | 60691-3010 | |
| 4134836 | Classic Brands, LLC | 3600 S. Yosemite Street | Suite 1000 | | | Denver | CO | 80237 | |
| 4886848 | CLASSIC CLEANING CORP | SEARS MAID SERVICE | 14 NOSBAND AVENUE SJ | | | WHITE PLAINS | NJ | 10605 | |
| 4855936 | Classic Cleaning Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825951 | CLASSIC CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864876 | CLASSIC CONTRACTING LLC | 501 SE DOUGLAS ST | | | | Lees Summit | MO | 64063 | |
| 4795414 | CLASSIC CRATES LLC | DBA INTIMATEAPPREL | PO BOX 143 | | | ELFERS | FL | 34680 | |
| 4851461 | CLASSIC CUSTOM FLOORING LLC | 8805 SLEEPY CREEK CT | | | | Tampa | FL | 33634 | |
| 4825952 | CLASSIC DESIGN LLC-LAVONNE MARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804302 | CLASSIC DIAMOND HOUSE | DBA CLASSICDIAMONDHOUSE | 580 5 AV | SUITE LL-017 | | NEW YORK | NY | 10036 | |
| 4876644 | CLASSIC DISTRIBUTING AND BEVERAGE | GROUP | P O BOX 60397 | | | LOS ANGELES | CA | 90060 | |
| 4868720 | CLASSIC DRAINS & PLUMBING INC | 540 BRUNKEN AVE STE 1 | | | | SALINAS | CA | 93901 | |
| 4885565 | CLASSIC FASHION APPAREL IND | POB 54 AL HASSAN INDL ESTATE | AL-RAMTHA | | | IRBID | | 21467 | JORDAN |
| 4861769 | CLASSIC HANGERS INC | 17311 TALL TREE TRAIL | | | | CHAGRIN FALLS | OH | 44023 | |
| 4833782 | CLASSIC HOMES BY CLAYTON, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789640 | CLASSIC HOSPITALITY SERVICES | PRASANNA SHETTY | SR. NO. 55 | TULJA BHAWANI NAGAR | KHARADI | PUNE | | 411014 | INDIA |
| 4794661 | CLASSIC HOSTESS | DBA CLASSIC HOSTESS.COM | 2 SKILLMAN ST SUITE 313 | | | BROOKLYN | NY | 11205 | |
| 4869179 | CLASSIC ICE LLC | 5925 WEST VAN BUREN STREET | | | | PHOENIX | AZ | 85043 | |
| 4806997 | CLASSIC INTERNATIONAL CO LTD | LILIAN LI | NO8 XINRUI ROAD,WUXIANG INDUSTRIAL | YINZHOU DISTRICT,NINGBO | NINGBO | YINZHOU | ZHEJIANG | 315111 | CHINA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813991 | CLASSIC KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017072 | CLASSIC KITCHENS OF ALMADEN, INC | 5037 ALMADEN EXPRESSWAY | | | | SAN JOSE | CA | 95118 | |
| 5404336 | CLASSIC MILLWORK DESIGNS INC | 189 GLOSTER ROAD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5791895 | CLASSIC PLAINS CONSTRUCTION | SCOTT TACKETT | 105 BOMBAY LANE | | | ROSWELL | GA | 30076 | |
| 4864854 | CLASSIC SALES INC | 2846 UALENA STREET UNIT C | | | | HONOLULU | HI | 96819 | |
| 4805301 | CLASSIC SALES INC | DBA HAWAII FOOTWEAR PROMOTIONS | 2846 UALENA STREET UNIT# C | | | HONOLULU | HI | 96819 | |
| 5795251 | CLASSIC SALES INC 025-ALL | 2846 UALENA STREET UNIT C | | | | HONOLULU | HI | 96819 | |
| 4867355 | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | | VERNON | CA | 90058 | |
| 4133358 | Classic Slipcovers, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133358 | Classic Slipcovers, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800015 | CLASSIC SPORTS DISTRIBUTOR INC | DBA CLASSICPINS | P O BOX 407 | | | NEWTOWN | CT | 06470 | |
| 4857997 | CLASSIC TIME WATCH COMPANY INC | 10 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4806818 | CLASSIC TRENDS LLC | 7400 BOONE AVENUE N | | | | MPLS | MN | 55428 | |
| 4862249 | CLASSIC TRUCK ASSOC | 191 COUNTY LINE ROAD | | | | BOYERTOWN | PA | 19512 | |
| 4564169 | CLASSICK, SHERIDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798647 | CLASSICPIX | DBA CLASSIC PIX | 1219 BELLE AVENUE | | | LAKEWOOD | OH | 44107 | |
| 4796969 | CLASSICS GALORE | 386 RT 59 | | | | AIRMONT | NY | 10952 | |
| 5576911 | CLASSIE POE | 511 ST PAUL DR | | | | E SAINT LOUIS | IL | 62206 | |
| 4439766 | CLASSON, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796985 | CLASSU INC | DBA CLASSYU | 3411 SILVERSIDE ROAD SUITE 104 | | | WILMINGTON | DE | 19810 | |
| 4825953 | CLASSY CLOSETS - PATRICIA AZUCENA VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810930 | CLASSY CLOSETS ETC INC | 4320 W CHANDLER BLVD STE 7 | | | | CHANDLER | AZ | 85226 | |
| 4825954 | CLASSY CLOSETS, ETC (NET 30) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825955 | CLASSY CLOSETS, ETC (PREPAID) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825956 | CLASSY CLOSETS, PETE ESPINOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800504 | CLASSY EXCLUSIVE PRODUCTS | 1005 E LAS TUNAS DR #644 | | | | SAN GABRIEL | CA | 91776 | |
| 5576912 | CLASSY POE | 511 ST PAUL DR | | | | E SAINT LOUIS | IL | 62205 | |
| 4148103 | CLATER, THERASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154995 | CLATFELTER, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886036 | CLATSOP SALES INC | RICK D FRIED | 1152 MARINE DRIVE | | | ASTORIA | OR | 97103 | |
| 5576913 | CLATT BILLIE | 1047 BROWN RD | | | | BELTON | SC | 29627 | |
| 4610671 | CLATT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576914 | CLATTERBAUGH DONALD | 289 POSSUM ISLAND RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5576915 | CLATTERBUCK KIMBERLY | 2220 JOHN MARSHALL HWY | | | | STRASBURG | VA | 22657 | |
| 4640763 | CLATTERBUCK, ALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301928 | CLATTERBUCK, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559834 | CLATTERBUCK, LYNDSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482809 | CLATTERBUCK, TABETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612781 | CLAUBERG, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728843 | CLAUD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576916 | CLAUDE BASS | 1140 VIEWPOINT BLVD | | | | RODEO | CA | 94572 | |
| 4813992 | CLAUDE CORVINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576917 | CLAUDE COWANS | 3200 SPRING ST APT 31 | | | | PASO ROBLES | CA | 93446 | |
| 5576918 | CLAUDE DOSSIE | 3628 W VERMONT AVE | | | | PHOENIX | AZ | 85019 | |
| 5833296 | Claude E. Fishburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576919 | CLAUDE EDWARD | 17125 KING JAMES WAY | | | | GAITHERSBURG | MD | 20877 | |
| 5403701 | CLAUDE GERALDINE A | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5576920 | CLAUDE GORDON | 13272 8TH AVE | | | | VICTORVILLE | CA | 92395 | |
| 4603612 | CLAUDE GORDON, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576921 | CLAUDE HARRISON | 1365 GORDON HWY | | | | AUGUSTA | GA | 30901 | |
| 5576922 | CLAUDE JIMMY | 709 CEDAR PLACE | | | | FORT PIERCE | FL | 34950 | |
| 5576923 | CLAUDE LOUIS | 479 NO PKWY | | | | UNIONDALE | NY | 11153 | |
| 5576924 | CLAUDE LYNN | 1366 STANDISH AVE | | | | DAYTON | OH | 45432 | |
| 5576925 | CLAUDE PHILOMENE | 24TH PHILADELPHIA AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5576926 | CLAUDE PICKENS | 66 HICKORY ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4887258 | CLAUDE S SLOCUM JR | SEARS OPTICAL 2271 | 205 E FOOTHILLS PKY | | | FT COLLINS | CO | 80525 | |
| 4833783 | CLAUDE ST.JAQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285934 | CLAUDE, CHRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785660 | Claude, Geraldine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785661 | Claude, Geraldine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587821 | CLAUDE, JEAN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294560 | CLAUDE, JONATHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528470 | CLAUDE, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438614 | CLAUDE, MUSCARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4813993 | CLAUDE, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241186 | CLAUDE, ROLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634774 | CLAUDEANOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706067 | CLAUDE-DEVIS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676615 | CLAUDE-PIERRE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576927 | CLAUDETE D SCHAUKOSKI | 5026 GERONIMO ST | | | | COLLEGE PARK | MD | 20740 | |
| 5576928 | CLAUDETTE HOCH | 901 PALM TREE CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5576929 | CLAUDETTE SCHAUKOSKI | 3102 HEWITT AVE 195 | | | | SILVER SPRING | MD | 20906 | |
| 5576930 | CLAUDETTE BANKS | 9258 ATWOOD AVE | | | | NORFOLK | VA | 23503 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576931 | CLAUDETTE BIRCH | 3510 N GULFORD AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 4833784 | CLAUDETTE BONVILLE ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576932 | CLAUDETTE BUCKNOR | 33313 AMTEHEN POINT DR | | | | SILVER SPRING | MD | 20904 | |
| 4760441 | CLAUDETTE CURRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576933 | CLAUDETTE FRANCIS | 515 E49TH ST | | | | BROOKLYN | NY | 11203 | |
| 5576934 | CLAUDETTE GODWIN | 3937 MCINTOSH | | | | GREENSBORO | NC | 27407 | |
| 5576935 | CLAUDETTE HONORE | 235 STRAWBERRY HILL | | | | CSTED | VI | 00850 | |
| 5576936 | CLAUDETTE HUDSON | 2029 REYNOLDS ST | | | | BRUNSWICK | GA | 31520 | |
| 5576938 | CLAUDETTE JOHNSON | 117 NORTH TERRACE AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 5576939 | CLAUDETTE JONES | 1865 132ND LN NW | | | | COON RAPIDS | MN | 55448 | |
| 4726501 | CLAUDETTE KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576940 | CLAUDETTE LINDSEY | 301 BARRINGTON HALL DR APT 220 | | | | MACON | GA | 31220 | |
| 5576941 | CLAUDETTE MARTIN | 12505 ROYAL RD SPC 61 | | | | EL CAJON | CA | 92021 | |
| 5576942 | CLAUDETTE MITCHELL | 5604 NORTHWOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5576943 | CLAUDETTE PARSONS | 3056 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5576944 | CLAUDETTE PAYNE | 8714 LOUSIANA AVENUE | | | | LAKE CHARLES | LA | 70607 | |
| 5576945 | CLAUDETTE SEAMAN | 790 JEP WHEELER RD | | | | WOODSTOCK | GA | 30188 | |
| 5576946 | CLAUDETTE TROTMAN | 14236 DESERT CLOUS | | | | EL PASO | TX | 79935 | |
| 4833785 | CLAUDETTE TRUESDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576947 | CLAUDETTE WARREN | 683HAZEL LAWSON RD | | | | ROXBORO | NC | 27574 | |
| 5576948 | CLAUDETTE WILLIAMS | 317 MANSON | | | | POUGHKEEPSIE | NY | 12603 | |
| 4833786 | CLAUDIA & STEVE STUPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576949 | CLAUDIA A RIVAS | 1943 EDWARDS DRIVE | | | | SHERIDAN | WY | 82801 | |
| 5576950 | CLAUDIA ACEVEDO | 26305 SE 236TH PLACE | | | | HOMESTEAD | FL | 33032 | |
| 5576952 | CLAUDIA ALE LUGO PEREZ | PO BOX 2097 | | | | GUAYAMA | PR | 00785 | |
| 5576953 | CLAUDIA ALLA SMITH | 6805 N 90TH PLAZA A68122 | | | | OMAHA | NE | 68123 | |
| 5576954 | CLAUDIA ALONSO | 1281 VICTORIAN CR | | | | GREENFIELD | CA | 93927 | |
| 5576955 | CLAUDIA ALVARADO | 375 CLIFFORD AVE APT 310 | | | | WATSONVILLE | CA | 95076 | |
| 5576956 | CLAUDIA ALVARENGA | 8362 REVELATION AVE | | | | WALKERSVILLE | MD | 21793 | |
| 5576958 | CLAUDIA AND A RACELI BERNAL | 1212 PLAZA DR | | | | CALEXICO | CA | 92231 | |
| 4831293 | CLAUDIA AND HARVEY MILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576959 | CLAUDIA ARMIJO | 35141 RAVENCREST COURT | | | | YUCAIPA | CA | 92399 | |
| 5576960 | CLAUDIA ARNOLD | 49 BLANCA LN SP 410 | | | | WATSONVILLE | CA | 95076 | |
| 5576961 | CLAUDIA ARRAS | PO BOX 473604 | | | | AURORA | CO | 80047 | |
| 5576962 | CLAUDIA ASPROMONTE | 240 SE VILLAGE DR | | | | PORT ST LUCIE | FL | 34952 | |
| 5576963 | CLAUDIA BARRIOS | 1756 YORK ST | | | | DELANO | CA | 93215 | |
| 5576964 | CLAUDIA BERUMEN | 14 CONNOLEY CIRCLE | | | | CHULA VISTA | CA | 91911 | |
| 5576965 | CLAUDIA BOCANEGRA | 1371 N ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5576966 | CLAUDIA BREN | 231A S PROSPECT ST | | | | HAGERSTOWN WA | MD | 21740 | |
| 5576967 | CLAUDIA BRETADO BAUTISTA | 150 BAYTECH DRIVE | | | | SAN JOSE | CA | 95134 | |
| 5576968 | CLAUDIA BRUCKNER | 2 RED CEDAR DR | | | | KINCHELOE | MI | 49788 | |
| 5412117 | CLAUDIA BUTLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576969 | CLAUDIA BYERS | 102 SW 332ND ST 1302 | | | | FEDERALWAY | WA | 98023 | |
| 5576970 | CLAUDIA CABELLO | 1003 LOCUST | | | | LAREDO | TX | 78040 | |
| 5576971 | CLAUDIA CALANCHE | 215 E 52ND ST | | | | TACOMA | WA | 98404 | |
| 5576973 | CLAUDIA CASTANEDA | 6318 WHITTIER AVE | | | | WHITTIER | CA | 90601 | |
| 5576974 | CLAUDIA CASTILLO | 10208 CENTER RD | | | | LAREDO | TX | 78045 | |
| 5576975 | CLAUDIA CASTRO | 14619 RALEIGHS MEADOW CT | | | | CYPRESS | TX | 77433 | |
| 5576976 | CLAUDIA CLAUS | 3244 SLEONINE | | | | WICHITA | KS | 67217 | |
| 5576977 | CLAUDIA COLLAZOS | 1151 POST LAKE PL | | | | APOPKA | FL | 32703 | |
| 5576978 | CLAUDIA CONTRERAS | 2020 GUS THOMASSON RD | | | | MESQUITE | TX | 75150 | |
| 5576979 | CLAUDIA CORPENING | 816 QUEEN ST | | | | LENOIR | NC | 28645 | |
| 5576980 | CLAUDIA DABNEY | 101 E GREEN ACRES DR | | | | HOBBBS | NM | 88240 | |
| 5576981 | CLAUDIA DIGGS | PO BOX 1065 | | | | GONZLAES | LA | 70707 | |
| 4847803 | CLAUDIA DUNNE | 3900 KATIE LN | | | | MELBOURNE | FL | 32934-8437 | |
| 5576982 | CLAUDIA DURAN | 13071 SOCORRO RD | | | | SAN ELIZARIO | TX | 79849 | |
| 5576983 | CLAUDIA DYCE | 857 HORNBUCKLE RD | | | | CLARKSVILLE | TN | 37042 | |
| 5576984 | CLAUDIA DZUL | 233 ROSAMOND ST 502 | | | | HOUSTON | TX | 77076 | |
| 5576985 | CLAUDIA E RAMIREZ | PO BOX 1542 | | | | GONZALES | CA | 93926 | |
| 4849011 | CLAUDIA E ROYES | 3335 SEYMOUR AVE | | | | Bronx | NY | 10469 | |
| 5576986 | CLAUDIA ESCALANTE | 156 LUDLOW ST | | | | STAMFORD | CT | 06902 | |
| 5576987 | CLAUDIA ESCOBAR | 3442 28TH STREET | | | | LONG ISLAND C | NY | 11106 | |
| 5576988 | CLAUDIA ESTRADA | 873 BUTTERCUP AVE | | | | DINUBA | CA | 93618 | |
| 5576989 | CLAUDIA FARFAN | 2808 DAYLILY CT | | | | ANTIOCH | CA | 94531 | |
| 5576990 | CLAUDIA FELIX | 11725 OKLAHOMA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5576991 | CLAUDIA FERNANDEZ | 265 BRIDGE ST APT B | | | | ALBUQUERQUE | NM | 87121 | |
| 5576992 | CLAUDIA FLORES | 428 PALOMA BLANCA 2 | | | | CHAPARRAL | NM | 88081 | |
| 5576993 | CLAUDIA FRASER | 4554 CRABAPPLE DR | | | | WESLEY CHAPEL | FL | 33545 | |
| 5576994 | CLAUDIA GALLARDO | 615 ROSEMARY DR | | | | PATTERSON | CA | 95363 | |
| 5576996 | CLAUDIA GARCIA | 932 S CRYSTAL WAY | | | | AURORA | CO | 80012 | |
| 4813994 | CLAUDIA GARCIA AND DANNY CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5576997 | CLAUDIA GARY | 8924 CREEKWAY DRIVE | | | | CLINTON | MD | 20735 | |
| 5576998 | CLAUDIA GEOG POTTER | 818 S 18TH | | | | TERRE HAUTE | IN | 47803 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576999 | CLAUDIA GODINEZ | 9800 VENA AVE | | | | PACOIMA | CA | 91331 | |
| 5577000 | CLAUDIA GOMEZ | 22170 SW 64TH WAY | | | | BOCA RATON | FL | 33428 | |
| 5577001 | CLAUDIA GONZALEZ | 3119 FOLGER ST | | | | HOUSTON | TX | 77093 | |
| 5577002 | CLAUDIA GONZAZ | 430 CENTER ST | | | | TRENTON | NJ | 08611 | |
| 5577003 | CLAUDIA GONZOLES | 1421 WILFRANO | | | | LAREDO | TX | 78046 | |
| 5577004 | CLAUDIA GRANADOS | 123 W CHANCE DR | | | | HOBBS | NM | 88240 | |
| 5577005 | CLAUDIA GRANDOS | 917 WYOMING AVE APT 1 | | | | EL PASO | TX | 79902 | |
| 5577006 | CLAUDIA GUERRERRO | 103 DULUTH LN | | | | BROWNSVILLE | TX | 78521 | |
| 4813995 | CLAUDIA GUNDOTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577007 | CLAUDIA GUTIERREZ | 6114 PHEASANT RIDGE DR | | | | PLAINFIELD | IL | 60586 | |
| 5577008 | CLAUDIA GUZMAN | 608 12TH AVE W | | | | PALMETTO | FL | 34221 | |
| 5577009 | CLAUDIA HERNANDEZ | 1209 E 20TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5577010 | CLAUDIA HERNANDEZ PINZON | 14001 ASTORIA ST APT G203 | | | | SYLMAR | CA | 91342 | |
| 5577011 | CLAUDIA HERRERA | 402 N 12 ST APT 4 | | | | MCALLEN | TX | 78501 | |
| 5577012 | CLAUDIA HILL | 146-01 111TH AVE | | | | JAMAICA | NY | 11435 | |
| 5577013 | CLAUDIA I QUINONES | 3712 MOUNT CELESTE CT | | | | BAKERSFIELD | CA | 93313 | |
| 5577014 | CLAUDIA J DELANGEL | 424 E LEVEE ST | | | | BROWNSVILLE | TX | 78520 | |
| 5577015 | CLAUDIA JAUREGUI | 1455 W HOBSONWAY | | | | BLYTHE | CA | 92225 | |
| 5577016 | CLAUDIA JIMENEZ | 2411 IDAHO | | | | CALDWELL | ID | 83607 | |
| 5577017 | CLAUDIA JOHNSON | 2853 NE 7TH STREET | | | | OCALA | FL | 34470 | |
| 4847678 | CLAUDIA KELDSEN | 2330 SW 172ND CT | | | | ALOHA | OR | 97003 | |
| 4323549 | CLAUDIA L DEWHIRST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577018 | CLAUDIA LA FOUNTAIN | N10451 18TH AVE | | | | NECEDAH | WI | 54646 | |
| 5577019 | CLAUDIA LAMA | 313 ELSIE ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4852338 | CLAUDIA LEWIS | 8707 CROCKETT ST | | | | La Mesa | CA | 91942 | |
| 4813996 | CLAUDIA LOHNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577021 | CLAUDIA LUPERCIO | 22243 FISHER ST | | | | PERRIS | CA | 92570 | |
| 5577022 | CLAUDIA M SANCHEZ | 101 VERNON AVE | | | | LUBBOCK | TX | 79415 | |
| 5577023 | CLAUDIA MACIEL | 1271 MONUMENT BLVD | | | | CONCORD | CA | 94520 | |
| 5577024 | CLAUDIA MACK | 16563 SHAFTSBURY AVE | | | | DETROIT | MI | 48219 | |
| 5577025 | CLAUDIA MARAVILLO | PO BOX 3666 | | | | SALINAS | CA | 93912 | |
| 5577026 | CLAUDIA MARQUEZ | 2838 S SAWYER | | | | CHICAGO | IL | 60623 | |
| 5577027 | CLAUDIA MARTINEZ | PO BOX 1342 | | | | WATERFORD | CA | 95386 | |
| 5577028 | CLAUDIA MATEO | 56 SHERBROOKE AVE | | | | HARTFORD | CT | 06106 | |
| 5577029 | CLAUDIA MAYEN | 113 SOUTH E STREET APTB | | | | LAKE WORTH | FL | 33460 | |
| 4846794 | CLAUDIA MCCOY | 1801 SAINT LOUIS AVE | | | | SIGNAL HILL | CA | 90755 | |
| 4849621 | CLAUDIA MCGUINNESS | 310 CENTRAL BLVD | | | | New Hyde Park | NY | 11040 | |
| 5577030 | CLAUDIA MCKEOWN | 1074 LAKE OAKS DRIVE | | | | SHOREVIEW | MN | 55126 | |
| 5577031 | CLAUDIA MEDINA | PO BOX 1554 | | | | LOS LUNAS | NM | 87031 | |
| 5577032 | CLAUDIA MEDRANO | 115 E 10TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5577033 | CLAUDIA MERRIWEATHER | 100 CAMELLIA LN APT 914 | | | | LITHONIA | GA | 30058 | |
| 5577034 | CLAUDIA MEZA | 3129 12 BUDAU AVE | | | | LOS ANGELES | CA | 90032 | |
| 4813997 | CLAUDIA MORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577035 | CLAUDIA MUNOZ | 84 NE 4TH AVE | | | | DEERFIELD BCH | FL | 33441 | |
| 5577036 | CLAUDIA NIX | 1913 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| 4847481 | CLAUDIA NUSU | 3669 GREEN SPRING RD | | | | Winchester | VA | 22603 | |
| 5577037 | CLAUDIA PADILLA | 142 HALN RD | | | | WATSONVILLE | CA | 95076 | |
| 5577038 | CLAUDIA PARDUCCI | 1630 EUSTIS ST APT8 | | | | ST PAUL | MN | 55108 | |
| 5577039 | CLAUDIA PAREDES | 6097 CAMDEN | | | | EL PASO | TX | 79932 | |
| 5577040 | CLAUDIA PARRA | 5046 HARBOR ST | | | | LOS ANGELES | CA | 90040 | |
| 5577041 | CLAUDIA PENA | 815 S OXFORD AVE APT 8 | | | | LOS ANGELES | CA | 60107 | |
| 5577042 | CLAUDIA PENDLETON | 250 ALCOMA BLVD | | | | PENN HILLS | PA | 15235 | |
| 5577043 | CLAUDIA PEREZ | 42180 RUBICON CIRCLE | | | | TEMECULA | CA | 92591 | |
| 5577044 | CLAUDIA PHARIS | 1661 PARK RD NW | | | | WASHINGTON | DC | 20010 | |
| 5577045 | CLAUDIA PITT | 5 SEBAGO DR APT L | | | | PORTSMOUTH | VA | 23702 | |
| 5577046 | CLAUDIA PITTRRIS | 5 SEBAGO DR APT L | | | | PORTSMOUTH | VA | 23702 | |
| 4847121 | CLAUDIA QUESNEL | 100 MCGOWEN RD | | | | Coldspring | TX | 77331 | |
| 5577047 | CLAUDIA RAMIEZ | 6548 MAIN ST | | | | STOCKTON | CA | 95207 | |
| 5577048 | CLAUDIA RAMIREZ | 420 S BELDEN ST 5 | | | | GONZALES | CA | 93926 | |
| 5577049 | CLAUDIA RAMOS | 1273 CLAGETT LN | | | | LAS VEGAS | NV | 89110 | |
| 5577050 | CLAUDIA RIVAS | 24804 WOODFIELD RD | | | | DAMASCUS | MD | 20705 | |
| 5577051 | CLAUDIA RIVERA | FILL IN | | | | MATAMOROS | | 87390 | MEXICO |
| 5577052 | CLAUDIA ROMERO | 33120 DAGMAR LANE | | | | HOMELAND | CA | 92548 | |
| 5577053 | CLAUDIA ROSALES | 2320 CHERRYBROOK | | | | PASADENA | TX | 77502 | |
| 5577054 | CLAUDIA ROSANDOS | 918 E PRESTON ST | | | | PHARR | TX | 78577 | |
| 5577055 | CLAUDIA ROSAS | 1225 BROADWAY ST | | | | CHULA VISTA | CA | 91911 | |
| 5577056 | CLAUDIA RUBIO | 1808 IROQUOIS | | | | LONG BEACH | CA | 90815 | |
| 4850967 | CLAUDIA SABO | 10905 MARSHALL RD | | | | South Lyon | MI | 48178 | |
| 5577057 | CLAUDIA SAELTON | 912 3RD STREET | | | | MODESTO | CA | 95354 | |
| 5577058 | CLAUDIA SALAZAR ARREOLA | 1427 CENTENO LANE APT 4 | | | | RIO BRAVO | TX | 78040 | |
| 5577060 | CLAUDIA SANCHEZ | 320 SYCAMORE AVE | | | | MANTECA | CA | 95336 | |
| 5577061 | CLAUDIA SANTILLANA | 8629 IMPERIAL HWY APT226 | | | | DOWNEY | CA | 90242 | |
| 4849927 | CLAUDIA SERRANO | 4342 CROW VALLEY DR | | | | Missouri City | TX | 77459 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848809 | CLAUDIA SETTLE | 3363 ALTAMONT AVE | | | | Cleveland | OH | 44118 | |
| 5577062 | CLAUDIA SHARP | 904 COUNTY RD 315 | | | | TAYLOR | MO | 63471 | |
| 5577063 | CLAUDIA SHELTON | 916 THIRD APT 4 | | | | MODESTO | CA | 95355 | |
| 5577064 | CLAUDIA SIERRA | 10907 NORRIS AVE70 | | | | PACOIMA | CA | 91331 | |
| 5577065 | CLAUDIA SIORDIA | 10079 HEDRICK AVE | | | | RIVERSIDE | CA | 92503 | |
| 5577066 | CLAUDIA SKEEN | 4356 W POINT LOMA BL | | | | SAN DIEGO | CA | 92107 | |
| 5577067 | CLAUDIA SOTO | 3149 E23RDST | | | | TUCSON | AZ | 85713 | |
| 5577068 | CLAUDIA SOTOMAYOR | 359 E 4TH AVE APT3 | | | | MIAMI | FL | 33173 | |
| 5577069 | CLAUDIA SPOONEMORE | 1415 N SUNRISE WAY APT 54 | | | | PALM SPRINGS | CA | 92262 | |
| 5577070 | CLAUDIA STATEN | 1348 WYCOMBE AVE | | | | DARBY | PA | 19023 | |
| 4164395 | CLAUDIA TADEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577071 | CLAUDIA TAPIA | SAN YSIDRO | | | | SAN DIEGO | CA | 92173 | |
| 5577072 | CLAUDIA TAYLOR | 4609 144TH ST | | | | TAMPA | FL | 33610 | |
| 5577073 | CLAUDIA TENNESSEE | HUERCO VALLEY | | | | EL PASO | TX | 79938 | |
| 5577074 | CLAUDIA TERCERO | 1139 FLATBUSH AVE | | | | BROOKLYN | NY | 11226 | |
| 5577075 | CLAUDIA TREJO | 4085 QUINCY CT | | | | BARTLETT | IL | 60107 | |
| 4803527 | CLAUDIA TRIMDE | DBA LECITY | 7950 NW 53RD STREET SUITE 337 | | | MIAMI | FL | 33166 | |
| 5577076 | CLAUDIA UCAM | 382 25TH AVENUE | | | | SAN FRANCISCO | CA | 94121 | |
| 5577077 | CLAUDIA VACCARO | 18331 IRVINE BLVD | | | | TUSTIN | CA | 92780 | |
| 5577078 | CLAUDIA VALENCIA | 12855 VAUGHN ST | | | | SAN FERNANDO | CA | 91340 | |
| 5577079 | CLAUDIA VARGAS | 1908 5TH AVE NE | | | | EAST GRAND FORKS | MN | 56721 | |
| 5577080 | CLAUDIA VELASQUEZ | 44 OATH | | | | HAMPTOM BAYS | NY | 11946 | |
| 5577081 | CLAUDIA VERBENA | 2631 S 52 ST | | | | KANSAS CITY | KS | 66106 | |
| 5577082 | CLAUDIA VRTIS | 11438 HALSTEAD TRL | | | | SAINT PAUL | MN | 55129 | |
| 5577083 | CLAUDIA WATAHOMIGIE | PO BOX 104 | | | | SUPAI | AZ | 86435 | |
| 5577084 | CLAUDIA WATSON | 23760 FRISBEE ST APT 2 | | | | DETROIT | MI | 48219 | |
| 4833787 | CLAUDIA WENDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577086 | CLAUDIA WILLIAMS | 1312 KINGSBURY DR | | | | MITCHELLVILLE | MD | 20721 | |
| 4833788 | CLAUDIA WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577087 | CLAUDIAN HILL | 146-01 111TH AVE | | | | JAMAICA | NY | 11435 | |
| 5577088 | CLAUDIAYYY HERRERA | 4617 MESA AVA APT 10 | | | | BROWNSVILLE | TX | 78526 | |
| 5577090 | CLAUDIE ROBINSON | 119 WEST AVE | | | | DALLAS | GA | 30132 | |
| 5577091 | CLAUDINE BURNETT | 1008 N 8TH STREET | | | | COLUMBIA | MO | 65201 | |
| 5577092 | CLAUDINE DAVIS | 190 WEST CHAMPLOST STREET | | | | PHILADELPHIA | PA | 19120 | |
| 4852410 | CLAUDINE GORLICK | 3750 S WHITNALL AVE | | | | Milwaukee | WI | 53207 | |
| 5577093 | CLAUDINE HERNANDEZ | 2105 RYER AVE | | | | BRONX | NY | 10457 | |
| 5577094 | CLAUDINE MOON | 605 NORTH DIXIE AVENUE | | | | COOKEVILLE | TN | 38501 | |
| 5577095 | CLAUDINE NICKELS | 105 E ALLEN ST | | | | MECHANICBURG | PA | 17055 | |
| 5577096 | CLAUDINE ORENGO | 219 PACIFIC AVE APT2 | | | | JERSEY CITY | NJ | 07304 | |
| 5577097 | CLAUDINE SANCHEZ PARROTT | 196 LEISURE WORLD | | | | MESA | AZ | 85206 | |
| 5577098 | CLAUDIO AIXA M | URB PALMAR DEL REY Q 21 | | | | GUAYAMA | PR | 00784 | |
| 4718280 | CLAUDIO ALICEA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577099 | CLAUDIO ARIEL O | HACIENDA SAN JOSE 302 | | | | CAGUAS | PR | 00725 | |
| 5577100 | CLAUDIO CARMEN O | HILL BROTHER SAB LLANA | | | | SAN JUAN | PR | 00924 | |
| 5577101 | CLAUDIO DALIA | 1112 SUSSEX DRIVE | | | | TIFFIN | OH | 44883 | |
| 4503879 | CLAUDIO DAVILA, ALBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503878 | CLAUDIO DAVILA, ALBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577102 | CLAUDIO DEMARY | 128 EVERGREEN DRIVE | | | | BUSHKILL | PA | 18324 | |
| 5577103 | CLAUDIO EVELINDA | VILLACAROLINAC-432C53 | | | | CAROLINA | PR | 00985 | |
| 4639672 | CLAUDIO FLORES, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577104 | CLAUDIO GLORIA | BO CANABONCITO CARR 784 | | | | CAGUAS | PR | 00725 | |
| 4497416 | CLAUDIO HERNANDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577105 | CLAUDIO HILDA | CALLE LA FE 1 PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 5577106 | CLAUDIO JANET | 58 FERRIS ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5577107 | CLAUDIO JUAN | HACIENDA DEL CAYABO COLLO | | | | JUANA DIAZ | PR | 00795 | |
| 5577108 | CLAUDIO KIMBERLY A | 11751 MANGO CROSS COURT | | | | SEFNNER | FL | 33584 | |
| 5577109 | CLAUDIO LEILANIS | HC 01 BOX 6144 | | | | GUAYNABO | PR | 00971 | |
| 5577110 | CLAUDIO LOMBARDI | 15647 ROSE GROVE DR | | | | BRADENTON | FL | 34212 | |
| 5577112 | CLAUDIO MARIBEL V | HC 3 BOX 38131 | | | | CAGUAS | PR | 00725 | |
| 4833789 | CLAUDIO MAZZARELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577113 | CLAUDIO MENDEZ | PO BOX 1151 | | | | NACO | AZ | 85620 | |
| 5577114 | CLAUDIO MICHELLE | URB BAIROA CALLE 23 BJ13 | | | | CAGUAS | PR | 00725 | |
| 5577115 | CLAUDIO MICHELLEY | URB BAIROA CALLE 23 BJ13 | | | | CAGUAS | PR | 00725 | |
| 5577116 | CLAUDIO MIGUEL A | HC 04 BOX 44881 | | | | CAGUAS | PR | 00725 | |
| 5577117 | CLAUDIO NATALIE | 10211 N 26TH ST | | | | TAMPA | FL | 33612 | |
| 5577118 | CLAUDIO NEREIDA | PO BOX 8244 | | | | CAGUAS | PR | 00726 | |
| 5577119 | CLAUDIO NITMAR | C1 BZN 111 | | | | VEGA BAJA | PR | 00693 | |
| 5577120 | CLAUDIO OMAR | 453 W 137TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5577121 | CLAUDIO RAFAEL | CALLE ARECIBO J15 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 5577122 | CLAUDIO REINA | URB PARQUE SANMIGUEL | | | | BAYMON | PR | 00959 | |
| 5577123 | CLAUDIO ROBERT W | PREDERAS DE NABARO CALLE AMATI | | | | GURABO | PR | 00778 | |
| 5577125 | CLAUDIO SARA | P O BOX 33049 VETRENS PLAZA | | | | SAN JUAN | PR | 00933 | |
| 5577126 | CLAUDIO SHAQIRA | 159 TIVWORTH CT | | | | RAEFORD | NC | 28376 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577127 | CLAUDIO SUGEIL | EDF 80 APT791 JUANA MATOS | | | | CATANO | PR | 00966 | |
| 5577128 | CLAUDIO VILMARIE | RR1 7716 | | | | GUAYAMA | PR | 00784 | |
| 4813998 | CLAUDIO WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577129 | CLAUDIO YUMET | PO BOX 189 | | | | GUAYNABO | PR | 00970 | |
| 4483089 | CLAUDIO, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501718 | CLAUDIO, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502138 | CLAUDIO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361904 | CLAUDIO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619051 | CLAUDIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715926 | CLAUDIO, ANTONIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443992 | CLAUDIO, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500939 | CLAUDIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690564 | CLAUDIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293619 | CLAUDIO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254877 | CLAUDIO, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601904 | CLAUDIO, EPHRAIM A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749110 | CLAUDIO, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210273 | CLAUDIO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500752 | CLAUDIO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717989 | CLAUDIO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526044 | CLAUDIO, IRVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431925 | CLAUDIO, JASIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486552 | CLAUDIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458218 | CLAUDIO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643001 | CLAUDIO, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251109 | CLAUDIO, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503424 | CLAUDIO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742776 | CLAUDIO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496493 | CLAUDIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177670 | CLAUDIO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495937 | CLAUDIO, NANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223535 | CLAUDIO, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502307 | CLAUDIO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754401 | CLAUDIO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499413 | CLAUDIO, ONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641731 | CLAUDIO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502228 | CLAUDIO, RAMON' G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500581 | CLAUDIO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505586 | CLAUDIO, SUANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503321 | CLAUDIO, SULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704658 | CLAUDIO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301834 | CLAUDIO, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710592 | CLAUDIO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771457 | CLAUDIO, VINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729381 | CLAUDIO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297760 | CLAUDIO, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399581 | CLAUDIO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502462 | CLAUDIO, ZOBEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234497 | CLAUDIO-GONZALEZ, IRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846355 | CLAUDIO ADRIAN NISTOR | 1622 W 215TH ST | | | | Torrance | CA | 90501 | |
| 5577130 | CLAUETTE GREEN | 13405 CURRAN ROAD | | | | NEW ORLEANS | LA | 70128 | |
| 5577131 | CLAUIDIA ESPINOZA | 8630 C ESPANA COL CACHO | | | | TIJUANA | | 22000 | MEXICO |
| 5577132 | CLAUNCH MARK | 421 S RICHMOND RD | | | | RIDGECREST | CA | 93555 | |
| 4537468 | CLAUNCH, JIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532163 | CLAUNCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577133 | CLAURICE DINGLE | 7279 RAMPART RIDGE CIRCLE SOUTH | | | | JACKSONVILLE | FL | 32244 | |
| 4216890 | CLAUS, BRENDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216670 | CLAUS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483654 | CLAUS, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260201 | CLAUS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162058 | CLAUSCHEE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577134 | CLAUSE LISA | 2922 NIAGARA ST | | | | SANBORN | NY | 14132 | |
| 5577135 | CLAUSE TYLER | 2085 S MORGAN AVE | | | | BROUSSARD | LA | 70518 | |
| 4813999 | CLAUSE, CARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760369 | CLAUSE, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725147 | CLAUSE, MERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577136 | CLAUSEL TAMI J | 5041 N 46TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4430289 | CLAUSEL, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635551 | CLAUSELL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713737 | CLAUSELL, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577137 | CLAUSEN CHARLENE | 11068 HIGHWAY 23 | | | | BELLE CHASSE | LA | 70037 | |
| 4857987 | CLAUSEN MILLER P C | 10 SOUTH LASALLE | | | | CHICAGO | IL | 60603 | |
| 4741305 | CLAUSEN, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391227 | CLAUSEN, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814000 | CLAUSEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391266 | CLAUSEN, COLLEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833790 | CLAUSEN, DOUGLAS & JOANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631205 | CLAUSEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354461 | CLAUSEN, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825957 | CLAUSEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243455 | CLAUSEN, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626598 | CLAUSEN, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487882 | CLAUSEN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324136 | CLAUSEN, ROGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276772 | CLAUSEN, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276693 | CLAUSEN, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673549 | CLAUSEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377210 | CLAUSEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488722 | CLAUSER, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577138 | CLAUSETTE SAINVIL | 3541 NW 33RD TERRACE | | | | FT LAUDERDALE | FL | 33309 | |
| 5577139 | CLAUSING GEORGE | 5937 W BEACON HILL DRIVE | | | | FRANKLIN | WI | 53132 | |
| 4367403 | CLAUSING, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577140 | CLAUSS AMBER | 69349 HILLTOP DR LOT 160 | | | | MIDDLEBURY | IN | 46450 | |
| 4447257 | CLAUSS, CONSTANCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833791 | CLAUSSEN, CHRIS & KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665083 | CLAUSSEN, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685464 | CLAUSSEN, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730280 | CLAUSSEN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552199 | CLAUSSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359802 | CLAVE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200740 | CLAVE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510877 | CLAVE, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640868 | CLAVECILLA, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180422 | CLAVEJO, KAYLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577142 | CLAVEL CRISTEL | URB LA PRADERA CALLE 4 E 2 | | | | GUAYAMA | PR | 00784 | |
| 4421104 | CLAVEL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255175 | CLAVEL, SUSANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577143 | CLAVELL JAIME | URB RIO CANAS 2321 CALLE YAGUE | | | | PONCE | PR | 00728 | |
| 4313321 | CLAVELL, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504789 | CLAVELL, VINSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577144 | CLAVELLE ALEXUS | 1317 H STREET | | | | MARYSVILLE | CA | 95901 | |
| 4538189 | CLAVELLE, TRENITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577145 | CLAVELLI ANGELA S | 110 BEECHWOOD AVE | | | | WHEATLAND | PA | 16161 | |
| 4432925 | CLAVELLI, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480337 | CLAVELLI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480837 | CLAVELLI, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577146 | CLAVER CHANDRA | 998 J ST | | | | IDAHO FALLS | ID | 83402 | |
| 4277920 | CLAVER, CHANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577147 | CLAVERE PAULA | 416 PEACH BLOSSOM ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 4606442 | CLAVERIA, CARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298496 | CLAVERIA, SHEILA JANINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207654 | CLAVERIE, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252253 | CLAVERO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406490 | CLAVERO, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337939 | CLAVERY JR, RODERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775713 | CLAVIER, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761942 | CLAVIJO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237450 | CLAVIJO, GEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665014 | CLAVIJO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395549 | CLAVIJO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336482 | CLAVIJO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503937 | CLAVIJO, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632614 | CLAVIJO, SUSSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577148 | CLAVONEL VENISHA | 8632 C AVE APT 128 | | | | HESPERIA | CA | 92345 | |
| 5577149 | CLAVONEL VENISHA V | 11253 BRIDLE LN | | | | VICTORVILLE | CA | 92392 | |
| 5577150 | CLAW ROBINSON | 8245 N 27TH AVE | | | | PHOENIX | AZ | 85081 | |
| 4796718 | CLAWHAMMER SUPPLY LLC | DBA CLAWHAMMER SUPPLY | 921 PEAR STREET | | | FORT COLLINS | CO | 80521 | |
| 5577151 | CLAWSEN BRANDY | 4669 E ALAMOSE AVE | | | | FRESNO | CA | 93726 | |
| 5577152 | CLAWSON JACQUELINE | 817 CROCKETT ST | | | | COVINGTON | IN | 47932 | |
| 5577153 | CLAWSON MELISSA | 5950 HARVEST LN | | | | TOLEDO | OH | 43623-1340 | |
| 5577154 | CLAWSON TERESA | 1669 S TOWPATH RD | | | | COVINGTON | IN | 47932 | |
| 4461214 | CLAWSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600362 | CLAWSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548485 | CLAWSON, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383844 | CLAWSON, BETHANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549332 | CLAWSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156417 | CLAWSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788084 | Clawson, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788085 | Clawson, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564766 | CLAWSON, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381383 | CLAWSON, CONNOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675989 | CLAWSON, ELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276098 | CLAWSON, JILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672696 | CLAWSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723853 | CLAWSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569774 | CLAWSON, KALAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723861 | CLAWSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168568 | CLAWSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307988 | CLAWSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494701 | CLAWSON, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548878 | CLAWSON, REED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773982 | CLAWSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475097 | CLAWSON, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714467 | CLAWSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309602 | CLAWSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621104 | CLAWSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577155 | CLAWSONOLINGER TAMMIEJONTHA | 346 S MARKET ST | | | | JEFFERSON | OH | 44047 | |
| 5577156 | CLAX KELLY | 1728 SPRING AVE NE | | | | CANTON | OH | 44714 | |
| 6608450 | CLAX, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388603 | CLAX, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723038 | CLAX, TERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320477 | CLAXON, CALEB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814001 | CLAXON, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633486 | CLAXON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862766 | CLAXTON BAKERY INC | 203 W MAIN STREET | | | | CLAXTON | GA | 30417 | |
| 5577158 | CLAXTON CARIAH | 698 BARREN SPOT | | | | ST CROIX | VI | 00802 | |
| 5577159 | CLAXTON CHRIS | 4201 FLINTLOCK DR 3 | | | | LOUISVILLE | KY | 40216 | |
| 5577160 | CLAXTON CHRISTINA E | 92 SION FARM | | | | C STED | VI | 00820 | |
| 4701709 | CLAXTON III, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577161 | CLAXTON MATTHEW | 1067 SUMACH CHURCH RD | | | | CHATSWORTH | GA | 30705 | |
| 5577162 | CLAXTON SANDRA | 3 GLEN STREET | | | | WATERBURY | CT | 06706 | |
| 4562944 | CLAXTON, ALEAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305472 | CLAXTON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258840 | CLAXTON, BRITNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561212 | CLAXTON, CARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561287 | CLAXTON, CHANTEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561394 | CLAXTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731083 | CLAXTON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416972 | CLAXTON, FERROXH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279834 | CLAXTON, KASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219551 | CLAXTON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256928 | CLAXTON, LA TOYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621418 | CLAXTON, MAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371928 | CLAXTON, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297153 | CLAXTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562445 | CLAXTON, RAEMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702417 | CLAXTON, RAY W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400843 | CLAXTON, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306644 | CLAXTON, SHANNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316367 | CLAXTON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759049 | CLAY  JR., JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743700 | CLAY JR., HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577164 | CLAY ALEXANDER | 633 GREEN CASTLE DR | | | | DALLAS | TX | 75232 | |
| 5577165 | CLAY ALTANYSHA L | 2967 SANTIAGO | | | | ST LOUIS | MO | 63033 | |
| 5577166 | CLAY AMY | 1140 CELLINI ST E LEHIGH ACRES | | | | MIAMI | FL | 33974 | |
| 5577168 | CLAY ASHLEY | 226 WEBB RD | | | | RIVERDALE | GA | 30274 | |
| 5577169 | CLAY BERINE | 226 APRT 9 | | | | RICHMOND | KY | 40505 | |
| 5577170 | CLAY BOBBIE | 10942 W LANGLADE ST | | | | MILWAUKEE | WI | 53224 | |
| 4399217 | CLAY BOYD, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577171 | CLAY BROOKE | 356 CHERRY LANE | | | | POINT PLESANT | WV | 25550 | |
| 5577172 | CLAY CARDWELL | 8224 S 167TH STREET | | | | OMAHA | NE | 68136 | |
| 5577173 | CLAY CHARLES | 886 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5577174 | CLAY CHELMER | 2475 W LOCUST ST | | | | MILWAUKEE | WI | 53206 | |
| 5577175 | CLAY CHRISTINA | 323 BEE BRANCH ROAD | | | | GLEN DANIEL | WV | 25844 | |
| 5404963 | CLAY COUNTY | PO BOX 218 | | | | GREEN COVE SPRINGS | FL | 32043 | |
| 4858518 | CLAY COUNTY ADVOCATE PRESS | 105 W NORTH AVE PO BOX 519 | | | | FLORA | IL | 62839 | |
| 4779803 | Clay County Tax Collector | Administrative Building | 1 Courthouse Square | | | Liberty | MO | 64068 | |
| 4779732 | Clay County Treasurer | PO Box 218 | | | | Green Cove Springs | FL | 32043 | |
| 4783882 | Clay County Utility Authority, FL | 3176 Old Jennings Rd | | | | Middleburg | FL | 32068 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783882 | Clay County Utility Authority, FL | 3176 Old Jennings Rd | | | | Middleburg | FL | 32068 | |
| 4810430 | CLAY COX | 7935 AIRPORT RD. SUITE 5 | | | | NAPLES | FL | 34109 | |
| 5577176 | CLAY DANIELLE | 13865 HWY 45 APT5A | | | | MACON | MS | 39341 | |
| 5577177 | CLAY DANTRA | 8370 COUNTRY WALK DR APT | | | | PENSACOLA | FL | 32514 | |
| 5577178 | CLAY DIANE | 1201 40 TH ST APT 84 | | | | BAKERSFIELD | CA | 93306 | |
| 5577179 | CLAY E WILLIAMS II | 20816 SE 119TH ST | | | | MCLOUD | OK | 74851 | |
| 4783163 | Clay Electric Cooperative/Orange Park | P.O. Box 308 | | | | Keystone Heights | FL | 32656-0308 | |
| 5577180 | CLAY FELISHA | 256 LOG CABIN ROAD | | | | LORIS | SC | 29569 | |
| 5577181 | CLAY FULLER | 6777 RASBERRY LANE APT 62 | | | | SHREVEPORT | LA | 71129 | |
| 5577182 | CLAY GENETT | 7214 SOUTH WABASH | | | | CHICAGO | IL | 60619 | |
| 5577183 | CLAY GERALDINE | PO BOX 531 | | | | MACON | MS | 39341 | |
| 5795253 | Clay Giglotto DBA Route 3 Automotive | 5843 Kaskaskin Rd | | | | Waterloo | IL | 62298 | |
| 5791896 | CLAY GIGLOTTO DBA ROUTE 3 AUTOMOTIVE | CLAY GIGLETTE | 5843 KASKASKIN RD | | | WATERLOO | IL | 62298 | |
| 5577184 | CLAY GILBERT | 130 E 13TH AVE | | | | GARY | IN | 46407 | |
| 5577185 | CLAY GLORIA S | 4622 N RUTLAND AVENUE | | | | LOUISVILLE | KY | 40215 | |
| 5577186 | CLAY GRAY | 4041 TANGLETOWN ROAD | | | | GERMANTOWN | KY | 41044 | |
| 4833793 | CLAY GRUBMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810566 | CLAY H. WIELAND | 513 SE 9TH AVENUE | | | | FORT LAUDERDALE | FL | 33301 | |
| 5577187 | CLAY HAL III | 175 WEATHERSPOON LN | | | | SMITHFIELD | NC | 27577 | |
| 4528461 | CLAY III, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577188 | CLAY JAQUELYN R | 36930 HIGHWAY T | | | | FLEMMING | MO | 64017 | |
| 5404964 | CLAY JERMAL | 114 BRADLEY DR | | | | WEST MONROE | LA | 71291 | |
| 5577189 | CLAY JOANNA | 382 WEST B STREET | | | | BRAWLEY | CA | 92227 | |
| 5577190 | CLAY JOSHUA | 211 SPRINGRIDGE DR | | | | TEXARKAN | TX | 75501 | |
| 5577191 | CLAY JOYCE | 86 DILLER RD | | | | LUCASVILLE | OH | 45648 | |
| 4461205 | CLAY JR, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577192 | CLAY KATIE | 22 BEAR CREEK MARINA RD | | | | MANSFIELD | GA | 30055 | |
| 5577193 | CLAY KENDRA | 208 EMMA STREET | | | | ELM CITY | NC | 27822 | |
| 5577194 | CLAY KIETRELL | 3628 MEADOW PK LN | | | | NEW ORLEANS | LA | 70131 | |
| 5577195 | CLAY KILBOURN | 682 GWYNN'S CHAPEL RD | | | | PELHAM | NC | 27311 | |
| 5577196 | CLAY KIMYOTTA | 5423 N CLAIBORNE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 4833792 | CLAY KOHLMEYER G.C., INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577197 | CLAY KYWANDA | 723 CLAY ST | | | | KENNER | LA | 70062 | |
| 5577198 | CLAY LARRENTHEA | 436 WHITNEY AVE | | | | AKRON | OH | 44306 | |
| 5577199 | CLAY LARRY | 86 DILLOW RD APT B | | | | LUCASVILLE | OH | 45648 | |
| 5577200 | CLAY LENORA | 1413 BIONVILLAINST | | | | HOUMA | LA | 70360 | |
| 5577201 | CLAY MARCELLO | 2406 NW OZMUN | | | | LAWTON | OK | 73507 | |
| 5577202 | CLAY MAURICE | 3103 MELBA STREET | | | | CHAR | NC | 28208 | |
| 5577203 | CLAY MCCURRY | 8285 SW 45 PLACE | | | | LAKE BULTER | FL | 32054 | |
| 5577204 | CLAY MILLER | 1325 STONE RD 303 | | | | TALLAHASSEE | FL | 32303 | |
| 5577205 | CLAY MISTY | 6353 HOBBS DR | | | | LESAGE | WV | 25537-1107 | |
| 5577206 | CLAY N | P O BOX 1623 | | | | LEHIGH ACRES | FL | 33970 | |
| 5577207 | CLAY NEIGHBORS | 11914 SLOANE COURT | | | | RESTON | VA | 20191 | |
| 5577208 | CLAY NICHOLE | P O BOX 846 | | | | FORT APACHE | AZ | 85926 | |
| 5577209 | CLAY NICOLEMICHAE | 531 STATE ROUTE 772 | | | | RARDEN | OH | 45671 | |
| 5577210 | CLAY NOLAND | PO BOX 2293 | | | | WHITERIVER | AZ | 85941 | |
| 4587620 | CLAY RICE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577212 | CLAY ROLANDA | P O BOX 1433 | | | | WHITERIVER | AZ | 85941 | |
| 5577213 | CLAY SHEILA | 303 ALBERT LANE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5577214 | CLAY SHERRELL | 6218 VILLAGE GROVE DR | | | | MEMPHIS | TN | 38115 | |
| 5577215 | CLAY SHERREL R | 6218 VILLAGE GROVE DR | | | | MEMPHIS | TN | 38115 | |
| 5577216 | CLAY STEPHANIE | PO BOX 23339 | | | | HINESVILLE | GA | 31313 | |
| 5577217 | CLAY SUE | PO BOX 128 | | | | COTTAGEVILLE | WV | 25239 | |
| 5577218 | CLAY SUMMER | 111 AVE | | | | POLLOCK | LA | 71467 | |
| 5577219 | CLAY TEIERRA | 2050 GLORY LUE | | | | FORT POA | LA | 71459 | |
| 5577220 | CLAY TERESA | COOPER CROSSING | | | | PONOTOC | MS | 38863 | |
| 5577221 | CLAY TERRI | 583 MAIN ST APT 18 D | | | | PITTSBURGH | PA | 15221 | |
| 5577222 | CLAY TIARA | 3219 N TAYLOR | | | | ST LOUIS | MO | 63115 | |
| 5425613 | CLAY TREVON | 153 Little Canada Rd E Apt 310 | | | | Little Canada | MN | 55117 | |
| 4877417 | CLAY ULRICH | JAYDEN ULRICH | 2188 SOMMER DR N | | | MANDAN | ND | 58554 | |
| 5577223 | CLAY VALENCIA | 3208 EWINGDALE DR | | | | NASH | TN | 37207 | |
| 5577224 | CLAY VANESSA | 1200 LITTLE BROOK DR APT E | | | | FREDERICK | MD | 21702 | |
| 5577225 | CLAY VICKI | 2061 DRY RUN RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5577226 | CLAY WESLEY | 492 TANGLEWOOD DR | | | | BRACEY | VA | 23919 | |
| 4704467 | CLAY, ABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240954 | CLAY, ADAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354114 | CLAY, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516241 | CLAY, ALISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189576 | CLAY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237678 | CLAY, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721747 | CLAY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289384 | CLAY, ANTYNEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625799 | CLAY, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625380 | CLAY, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281113 | CLAY, BELINDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382811 | CLAY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692776 | CLAY, BOBBY AND DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535804 | CLAY, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324865 | CLAY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378129 | CLAY, BRENNAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708938 | CLAY, BROOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676749 | CLAY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376967 | CLAY, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774115 | CLAY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379831 | CLAY, CASEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457484 | CLAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283410 | CLAY, CHASSIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375429 | CLAY, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602096 | CLAY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666693 | CLAY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312258 | CLAY, CONSTANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339915 | CLAY, CORLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607729 | CLAY, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362761 | CLAY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263178 | CLAY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217085 | CLAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703699 | CLAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446320 | CLAY, DEASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351887 | CLAY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599060 | CLAY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292001 | CLAY, DEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760125 | CLAY, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671198 | CLAY, DEMOLESTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530953 | CLAY, DERIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629487 | CLAY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296688 | CLAY, DWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341347 | CLAY, DYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670614 | CLAY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283564 | CLAY, ENYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300810 | CLAY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614216 | CLAY, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509974 | CLAY, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710090 | CLAY, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197789 | CLAY, IYLANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577474 | CLAY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363898 | CLAY, JAIWANA-CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668518 | CLAY, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462854 | CLAY, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321968 | CLAY, JERMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467710 | CLAY, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383111 | CLAY, JOQUITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646100 | CLAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560460 | CLAY, KAIYA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518539 | CLAY, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814002 | CLAY, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634416 | CLAY, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262684 | CLAY, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381210 | CLAY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523569 | CLAY, KEITHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146678 | CLAY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263209 | CLAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388269 | CLAY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300619 | CLAY, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294273 | CLAY, LANISE BONDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150798 | CLAY, LASHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649652 | CLAY, LATASHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756893 | CLAY, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414047 | CLAY, LUZVIMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274796 | CLAY, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149317 | CLAY, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520844 | CLAY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396361 | CLAY, MARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288018 | CLAY, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639896 | CLAY, MAXELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464206 | CLAY, MESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771571 | CLAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408792 | CLAY, NATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467657 | CLAY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323807 | CLAY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515137 | CLAY, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551727 | CLAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146774 | CLAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637856 | CLAY, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747533 | CLAY, OSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316963 | CLAY, PAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633683 | CLAY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192773 | CLAY, QUINTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290913 | CLAY, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705717 | CLAY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298598 | CLAY, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394978 | CLAY, REX V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698856 | CLAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458793 | CLAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591175 | CLAY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488341 | CLAY, SETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723946 | CLAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655765 | CLAY, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523149 | CLAY, SHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758450 | CLAY, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736692 | CLAY, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375012 | CLAY, TASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267508 | CLAY, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452081 | CLAY, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240597 | CLAY, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169201 | CLAY, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155672 | CLAY, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185234 | CLAY, VERNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753779 | CLAY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613690 | CLAY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473990 | CLAY, WHITNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580727 | CLAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578890 | CLAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309286 | CLAY, WYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177967 | CLAYBERGER, BRITNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601731 | CLAYBON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189814 | CLAYBON, BANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577227 | CLAYBORN DARDEN | 2768 MERLIN LAKE CT | | | | INDIANAPOLIS | IN | 46229 | |
| 5577228 | CLAYBORN JESSICA | 9226 CARLTON TRL NW | | | | COVINGTON | GA | 30054 | |
| 5577229 | CLAYBORN MARY | 3228 FM 1252 W | | | | KILGORE | TX | 75662 | |
| 5577230 | CLAYBORN NINA | 2670 CREST RD | | | | GARY | IN | 46408 | |
| 5577231 | CLAYBORN RONALD | 505 JOHNSON | | | | MARKED TREE | AR | 72365 | |
| 5577232 | CLAYBORN SHELLEYA | 1650 ELAINE RD | | | | COLUMBUS | OH | 43227 | |
| 5577233 | CLAYBORN TERRY | 3200 W MCKINLEY BLVD | | | | MILW | WI | 53208 | |
| 5577234 | CLAYBORN VIRGIS | 200 SAFFARANS | | | | MEMPHIS | TN | 38107 | |
| 5577235 | CLAYBORN WARNER | 10790 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | |
| 4295514 | CLAYBORN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376928 | CLAYBORN, CLAUDETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277776 | CLAYBORN, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464400 | CLAYBORN, KATRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522125 | CLAYBORN, LAWANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755616 | CLAYBORN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529950 | CLAYBORN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174191 | CLAYBORN, NINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415043 | CLAYBORN, SHATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581152 | CLAYBORN, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375943 | CLAYBORN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592997 | CLAYBORN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348768 | CLAYBORN, TOWONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429872 | CLAYBORN, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577236 | CLAYBORNE ANNIE D | 501 KEMP LNDG | | | | SUFFOLK | VA | 23434 | |
| 5577237 | CLAYBORNE EBONY | 3 NEW HOPE ST | | | | GREENVILLE | SC | 29611 | |
| 4594021 | CLAYBORNE JR, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577238 | CLAYBORNE OLIVIA | 1482 JENASEE | | | | COLUMBUS | OH | 43211 | |
| 4772554 | CLAYBORNE, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495330 | CLAYBORNE, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523186 | CLAYBORNE, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368045 | CLAYBORNE, IVORYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552754 | CLAYBORNE, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555985 | CLAYBORNE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719475 | CLAYBORNE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236552 | CLAYBORNE, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558992 | CLAYBORNE, TORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680474 | CLAYBOURN, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452291 | CLAYBOURN, LOGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448594 | CLAYBOURN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825958 | CLAYBOURN,SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577100 | CLAYBROOK, URAINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753471 | CLAYBROOK, VIRGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691329 | CLAYBROOK, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255623 | CLAYBROOKS, DONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577239 | CLAYBURN ALISA | 1103 HADEL PL | | | | KNIGHTDALE | NC | 27545 | |
| 5577240 | CLAYBURN SHANELL | 1307 DARLINGTON STREET | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4276170 | CLAYCAMP, DORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814003 | CLAYCO CORP-SOMERSET APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865616 | CLAYCO ELECTRIC | 319 E 11TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 5577241 | CLAYCOMB ZUZANA | 1633 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44514-1160 | |
| 4480646 | CLAYCOMB, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436021 | CLAYCOMB, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479331 | CLAYCOMB, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320492 | CLAYCOMB, JACQUELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792402 | Claycomb, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369660 | CLAYCOMB, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716183 | CLAYDE, SIMONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828286 | Claydene Bradley-Dixon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661429 | CLAY-DOWNING, ALBERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433562 | CLAYMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159022 | CLAYMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604070 | CLAYMAN, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568567 | CLAYMORE, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359137 | CLAY-PEACOCK, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858327 | CLAYPOOL DISTRIBUTION COMPANY | 102 CLAYPOOL DR | | | | IMPERIAL | CA | 92251 | |
| 4281307 | CLAYPOOL, ALISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734003 | CLAYPOOL, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459094 | CLAYPOOL, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274621 | CLAYPOOL, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581018 | CLAYPOOL, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757302 | CLAYPOOL, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748847 | CLAYPOOL, ROXANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367321 | CLAYPOOL, SHONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283870 | CLAYPOOL, TAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684464 | CLAYPOOL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643599 | CLAYPOOL, ZEALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246522 | CLAYPOOLE, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646523 | CLAYPOOLE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216827 | CLAYPOOLE, RAIDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869708 | CLAYS ASPHALT MAINTENANCE INC | 641 GLENVIEW AVENUE | | | | FORT PIERCE | FL | 34982 | |
| 5577242 | CLAYS DANIEL | 3341 W PRYOR AVE | | | | VISALIA | CA | 93277 | |
| 4177070 | CLAYS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179133 | CLAYS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369138 | CLAY-SMITH, JERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684739 | CLAYSON, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724893 | CLAYSON, TAMI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577243 | CLAYTINA DO E MOSLEY | 906 LORMANN CIR | | | | LONGWOOD | FL | 32750 | |
| 5577244 | CLAYTON ADAM | 201 RAVENNA DR | | | | LONG BEACH | CA | 90803 | |
| 5577245 | CLAYTON ALLEN | 103 QUARTRE CIR | | | | NEW BERN | NC | 28560 | |
| 5577246 | CLAYTON ANECHIA | 3137 W99TH ST | | | | CLEVELAND | OH | 44109 | |
| 5577247 | CLAYTON ANICIA | 4725 CLEVELAND AVE NW APT 56 | | | | MASSILLON | OH | 44709 | |
| 5577248 | CLAYTON ANTONIA | 5606 LANNY ST | | | | ALEXANDRIA | LA | 71303 | |
| 5577249 | CLAYTON BROOKSIE | 714 DORRIS | | | | MAGNOLIA | AR | 71753 | |
| 5577250 | CLAYTON CANDIECE | 21392 ANDERSON RD | | | | BROOKSVILLE | FL | 34601 | |
| 5577251 | CLAYTON CARLOS | 2627 POPE AVE | | | | SACRAMENTO | CA | 95821 | |
| 5577252 | CLAYTON CECELIA | 1910 COUNTY ROAD 603 | | | | RIPLEY | MS | 38663 | |
| 5577253 | CLAYTON CEPHAS R | 93 BONITA DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5577254 | CLAYTON CHAKELA | 1613 ATLANTIC ST | | | | HOPEWELL | VA | 23860 | |
| 5577255 | CLAYTON CHARLIE | 14021 SW 269TH TERRACE | | | | HOMESTEAD | FL | 33032 | |
| 4805040 | CLAYTON CORPORATION D30 | P O BOX 503756 | | | | ST LOUIS | MO | 63150 | |
| 5404965 | CLAYTON COUNTY | 121 S MCDONOUGH ST | | | | JONESBORO | GA | 30236-3694 | |
| 4779813 | Clayton County Treasurer | 121 S McDonough St | Courthouse Annex 3, 2nd Floor | | | Jonesboro | GA | 30236-3694 | |
| 4783932 | Clayton County Water Authority | PO Box 117195 | | | | ATLANTA | GA | 30368-7195 | |
| 5577256 | CLAYTON COURTNEE | 403 S POLK ST | | | | ALBANYMOMO | MO | 64402 | |
| 5577258 | CLAYTON CRYSTAL | 412 GARVEY AVE | | | | ELSMERE | KY | 41018 | |
| 5577260 | CLAYTON DAWN | 8227 WEST APACHE ST | | | | PPHOENIX | AZ | 85043 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577261 | CLAYTON DENNIS | 255 BROWN ROAD | | | | CHINA GROVE | NC | 28023 | |
| 5577262 | CLAYTON DICKERSON | 129 E PONDELLA DR | | | | ENTERPRISE | AL | 36330 | |
| 5577263 | CLAYTON EDDIE | 6309 SPARROWHAWK WAY | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5577264 | CLAYTON GREGORY | P O BOX 805 | | | | WILLISTON | FL | 32696 | |
| 5577265 | CLAYTON GWENDOLYN | 2230 12TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 5577267 | CLAYTON J DAENEN | 2700 S MAIN ST NONE | | | | VIDOR | TX | 77662 | |
| 5577268 | CLAYTON JACQUELINE | 3867 HICKS RD | | | | AUSTELL | GA | 30106-1537 | |
| 5577269 | CLAYTON JONITA | 998 CLEARVIEW AVE | | | | AKRON | OH | 44314 | |
| 5577270 | CLAYTON KATHERINE A | 2828 MOORMAN PL | | | | MIDDLETOWN | OH | 45042 | |
| 5577271 | CLAYTON KIM | 19315 EASTON ST | | | | RIALTO | CA | 92376 | |
| 5577272 | CLAYTON KIMBERLY | 1505 W 19TH ST | | | | LORAIN | OH | 44052 | |
| 5577273 | CLAYTON KRISTIN | 3129 HOWARD DR | | | | REDDING | CA | 96001 | |
| 5577274 | CLAYTON L FORD | 813 BOSTON AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5577275 | CLAYTON LANDRY | 336 SW RIDGE LANE | | | | STUART | FL | 34994 | |
| 5577276 | CLAYTON LONG | 5610 ATHENS LANE | | | | WILM | NC | 28405 | |
| 5577277 | CLAYTON LORETTA | 435 MARSAILLES DR | | | | VERSAILLES | KY | 40383 | |
| 5577278 | CLAYTON LYDELL C | 8122 CLOVER TREE COURT | | | | RICHMOND | VA | 23235 | |
| 5577279 | CLAYTON MARY | 4372 EAST 146TH ST | | | | CLEVELAND | OH | 44128 | |
| 5577280 | CLAYTON MELISSA | 727 FRANKLIN BLVD | | | | FRANKLIN | NJ | 08873 | |
| 5577281 | CLAYTON MICHELLE | 9 AVERY KNOLL | | | | MORGANTOWN | WV | 26508 | |
| 5577282 | CLAYTON NATASHA B | 6008 W BRITTON RD APT D | | | | OKLAHOMA CITY | OK | 73132 | |
| 4825959 | CLAYTON NATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577283 | CLAYTON NISHIDA | 538 N 30TH ST | | | | E ST LOUIS | IL | 62205 | |
| 5577284 | CLAYTON OMAR | 4438 YELLOW HARBOR ST | | | | LAS VEGAS | NV | 89129 | |
| 5404966 | CLAYTON PAMELA K | 33624 25TH PLACE SW | | | | FEDERAL WAY | WA | 98023 | |
| 5577285 | CLAYTON PAULASHA | 8280 FRROST | | | | BERKELEY | MO | 63134 | |
| 4630794 | CLAYTON PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577286 | CLAYTON RONALD JR | 208 CHICKASAW DR | | | | BIRMINGHAM | AL | 35214 | |
| 5577287 | CLAYTON SHATSWELL | 1200 OLIVE ST | | | | CARTHAGE | MO | 64836 | |
| 5577288 | CLAYTON SHEILA | 5782 GRAND CANYON DRIVE | | | | ORLANDO | FL | 32810 | |
| 5577289 | CLAYTON SHELLY | 921 HEARTHRIDGE CT APT A | | | | RALEIGH | NC | 27609 | |
| 5577290 | CLAYTON SHERRON | 7514 HAWTHORNE | | | | LANDOVER | MD | 20785 | |
| 4845429 | CLAYTON SMITH JR | 12404 CHANNELVIEW DR | | | | Newburg | MD | 20664 | |
| 5577291 | CLAYTON THOMPSON | 146 NORTH WIND | | | | CHARLESTON | WV | 22104 | |
| 5577292 | CLAYTON TIERRA | 4335 DUKE STREET A-1 | | | | ALEXANDRIA | VA | 22304 | |
| 5577293 | CLAYTON TIFFANY | 208 LIVE OAK CT | | | | MIDWAY PARK | NC | 28544 | |
| 5577294 | CLAYTON TRASZ | 11783 SE 140TH TERRACE | | | | OCKLAWAHA | FL | 32179 | |
| 5577295 | CLAYTON VANLISHA | 3126 N 40TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5577296 | CLAYTON WANDA | 12709 WOODSIDE LN | | | | NEWPORT NEWS | VA | 23602 | |
| 4748597 | CLAYTON, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593369 | CLAYTON, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461306 | CLAYTON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247015 | CLAYTON, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731452 | CLAYTON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584970 | CLAYTON, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483143 | CLAYTON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478952 | CLAYTON, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432809 | CLAYTON, ANTHONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233066 | CLAYTON, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343650 | CLAYTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416320 | CLAYTON, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825960 | CLAYTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311943 | CLAYTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563274 | CLAYTON, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152873 | CLAYTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373441 | CLAYTON, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188839 | CLAYTON, CANDACE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617168 | CLAYTON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707827 | CLAYTON, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833794 | CLAYTON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599660 | CLAYTON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209480 | CLAYTON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525677 | CLAYTON, CHANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608929 | CLAYTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698245 | CLAYTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758214 | CLAYTON, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449350 | CLAYTON, CHARNECE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151448 | CLAYTON, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657719 | CLAYTON, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538088 | CLAYTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684081 | CLAYTON, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510037 | CLAYTON, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700014 | CLAYTON, CORRINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322901 | CLAYTON, DAISJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670559 | CLAYTON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572098 | CLAYTON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264407 | CLAYTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282967 | CLAYTON, DARRIEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238409 | CLAYTON, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401186 | CLAYTON, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699653 | CLAYTON, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737677 | CLAYTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543921 | CLAYTON, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660611 | CLAYTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149115 | CLAYTON, DEONDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301677 | CLAYTON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485784 | CLAYTON, DEVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663573 | CLAYTON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745462 | CLAYTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604661 | CLAYTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386255 | CLAYTON, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264755 | CLAYTON, ELAINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586123 | CLAYTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856676 | CLAYTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856666 | CLAYTON, ELIZABETH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588428 | CLAYTON, ELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531840 | CLAYTON, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766482 | CLAYTON, FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568132 | CLAYTON, GAGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655716 | CLAYTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701263 | CLAYTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630572 | CLAYTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714558 | CLAYTON, GLYNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246614 | CLAYTON, GREKIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257922 | CLAYTON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322114 | CLAYTON, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227744 | CLAYTON, HERBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748577 | CLAYTON, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177681 | CLAYTON, IMANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144410 | CLAYTON, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320819 | CLAYTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696305 | CLAYTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384098 | CLAYTON, JAMES Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661399 | CLAYTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550769 | CLAYTON, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444943 | CLAYTON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462335 | CLAYTON, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568420 | CLAYTON, JENNIFER JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672421 | CLAYTON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228153 | CLAYTON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545890 | CLAYTON, JEROME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326875 | CLAYTON, JIREH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470597 | CLAYTON, JOCELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296379 | CLAYTON, JOELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668541 | CLAYTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740515 | CLAYTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678391 | CLAYTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625563 | CLAYTON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243794 | CLAYTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575542 | CLAYTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351099 | CLAYTON, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757742 | CLAYTON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683334 | CLAYTON, JOSEPHINE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660307 | CLAYTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515492 | CLAYTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476840 | CLAYTON, KAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706349 | CLAYTON, KARMA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595506 | CLAYTON, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730598 | CLAYTON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544343 | CLAYTON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297488 | CLAYTON, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262109 | CLAYTON, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458927 | CLAYTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490264 | CLAYTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203739 | CLAYTON, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153744 | CLAYTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606202 | CLAYTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325951 | CLAYTON, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205648 | CLAYTON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161559 | CLAYTON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525410 | CLAYTON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578497 | CLAYTON, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679350 | CLAYTON, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705880 | CLAYTON, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601639 | CLAYTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574282 | CLAYTON, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209422 | CLAYTON, NAFESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729956 | CLAYTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157704 | CLAYTON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299967 | CLAYTON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567890 | CLAYTON, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559768 | CLAYTON, PATRICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591407 | CLAYTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690662 | CLAYTON, RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280245 | CLAYTON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662096 | CLAYTON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529344 | CLAYTON, RON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761221 | CLAYTON, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604141 | CLAYTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453980 | CLAYTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263115 | CLAYTON, SHAMBREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453909 | CLAYTON, SHIRLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226068 | CLAYTON, TAIZHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456993 | CLAYTON, TAVIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273633 | CLAYTON, TESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745983 | CLAYTON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571877 | CLAYTON, TIFFANI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519835 | CLAYTON, TIRAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462732 | CLAYTON, TOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319590 | CLAYTON, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202505 | CLAYTON, TREVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313922 | CLAYTON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459365 | CLAYTON, TRVALUGHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553465 | CLAYTON, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663807 | CLAYTON, VIVETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579340 | CLAYTON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152624 | CLAYTON, WILSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247638 | CLAYTON, YASHIKAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455815 | CLAYTON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371636 | CLAYTON, ZAKERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227187 | CLAYTON, ZYAIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577297 | CLAYTONMOORE DEBRA | 121REDDER AVE | | | | DAYTON | OH | 45405 | |
| 4608058 | CLAYTON-PROCTOR, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577298 | CLAYTOR LISA | 250 RIDGE RD | | | | SALEM | SC | 29676 | |
| 4528963 | CLAYTOR, CLYDE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519119 | CLAYTOR, CRYSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736517 | CLAYTOR, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643463 | CLAYTOR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683677 | CLAYTOR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701787 | CLAYTOR, MARCILLOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645303 | CLAYTOR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586849 | CLAYTOR, MR.L.L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722184 | CLAYTOR, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577299 | CLAYWELL SHEILA | 101 S JEFFERSON ST | | | | MOORELAND | IN | 47360 | |
| 4581454 | CLAYWELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874076 | CLB INVESTMENTS LLC | CINDY BLOHM | E2567 WHITE TAIL TRAIL | | | WAUPACA | WI | 54981 | |
| 4803896 | CLC ENTERPRISES INC | DBA PLUM OPTIMAX | 11231 NW 20 STREET SUITE 133 | | | MIAMI | FL | 33172 | |
| 4846401 | CLC GENERAL CONTRACTORS LLC | 107 SOUTHAMPTON DR | | | | Silver Spring | MD | 20903 | |
| 4810557 | CLC REHAB LLC | 365 SOUTH COUNTRY CLUB DRIVE | | | | ATLANTIS | FL | 33462 | |
| 5577300 | CLEA DENICE | 6945 PARLOR | | | | REMBERT | SC | 29128 | |
| 5577301 | CLEA KEISHA | 3906 DORCHESTER RD | | | | BALTIMORE | MD | 21207 | |
| 4510918 | CLEA, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256867 | CLEA, NIKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422475 | CLEA, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338865 | CLEAGE, LLOYD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833795 | CLEALL, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577302 | CLEAMENTIN ZONICLE | 2741 N PINE ISLAND RD AP | | | | SUNRISE | FL | 33322 | |
| 5804516 | CLEAN A - WAY, LLC | ATTN: GEORGE & ROSANA COSTELLO | 4845 GOLFVIEW CT. | | | MINT HILL | NC | 28227 | |
| 4882891 | CLEAN A LOT INC | P O BOX 72 | | | | SALEM | VA | 24153 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2557 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870112 | CLEAN A WAY LLC | 7000 STINSON HARTIS ROAD STE F | | | | INDIAN TRAIL | NC | 28079 | |
| 4886732 | CLEAN A WAY LLC | SEARS GARAGE SOLUTIONS | 2775 N AIRPORT RD UNIT 111 | | | FORT MYERS | FL | 33907 | |
| 4798660 | CLEAN AIR SOLUTIONS LLC | DBA HEALTHY HOME FILTER CO | 400 HWY 160 | | | FORT GARLAND | CO | 81133 | |
| 4851636 | CLEAN AIR TECHNOLOGIES LLC | 13511 E BOUNDARY RD STE C | | | | Midlothian | VA | 23112 | |
| 4858546 | CLEAN ALL USA INC | 1055 VIRGINIA DR SUITE 201 | | | | FT WASHINGTON | PA | 19034 | |
| 4855827 | Clean-A-Way LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886683 | CLEAN CARE SERVICES LLC | SEARS CARPET & UPHOLSTERY CARE | 1189 HIGH BRIDGE ROAD | | | GUILFORD | NY | 13780 | |
| 4863552 | CLEAN CARTS SALES & SERVICE INC | 226 S 24TH STREET | | | | SAN JOSE | CA | 95116 | |
| 5577303 | CLEAN EARTH & ROTO ROOTER | 5189 KING HIGHWAY | | | | KALAMAZOO | MI | 49001 | |
| 4874618 | CLEAN EARTH & ROTO ROOTER | DALE W HUBBARD | 5189 KING HIGHWAY | | | KALAMAZOO | MI | 49001 | |
| 4881657 | CLEAN HARBORS ENVIRONMENTAL | P O BOX 3442 | | | | BOSTON | MA | 02241 | |
| 4873712 | CLEAN IMAGE | CAMCO INC | | | | CIRCLEVILLE | OH | 43113 | |
| 4810183 | CLEAN IMAGE OF ORLANDO | 510 DOUGLAS AVE. SUITE 1027 | P O BOX 363 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4871985 | CLEAN NET USA INC | 9861 BROKEN LAND PKWY STE 208 | | | | COLUMBIA | MD | 21046 | |
| 4881836 | CLEAN ONES CORPORATION | 317 SW ALDER ST STE 350 | | | | PORTLAND | OR | 97204-2539 | |
| 5795254 | CLEAN PUERTO RICO RECYCLING INC | 69 Santiago Iglesias Street | Apt. 2A | | | San Juan | PR | 00907 | |
| 4884441 | CLEAN PUERTO RICO RECYCLING INC | PO BOX 16892 | | | | SAN JUAN | PR | 00908 | |
| 5790098 | CLEAN PUERTO RICO RECYCLING INC | STEFAN LOCORER | 69 SANTIAGO IGLESIAS STREET | APT. 2A | | SAN JUAN | PR | 00907 | |
| 4874182 | CLEAN RITE | CLEAN RITE PRESSURE WASHING LLC | P O BOX 782346 | | | WICHITA | KS | 67278 | |
| 4889081 | CLEAN SHOT COMMERCIAL EXHAUST & | VENTILATION | P O BOX 24794 | | | BARRIGADA | GU | 96921 | |
| 4868112 | CLEAN STONE LLC | 5 WALLACE ROAD | | | | SUMMIT | NJ | 07901 | |
| 4888541 | CLEAN SWEEP | THEODORE C VAN ALEN | P O BOX 222 | | | AZUSA | CA | 91702 | |
| 4880988 | CLEAN SWEEP ENTERPRISES | P O BOX 207 | | | | TREMONTON | UT | 84337 | |
| 4884392 | CLEAN SWEEP PARKING LOT MAINT | PO BOX 15031 | | | | SARASOTA | FL | 34277 | |
| 4859557 | Clean Sweep Parking Lot Services | 12218 Roberts Road | | | | LaVista | NE | 68128 | |
| 4859557 | Clean Sweep Parking Lot Services | 12218 Roberts Road | | | | LaVista | NE | 68128 | |
| 5795255 | CLEAN TOOLS INC | 10 PLAZA DRIVE | | | | WESTMONT | IL | 60559 | |
| 4814004 | CLEAN4SALE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889593 | CLEANEDGE SWEEPING | ZACHARY MCCUNE LIDDLE | 10971 SEGOVIA CIRCLE | | | SANDY | UT | 84094 | |
| 5577307 | CLEANER IMAGE | 104 E PIONEER ST | | | | IRVING | TX | 75061 | |
| 4872271 | CLEANER IMAGE | AIDERINK ENTERPRISES INC | 104 E PIONEER ST | | | IRVING | TX | 75061 | |
| 5790099 | CLEANER IMAGE | BRETT ALEN | 104 E PIONEER DR | | | IRVING | TX | 75061 | |
| 4795010 | CLEANERS SUPPLY INC DBA WAWAK ACC | DBA WAWAK SEWING SUPPLIES | 1059 POWERS ROAD | | | CONKLIN | NY | 13748 | |
| 4805919 | CLEANGROW INC | 3734 BRADVIEW DR | #A | | | SACRAMENTO | CA | 95827 | |
| 4868111 | CLEANING ON DEMAND LLC | 5 WALLACE RD | | | | SUMMIT | NJ | 07901 | |
| 5804458 | CLEANING ON DEMAND, LLC | ATTN: MARK & STEVE COVIELLO & GUCCIARDO | 5 WALLACE ROAD | | | SUMMIT | NJ | 07901 | |
| 5804476 | CLEANING ON DEMAND, LLC | ATTN: MARK COVIELLO, GUCCIARDO, EGAN | 5 WALLACE ROAD | | | SUMMIT | NJ | 07901 | |
| 5804470 | CLEANING PROS OF BALTIMORE | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 4855834 | Cleaning Pros of Baltimore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804502 | CLEANING PROS OF WI, INC | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4850052 | CLEANING RESTORATION SERVICES | PO BOX 50348 | | | | Tulsa | OK | 74150 | |
| 4863647 | CLEANING SERVICES GROUP | 230 NORTH STREET | | | | DANVERS | MA | 01923 | |
| 4861488 | CLEANING SUPPLY NETWORK | 165 CHASEVILLE ST | | | | PENSACOLA | FL | 32507 | |
| 5804570 | CLEANING VENTURES LLC | ATTN: HADJUETOU MINTCHERIF | 12036 BROWNESTONE NEW DR | | | CHARLOTTE | NC | 28269 | |
| 4886857 | CLEANING VENTURES LLC | SEARS MAID SERVICES | 12036 BROWNESTONE NEW DRIVE | | | CHARLOTTE | NC | 28269 | |
| 4858066 | CLEANING WORLD INC | 100 JOHNSON AVE | | | | HACKENSACK | NJ | 07601 | |
| 4882043 | CLEANMACHINE POWERWASH INC | P O BOX 463 | | | | WEST SPRINGFIELD | MA | 01090 | |
| 4871986 | CLEANNET OF CHARLOTTE INC | 9861 BROKEN LAND PKWY STE 208 | | | | COLUMBIA | MD | 21046 | |
| 4874185 | CLEANRITE BUILDRITE | CLEANRITE INC | 1200 W EAST AVENUE | | | CHICO | CA | 95926 | |
| 4833796 | CLEANSE A YACHT,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865386 | CLEANSERV INC | 3075 E 17TH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 4877113 | CLEANSOURCE | INTERLINE BRANDS INC | P O BOX 742056 | | | LOS ANGELES | CA | 90074 | |
| 5804446 | CLEANSTONE | ATTN: MARK COVIELLO & STEVE GUCCIARDO | 528 B FOUNDRY ROAD E. | | | NORRISTOWN | PA | 19403 | |
| 5804492 | CLEANSTONE, LLC | ATTN: MARK COVIELLO & STEVE GUCCIARDO | 529 B FOUNDRY ROAD B. | | | NORRISTOWN | PA | 19403 | |
| 4888316 | CLEANSWEEP PARKING LOT SERVICES | SUTTON & SUTTON INC | P O BOX 1108 | | | MARY ESTHER | FL | 32569 | |
| 4190038 | CLEANTIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882434 | CLEAR CHANNEL BROADCASTING | P O BOX 60000 FILE 30063 | | | | SAN FRANCISCO | CA | 94160 | |
| 4873742 | CLEAR CHANNEL BROADCASTING INC | CAPSTAR RADIO OPERATING COMPANY | PO BOX 847454 | | | DALLAS | TX | 75284 | |
| 4874189 | CLEAR CHANNEL BROADCASTING INC | CLEAR CHANNEL COMMUNICATIONS | 3936 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4877226 | CLEAR CHANNEL BROADCASTING INC | JACOB BROADCASTING CORP | 5631 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4881882 | CLEAR CHANNEL BROADCASTING INC | P O BOX 406372 | | | | ATLANTA | GA | 30384 | |
| 4869058 | CLEAR CHANNEL COMMUNICATIONS | 5782 COLLECTIONS CENTRE DRIVE | | | | CHICAGO | IL | 60693 | |
| 4874187 | CLEAR CHANNEL COMMUNICATIONS INC | CLEAR CHANNEL BROADCASTING | P O BOX 847567 | | | DALLAS | TX | 75284 | |
| 4874188 | CLEAR CHANNEL NEW MEXICO MARKET | CLEAR CHANNEL BROADCASTING INC | PO BOX 847344 | | | DALLAS | TX | 75284 | |
| 4850489 | CLEAR CHANNEL OUTDOOR | 4000 S MORGAN ST | | | | Chicago | IL | 60609 | |
| 4883307 | CLEAR CHANNEL OUTDOOR | P O BOX 847247 | | | | DALLAS | TX | 75284 | |
| 4809051 | CLEAR CHANNEL OUTDOOR | PO BOX 742025 | | | | LOS ANGELES | CA | 90074-2025 | |
| 4882973 | CLEAR CHANNEL OUTDOOR FILE 30005 | P O BOX 742025 | | | | LOS ANGELES | CA | 90074 | |
| 4811180 | CLEAR CHANNEL OUTDOOR INC. | PO BOX 742025 | | | | LOS ANGELES | CA | 90074-2025 | |
| 5577309 | CLEAR COMMUNICATIONS INC | PO BOX 689 | | | | VINELAND | NJ | 08360 | |
| 4141301 | Clear Creek ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141297 | Clear Creek ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141366 | Clear Creek ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4141354 | Clear Creek ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141358 | Clear Creek ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5577310 | CLEAR CRYSTAL | 590 KAMRAN | | | | CHRISTIANSBURG | VA | 24073 | |
| 4889061 | CLEAR CUT | VAN B MARCELL | 211 SYRUP MILL BRANCH RD | | | MORGANTOWN | GA | 30560 | |
| 4847107 | CLEAR DESIGN CONSTRUCTION | 2254 N 1560 W | | | | Pleasant Grove | UT | 84062 | |
| 4798401 | CLEAR LAKE ENTERPRISES INC | 8132 RIDGE ROAD #6 WAREHOUSE | | | | PORT RICHEY | FL | 34668 | |
| 4885626 | CLEAR LAKE MIRROR REPORTER | PREFIN INC | 12 N 4TH STREET | | | CLEAR LAKE | IA | 50428 | |
| 5577311 | CLEAR MIKE | 105 COOK AVE | | | | YONKERS | NY | 10701 | |
| 4803504 | CLEAR PATH PAPER INC | DBA CLEAR PATH BRANDS | 907 HAGYS FORD RD | | | PENN VALLEY | PA | 19072 | |
| 4887314 | CLEAR SIGHT INC | SEARS OPTICAL 2815 | 2601 DAWSON RD BLDG G | | | ALBANY | GA | 31707 | |
| 4877037 | CLEAR TALK | ILLINOIS COOPERATIVE ASSOCIATION IN | 11596 IL HWY 1 | | | PARIS | IL | 61944 | |
| 4846102 | CLEAR VIEW OPENINGS LLC | 12163 MELODY DR APT 103 | | | | WESTMINSTER | CO | 80234 | |
| 4862932 | CLEAR VU WINDOW CLEANING INC | 2094 SOUTH 56TH STREET | | | | MILWAUKEE | WI | 53219 | |
| 4871071 | CLEAR WATER COMPANY | 8212 ITHACA AVE STE 17 | | | | LUBBOCK | TX | 79423 | |
| 4623078 | CLEAR, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518968 | CLEAR, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845226 | CLEARANCE CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825961 | CLEARANCE SALE 2017 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252999 | CLEARE BUTLER, NESHELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577312 | CLEARE COLLETTE | 1709 NW155 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5577313 | CLEARE MARONDARA | 5421 LIMELIGHT CICLR | | | | ORLANDO32839 | FL | 32839 | |
| 5577314 | CLEARENCE MERIWEATHERS | 169 HOME ROAD | | | | HOMERVILLE | GA | 31634 | |
| 5791897 | CLEARESULT | TOM CELOVSKY | 3474 ALAIEDON PARKWAY | | | OKEMOS | MI | 48864 | |
| 5791898 | CLEARESULT CONSULTING GREAT LAKES LLC | TIM HARDESTY | 3474 ALAIDON PARKWAY | | | OKEMOS | MI | 48864 | |
| 5484092 | CLEARFIELD COUNTYDUBOIS SCHOOL | 9 OVERDORF AVE | | | | DUBOIS | PA | 15801 | |
| 4401727 | CLEARKIN, CODY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394948 | CLEARKIN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802713 | CLEARMAN LABS LLC | DBA MATADOR | 2657 SPRUCE ST | | | BOULDER | CO | 80302 | |
| 5577315 | CLEARREECE MAGHE | 13001 NINEBARK STREET | | | | MORENO VALLEY | CA | 92553 | |
| 4846621 | CLEARVIEW CONSTRUCTION LLC | 8292 HASKELL DR | | | | Cincinnati | OH | 45239 | |
| 4796536 | CLEARVIEW FIREPLACE & PATIO | 5850 STATE ROUTE 104 | | | | OSWEGO | NY | 13126 | |
| 4805250 | CLEARVIEW MALL ASSOCIATES | LOCKBOX #781416 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1416 | |
| 4825962 | CLEARVIEW REALTY/VINEYARD GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825963 | CLEARVIEW REALTY-CAMPTON CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858570 | CLEARVIEW RESEARCH INC | 10600 W HIGGINS ROAD SUITE 100 | | | | ROSEMONT | IL | 60018 | |
| 4898865 | CLEARVIEW WINDOW & DOOR INSTALLATION | MARIA CASTRO | 165 LOLITA DR | | | LYTLE | TX | 78052 | |
| 5577316 | CLEARWATER BETTY | 112 WESTGATE DR | | | | GROVER | NC | 28073 | |
| 5577317 | CLEARWATER MARY | 112 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| 5795256 | CLEARWATER PAPER CORPORATION | PO BOX 741341 | | | | Atlanta | GA | 30384 | |
| 5577318 | CLEARWATER POLICE DEPT ALARM UNIT | 645 PIERCE ST | | | | SAN JUAN | PR | 00922 | |
| 5577319 | CLEARWATER POLICE DEPR ALARM UNIT | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| 5577320 | CLEARWATER POLICE DEPT ALARM UNIT | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| 4726482 | CLEARWATER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195472 | CLEARWATER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352921 | CLEARWOOD, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577321 | CLEARY BEATRIZ | 7564 GATEWAY EAST | | | | EL PASO | TX | 79915 | |
| 5577322 | CLEARY BETH | PO BOX 89 | | | | RED JACKET | WV | 25692 | |
| 4424910 | CLEARY BURKE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577323 | CLEARY EMILY R | 1110 WEST HEMLOCK | | | | DEMING | NM | 88030 | |
| 4854119 | Cleary Gottlieb Steen and Hamilton LLP | 1 Liberty Plaza | | | | New York | NY | 10006 | |
| 4309838 | CLEARY JR, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577324 | CLEARY LORI | 106418 S 3450 RD | | | | MEEKER | OK | 74855 | |
| 5577325 | CLEARY TABATHA | PO BOX 553 | | | | KIMBALL | WV | 24853 | |
| 5577326 | CLEARY TABITHA | 472 DRAKE CT | | | | WILMINGTON | NC | 28403 | |
| 5577327 | CLEARY THOMAS | 10 TWIN ST | | | | WINDHAM | NH | 03087 | |
| 4363363 | CLEARY, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435565 | CLEARY, ANSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483845 | CLEARY, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392495 | CLEARY, BRENNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354326 | CLEARY, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584778 | CLEARY, DAN & JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580319 | CLEARY, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292099 | CLEARY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429306 | CLEARY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585291 | CLEARY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649149 | CLEARY, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747336 | CLEARY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506604 | CLEARY, KRISTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856393 | CLEARY, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459317 | CLEARY, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758023 | CLEARY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825964 | CLEARY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317788 | CLEARY, MAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429648 | CLEARY, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295960 | CLEARY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170106 | CLEARY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833797 | CLEARY, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632599 | CLEARY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362258 | CLEARY, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334871 | CLEARY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745088 | CLEARY, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208883 | CLEARY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614251 | CLEASBY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577085 | CLEASBY, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577328 | CLEAT WATKINS | 201 COUNTY ROAD 610 | | | | ROGERSVILLE | AL | 35652 | |
| 4573274 | CLEATON, TREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577329 | CLEATOR ERIC | 710 CENECA ST | | | | CLEARWATER | FL | 33756 | |
| 4572344 | CLEAVE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256975 | CLEAVE, WILEASIUANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371451 | CLEAVELAND, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801351 | CLEAVER FARM & HOME | DBA SHOPCHANUTE | 2103 S. SANTA FE | | | CHANUTE | KS | 66720 | |
| 4746225 | CLEAVER SR, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748637 | CLEAVER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470034 | CLEAVER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760686 | CLEAVER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526846 | CLEAVER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308082 | CLEAVER, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391670 | CLEAVER, KLAUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730739 | CLEAVER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276768 | CLEAVER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599051 | CLEAVER, NANCY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284911 | CLEAVER, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290256 | CLEAVER, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577330 | CLEAVES CAMILLE | 3740 N 53RD ST UPPER | | | | MILWAUKEE | WI | 53208 | |
| 5577331 | CLEAVES CAMILLE C | 3421 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| 5577332 | CLEAVES GARY | 5832 SIR EDWARD LN | | | | FLORISSANT | MO | 63033 | |
| 5577333 | CLEAVES KIMBERLY | 1972 PINEDALE AVE | | | | MEMPHIS | TN | 38127 | |
| 4825965 | CLEAVES, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455267 | CLEAVES, CHUCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278778 | CLEAVES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647571 | CLEAVES, SANTRAS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814005 | CLEAVES, STEVE & KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684007 | CLEAVES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538089 | CLEBERG, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141266 | Cleburne , ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141331 | Cleburne , ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5577334 | CLEBURNE DOROTHY | 2621 CLEBURNE STREET | | | | HOUSTON | TX | 77004 | |
| 4135663 | Cleburne Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 5577335 | CLECKLEY GLADYS | 2829 LAKESIDE DR | | | | ORANGEBURG | SC | 29118 | |
| 5577336 | CLECKLEY NESA | 111 GREEN PINE CIR | | | | ORANGE PARK | FL | 32065 | |
| 4264376 | CLECKLEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238346 | CLECKLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331573 | CLECKLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613044 | CLECKLEY, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240212 | CLECKLEY, NESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769362 | CLECKNER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783186 | Cleco Power LLC | 1010 W Mockingbird Ln | | | | Dallas | TX | 75247 | |
| 5016421 | Cleco Power LLC | 2030 Donahue Ferry Rd. | | | | Pineville | LA | 71360 | |
| 5016421 | Cleco Power LLC | Wheelis & Rozanski, APLC | P.O. Box 13199 | | | Alexandria | LA | 71315-3199 | |
| 5016426 | Cleco Power LLC | Wheelis & Rozanski | P.O. Box 13199 | | | Alexandria | LA | 71315-3199 | |
| 4221251 | CLEDOE, KWAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850233 | CLEE TAYLOR | 3107 AVENUE H E | | | | RIVIERA BEACH | FL | 33404 | |
| 4663059 | CLEE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227988 | CLEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485197 | CLEE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521004 | CLEEK, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293053 | CLEEK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771054 | CLEELAND, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726960 | CLEELAND, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195076 | CLEESEN, DOROTHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542331 | CLEESEN, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577337 | CLEGG EVA | 411 N DETROIT ST APT 1 | | | | KENTON | OH | 43326 | |
| 4307241 | CLEGG JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577338 | CLEGG LARISSA | 1505 S ST MARRYS AVE | | | | PARKERSBURG | WV | 26101 | |
| 5577339 | CLEGG MACIE | 1374 MINOT AVE | | | | CROYDON | PA | 19021 | |
| 5577340 | CLEGG TIFFANY | PO BOX 3094 | | | | SKOWHEGAN | ME | 04976 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602906 | CLEGG, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730114 | CLEGG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264964 | CLEGG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711145 | CLEGG, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271394 | CLEGG, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444824 | CLEGG, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671746 | CLEGG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653949 | CLEGG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481562 | CLEGG, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451159 | CLEGG, KEMEECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166965 | CLEGG, KIERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527609 | CLEGG, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290782 | CLEGG, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757606 | CLEGG, LYNEAVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660852 | CLEGG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481646 | CLEGG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625056 | CLEGG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309296 | CLEGG, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469355 | CLEGG, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759500 | CLEGG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300829 | CLEGG, TYRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664486 | CLEGG, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577341 | CLEGGETT JELISSA | 1121 KNOLLWOOD KWY DRH | | | | HAZELWOOD | MO | 63042 | |
| 4379868 | CLEGGETT, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577342 | CLEGHORN QSF | 155 BROADVIEW AVE 2ND FLOOR | | | | WARRENTON | VA | 20186 | |
| 4348848 | CLEGHORN, GAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580196 | CLEGHORN, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561267 | CLEGHORN, LANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573604 | CLEGHORN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531067 | CLEGHORN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750982 | CLEGHORN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393168 | CLEGHORN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699776 | CLEIN, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704083 | CLEIN, REUVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281912 | CLEINMARK, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577343 | CLEISHA JOHNSON | 206 WARD DR | | | | SAINT LOUIS | MO | 63135 | |
| 5577345 | CLELAND CHRISANN | 918 CHAMBER ST | | | | STEELTON | PA | 17113 | |
| 5577346 | CLELAND GEORGE | 221 WATER ST | | | | MIDDLETOWN | PA | 17057 | |
| 5577347 | CLELAND IESHA | 448 SPRUCE ST EXT | | | | GALLIPOLIS | OH | 45631 | |
| 5577348 | CLELAND THOMAS | 15196 WENT LYNN SR | | | | LAKE ELSINORE | CA | 92530 | |
| 4752936 | CLELAND, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814006 | Cleland, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633851 | CLELAND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745976 | CLELAND, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744414 | CLELAND, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194788 | CLELAND, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658664 | CLELAND, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457348 | CLELAND, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577350 | CLELLA I MURVINE | 6808 KINGDON AVE | | | | HOLT | MI | 48842 | |
| 5577351 | CLELLAND BETTY J | 1425 W MAPLE AVE | | | | ENID | OK | 73703 | |
| 4174643 | CLELLAND, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577352 | CLEM CHANIN | 1100 RUDDLES MILL RD | | | | PARIS | KY | 40361 | |
| 5577353 | CLEM JACK E | 324 FAIRVIEW ST | | | | BELVIDERE | IL | 61008 | |
| 5577354 | CLEM JAN | 2116 CEDAR POINTE CIR | | | | EDMOND | OK | 73003 | |
| 5577355 | CLEM RICHARDSON | 1927 25TH ST | | | | MILWAUKEE | WI | 53205 | |
| 4621339 | CLEM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287076 | CLEM, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622128 | CLEM, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345972 | CLEM, DARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445246 | CLEM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211620 | CLEM, KRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657712 | CLEM, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220111 | CLEM, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312983 | CLEM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278157 | CLEM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825966 | CLEM, SUE & GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700532 | CLEM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577356 | CLEMA TURNER | 3272 HWY 84 | | | | LUDOWICI | GA | 31316 | |
| 5577357 | CLEMANS MELISSA | 4353 N RIO CANCION 331 | | | | TUCSON | AZ | 85718 | |
| 4304073 | CLEMANS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577358 | CLEMATINE PORTILLO | 2928 POWHATTAN PKWY | | | | TOLEDO | OH | 43606 | |
| 4275064 | CLEMEN, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186143 | CLEMENA, DONNY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2561 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577359 | CLEMENCIA CHIMIL | 9730 37TH PL | | | | MINNEAPOLIS | MN | 55441 | |
| 5577360 | CLEMENCIA HEDWOOD | 7119 VARJO | | | | DETROIT | MI | 48212 | |
| 5577361 | CLEMENCY GERMANY | 334 VALENTINE CT | | | | SALISBURY | NC | 28147 | |
| 4743164 | CLEMENDORE, DILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607784 | CLEMENDORE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653173 | CLEMENKO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833798 | CLEMENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577362 | CLEMENS ASHLEY | 2629 7TH ST | | | | CANTON | OH | 44704 | |
| 4883004 | CLEMENS MECHANICAL & PLUMBING LLC | P O BOX 75 | | | | OAKDALE | WA | 99158 | |
| 5577363 | CLEMENS PAMELA | 2484 SOUTH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 4217948 | CLEMENS, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446460 | CLEMENS, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773940 | CLEMENS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605902 | CLEMENS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698164 | CLEMENS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632979 | CLEMENS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649280 | CLEMENS, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742671 | CLEMENS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455330 | CLEMENS, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366274 | CLEMENS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814007 | CLEMENS, DEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297744 | CLEMENS, DIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218420 | CLEMENS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747463 | CLEMENS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473084 | CLEMENS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166285 | CLEMENS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660567 | CLEMENS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388186 | CLEMENS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642432 | CLEMENS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744384 | CLEMENS, MARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434442 | CLEMENS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306265 | CLEMENS, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457148 | CLEMENS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640700 | CLEMENS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486851 | CLEMENS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305468 | CLEMENS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278460 | CLEMENS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347020 | CLEMENS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673470 | CLEMENS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461132 | CLEMENS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145612 | CLEMENS-BOHANNON, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577364 | CLEMENT A GRIFFITH JR | 309 CAMPO RICO | | | | FSTED | VI | 00840 | |
| 5577365 | CLEMENT AINA | 2403 LONDON MILLS COURT | | | | KATY | TX | 77494 | |
| 5577366 | CLEMENT JOSH | 1034 HWY 304 | | | | THIB | LA | 70301 | |
| 5577367 | CLEMENT KACY | 294 PARK STREET | | | | GLIDE | OR | 97443 | |
| 5577368 | CLEMENT LAKESHA T | 1751 DOG WOOD RD | | | | CHARLESTON | SC | 29403 | |
| 5577369 | CLEMENT MELISSA | 18826 FARNHAM CT | | | | LEESBURG | VA | 20176 | |
| 5577370 | CLEMENT NAKEYA N | 2075 CAROLINA PARK AVE | | | | JACKSONVILLE | NC | 28546 | |
| 4866417 | CLEMENT PAPPAS & CO INC | 36643 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5577371 | CLEMENT PATRICIA L | 1524 TENNESSEE STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5577372 | CLEMENT RONETTA | 4801 E GILBERT | | | | WICHITA | KS | 67218 | |
| 4732826 | CLEMENT SR, ERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614838 | CLEMENT SR., JOSEPH S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577373 | CLEMENT TAMMY | 5264 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003 | |
| 5577374 | CLEMENT TELJI | PO BOX 7 | | | | LIHUE | HI | 96766 | |
| 5577375 | CLEMENT TIERNEY | 9701 METCALF AVE | | | | OVERLAND PARK | KS | 66212 | |
| 5577376 | CLEMENT WILLIAM | 3846 CARDINAL OAKS CIR | | | | ORANGE PARK | FL | 32065 | |
| 4435992 | CLEMENT, AKIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542464 | CLEMENT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318477 | CLEMENT, AMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727601 | CLEMENT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574116 | CLEMENT, ANDREW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431717 | CLEMENT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610257 | CLEMENT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311459 | CLEMENT, ARIONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569623 | CLEMENT, BRENDALYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711575 | CLEMENT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291380 | CLEMENT, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422868 | CLEMENT, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634934 | CLEMENT, CURRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744688 | CLEMENT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758550 | CLEMENT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206802 | CLEMENT, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619494 | CLEMENT, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385934 | CLEMENT, DON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633471 | CLEMENT, DOROTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348508 | CLEMENT, EDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633390 | CLEMENT, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775108 | CLEMENT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654498 | CLEMENT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743791 | CLEMENT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719952 | CLEMENT, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768964 | CLEMENT, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430113 | CLEMENT, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244898 | CLEMENT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638037 | CLEMENT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423892 | CLEMENT, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636655 | CLEMENT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683115 | CLEMENT, KARLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683116 | CLEMENT, KARLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432442 | CLEMENT, KATHERINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366232 | CLEMENT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328885 | CLEMENT, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182444 | CLEMENT, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507388 | CLEMENT, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442054 | CLEMENT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719728 | CLEMENT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386994 | CLEMENT, NATHANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338750 | CLEMENT, PACER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430889 | CLEMENT, PIERRE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551588 | CLEMENT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158248 | CLEMENT, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243123 | CLEMENT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476836 | CLEMENT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329502 | CLEMENT, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528937 | CLEMENT, SHERIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408284 | CLEMENT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697703 | CLEMENT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469984 | CLEMENT, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729088 | CLEMENT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770893 | CLEMENT, WENSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478613 | CLEMENT, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354121 | CLEMENT, WYATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577377 | CLEMENTE CUELLAR | 154 MARVIS DR | | | | BROWNSVILLE | TX | 78520 | |
| 5577378 | CLEMENTE JUAN | CALLE F 34 URB MELENDEZ | | | | FAJARDO | PR | 00738 | |
| 5577379 | CLEMENTE JUAN R | PO BOX 1595 | | | | JUNCOS | PR | 00777 | |
| 5577380 | CLEMENTE JULIE | 416 N SUTHERLAND AVE | | | | MONROE | NC | 28110 | |
| 5577381 | CLEMENTE LAURA | URB TOA ALTA HIGTHS CALLE | | | | TOA ALTA | PR | 00953 | |
| 5577382 | CLEMENTE LUIS | URB PUERTO NUEVO CALLE CORDOV | | | | SAN JUAN | PR | 00920 | |
| 5577383 | CLEMENTE MARGARET | 325 MIDLAND PKWY 1107 | | | | SUMMERVILLE | SC | 29485 | |
| 5577384 | CLEMENTE MARIA | 1361 S SAN DIMAS AVE | | | | BLOOMINTON | CA | 92316 | |
| 5577385 | CLEMENTE MARIELVIS P | CALLE MONSERRATE DE LIS | | | | TOA BAJA | PR | 00949 | |
| 5577386 | CLEMENTE MINERVA R | CALLE 4 D26 VILLA COPE | | | | CAROLINA | PR | 00985 | |
| 5577387 | CLEMENTE NELIDA M | ACH 01 BOX 7408 | | | | LOIZA | PR | 00772 | |
| 5577388 | CLEMENTE RAFAEL | CB B23 LOS ANGELES | | | | GUAYNABO | PR | 00969 | |
| 4502647 | CLEMENTE RIVERA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577389 | CLEMENTE SARA | 2430 PALM TREE DR | | | | POINCIANA | FL | 34759 | |
| 5577390 | CLEMENTE SONIA N | RES CAROLINA H EDF5 AP49 | | | | CAROLINA | PR | 00987 | |
| 5577391 | CLEMENTE ZULMA | 7393 BONITA VISTA WAY | | | | TAMPA | FL | 33617 | |
| 4758584 | CLEMENTE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707863 | CLEMENTE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181155 | CLEMENTE, ERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483005 | CLEMENTE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182214 | CLEMENTE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482865 | CLEMENTE, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503553 | CLEMENTE, JESUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230451 | CLEMENTE, JILLIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833799 | CLEMENTE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432126 | CLEMENTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440329 | CLEMENTE, JONANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246923 | CLEMENTE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505624 | CLEMENTE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643921 | CLEMENTE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450618 | CLEMENTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440020 | CLEMENTE, MODESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423943 | CLEMENTE, NATALIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332112 | CLEMENTE, ODLANIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642784 | CLEMENTE, ROSA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506752 | CLEMENTE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833800 | CLEMENTI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379030 | CLEMENTI, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177359 | CLEMENTI, SOPHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833802 | CLEMENTI,TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577392 | CLEMENTINE BROWN | 3030 JEFFERSON ST | | | | TITUSVILLE | FL | 32780 | |
| 5577393 | CLEMENTINA LEON | 5297 SANDSTONE DRIVE | | | | LAS VEGAS | NV | 89142 | |
| 5577394 | CLEMENTINA PATINO | 25118 GROVER ST | | | | ELKHART | IN | 46514 | |
| 5850698 | Clementine Caudle-Wright | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811393 | Clementine Epps | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818557 | Clementine Epps | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811393 | Clementine Epps | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818557 | Clementine Epps | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577395 | CLEMENTINE HARDY HOWARD | 704 EAST 2ND STREET | | | | BROOKLYN | NY | 11210 | |
| 5577396 | CLEMENTINE JONES | 8626 ACAPULCO WAY | | | | STOCKTON | CA | 95210 | |
| 5577397 | CLEMENTINE TORRENCE | 1529 ELEANOR STREET | | | | SAVANNAH | GA | 31415 | |
| 4814008 | CLEMENTINE VITEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368554 | CLEMENTIR, MARICAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692932 | CLEMENTR, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577398 | CLEMENTS ALVINA | 3023 LAKOTA PL | | | | LA CROSSE | WI | 54601-7379 | |
| 5577399 | CLEMENTS BEVERLY | 694 OLD FRANKLIN TURNPIKE | | | | ROCKY MOUNT | VA | 24151 | |
| 5577401 | CLEMENTS CATHERINE | PO BOX 548 | | | | GREAT MILLS | MD | 20634 | |
| 5577402 | CLEMENTS DANIELLE J | 31 ALDEN PL | | | | ROSWELL | NM | 88203 | |
| 5577403 | CLEMENTS DEBORAH | 360 SEMINOLE TRL | | | | DANVILLE | VA | 24540 | |
| 5577404 | CLEMENTS GUY | 1212 FAIRVIEW ST C | | | | HOUSTON | TX | 77006 | |
| 5577405 | CLEMENTS JODI | 7426 FRISCO AVE | | | | LEEDS | AL | 35094 | |
| 4284062 | CLEMENTS JR, DON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577406 | CLEMENTS KATHY | 5013 CHAMBLISS DR | | | | LAS VEGAS | NV | 89130 | |
| 5577407 | CLEMENTS LAQUANDRIA | 115 OLD GLENWOOD SPRINGS RD | | | | EATONTAN | GA | 31024 | |
| 5577408 | CLEMENTS MARY | 6859 HARWELL ROAD | | | | LAVINE | AZ | 59501 | |
| 5577409 | CLEMENTS MELINDA A | 905 WILLIAM BLVD | | | | SEMINOLE | OK | 74868 | |
| 5577410 | CLEMENTS SANDRA | POBOX 1415 | | | | DOUGLAS | GA | 31533 | |
| 5577411 | CLEMENTS STACY | 5837 HAWKEYE BELL STREET | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5577412 | CLEMENTS TAMMI | 7727 SOUTH MEMORIAL DRIVE | | | | TULSA | OK | 74133 | |
| 5577413 | CLEMENTS TIANDRIA | 9000 WATSON BLVD APT 301 | | | | MACON | GA | 31204 | |
| 5577414 | CLEMENTS TIESEN W | 1203 EAST 500 SOUTH | | | | SPANISH FORK | UT | 84660 | |
| 4577773 | CLEMENTS, ADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404782 | CLEMENTS, ALYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558765 | CLEMENTS, ASHANTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265091 | CLEMENTS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566115 | CLEMENTS, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264815 | CLEMENTS, CHARRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645828 | CLEMENTS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508787 | CLEMENTS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626801 | CLEMENTS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205706 | CLEMENTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327598 | CLEMENTS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683926 | CLEMENTS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814009 | CLEMENTS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589104 | CLEMENTS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424709 | CLEMENTS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693214 | CLEMENTS, DUANYELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394505 | CLEMENTS, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550304 | CLEMENTS, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814010 | CLEMENTS, FIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260791 | CLEMENTS, FRANKLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370152 | CLEMENTS, GARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305660 | CLEMENTS, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762060 | CLEMENTS, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741973 | CLEMENTS, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635899 | CLEMENTS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410778 | CLEMENTS, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331123 | CLEMENTS, JAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665802 | CLEMENTS, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491649 | CLEMENTS, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359299 | CLEMENTS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814011 | CLEMENTS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709828 | CLEMENTS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278661 | CLEMENTS, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346308 | CLEMENTS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327512 | CLEMENTS, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767339 | CLEMENTS, KEISHA R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372703 | CLEMENTS, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574520 | CLEMENTS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414484 | CLEMENTS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389349 | CLEMENTS, LUCAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670384 | CLEMENTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631005 | CLEMENTS, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575493 | CLEMENTS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765231 | CLEMENTS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546411 | CLEMENTS, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231175 | CLEMENTS, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238262 | CLEMENTS, RETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773994 | CLEMENTS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477091 | CLEMENTS, RITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437167 | CLEMENTS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732214 | CLEMENTS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355072 | CLEMENTS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283774 | CLEMENTS, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557782 | CLEMENTS, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703182 | CLEMENTS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645362 | CLEMENTS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620396 | CLEMENTS, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523945 | CLEMENTS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468777 | CLEMENTS, WILLIAM Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577415 | CLEMENTSON NICOLE M | 13018 OPEN HEARTH WAY | | | | GERMANTOWN | MD | 20874 | |
| 5577416 | CLEMENTSON SIMON | 5612 HORTON RD | | | | PLANT CITY | FL | 33567 | |
| 4236770 | CLEMENTZ, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900144 | Clemesha, Ila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577417 | CLEMETE ANITA | 5221 28TH ST | | | | MCALLEN | TX | 78504 | |
| 4683013 | CLEMETSON, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579466 | CLEMINS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395199 | CLEMINSON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577418 | CLEMINTINA ROBBLES | 33 BEAVER CT | | | | FRAMINGHAM | MA | 01702 | |
| 4315399 | CLEMMENSEN, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577419 | CLEMMER CANDY | 5118 JORDAN VALLEY | | | | TRINTY | NC | 27370 | |
| 5577420 | CLEMMER STEPHANIE | 1453 VICTORIA BLVD | | | | ROCKLEDGE | FL | 32955 | |
| 5577421 | CLEMMER TRACY | 2022 DALLAS STANLEY | | | | STANLEY | NC | 28164 | |
| 4493430 | CLEMMER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386192 | CLEMMER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458132 | CLEMMER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759161 | CLEMMER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159695 | CLEMMER, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476256 | CLEMMER, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478947 | CLEMMER, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567210 | CLEMMER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577422 | CLEMMINS GERALDINGE | 6342 14TH ST EAST | | | | BRADENTON | FL | 34231 | |
| 5577423 | CLEMMONS CHASTITY | 1016 WINDSOR GREEN BLVD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5577424 | CLEMMONS DELAUNDA | 3110 ELM HILL PIKE | | | | NASHVILLE | TN | 37214 | |
| 5577425 | CLEMMONS DOROTHY | 106 4TH ST | | | | WILLIAMSTON | NC | 27892 | |
| 4864817 | CLEMMONS FLORIST INC | 2828 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27408 | |
| 5577426 | CLEMMONS HEATHER | 743 21ST SOUTH WEST | | | | LOVELAND | CO | 80537 | |
| 5577427 | CLEMMONS KELLY | 153 QUITA CIRCLE | | | | LEBANON | TN | 37087 | |
| 5577428 | CLEMMONS LOIS | 6198 N 7TH | | | | MUSKOGEE | OK | 74401 | |
| 5577429 | CLEMMONS MARLEESE | 10704 MOUTIAN SPRINGS DR | | | | CHARLOTTE | NC | 28278 | |
| 4586394 | CLEMMONS, ALLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509926 | CLEMMONS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712397 | CLEMMONS, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509783 | CLEMMONS, DESTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591945 | CLEMMONS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709674 | CLEMMONS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681727 | CLEMMONS, GLENDETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656665 | CLEMMONS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231553 | CLEMMONS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521816 | CLEMMONS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302424 | CLEMMONS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541335 | CLEMMONS, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146172 | CLEMMONS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254197 | CLEMMONS, MAKYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150199 | CLEMMONS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227037 | CLEMMONS, NYRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592346 | CLEMMONS, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686314 | CLEMMONS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672836 | CLEMMONS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690047 | CLEMMONS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416013 | CLEMMONS, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576813 | CLEMO, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273552 | CLEMON, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674745 | CLEMON, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526028 | CLEMONES, SERENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577430 | CLEMONS ADAM | 509 W WAYNE ST | | | | SOUTH BEND | IN | 46601 | |
| 5577431 | CLEMONS ALEXIS | 9767 GOOD LUCK RD | | | | SEABROOK | MD | 20706 | |
| 5577432 | CLEMONS ANGELA | 542 HUGES | | | | FLINT | MI | 48502 | |
| 5577433 | CLEMONS ANICHMAH R | 1610 E LINDEN AVE | | | | TAMPA | FL | 33603 | |
| 5577435 | CLEMONS BARBERA A | 221 SUNDOWN DR | | | | GEORGETOWN | KY | 40324 | |
| 4800904 | CLEMONS BUSINESS GROUP LLC | 1 BRIDAL PATH COURT | | | | COLUMBIA | SC | 29229 | |
| 5826676 | Clemons Business Group, LLC | 1 Bridal Path Court | | | | Columbia | SC | 29229 | |
| 4138395 | Clemons Business Group, LLC dba 2Shop | 1 Bridal Path Court | | | | Columbia | SC | 29229 | |
| 5577436 | CLEMONS CAROL | 348 W MONTERAY AVE | | | | STOCKTON | CA | 95204 | |
| 5577437 | CLEMONS CAROLYNN | 4115 GARDEN DR | | | | KNOXVILLE | TN | 37918 | |
| 5577438 | CLEMONS CHARLENNE | 2719 HILLCREST AVE | | | | ALTON | IL | 62002 | |
| 5577439 | CLEMONS CHRISTINE | 3102 CAPE ANN CT APT 817 | | | | VA BEACH | VA | 23453 | |
| 5577440 | CLEMONS CLARA | 108 NALLS CT | | | | STERLING | VA | 20164 | |
| 5577441 | CLEMONS CRYSTAL | 1467 BURFORD RD | | | | GREENVILLE | NC | 27834 | |
| 5577442 | CLEMONS DARIUS | 4306 EMERALD FOREST DR | | | | DURHAM | NC | 27713 | |
| 5577443 | CLEMONS DEREK W | 4617 CLAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5577444 | CLEMONS DIANNE | 210 JACOBS WAY | | | | DOUGLAS | GA | 31535 | |
| 5577445 | CLEMONS DOUGLAS | 10508 LINNET AVE | | | | CLEVELAND | OH | 44111 | |
| 5577446 | CLEMONS GABRAL | 2401 WINDY HILL RD SE | | | | MARIETTA | GA | 30067 | |
| 5577447 | CLEMONS GARY | 9847 LE COEUR APT 4 | | | | SAINT ANN | MO | 63074 | |
| 5577448 | CLEMONS HELEN | 123 ABC | | | | SUMMERVILLE | SC | 29483 | |
| 5577449 | CLEMONS JESSICA | 6190 E 12TH AVE | | | | APACHE JUNCTION | AZ | 85119 | |
| 4751920 | CLEMONS JR, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577450 | CLEMONS KATHY | 289 PETTRY RAOD | | | | OAKVALE | WV | 24739 | |
| 5577451 | CLEMONS KIM | 3354 BEAGLE BLVD | | | | COLUMBUS | OH | 43232 | |
| 5577452 | CLEMONS KIMBERLY | 5442 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5577453 | CLEMONS LATANYA L | 10032 ARDWICK ARDMORE RD | | | | SPRINGDALE | MD | 20774 | |
| 5577454 | CLEMONS MARGARET | PO 3013 | | | | CHAPEL HILL | NC | 27515 | |
| 5577455 | CLEMONS MATTHEW | 7419 NW COUNTY ROAD 225 | | | | STARKE | FL | 32091 | |
| 5577456 | CLEMONS MICHAEL | 99 CLEMON DR | | | | VINCENT | AL | 35178 | |
| 5577457 | CLEMONS MICHELLE | 3215 MCTAVISH AVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5577458 | CLEMONS MICKEY | 4346 AMERICA STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5577459 | CLEMONS PEGGY A | 9770 POOR VALLEY RD | | | | CERES | VA | 24318 | |
| 5577460 | CLEMONS RENITA | 7743 RIVERSIDE DR 205 F | | | | TULSA | OK | 74136 | |
| 5577461 | CLEMONS SANDRA | 505 MUTURAL DRIVE | | | | DURHAM | NC | 27707 | |
| 5577462 | CLEMONS SHERMAN | 2328 43RD AVE | | | | MERIDIAN | MS | 39307 | |
| 5577463 | CLEMONS SHERRY A | 6860 E SKYLANE AVENUE | | | | KNOX | IN | 46534 | |
| 5577464 | CLEMONS SHONDA | 138 SANTA CLARA APT 4 | | | | DAYTON | OH | 45426 | |
| 5577465 | CLEMONS STACI L | 1732 NW 94TH ST | | | | MIAMI | FL | 33147 | |
| 5577466 | CLEMONS TERRY | 1012 E 10TH | | | | SEDALIA | MO | 65301 | |
| 5577467 | CLEMONS TRESCA | 139 HUNTER LAKE DRIVE | | | | OLDSMAR | FL | 34677 | |
| 5577468 | CLEMONS VALERIE | 140 CHANDLER FIELD DRIVE | | | | COVINGTON | GA | 30016 | |
| 5577469 | CLEMONS VALKY | 104 PINE BOONE DRIVE | | | | JESUP | GA | 31546 | |
| 5577470 | CLEMONS VICKIEDAWN | 74 WALKER ST | | | | ENIGMA | GA | 31749 | |
| 5577471 | CLEMONS WONDA | 416 BULLSCREEK RD | | | | NEWPORT | KY | 41076 | |
| 4441345 | CLEMONS, AALIYHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556685 | CLEMONS, ADAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307061 | CLEMONS, AIRREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619507 | CLEMONS, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773454 | CLEMONS, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200031 | CLEMONS, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605982 | CLEMONS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665542 | CLEMONS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613581 | CLEMONS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592889 | CLEMONS, ANTONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258430 | CLEMONS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324391 | CLEMONS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516800 | CLEMONS, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355155 | CLEMONS, CARLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578123 | CLEMONS, CHANDLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628729 | CLEMONS, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424830 | CLEMONS, CIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577929 | CLEMONS, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436757 | CLEMONS, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645084 | CLEMONS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601934 | CLEMONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205260 | CLEMONS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609322 | CLEMONS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408266 | CLEMONS, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216192 | CLEMONS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643843 | CLEMONS, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589055 | CLEMONS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668482 | CLEMONS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543802 | CLEMONS, ERICKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528167 | CLEMONS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658944 | CLEMONS, FLOSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363851 | CLEMONS, GEORGIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560655 | CLEMONS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252675 | CLEMONS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419748 | CLEMONS, JACALYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636070 | CLEMONS, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148726 | CLEMONS, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299425 | CLEMONS, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377296 | CLEMONS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643922 | CLEMONS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560648 | CLEMONS, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260936 | CLEMONS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715702 | CLEMONS, KENT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421454 | CLEMONS, LASHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668305 | CLEMONS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351317 | CLEMONS, LEIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436474 | CLEMONS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337085 | CLEMONS, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349490 | CLEMONS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399862 | CLEMONS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378764 | CLEMONS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456274 | CLEMONS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541342 | CLEMONS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351148 | CLEMONS, MONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591917 | CLEMONS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732519 | CLEMONS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264520 | CLEMONS, NOKIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413752 | CLEMONS, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363254 | CLEMONS, PHILLIP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712401 | CLEMONS, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732308 | CLEMONS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728505 | CLEMONS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543425 | CLEMONS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623287 | CLEMONS, RONNIE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556182 | CLEMONS, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567441 | CLEMONS, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177272 | CLEMONS, SHANIQUE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700462 | CLEMONS, SHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735826 | CLEMONS, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685352 | CLEMONS, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509612 | CLEMONS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349724 | CLEMONS, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853606 | Clemons, Tori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740607 | Clemons, Venet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625215 | CLEMONS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269635 | CLEMONS, VERNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381232 | CLEMONS, ZAIKYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707356 | CLEMONS-HODGES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698881 | CLEMONS-THOMAS, KEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578028 | CLEMONT, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577472 | CLEMONTS YVETTE | 429 JOHN MITCHELL RD | | | | YOUNGSVILLE | NC | 27596 | |
| 4560301 | CLEMSON, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626752 | CLEMSON, TIMMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437489 | CLENDANIEL, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577473 | CLENDENEN JAYROD | 163 Parkstone Dr | | | | Fraziers BTM | WV | 25082-6984 | |
| 5577474 | CLENDENEN TAMMY | 22 SIDNEY DR | | | | SAVANNAH | GA | 31406 | |
| 4306686 | CLENDENEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292636 | CLENDENEN, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690713 | CLENDENEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558383 | CLENDENEN, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760694 | CLENDENIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631730 | CLENDENIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480806 | CLENDENNING, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577475 | CLENDINEN MYRTHA | 3 PEMBERTON SQUARE | | | | BOSTON | MA | 02108 | |
| 4786131 | Clendinen, Myrtha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786132 | Clendinen, Myrtha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562287 | CLENDINEN, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577476 | CLENDON VELDON | 36 EAST 6TH ST | | | | WHITERIVER | AZ | 85926 | |
| 4159535 | CLENDON, VELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152100 | CLENIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218956 | CLENNAN, EMILIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577477 | CLENNEY DAVID | 101 GOOD LCUK RD | | | | LANHAM | MD | 20706 | |
| 5577478 | CLENNEY VICTORIA | 10651 NE 105TH ST | | | | ARCHER | FL | 32618 | |
| 4517334 | CLENTON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577479 | CLENTYNE HICKS | 5810 SWAN CREEK DRIVE | | | | TACOMA | WA | 98404 | |
| 4803925 | CLEO | DBA CLEO COSMETICS | 501 BROAD AVENUE STE6 | | | RIDGEFIELD | NJ | 07657 | |
| 5577480 | CLEO BASKERVILLE | 5219 OAKFOREST DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| 4847736 | CLEO DALTON | 1607 FOSTER AVE | | | | Memphis | TN | 38106 | |
| 5577481 | CLEO DANCER | 6125 FLORENCE BLVD | | | | OMAHA | NE | 68111 | |
| 4878536 | CLEO INC | LOCKBOX 7576 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5577483 | CLEO JACKSON | 1943 CONGRESS RD | | | | WOOSTER | OH | 44691 | |
| 5577484 | CLEO LUCAS | 1313 XENIA ST | | | | DENVER | CO | 80220 | |
| 5577485 | CLEO LUEKKEN | 1218 ST MARY BLVD | | | | JEFFERSON CY | MO | 65109 | |
| 5816446 | Cleo T Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577488 | CLEOMAR RODRIGUEZ | 12927 DEAN RD | | | | SILVER SPRING | MD | 20906 | |
| 5577489 | CLEON GREENE | 506 N FOXHILL RD | | | | RICHMOND | VA | 23223 | |
| 5577490 | CLEON NULF | 2665 CHATEAU | | | | MUSKEGON | MI | 49441 | |
| 5577491 | CLEONA DUNN | 140 ERDMAN PLACE | | | | BRONX | NY | 10475 | |
| 5577492 | CLEOPATRA LEE | 286 N DOUBLEGATE DR | | | | ALBANY | GA | 31721 | |
| 5577493 | CLEOPATRA SMITH | 213 ROLLING RD | | | | BURLINGTON | NC | 27217 | |
| 5577494 | CLEOPHAT ISELINE | 192 WASHINGTON AVE | | | | PROVIDENCE | RI | 02905 | |
| 4245504 | CLEOPHAT TERTULIEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577495 | CLEOPHUS SMITH | 616 CHANDLER DR | | | | TROTWOOD | OH | 45426 | |
| 5577496 | CLEORA BURGER | 519 S BEECH | | | | ST MARYS | OH | 45885 | |
| 5577497 | CLEOTILDA POLANCO | CALLE SAN PIUO 3 HATO REY | | | | SAN JUAN | PR | 00917 | |
| 4695122 | CLEPP, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282711 | CLEPP, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577498 | CLEPPER JOSH | 11951 SW SHILOH ROAD | | | | CEDAR KEY | FL | 32625 | |
| 4763138 | CLEPPER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397672 | CLERGE, GAFENLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406911 | CLERGE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431687 | CLERINE, ALAIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782190 | CLERK OF CIRCUIT COURT | 14735 MAIN STREET | | | | Upper Marlboro | MD | 20772 | |
| 5404337 | CLERK OF COURT - MARION COUNTY | 110 NW 1ST AVE | | | | ORLANDO | FL | 34475 | |
| 4851325 | CLERK OF COURT ALACHUA | ALACHUA COUNTY | 201 E UNIVERSITY AVE | | | Gainesville | FL | 32601 | |
| 4782230 | CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | PRINCE GEORGE'S COUNTY | | | Upper Marlboro | MD | 20772-9987 | |
| 5402895 | CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | | | | MARLBORO | MD | 20772-9987 | |
| 4851533 | CLERK OF THE CIRCUIT COURT INDIAN RIVER | PO BOX 1028 | 2000 16TH AVE | | | Vero Beach | FL | 32961 | |
| 4810302 | CLERK OF THE COURT | 2000 MAIN STREET | | | | SARASOTA | FL | 34237 | |
| 5577499 | CLERK OF THE COURT | P O BOX 16994 | | | | CLAYTON | MO | 63105 | |
| 4851534 | CLERK OF THE COURT CLAY COUNTY | 1478 PARK AVE | | | | Orange Park | FL | 32073 | |
| 4631100 | CLERK, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645487 | CLERKIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487447 | CLERKIN, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545681 | CLERKLEY, TERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404967 | CLERMONT COUNTY | 101 E MAIN ST | | | | BATAVIA | OH | 45103-2961 | |
| 4780422 | Clermont County Treasurer | 101 E Main St | | | | Batavia | OH | 45103-2961 | |
| 4784331 | Clermont County Water Resources, OH | Location 00515 | | | | CINCINNATI | OH | 45264-0001 | |
| 4876632 | CLERMONT HOMETOWN STORE LLC | GREGORY ROSE | 731 E HWY 50 STE C | | | CLERMONT | FL | 34711 | |
| 4794490 | Clermont Investments/ The Marketplace Lt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794491 | Clermont Investments/ The Marketplace Lt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794492 | Clermont Investments/ The Marketplace Lt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858432 | CLERMONT MOWER & EQUIPMENT LLC | 1035 W HIGHWAY 50 | | | | CLERMONT | FL | 34711 | |
| 4807670 | CLERMONT REGIONAL INVESTORS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808784 | CLERMONT REGIONAL INVESTORS, LLC | C/O EQUINOX DEVELOPMENT PROPERTIES, INC. | ATTN: TREY VICK | SUITE 100 | 630 S. MAITLAND AVENUE | MAITLAND | FL | 32751 | |
| 4364210 | CLERMONT, FRANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706567 | CLERMONT, MARIE E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713338 | Clerona Clifford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577500 | CLERRANCE ANTHONY | 11500 SUMMET WEST BLVD APT 43F | | | | TAMPA | FL | 33617 | |
| 4235731 | CLERSAINT, AUGUSTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427777 | CLERSAINVILLE, LENTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665922 | CLERVEAUX-CALIXTE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665923 | CLERVEAUX-CALIXTE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396035 | CLERVIL, FEGUENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240894 | CLERVIL, MILNEUVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637539 | CLERVIL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577501 | CLERVINE CADET | 317 HAMPDEN DR | | | | LANCASTER | PA | 17603 | |
| 5577503 | CLESI JUNE | 3475 W ESPLANADE AVE | | | | METAIRIE | LA | 70002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515907 | CLESTER, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577504 | CLETA ALONZA | 126 E PARADISE AVE | | | | VISALIA | CA | 93277 | |
| 5577505 | CLETA HANTON | 20970 GRANADA CIR N | | | | FOREST LAKE | MN | 55025 | |
| 4833803 | CLETE & CAROL LANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577506 | CLETE BOWEN | 571 WATERVIEW DR | | | | LAGRANGE | GA | 30240 | |
| 5577507 | CLETO LARISSA | CALLE ISLA VERDE SALDANA J3 | | | | CAROLINA | PR | 00983 | |
| 4542735 | CLETUS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577508 | CLETUSS SMITH | 4125 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4794456 | Cleva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878116 | CLEVA HONG KONG LTD | KIKIT\TAMMY\MARY\ANNA | RM301,3/F CHINA MERCHANTS BLDG | 303 DES VOEUX ROAD | | CENTRAL | | | HONG KONG |
| 5577509 | CLEVA HONG KONG LTD | 2691 PINE BRUSH DR | | | | LAKELAND | FL | 33813 | |
| 4778950 | Cleva Hong Kong Ltd | Attn: Bob Davis CEO and Managing Partner | Cleva North America, Inc. | 601 Regent Park Ct. | | Greenville | SC | 29607 | |
| 4133947 | CLEVA HONG KONG, LTD | CLEVA NORTH AMERICA, INC. | ATTN: ACCOUNTING | 601 REGENT PARK COURT | | GREENVILLE | SC | 29607 | |
| 4910202 | Cleva Hong Kong, Ltd | c/o Cleva North America, Inc. | Attn: Accounting | 601 Regent Park Court | | Greenville | SC | 29607 | |
| 5795257 | CLEVA NORTH AMERICA INC | P O BOX 890638 | | | | CHARLOTTE | NC | 28289 | |
| 5795258 | CLEVA NORTH AMERICA INC | PO BOX 890638 | | | | CHARLOTTE | NC | 28272 | |
| 4806739 | CLEVA NORTH AMERICA INC | PO BOX 890638 | | | | CHARLOTTE | NC | 28289-0638 | |
| 5795259 | Cleva North America, Inc. | 601 Regent Park Ct. | | | | Greenville | SC | 29607 | |
| 5790100 | CLEVA NORTH AMERICA, INC. | BOB DAVIS | 601 REGENT PARK CT. | | | GREENVILLE | SC | 29607 | |
| 5788892 | Cleva North America, Inc. | Robert A. Davis | 601 Regent Park Ct. | | | Greenville | SC | 29607 | |
| 4133680 | Cleva North America, Inc. | Attn: Accounting | 601 Regent Park Court | | | Greenville | SC | 29607 | |
| 5577510 | CLEVAND DEBORAH | 427 E 9TH STREET | | | | WILMINGTON | DE | 19801 | |
| 4888298 | CLEVE JACKSON | SUPREME CLEANING | P O BOX 68663 | | | GRAND RAPIDS | MI | 49503 | |
| 4621036 | CLEVE ROBERTSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865900 | CLEVE WOODS INC | 3308 HIGHWAY 35 NORTH | | | | FULTON | TX | 78358 | |
| 5577511 | CLEVELAND ALISHA | 21ROLAND DR APT 14 | | | | HAMPTON | VA | 23669 | |
| 5577512 | CLEVELAND ARSHAY | 156 CHURCH ST | | | | ELLENTON | GA | 31747 | |
| 4807924 | CLEVELAND AVENUE ASSOC | 27 MAIDEN LANE, SUITE 250 | | | | SAN FRANCISCO | CA | 94108 | |
| 5577513 | CLEVELAND BATES | 2280 N SHERMAN CIR | | | | MIRAMAR | FL | 33025 | |
| 4881938 | CLEVELAND BROTHERS EQUIPMENT CO INC | P O BOX 417094 | | | | BOSTON | MA | 02241 | |
| 5577515 | CLEVELAND CAROLINE | 1438 NORTH LEMOORE AVE | | | | LEMOORE | CA | 93245 | |
| 5577516 | CLEVELAND CHARMAENE | 1357 N 32ND ST | | | | MILWAUKEE | WI | 53208 | |
| 5577517 | CLEVELAND CHRIS | 118 N VLDD DE LA RAIX | | | | SOUTH BEND | IN | 46615 | |
| 4882959 | CLEVELAND COCA COLA BTLG CO INC | P O BOX 74008 | | | | CLEVELAND | OH | 44194 | |
| 5484093 | CLEVELAND COUNTY | 311 E MARION ST | | | | SHELBY | NC | 28151 | |
| 4780240 | Cleveland County Tax Collector | 311 E Marion St | | | | Shelby | NC | 28151 | |
| 4782150 | CLEVELAND COUNTY TAX COLLECTOR | PO BOX 370 | | | | Shelby | NC | 28151-0370 | |
| 4780241 | Cleveland County Tax Collector | PO Box 760 | | | | Shelby | NC | 28151 | |
| 4874195 | CLEVELAND DAILY BANNER | CLEVELAND NEWSPAPERS INC | PO BOX 3600 | | | CLEVELAND | TN | 37320 | |
| 5577519 | CLEVELAND DANIEL | 2503 35TH AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| 5577520 | CLEVELAND DAVID | 297 SINCLAIR RD | | | | SUMMERVILLE | SC | 29483 | |
| 4880302 | CLEVELAND ELECTRIC COMPANY | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5577521 | CLEVELAND HANNA | 2021 SAN GABRIEL ST | | | | FAIRFIELD | CA | 94533 | |
| 4143820 | Cleveland ISD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4123662 | Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4140022 | Cleveland ISD | Liberty County | PO Box 1810 | | | Liberty | TX | 77575 | |
| 4140022 | Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 5577522 | CLEVELAND JENNIFER | 5001 SHIRLEY LN | | | | BAKERSFIELD | CA | 93308 | |
| 5577523 | CLEVELAND KIANA | 5292 CHOLLA CACTUS AVE | | | | LAS VEGAS | NV | 89141 | |
| 5577524 | CLEVELAND KIMBERLY | 7829 WORLEY | | | | CLEVELAND | OH | 44105 | |
| 5577525 | CLEVELAND KRASHANDA | 4325 W FON DU LAC AVE | | | | MILWAUKEE | WI | 53216 | |
| 4794272 | Cleveland Mack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794271 | Cleveland Mack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794273 | Cleveland Mack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577526 | CLEVELAND MARIE | 2941 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444 | |
| 5830465 | CLEVELAND PLAIN DEALER | ATTN: MICHELLE BANDY | 1801 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | |
| 5577527 | CLEVELAND REGINA | 4265 FRAZHO ROAD | | | | LEWISTON | NY | 14092 | |
| 5577528 | CLEVELAND ROBERTA | 312 DAYREL DR | | | | HUBERT | NC | 28539 | |
| 5577529 | CLEVELAND ROBIN | 147 WATERLOO ST | | | | MARION | OH | 43302 | |
| 5577530 | CLEVELAND RUTH | 28 CREST DRIVE | | | | WAYNESBORO | VA | 22980 | |
| 4898526 | CLEVELAND SERVICE TECH | 4289 GALAXY PARKWAY UNIT E | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 4890782 | Cleveland State University | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5577531 | CLEVELAND TAMEKA | 415 RUSSELWOOD AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5577532 | CLEVELAND TENISHA | 3299 YORKSHIRE RD | | | | CLEVELAND | OH | 44137 | |
| 5577533 | CLEVELAND TERESA H | 137 NEW PROVIDENCE DRIVE | | | | WOODBRIDGE | VA | 22546 | |
| 5577534 | CLEVELAND VELMA | 3905 N KERBY AVE | | | | PORTLAND | OR | 97227 | |
| 5577535 | CLEVELAND WATT | 709 SUFFIELD STREET | | | | AGAWAM | MA | 01001 | |
| 5577536 | CLEVELAND YOLANDA | 212 WINDCHASE BLVD | | | | SANFORD | FL | 32773 | |
| 4188520 | CLEVELAND, AALYNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157690 | CLEVELAND, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454422 | CLEVELAND, ALICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188764 | CLEVELAND, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626603 | CLEVELAND, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715479 | CLEVELAND, ANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406976 | CLEVELAND, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241520 | CLEVELAND, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660796 | CLEVELAND, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647569 | CLEVELAND, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265981 | CLEVELAND, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241405 | CLEVELAND, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691036 | CLEVELAND, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630996 | CLEVELAND, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712994 | CLEVELAND, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209525 | CLEVELAND, CHIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228901 | CLEVELAND, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400981 | CLEVELAND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237895 | CLEVELAND, CONTESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445224 | CLEVELAND, CORINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433097 | CLEVELAND, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424977 | CLEVELAND, DARSHECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265912 | CLEVELAND, DAVESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722031 | CLEVELAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237558 | CLEVELAND, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429151 | CLEVELAND, DESHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380735 | CLEVELAND, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525478 | CLEVELAND, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680260 | CLEVELAND, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596227 | CLEVELAND, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660786 | CLEVELAND, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758802 | CLEVELAND, ELAINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452118 | CLEVELAND, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603308 | CLEVELAND, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267703 | CLEVELAND, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477544 | CLEVELAND, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613966 | CLEVELAND, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737189 | CLEVELAND, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713999 | CLEVELAND, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523273 | CLEVELAND, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619863 | CLEVELAND, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602217 | CLEVELAND, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591758 | CLEVELAND, JAQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694014 | CLEVELAND, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745557 | CLEVELAND, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466055 | CLEVELAND, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755907 | CLEVELAND, JOYCE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146551 | CLEVELAND, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155602 | CLEVELAND, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266089 | CLEVELAND, KENNEDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565316 | CLEVELAND, LANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825967 | CLEVELAND, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422812 | CLEVELAND, LAWERENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175985 | CLEVELAND, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761636 | CLEVELAND, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630804 | CLEVELAND, LILY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589270 | CLEVELAND, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460477 | CLEVELAND, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408853 | CLEVELAND, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352755 | CLEVELAND, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677112 | CLEVELAND, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260746 | CLEVELAND, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578570 | CLEVELAND, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243684 | CLEVELAND, MERECEDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600074 | CLEVELAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274551 | CLEVELAND, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515351 | CLEVELAND, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421995 | CLEVELAND, NADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770340 | CLEVELAND, NATHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631298 | CLEVELAND, OFILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779308 | Cleveland, OH Center LLC | c/o TLM Realty | 295 Madison Avenue | 37th Floor | | New York | NY | 10017 | |
| 4808283 | CLEVELAND, OH CENTER LLC | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVENUE | NEW YORK | NY | 10017 | |
| 5834872 | Cleveland, OH Center LLC | Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 | |
| 5834872 | Cleveland, OH Center LLC | TLM Realty Holdings LLC | Attn: Joel Suskin | 295 Madison Avenue | | New York | NY | 10017 | |
| 4584971 | CLEVELAND, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281889 | CLEVELAND, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537394 | CLEVELAND, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610501 | CLEVELAND, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613243 | CLEVELAND, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704756 | CLEVELAND, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267786 | CLEVELAND, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376156 | CLEVELAND, SERCRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230902 | CLEVELAND, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249656 | CLEVELAND, SHIKECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466680 | CLEVELAND, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462095 | CLEVELAND, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144821 | CLEVELAND, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275605 | CLEVELAND, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200191 | CLEVELAND, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673863 | CLEVELAND, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717115 | CLEVELAND, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254618 | CLEVELAND, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430240 | CLEVELAND-FOLDS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577537 | CLEVELAND'S HOUSE OF BEAUTY | 7417 DECKER AVE | | | | CLEVELAND | OH | 44103 | |
| 5577538 | CLEVELNO CHARMAENE T | 4742 MORPH SHARMEN BLVD | | | | MILWAUKEE | WI | 53216 | |
| 4273733 | CLEVEN, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776045 | CLEVENDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017073 | CLEVENGER CONSTRUCTION | 7772 STARWARD DRIVE | | | | DUBLIN | CA | 94568 | |
| 5577539 | CLEVENGER ROBERT A | 1028 EAST K AVE | | | | VISALIA | CA | 93292 | |
| 5577540 | CLEVENGER TAMMY | HC 67 BOX 538F | | | | RENICK | WV | 24966 | |
| 4370570 | CLEVENGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477894 | CLEVENGER, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600551 | CLEVENGER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603370 | CLEVENGER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448487 | CLEVENGER, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774357 | CLEVENGER, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675204 | CLEVENGER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445769 | CLEVENGER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517600 | CLEVENGER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653415 | CLEVENGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461112 | CLEVENGER, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275878 | CLEVENGER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814012 | CLEVENGER, LINDA & DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671741 | CLEVENGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690723 | CLEVENGER, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537962 | CLEVENGER, STEPHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533201 | CLEVENGER, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868894 | CLEVENGERS LAWN CARE & SNOW REMOVAL | 5550 W 600 N | | | | FRANKTON | IN | 46044 | |
| 4551521 | CLEVENSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577541 | CLEVER AMBER | 1320 9 TH ST SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 4868778 | CLEVER FACTORY INC | 545 MAINSTREAM DRIVE | SUITE 101 | | | NASHVILLE | TN | 37228 | |
| 4796286 | CLEVER NICKS | 10748 CRANKS ROAD | | | | CULVER CITY | CA | 90230 | |
| 4568365 | CLEVER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439609 | CLEVER, BRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687992 | CLEVER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472487 | CLEVER, SAWYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804503 | CLEVERBRAND INC | DBA CLEVERBRAND | 3843 UNION ROAD SUITE #15 | | | CHEEKTOWAGA | NY | 14225 | |
| 4873362 | CLEVERBUG INC | BRIDGE BANK 55 ALMADEN BLVD | | | | SAN JOSE | CA | 95113 | |
| 4800586 | CLEVEREVE INC | DBA CLEVEREVE INC | 631 SOUTH OLIVE STREET | SUITE 840 | | LOS ANGELES | CA | 90014 | |
| 4569819 | CLEVERLY, TRENTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328016 | CLEVESY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577542 | CLEVETTA MCFARLIN | 1525 WEST CARLISE DRIVE | | | | MOBILE | AL | 36618 | |
| 5577543 | CLEVETTE ELLIS | 60 HONEYSUCKLE LN | | | | CECIL | AL | 36013 | |
| 5821239 | Clevia Robles & Denisha Hodge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821239 | Clevia Robles & Denisha Hodge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821239 | Clevia Robles & Denisha Hodge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821239 | Clevia Robles & Denisha Hodge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570651 | CLEVIDENCE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453367 | CLEVINGER, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522268 | CLEVINGER, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577544 | CLEVLAND DENESIE | 25 T-BIRD DRIVE | | | | FRONT ROYAL | VA | 22630 | |
| 4476723 | CLEWELL, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577545 | CLEWETT JOHN | 2724 PIONEER LN | | | | FALLS CHURCH | VA | 22043 | |
| 4151970 | CLEWETTE, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158769 | CLEWIS, JERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220334 | CLEWIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278230 | CLEZIE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791899 | CLH AND SON | TRAVIS STEARNS | 2841 TURNER RD | | | AUBURN | ME | 04210 | |
| 4146949 | CLIATT, TRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145154 | CLIATT, YASMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577546 | CLIBB CHRISTY | P O BOX 28787 | | | | WEAVERVILLE | NC | 28787 | |
| 5577547 | CLIBER BERRY | 211 NORTH RR STREET | | | | MARTINSBURGH | PA | 16662 | |
| 5577548 | CLIBERTO JOHN M | 749 HEAD OF BAY RD | | | | BUBBARDS BAY | MA | 02532 | |
| 4204000 | CLIBORNE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465527 | CLIBURN, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442559 | CLIBURN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863231 | CLIC INTERNATIONAL INC | 2185 FRANCIS HUGHES | | | | LAVAL | QC | H7S 1N5 | CANADA |
| 4862918 | CLIC TIME LLC | 209 RIVERVALE ROAD STE 1 | | | | RIVER VALE | NJ | 07675 | |
| 5577549 | CLICERIA CARRILLO | 68 HATIMOLTON AVE | | | | YONKERS | NY | 10705 | |
| 5577550 | CLICHEE ANGELA | 1429 TORY AVE | | | | FARMINGTON | NM | 87401 | |
| 4161479 | CLICHEE, DONNEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800406 | CLICK AWNING INC | DBA CLICKAWNING | | | | EAU CLAIRE | MI | 49111 | |
| 4456893 | CLICK JR, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577551 | CLICK LINDA | 5783 SILVER LEAF DR | | | | FORESTHILL | CA | 95631 | |
| 4859842 | CLICK MODEL MANAGEMENT INC | 129 WEST 27 TH STR 12 TH FLR | | | | NEW YORK | NY | 10001 | |
| 4557423 | CLICK, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694810 | CLICK, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701662 | CLICK, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459666 | CLICK, CHARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276967 | CLICK, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516478 | CLICK, JONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211637 | CLICK, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610278 | CLICK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545563 | CLICK, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519818 | CLICK, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583997 | Clickhere2shop, LLC | 881 West State Street #140-321 | | | | Pleasant Grove | UT | 84062 | |
| 4796847 | CLICKNBUY INC | DBA CLICKNBUY | 45 PROSPECT ST | | | PASSAIC | NJ | 07055 | |
| 4210234 | CLICKNER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875071 | CLICKSOFTWARE INC | DEPT 3657 P O BOX 123657 | | | | DALLAS | TX | 75312 | |
| 5795260 | Clicksoftware Inc. | 35 CORPORATE DR | STE 400 | | | BURLINGTON | MA | 01803 | |
| 5788852 | Clicksoftware Inc. | DEPT 3657 P O BOX 123657 | | | | DALLAS | TX | 75312 | |
| 5795261 | Clicksoftware Inc. | DEPT 3657 P O BOX 123657 | | | | DALLAS | TX | 75312 | |
| 5790101 | CLICKSOFTWARE INC | DIR, LEGAL COUNSEL - AMERICAS | 35 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| 5789181 | CLICKSOFTWARE INC-801692161 | DEPT 3657 P O BOX 123657 | | | | DALLAS | TX | 75312 | |
| 4132840 | ClickSoftware, Inc. | Attn: Peter Lovitz | 35 Corporate Drive, Suite 400 | | | Burlington | MA | 01803 | |
| 4801442 | CLICKSTOP INC -WIRE CLEARING | DBA US CARGO CONTROL | 202 BLUE CREEK DR | | | URBANA | IA | 52345 | |
| 5795262 | CLICKTALE INC | 2500PLZ 25TH FL HARBORSIDE CTR | | | | JERSEY CITY | NJ | 07311 | |
| 4864212 | CLICKTALE INC | HARBORSIDE FINANCIAL CENTER | 2500 PLAZA 25 | | | JERSEY CITY | NJ | 07311 | |
| 4804339 | CLICKTOSHOP LLC | DBA CLICKTOSHOP | 2001 COUNTY RD C2 W | | | ROSEVILLE | MN | 55113 | |
| 4794789 | CLICKY HOME | DBA CLICKNCLEAN | 83 SHORE BREAKER DR | | | LAGUNA NIGUEL | CA | 92677 | |
| 4810318 | CLIENT INSIGHT INC | PO BOX 81084 RPOLB | | | | CALGARY, | AB | T2J7C9 | Canada |
| 4863286 | CLIENTLINK INC | 220 COMMERCE DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | |
| 5577553 | CLIETT LINDA | 2510 MCARTHUR LDC APT 102 | | | | FAYETTEVILLE | NC | 66442 | |
| 4659194 | CLIETT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375023 | CLIETT, SHANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577554 | CLIETTE ABDUL | 8425 RIVERBIRCH DR | | | | CHARLOTTE | NC | 28210 | |
| 4596139 | CLIETT-JACKSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885226 | CLIF BAR AND CO | PO BOX 742065 | | | | LOS ANGELES | CA | 90074 | |
| 5795263 | C-LIFE GROUP | 1400 BROADWAY  STE 700 | | | | NEW YORK | NY | 10018 | |
| 4125022 | C-Life Group, Ltd. | Attn: Jackie Lejarde | 1385 Broadway | Suite 300 | | New York | NY | 10018 | |
| 4814013 | CLIFF AND EILEEN WILKERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845263 | CLIFF BROTHERS CONSTRUCTION LLC | 11471 STATE ROUTE RA | | | | Savannah | MO | 64485 | |
| 4851444 | CLIFF CARTER | 251 SE CERMAK LN | | | | Shelton | WA | 98584 | |
| 4804168 | CLIFF CHEN | DBA CTCSTORE | 215 DEERFIELD RD | | | MORGANVILLE | NJ | 07751 | |
| 5577555 | CLIFF HAMILTON | 40 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 4799607 | CLIFF INTERNATIONAL | DBA VALENCIA IMPORTS | 700 BUSINESS PARK DRIVE SUITE 101 | | | FREEHOLD | NJ | 07728 | |
| 5577556 | CLIFF OFFILL | 2099 FAYWOOD DR | | | | CINCINNATI | OH | 45238 | |
| 5577557 | CLIFF REINHARDT | 400 N PALM ST APT 114 | | | | N LITTLE ROCK | AR | 72114 | |
| 4847762 | CLIFF SHULER HVAC & REFRIGERATION | 18160 NE COUNTY ROAD 67A | | | | Hosford | FL | 32334 | |
| 5577558 | CLIFF TANYA | 90 W HOPKINS AVE | | | | FRESNO | CA | 93706 | |
| 4847190 | CLIFF WONG | 6029 N MITRE AVE | | | | Fresno | CA | 93722 | |
| 4316003 | CLIFF, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383726 | CLIFF, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208066 | CLIFFE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169409 | CLIFFE, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577559 | CLIFFERNA P SIMMONDS | PO BOX 3515 | | | | FSTED | VI | 00841 | |
| 5577560 | CLIFFFORD CHRYSTAL | 140 CALENDER ST APTS | | | | DORCHESTER | MA | 02124 | |
| 5577561 | CLIFFORD ADRIAN | 3015 LIBBY DR | | | | AUGUSTA | GA | 30906 | |
| 5851058 | Clifford and Linda Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577562 | CLIFFORD AUSTIN | 4871 NORTH GOLDENROD RD | | | | WINTER PARK | FL | 32792 | |
| 5577563 | CLIFFORD BALLENGER | 16815 ROYAL MILE LN | | | | HOUSTON | TX | 77084 | |
| 5577564 | CLIFFORD BYNDOM | 7777 W MCDOWELL | | | | PHOENIX | AZ | 85035 | |
| 5577565 | CLIFFORD C TRUSSELL | 1317 OREGON ST | | | | TAMPA | FL | 33601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577566 | CLIFFORD DAVIS | 2640 N EATON CIR | | | | LONG BEACH | CA | 90815 | |
| 5577567 | CLIFFORD DEANNE | 7 HATHORN ST | | | | RICHMOND | ME | 04357 | |
| 4850712 | CLIFFORD E CURTIS | 4925 CROWDER BLVD | | | | New Orleans | LA | 70127 | |
| 5577568 | CLIFFORD E LOVELL | 121 MAPLE ST | | | | WESTVILLE | IL | 61883 | |
| 5577569 | CLIFFORD EBERLING | 2048 GLAMORGAN ST | | | | ALLIANCE | OH | 44601 | |
| 5577570 | CLIFFORD ELSON | 2100 KIPLING ST | | | | LAKEWOOD | CO | 80215 | |
| 5577571 | CLIFFORD FANTROY | 6020 SPRAUGUE | | | | OMAHA | NE | 68104 | |
| 5577572 | CLIFFORD FELICIA | 4625 NW 99 AVE APT 101 | | | | DORAL | FL | 33178 | |
| 5577574 | CLIFFORD FULTON | 1043 HONEYSUCKLE LN | | | | VILLE PLATTE | LA | 70586 | |
| 5577575 | CLIFFORD HAUSMAN | 3438 TAYLOR ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5577576 | CLIFFORD HOOSIER | 1811 ARROW AVE | | | | ANDERSON | IN | 46016 | |
| 5577577 | CLIFFORD IHA | 1151 KUOKOA ST | | | | PEARL CITY | HI | 96782 | |
| 4493660 | CLIFFORD III, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577578 | CLIFFORD JACKSON | 11 CROSS ST | | | | SAG HARBOR | NY | 11963 | |
| 5577579 | CLIFFORD L MILLER | 926 PEGEON DR | | | | LAKE ST LOUIS | MO | 63367 | |
| 5577580 | CLIFFORD LANDRY | 6950 EDGEFIELD DR | | | | NEW ORLEANS | LA | 70128 | |
| 5577581 | CLIFFORD LATSHAW | 6336 EAST OPELOUSAS STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5577582 | CLIFFORD MARIA | 2326 FELICITAS SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4801100 | CLIFFORD MARKETING LLC | DBA SATIN BOUTIQUE STORE | 919 TEMPLE AVE #1 | | | SANTA ROSA | CA | 95404 | |
| 4892382 | Clifford Meyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577583 | CLIFFORD MICHAEL | 2844 E MAIN ST STE 106 117 | | | | FARMINGTON | NM | 87402 | |
| 5577584 | CLIFFORD MICHELE | 1326 SKYVIEW CV | | | | LAKELAND | FL | 33801 | |
| 5577585 | CLIFFORD MILLS | 3447 SEYMOUR AVE APT 1B | | | | BRONX | NY | 10469 | |
| 5577586 | CLIFFORD MOSLEY | 150 ACADEMY DRIVE | | | | DUNBAR | WV | 25064 | |
| 5577587 | CLIFFORD OLIVER | PO BOX 10466 | | | | DOTHAN | AL | 36304-2466 | |
| 5577588 | CLIFFORD REBECCAJAMIE | 4474 LONG FORK RD | | | | PIKETON | OH | 45661 | |
| 5577589 | CLIFFORD RIAFTER | 1612 HENNESSEY LOT 23 | | | | ONTARIO | NY | 14519 | |
| 4139432 | CLIFFORD S.H. LEONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577590 | CLIFFORD STANDRIDGE | 5429 REXVIEW RD | | | | LAS CRUCES | NM | 88012 | |
| 5577590 | CLIFFORD STANDRIDGE | 5429 REXVIEW RD | | | | LAS CRUCES | NM | 88012 | |
| 4847476 | CLIFFORD TAKYI | 2802 RAVENS CREST DR | | | | Plainsboro | NJ | 08536 | |
| 5577591 | CLIFFORD TAYLOR | 2332 COPPER REY | | | | SIERRA VISTA | AZ | 85635 | |
| 5577592 | CLIFFORD TERESA | 1401 ARCHER AVE | | | | OMAHA | NE | 68107 | |
| 4868284 | CLIFFORD THYNG | 875 LINCOLN RD | | | | DELAND | FL | 32724-8326 | |
| 5577594 | CLIFFORD TIFFANY | 712 STOCKLEY BRIDGE DR | | | | CHESAPEAKE | VA | 23322 | |
| 5577595 | CLIFFORD WRIGHT | 4020 HICKORY FAIRWAY DR | | | | WOODSTOCK | GA | 30188 | |
| 4225001 | CLIFFORD, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613407 | CLIFFORD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348334 | CLIFFORD, ARIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600537 | CLIFFORD, BERNIE (MRS) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394258 | CLIFFORD, CAMILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713338 | Clifford, Clerona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241286 | CLIFFORD, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334805 | CLIFFORD, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230315 | CLIFFORD, DASHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246943 | CLIFFORD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394737 | CLIFFORD, ELINOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286978 | CLIFFORD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401095 | CLIFFORD, ERIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510477 | CLIFFORD, HANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339799 | CLIFFORD, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648816 | CLIFFORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431846 | CLIFFORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292579 | CLIFFORD, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351384 | CLIFFORD, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311212 | CLIFFORD, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550212 | CLIFFORD, KALA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573313 | CLIFFORD, KEEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461048 | CLIFFORD, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492737 | CLIFFORD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743060 | CLIFFORD, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423969 | CLIFFORD, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766613 | CLIFFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329513 | CLIFFORD, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507221 | CLIFFORD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695979 | CLIFFORD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490211 | CLIFFORD, RAELEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291528 | CLIFFORD, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154474 | CLIFFORD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470027 | CLIFFORD, SHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833804 | CLIFFORD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430472 | CLIFFORD, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446946 | CLIFFORD, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470324 | CLIFFORD, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874200 | CLIFFS SALES & SERVICE | CLIFFORD E ZIMMERMAN | 611 SO CENTRAL | | | SIDNEY | MT | 59270 | |
| 5795264 | CLIFFSTAR LLC | 5519 W IDLEWILD AVE | | | | TAMPA | FL | 33634 | |
| 5577596 | CLIFFT L | 2401 GRANDBY WAY | | | | AURORA | CO | 80011 | |
| 4728819 | CLIFFT, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577597 | CLIFPASS SPE CORP | LOCKBOX 2142 | POBOX 782142 | | | PHILADELPHIA | PA | 19178-2142 | |
| 4808148 | CLIFPASS SPE CORP. | C/O WINBROOK MANAGEMENT, LLC | 370 SEVENTH AVE SUITE 1600 | | | NEW YORK | NY | 10001 | |
| 4779309 | Clifpass SPE Corp. | c/o Winbrook Management, LLC | 370 Seventh Avenue | Suite 1600 | | New York | NY | 10001-3903 | |
| 4850763 | CLIFT MECHANICAL LLC | 936 BENTGRASS DR | | | | Greenwood | IN | 46143 | |
| 5577598 | CLIFT SHERRY | 35 FREEDOM LN | | | | RINGGOLD | GA | 30736 | |
| 4350997 | CLIFT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261218 | CLIFT, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160175 | CLIFT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494649 | CLIFT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524690 | CLIFT, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455997 | CLIFT, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665826 | CLIFT, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521117 | CLIFT, SHVONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514246 | CLIFT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714602 | CLIFT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577599 | CLIFTINA M SWEENEY | 6108 RIDGEWAY AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5577600 | CLIFTON AMANDA | 14451 CARRIAGE LANE APT8 | | | | MEADOWVIEW | VA | 24361 | |
| 5577601 | CLIFTON AMY M | PO BOX 381 | | | | WEBBERS FALLS | OK | 74470 | |
| 5577602 | CLIFTON BAKER | 5412 RIDGE WOOD VISTA DR | | | | JACKSON | MI | 49201 | |
| 5577603 | CLIFTON BORELAND | 9105 BANDYWOOD WAY | | | | COVINGTON | GA | 30014 | |
| 5577604 | CLIFTON BRIGHT | 554 INDIAN CV | | | | CORDOVA | TN | 38018-7675 | |
| 5577605 | CLIFTON CHARITY | 4501 SPRINT BLVD NE | | | | RIO RANCHO | NM | 87144 | |
| 5577606 | CLIFTON CRAYWILLIAMSJR | 13774 MISTY PATH | | | | VICTORVILLE | CA | 92392 | |
| 4850483 | CLIFTON D GROSS | 6004 KING WILLIAM DR | | | | Arlington | TX | 76018 | |
| 5577607 | CLIFTON DANA | JAMES WARREN OKTOPICKUP | | | | BAKERSFIELD | CA | 93304 | |
| 5577608 | CLIFTON DAVIAN R | 4585 MAGNOLIA DR | | | | SUFFOLK | VA | 23435 | |
| 5577609 | CLIFTON DENISE | 281 AUTUMN RIDGE DR | | | | TALENT | OR | 97540 | |
| 5577610 | CLIFTON ENGLES | 30 CONES HOLMES | | | | STESBORO | GA | 30458 | |
| 5577611 | CLIFTON F DOWELL | 406 HIGH POINT ST | | | | RANDELMAN | NC | 27317 | |
| 5577613 | CLIFTON GALLIN | 2520 ST ROCH AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5577614 | CLIFTON GARY | 234 HARRISON | | | | LAKEVIEW | OH | 43311 | |
| 5577615 | CLIFTON HEASLEY | 67 S CALAMAN | | | | COLUMBIA | PA | 16925 | |
| 5577616 | CLIFTON HEATHER | 4921 IVANHOE ROAD | | | | WILMINGTON | NC | 28411 | |
| 5484094 | CLIFTON HEIGHTS BOROUGH | PO BOX 95000 | | | | PHILADELPHIA | PA | 19195-5205 | |
| 5577617 | CLIFTON JESSICA | 1516 COLBECK CT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5577618 | CLIFTON JESSICA R | 1516COLBECK CT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5577619 | CLIFTON KHADIJAH | 1528 S 13TH ST | | | | WILMINGTON | NC | 28401 | |
| 5577620 | CLIFTON KRISTINA | 3237 RODD CIR E APT C | | | | CLIFTON | CO | 81520-9087 | |
| 5577621 | CLIFTON LOGGINS | -7136 STATE HWY 103 E | | | | LUFKIN | TX | 75904 | |
| 4848258 | CLIFTON MAIN STREET FORUM | PO BOX 231 | | | | Clifton | TX | 76634 | |
| 5577622 | CLIFTON MIA | 432 4TH ST NW | | | | LARGO | FL | 33770 | |
| 5577623 | CLIFTON POWELL | -20088 NC 903 | | | | ROBERSONVILLE | NC | 27871 | |
| 4796217 | CLIFTON ROCK | DBA SMELL2GOOD FRAGRANCES | 2045 STORY AVENUE | | | BRONX | NY | 10473 | |
| 5577624 | CLIFTON SARAH | 2355 N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5577625 | CLIFTON SHELTON | 684 FORREST ST | | | | DELMAR | DE | 19940 | |
| 4383704 | CLIFTON SR., CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577626 | CLIFTON SYMIRA | 4613 S 26TH W AVE | | | | TULSA | OK | 74107 | |
| 5577627 | CLIFTON TABATHA R | 791 WIL JOHNSON RD | | | | THOMASVILLE | NC | 27360 | |
| 5577628 | CLIFTON TERESA | 4 EAST 9TH STREET | | | | ROME | GA | 30161 | |
| 4367513 | CLIFTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675125 | CLIFTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542029 | CLIFTON, BAILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506306 | CLIFTON, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581812 | CLIFTON, BOBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215322 | CLIFTON, BRITTENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387125 | CLIFTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565184 | CLIFTON, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278284 | CLIFTON, CHEAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263901 | CLIFTON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415663 | CLIFTON, COLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283668 | CLIFTON, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635758 | CLIFTON, DELRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392395 | CLIFTON, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482732 | CLIFTON, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833805 | CLIFTON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151582 | CLIFTON, DOUGLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641015 | CLIFTON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671999 | CLIFTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226884 | CLIFTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234098 | CLIFTON, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472138 | CLIFTON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608184 | CLIFTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384790 | CLIFTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446427 | CLIFTON, KARMAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576836 | CLIFTON, KATY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403864 | CLIFTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515409 | CLIFTON, LATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368299 | CLIFTON, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762877 | CLIFTON, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633003 | CLIFTON, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461479 | CLIFTON, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315966 | CLIFTON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284538 | CLIFTON, MICHELE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690948 | CLIFTON, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697563 | CLIFTON, REESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400040 | CLIFTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654522 | CLIFTON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646676 | CLIFTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703345 | CLIFTON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644616 | CLIFTON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386268 | CLIFTON, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296738 | CLIFTON, SHANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153305 | CLIFTON, SHANNAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385083 | CLIFTON, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381989 | CLIFTON, SHENEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260227 | CLIFTON, TAMAYA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615516 | CLIFTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379778 | CLIFTON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322042 | CLIFTON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328023 | CLIFTON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792039 | Clifton, Venus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446424 | CLIFTON, VIRIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329838 | CLIFTON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451503 | CLIFTON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439090 | CLIFTON-FOGG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235041 | CLIFTON-MOSES, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703844 | CLIGROW, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373574 | CLIM, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213320 | CLIMACO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631421 | CLIMACO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881468 | CLIMATE CONTROL MECHANICAL SVS INC | P O BOX 3038 | | | | OCALA | FL | 34478 | |
| 4881587 | CLIMATEC REFRIGERATION | P O BOX 328 | | | | RIVERTON | WY | 82501 | |
| 4863278 | CLIMATEK HEATING & COOLING INC | 22 W COLUMBIA STREET | | | | FLORA | IN | 46929 | |
| 4874211 | CLIMATEX HEATING & COOLING WITH INT | CLIMATEX INC | 10145 WILLMINGTON DRIVE | | | SUMMERSET | SD | 57718 | |
| 4809944 | CLIMATIC CONDITIONING CO., INC | 2212 WHITFIELD PARK LOOP | | | | SARASOTA | FL | 34243 | |
| 4799432 | CLIMB INC | 626 W LOCKLING | | | | BROOKFIELD | MO | 64628 | |
| 5577629 | CLIMER IZAK | 2150 LACKLAND | | | | SAINT LOUIS | MO | 63114 | |
| 4299460 | CLIMER, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313804 | CLIMER, MARVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261796 | CLIMES, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260929 | CLIMES, CALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728859 | CLIMES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577630 | CLIMMIE JONES | 2026 DEERWOOD AVE | | | | MURFREESBORO | TN | 37130 | |
| 4698382 | CLIMMONS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638288 | CLIMONS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468886 | CLIMPSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493329 | CLIMPSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577631 | CLIMTON JONI | 573 HANES WAY | | | | LINCOLNTON | NC | 28092 | |
| 4619386 | CLINARD SR, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577632 | CLINARD EDNA | 4902 ARCHDALE RD APT D | | | | TRINITY | NC | 27370 | |
| 5577633 | CLINARD LAURA | 2313 GRANT LINE RD APT 99 | | | | NEW ALBANY | IN | 47150 | |
| 4521666 | CLINARD, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521397 | CLINARD, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878413 | CLINCH VALLEY MERCANTILE LLC | LESLIE EDWARD AGRON | 926 WEST OUTER DRIVE | | | OAK RIDGE | TN | 37830 | |
| 4513684 | CLINCH, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638056 | CLINCH, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358143 | CLINCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391970 | CLINCHERS, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577634 | CLINCY JACQUELYN | 3424 NORTH 9TH STREET | | | | MILWAUKEE | WI | 53214 | |
| 4323250 | CLINCY, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524868 | CLINCY, LURENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614026 | CLINCY, URISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577635 | CLINE AMANDA | 1090 SIVLER MEADOWS BLV | | | | KENT | OH | 44240 | |
| 5577636 | CLINE ANEGLA | 215 MARCUS DR | | | | CHERRYVILLE | NC | 28021 | |
| 5577637 | CLINE ANN | 3288 MATTHEW LANE | | | | FORTUNA | CA | 95540 | |
| 5577638 | CLINE APRIL R | 11480 SE SUNNYSIDE RD 1 | | | | CLACKAMAS | OR | 97015 | |
| 5577639 | CLINE BRANDY | 4149 WOOD FILD RD | | | | RICHMOND | VA | 23236 | |
| 5577640 | CLINE BRENDA C | 2109 GIPSY DR | | | | DAYTON | OH | 45414 | |
| 5577641 | CLINE CANDEDA | 201 S CECIL ST APT B | | | | LEXINGTON | NC | 27292 | |
| 5577642 | CLINE CONSTANCE L | 410 BARCLAY DRIVE | | | | GAAFFENY | NC | 29342 | |
| 4858410 | CLINE CONTRACTING INC | 1030 LAKE HAYNES DR | | | | CONYERS | GA | 30012 | |
| 5577643 | CLINE DAVID | 4570 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5577644 | CLINE DUSTY | 7153 US HIGHWAY 2 NW | | | | HAVRE | MT | 59501 | |
| 5577645 | CLINE HALEY | 72 COUNTY RD 347 APT 3 | | | | BONO | AR | 72416 | |
| 5577646 | CLINE JEAN | 14 NORTH COUNTY RD 450 E | | | | LOGANSPORT | IN | 46947 | |
| 5577647 | CLINE JENNIFER | 61301 CEDAR RD | | | | MISHAWAKA | IN | 46544 | |
| 5577648 | CLINE JIMMIE | RT2 BOX 657 | | | | WAYNESVILLE | GA | 31566 | |
| 4262710 | CLINE JR, RALPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577649 | CLINE KATHERINE | 253 LOWELL AVE NE | | | | WARREN | OH | 44483 | |
| 5577650 | CLINE LAURA | 225 WATERSTONE PL | | | | SAN RAMON | CA | 94582 | |
| 5577651 | CLINE LILLIAN | 169 PATTEE RD | | | | CHEHALIS | WA | 98532 | |
| 5577652 | CLINE LORI | 1902 1ST AVE E | | | | BRADENTON | FL | 34208 | |
| 5577653 | CLINE LYNDA | 353 WITWER STREET NE | | | | CANTON | OH | 44720 | |
| 5577654 | CLINE MALCOMB A | 117 COMB DR | | | | WOODLEAF | NC | 27054 | |
| 4848713 | CLINE MARTHA | 61 HAZLET AVE | | | | Hazlet | NJ | 07730 | |
| 5577655 | CLINE MARY | 535 NEELY TOWN RD | | | | CHINA GROVE | NC | 28023 | |
| 5577656 | CLINE MARY A | 535 NEELY TOWN RD | | | | CHINA GROVE | NC | 28023 | |
| 5577657 | CLINE MATTHEW C | 15502 C | | | | LUCASVILLE | OH | 45648 | |
| 5577658 | CLINE MELISSA | 134 INDEPENDENT SQUARE | | | | WELLSVILLE | OH | 43968 | |
| 5577659 | CLINE REBEKAH | 116 PINE ST | | | | WEIRTON | WV | 26062 | |
| 5577661 | CLINE ROBERT | 19385 CYPRESS RIDGE TERR | | | | LEESBURG | VA | 20176 | |
| 5577662 | CLINE ROBERT D | 109 HWY 70 EAST | | | | HILDERBRAN | NC | 28637 | |
| 5577663 | CLINE ROSEMARIE | 2908 OLEANDER BLVD | | | | FT P | FL | 34982 | |
| 5577664 | CLINE SANDRA | 3891 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440 | |
| 5577666 | CLINE SUSAN | 2131 FALL VALLEY LN | | | | MAPLE FALLS | WA | 98266 | |
| 5577667 | CLINE TABITHA D | 349 WALKER WAY | | | | TIMBERVILLE | VA | 22853 | |
| 5577668 | CLINE VONDA | 61 YOUNGS TRAILER CRT | | | | CLENDENIN | WV | 25045 | |
| 5577669 | CLINE WENDY | 4317 PINEWOOD DR | | | | COLUMBUS | GA | 31907 | |
| 5577670 | CLINE WILLIAM | 1506 G ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 4545573 | CLINE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425630 | CLINE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560354 | CLINE, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639124 | CLINE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515011 | CLINE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747704 | CLINE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542207 | CLINE, ARNOLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284933 | CLINE, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567635 | CLINE, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563695 | CLINE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514332 | CLINE, BROOK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722084 | CLINE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523008 | CLINE, CATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484806 | CLINE, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292128 | CLINE, CHAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568396 | CLINE, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581235 | CLINE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212218 | CLINE, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614564 | CLINE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258732 | CLINE, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187624 | CLINE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460461 | CLINE, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463457 | CLINE, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723675 | CLINE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650696 | CLINE, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666927 | CLINE, DERREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456574 | CLINE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374242 | CLINE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714651 | CLINE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586242 | CLINE, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553076 | CLINE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814014 | CLINE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753208 | CLINE, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668691 | CLINE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632524 | CLINE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2576 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447021 | CLINE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624151 | CLINE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493915 | CLINE, JANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618628 | CLINE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677136 | CLINE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483141 | CLINE, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308816 | CLINE, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483290 | CLINE, JILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559037 | CLINE, JIMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528740 | CLINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388614 | CLINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734175 | CLINE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644688 | CLINE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532642 | CLINE, KARLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814015 | CLINE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255349 | CLINE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763425 | CLINE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373554 | CLINE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380992 | CLINE, KOURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213489 | CLINE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217768 | CLINE, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511431 | CLINE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533994 | CLINE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457955 | CLINE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466405 | CLINE, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693486 | CLINE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726796 | CLINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448026 | CLINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718829 | CLINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660797 | CLINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556358 | CLINE, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671971 | CLINE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552974 | CLINE, MINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462015 | CLINE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475894 | CLINE, NELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568569 | CLINE, OUIDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383908 | CLINE, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696066 | CLINE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726461 | CLINE, REBECCA JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290708 | CLINE, REBEKAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572484 | CLINE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178659 | CLINE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699351 | CLINE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479042 | CLINE, RONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456653 | CLINE, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459288 | CLINE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480441 | CLINE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451414 | CLINE, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150438 | CLINE, SHAINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357195 | CLINE, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720036 | CLINE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154111 | CLINE, SKYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429494 | CLINE, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675601 | CLINE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470711 | CLINE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899465 | CLINE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662624 | CLINE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465172 | CLINE, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531304 | CLINE, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419825 | CLINE, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679745 | CLINE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151207 | CLINE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570170 | CLINE, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447151 | CLINE, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764255 | CLINE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372083 | CLINE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609503 | CLINE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178480 | CLINE, ZAHANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825968 | CLINE,LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577671 | CLINEDINST DONNA | 3288 JAMES BRANCH RD | | | | HBURG | VA | 22802 | |
| 4340244 | CLINEDINST JR, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577672 | CLINEEL JAJUAN H | 10500 OLNEY DR | | | | ST LOUIS | MO | 63136 | |
| 4509172 | CLINES, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696847 | CLINES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577673 | CLINESE GRAY | 12 MIDDLE ST | | | | PURVIS | MS | 39475 | |
| 4825969 | CLINESMITH, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577674 | CLINETTA TYLER | 484 QUEENSTOWN RD | | | | SEVERN | MD | 21144 | |
| 5577675 | CLING DANIELLE | 22521 E 1070 RD | | | | CLINTON | OK | 73601 | |
| 4531063 | CLINGAN, CHRISTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258225 | CLINGAN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330281 | CLINGAN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489089 | CLINGAN, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833806 | CLINGAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307273 | CLINGAN, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742692 | CLINGEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577676 | CLINGER CARSON | 9444 ROUTE 66 APT 3 | | | | LIMESTONE | PA | 16234 | |
| 4591508 | CLINGER, CASEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315197 | CLINGER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469518 | CLINGER, TYLER LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577677 | CLINGERMAN MERCEDEA | 16652 OAK AVE | | | | TULARE | CA | 93274 | |
| 4153734 | CLINGERMAN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579277 | CLINGERMAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795265 | Clinical Drug Information, LLC | 8425 Woodfield Crossing Blvd | Suite 490 | | | Indianapolis | IN | 46240 | |
| 5789641 | CLINICAL DRUG INFORMATION, LLC | Kay Janney | 8425 WOODFIELD CROSSING BOULEVARD | Suite 490 | | Indianapolis | IN | 46240 | |
| 5791900 | CLINICAL DRUG INFORMATION, LLC | LEGAL DEPARTMENT | 8425 WOODFIELD CROSSING BLVD, SUITE 490 | | | INDIANAPOLIS | IN | 46240 | |
| 5795266 | Clinical Drug Information, LLC / Wolters Kluwer Health, Inc. | 8425 Woodfield Crossing Blvd, Suite 490 | | | | Indianapolis | IN | 46240 | |
| 5791901 | CLINICAL DRUG INFORMATION, LLC / WOLTERS KLUWER HEALTH, INC. | KAY JANNEY | 8425 WOODFIELD CROSSING BLVD | SUITE 490 | | INDIANAPOLIS | IN | 46240 | |
| 4885712 | CLINIQUE LABORATORIES LLC | PUERTO RICO USE ONLY | P O BOX 70378 | | | SAN JUAN | PR | 00936 | |
| 5577678 | CLINK NICHOLE | 1 EAST GARFIELD APT 4 | | | | CORTLAND | NY | 13045 | |
| 4493954 | CLINK, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825970 | CLINK, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634206 | CLINK, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234096 | CLINKENBEARD, SHAW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296231 | CLINKENBEARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603699 | CLINKINBEARD, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577679 | CLINKSCALE YVONNE | 445 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4667105 | CLINKSCALE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511266 | CLINKSCALE, STANLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542608 | CLINKSCALE, VONTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577680 | CLINKSCALES MARY | 6522 JAMAICA CT | | | | FAYETTEVILLE | NC | 28314 | |
| 4508340 | CLINKSCALES, CIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512479 | CLINKSCALES, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425141 | CLINKSCALES, DAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338923 | CLINKSCALES, JAVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545725 | CLINKSCALES, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346149 | CLINKSCALES, LEKAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511341 | CLINKSCALES, MARQUILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444481 | CLINKSCALES, NECHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508141 | CLINKSCALES, URSULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577681 | CLINT BAILEY | 3311 AZELEA | | | | PUEBLO | CO | 81005 | |
| 5577682 | CLINT BOWMAN | 1540 CHOWEN SP LOOP | | | | GREAT FALLS | MT | 59405 | |
| 5577683 | CLINT BRADY | 907 W COAL | | | | HOBBS | NM | 88240 | |
| 5577684 | CLINT BUTTLER | 78 REDWOOD AVE | | | | SACRAMENTO | CA | 95815 | |
| 4796227 | CLINT CULWELL | DBA SEVENBROS | POB 447 | | | BUSHLAND | TX | 79012 | |
| 5402967 | Clint Fenn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577685 | CLINT FLOWERS | 11726 EAST 109TH STREET NORTH | | | | OWASSO | OK | 74055 | |
| 5577686 | CLINT HANNAH | PO BOX 2464 | | | | OAK LAWN | IL | 60455 | |
| 4833807 | CLINT HARKINS | 46512 216TH ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577687 | CLINT HILLESTAD | 46512 216TH ST | | | | VOLGA | SD | 57071 | |
| 5577688 | CLINT JEANETTE | 3350 WYCKLIFFE PKWY | | | | TOLEDO | OH | 43615 | |
| 5577689 | CLINT MCHENRY | 139 AIRSHAFT ROAD | | | | APOLLO | PA | 15613 | |
| 4848882 | CLINT MOSLEY | 1480 STATEHIGHWAY 14 | | | | West Plains | MO | 65775 | |
| 4799865 | CLINT SMITH | DBA AMAZING | 1531 DILLER RD | | | LIMA | OH | 45807 | |
| 5577691 | CLINT VECHNAK | 2407 KILMARIE | | | | RAWLINS | WY | 82301 | |
| 5577692 | CLINTON AMBER | 6201 DARWIN CT APT 122 | | | | RALEIGH | NC | 27612 | |
| 5577693 | CLINTON ANGELA | 3034 ELYRIA AVE | | | | LORAIN | OH | 44052 | |
| 5577694 | CLINTON ARNESHA | 424 CROOKED PINE TRAIL | | | | CRESTVIEW | FL | 32539 | |
| 4807875 | CLINTON ASSOCIATES | ATTN: MARTY WASSERSTEIN | PO BOX 2577 | | | NEW PRESTON | CT | 06777 | |
| 5577695 | CLINTON BALTHAZOR | 7545 SUNBEAM WAY | | | | COLORADO SPRINGS | CO | 80911 | |
| 5577696 | CLINTON BYAM | 390 EAST 153RD ST | | | | BRONX | NY | 10455 | |
| 5577697 | CLINTON CHRISTINA L | 2266 S GLENDALE | | | | WICHITA | KS | 67213 | |
| 5484095 | CLINTON CITY | 100 BOWLING GREEN ST - CITY HALL | | | | CLINTON | TN | 37716 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2578 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780559 | Clinton City Treasurer | 100 Bowling Green St. - City Hall | | | | Clinton | TN | 37716 | |
| 4881695 | CLINTON COUNTY NEWS | P O BOX 360 | | | | ALBANY | KY | 42602 | |
| 5577698 | CLINTON COX | 905 29TH ST NONE | | | | VIENNA | WV | 26105 | |
| 5577699 | CLINTON D COWLES | 102 LUTHER DR | | | | WILLIAMSBURG | VA | 23188 | |
| 4868534 | CLINTON DAILY NEWS | 522 AVANT AVE | | | | CLINTON | OK | 73601 | |
| 5830466 | CLINTON DAILY NEWS | ATTN: JANIE STERMER | 522 AVANT AVENUE | | | CLINTON | OK | 73601 | |
| 5577700 | CLINTON DENNY | 203 JACKSON STREET | | | | SAINT GEORGE | KS | 66535 | |
| 5577701 | CLINTON DONJUNETTA | 4123 PALAMEDAS DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 5577702 | CLINTON GRAHAM | 225 N GILBERT RD APT 229 | | | | MESA | AZ | 85203 | |
| 5577703 | CLINTON HERALD | 221-223 SIXTH AVE S | | | | CLINTON | IA | 52732 | |
| 4879586 | CLINTON HERALD | NEWSPAPER HOLDINGS INC | 221-223 SIXTH AVE S | | | CLINTON | IA | 52732 | |
| 5577704 | CLINTON HOARE | 35 HOBART CIRCLE | | | | MARTINSBURG | WV | 25401 | |
| 4855969 | Clinton Holding, LLC | Joseph P. Ciaramitaro, Jr. (P24216) | 42850 Garfield, Suite 104 | | | Clinton Township | MI | 48038 | |
| 4902826 | Clinton Holding, LLC | Joseph P. Ciaramitaro, Jr. (P24216) | 42850 Garfield, Suite 104 | | | Clinton Township | MI | 48038 | |
| 4855969 | Clinton Holding, LLC | Joseph P. Ciaramitaro, Jr. (P24216) | 42850 Garfield, Suite 104 | | | Clinton Township | MI | 48038 | |
| 4808536 | CLINTON HOLDINGS, LLC | 263 PINE RIDGE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4560385 | CLINTON III, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577705 | CLINTON INGHRALL | 4490 LONDONTOWN ROAD | | | | TITUSVILLE | FL | 32796 | |
| 4808843 | CLINTON INVESTORS, LLC | C/O INTEGRATED PROPERTIES, INC. | ATTN: MR. ROBERT PRENDERGAST | P.O. BOX 988 | 75 UNION AVENUE | SUDBURY | MA | 01776 | |
| 4131362 | Clinton J Geog | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577706 | CLINTON J JIM | P O BOX 2913 | | | | FTDEFIANCE | AZ | 86504 | |
| 5577707 | CLINTON KELLEY | 15 TOWNSIN LANE | | | | ROCHESTER | NH | 03867 | |
| 5577708 | CLINTON M KIBBEN | 3212 MOULTRIE | | | | MATTOON | IL | 61938 | |
| 5577709 | CLINTON MCCOY | 4700 GAWAIN DR | | | | NEW ORLEANS | LA | 70127 | |
| 5577710 | CLINTON MEGAN R | LOYOLA DR | | | | SALINAS | CA | 93901 | |
| 5577711 | CLINTON MELISSA | 2401 BOYKIN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5577712 | CLINTON MORGAN | 1115 ROUTE 34 | | | | ABERDEEN | NJ | 07747 | |
| 5577713 | CLINTON NORRIS | 920 SLIGO DAIRY RD | | | | LELAND | MS | 38756 | |
| 4857613 | CLINTON NURSERIES OF FL | 737 SALEM RD | | | | HAVANA | FL | 32333 | |
| 4883303 | CLINTON NURSERIES OF FLORIDA SBT | 737 SALEM RD | | | | HAVANA | FL | 32333 | |
| 4882750 | CLINTON NURSERIES SBT | P O BOX 679 | | | | WESTBROOK | CT | 06498 | |
| 5577714 | CLINTON PAMELA | 1125 CEDAR GROVE LN | | | | ROCK HILL | SC | 29732 | |
| 4808266 | CLINTON PLAZA, LLC | PO BOX 643539 | C/O CLINTON PARK SHOPPING CENTER | | | PITTSBURGH | PA | 15264-3539 | |
| 4851577 | CLINTON SPESERT | 9720 FRANKWOOD DR | | | | RENO | NV | 89521 | |
| 5425871 | CLINTON THOMAS | 101 REEDY VIEW DR APT 254 | | | | GREENVILLE | SC | 29601-1855 | |
| 5787369 | CLINTON TOWNSHIP SUMMER | 40700 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 4784133 | Clinton Township Treasurer, MI | 40700 Romeo Plank Rd | | | | Clinton Township | MI | 48038 | |
| 4780110 | Clinton Township Treasurer-Macomb | 40700 Romeo Plank Rd | | | | Clinton Township | MI | 48038 | |
| 5787370 | CLINTON TOWNSHIP WINTER | 40700 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5577717 | CLINTON YANIRA | 5528 WAR ADMIRAL DR | | | | TAMPA | FL | 33544 | |
| 4411992 | CLINTON, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307772 | CLINTON, ANASTASIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608769 | CLINTON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447359 | CLINTON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692894 | CLINTON, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793486 | Clinton, Ashlee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793250 | Clinton, Bill & Ashlee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756998 | CLINTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410433 | CLINTON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263039 | CLINTON, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772416 | CLINTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244396 | CLINTON, DONTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519937 | CLINTON, EBONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308376 | CLINTON, FOSTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732029 | CLINTON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616610 | CLINTON, GRANT H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424698 | CLINTON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262542 | CLINTON, JANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639073 | CLINTON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189880 | CLINTON, JEMAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744710 | CLINTON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686493 | CLINTON, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299257 | CLINTON, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620255 | CLINTON, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511213 | CLINTON, KENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366163 | CLINTON, KESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579889 | CLINTON, KESHAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535695 | CLINTON, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309747 | CLINTON, LAESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222259 | CLINTON, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657147 | CLINTON, M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278976 | CLINTON, MADISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159875 | CLINTON, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349156 | CLINTON, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706983 | CLINTON, MARY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695733 | CLINTON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586346 | CLINTON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327667 | CLINTON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656698 | CLINTON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397392 | CLINTON, SHANAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747664 | CLINTON, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568070 | CLINTON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770680 | CLINTON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632923 | CLINTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260520 | CLINTON, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615181 | CLINTON, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858123 | CLIO DESIGNS INCORPORATED | 1000 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | |
| 4138147 | Clio Designs Incorporated | 1000 Highland Ave | | | | Needham | MA | 02494 | |
| 4864480 | CLIP RITE INC | 2629 BARRINGTON CT | | | | HAYWARD | CA | 94545 | |
| 4536784 | CLIPP, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475522 | CLIPP, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765360 | CLIPP, ISOLDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581088 | CLIPP, KATELYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344507 | CLIPP, LEAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552563 | CLIPP, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478880 | CLIPP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577718 | CLIPPANDERSON HOLLY | 1794 DELMART ORCHARD RD | | | | MARTINSBURG | WV | 25403 | |
| 4362577 | CLIPPARD, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873047 | CLIPPER HERALD | BH MEDIA GROUP HOLDINGS INC | PO BOX 599 | | | LEXINGTON | NE | 68850 | |
| 5577719 | CLIPPER HERALD | PO BOX 599 | | | | LEXINGTON | NE | 68850 | |
| 4833808 | CLIPPER INTERNATIONAL CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855823 | Clipper Magazine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251385 | CLIPPER, CRAIYAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249575 | CLIPPER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555283 | CLIPPER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346300 | CLIPPER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637753 | CLIPPER, NORA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725042 | CLIPPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626612 | CLIPPINGER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577721 | CLIPS GREAT | 30592 SANTA MARGARITA PKY | | | | RCHO STA MARG | CA | 92688 | |
| 4804852 | CLIPSANDFASTENERS.COM INC | DBA CLIPSANDFASTENERS | 3158 E LA PALMA AVE | | | ANAHEIM | CA | 92806 | |
| 5577722 | CLIPTON MESERBE | 1159 MANCHESTER ROAD | | | | BELGRADE | ME | 04971 | |
| 5577723 | CLISETTE MAYA | 116 GARCIA QUEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 4492241 | CLISSAINT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512521 | CLITES, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548612 | CLITSO, MICKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655946 | CLITUS, RUBENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833809 | CLIVE & TERRY LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833810 | CLIVE CHRISTIAN NAPLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833811 | CLIVE DANIEL HOME HOLDINGS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848673 | CLIVE GODSHALL | 7214 HILEMAN DR W | | | | Lakeland | FL | 33810 | |
| 5577724 | CLIVE KATHLEEN | 465 NORTH HEWITT DR | | | | LEWISTON | NY | 14092 | |
| 4524981 | CLIVENS, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407512 | CLIVER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877782 | CLIVERS ELECTRICAL SERVICES | JOSEPH ALAN CLIVER | 5066 GRACE DR | | | MORRISVILLE | PA | 19067-5138 | |
| 5577726 | CLIZBE MARY L | 46-048 IPUKA ST | | | | KANEOHE | HI | 96744 | |
| 5577727 | CLIZBE MARYLOU | 46048 IPUKA STREET | | | | KANEOHE | HI | 96744 | |
| 4795126 | CLK MEDICAL SUPPLY | 1920 EAST EDINGER AVE | | | | SANTA ANA | CA | 92705 | |
| 5577728 | CLLB CLLB | 1102 OAK AVE NW | | | | CANTON | OH | 44708 | |
| 5795267 | CLM MIDWEST | 2655 ERIE ST | | | | RIVER GROVE | IL | 60171 | |
| 5577729 | CLM MIDWEST | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | |
| 4873472 | CLM MIDWEST | C & L MAINTENANCE INC | 2655 ERIE STREET | | | RIVER GROVE | IL | 60171 | |
| 5790102 | CLM MIDWEST | DBA C&L MAINTENANCE, INC | 2655 ERIE ST | | | RIVER GROVE | IL | 60171 | |
| 5577729 | CLM MIDWEST | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | |
| 5577730 | CLOAEGG.PHYLLI | 4281 DUCK STREET | | | | ALEXANDRIA | VA | 22304 | |
| 5577731 | CLOAK MARTINA M | IRELAND | | | | ORLANDO | FL | 32821 | |
| 4477264 | CLOAK, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380645 | CLOAR, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417608 | CLOAREC, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577732 | CLOCK BARBARA | 5430 POPLAR HALL DRIVE | | | | NORFOLK | VA | 23502 | |
| 4861426 | CLOCK ELECTRIC INC | 1624 COUTANT AVE | | | | LAKEWOOD | OH | 44107 | |
| 4222050 | CLOCK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606845 | CLOCKSIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801556 | CLOCKWORK ORANGE LLC | DBA CLOCKWORK ORANGE | 15471 RED HILL AVE STE E | | | TUSTIN | CA | 92618 | |
| 4640910 | CLODD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577733 | CLODFELTER KRISTIE | 4801 DANUBE LANE | | | | DURHAM | NC | 27704 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577734 | CLODFELTER MICHELLE | PO BOX 5436 | | | | LARGO | FL | 33779 | |
| 4378584 | CLODFELTER, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279114 | CLODI, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577735 | CLODINE DAMUS | 1548 NE 174TH ST NONE | | | | N MIAMI BEACH | FL | 33162 | |
| 4277761 | CLODIUS, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277298 | CLOE, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421168 | CLOEN, MEGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625643 | CLOEPFIL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384051 | CLOER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259490 | CLOER, HAYLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184617 | CLOER, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323728 | CLOFER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325816 | CLOFER, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568117 | CLOGSTON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577736 | CLOIE HARMON | 150 EAST MAIN STREET APT314 | | | | ELKTON | MD | 21921 | |
| 5577737 | CLOIRD DOROTHY | 3108 GILMAN ST | | | | LITTLE ROCK | AR | 72204 | |
| 5577738 | CLOKE JASON | 5535 N MAYFIELD AVE | | | | SN BERNRDNO | CA | 92407 | |
| 5577739 | CLOKEY AMANDA | 640 COLLEGE AVE | | | | PITTSBURGH | PA | 15232 | |
| 4365511 | CLOKEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577740 | CLOMAN CHERI | 305 AUBORN | | | | LAKE CHARLES | LA | 70607 | |
| 4651062 | CLOMAN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718981 | CLOMAN, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527850 | CLOMAN, MARINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343532 | CLOMAX, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346626 | CLOMERA, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577741 | CLONCH BETSY | 129 PINTO LANE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 4873029 | CLONDALKIN GROUP | BETTER BUSINESS FORMS | PO BOX 250 | | | PINELLAS PARK | FL | 33780 | |
| 4381343 | CLONEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577742 | CLONINGER CHARLES | 175 WENDYDR | | | | BLACKSBURG | SC | 29702 | |
| 4381183 | CLONTS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319680 | CLONTZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681604 | CLONTZ, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182209 | CLONTZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510603 | CLONTZ, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583246 | CLONTZ, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318261 | CLONTZ, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407434 | CLOONAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814016 | CLOOS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577743 | CLOPHUS BELINDA | 312 HEATHER STREET | | | | LAKE CHARLES | LA | 70605 | |
| 4478171 | CLOPPER, KYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578892 | CLOPPER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764574 | CLOPPER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577744 | CLOPTON MICHELLE | 3611 DILL AVE | | | | SANDUSKY | OH | 44870 | |
| 4462537 | CLOPTON, BRIGID ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368591 | CLOPTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146043 | CLOPTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814017 | CLOPTON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768907 | CLOPTON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853607 | Clopton, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288877 | CLOPTON, SADIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577745 | CLORA ALKENS | 1643 E 85TH PL | | | | CHICAGO | IL | 60617 | |
| 4360452 | CLORE, FELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588221 | CLORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349182 | CLORE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668588 | CLOREY, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755561 | CLORINA, ADELFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577746 | CLORINDA PEREZ | 11943 BERMUDA AVE | | | | VISALIA | CA | 93291 | |
| 4480967 | CLORLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909523 | Clorox Commercial Company | 350 Chardon Ave., Suite 115 | | | | San Juan | PR | 00918 | |
| 4909523 | Clorox Commercial Company | Lock Box Clorox | PO Box 71590 | | | San Juan | PR | 00936-8690 | |
| 5795268 | CLOROX COMPANY OF PU | LOCK BOX CLOROX P O BOX 71590 | | | | SAN JUAN | PR | 00936 | |
| 4878526 | CLOROX COMPANY OF PUERTO RICO | LOCK BOX CLOROX P O BOX 71590 | | | | SAN JUAN | PR | 00936 | |
| 4873617 | CLOROX SALES CO | C/O WACHOVIA BANK PO BOX75601 | | | | CHARLOTTE | NC | 28275 | |
| 4500367 | CLOS JIMENEZ, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577748 | CLOSE ANNIE | 8250 SE BERRY ST | | | | PORT ORCHARD | WA | 98366 | |
| 5577749 | CLOSE APRIL | 816 HERITAGE CT APT 7 | | | | BELLEFONTAINE | OH | 43311 | |
| 5577750 | CLOSE JENNIFER | 607 CORNING CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5577751 | CLOSE KRISTY | 18920 TRACEY ST | | | | DETROIT | MI | 48235 | |
| 4825972 | CLOSE OUT SALE-TUCSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577752 | CLOSE TARA L | 1673 E 33RD ST | | | | LORAIN | OH | 44052 | |
| 4796173 | CLOSE TO CUSTOM LINENS LLC | DBA CLOSE TO CUSTOM LINENS | PO BOX 772 | | | CONOVER | NC | 28613 | |
| 4549930 | CLOSE, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511424 | CLOSE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746511 | CLOSE, BRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567202 | CLOSE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520363 | CLOSE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684174 | CLOSE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721354 | CLOSE, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564936 | CLOSE, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153312 | CLOSE, GERVOIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474028 | CLOSE, GUNNAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413394 | CLOSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448576 | CLOSE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768734 | CLOSE, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190140 | CLOSE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274952 | CLOSE, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578520 | CLOSE, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801060 | CLOSEOUT EXPRESS ATLANTA | DBA CLOSEOUT EXPRESS | 1320 WHITE ST SW | | | ATLANTA | GA | 30310 | |
| 4795081 | CLOSEOUT WAREHOUSE | 11278 LOS ALAMITOS BLVD #325 | | | | LOS ALAMITOS | CA | 90720-3958 | |
| 4800272 | CLOSEOUT WAREHOUSE | DBA ALL IN STOCK | 11278 LOS ALAMITOS BLVD # 325 | | | LOS ALAMITOS | CA | 90720-3958 | |
| 4800910 | CLOSER2 INVESTMENTS LLC | DBA CLOSERTOWHOLESALE | 210 MENDON PARKWAY | | | MENDON | MI | 49072 | |
| 4825973 | CLOSET MASTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825974 | CLOSET SCAPES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810503 | CLOSETS & STORAGE | 5475 SHIRLEY ST. | | | | NAPLES | FL | 34109 | |
| 4869667 | CLOSING CONSULTANT INC | 6350 REDWOOD AVE | | | | PORTAGE | IN | 46368 | |
| 4327648 | CLOSS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289372 | CLOSS, DWIGHT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608169 | CLOSS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419616 | CLOSS, RANDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306972 | CLOSSER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301873 | CLOSSIN, EVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381629 | CLOSSON, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724538 | CLOSTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577753 | CLOSTERMAN HELENA | 4 ROGLER FARM RD NONE | | | | SMITHFIELD | RI | 02917 | |
| 4293515 | CLOTFELTER, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825975 | CLOTHED IN MAJESTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811397 | CLOTHED IN MAJESTY, LLC | 10620 SOUTHERN HIGHLANDS PKWY # 110-434 | | | | LAS VEGAS | NV | 89141 | |
| 4653325 | CLOTHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794809 | CLOTHES MINDED INC | DBA CLOTHES MINDED | 1160 SANDHILL AVENUE | | | CARSON | CA | 90746 | |
| 4712585 | CLOTHEY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552527 | CLOTHIER, PAUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635878 | CLOTHIER, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662710 | CLOTHIER, SAM - DECEASED G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807414 | CLOTHING CLEARANCE CENTER, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798749 | CLOTHO CORP | 2315 AVE X | | | | BROOKLYN | NY | 11235 | |
| 5577754 | CLOTIA LIGON | 27150 TUNGTEN RD | | | | EUCLID | OH | 44132 | |
| 5577755 | CLOTIA SANDERS | PO BOX 882 | | | | WINDSOR | SC | 86503 | |
| 5577756 | CLOTILDE PARSON CABRERA | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4814018 | CLOTILDE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577757 | CLOTINE ANDERSON | 16564 PIERSON ST | | | | DETROIT | MI | 48219 | |
| 4418094 | CLOTTER, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733137 | CLOTWORTHY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712717 | CLOTWORTHY, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577758 | CLOUATRE LACIE A | 43343 WEBBER CITY RD | | | | GONZALES | LA | 70737 | |
| 4152186 | CLOUATRE, OLIVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577759 | CLOUD AMANDA | 15929 W CARIBBEAN LANE | | | | SURPRISE | AZ | 85379 | |
| 5577760 | CLOUD ANDREA | 1 PLAZA SPMB 391 | | | | TAHLEQUAH | OK | 74464 | |
| 4860932 | CLOUD B INC | 150 W WALNUT STREET SUITE 100 | | | | GARDENA | CA | 90248 | |
| 5577761 | CLOUD DELORES | 2642 LONGTOWN RD | | | | RIDGEWAY | SC | 29130 | |
| 5577762 | CLOUD ELIZABETH | 3509 11TH AVE SO APT 11 | | | | GREAT FALLS | MT | 59405 | |
| 4676796 | CLOUD III, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577763 | CLOUD KAWANNA | 10931 HARROD RD | | | | NEW ORLEANS | LA | 70127 | |
| 4360855 | CLOUD KONNECK, LESLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577764 | CLOUD LACRESHIA | 1417 S WILLOW AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5577765 | CLOUD LEE A | 404 LOG CABIN ROAD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5577766 | CLOUD SHAMEEKA | 800 HOMES AVE | | | | LIMA | OH | 45804 | |
| 5577767 | CLOUD TIFFANY L | 6345 E RENO AVE APT B | | | | MIDWEST CITY | OK | 73110 | |
| 4797709 | CLOUD V ENTERPRISES | DBA CLOUDVAPES | 206 N JACKSON ST STE 301 | | | GLENDALE | CA | 91206 | |
| 5577768 | CLOUD VANIA R | 704 SANDERS ST | | | | FORT MILL | SC | 29715 | |
| 4187056 | CLOUD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626714 | CLOUD, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155082 | CLOUD, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740098 | CLOUD, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323019 | CLOUD, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404230 | CLOUD, CAMERON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361556 | CLOUD, CANDACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765514 | CLOUD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549283 | CLOUD, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619307 | CLOUD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722408 | CLOUD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216514 | CLOUD, DARNELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385938 | CLOUD, DASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351611 | CLOUD, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291755 | CLOUD, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632990 | CLOUD, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639675 | CLOUD, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342013 | CLOUD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696552 | CLOUD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355343 | CLOUD, JAYDE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569227 | CLOUD, KASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152663 | CLOUD, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238327 | CLOUD, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513641 | CLOUD, KYLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385656 | CLOUD, LA JOY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416114 | CLOUD, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640080 | CLOUD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306434 | CLOUD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407331 | CLOUD, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416720 | CLOUD, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164752 | CLOUD, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515066 | CLOUD, SHAKONDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349063 | CLOUD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410590 | CLOUD, TOMMY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165249 | CLOUD, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577769 | CLOUDAS DONNA | 69551 LINOLN HY | | | | COLO | IA | 50010 | |
| 5577770 | CLOUDE DORTHIMERE | 1807 CRESTVIEW | | | | BALTO | MD | 21239 | |
| 4442613 | CLOUDEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211840 | CLOUDEN, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862968 | CLOUDERA INC | 210 PORTAGE AVE | | | | PALO ALTO | CA | 94306 | |
| 5790103 | CLOUDERA INC | KYLIE CLEMENT | 210 PORTAGE AVE | | | PALO ALTO | CA | 94306 | |
| 4138974 | Cloudera Inc | 395 Page Mill Road, 3rd Floor | | | | Palo Alto | CA | 94306-2065 | |
| 4406547 | CLOUD-LEE, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571564 | CLOUDMAN, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577771 | CLOUDS DORTHINERS | 1807 CRESTVIEW ROAD | | | | BALTIMORE | MD | 21239 | |
| 5577772 | CLOUDT SUSAN | HC 04 12939 | | | | SAN GERMAN | PR | 00683 | |
| 5577773 | CLOUGH BETTY | 320 KAY STREET | | | | OROVILLE | WA | 98844 | |
| 5577774 | CLOUGH ELEANOR | 7551 RAINSWEPT LN | | | | SAN DIEGO | CA | 92119 | |
| 5577775 | CLOUGH ERIKA | 191 COLUMBIA ST | | | | MALDEN | MA | 02148 | |
| 5425911 | CLOUGH MARION | P O BOX 5449 | | | | DOHA | | | QATAR |
| 5577776 | CLOUGH SHARLA | 1887 PAULINE ST | | | | CANTONMENT | FL | 32533 | |
| 4313199 | CLOUGH, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773311 | CLOUGH, ANNJANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147217 | CLOUGH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240925 | CLOUGH, JENDI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760494 | CLOUGH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466925 | CLOUGH, MARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325210 | CLOUGH, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333751 | CLOUGH, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166393 | CLOUGH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145475 | CLOUGH, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227505 | CLOUGH, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551470 | CLOUGH, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747568 | CLOUS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351860 | CLOUS, EUGENIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348661 | CLOUS, KATHI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358205 | CLOUSE, ABBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306384 | CLOUSE, CYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528656 | CLOUSE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341520 | CLOUSE, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587927 | CLOUSE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461259 | CLOUSE, JOVAHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160131 | CLOUSE, KATELYNN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484359 | CLOUSE, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466718 | CLOUSE, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487753 | CLOUSE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482335 | CLOUSE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307894 | CLOUSE, MACKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559779 | CLOUSE, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486553 | CLOUSE, MIRANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464735 | CLOUSE, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476053 | CLOUSER, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454990 | CLOUSER, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654624 | CLOUTHIER, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852747 | CLOUTIER CONSTRUCTION AND DESIGN | 103 ELLINGTON AVE | | | | Ellington | CT | 06029 | |
| 5577777 | CLOUTIER LOUIS | 337 PERRY OLIVER RD | | | | WELLS | ME | 04090 | |
| 5577778 | CLOUTIER MARY | 1872 CRASE DR | | | | XENIA | OH | 45385 | |
| 4872439 | CLOUTIER REMIX | AMELIA AGENCY INC | 2632 LA CIENEGA AVE | | | LOS ANGELES | CA | 90034 | |
| 4328153 | CLOUTIER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577863 | CLOUTIER, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347344 | CLOUTIER, CRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347015 | CLOUTIER, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348526 | CLOUTIER, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330525 | CLOUTIER, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347089 | CLOUTIER, JARED Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347926 | CLOUTIER, KAITLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890272 | Cloutier, Laura Lee OD | Attn: President / General Counsel | 15 San Garin | | | Irvine | CA | 92606 | |
| 4161067 | CLOUTIER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586516 | CLOUTIER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577779 | CLOUTIERS POWER & SPORTS | 1144 ALFRED ROAD | | | | ARUNDEL | ME | 04046 | |
| 4888111 | CLOUTIERS POWER & SPORTS | STEPHEN CLOUTIER | 1144 ALFRED ROAD | | | ARUNDEL | ME | 04046 | |
| 5795270 | CLOUTIER'S POWER & SPORTS | 1144 Alfred Road | | | | Arundel | ME | 04046 | |
| 5790104 | CLOUTIER'S POWER & SPORTS | 1144 ALFRED ROAD | | | | ARUNDEL | ME | 04046 | |
| 5577780 | CLOVENOW CONNIE | 9771 NC 42 EAST | | | | TARBORO | NC | 27886 | |
| 4866301 | CLOVER CLUB BOTTLING CO INC | 356 N KILBOURN | | | | CHICAGO | IL | 60624 | |
| 5791902 | CLOVER COMMUNITIES OF CAMILLUS LLC | DAVE HOGAN | 348 HARRIS HILL ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 5791903 | CLOVER COMMUNITIES PARMA LLC | DAVE HOGAN | 348 HARRIS HILL ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 5791904 | CLOVER COMMUNITIES WILLOUGHBY HILLS LLC | GARY CLUNIE | 348 HARRIS HILL ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 5795271 | CLOVER CORP | 233 SPRING STREET | | | | New York | NY | 03025 | |
| 4871132 | CLOVER CREEK COMMONS LLC | 831 WASHINGTON STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 4865493 | CLOVER HILL FOODS | 3115 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017 | |
| 5577781 | CLOVER INN | 10639 HWY YY | | | | SUMNER | MO | 64681 | |
| 5577782 | CLOVER JOHNSON | 12766 OLD MARION RD | | | | TUSCALOOSA | AL | 35405 | |
| 4857614 | CLOVER TECHNOLOGIES GROUP LLC | ATTN: ANA LEONE | 2700 W. Higgins Road, Suite 100 | | | Hoffman Estates | IL | 60169 | |
| 4868070 | CLOVER TECHNOLOGIES GROUP LLC | 4L ULTIMATE TOPCO CORPORATION | DEPT CH 17622 | | | PALATINE | IL | 60055 | |
| 5795272 | CLOVER TECHNOLOGIES GROUP LLC | DEPT CH 17622 | | | | PALATINE | IL | 60055 | |
| 5577783 | CLOVER TECHNOLOGIES GROUP LLC | DEPT CH 17622 | | | | PALATINE | IL | 60055 | |
| 4778270 | CLOVER TECHNOLOGIES GROUP, LLC | 4200 COLUMBUS STREET | | | | OTTAWA | IL | 61350 | |
| 4128322 | Clover Technologies Group, LLC | FisherBroyles, LLP | Mark E. Wilson | 203 North LaSalle Street | Suite 2100 | Chicago | IL | 60601 | |
| 4128312 | Clover Technologies Group, LLC | FisherBroyles, LLP | Patricia B. Fugée | 27100 Oakmead Drive | #306 | Perrysburg | OH | 43553 | |
| 5828879 | Clover Technologies Group, LLC | 2700 W. Higgins Road | | | | Hoffman Estates | IL | 60169 | |
| 5577784 | CLOVER TOM | 966 PERSHING AVENUE | | | | WARREN | OH | 44485 | |
| 4833812 | CLOVER, CYNTHIA AND LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623684 | CLOVER, JAMES S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367088 | CLOVER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862285 | CLOVERLEAF CHEMICAL COMPANY | 192 S. LOCUST STREET | | | | MANTENO | IL | 60950 | |
| 4862285 | CLOVERLEAF CHEMICAL COMPANY | 192 S. LOCUST STREET | | | | MANTENO | IL | 60950 | |
| 5577786 | CLOVES SEWANA | 2239 WEST SYCOMORE | | | | ALEXANDRIA | LA | 71301 | |
| 5577787 | CLOVIS I LLC | 1234-B EAST 17TH STREET | ATTN: ASSET MANAGEMENT | | | SANTA ANA | CA | 92701 | |
| 5789597 | Clovis I, LLC | 1234-B East 17th Street | | | | Santa Ana | CA | 92701 | |
| 5795273 | Clovis I, LLC | 1234-B East 17th Street | | | | Santa Ana | CA | 92701 | |
| 4808203 | CLOVIS I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC. | ATTN: ASSET MANAGEMENT | 1234-B EAST 17TH STREET | | SANTA ANA | CA | 92701 | |
| 4877412 | CLOVIS LAWN AND POWER EQUIPMENT LLC | JAY FRIESEN | 3600 MABRY DR | | | CLOBIS | NM | 88101 | |
| 5795274 | Clovis Lawn and Power Equipment, LLC | 3600 Melbry Dr | | | | Clouis | NM | 88101 | |
| 5790105 | CLOVIS LAWN AND POWER EQUIPMENT, LLC | 3600 MELBRY DR | | | | CLOUIS | NM | 88101 | |
| 4880710 | CLOVIS MEDIA INC | P O BOX 1689 | | | | CLOVIS | NM | 88102 | |
| 5577789 | CLOVIS WILLIAMS | 16 ST JOHNS AVE | | | | VALLEY STREAM | NY | 11580 | |
| 4315108 | CLOVIS, CONNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577790 | CLOW WENDY | 105 CAMELLIA DR | | | | KILL DEVIL HILLS | NC | 27948 | |
| 4189870 | CLOW, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410364 | CLOW, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759689 | CLOW, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703330 | CLOW, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825976 | CLOW,GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479742 | CLOWAR, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577791 | CLOWARD TASHA | 3032 WHITES WAY | | | | MANGA | UT | 84044 | |
| 4550855 | CLOWARD, DALTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549884 | CLOWARD, JALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746810 | CLOWARD, LINDSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825977 | CLOWARD, MARNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467267 | CLOWARD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678104 | CLOWDSLEY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147301 | CLOWDUS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495559 | CLOWDUS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833813 | CLOWDUS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710303 | CLOWE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271984 | CLOWE, MARGARET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713889 | CLOWE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577792 | CLOWER VICTORIA | 9835 SCOTTDALE DR | | | | ST LOUIS | MO | 63136 | |
| 4689337 | CLOWER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745589 | CLOWER, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294326 | CLOWER, JENNI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337263 | CLOWER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390967 | CLOWER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370752 | CLOWER, MONIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152260 | CLOWERS, JOSIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825978 | CLOWERS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519526 | CLOWERS, TIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263782 | CLOWERS, TRANEISHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481158 | CLOWES, HALI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491235 | CLOWES, KRYSTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513652 | CLOWNEY, CAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511171 | CLOWNEY, KENYADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668841 | CLOWNEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511436 | CLOWNEY, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180997 | CLOWNEY, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522961 | CLOY JR, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675343 | CLOY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670632 | CLOY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610245 | CLOY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577793 | CLOYD ALANA L | 3915 KIMBERLY PKWY N | | | | COLUMBUS | OH | 43232 | |
| 4446789 | CLOYD, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320496 | CLOYD, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528643 | CLOYD, CONSWELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317583 | CLOYD, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414855 | CLOYD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405541 | CLOYD, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515756 | CLOYD, LARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368466 | CLOYD, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192716 | CLOYD, NINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597127 | CLOYD, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638634 | CLOYD, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316176 | CLOYD, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755471 | CLOYD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374182 | CLOYDE, KEIRSTEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881574 | CLPF ESSEX GREEN LLC | P O BOX 32159 | | | | NEW YORK | NY | 10087 | |
| 4884479 | CLS COX LOCKSMITH SERVICES | PO BOX 188 | | | | KNIGHTDALE | NC | 27545 | |
| 4804290 | CLT COMPUTERS INC | DBA MWAVE.COM | 20153 PASEO DEL PRADO | | | WALNUT | CA | 91789 | |
| 4133912 | CLT Computers Inc | 20153 Paseo Del Prado | | | | Walnut | CA | 91789 | |
| 4870550 | CLT LOGISTICS INC | 75 THERMOS ROAD | | | | TORONTO | ON | M1L 0E6 | CANADA |
| 4796965 | CLUB DME | DBA WHOLESALE BUYING SOLUTIONS | 11ORCHARD | | | LAKE FOREST | CA | 92630 | |
| 4856624 | CLUB THRIFTY MEDIA | 116 CHESTERFIELD DRIVE | | | | NOBLESVILLE | IN | 46060 | |
| 5577794 | CLUBB BRANDY | 13 BROWN ST | | | | LAMAR | AR | 72846 | |
| 5577795 | CLUBB SANDRA | PO BOX 871 | | | | GARDINER | ME | 04345 | |
| 4236870 | CLUBB, DIMANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386006 | CLUBB, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313586 | CLUBB, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771201 | CLUBB, KATHERINE MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391948 | CLUBB, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387198 | CLUBB, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302753 | CLUBB-ALVARANGA, SHELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315478 | CLUBINE, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581441 | CLUCAS, KATELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280103 | CLUCAS, RYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628598 | CLUCK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369605 | CLUCK, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870051 | CLUEN CORPORATION | 7 WEST 22ND ST 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4709229 | CLUETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451104 | CLUFF, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177078 | CLUFF, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548712 | CLUFF, DENNIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675639 | CLUFF, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657549 | CLUFF, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550948 | CLUFF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479771 | CLUGSTON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145665 | CLUGSTONE, SHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614523 | CLUKE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282793 | CLUKEY, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465499 | CLUKEY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363047 | CLULEY, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577796 | CLUM GEORGIA | 520 W MAIN ST | | | | LANCASTER | OH | 43130 | |
| 5577797 | CLUMPNER MARIO | E5860 HWY 54 | | | | NEW LONDEN | WI | 54961 | |
| 4584733 | CLUNAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833814 | CLUNE CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490025 | CLUNE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481825 | CLUNE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833815 | CLUNE-WILLIAMS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577798 | CLUNEY JENIFFER | 601 SPANISH ACRES DR | | | | BAY ST LOUIS | MS | 39520 | |
| 4172569 | CLUNICH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546159 | CLUNIS-SPICER, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577799 | CLURE JANE | 1517 S SOMERSET CIR | | | | MESA | AZ | 85206 | |
| 4282312 | CLUSKEY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430817 | CLUTE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577800 | CLUTTER JOHNATHAN | 416 SHAWMUT AVE | | | | JOHNSONBURG | PA | 15845 | |
| 5577801 | CLUTTER KAY | 650 4TH ST APT 304 | | | | E LIVERPOOL | OH | 43920 | |
| 5577802 | CLUTTER PAUL | 3993 BROWNTON RD | | | | FELTON | PA | 17322 | |
| 4257512 | CLUTTER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481495 | CLUTTER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469082 | CLUTTER, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600637 | CLUTTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883364 | CLW DELIVERY INC | P O BOX 8612 | | | | GRAY | TN | 37615 | |
| 5795275 | CLW DELIVERY, INC | 119 Boone Ridge Dr, #402 | | | | Johnson City | TN | 37615 | |
| 5577803 | CLY BETH | 6219 S LONE TREE AVE | | | | BOISE | ID | 83709 | |
| 5577804 | CLY CASSANDRA V | PO BOX 465 | | | | WATERFLOW | NM | 87421 | |
| 4814019 | CLY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577805 | CLY PRISCILLA | 4950 W VAN BUREN APT 122 | | | | PHOENIX | AZ | 85008 | |
| 4631181 | CLY, IRAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757246 | CLYBOURNE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577806 | CLYBURN CARL | 308 YOAKUM PKWY APT 311 | | | | ALEXANDRIA | VA | 22304 | |
| 5577807 | CLYBURN CYTHNIA D | 986A PARK RD | | | | CASSATT | SC | 29032 | |
| 5577808 | CLYBURN DEANNE | 5242 AVON COURT | | | | LANCASTER | SC | 29720 | |
| 5577809 | CLYBURN GWEN | 151 SOUTH GUIGNARD DRIVE | | | | SUMTER | SC | 29150 | |
| 5577810 | CLYBURN LARRY | 1304 OLD LANDSFORD ROAD | | | | LANCASTER | SC | 29720 | |
| 5577811 | CLYBURN MARY | 616 MORVEN RD | | | | WADESBORO | NC | 28170 | |
| 5577812 | CLYBURN PATRICA | 70 GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612 | |
| 5577813 | CLYBURN QUISH | 1683 OLD LYNWOOD CIR | | | | LANCASTER | SC | 29720 | |
| 5577814 | CLYBURN SANDRA | 2509 RIVERSIDE LN | | | | MONROE | NC | 28110 | |
| 5577815 | CLYBURN SHANTAYA | 3223 APT 1B WALKUP AVE | | | | MONROE | NC | 28110 | |
| 4643659 | CLYBURN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510206 | CLYBURN, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637559 | CLYBURN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408053 | CLYBURN, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382534 | CLYBURN, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383912 | CLYBURN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693242 | CLYBURN, LEEVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389259 | CLYBURN, NAIJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653571 | CLYBURN, NAOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687903 | CLYBURN, ROSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400695 | CLYBURN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384631 | CLYBURN, ZAQUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577816 | CLYDE A TYSON | 1117 WASHINGTON AVE1 | | | | HUNTINGTON | WV | 25704 | |
| 5577817 | CLYDE BROWM | BUTTERNUT ST | | | | SYRACUSE | NY | 13207 | |
| 5577818 | CLYDE BUCHANAN | 239 W MAIN ST | | | | AMANDA | OH | 43102 | |
| 5577819 | CLYDE CALONICO | 676 TATA LN | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4689003 | CLYDE CLAPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848229 | CLYDE COLBERT | 349 1/2 DUBLIN DR | | | | CARDIFF | CA | 92007-2005 | |
| 5577820 | CLYDE COWAN | 400 W MAIN ST | | | | KNOXVILLE | TN | 37902 | |
| 5577821 | CLYDE FRANCIS | ESTATE SOLBERG | | | | CHRILTE AMALIE | VI | 00802 | |
| 4814020 | CLYDE HAMMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837348 | Clyde Hunton Florida Self-Insurers Guaranty Association, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837348 | Clyde Hunton Florida Self-Insurers Guaranty Association, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837348 | Clyde Hunton Florida Self-Insurers Guaranty Association, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577823 | CLYDE KIMBERLY C | 310 BRANCH RD | | | | ALBANY | GA | 31705 | |
| 5577824 | CLYDE KIMMA | 804 HOBSON ST | | | | ALBANY | GA | 31705 | |
| 5577825 | CLYDE MAYS | 2224 E 23RD ST | | | | HOPE | AR | 71801 | |
| 5577826 | CLYDE QUNTEKO | 102 SCHOOL ST APT A | | | | ALBANY | GA | 31705 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577827 | CLYDE ROUZAN | 134 MCELMURRAY DRIVE | | | | AUGUSTA | GA | 30901 | |
| 4814021 | CLYDE SHUMWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577828 | CLYDE SNAPP | 1015 SHARMAN ST | | | | JOLIET | IL | 60433 | |
| 4862685 | CLYDE SNOW & SESSIONS | 201 SOUTH MAIN ST | | | | SALT LAKE CITY | UT | 84111 | |
| 5577829 | CLYDE STEPHENS | 1849 MARAVILLA AVE | | | | FORT MYERS | FL | 33901 | |
| 5577830 | CLYDE TERRY | 54 PLEASANT ST | | | | CONCORD NH | NH | 03301 | |
| 4846011 | CLYDE TOSTON | 4314 HEATHERWOOD ST | | | | San Antonio | TX | 78217 | |
| 5577831 | CLYDE TRESSRER | 952 KUHN AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5577833 | CLYDE W SHIEDER | 619 WANTOOT BLVD | | | | CHARLESTON | SC | 29407 | |
| 5577834 | CLYDE WALKER | 3335 MONICAN TRAIL | | | | NORTH GARDEN | VA | 22959 | |
| 5846399 | Clyde White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170732 | CLYDE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276970 | CLYDE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377239 | CLYDE, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743427 | CLYDE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565348 | CLYDE, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632016 | CLYDE, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581890 | CLYDE, KRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429961 | CLYDE, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665661 | CLYDE, WILFORD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849216 | CLYDEAN BOBSIN | 8355 SAN ANDRES AVE | | | | Atascadero | CA | 93422 | |
| 5577835 | CLYDIE ISAAC | 1028 WILDLIFE RD | | | | SANFORD | NC | 27332 | |
| 4833816 | CLYMAN, JULIE & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475418 | CLYMER GRAFFIN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577836 | CLYMER PENNY | 124 METCALF LN | | | | TAZEWELL | TN | 37879 | |
| 5577837 | CLYMER RAY | PO BOX 133 | | | | MIDWEST | WY | 82643 | |
| 4814022 | Clymer, Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290285 | CLYMER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469123 | CLYMER, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577838 | CLYNE BERENICEN | PO BOX 3324 | | | | ST THOMAS | VI | 00803 | |
| 4672438 | CLYNE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602341 | CLYNE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247474 | CLYNE, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539298 | CLYNE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599709 | CLYNE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561083 | CLYNE, TEQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368137 | CLYNE, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577839 | CLYNELL GARY | 111 JOHNSON PARK | | | | UTICA | NY | 13501 | |
| 4218794 | CLYNES, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577840 | CLYNTHIA THOMAS | 310 CLAIBORNE STREET | | | | DONALDSONVILL | LA | 70346 | |
| 5577841 | CLYTIMAS SMITH | 1234 BUTTER LANE | | | | FT MYERS | FL | 33908 | |
| 5577842 | CLYVEND WALLOWINGBULL | PO BOX 261 | | | | FORT WAHAKIE | WY | 82514 | |
| 4874053 | CM BEAUTY INC | CHRISTOPHER MICHAEL | 55 W 116TH ST | | | NEW YORK | NY | 10026-2508 | |
| 4833817 | CM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825979 | CM CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871992 | CM DESIGN STUDIO LLC | 989 6TH AVENUE 15TH FL | | | | NEW YORK | NY | 10018 | |
| 4809106 | CM FARRAS CONSTRUCTION, INC | 5345 FAIRWAY DRIVE | | | | SAN JOSE | CA | 95127 | |
| 4808363 | CM GRAYSON LLC | C/O COLONY MILL ENTERPRISES LLC | 102 NE 2ND STREET PMB 141 | | | BOCA RATON | FL | 33432 | |
| 5577843 | CM GRAYSON LLC | CO COLONY MILL ENTERPRISES LLC | CO COLONY MILL ENTERPRISES LLC | | | BOCA RATON | FL | 33432 | |
| 4778458 | CM Grayson, LLC | c/o Colony Mill Enterprises LLC | 102 N E 2nd Street | #141 | | Boca Raton | FL | 33432 | |
| 4891341 | CM Grayson, LLC | c/o RICE PUGATCH ROBINSON STORFER & COHEN, PLLC | Attn: Chad P. Pugatch | 101 Northeast Third Avenue | Suite 1800 | Fort Lauderdale | FL | 33301 | |
| 5836504 | CM Grayson, LLC | c/o Rice Pugatch Storfer & Cohen, LLC | 101 Northeast Third Avenue Suite 1800 | | | Fort Lauderdale | FL | 33301 | |
| 5836328 | CM Grayson, LLC | c/o Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch, Esq. | 101 Northeast Third Avenue | Suite 1800 | Fort Lauderdale | FL | 33301 | |
| 5577844 | CM PALMA | 4169 NICOLET AVE | | | | FREMONT | CA | 94536 | |
| 4848038 | CM2 CARPET REPAIR LLC | 957 S KENTON ST | | | | Aurora | CO | 80012 | |
| 4869005 | CMA CGM AMERICA LLC | 5701 LAKE WRIGHT DRIVE | | | | NORFOLK | VA | 23502 | |
| 5830301 | CMA CGM S.A. | Charles Gender | 5701 Lake Wright Drive | | | Norfolk | VA | 23502 | |
| 5789360 | CMA CGM S.A. | US LINES LLC | 5701 LAKE WRIGHT DRIVE | | | NORFOLD | VA | 23502 | |
| 4833818 | CMA DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249722 | CMAR, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360949 | CMARIK, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845705 | CMARION ROOFING LLC | 6385 EL SERRANO DR | | | | Florissant | MO | 63033 | |
| 4845705 | CMARION ROOFING LLC | 6385 EL SERRANO DR | | | | FLORISSANT | MO | 63033 | |
| 4797826 | CMB MERCHANDISING | DBA RELIVE | 1788 N 925 E | | | NORTH OGDEN | UT | 84414 | |
| 4833819 | CMC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861197 | CMC GOLF INC | 15695 N 83RD WAY | | | | SCOTTSDALE | AZ | 85260 | |
| 5577845 | CMC MECHANICAL | 5800 WOODCLIFF RD UNIT 102 | | | | BOWIE | MD | 20720 | |
| 4874223 | CMC MECHANICAL | CMC MECHANICAL LLC | 5800 WOODCLIFF RD UNIT 102 | | | BOWIE | MD | 20720 | |
| 4125284 | CMC Mechanical | 5800 Woodcliff Rd | Unit 102 | | | Bowie | MD | 20720 | |
| 5795276 | CMC Mechanical, LLC | 5800 Woodcliff Road | Unit 102 | | | Bowie | MD | 20720 | |
| 5790107 | CMC MECHANICAL, LLC | GREG MATTHEWS, PRESIDENT | 5800 WOODCLIFF RD | UNIT 102 | | BOWIE | MD | 20720 | |
| 4884131 | CMC NORTHEAST INC | PHYSICIAN NETWORK | P O BOX 1276 DEPT 857 | | | CHARLOTTE | NC | 28201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795277 | CMC Power Washing | 1310A Broadway St | | | | Mt Vermont | IL | 62864 | |
| 5577846 | CMC POWERSWEEPING | 1310 A BROADWAY ST | | | | MOUNT VERNON | IL | 62864 | |
| 4874018 | CMC POWERSWEEPING | CHRIS & BRANDI BEAN | 1310 A BROADWAY ST | | | MOUNT VERNON | IL | 62864 | |
| 5577846 | CMC POWERSWEEPING | 1310 A BROADWAY ST | | | | MOUNT VERNON | IL | 62864 | |
| 5795278 | CMC POWERWASHING | 1310A BROADWAY ST | | | | MT VERNON | IL | 62864 | |
| 5790108 | CMC POWERWASHING | CHRIS BEAN, PARTNER | 1310A BROADWAY ST | | | MT VERNON | IL | 62864 | |
| 5795279 | CMC Powerwasting | 1310A Broadway St | | | | Mt Vermont | IL | 62864 | |
| 5790109 | CMC POWERWASTING | CHRIS BEAN | 1310A BROADWAY ST | | | MT VERMONT | IL | 62864 | |
| 4833820 | CMC SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804459 | CMCC MANAGEMENT COR | ATTN: CHRIS ARCURI | 1284 CREEK BEND ROAD | | | JACKSONVILLE | FL | 32259 | |
| 4859819 | CMCC MANAGEMENT CORP | 1284 CREEK BEND ROAD | | | | JACKSONVILLE | FL | 32259 | |
| 5804438 | CMCC MANAGEMENT CORP. | ATTN: CHRIS ARCURI | 1284 CREEK BEND ROAD | | | JACKSONVILLE | FL | 32259 | |
| 5577847 | CMCOLLINS CMCOLLINS | 9917 N KNOWLES RD | | | | HOBBS | NM | 88242 | |
| 5577848 | CMEFLY CMEFLY | 229 ACADEMY STREET | | | | MONETTA | SC | 29105 | |
| 4450369 | CMEHIL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577849 | CMELLADRIE TOMLIN | 11337 NOTTINGHAM | | | | DETROIT | MI | 48224 | |
| 4799659 | CMERIT USA INC | 3929 E GUASTI RD | SUITE D | | | ONTARIO | CA | 91761-1546 | |
| 4814023 | CMF CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833821 | CMF INTERNATIONAL GROUP, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833822 | CMG HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795280 | CMI General Contractors, Inc. | 30069 Business Center Dr, Suite 101 | | | | Charlotte Hall | MD | 20622 | |
| 5791905 | CMI GENERAL CONTRACTORS, INC. | MICHAEL POE | 30069 BUSINESS CENTER DR, SUITE 101 | | | CHARLOTTE HALL | MD | 20622 | |
| 4140453 | CMI Lighting & Electrical of Richmond | 8193-B Euclid Court | | | | Manassas Park | VA | 20111 | |
| 4140204 | CMI Lighting of Maryland, Inc. | 8193-B Euclid Court | | | | Manassas Park | VA | 20111 | |
| 4140107 | CMI Lighting of Northern VA, Inc. | 8193-B Euclid Court | | | | Manassas Park | VA | 20111 | |
| 4874294 | CMI LIGHTING OF SOUTHERN VIRGINIA | COMMERCIAL MECHANICAL & INDUSTRIAL | 8193 B EUCLID COURT | | | MANASSAS PARK | VA | 20111 | |
| 4139417 | CMI Lighting of Southern Virginia, Inc. | 8193-B Euclid Court | | | | Manassas Park | VA | 20111 | |
| 4879122 | CMJ APPLIANCES AND HOME GOODS LLC | MICHAEL PAUL PHARMER | 1602B EAST SHOTWELL STREET | | | BAINBRIDGE | GA | 39819 | |
| 4860226 | CMJ MERCHANDISE LLC | 1357 S BERETANIA ST SUITE C | | | | HONOLULU | HI | 96814 | |
| 4801105 | CMK MANAGEMENT GROUP LLC DBA LEMON | DBA SHOEXPRESS | 4811 AVE O | | | BROOKLYN | NY | 11234 | |
| 4859552 | CMK RETAILERS LLC | 1221 NORTH WAYNE | | | | ANGOLA | IN | 46703 | |
| 5791906 | CMM, LLC | CAMERON OR MICHAEL MAHDAD | PO BOX 9839 | | | FOUNTAIN VALLEY | CA | 92728 | |
| 4857514 | CMM, LLC | Jimmy John's Gourmet Sandwiches | Cameron or Michael Mahdad | PO Box 9839 | | Fountain Valley | CA | 92728 | |
| 5795281 | CMM, LLC | PO Box 9839 | | | | Fountain Valley | CA | 92728 | |
| 5791906 | CMM, LLC | CAMERON OR MICHAEL MAHDAD | PO BOX 9839 | | | FOUNTAIN VALLEY | CA | 92728 | |
| 5830678 | CMM, LLC DBA JIMMY JOHN'S GOURMET SANDWICHES | PO BOX 9839 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4890749 | CMP Consulting Serv., Inc. | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4890748 | CMP Consulting Serv., Inc. | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4883129 | CMS CONSUMER PRODUCTS LLC | P O BOX 792 | | | | LAKE FOREST | IL | 60045 | |
| 5789182 | CMS IT SERVICES PVT. LTD. | MS. NATASHA S. | No. 236 (Old Sy No. 291-92/1A) | Konappa Agrahara Village, Begur Hobli | Bangalore S Taluk, Electronics City, Phase 1 | Bangalore | KARNATAKA | 560100 | India |
| 4796381 | CMS WORLDWIDE SALES | DBA EXPRESS TRADING | 9555 E RAINTREE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| 4833823 | CMSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791907 | CMSI/ ADVENT COMPANIES INC | ROGER ROBBINS | 18201 VON KARMAN | STE 100 | | IRVINE | CA | 92612 | |
| 4845793 | CMT AGENCY | 1417 DUTCH VALLEY PL NE STE A | | | | Atlanta | GA | 30324 | |
| 4809131 | CMT CONSTRUCTION | 3700 STONE TEMPLE CT | | | | ROCKLIN | CA | 95765 | |
| 4806889 | CMT USA INC | 7609 BENTLEY RD SUITE D | | | | GREENSBORO | NC | 27409 | |
| 4223859 | CMUCHOWSKI, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871140 | CN BURMAN COMPANY LLC | 833 RIVER STREET | | | | PATERSON | NJ | 07524 | |
| 4833824 | CNB ASSOCIATES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803519 | CNB COMPUTERS INC | DBA CNB COMPUTERS INC | 6400 | 1652 SOUTH 2ND STREET | | PLAINFIELD | NJ | 07063 | |
| 4804798 | CNC ELECTRICAL LLC | DBA DISCOUNT STARTER AND ALTERNATO | 531 N JEFFERSON STREET | | | MILLEDGEVILLE | GA | 31061 | |
| 5577851 | CND PHOTOGRAPHY | 4303 BIRCH CIR | | | | WILMINGTON | DE | 19808 | |
| 5795282 | CND SONS INFRASTRUCTURE, INC | 8000 MARLBORO PIKE | STE B | | | FORESTVILLE | MD | 20747 | |
| 5791908 | CND SONS INFRASTRUCTURE, INC | NANCY HALL | 8000 MARLBORO PIKE | STE B | | FORESTVILLE | MD | 20747 | |
| 5789183 | CNERGYIS INFOTECH INDIA PRIVATE LTD. | VENKAT BALAN | 5th floor, Kalpataru Plaza | Chincholi Bunder Rd, Malad West | | Mumbai | MAHARASHTRA | 400064 | India |
| 4877890 | CNG PARTNERS INC | JULISSA M FUENTES | CARR 167 ESQ 10 BAYAMON GRDN S | | | BAYAMON | PR | 00958 | |
| 4890750 | CNH Food | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4633039 | CNOTA, DAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606353 | CNOTA, PAMELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873844 | CNP HOUSTON ELECTRIC LLC | CENTERPOINT ENERGY HOUSTON ELEC LLC | P O BOX 61482 | | | HOUSTON | TX | 77208 | |
| 4874295 | CNS INC | COMMERCIAL NEWSPAPER SERVICE INC | P O BOX 1788 | | | NAMPA | ID | 83653 | |
| 5577852 | CNYTHIA ANDERSON | 400 FONTANA CIR | | | | OVIEDO | FL | 32765 | |
| 4881051 | CO ALLIANCE LLP | P O BOX 2184 | | | | ZANESVILLE | OH | 43702 | |
| 5577853 | CO ARBITRAGE | 13761 ST CHARLES ROCK RD 119 SAINT LOUIS189 | | | | HAZELWOOD | MO | 63044 | |
| 5577854 | CO CO SUTTON | 3800 VIRGINIA AVE | | | | COOS BAY | OR | 97420 | |
| 5403702 | CO COMPUTERSHARE TRUST COMPANY NA | 250 ROYAL STREET | | | | CANTON | MA | 02021 | |
| 4782510 | CO DEPARTMENT OF AGRICULTURE | 305 INTERLOCKIN PKWY | DIVISION OF PLANT INDUSTRY | | | Broomfield | CO | 80021 | |
| 5402896 | CO DEPARTMENT OF AGRICULTURE | 305 INTERLOCKIN PKWY | | | | BROOMFIELD | CO | 80021 | |
| 4781212 | CO DEPARTMENT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY | 305 INTERLOCKIN PKWY | | | Broomfield | CO | 80021 | |
| 5577855 | CO DEPT OF PUBLIC HEALTH | 4300 CHERRY CREEK DR S DEHS-C | | | | DENVER | CO | 80246 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577856 | CO EXPRESS FREIGHT | 8345 NW 74 ST | | | | MIAMI | FL | 33166 | |
| 4884691 | CO MARKETING PLUS INC | PO BOX 293 | | | | HOPKINTON | MA | 01748 | |
| 4857498 | Co Tenant Receivable for ATM | Arcadia Management Group Inc. | Warren Family Investment | PO Box 10 | | Scottsdale | AZ | 85252 | |
| 4738034 | CO, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184746 | CO, JOHNNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407019 | CO, RALPH PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640468 | CO, ROSARIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697777 | CO, THAINARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799549 | COA INC | 12928 SANDOVAL ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4556734 | COA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778271 | COA,Inc. represented by James D. Benak a California corporation doing business as  Coaster Company of America | James D. Benak | Tatzlaff Law Offices, LLC | 227 W. Monroe Street | #3650 | Chicago | IL | 60606 | |
| 5577857 | COACH CASHEA | 6 TASHA DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5577858 | COACH DIANE | 1895 CLINTON RD APT 610 | | | | MACON | GA | 31211 | |
| 5577859 | COACH GWEN | 401 THOMAS ST | | | | GREENVILLE | MS | 38703 | |
| 5577860 | COACH JOYCE | 2301 HOUSTON AVE 36B | | | | MACON | GA | 31206 | |
| 4624940 | COACH, DOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438143 | COACH, NYASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485341 | COACH, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375056 | COACH, TONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874783 | COACHELLA VALLEY GLASS CO | DAVID MARK WEAVER | 81614 HWY 111 | | | INDIO | CA | 92201 | |
| 4783754 | Coachella Valley Water District | Attn: Blanca E. Camacho | 51501 Tyler Street | | | Coachella | CA | 92236 | |
| 4783754 | Coachella Valley Water District | P.O. Box 5000 | | | | Coachella | CA | 92236-5000 | |
| 4783754 | Coachella Valley Water District | Attn: Blanca E. Camacho | 51501 Tyler Street | | | Coachella | CA | 92236 | |
| 4783754 | Coachella Valley Water District | P.O. Box 5000 | | | | Coachella | CA | 92236-5000 | |
| 5788702 | COACHMAN JOINT VENTURE LP | 3100 TIHEN CIRCLE | | | | LINCOLN | NE | 68502 | |
| 5845575 | Coachman Joint Venture LP | c/o Sara-Jane Schroeder | 3100 Tihen Circle | | | Lincoln | NE | 68502 | |
| 5845575 | Coachman Joint Venture LP | Trev E. Peterson, Creditor's Attorney | Knudsen, Berkheimer, Richardson & Endacott, LLP | 3800 VerMaas Place, Suite 200 | | Lincoln | NE | 68502 | |
| 4433405 | COACHMAN, ANESHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613997 | COACHMAN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673917 | COACHMAN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634694 | COACHMAN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736933 | COACHMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148708 | COACHMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349422 | COACHMAN, SHERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634960 | COACHMAN, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346260 | COACHMEN, DIUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612015 | COAD, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340088 | COAD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260742 | COADA, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577861 | COADY STEPHEN | 5721 BAYLEAF LN | | | | GREENSBORO | NC | 27455 | |
| 4868772 | COAG MEDICAL LLC | 545 ATWATER CIR | | | | ST PAUL | MN | 55103 | |
| 4398218 | COAGE, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577862 | COAKE SUSAN | 30390 DE PORTOLA RD | | | | TEMECULA | CA | 92592 | |
| 4773696 | COAKER JR, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577863 | COAKLEY ANDREW C | 481 WARRIOR RUN BLVD | | | | TURBOTVILLE | PA | 17772 | |
| 5577864 | COAKLEY DONTEZ | 409 BURBANK COURT | | | | BALTIMORE | MD | 21227 | |
| 5577866 | COAKLEY KAREN J | 3345 W CANTERBURY RD | | | | GREENFIELD | WI | 53221 | |
| 5577867 | COAKLEY MEGAN | 1026 WASENA AVE APT 2 | | | | ROANOKE | VA | 24015 | |
| 4421397 | COAKLEY PARRIS, KANIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577868 | COAKLEY PENDERGRASS | 428 CEDAR TRACE SW | | | | MARIETTA | GA | 30008 | |
| 4682691 | COAKLEY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480500 | COAKLEY, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814024 | COAKLEY, BILL & MARGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833825 | COAKLEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636172 | COAKLEY, CLAIRMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494593 | COAKLEY, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457542 | COAKLEY, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689242 | COAKLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506325 | COAKLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669084 | COAKLEY, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760627 | COAKLEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250700 | COAKLEY-GONZALEZ, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372575 | COALAN, ARYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146384 | COALE, DECREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146109 | COALE, EVELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568206 | COALE, MADELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215861 | COALE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881784 | COALFIELD PROGRESS | P O BOX 380 725 PARK AVE | | | | NORTON | VA | 24273 | |
| 4866358 | COALFIRE SYSTEMS INC | 361 CENTENNIAL PARKWAY STE 150 | | | | LOUISVILLE | CO | 80027 | |
| 5795283 | Coalfire Systems, Inc. | 361 CENTENTIAL PKWY | STE 150 | | | LOUISVILLE | CO | 80027 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791909 | COALFIRE SYSTEMS, INC. | ALAN FERGUSON, EVP | 11000 Westmoor Circle, Suite 450 | | | Westminster | CO | 80021 | |
| 4568886 | COALMAN, CORBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577869 | COALSON CHRISTINA | 1089 BLACKANKLE RD | | | | STARR | NC | 27356 | |
| 5577870 | COALSON QUANITTEE | 20 HAMPTON DR | | | | CARTERSVILLE | GA | 30120 | |
| 4385086 | COALSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577871 | COALTER CHARLOTTE | 1726 FITZGERALD | | | | HANFORD | CA | 93230 | |
| 4187247 | COALWELL, ETHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577872 | COAMBA VERONICA | 4525 VULCAN AVE TRLR 207 | | | | EL PASO | TX | 79904 | |
| 4475953 | COAN, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152290 | COAN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741913 | COAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157296 | COAN, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577873 | COAPSTICK BRENDA | 208 INSTITUTE | | | | VALPARAISO | IN | 46383 | |
| 5577874 | COAPSTICK PATRICIA F | 4720 S BALTIMORE AVE | | | | HAMMOND | IN | 46327 | |
| 4660544 | COAPSTICK, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592479 | COAR, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398049 | COAR, JASMIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397402 | COAR, KIYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577875 | COARD CONTINA | 30033 SW 152ND AVE | | | | HOMESTEAD | FL | 33033 | |
| 5577876 | COARD ELLEN | 1131 CONCORD CHASE CIRCLE | | | | CONCORD | NC | 28025 | |
| 4241440 | COARD, LEROYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219531 | COASH, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577877 | COAST APPLIANCE PARTS | 2606 LEE AVENUE | | | | SO EL MONTE | CA | 91733 | |
| 4875338 | COAST APPLIANCE PARTS | DON ERICKSON INC | 2606 LEE AVENUE | | | SO EL MONTE | CA | 91733 | |
| 4809009 | COAST APPLIANCE PARTS CO | 10680 MULBERRY AVE | | | | FONTANA | CA | 92337 | |
| 4809009 | COAST APPLIANCE PARTS CO | 10680 MULBERRY AVE | | | | FONTANA | CA | 92337 | |
| 4874243 | COAST COCA COLA BTLG CO | COCA COLA BOTTLING COMPANY UNITED | P O BOX 11407 DRAWER 996 | | | BIRMINGHAM | AL | 35246 | |
| 4805878 | COAST CUTLERY CO | P O BOX 5821 | | | | PORTLAND | OR | 97228-5821 | |
| 4883179 | COAST DISTRIBUTING | P O BOX 80758 | | | | SAN DIEGO | CA | 92138 | |
| 4806255 | COAST DISTRIBUTION SYSTEM INC THE | 350 WOODVIEW AVE | | | | MORGAN HILL | CA | 95037 | |
| 4866209 | COAST DISTRIBUTION SYSTEM THE | 350 WOODVIEW AVE | | | | MORGAN HILL | CA | 95037 | |
| 4870299 | COAST GAS OF HUNTSVILLE | 7200 GOVERNORS DR WEST | | | | HUNTSVILLE | AL | 35806 | |
| 4889024 | COAST GUARD EXCHANGE SYSTEM | US COAST GUARD NAFA | 510 INDEPENDENCE PKY STE 500 | | | CHESAPEAKE | VA | 23320 | |
| 4881393 | COAST PARKING AREA MTNCE CORP | P O BOX 290711 | | | | PORT ORANGE | FL | 32029 | |
| 4881150 | COAST PAVEMENT SERVICES | P O BOX 23697 | | | | TIGARD | OR | 97281 | |
| 4882669 | COAST SAFE & LOCK CO INC | P O BOX 66257 | | | | MOBILE | AL | 36600 | |
| 5791910 | COAST SIDE ASSOCIATES | 123 OCEAN AVE. | | | | HALF MOON BAY | CA | 94019 | |
| 4860956 | COAST SIGN INCORPORATED | 1500 W EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 5795284 | Coast Sign, Inc | 1500 West Embassy Street | | | | Anaheim | CA | 92802 | |
| 5791911 | COAST SIGN, INC | CHARLIE ALEMI , PRESIDENT | 1500 WEST EMBASSY STREET | | | ANAHEIM | CA | 92802 | |
| 4867325 | COAST TO COAST COMPUTER PRODUCTS | 4277 VALLEY FAIR STREET | | | | SIMI VALLEY | CA | 93063 | |
| 5795285 | COAST TO COAST COMPUTER PRODUCTS-703215 | 4277 VALLEY FAIR STREET | | | | SIMI VALLEY | CA | 93063 | |
| 4814025 | COAST TO COAST DEVELOPMENT, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846664 | COAST TO COAST REMODELERS LLC | 950 CARADON CT NW | | | | Salem | OR | 97304 | |
| 4846664 | COAST TO COAST REMODELERS LLC | 950 CARADON CT NW | | | | Salem | OR | 97304 | |
| 4858861 | COASTAL & SON LLC | 1106 VERDANT ROAD | | | | TOMS RIVER | NJ | 08753 | |
| 4833826 | COASTAL AIR SYSTEMS HEADQUARTERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873402 | COASTAL APPLIANCE REPAIR | BRUCE W GREISBERRY | P O BOX 1305 | | | EUREKA | CA | 95502 | |
| 4883811 | COASTAL BEND HERALD | 3006 LORIS LN | | | | BARTLESVILLE | OK | 74006-6523 | |
| 4884917 | COASTAL BEND RENT A CAR INC | PO BOX 4875 | | | | CORPUS CHRISTI | TX | 78469 | |
| 4867835 | COASTAL BEVERAGE LTD | 4747 PROGRESS AVE | | | | NAPLES | FL | 34014 | |
| 4880143 | COASTAL BEVERAGE WILMINGTON | P O BOX 10159 | | | | WILMINGTON | NC | 28404 | |
| 4833827 | COASTAL BREEZE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883833 | COASTAL BYPRODUCTS | PACIFIC BYPRODUCTS | 133 E DE LA GUERRA ST # 190 | | | SANTA BARBARA | CA | 93101 | |
| 4878330 | COASTAL CAROLINA WATER LLC | LE BLUE BOTTLED WATER | P O BOX 399 | | | HARBINGER | NC | 27941 | |
| 5577879 | COASTAL CAROLINA WATER LLC | P O BOX 399 | | | | HARBINGER | NC | 27941 | |
| 5795286 | COASTAL COCKTAILS INC | 18242 W MCDERMOTT ST  STE B | | | | IRVINE | CA | 92614 | |
| 4833828 | COASTAL CONDO / SURF CLUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833829 | COASTAL CONDO/321 OCEAN DRIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833830 | COASTAL CONDO/CHATEAU BEACH CONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833831 | COASTAL CONDO/MARINA PALMS YACHT CLUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833832 | COASTAL CONDO/NPH4/SURF CLUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833833 | COASTAL CONDOMINIUMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833834 | COASTAL CONDOMINIUMS / THE BOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833835 | COASTAL CONDOMINIUMS/PORSCHE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833836 | COASTAL CONDO-RESIDENCES BY ARMANI/CASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833837 | COASTAL CONDO-USE 216115 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833838 | COASTAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791912 | COASTAL CONSTRUCTION | MICHAEL STRATTON | 5959 BLUE LAGOON DR, STE 200 | | | MIAMI | FL | 33126 | |
| 4833839 | COASTAL CONSTRUCTION MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791913 | COASTAL CONSTRUCTION OF MIAMI DADE COUNTY, INC | LAWRENCE J. MEERSCHAERT | 5959 BLUE LAGOON DR, STE 200 | | | MIAMI | FL | 33126 | |
| 4810330 | COASTAL COOLING, INC | 5930 YOUNGQUIST ROAD | | | | FT MYERS | FL | 33912 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860385 | COASTAL DOOR CONTROL LLC | 481 BUTLER AVE | | | | SAVANNAH | GA | 31406-8853 | |
| 4851069 | COASTAL ENERGY CONTROLS CORP | PO BOX 205 | | | | Marlboro | NJ | 07746 | |
| 4846680 | COASTAL EXTERIORS LLC | 528 SADDLEBROOK CT | | | | MYRTLE BEACH | SC | 29588 | |
| 4898470 | COASTAL GARAGE DOOR SERVICES | LEONARD GIBSON | 140 COBALT CT | | | WINSTON SALEM | NC | 27127 | |
| 5844067 | Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5844067 | Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Garry Roddy, Vice President - Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4833840 | COASTAL GROUP CONSULTANTS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833841 | COASTAL HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833842 | COASTAL HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865609 | COASTAL MECHANICAL CONTRACTORS | 318 VENTURE BLVD | | | | HUMA | LA | 70360 | |
| 4810572 | COASTAL MILLWORKS INC. | 3810 CONSUMER STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 4889173 | COASTAL OCCUPATIONAL MEDICINE | W BYRON WILLIAMS | 3605 MEETING STREET ROAD STE C | | | CHARLESTON | SC | 29405 | |
| 4859865 | COASTAL PAVING INC | 1295 NORMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| 4833843 | COASTAL PROPERTIES REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833844 | COASTAL PROPERTY DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874241 | COASTAL SEAL COATING OF NWF INC | COASTAL SEAL COATING & STRIPING OF | P O BOX 4233 | | | FT WALTON BEACH | FL | 32549 | |
| 4875417 | COASTAL SERVICE CO | DOUGLAS CONBOY | 3324 WINDSOR AVE | | | TOMS RIVER | NJ | 08753 | |
| 4810450 | COASTAL STAFFING SERVICE, INC | 4949 TAMIAMI TRAIL N. SUITE 202 | | | | NAPLES | FL | 34103 | |
| 4810450 | COASTAL STAFFING SERVICE, INC | 4949 TAMIAMI TRAIL N. SUITE 202 | | | | NAPLES | FL | 34103 | |
| 4833845 | COASTAL SUPPLY COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883038 | COASTAL SWEEPING SERVICES | P O BOX 7602 | | | | CORPUS CHRISTI | TX | 78467 | |
| 4867535 | COASTAL WINE & BEVERAGE | 4451 DORCHESTER ROAD | | | | NORTH CHARLESTON | SC | 29405 | |
| 4867319 | COASTAL WIRE COMPANY INC | 427 GAPWAY ROAD | | | | GEORGETOWN | SC | 29440 | |
| 5795287 | Coastal/Tishman | 5959 Blue Lagoon Sr, Ste 200 | | | | Miami | FL | 33126 | |
| 5788947 | Coastal/Tishman | Ed Fallin | 5959 Blue Lagoon Sr, Ste 200 | | | Miami | FL | 33126 | |
| 5788948 | Coastal/Tishman | James Scarpace | 5959 Blue Lagoon Sr, Ste 200 | | | Miami | FL | 33126 | |
| 4833846 | COASTAL/TISHMAN- MIAMI WORLD CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790593 | Coaster, Etta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439028 | COASTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807787 | COASTLAND CENTER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855820 | Coastland Center, L.P. | Julie Minnick Bowden | Brookfield Property REIT Inc., as Agent | 350 North Orleans Street | Suite 400 | Chicago | IL | 60654-1607 | |
| 5855820 | Coastland Center, L.P. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 101 Park Avenue | | New York | NY | 10178 | |
| 4833847 | COASTLAND CONSTRUCTION C/O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886016 | COASTLAND SPECIALTIES LLC | RICHARD STANLEY CHOATE | 11300 LINDBERGH BLVD STE 103 | | | FORT MYERS | FL | 33913 | |
| 4888643 | COASTLAND TIMES | TIMES PRINTING CO INC | P O DRAWER 809 | | | KILL DEVIL HILLS | NC | 27948 | |
| 4833848 | COASTLINE ACQUISITIONS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864467 | COASTLINE CUSTOM FLOORS | 14180 BEACH BLVD | STE 6 | | | JAX BCH | FL | 32250-1593 | |
| 4798242 | COASTLINE RETAIL CENTER INC | C/O MALL OF MAINLAND | ATTN STEWART WALLER-MGMT OFFICE | 10000 EMMETT F LOWRY EXPY | | TEXAS CITY | TX | 77591 | |
| 4627102 | COASTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229523 | COATE JR, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833849 | COATE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773071 | COATE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466937 | COATE, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577880 | COATES ANDREA | 185 W 2ND ST | | | | HAZELTON | ID | 83335 | |
| 5577881 | COATES ANNETTE | 3414 W FLORIST AVE 205 | | | | MILW | WI | 53209 | |
| 5577882 | COATES CINDY | 55 VANDERPOOL RD | | | | WILLSEVILLE | NY | 13864 | |
| 5577883 | COATES DARRELL | 19371 PANAMA CITY BEACH | | | | PANAMA CITY | FL | 32417 | |
| 5577884 | COATES ELESHIA | 15053 CROSSCREEK | | | | BATON ROUGE | LA | 70811 | |
| 4523320 | COATES JR., CARL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577885 | COATES JUANAWN | 1023 LAURREL | | | | AKRON | OH | 44307 | |
| 5577886 | COATES KATHERINE | 805 13TH ST | | | | SPARKS | NV | 93561 | |
| 5577887 | COATES LANITHIA | 114 MAY BRANCH RD | | | | SALUDA | SC | 29138 | |
| 5577888 | COATES MICHELLE | 601 OLD WASHINGTON RD | | | | BATON ROUGE | LA | 70807 | |
| 4865576 | COATES MOTOR RENTAL INC | 1534 UNIVERSITY DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| 5577889 | COATES RHONDA | 1249 KATHERINE COVE RD | | | | MALVERN | AR | 72104 | |
| 4880486 | COATES ROOFING COMPANY INC | P O BOX 1340 | | | | SEMINOLE | OK | 74868 | |
| 5577890 | COATES TABRIELLE | 2718 ZION RD APT 101 | | | | HENDERSON | KY | 42420 | |
| 4413963 | COATES TUTT, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522904 | COATES, ANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220161 | COATES, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339618 | COATES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161406 | COATES, BIANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252661 | COATES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344785 | COATES, CALVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750011 | COATES, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659433 | COATES, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635373 | COATES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309919 | COATES, CHERYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225200 | COATES, COHANZO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580533 | COATES, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644707 | COATES, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669070 | COATES, DASHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676963 | COATES, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304015 | COATES, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440435 | COATES, DUANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699015 | COATES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145861 | COATES, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617900 | COATES, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682554 | COATES, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762769 | COATES, GOLDWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533820 | COATES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714288 | COATES, JAMES / PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555132 | COATES, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588417 | COATES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329163 | COATES, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528171 | COATES, JORDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732390 | COATES, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430440 | COATES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177254 | COATES, KARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492596 | COATES, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601747 | COATES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486637 | COATES, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287004 | COATES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387108 | COATES, LEKEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286552 | COATES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690683 | COATES, MARK D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644953 | COATES, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387368 | COATES, MONICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489557 | COATES, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295216 | COATES, NATHANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272249 | COATES, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737981 | COATES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607755 | COATES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584183 | COATES, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296632 | COATES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724088 | COATES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759361 | COATES, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166298 | COATES, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723908 | COATES, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470461 | COATES, TAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319869 | COATES, TERREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510522 | COATES, TIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286700 | COATES, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343290 | COATES, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187006 | COATES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345584 | COATES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679187 | COATES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590028 | COATES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345900 | COATES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755232 | COATES, WILLIAM L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342487 | COATES, WILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881202 | COATESVILLE COCA COLA BOTTLING WORK | P O BOX 247245 | | | | PITTSBURGH | PA | 15251 | |
| 5577882 | COATIE DEBORAH | 49 N TRENTON ST | | | | DAYTON | OH | 45417 | |
| 4890595 | Coating Resource Corporation | c/o Damrell, Nelson, Schrimp, Pallios, Pache | Attn: Roger M. Schrimp, Fred A. Silva | 1601 I Street | Fifth Floor | Modesto | CA | 95354 | |
| 4890594 | Coating Resource Corporation | c/o Saveri & Saveri, Inc. | Attn: Geoffrey C. Rushing, Guido Saveri | Richard Alexander Saveri, Cadio Zirpoli | 111 Pine Street, Suite 1700 | San Francisco | CA | 94111 | |
| 5577893 | COATNEY RODGER R | 2908 N MIDDLETON RD | | | | NAMPA | ID | 83651 | |
| 4633845 | COATNEY, DIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791497 | Coatney, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603992 | COATNEY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577894 | COATOAM KELLY A | 2155 WHIPP RD APT H | | | | KETTERING | OH | 45440 | |
| 4761692 | COATON, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577895 | COATS BRANDON J | 3010 34TH ST DR NE | | | | HICKORY | NC | 28601 | |
| 5577896 | COATS CATTINA | 1504 CAMILLIA DRIVE | | | | DUBLIN | GA | 31040 | |
| 5577897 | COATS EVELYN | 37 COMMODORE ST | | | | ENFIELD | NC | 27823 | |
| 5577898 | COATS JUANITA | 2200 OALKLY AVE | | | | KANSAS CITY | MO | 64127 | |
| 5577901 | COATS NIKIASHA | 1956 N 37TH STREET | | | | MILWUAKEE | WI | 53208 | |
| 5577902 | COATS RACHAEL | 6402 HEMLOCK RD | | | | OCALA | FL | 34472 | |
| 5577903 | COATS SALINA | 5953 BOLLING DR | | | | ORLANDO | FL | 32808 | |
| 5577904 | COATS SALLIE | 877 ROBINSON BRIDGE RD | | | | WOODWORTH | LA | 71485 | |
| 5577905 | COATS SARAH | 500 N BOWIE | | | | NEW BOSTON | TX | 75570 | |
| 5577906 | COATS SEQUITA | 9051 N 85TH ST 102 | | | | MILWAUKEE | WI | 53224 | |
| 5577907 | COATS SHARON | PO BOX 446 | | | | DEXTER | NM | 88230 | |
| 5577908 | COATS SHAWN | 242 EAGLE POINTE DR | | | | CHAPIN | SC | 29036-9261 | |
| 5577909 | COATS STARLETHA T | 7020 N PRESIDIO DR D | | | | MILWAUKEE | WI | 53223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577910 | COATS STEVEN | 17 DILLON DR BEAVER BROOK | | | | NEW CASTLE | DE | 19720 | |
| 5577911 | COATS TAMEKA M | 95 KARNES ST | | | | ROCHESTER | NY | 14606 | |
| 5577912 | COATS YATONIA | 318 CHALMETTE | | | | ST LOUIS | MO | 63042 | |
| 4518176 | COATS, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754086 | COATS, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363349 | COATS, ALYISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252976 | COATS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723468 | COATS, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350719 | COATS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721063 | COATS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611265 | COATS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419885 | COATS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594794 | COATS, GERALDINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409559 | COATS, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262626 | COATS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659942 | COATS, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527360 | COATS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774016 | COATS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814026 | COATS, JOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462248 | COATS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151213 | COATS, KALYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150010 | COATS, KINDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709980 | COATS, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665734 | COATS, L.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256437 | COATS, LASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739972 | COATS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355053 | COATS, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223838 | COATS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367986 | COATS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458572 | COATS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260841 | COATS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537387 | COATS, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293158 | COATS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253516 | COATS, XZAVIER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577913 | COAXUM AYESHA Z | 243 WATERFORD STREET | | | | GARDNER | MA | 01440 | |
| 4322998 | COAXUM JR, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424006 | COAXUM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507422 | COAXUM, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424782 | COAXUM, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259926 | COAXUM, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774973 | COAXUM, ERVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602892 | COAXUM, SALEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511432 | COAXUM, SAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511137 | COAXUM, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745133 | COAXUM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770083 | COAXUM, TARIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571517 | COAXUM, TYKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417403 | COAXUM-LEWIS, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725208 | COB, HELENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213408 | COBA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734063 | COBA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656303 | COBABE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833850 | COBALERA LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586129 | COBALIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702836 | COBALLES, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814027 | Cobalt Construction Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585290 | COBAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165974 | COBAR, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716843 | COBAR, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721974 | COBARRUBIA, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577914 | COBARRUBIAS NOELIA | 607 HOLLY AVE | | | | FORT PIERCE | FL | 34982 | |
| 4785141 | Cobarrubias, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548911 | COBARRUBIAS, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543327 | COBARRUBIAS, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550118 | COBARRUBIAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297841 | COBARRUBIAZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577915 | COBAS MELODY | 1580 NE 1215 TER | | | | SEATTLE | WA | 98133 | |
| 4233794 | COBAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533406 | COBAS, WISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198722 | COBASKO, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577916 | COBB ALECIA | 1610 MADISON HEIGHTS DR | | | | VALDOSTA | GA | 31601 | |
| 5577917 | COBB ALLANTE | 409 BRENDA DR | | | | MANSFIELD | OH | 44907 | |
| 5577918 | COBB ANGELA | 1833 SAGUNTO CT | | | | ST LOUIS | MO | 63138 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577920 | COBB BARBARA | CONNIE HAWK | | | | OXFORD | GA | 30054 | |
| 5577921 | COBB BENITA | 902 16TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5577922 | COBB BETTY | 1045 HWY 36 E | | | | HARTSELLE | AL | 35640 | |
| 5577923 | COBB CAREN | PO BOX 20115 | | | | CHARLESTON | SC | 29413 | |
| 5577924 | COBB CONTESSA | 26767 LAKEVIEW DR APT 7 | | | | PERRSYBURG | OH | 43551 | |
| 4782706 | COBB COUNTY | BUSINESS LICENSE DIVISION | PO BOX 649 | | | Marietta | GA | 30061-0649 | |
| 5402897 | COBB COUNTY | PO BOX 649 | | | | MARIETTA | GA | 30061-0649 | |
| 4779823 | Cobb County Tax Commissioner | 736 Whitlock Ave Ste 100 | | | | Marietta | GA | 30061-0649 | |
| 4779824 | Cobb County Tax Commissioner | P.O. Box 100127 | | | | Marietta | GA | 30061-7027 | |
| 5577925 | COBB DEANGELA | 1924 CLAY ST | | | | HAMMOND | IN | 46320 | |
| 5577926 | COBB DEANNA | 3540 N CHURCH ST | | | | ROCKFORD | IL | 61103 | |
| 5577927 | COBB DIANE | P O BOX 34112 | | | | RICHMOND | VA | 23234 | |
| 5577928 | COBB DIANTHE | 1400 WELLINGTON WAY | | | | DECATUR | IL | 62526 | |
| 5577929 | COBB EBONY | 125 KENNEDY CIR | | | | ROCKYMOUNT | NC | 27801 | |
| 5577930 | COBB ETHELIND L | 925 COBB RD | | | | MIDVILLE | GA | 30441 | |
| 5577931 | COBB FAWNTIA | 52 KENWOOD AVE | | | | ROCHESTER | NY | 14611 | |
| 5577932 | COBB HANNAH | 4840 CONESTOGA RD | | | | VIRGINIA BCH | VA | 23462 | |
| 5577933 | COBB JANE | 1880 PARK CIR NONE | | | | MARYSVILLE | CA | 95901 | |
| 5577934 | COBB JANISS | 7249 HOLDERMAN ST | | | | LEWIS CENTER | OH | 43035 | |
| 5577935 | COBB JAQUITHA | PO BOX 686 | | | | CENTRAL | SC | 29630 | |
| 5577936 | COBB JENNIFER | 7064 TULIP TRAIL DRIVE | | | | MEMPHIS | TN | 38133 | |
| 5577937 | COBB JESSICA | 5502 SINGLETREE | | | | CARLSBAD | NM | 88220 | |
| 4252753 | COBB JR, RICKY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672636 | COBB JR., JOHN WINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577938 | COBB JUSTIN | 319 WILHELMINA | | | | BOSSIER CITY | LA | 71111 | |
| 5577939 | COBB KEECHA | 1003 MADISON AVENUE | | | | GOLDSBORO | NC | 27530 | |
| 5577940 | COBB KIM | PO BOX 1194 | | | | POCA | WV | 25159 | |
| 5577941 | COBB KIMBERLY | 6825 BLUE MOON WAY | | | | RUSKIN | FL | 33573-0137 | |
| 5577942 | COBB KORTNEE | 4903 MCKINLEY ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5577943 | COBB LAUREN | 38247 HIGHWAY 42 | | | | PRAIRIEVILLE | LA | 70769 | |
| 5577944 | COBB LISA | 2917 DAWN DRIVE | | | | GRAND JUNCTION | CO | 81504 | |
| 5577945 | COBB LYNETTA | 7131 S PAULINA STREET | | | | CHICAGO | IL | 60636 | |
| 5577946 | COBB MARK | 7812 RIO BELLA PLACE | | | | BRADENTON | FL | 34201 | |
| 5577947 | COBB MARLENE | 7115 LONGMEADOW LN | | | | COALINGA | CA | 93210 | |
| 5577948 | COBB MELASHUAN S | 680 NW 4 CT | | | | MIAMI | FL | 33136 | |
| 5577949 | COBB MICHELLE | 5003 MICHIGAN CT | | | | CAMP LEJEUNE | NC | 28542 | |
| 5577950 | COBB PATRICIA A | 1837 CHATFIELD DR | | | | HIGH POINT | NC | 27260 | |
| 5577951 | COBB PATTY | 313 21ST STREET | | | | CHARLESTON | WV | 25304 | |
| 5577952 | COBB PHYLLIS | 2750 E MONROE TER | | | | HOT SPRINGS | AR | 71901 | |
| 5577953 | COBB RHODA | 2618 RIVER LOOK DR | | | | COLUMBUS | OH | 43219 | |
| 5577954 | COBB ROSALYN | 1001 N BRIDGES ST | | | | WASHINGTON | NC | 27889 | |
| 5577955 | COBB SALONGE | PO BOX 1542 | | | | RACINE | WI | 53401 | |
| 5577956 | COBB SHAMINKA | 7304 E BANK DR | | | | TAMPA | FL | 33617 | |
| 5577957 | COBB SHAWNTAVIUS L | 1214 LABELLE ST | | | | JACKSONVILLE | FL | 32205 | |
| 5577958 | COBB SHELIA | 1608 E YOUNG PL APT 151 | | | | TULSA | OK | 74136 | |
| 5577959 | COBB SHIRLEY | 1209 CEDAR LANE | | | | KINSTON | NC | 28501 | |
| 4747592 | COBB SMITH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737550 | COBB SR., JOHN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577960 | COBB STEPHEN | 219 SOUTH WALNUT | | | | MARSHFIELD | MO | 65706 | |
| 5577961 | COBB SYNETHIA | 910 OLD HIVKORY BLVD APT R | | | | JACKSON | TN | 38305 | |
| 5577962 | COBB TAMMY | COUNTRY ROAD 4265 25 | | | | NAVAJO DAM | NM | 87419 | |
| 5577963 | COBB TARA | 2351 ELDER AV | | | | NORTH CHARLESTON | SC | 29406 | |
| 5577964 | COBB TASHA | 4545 HARGROVE APT D | | | | RALEIGH | NC | 27604 | |
| 5577965 | COBB TIMOTHY | 4103 OLD COTTONDALE RD | | | | MARIANNA | FL | 32448 | |
| 5577966 | COBB TINA | 4626 ZION RD | | | | HENDERSON | KY | 42420 | |
| 5577967 | COBB VANESSA | 19285 RIVER VIEW | | | | ALBANY | GA | 31705 | |
| 5577968 | COBB WALLACE | 1168 HWY59 | | | | FAIR PLAY | SC | 29643 | |
| 4234092 | COBB WRIGHT, LEANORA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248146 | COBB, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760568 | COBB, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447218 | COBB, ALEXANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489329 | COBB, ANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341016 | COBB, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581990 | COBB, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742236 | COBB, ANTOINE CURTIS SR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516356 | COBB, ARNETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236381 | COBB, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492706 | COBB, ASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147471 | COBB, AUBREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536976 | COBB, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253760 | COBB, AVERYONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652680 | COBB, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240048 | COBB, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768854 | COBB, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652674 | COBB, BLANCHE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711707 | COBB, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204598 | COBB, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364703 | COBB, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317903 | COBB, BRADLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305210 | COBB, BRADON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265407 | COBB, BRANDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149568 | COBB, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519498 | COBB, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359573 | COBB, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681157 | COBB, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232810 | COBB, CASHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369363 | COBB, CHAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659894 | COBB, CHERRAKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388180 | COBB, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509727 | COBB, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293523 | COBB, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579991 | COBB, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742799 | COBB, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580526 | COBB, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508833 | COBB, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535198 | COBB, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523653 | COBB, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306122 | COBB, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379020 | COBB, CRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547733 | COBB, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265887 | COBB, CURRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775186 | COBB, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306776 | COBB, DALTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155245 | COBB, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386110 | COBB, DANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771325 | COBB, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358452 | COBB, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453039 | COBB, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745136 | COBB, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264155 | COBB, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610740 | COBB, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237252 | COBB, DEKOYYO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651632 | COBB, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427143 | COBB, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441351 | COBB, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595300 | COBB, DIONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306998 | COBB, DMARSHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511186 | COBB, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144992 | COBB, DONNA E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310235 | COBB, DUTCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653777 | COBB, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774579 | COBB, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725749 | COBB, ELLOAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452388 | COBB, ERICKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381066 | COBB, ERIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759378 | COBB, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296779 | COBB, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621033 | COBB, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676220 | COBB, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679330 | COBB, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359234 | COBB, HOWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643976 | COBB, JACKIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511006 | COBB, JACQUELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511539 | COBB, JAKYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619594 | COBB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606277 | COBB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624829 | COBB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258590 | COBB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565971 | COBB, JANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405711 | COBB, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229063 | COBB, JARMARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456313 | COBB, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527595 | COBB, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510011 | COBB, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267898 | COBB, JHAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662483 | COBB, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363361 | COBB, JOHNATHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606706 | COBB, JONGELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378969 | COBB, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363916 | COBB, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413987 | COBB, JOSHON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394168 | COBB, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384692 | COBB, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219493 | COBB, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235499 | COBB, JULIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468584 | COBB, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571125 | COBB, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220312 | COBB, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469158 | COBB, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508801 | COBB, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473122 | COBB, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556772 | COBB, KERSTIN-LEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716349 | COBB, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283365 | COBB, KIEARRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759153 | COBB, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310912 | COBB, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231500 | COBB, KLAUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156862 | COBB, KRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160066 | COBB, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635834 | COBB, LANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753630 | COBB, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541827 | COBB, LATAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197760 | COBB, LATIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635000 | COBB, LEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682192 | COBB, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333690 | COBB, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436891 | COBB, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387875 | COBB, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309702 | COBB, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757136 | COBB, MARIANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708335 | COBB, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713233 | COBB, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330654 | COBB, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603438 | COBB, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244363 | COBB, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687945 | COBB, MELLANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744118 | COBB, MERRIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151822 | COBB, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552031 | COBB, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705917 | COBB, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507792 | COBB, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286010 | COBB, MICKELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476787 | COBB, NATHANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604100 | COBB, NORMA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705520 | COBB, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610227 | COBB, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644363 | COBB, QUINCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620510 | COBB, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715373 | COBB, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204857 | COBB, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620752 | COBB, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743759 | COBB, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698673 | COBB, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755850 | COBB, RUTHIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347184 | COBB, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262479 | COBB, SANTESHA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716232 | COBB, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593726 | COBB, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384809 | COBB, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525159 | COBB, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200140 | COBB, SHACARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427776 | COBB, SHANIECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471927 | COBB, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478236 | COBB, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323895 | COBB, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594605 | COBB, TAKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230766 | COBB, TERRILL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618011 | COBB, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508451 | COBB, TIQUAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593703 | COBB, TOBIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362108 | COBB, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388392 | COBB, TRYSTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856375 | COBB, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517400 | COBB, VERONIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825980 | COBB, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168707 | COBB, VICTORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647361 | COBB, VONCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739743 | COBB, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662177 | COBB, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617082 | COBB, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666122 | COBB-ABNER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577969 | COBBAGE SHELTON | 3912 HALL DRIVE | | | | SPRING HOPE | NC | 27882 | |
| 4259907 | COBBAN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385377 | COBBETT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577970 | COBBIN | 13229 S WILKIE AVE | | | | GARDENA | CA | 90249 | |
| 5577971 | COBBIN GARY | 13229 S WILKIE AVE | | | | GARDENA | CA | 90249 | |
| 5577972 | COBBIN SREDA | 1325 GIRARD ST | | | | AKRON | OH | 44301 | |
| 4716353 | COBBIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437772 | COBBINA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745048 | COBBINH, RENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577974 | COBBINS ANNIE L | 625 LAKEDOT CIRCLE | | | | ORLANDO | FL | 32801 | |
| 5577975 | COBBINS BETTY | 3921 EPPS RD | | | | TCHULA | MS | 39169 | |
| 5577976 | COBBINS CARL | 2310 WISTERIA | | | | NEW ORLEANS | LA | 70122 | |
| 5577977 | COBBINS CYNTHIA | 5605 LEGACY CRESCENT PL APT 30 | | | | RIVERVIEW | FL | 33578 | |
| 5577978 | COBBINS LYSA | 719 S BUCHANAN ST APT C | | | | FREMONT | OH | 43420 | |
| 5577979 | COBBINS VIRGINIA | 2564 NORTH 17TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 4325890 | COBBINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621834 | COBBINS, LINK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450844 | COBBINS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746119 | COBBLAH, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598751 | COBBLAH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849163 | COBBLE CREEK COUNTERTOPS LLC | 6990 S 300 W | | | | Midvale | UT | 84047 | |
| 4833851 | COBBLE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513419 | COBBLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154927 | COBBLE, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572672 | COBBLER, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825981 | COBBLESTONE 2 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825982 | COBBLESTONE BUILDING & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| | COBBLESTONE CREEK 92 LLC DBA ROSEVILLE | | | | | | | | |
| 5791914 | COBBLESTONE APARTMENTS | 23622 CALABASAS ROAD | SUITE 200 | | | CALABASAS | CA | 91302 | |
| 5795288 | Cobblestone Multifamily Partners, LLC | 101 St. George Blvd | | | | Savannah | GA | 31419 | |
| 5577980 | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 4779310 | Cobblestone Victor NY LLC | c/o Schottenstein Property Group LLC | 4300 E. Fifth Avenue | | | Columbus | OH | 43219 | |
| 4808634 | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN: EXECUTIVE VP OF LEASING | 4300 E.FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 4780144 | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 5577980 | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 4854925 | COBBLESTONE VICTOR NY LLC (SCHOTTENSTEIN) | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 5849338 | Cobblestone Victory NY LLC | c/o Schottenstein Property Group | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | |
| 4358950 | COBB-OWENS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577981 | COBBS ADRIANNE | 5076 NN 57TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5577982 | COBBS ANDRE | 8 AMSTEL DR | | | | NEW CASTLE | DE | 19720 | |
| 5577983 | COBBS ANGELA | PO BOX 2712 | | | | REIDSVILLE | NC | 27320 | |
| 5577984 | COBBS BARBARA | 8644 SUGAR HILL RD | | | | HOLLYWOOD | SC | 29449 | |
| 5577985 | COBBS BENNISHA C | 1055 WOODSDEDGE DR APT E | | | | AUGUSTA | GA | 30904 | |
| 5577986 | COBBS CAROLYN | 42 PARK AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5577987 | COBBS EMMILEE | 3923 LAWN AVE | | | | KANSAS CITY | MO | 64130 | |
| 5577988 | COBBS JESSICA | 5715 GOODFELLOW PL | | | | SAINT LOUIS | MO | 63115 | |
| 5577989 | COBBS KEONNA | 3825 MAFFITT AVE APT A | | | | ST LOUIS | MO | 63113 | |
| 5577990 | COBBS LISA | 113 GREENTREE DRIVE | | | | FOREST | VA | 24551 | |
| 4870047 | COBBS LOCK & KEY SERVICE | 7 SOUTH WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5577991 | COBBS PATRICIA A | 5900 NORTH POINTE DR | | | | ST LOUIS | MO | 63147 | |
| 5577992 | COBBS SHEYNELL | 1220 MAREDITH DR APT1410 | | | | COLUMBIA | SC | 29212 | |
| 5577993 | COBBS TONY | 2297 ROBINHOOD DRIVE | | | | DANVILLE | VA | 24540 | |
| 5577994 | COBBS YOLANDRA | 13031 LEAWOOD ST | | | | VICTORVILLE | CA | 92392 | |
| 4426798 | COBBS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353987 | COBBS, CHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378511 | COBBS, CHERELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301259 | COBBS, DEJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214612 | COBBS, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644043 | COBBS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702774 | COBBS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624148 | COBBS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663650 | COBBS, FULTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533079 | COBBS, GIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381865 | COBBS, IYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216472 | COBBS, JARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280346 | COBBS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517302 | COBBS, JOVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662301 | COBBS, LAMONT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768258 | COBBS, LILLIAN  W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635075 | COBBS, REGINALD DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833852 | COBBS, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685095 | COBBS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593427 | COBBS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280543 | COBBS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701990 | COBBS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296159 | COBBS, ZEDRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577995 | COBCOBAN CONNIE | 53 HONUEA PL | | | | KIHEI | HI | 96753 | |
| 4636989 | COBDEN, TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577996 | COBE JENNIFER K | 902 KATY DR | | | | ALTUS | OK | 73524 | |
| 4416469 | COBELL, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577997 | COBENAS BENITO | 2422 SIENA DR | | | | DOWNEY | CA | 90242 | |
| 5577998 | COBERLY FRANCES | 1009 DREVARD LANE | | | | BLACKSURG | VA | 24060 | |
| 4571344 | COBERLY, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577254 | COBERLY, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5577999 | COBERN MELLISA D | 442 FISH ST | | | | TOLEDO | OH | 43605 | |
| 4665931 | COBERT, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578000 | COBEY A BRANNON | 2232 SOUTH AVE E | | | | SAINT PAUL | MN | 55109 | |
| 5578001 | COBEY BRITTANY | 11572 HORNBEAM CT | | | | WALDORF | MD | 20601 | |
| 4367822 | COBEY, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342355 | COBEY, BREONKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434705 | COBEY, JANIEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266402 | COBEY, LAPORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671134 | COBEY-HANNA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833853 | COBIA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386347 | COBIA, FRANKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508796 | COBIA, SHASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578002 | COBIAN PATRICIA | 73959 OLIVE CT | | | | PALM DESERT | CA | 92260 | |
| 5578004 | COBIAN REYNA C | 5991 TROTH ST | | | | CLINTON | SC | 29325 | |
| 5578005 | COBIAN SHERRY | 225 SW 4TH ST | | | | DANIA | FL | 33004 | |
| 4209552 | COBIAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174053 | COBIAN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182762 | COBIAN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733205 | COBIAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207200 | COBIAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565891 | COBIAN, VERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229271 | COBIELLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578006 | COBIN TOMEKA | 132 COBIN LANE | | | | RIDGEVILLE | SC | 29472 | |
| 4258620 | COBIN, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578007 | COBINE AMANDA | 500 ELPINE ST APT 6103 | | | | AVENAL | CA | 93204 | |
| 5578008 | COBINS ANDREA | 2814 N 53RD | | | | MILWAUKEE | WI | 53210 | |
| 4833854 | COBLE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578009 | COBLE CAROL | 601 12TH ST NW | | | | PUYALLUP | WA | 98371 | |
| 4825983 | COBLE CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578010 | COBLE ELIZABETH | 1716 WHITSETT | | | | BURLINGTON | NC | 27215 | |
| 5578011 | COBLE MARY A | 622 SW BISHOP RD APT B11 | | | | LAWTON | OK | 73501 | |
| 5578012 | COBLE MICHELE | 512 LANDING ST | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5578013 | COBLE MIKE | 248 GLENA CHURCH RD | | | | MAXMEADOWS | VA | 24360 | |
| 5578014 | COBLE PARIS | 519 CLAYMON RD | | | | OAKBORO | NC | 28129 | |
| 5578015 | COBLE SUSAN | 478 RICHARD RD | | | | LEXINGTON | NC | 27295 | |
| 5578016 | COBLE TAMEKA | 1261 12TH AVE SOUTH | | | | NASHVILLE | TN | 37203 | |
| 5578017 | COBLE WALTER H | 608 W PARKWAY AVE | | | | HIGH POINT | NC | 27262-2922 | |
| 4218865 | COBLE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292805 | COBLE, BECCI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592328 | COBLE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605134 | COBLE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601916 | COBLE, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380295 | COBLE, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758676 | COBLE, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598311 | COBLE, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384419 | COBLE, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382047 | COBLE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771509 | COBLE, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382620 | COBLE, KEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833855 | COBLE, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743667 | COBLE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311247 | COBLE, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473368 | COBLE, NICKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587284 | COBLE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197719 | COBLE, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339469 | COBLE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491543 | COBLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518691 | COBLE, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467339 | COBLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383332 | COBLE, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288900 | COBLE, TYFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382834 | COBLE, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833856 | COBLE,BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473946 | COBLEIGH, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639280 | COBLENTZ, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471429 | COBLENTZ, KARIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277611 | COBLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739861 | COBLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354844 | COBLEY, CHRYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833857 | COBO CONSTRUCTION CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833858 | COBO, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751846 | COBONGS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890783 | Coborn's Incorporated | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 5578018 | COBOS ALEXIS | 4228 E 60TH ST | | | | HUNTINGTN PK | CA | 90255 | |
| 5578019 | COBOS DENISE | 212 W YESO | | | | HOBBS | NM | 88240 | |
| 5578020 | COBOS ESPERANZA | 409 E 15TH ST | | | | DAVENPORT | IA | 52803 | |
| 5578021 | COBOS JOHAN | 6401 WEST CHARLESTON APT 184 | | | | LAS VEGAS | NV | 89146 | |
| 4524926 | COBOS JR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578022 | COBOS MARIA | 84 CALLE DEBRA | | | | SANTA FE | NM | 87507 | |
| 5578023 | COBOS SILVIA | 46 LADERA RD | | | | BELEN | NM | 87002 | |
| 4525578 | COBOS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411677 | COBOS, DELILAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190068 | COBOS, GILBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201041 | COBOS, GILBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412343 | COBOS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416270 | COBOS, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158145 | COBOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409881 | COBOS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524501 | COBOURN JR, GLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393450 | COBOURN, BRIGITTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439854 | COBOURNE, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888585 | COBRA CONVEYOR INC | THOMAS R WHITE | 1732 BRASSIE CT | | | KISSIMMEE | FL | 34746-4535 | |
| 4871832 | COBRA DIGITAL LLC | 95 EAST MESSNER DRIVE | | | | WHEELING | IL | 60090 | |
| 4806030 | COBRA PRODUCTS INC | P O BOX 751663 | | | | DETROIT | MI | 48277-0241 | |
| 4198641 | COBRA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800818 | COBRAHEAT LLC | PO BOX 15715 | | | | COVINGTON | KY | 41015 | |
| 4625206 | COBTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424317 | COBUCCIO, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578024 | COBURN AMANDA L | 256 W PINE ST | | | | WILLIAMSTON | NC | 27892 | |
| 5578025 | COBURN BETTY | 632B OLD PARKER ROAD | | | | CROSS | SC | 29436 | |
| 5578026 | COBURN CRYSTAL | 2872 YATES RD | | | | FORT PIERCE | FL | 34981 | |
| 5578028 | COBURN KATHERINE | 1107 S JACKSON ST | | | | MORRISTOWN | TN | 37813 | |
| 5578029 | COBURN KELLY | PO BOX 271 | | | | UPPER LAKE | CA | 95485 | |
| 5578030 | COBURN LISA | 428 JANIARY DRIVE | | | | S LOUIS | MO | 63135 | |
| 5578031 | COBURN REGINA | 5025 KENDELWOOD CT A | | | | FLORISSANT | MO | 63033 | |
| 5578032 | COBURN ROBERT | 5339 W FALLS VIEW DR | | | | SAN DIEGO | CA | 92115 | |
| 5578033 | COBURN SHAWN | 400 KIRK ST | | | | PRINCETON | WV | 24740 | |
| 5578034 | COBURN SHERYL | PO BOX 394 | | | | DOYLINE | LA | 71023 | |
| 4488156 | COBURN, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833859 | COBURN, BOB & VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221174 | COBURN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291960 | COBURN, BRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563298 | COBURN, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349412 | COBURN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654770 | COBURN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718820 | COBURN, HELEN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154413 | COBURN, JADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738033 | COBURN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647173 | COBURN, JARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445064 | COBURN, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749988 | COBURN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652418 | COBURN, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567616 | COBURN, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550695 | COBURN, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814028 | COBURN, LEEANN & BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716247 | COBURN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358406 | COBURN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322664 | COBURN, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633940 | COBURN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793040 | Coburn, Nancy & Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764685 | COBURN, PONIE JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568994 | COBURN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300447 | COBURN, RONIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652913 | COBURN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236280 | COBURN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814029 | COBURN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563165 | COBURN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276918 | COBURN-GOMEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187391 | COBURN-ROTH, MAXIMILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690836 | COBUZIO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578035 | COBY BUDRIDGE | 14428 W 126TH ST | | | | OLATHE | KS | 66062 | |
| 5578036 | COBY CHARITY | 1713 ROANE ST | | | | RICHMOND | VA | 23222 | |
| 5578037 | COBY CLARISSA | 6558 ROSWELL DR NE | | | | ATLANTA | GA | 30328 | |
| 4868969 | COBY ELECTRONICS CORPORATION | 56-65 RUST STREET | | | | MASPETH | NY | 11378 | |
| 4539079 | COBY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582671 | COBZARU, ANDREEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867984 | COCA COLA BEV CO GUAM INC | 490 N MARINE DR | | | | TAMUNING | GU | 96911 | |
| 4857868 | COCA COLA BEVERAGES FLORIDA LL | 1 COCA-COLA PLAZA NW | | | | ATLANTA | GA | 30313 | |
| 4857869 | COCA COLA BEVERAGES FLORIDA LLC | 1 COCA-COLA PLAZA NW | | | | ATLANTA | GA | 30313 | |
| 4860126 | COCA COLA BOTTLING CO | 1334 WASHINGTON ST | | | | COLUMBUS | IN | 47201 | |
| 4860187 | COCA COLA BOTTLING CO | 135 S LASALLE DEPT 2329 | | | | CHICAGO | IL | 60674 | |
| 4878163 | COCA COLA BOTTLING CO | KOKOMO INDIANA INC | 1701 PIDCO DRIVE | | | PLYMOUTH | IN | 46563 | |
| 4880054 | COCA COLA BOTTLING CO | OZARKS COCA COLA DR PEPPER BTLG | 1777 N PACKER ROAD | | | SPRINGFIELD | MO | 65803 | |
| 4883037 | COCA COLA BOTTLING CO | P O BOX 760 | | | | DURANGO | CO | 81301 | |
| 4883313 | COCA COLA BOTTLING CO | P O BOX 848088 | | | | DALLAS | TX | 75284 | |
| 4884239 | COCA COLA BOTTLING CO | PO BOX 1049 | | | | KOKOMO | IN | 46901 | |
| 4874973 | COCA COLA BOTTLING CO HIGH COUNTRY | DENVER | PO BOX 798 | | | RAPID CITY | SD | 57709 | |
| 4889097 | COCA COLA BOTTLING CO HIGH COUNTRY | VERNAL | PO BOX 912903 | | | DENVER | CO | 80291 | |
| 4879544 | COCA COLA BOTTLING CO OF NORTHERN | NEW ENGLAND | 1 EXECUTIVE PARK DRIVE | | | BEDFORD | NH | 03110 | |
| 4885291 | COCA COLA BOTTLING CO OF NY INC | PO BOX 802575 | | | | CHICAGO | IL | 60680 | |
| 4863323 | COCA COLA BOTTLING CO OF POTTSVILLE | 2200 W MARKET ST | | | | POTTSVILLE | PA | 19464 | |
| 4871137 | COCA COLA BOTTLING CO OF VIRGINIA | 832 17TH STREET NORTH | | | | VIRGINIA | MN | 55792 | |
| 4858331 | COCA COLA BOTTLING CO OF WINONA | 102 FRANKLIN ST | | | | WINONA | MN | 55987 | |
| 4884282 | COCA COLA BOTTLING CO UNITED INC | PO BOX 11407 DRAWER 2260 | | | | BIRMINGHAM | AL | 35246 | |
| 4863178 | COCA COLA BOTTLING COMPANY | 2150 COCA COLA LANE | | | | RAPID CITY | SD | 57702 | |
| 4879883 | COCA COLA BOTTLING COMPANY | OF MID-AMERICA | P O BOX 804407 | | | KANSAS CITY | MO | 64180 | |
| 5578042 | COCA COLA BOTTLING COMPANY | P O BOX 804407 | | | | KANSAS CITY | MO | 64180 | |
| 4876763 | COCA COLA BOTTLING COMPANY OF | HAWAII | P O BOX 31000 | | | HONOLULU | HI | 96849 | |
| 4888528 | COCA COLA BOTTLING OF HAWAII LLC | THE ODOM CORPORATION | 11400 SE 8TH STREET STE 300 | | | BELLEVUE | WA | 98004 | |
| 4861403 | COCA COLA BTLG CO | 1616 EAST MCCORD STREET | | | | CENTRALIA | IL | 62801 | |
| 4885240 | COCA COLA BTLG CO CONSOLIDATED | PO BOX 751257 | | | | CHARLOTTE | NC | 28275 | |
| 4859917 | COCA COLA BTLG CO INC | 1300 INDUSTRIAL AVENUE | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4875024 | COCA COLA BTLG CO OF CA | DEPT 1138 P O BOX 61000 | | | | SAN FRANCISCO | CA | 94161 | |
| 4867165 | COCA COLA BTLG CO OF DICKINSON | 4150 3RD AVE WEST | | | | DICKINSON | ND | 58601 | |
| 4875492 | COCA COLA BTLG CO OF DURHAM | DURHAM COCA COLA BTLG CO | P O BOX 2627 | | | DURHAM | NC | 27715 | |
| 4882866 | COCA COLA BTLG CO OF LEHIGH VALLEY | P O BOX 71330 | | | | CLEVELAND | OH | 44191 | |
| 4875928 | COCA COLA BTLG CO OF LOS ANGELES | FILE #53158 | | | | LOS ANGELES | CA | 90074 | |
| 4881905 | COCA COLA BTLG CO OF NEW ENGLAND | P O BOX 4108 | | | | BOSTON | MA | 02211 | |
| 4885333 | COCA COLA BTLG CO OF NORTH TEXAS | PO BOX 840232 | | | | DALLAS | TX | 75284 | |
| 4881391 | COCA COLA BTLG CO YAKIMA & TRI | P O BOX 2905 | | | | YAKIMA | WA | 98907 | |
| 4862563 | COCA COLA BTLG OF BUFFALO INC | 200 MILLENS ROAD | | | | TONAWANDA | NY | 14150 | |
| 4880620 | COCA COLA BTLG OF INLAND | P O BOX 1530 | | | | SALT LAKE CITY | UT | 84110 | |
| 4869371 | COCA COLA BTLG OF JEFFERSON CITY | 604 JEFFERSON ST | | | | JEFFERSON CITY | MO | 65101 | |
| 4875468 | COCA COLA BTLG OF SANTA FE INC | DRAWER K | | | | SANTA FE | NM | 87501 | |
| 4860992 | COCA COLA BTLG WRKS OF TULLAHOMA | 1502 E CARROLL ST | | | | TULLAHOMA | TN | 37388 | |
| 4885043 | COCA COLA BTLNG CO CONSOLIDATED | PO BOX 602937 | | | | CHARLOTTE | NC | 28260 | |
| 4880166 | COCA COLA ENT FLORIDA REGION | P O BOX 102519 | | | | ATLANTA | GA | 30368 | |
| 5578047 | COCA COLA ENTERPRISES INC | 2500 WINDY RIDGE PKWY | | | | ATLANTA | GA | 30339 | |
| 4874245 | COCA COLA ENTERPRISES INC | COCA COLA REFRESHMENTS | P O BOX 403390 | | | ATLANTA | GA | 30384 | |
| 4880169 | COCA COLA NORTH AMERICA | P O BOX 102703 | | | | ATLANTA | GA | 30368 | |
| 4874244 | COCA COLA OF BLACK HILLS | COCA COLA BOTTLING OF HIGH COUNTRY | 2150 COCA COLA LANE | | | RAPID CITY | SD | 57702 | |
| 5795289 | COCA COLA PUERTO RIC | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 4873830 | COCA COLA PUERTO RICO BOTTLERS | CC1 LIMITED PARTNERSHIP | P O BOX 51985 | | | TOA BAJA | PR | 00950 | |
| 5578048 | COCA COLA PUERTO RICO BOTTLERS | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881859 | COCA COLA REFRESHMENT | P O BOX 403390 | | | | ATLANTA | GA | 30384 | |
| 4863764 | COCA COLA REFRESHMENTS | 2335 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5578049 | COCA COLA REFRESHMENTS | 2500 WINDY RIDGE PKWY SE | | | | ATLANTA | GA | 30339-5677 | |
| 4872986 | COCA COLA REFRESHMENTS | BELLVUE WA | PO BOX 798 | | | RAPID CITY | SD | 57709 | |
| 4878576 | COCA COLA REFRESHMENTS | LOUISA TERRITORY | BOX C | | | LOUISA | KY | 41230 | |
| 4884099 | COCA COLA REFRESHMENTS | PHILADELPHIA COCA COLA BOTTLING CO | P O BOX 8500S-2735 | | | PHILADELPHIA | PA | 19178 | |
| 4868492 | COCA COLA SEVEN UP BTLG CO | 520 COBBAN | | | | BUTTE | MT | 59701 | |
| 4868492 | COCA COLA SEVEN UP BTLG CO | 520 COBBAN | | | | BUTTE | MT | 59701 | |
| 4168464 | COCA GONZALES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578050 | COCA MOORE | 1715 MCARTHUR APT 6 | | | | DAYTON | OH | 45417 | |
| 4218906 | COCA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217640 | COCA, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420069 | COCA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186490 | COCA, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466119 | COCA, MATHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219280 | COCA, RYLEIGH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216896 | COCA, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016284 | Coca-Cola Beverage Co. (Guam), Inc./Foremost Foods, Inc. | 161 U.S. Army Juan C. Fejeran Street | | | | Barrigada Heights | GU | 96913 | |
| 5016885 | Coca-Cola Beverages Florida, LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4133712 | COCA-COLA BOTTLING COMPANY HIGH COUNTRY | 2150 COCA-COLA LANE | | | | RAPID CITY | SD | 57702 | |
| 5838094 | Coca-Cola Bottling Company of International Falls | 1300 INDUSTRIAL AVENUE | | | | INTERNATIONAL FALLS | MN | 56649-2945 | |
| 5838094 | Coca-Cola Bottling Company of International Falls | 1300 INDUSTRIAL AVENUE | | | | INTERNATIONAL FALLS | MN | 56649-2945 | |
| 4143189 | Coca-Cola Bottling Company of Int'l Falls | Attn: Jay Bartkowski | 1300 Industrial Avenue | | | International Falls | MN | 56649 | |
| 5016565 | Coca-Cola Bottling Company of Northern New England, Inc. | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4583751 | Coca Cola Bottling Company United, Inc. | 4600 East lake Blvd. | | | | Birmingham | AL | 35217 | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | Birmingham | AL | 35209 | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | P.O. Box 105637 | | | | Atlanta | GA | 30348-5637 | |
| 5850279 | Coca-Cola Consolidated | Attn: Kent Workman, Esq. | 4100 Coca-Cola Plaza | | | Charlotte | NC | 28211 | |
| 4806330 | COCA-COLA ENTERPRISES INC | COCA COLA REFRESHMENTS | 2500 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-5677 | |
| 4902588 | Coca-Cola Puerto Rico | P.O. Box 5198S | | | | Toa Baja | PR | 00950-1985 | |
| 5016118 | Coca-Cola Southwest Beverages, LLC | Attnc Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4368968 | COCALIC, HAKIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861279 | COCAM INTL ENTERPRISES LTD | 16/F,TIANXING CUILANG BUILDING, | NO.49 YUNNAN NORTH RD, | | | NANJING | JIANGSU | 210009 | CHINA |
| 4318675 | COCANOUGHER, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608379 | COCCA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198468 | COCCA, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341724 | COCCAGNA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408138 | COCCARO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685069 | COCCHIA, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404795 | COCCHIARA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641090 | COCCIA, ASUNCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480718 | COCCIO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578051 | COCCIOLONE FRANK | 22375YPHER RD | | | | AKRON | OH | 44306 | |
| 4775890 | COCCIOLONE, MARYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814030 | COCCO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631079 | COCCO LAPO, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645459 | COCCO, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291278 | COCCO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196771 | COCCOMO-CLEARY, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578052 | COCEPCION MARIA | CALLE J2 II23 | | | | VEGA BAJA | PR | 00693 | |
| 4407902 | COCHA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175331 | COCHENOUR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475223 | COCHENOUR, RANDAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621699 | COCHERELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488292 | COCHES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484096 | COCHES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520526 | COCHI, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578053 | COCHIN JUSTIN | -203 3RD AVE | | | | GLEN BURNIE | MD | 21061 | |
| 4779601 | Cochise County Treasurer | PO Box 1778 | | | | Bisbee | AZ | 85603 | |
| 5484097 | COCHISE COUNTY-PRIMARY | PO BOX 1778 | | | | BISBEE | AZ | 85603 | |
| 4872046 | COCHISE LOCK & SAFE INC | 999 EAST FRY BLVD SUITE 107 | | | | SIERRA VISTA | AZ | 85635 | |
| 4181333 | COCHNAUER, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688626 | COCHNEUER, LEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578054 | COCHRAN ALLEN L | 218 N COUNTYLINE ST | | | | FOSTORIA | OH | 44830 | |
| 5578055 | COCHRAN ALYISHA | 318 FARRAR ROAD | | | | DALTON | GA | 30522 | |
| 5578057 | COCHRAN ANNETTE | 1625 MOUNT VERNON | | | | PETERSBURG | VA | 23805 | |
| 5578058 | COCHRAN BRANDON | 1071 TWP RD 251 N | | | | SOUTH POINT | OH | 45680 | |
| 5578059 | COCHRAN BRITTANY J | 1915 S TIN | | | | DEMING | NM | 88030 | |
| 5578060 | COCHRAN CARRIE | 474 BONNIE LN | | | | SALEM | VA | 24153 | |
| 5578061 | COCHRAN CHELSEY | 303 MILLER RD | | | | MAULDIN | SC | 29662 | |
| 5578062 | COCHRAN DAVID | 1618 WOODBRIDGE CT NE | | | | LEESBURG | VA | 20176 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578063 | COCHRAN DEANNA | 8217 APPLE BARN AVE | | | | LAS VEGAS | NV | 89178 | |
| 5578064 | COCHRAN EDNA | 245 COHEN DR | | | | HEMINGWAY | SC | 29554 | |
| 5578065 | COCHRAN ERICA | 442 NW 9TH AVE | | | | OCALA | FL | 34475 | |
| 4850396 | COCHRAN EXTERIORS | 7226 E 87TH ST STE F | | | | Indianapolis | IN | 46256 | |
| 5578066 | COCHRAN GREG | 723 W 8TH ST | | | | HOLDEN | MO | 64040 | |
| 5578067 | COCHRAN HEATHER | PO BOX 645 | | | | BEAUMONT | MS | 39423 | |
| 4884755 | COCHRAN INC | PO BOX 33524 | | | | SEATTLE | WA | 98133 | |
| 5578068 | COCHRAN JAMES | 36 FARR RD | | | | NATCHEZ | MS | 39120 | |
| 5578069 | COCHRAN JEFFREY L | 812 EAST 73RD STREET | | | | KANSAS CITY | MO | 64131 | |
| 5578070 | COCHRAN JONATHAN | 59661 MOONBEAM CT | | | | SOUTH BEND | IN | 46614 | |
| 4336556 | COCHRAN JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578071 | COCHRAN KAREN | 5038 HARMON RD | | | | KINGS MNT | NC | 28086 | |
| 5578072 | COCHRAN KAYLA | 204 SLOAN ST | | | | ST MARYS | GA | 31558 | |
| 5578073 | COCHRAN KIM | 1462 BOULDERCREST RD SE | | | | ATLANTA | GA | 30316 | |
| 5578074 | COCHRAN KIMBERLY | 682 WOODLAND CIRCLE | | | | ASHEBORO | NC | 27203 | |
| 5578075 | COCHRAN LAVONDA | 920 SHERMAN AVE | | | | SOUTH BEND | IN | 46616 | |
| 5578076 | COCHRAN LEONA | 215 14TH AVE | | | | HAVRE | MT | 59501 | |
| 5578077 | COCHRAN MAGGIE L | 1409 BANKERT TER | | | | ABINGDON | MD | 21009 | |
| 5578078 | COCHRAN MARSHA | 654 GUYAN RIVER RD | | | | RANGER | WV | 25557 | |
| 5578079 | COCHRAN MARY | 3861 FLEMING AVE | | | | ROANOKE | VA | 24012 | |
| 5578080 | COCHRAN NANCY | 5530 E PACIFIC COAST HWY | | | | LONG BEACH | CA | 90804 | |
| 5578082 | COCHRAN PATRICIA M | 1940 CHATHAM AVE | | | | GALLIPOLIS | OH | 45631 | |
| 5578083 | COCHRAN PRECIOUS | 41145TERLING | | | | SHREVEPORT | LA | 71108 | |
| 5578084 | COCHRAN SANDRA | 320 MYSTIC AVE | | | | EAST MCKEESPORT | PA | 15035 | |
| 5578085 | COCHRAN SHEILA | 2001 E COTTONWOOD RD | | | | DOTHAN | AL | 36301 | |
| 5578086 | COCHRAN SMALL ENGINE REPAIR | 66 BONNIE HICKMAN RD | | | | UNION CITY | TN | 38261 | |
| 4877354 | COCHRAN SMALL ENGINE REPAIR | JAMIE COCHRAN | 66 BONNIE HICKMAN RD | | | UNION CITY | TN | 38261 | |
| 5578087 | COCHRAN STACY | 11 BOND ST | | | | CLAREMONT | NH | 03743 | |
| 5578088 | COCHRAN TAMIKON | 8560 W PEORIA AVE APT 270 | | | | PEORIA | AZ | 85345 | |
| 5578089 | COCHRAN TONI | 380 WHITE EAGLE RD | | | | HARLEM | MT | 59526 | |
| 5578090 | COCHRAN TONYA N | 312GARFIELD | | | | LAHOMA | OK | 73754 | |
| 5578091 | COCHRAN TRINA | 90 KENNEDY ESTATE RD | | | | CARROLLTON | GA | 32174 | |
| 5578092 | COCHRAN VALERIE | 2720 METAL ST | | | | SHREVEPORT | LA | 71103 | |
| 4379945 | COCHARN, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465699 | COCHRAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583101 | COCHRAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342893 | COCHRAN, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755030 | COCHRAN, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731688 | COCHRAN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341154 | COCHRAN, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265441 | COCHRAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311886 | COCHRAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833860 | COCHRAN, ANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728015 | COCHRAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360191 | COCHRAN, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825984 | COCHRAN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833861 | COCHRAN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734173 | COCHRAN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239478 | COCHRAN, CALVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660046 | COCHRAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735103 | COCHRAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444301 | COCHRAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646396 | COCHRAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310546 | COCHRAN, CHRYSTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265386 | COCHRAN, CIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352423 | COCHRAN, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684895 | COCHRAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180890 | COCHRAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640222 | COCHRAN, DANNY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454128 | COCHRAN, DARNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690300 | COCHRAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687546 | COCHRAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622576 | COCHRAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558145 | COCHRAN, DEIRDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670083 | COCHRAN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333851 | COCHRAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565957 | COCHRAN, DERRECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566021 | COCHRAN, DIVINE GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520202 | COCHRAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146836 | COCHRAN, DONOVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464461 | COCHRAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393541 | COCHRAN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309022 | COCHRAN, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610794 | COCHRAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693599 | COCHRAN, GENIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259676 | COCHRAN, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455865 | COCHRAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697626 | COCHRAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463979 | COCHRAN, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719840 | COCHRAN, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598935 | COCHRAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639068 | COCHRAN, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619732 | COCHRAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358729 | COCHRAN, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814031 | COCHRAN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363356 | COCHRAN, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471342 | COCHRAN, JEHEILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257712 | COCHRAN, JESSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232715 | COCHRAN, JESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650047 | COCHRAN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415212 | COCHRAN, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753624 | COCHRAN, JUNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397111 | COCHRAN, KAI-AUNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387893 | COCHRAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814032 | COCHRAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579184 | COCHRAN, KATHLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290799 | COCHRAN, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242284 | COCHRAN, KEYSHAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264320 | COCHRAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571443 | COCHRAN, LAYTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702052 | COCHRAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352200 | COCHRAN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241364 | COCHRAN, LOGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580182 | COCHRAN, MAKENZIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511684 | COCHRAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386504 | COCHRAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520092 | COCHRAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336396 | COCHRAN, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453399 | COCHRAN, MICKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145172 | COCHRAN, NAKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742047 | COCHRAN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659710 | COCHRAN, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667753 | COCHRAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480011 | COCHRAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330834 | COCHRAN, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632411 | COCHRAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717301 | COCHRAN, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445816 | COCHRAN, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581254 | COCHRAN, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307727 | COCHRAN, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250830 | COCHRAN, SHERRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395561 | COCHRAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148851 | COCHRAN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313166 | COCHRAN, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641242 | COCHRAN, TAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566161 | COCHRAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257492 | COCHRAN, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231390 | COCHRAN, THURMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307846 | COCHRAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289531 | COCHRAN, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566820 | COCHRAN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267718 | COCHRAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196952 | COCHRAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507796 | COCHRAN, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469000 | COCHRAN, VENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814033 | COCHRAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625322 | COCHRAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474386 | COCHRAN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612278 | COCHRAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666054 | COCHRAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427407 | COCHRAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265848 | COCHRAN, ZASMINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578093 | COCHRANE DARLENE R | 15 BROOKFIELD DR | | | | NEWARK | DE | 19702 | |
| 5578094 | COCHRANE ED | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 5578095 | COCHRANE KIM | 926 OLD STAGE RD | | | | DELCO | NC | 28436 | |
| 5578096 | COCHRANE RALPH | 319 EAST ELLA DRIVE | | | | CORRALES | NM | 87048 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316144 | COCHRANE, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596999 | COCHRANE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552572 | COCHRANE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551879 | COCHRANE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336888 | COCHRANE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489458 | COCHRANE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349331 | COCHRANE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707132 | COCHRANE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438172 | COCHRANE, KEEGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312525 | COCHRANE, KENNETH R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347257 | COCHRANE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394467 | COCHRANE, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422766 | COCHRANE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430989 | COCHRANE, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581668 | COCHRANE, OSHANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568406 | COCHRANE, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343765 | COCHRANE, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341269 | COCHRANE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370661 | COCHRANE, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814034 | COCHRANE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361909 | COCHRANE, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151726 | COCHRANE-HARPER, MALJEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332298 | COCHRANE-LUSK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659784 | COCHRELL, ELVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449007 | COCHREN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293165 | COCHREN, KATREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167448 | COCHRON, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578097 | COCHRUM CANDACE | 3701 W NAPOLEAN AVE | | | | METAIRIE | LA | 70001 | |
| 4814035 | COCHRUM, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462861 | COCHRUN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757304 | COCIMANO, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696832 | COCINA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157161 | COCIO, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153502 | COCIO, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578098 | COCKBURN BRIDGET | 201 OAKSTONE WAY NW | | | | DALTON | GA | 30721 | |
| 5578099 | COCKBURN MICHAEL | 20 MAY STREET | | | | HARTFORD | CT | 06105 | |
| 4597681 | COCKBURN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554569 | COCKE II, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578100 | COCKER LESANDRA F | 339 PETTY DR | | | | CANTONMENT | FL | 32533 | |
| 4571089 | COCKER, CHRISTINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569750 | COCKER, KYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317725 | COCKEREL, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250090 | COCKEREL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578101 | COCKERHAM DANA | 3021 LAFITTE | | | | NEW ORLEANS | LA | 70119 | |
| 4731474 | COCKERHAM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635452 | COCKERHAM, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527764 | COCKERHAM, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386780 | COCKERHAM, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734538 | COCKERHAM, DELANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729373 | COCKERHAM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775303 | COCKERHAM, JEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598139 | COCKERHAM, MARGURITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609668 | COCKERHAM, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558819 | COCKERHAM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760542 | COCKERHAM, NANCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814036 | COCKERHAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676575 | COCKERHAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685487 | COCKERHAM, TEQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537971 | COCKERHAM, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157772 | COCKERHERN, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578103 | COCKERILL NANCY | 29 HONEYSUCKLE DR | | | | SEWELL | NJ | 08080 | |
| 4379291 | COCKERL, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394319 | COCKERLINE, SALLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578104 | COCKETT BEVERLY | 2043 MOKUHAU RD | | | | WAILUKU | HI | 96793 | |
| 4343889 | COCKEY, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510662 | COCKFIELD, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771958 | COCKFIELD, ORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314989 | COCKHEARN, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323875 | COCKHERAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737004 | COCKILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352529 | COCKING, ALPHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203562 | COCKINS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292712 | COCKLE, CHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581580 | COCKLEY, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150380 | COCKMAN, CHLOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885979 | COCKMANS LOCKSMITH | RICHARD DOUGLAS COCKMAN JR | 1015 CAMELOT LANE | | | Redacted | NC | 27253 | |
| 4466653 | COCKRALL, ABBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578105 | COCKRANE CRYSTAL | 1011 DOAK CT | | | | THOMASVILLE | NC | 27360 | |
| 5578106 | COCKRELL ALICIA | 5200 SHEPHERDSVILLE RD | | | | BALTIMORE | MD | 21229 | |
| 5578107 | COCKRELL DARREN | 4833 PENROSE | | | | ST LOUIS | MO | 63115 | |
| 5578108 | COCKRELL ELIZABETH | 8283 BROWNSVILLE RD | | | | MORGANTOWN | KY | 42261 | |
| 5578109 | COCKRELL JOHNNY | 1210 SHADY STREET | | | | COLUMBUS | MS | 39701 | |
| 4771473 | COCKRELL JR., ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578110 | COCKRELL JUNE | 5908 GWENDOLYN ST | | | | BAKERSFIELD | CA | 93304 | |
| 5578111 | COCKRELL KEVIN A | 15905 SCOUTS HONOR PL | | | | HUGHESVILLE | MD | 20637 | |
| 5578112 | COCKRELL LORRIE | 244 LUNBECK ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 4368862 | COCKRELL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725591 | COCKRELL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591908 | COCKRELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299141 | COCKRELL, CALVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316323 | COCKRELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375665 | COCKRELL, DEMETROUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148720 | COCKRELL, EBONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759516 | COCKRELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677513 | COCKRELL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249148 | COCKRELL, JAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375504 | COCKRELL, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591699 | COCKRELL, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144745 | COCKRELL, KESHANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675061 | COCKRELL, KIMBERLY YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522861 | COCKRELL, MARILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762925 | COCKRELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511375 | COCKRELL, MINDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677595 | COCKRELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760114 | COCKRELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376185 | COCKRELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327414 | COCKRHAM, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367817 | COCKRIEL, KEITH WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767098 | COCKRILL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669230 | COCKRILL, LEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578114 | COCKROFT LATASHA | 13204 SW 263RD ST | | | | HOMESTEAD | FL | 33032 | |
| 4334599 | COCKROFT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772342 | COCKROFT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593235 | COCKRUM, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315005 | COCKRUM, JOCELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183809 | COCKRUM, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274135 | COCKRUM, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307189 | COCKS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251708 | COCKS, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814037 | COCLICH, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578115 | COCO IDA | 3342 WASHINGTON ST | | | | DARROW | LA | 70725 | |
| 4874945 | COCO JOS | DENISE R SELK | P O BOX 2676 | | | HAGATNA | GU | 96932 | |
| 5578116 | COCO JOS | P O BOX 2676 | | | | HAGATNA | GU | 96932 | |
| 4890784 | Coco Mart | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 5578117 | COCO SANDRA | 52 SOUTH WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |
| 4486521 | COCO, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698629 | COCO, PATRIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323265 | COCO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578118 | COCOBA ANGELINE | 6055 S 42ND ST | | | | PHOENIX | AZ | 85042 | |
| 4155620 | COCOBA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133800 | Coco-Jo's | Denise R. Selk | 149 Chalan Guefan | | | Inarajan | GU | 96915 | |
| 4133800 | Coco-Jo's | P.O. Box 2676 | | | | Hagatna | GU | 96932 | |
| 4545662 | COCOLAN, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303169 | COCONATO, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153839 | COCONE, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833862 | COCONUT GROVE GALLERY & INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215089 | COCREHAM, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204669 | COCREHAM, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303449 | COCROFT, CHINYERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264689 | COCROFT, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478066 | COCRON, GEORG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722621 | COCUZZA, DONATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159567 | COCUZZA, MADISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795290 | CODA RESOURCES, LTD. | 960 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | |
| 4645324 | CODA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153029 | CODA, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405491 | CODADA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661673 | CODARMAZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578119 | CODD BRYANT B | 1342 E LAS TUNAS DR | | | | SAN GABRIEL | CA | 91776 | |
| 5578120 | CODD TAMMY | 239 CAM RD | | | | THOMASVILLE | NC | 27360 | |
| 4196919 | CODD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814038 | CODDING ENTERPRISES LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578121 | CODDINGTON VIVIAN | 5 BROAD ST | | | | DENVILLE | NJ | 07834 | |
| 4418159 | CODDINGTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704807 | CODDINGTON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218096 | CODDINGTON, JACKSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471297 | CODDINGTON, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728651 | CODDINGTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677356 | CODDINGTON, LUCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393823 | CODDINGTON, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833863 | CODDINGTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595998 | CODDOU, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862801 | CODE CONSULTANTS INCORPORATED | 2043 WOODLAND PKWY STE 300 | | | | ST LOUIS | MO | 63146 | |
| 4903160 | Code Consultants, Inc. | Vicki Schafale | 2043 Woodland Pkwy; Suite 300 | | | St. Louis | MO | 63146 | |
| 4881215 | CODE DYNAMICS INC | P O BOX 25 | | | | WOODSTOCK | GA | 30188 | |
| 4858883 | CODE ENFORCEMENT | 111 NW 1ST STREET SUITE 1750 | | | | MIAMI | FL | 33128 | |
| 4833864 | CODE REALTY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795291 | CODE RED | 29170 Network Place | | | | Chicago | IL | 60673 | |
| 5791916 | CODE RED | 29170 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4833865 | CODE RED RESTORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795292 | CODE ZERO LLC | 1 BALTIMORE PL NM STE 200 | | | | ATLANTA | GA | 30308 | |
| 5791917 | CODE ZERO LLC | GENE NIX | 1 BALTIMORE PLACE | NW 200 | | ATLANTA | GA | 30308 | |
| 4680847 | CODE, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294028 | CODE, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267057 | CODE, LAKERRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454630 | CODE, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663090 | CODE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238995 | CODE, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875167 | CODE42 SOFTWARE INC | DEPT CH 19982 | | | | PALATINE | IL | 60055 | |
| 5834448 | Code42 Software, Inc. | 100 Washington Ave. South, #2000 | Attn: General Counsel | | | Minneapolis | MN | 55401 | |
| 5834448 | Code42 Software, Inc. | Dept CH 19982 | | | | Palatine | IL | 60055 | |
| 4796810 | CODEKONTROL GROUP CORP | DBA EMILY DAVIES FRAGRANCES | 1904 THOMAS RUN CIRCLE | | | BEL AIR | MD | 21015 | |
| 4591429 | CODELLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556796 | CODEN, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872129 | CODEOASIS LTD | ABBA EBAN BLVD 16 P O BOX 583 | | | | HERTSLIYA | | | ISRAEL |
| 4445950 | CODER, ASIANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610135 | CODER, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416607 | CODER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397137 | CODER, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155254 | CODERRE, MONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833866 | CODEY, RAMOND & PIERRETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578122 | CODI GLASSCOCK | 8868 S SNOW RD | | | | BLOOMINGTON | IN | 47403 | |
| 5578123 | CODI SCHALES | 1224 RIDGE CIR | | | | HORSESHOEBEND | AR | 72512 | |
| 4778918 | Codianne, Todd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578124 | CODIE WATTS-HOOPER | 1330 W BROADWAY RD APT G205 | | | | TEMPE | AZ | 85282 | |
| 5578125 | CODIE WHEELER | 346 JAMACHA RD | | | | EL CAJON | CA | 92019 | |
| 4814039 | Codiga, Gayle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178655 | CODILLA, EDRI JUSTINJEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615722 | CODINA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578126 | CODIO KATHLEEN | 8503 HYALEAH RD | | | | TAMPA | FL | 33617 | |
| 5578127 | CODISPOTI BARBARA | PO BOX 2 | | | | PATCHOGUE | NY | 11772 | |
| 4404397 | CODISPOTI, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578128 | CODNER FELICIA | 1620 GROVE AVE | | | | RACINE | WI | 53405 | |
| 4245779 | CODNER, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578129 | CODO AMANDA | 1241 INDIANNA | | | | TOLEDO | OH | 43607 | |
| 4698314 | CODO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825985 | CODOL, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797180 | CODORADO INC DBA DENTAL MART | DBA DENTAL MART | 10 GLORIETA ROAD | | | SANTA | NM | 87508 | |
| 4801834 | CODORADO INC DBA DENTAL MART | DBA DENTAL MART | 10 GLORIETA ROAD | | | SANTA FE | NM | 87508 | |
| 5578130 | CODOVA ESPERANZA B | 1502 W HENDRICKS | | | | ROSWELL | NM | 88203 | |
| 4377456 | CODREY, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770076 | CODRINGTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597145 | CODRINGTON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619586 | CODRINGTON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706652 | CODRINGTON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336176 | CODRINGTON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423543 | CODRINGTON, TAMICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341745 | CODRINGTON, VALLERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721659 | CODRINGTON, VALLERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298786 | CODUTO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578131 | CODY A WEBBER | 74 DELRAY RD | | | | COLUMBUS | OH | 43207 | |
| 5578132 | CODY ABEL | 185 ROLLINGGREEN DRIVE | | | | DOVER | AR | 72837 | |
| 5578133 | CODY ABIT | 411 ANNEX AVE | | | | NASHVILLE | TN | 37209 | |
| 5578134 | CODY ALSPACH | 321 W CENTER STREET | | | | SMITHVILLE | OH | 44677 | |
| 5578135 | CODY ANITA | 2370 CHESTNUT LOG | | | | LITHIA SPRGS | GA | 30122 | |
| 5578136 | CODY BARBARA | 3313 SOUTHERN AVE | | | | TIFTON | GA | 31794 | |
| 5578137 | CODY BARLOW | 4315 WEST OKMULGEE APT 111 | | | | MUSKOGEE | OK | 74403 | |
| 5834830 | Cody Bass | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787655 | Cody Bass | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578138 | CODY BIRGE | 245 SHADOWLAWN | | | | GLASGOW | KY | 42141 | |
| 5578139 | CODY BOURQUE | 3487 NEW TOWN RD | | | | TIGNALL | GA | 30668 | |
| 5578140 | CODY CASTLE | 616 S MAIN | | | | KENTON | OH | 43326 | |
| 5578141 | CODY COFFIELLD | 846 JASON AVE | | | | AKRON | OH | 44314 | |
| 5578143 | CODY CRAVENOR | 1046 PERSHING RD | | | | ZANESVILLE | OH | 43701 | |
| 5578144 | CODY DUNCAN | 7871 EAST MARSHALL PLACE | | | | TULSAOK | OK | 74115 | |
| 5578145 | CODY DUNN | 316 SOUTH WALNUT STREET A | | | | WEST CHESTER | PA | 19382 | |
| 5578146 | CODY EASTVOLD | 108 7TH AVE SW | | | | KASSON | MN | 55944 | |
| 5578147 | CODY EDWARD | 70 OLD DUBLIN PIKE | | | | DOYLESTOWN | PA | 18901 | |
| 5578148 | CODY ENTERPRISE | PO BOX 1090 | | | | CODY | WY | 82414 | |
| 4886486 | CODY ENTERPRISE | SAGE PUBLISHING COMPANY | P O BOX 1090 | | | CODY | WY | 82414 | |
| 5578149 | CODY FREEMAN | 638 OSCEOLD TRL N | | | | JESUP | GA | 31545 | |
| 5578150 | CODY GALLION | 5912 AKRON RD | | | | SMITHVILLE | OH | 44677 | |
| 5578151 | CODY HAIR | 90 KINGS PARK WAY | | | | CHATWORTH | GA | 30705 | |
| 5578152 | CODY HELTON | 634 W DUMPLING VALLEY RD | | | | JEFFERSON CITY | TN | 37760 | |
| 5578153 | CODY HURT | 306 S VAMDERVOOT | | | | DELOSGE | MO | 63601 | |
| 5578154 | CODY JASON | 29 PENNY LN | | | | CLYDE | NC | 28721 | |
| 5578155 | CODY JERRY | 403 MCCREARY AVE | | | | FRANKFORT | KY | 40601 | |
| 5578156 | CODY KRYSTAL | PO BOX 2748 | | | | WHITERIVER | AZ | 85941 | |
| 5578157 | CODY LADNIER | 23079 WRIGHT RD | | | | SAUCIER | MS | 39574 | |
| 5578158 | CODY LE BEAU | 1481 CARMEL DR | | | | SAN JOSE | CA | 95125 | |
| 5578159 | CODY LI | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | |
| 5688260 | CODY LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578160 | CODY MARSH | 310 HAYES | | | | WINDBER | PA | 15963 | |
| 5578161 | CODY MARTIN | 14583 BASILHAM LN | | | | JACKSONVILLE | FL | 32258 | |
| 5578162 | CODY MICULKA | 590 CREEKSIDE CIRCLE | | | | NEW BRAUNFELS | TX | 78130 | |
| 5578163 | CODY MONAHAN | 118 S SPRIGG ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5578164 | CODY MORGAN | 8517 DODSON FERRY RD | | | | RUSSELLVILLE | TN | 37860 | |
| 5578165 | CODY MORTOM | 80 WASHOE | | | | MARKLEYVILLE | CA | 96120 | |
| 5578166 | CODY OLDHAM | 9503 WAKEFIELD VILLAGE DR | | | | HOUSTON | TX | 77095 | |
| 5578167 | CODY OWENS | 4220 PLANTATION OAKS BLVD UNIT 1413 | | | | ORANGE PARK | FL | 32065-3549 | |
| 5578168 | CODY PETERSON | 408 SHARION RD APT202 | | | | MOON | PA | 15108 | |
| 5578169 | CODY POUTTU | 11411 134TH AVE N | | | | DAYTON | MN | 55327 | |
| 5578170 | CODY PURCELL | 3113 92ND PL NE | | | | EVERETT | WA | 98208 | |
| 5578171 | CODY RIDDLE | 121 BETTYS LN | | | | HARMONY | NC | 28634 | |
| 5578173 | CODY RUSHING | 73217 TEE ST | | | | ABITIA SPRINGS | LA | 70420 | |
| 5578174 | CODY SABIN | OAK 108 A314 23RD ST NE | | | | BEMIDJI | MN | 56601 | |
| 5578176 | CODY SHUFFLER | 1155 N MAIN ST | | | | MARION | NC | 28752 | |
| 5578177 | CODY STEVENSON | 1019 MONTE CARLO DR N | | | | FARGO | ND | 58102 | |
| 5578179 | CODY THERESA | 400 LOCUST ST | | | | AKRON | OH | 44307 | |
| 5578180 | CODY TOWNSEND | 1780 N MAIN ST | | | | PARIS | TX | 75460 | |
| 5578181 | CODY VICTORIA | 783 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505 | |
| 5578182 | CODY WARNER | 4215 HWY 3125 | | | | PAULINA | LA | 70763 | |
| 5578183 | CODY WENDELL | 5078 BELFAST DR | | | | MEMPHIS | TN | 38127 | |
| 5578184 | CODY WHATLEY | 3607 AMITE RIVER DR | | | | BOSSIER CITY | LA | 71111 | |
| 5578185 | CODY WILSON | 18361 CR 7520 | | | | NEWBURG | MO | 65550 | |
| 4649462 | CODY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518948 | CODY, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259191 | CODY, ASPEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418450 | CODY, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563114 | CODY, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216824 | CODY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266349 | CODY, CANDICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724312 | CODY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731960 | CODY, CATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669164 | CODY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353993 | CODY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450168 | CODY, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758817 | CODY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147576 | CODY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628825 | CODY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622851 | CODY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732883 | CODY, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643867 | CODY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254947 | CODY, DORIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613254 | CODY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536020 | CODY, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447153 | CODY, ESTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371109 | CODY, GLENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606575 | CODY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575521 | CODY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519416 | CODY, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667783 | CODY, JENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151876 | CODY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258939 | CODY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433653 | CODY, JON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144258 | CODY, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265025 | CODY, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628443 | CODY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615108 | CODY, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177693 | CODY, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416074 | CODY, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347735 | CODY, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769783 | CODY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179501 | CODY, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512458 | CODY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833867 | CODY, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514442 | CODY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725271 | CODY, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610008 | CODY, ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393431 | CODY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544225 | CODY, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259813 | CODY, SHERRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767093 | CODY, TAMECO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330851 | CODY, TEANNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702073 | CODY, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684560 | CODY, WYNONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409293 | CODY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578186 | COE AMANDA D | 5430 PINE HALLE RD | | | | WALNUT COVE | NC | 27052 | |
| 5578187 | COE EBONY | 3515 FOSTER LN | | | | HARTSVILLE | SC | 29550 | |
| 5578188 | COE HAZEL D | 16400 SW 304 ST APT 104 | | | | HOMESTEAD | FL | 33033 | |
| 5578189 | COE JANET R | 486 RT 28 | | | | HARWICHPORT | MA | 02646 | |
| 5578190 | COE JENNIFER | 406 ELIZABETH ST | | | | SALTVILLE | VA | 24370 | |
| 4519664 | COE JR, TOMMYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578191 | COE RASHARD | 11808 CLARK AVE | | | | ALBANY | GA | 31705 | |
| 5578192 | COE RUIA S | 1008 S 13 AVE | | | | BROADVIEW | IL | 60153 | |
| 4539922 | COE, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693887 | COE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718112 | COE, DONNA-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166407 | COE, ESTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639853 | COE, FLORA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752282 | COE, HAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750008 | COE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701245 | COE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695773 | COE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331327 | COE, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701543 | COE, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646681 | COE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555043 | COE, KEYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224812 | COE, KIMBERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605573 | COE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362684 | COE, KORZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282566 | COE, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262191 | COE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709426 | COE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477382 | COE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262593 | COE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158166 | COE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489818 | COE, SAMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439278 | COE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580639 | COE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746624 | COE, TENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437945 | COE, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614497 | COE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864578 | COED SPORTSWEAR INC | 27 PLEASANT ST | | | | NEWFIELDS | NH | 03856 | |
| 4864612 | COEFFICIENT MECHANICAL SYSTEMS LLC | 2706 E YANDELL DRIVE | | | | EL PASO | TX | 79903 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795293 | Coefficient Mechanical Systems, LLC | 2706 E. Yandell | | | | El Paso | TX | 79903 | |
| 5795294 | Coefficient Mechanical Systems, LLC | 2706 YANDELL | | | | EL PASO | TX | 79903 | |
| 5788871 | Coefficient Mechanical Systems, LLC | Todd Burns | 2706 E. Yandell | | | El Paso | TX | 79903 | |
| 4902093 | Coefficient Mechanical Systems, LLC | 2706 E Yandell | | | | El Paso | TX | 79903 | |
| 5578194 | COEFIELD DIONE | 1517 SHERRILLS MILL RD | | | | SOCIETY HILL | SC | 29593 | |
| 4637957 | COEHINS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578195 | COEHOORN AMANDA | 510 VAN DYKE AVE | | | | RIPON | WI | 54971 | |
| 5578196 | COEL VANESSA | 8911 W CENTER ST 4 | | | | MILWAUKEE | WI | 53222 | |
| 4814040 | COEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578197 | COELHO CELSO | 1710 SW 35 CT | | | | MIAMI | FL | 33145 | |
| 5578198 | COELHO VLADIMIR | 42 CHITTENDEN RD | | | | CLIFTON | NJ | 07013 | |
| 4825986 | COELHO, ANTHONY & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333891 | COELHO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257159 | COELHO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475978 | COELHO, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168431 | COELHO, KARSEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360471 | COELHO, KIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519710 | COELHO, MOUZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224493 | COELHO, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853608 | Coelho, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224161 | COELHO, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578199 | COELLO CARLOS | 14304 SW 103 TERR | | | | MIAMI | FL | 33186 | |
| 5578200 | COELLO LIZ | 58 COMMONWALL AVENUE | | | | SPRINGFIELD | MA | 01109 | |
| 4254716 | COELLO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239148 | COELLO, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510509 | COELLO, ERIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177200 | COELLO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245981 | COELLO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676357 | COELLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185335 | COELLO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397308 | COELLO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337184 | COELLO, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439015 | COELLO-ORTIZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305027 | COEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191336 | COEN, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669974 | COEN, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574966 | COEN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216293 | COEN, KARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277418 | COEN, MATHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575723 | COENEN, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810340 | COENTERPRISE LLC | 45 WEST 36 TH STREET, 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 4810340 | COENTERPRISE LLC | 45 WEST 36 TH STREET, 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 4585238 | COERT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876686 | COEUR D ALENE PRESS | HAGADONE CORPORATION | 215 N 2ND ST P O BOX 7000 | | | COEUR D ALENE | ID | 83816 | |
| 4459364 | COEY, TAH-WEE-NAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884364 | COFACE COLLECTIONS NORTH AMERICA | PO BOX 1389 | | | | KENNER | LA | 70063 | |
| 5578201 | COFER DEBORAH | 16 HIDDEN LAKES DR | | | | BLUFFTON | SC | 29910 | |
| 5578202 | COFER SHARLONDA | 1717 FOREST CREEK RD | | | | AUGUSTA | GA | 30909 | |
| 4186504 | COFER, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757870 | COFER, GILFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194283 | COFER, NATALIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515566 | COFER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189173 | COFER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578203 | COFF BILLIE A | 3794 LYSANDER RD | | | | CATO | NY | 13033 | |
| 4439242 | COFFARO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388095 | COFFE, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795295 | COFFEE & TEA BY LEA, INC | 2730 W 43RD ST | | | | MINNEAPOLIS | MN | 55410 | |
| 5790111 | COFFEE & TEA BY LEA, INC | LELAND CONE, VP | 2730 W 43RD ST | | | MINNEAPOLIS | MN | 55410 | |
| 5578204 | COFFEE & TEA BY LEE INC | 2730 W 43RD ST | | | | MINNEAPOLIS | MN | 55410 | |
| 4874254 | COFFEE & TEA BY LEE | COFFEE & TEA BY LEE | 2730 W 43RD ST | | | MINNEAPOLIS | MN | 55410 | |
| 4890273 | Coffee & Tea by Lee, Inc | Attn: James B. Cone | 2730 W 43RD ST | | | MINNEAPOLIS | MN | 55410 | |
| 4796122 | COFFEE AND FILTERS DIRECT | DBA COFFEE & FILTERS DIRECT | 2090 WALNUT CREEK XING | | | ALPHARETTA | GA | 30005 | |
| 4801841 | COFFEE CAPSULES INC | DBA GOURMESSO COFFEE | 2980 MCFARLANE RD | | | MIAMI | FL | 33133 | |
| 4797186 | COFFEE CAPSULES INC | DBA GOURMESSO COFFEE | COFFEE CAPSULES INC C/O CON-VIS IN | 112 WEST 34TH STREET 18TH FLOOR | | NEW YORK | NY | 10120 | |
| 5484098 | COFFEE COUNTY | 101 S PETERSON AVE | | | | DOUGLAS | GA | 31533 | |
| 4779787 | Coffee County Treasurer | 101 S Peterson Ave | | | | Douglas | GA | 31533 | |
| 4779788 | Coffee County Treasurer | PO Box 1207 | | | | Douglas | GA | 31534-1207 | |
| 4780658 | Coffee County Trustee | PO Box 467 | | | | Manchester | TN | 37349 | |
| 4780658 | Coffee County Trustee | PO Box 467 | | | | Manchester | TN | 37349 | |
| 5795296 | COFFEE HOLDING CO INC | 3475 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 5795296 | COFFEE HOLDING CO INC | 3475 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 4884320 | COFFEE INTERNATIONAL OF FLORIDA | PO BOX 12206 | | | | BROOKSVILLE | FL | 34601 | |
| 5578205 | COFFEE JAMIE | 25607 JASPER RD | | | | EATON | OH | 45320 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578206 | COFFEE LISA | 18100 MAPLE HMT BLVD | | | | MAPLE | OH | 44137 | |
| 5578207 | COFFEE SANDRA | 205 WHITEHORSE RD | | | | LEXINGTON | SC | 29073 | |
| 4874336 | COFFEE SOLUTIONS GROUP | COMPASS GROUP USA INC | 590 SMITH ST | | | FARMINGDALE | NY | 11735 | |
| 4881481 | COFFEE SYSTEM OF THE HUDSON VALLEY | P O BOX 306 | | | | RIFTON | NY | 12471 | |
| 4880465 | COFFEE SYSTEMS INC | P O BOX 13130 | | | | SPOKANE VALLEY | WA | 99213 | |
| 5578208 | COFFEE WILLIE | 81-03 ROCKAWAY BEACH | | | | QUEENS | NY | 11693 | |
| 4746056 | COFFEE, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703355 | COFFEE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402430 | COFFEE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376574 | COFFEE, DARIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377838 | COFFEE, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245108 | COFFEE, DIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377038 | COFFEE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376730 | COFFEE, JEREL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406219 | COFFEE, KHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689521 | COFFEE, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376563 | COFFEE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512472 | COFFEE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463658 | COFFEE, SAHAUNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314269 | COFFEE, TAMIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539048 | COFFEE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569528 | COFFEEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578209 | COFFEIE DARAINA | 328 NORTH 62 AVENUE | | | | HOLLYWOOD | FL | 33024 | |
| 4467752 | COFFEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582254 | COFFEL, PHILLIP O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567688 | COFFELL, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677343 | COFFELT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205826 | COFFELT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409629 | COFFELT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413460 | COFFELT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627717 | COFFELT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578210 | COFFEN ROBERT | 281 NORTHERN AVE | | | | AVONDALE ESTATES | GA | 30002 | |
| 5578211 | COFFER JAMIKO | 2669 KIRBY ROAD | | | | ROBINSONVILLE | MS | 38664 | |
| 4609951 | COFFER, FAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765851 | COFFER, FAVIAN L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749358 | COFFER, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198071 | COFFER, MATHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628914 | COFFER, SYBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754129 | COFFER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578212 | COFFEY AMBER | 270 CABROAOD RAPHINE | | | | LEXINGTON | VA | 24450 | |
| 5578213 | COFFEY ANNE | 511 B WHITESTONE DR | | | | LYNCHBURG | VA | 24502 | |
| 5426117 | COFFEY CAROL | 900 BINDING BRANCH NW | | | | HUNTSVILLE | AL | 35806-6020 | |
| 5578214 | COFFEY CAROL R | 4150 TULIP CIR | | | | HUDSON | NC | 28638 | |
| 5578215 | COFFEY CASEY | 124 BRACKET HILL RD | | | | CASER | NC | 28020 | |
| 5578216 | COFFEY ELIZABETH | 102 HARRY DR A | | | | MORGANTON | NC | 28655 | |
| 4684067 | COFFEY IV, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578217 | COFFEY JAMES | 10403 FOREST AVE | | | | BARSTOW | CA | 92311 | |
| 5578218 | COFFEY MARY | 121 WEST BEACH BLVD | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5578219 | COFFEY MELISSA | 4112 CREWS LAKE DR | | | | LAKELAND | FL | 33813 | |
| 5578220 | COFFEY PATRICIA | PO BOX 495 | | | | DAYTON | VA | 22821 | |
| 5578221 | COFFEY RANDY | 151 HOWOOD RD | | | | CASAR | NC | 28021 | |
| 5578222 | COFFEY SANDRA | 2047 KAY DR | | | | COLUMBUS | GA | 31907 | |
| 5578223 | COFFEY TIFFANY | 307 STOWERS ST | | | | BLUEFIELD | WV | 24701 | |
| 5578224 | COFFEY TYNEISHA | 400 PARK DR | | | | LANCASTER | SC | 29720 | |
| 4459968 | COFFEY, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319758 | COFFEY, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563289 | COFFEY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664491 | COFFEY, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643225 | COFFEY, ALTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320498 | COFFEY, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522302 | COFFEY, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634852 | COFFEY, BILLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389068 | COFFEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400076 | COFFEY, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327837 | COFFEY, CLAIRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445686 | COFFEY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586143 | COFFEY, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451802 | COFFEY, CRAIG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786900 | Coffey, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774261 | COFFEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609660 | COFFEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621642 | COFFEY, DEMETRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716470 | COFFEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222198 | COFFEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306804 | COFFEY, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755432 | COFFEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553179 | COFFEY, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737630 | COFFEY, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776968 | COFFEY, GEORGE WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709627 | COFFEY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380913 | COFFEY, GLENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313135 | COFFEY, GLENN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300433 | COFFEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318560 | COFFEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776666 | COFFEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308365 | COFFEY, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318123 | COFFEY, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313815 | COFFEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565475 | COFFEY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552791 | COFFEY, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286246 | COFFEY, JURINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315982 | COFFEY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638065 | COFFEY, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644919 | COFFEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426136 | COFFEY, KIERAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313971 | COFFEY, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554607 | COFFEY, MELANIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356726 | COFFEY, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316350 | COFFEY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602738 | COFFEY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635835 | COFFEY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460268 | COFFEY, QUINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460580 | COFFEY, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741640 | COFFEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524554 | COFFEY, ROBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330081 | COFFEY, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604836 | COFFEY, SANDRA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551773 | COFFEY, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686895 | COFFEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340969 | COFFEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494669 | COFFEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825987 | COFFEY, TONI & VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321178 | COFFEY, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219421 | COFFEY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578225 | COFFEYVILLE JOURNAL | 8TH & ELM ST PO BOX 849 | | | | COFFEYVILLE | KS | 67337 | |
| 4879335 | COFFEYVILLE JOURNAL | MONTGOMERY COUNTY MEDIA LLC | 8TH & ELM ST PO BOX 849 | | | COFFEYVILLE | KS | 67337 | |
| 5578226 | COFFIE LATOYA | 3915 BINGHAM CIRCLE | | | | CLEMMONS | NC | 27012 | |
| 5578227 | COFFIE TAMARAL | 38 EMERSON DRIVE | | | | PALM COAST | FL | 32164 | |
| 4400255 | COFFIE, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599983 | COFFIE, LOTETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249709 | COFFIE, MORRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420230 | COFFIE, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255566 | COFFIE, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578228 | COFFIELD TASHA | 1455 HOLLY DR | | | | WILLAMSTON | NC | 27892 | |
| 4246389 | COFFIELD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284066 | COFFIELD, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690000 | COFFIELD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578229 | COFFIN MARIE | 115 BOWLING LANE | | | | BRADFORD | RI | 02808 | |
| 5578230 | COFFIN PRISCILLA | 204 DENVER AVE | | | | DURHAM | NC | 27703 | |
| 5578231 | COFFIN TRUDY | 1424 JONES ROAD | | | | ILIION | NY | 13557 | |
| 4433924 | COFFIN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348480 | COFFIN, BLAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769876 | COFFIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671094 | COFFIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651605 | COFFIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436504 | COFFIN, FARRAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644222 | COFFIN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613491 | COFFIN, JON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466934 | COFFIN, KRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252216 | COFFIN, MAEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581373 | COFFIN, MILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251279 | COFFIN, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825988 | COFFIN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242456 | COFFIN, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472301 | COFFIN, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565877 | COFFIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383342 | COFFIN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454490 | COFFINDAFFER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578232 | COFFMAN CRYSTAL | 10841 AVON BELDEN RD | | | | GRAFTON | OH | 44044 | |
| 5578233 | COFFMAN DAPHNE | 5323 MINI FARM RD | | | | MERIDIAN | MS | 39301 | |
| 5578234 | COFFMAN ETHEL | 1212 ASH TERRACE | | | | ROCKFORD | IL | 61102 | |
| 4162771 | COFFMAN II, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578235 | COFFMAN JAMIE | PO BOX 366 | | | | MCLOUTH | KS | 66054 | |
| 5578236 | COFFMAN JAY | 312 WEST PINE ST | | | | WILMINGTON | OH | 45177 | |
| 5578237 | COFFMAN JENNIFER | 2915 PHEASANT RUN DR APT B | | | | JACKSON | MI | 49202 | |
| 5578238 | COFFMAN JEWELL | PO BOX 7 | | | | IMPERIAL | MO | 63052 | |
| 5578239 | COFFMAN JEWELL B | PO BOX 7 | | | | IMPERIAL | MO | 63052 | |
| 5578240 | COFFMAN JULIE | 511 S CASHUA DR | | | | FLORENCE | SC | 29501 | |
| 5578241 | COFFMAN KIM | 02 MESITA LN | | | | LOS LUNAS | NM | 87031 | |
| 5578242 | COFFMAN LISA | 405 CAPITOL AVE | | | | CLARKSBURG | WV | 26301 | |
| 5578243 | COFFMAN LORI | 227 BENNETT LN | | | | FAYETTEVILLE | WV | 25840 | |
| 5578244 | COFFMAN MARVIN | 5100 OLD CITRONELLE HWY | | | | MOBILE | AL | 36613 | |
| 5578245 | COFFMAN SHANNON | 16348 SEQUOIA AVE 10 | | | | HESPERIA | CA | 92345 | |
| 5578246 | COFFMAN SHARROL | 325 STREAMSIDE CT | | | | NIXA | MO | 65714 | |
| 4312848 | COFFMAN, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612658 | COFFMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522619 | COFFMAN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180219 | COFFMAN, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814041 | COFFMAN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304029 | COFFMAN, CATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470562 | COFFMAN, CHRISTINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706663 | COFFMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464034 | COFFMAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297364 | COFFMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186748 | COFFMAN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635078 | COFFMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242727 | COFFMAN, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349985 | COFFMAN, DYLAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462965 | COFFMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670382 | COFFMAN, ELDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339193 | COFFMAN, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215798 | COFFMAN, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465970 | COFFMAN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674163 | COFFMAN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509115 | COFFMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149252 | COFFMAN, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716075 | COFFMAN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388202 | COFFMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576672 | COFFMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144341 | COFFMAN, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216530 | COFFMAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455549 | COFFMAN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145368 | COFFMAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825989 | Coffman, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354813 | COFFMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288309 | COFFMAN, KATHLEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675813 | COFFMAN, KATHLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893297 | COFFMAN, KENNETH A | 14805 W 91ST TER | | | | Shawnee Mission | KS | 66215 | |
| 4382236 | COFFMAN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577885 | COFFMAN, KRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463138 | COFFMAN, LEONARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474424 | COFFMAN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814042 | COFFMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384438 | COFFMAN, MASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722702 | COFFMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243526 | COFFMAN, MERISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247109 | COFFMAN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666081 | COFFMAN, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693892 | COFFMAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539161 | COFFMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508184 | COFFMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256087 | COFFMAN, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145007 | COFFMAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302724 | COFFMAN, STANLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282265 | COFFMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394262 | COFFMAN, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319351 | COFFMAN, TANNER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308093 | COFFMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354282 | COFFMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576663 | COFFMAN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571533 | COFFMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452863 | COFFMAN, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334820 | COFFMAN, ZAKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825990 | COFFMAN,ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868346 | COFFMANS ELECTRICAL SERVICE | 51 ASPEN DRIVE | | | | ELKINS | WV | 26241 | |
| 4338828 | COFFREN, KIRK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440875 | COFFRIN, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711041 | COFFY, GISSETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721838 | COFFY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578247 | COFIELD ADRIENNE | 513 AYLESBURY DR APT 202 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5578248 | COFIELD BRYIA | 1325 SIXFLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5578249 | COFIELD GIA | 504 W 3RD ST | | | | WELDON | NC | 27890 | |
| 5578250 | COFIELD IRENE M | 710KSTNEAPT301 | | | | WASHINGTON | DC | 20002 | |
| 5578251 | COFIELD KIMAKA | 9400NEWTON AVE APTD | | | | KANSAS CITY | MO | 64138 | |
| 5578252 | COFIELD MICHELLE | 2148 KIMBALL CIR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5578253 | COFIELD VIRGINIA | -3927 HWY 240 NORTH | | | | MAUK | GA | 31058 | |
| 4594902 | COFIELD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750385 | COFIELD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148598 | COFIELD, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526409 | COFIELD, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150836 | COFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825991 | COFIELD, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715543 | COFIELD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628651 | COFIELD, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696458 | COFIELD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750090 | COFIELD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228507 | COFIELD, SHYTERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384893 | COFIELD-SANDERS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578254 | COFILED EARL | 134-21 229TH STREET | | | | LUROLTON | NY | 11413 | |
| 4400868 | COFONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833868 | COFONI, KAREN & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768593 | COFORTH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578255 | COFRESI ALBA | 761 MANOR RD | | | | STATEN ISLAND | NY | 10314 | |
| 5578256 | COFRESI LEYDA | URB VILLA CAROLINA 94-17 CALLE | | | | CAROLINA | PR | 00985 | |
| 4544114 | COFRESI MARTINEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504545 | COFRESI, HERBALBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417221 | COFRESI, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586160 | COFRESI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621740 | COFSKE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533152 | COGAN, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539874 | COGAN, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170463 | COGAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578257 | COGAR JEFFTERRY | RT2 BOX 23-1 | | | | FRENCH CREEK | WV | 26218 | |
| 5578258 | COGAR SHAREE | 839 W OCEAN VIEW APT 9 | | | | NORFOLK | VA | 23518 | |
| 4304279 | COGAR, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580563 | COGAR, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624455 | COGAR, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651847 | COGAR, LYNDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450120 | COGAR, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755062 | COGAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459249 | COGAR, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620057 | COGAR, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331699 | COGAVIN, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395904 | COGBILL, ALEXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517948 | COGBILL-COX, LESHAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345005 | COGBORN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578259 | COGBURN CLARICE | 4668 E 174TH ST | | | | CLEVELAND | OH | 44128 | |
| 5578260 | COGBURN HOWARD | 400 NORTH STREET | | | | BAMBERG | SC | 29003 | |
| 5578261 | COGBURN LATRESA | 1851 HONEYSUCKLE LANE | | | | ATLANTA | GA | 30311 | |
| 4512282 | COGBURN, LYDIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578262 | COGDELL DON P | 129 PINE HILL RD | | | | SAINT PAULS | NC | 28384 | |
| 5578263 | COGDELL LISA | 2102 ATASCADERO DR | | | | COLUMBIA | SC | 29206-1419 | |
| 5578264 | COGDELL NICOLE | 224 CAPE POINT LN | | | | GREENVILLE | NC | 27858 | |
| 5578265 | COGDELL SHYLLON | 836 CARLFREEMAN RD | | | | STEDMAN | NC | 28301 | |
| 4223928 | COGDELL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695077 | COGDELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223180 | COGDELL, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383522 | COGDELL, MAKIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474697 | COGDELL, MONIQUE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371298 | COGDILL, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867192 | COGEN ENTERPRISES LLC | 418 MEADOWRIDGE CIRCLE | | | | TEXARKANA | AR | 71854 | |
| 5578266 | COGER DEREK | 71 HIGHLAND STREET | | | | OAKMAN | AL | 35579 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578267 | COGER KRISTIN | 98 BLACKBERRY LANE | | | | ALEXANDRIA | AL | 36250 | |
| 4707393 | COGER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422085 | COGER, SEPHRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150117 | COGER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578268 | COGGAN KIMBERLY | 222 OLD FAYETTEVILLE RD | | | | CARRBORO | NC | 27510 | |
| 4571890 | COGGAN, BILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214128 | COGGAN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614899 | COGGAN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589919 | COGGER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578269 | COGGESHALL ALAN | 2629 ROBINHOOD TRAIL | | | | SUFFOLK | VA | 23435 | |
| 4777442 | COGGESHALL, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275682 | COGGESHALL-MALY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578270 | COGGIN EARL D | 117 BARRINGTON DRIVE | | | | MADISON HEIGHTS | VA | 24572 | |
| 4410019 | COGGIN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475026 | COGGIN, JOANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578271 | COGGINS COURTNEY | 418 CHERRY ST | | | | KENT | OH | 44240 | |
| 4865359 | COGGINS ELECTRIC | 3060 CREEKSIDE DR | | | | WINSTON SALEM | NC | 27127 | |
| 5578272 | COGGINS FELICIA | 1600 TERRANCE APT 210 | | | | EAST CLEVELAND | OH | 44112 | |
| 4809822 | COGGINS FENCE & SUPPLY INC | PO BOX 343 | | | | SANTA ROSA | CA | 95402 | |
| 5578273 | COGGINS JOHN | 1899 STEEPLECHASE DR | | | | ROCK HILL | SC | 29732 | |
| 4294481 | COGGINS, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628522 | COGGINS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378536 | COGGINS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756589 | COGGINS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330606 | COGGINS, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767430 | COGGINS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433165 | COGGINS, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424730 | COGGINS, KWACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488732 | COGGINS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766197 | COGGINS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329752 | COGGINS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387952 | COGGINS, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176088 | COGGINS, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605794 | COGGINS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601167 | COGGINS, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303161 | COGGIOLA, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578274 | COGGS CEDRINA M | 5508 LIVINGSTON TER APT 3 | | | | OXON HILL | MD | 20745 | |
| 5578275 | COGGS CHARNIKA T | 1220 CONGRESS ST SE APT B | | | | WASHINGTON | DC | 20032 | |
| 4399898 | COGHAN, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578276 | COGHE BILLI J | 43201 OLD IRONDEAL RD | | | | WELLSVILLE | OH | 43968 | |
| 4761917 | COGHE, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468625 | COGHILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709681 | COGHILL, RETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290891 | COGHILL, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442155 | COGHLAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582022 | COGIANU, CORNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578700 | COGIS, KATTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559557 | COGLE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472980 | COGLEY, AUSTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253296 | COGLIANESE, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399308 | COGMAN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578277 | COGMON DENISE | 2108 W AZEELE ST | | | | TAMPA | FL | 33607 | |
| 4473504 | COGMON, JAMYIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833869 | COGNATO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862763 | COGNETIK CORP | 203 NEW EDITION CT | | | | CARY | NC | 27502 | |
| 4868179 | COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLEN POINTE CTR WEST | | | | TEANECK | NJ | 07666 | |
| 5789642 | COGNIZANT TECHNOLOGY SOLUTIONS-352476 | GENERAL COUNSEL | COGNIZANT TECHNOLOGY SOLUTIONS INDIA PRIVATE LTD | TECHNO COMPLEX | NO. 5/535 OLD MAHABALIPURAM ROAD | OKKIYAM THORAIPAKKAM | | | INDIA |
| 4239338 | COGONI, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578278 | COGOSSI CIARA | 4591 WHISPERING PINES LANE | | | | FORT PIERCE | FL | 34982 | |
| 5578279 | COGOVAN SAMANTHA | 1770 FLAT ROCK ROAD | | | | REIDSVILLE | NC | 27320 | |
| 4683687 | COGSDILL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578280 | COGSHELL SAMMIE | 1650 JOHN BARROW RD APT31 | | | | LITTLE ROCK | AR | 72204 | |
| 5578281 | COGSHELL YOLANDA | 4031 CRYSTAL CIRCLE | | | | SHOREVIEW | MN | 55126 | |
| 4151258 | COGSHELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150701 | COGSHELL, NASYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549611 | COGSWELL, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777145 | COGSWELL, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833870 | COGSWELL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705898 | COGSWELL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355185 | COGSWELL, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164316 | COGSWELL, TWYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300120 | COGWELL, CHARNESE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459178 | COHAGEN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578282 | COHAIN PATRICIA | 5800 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5578283 | COHAN ADELINE R | 2293 BROADWAY | | | | GRAND JCT | CO | 81507 | |
| 5578284 | COHAN HELENE | 13 GABLES BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| 4533005 | COHAN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663808 | COHAN, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666413 | COHAN, GAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833871 | COHAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438539 | COHAN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728296 | COHAN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700829 | COHAN, MARYANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260641 | COHAN, TIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578285 | COHEA DEBBIE | 501 N MAIN ST | | | | MUSKOGEE | OK | 74401 | |
| 5578286 | COHEE KARIANN | 3904 W 300 N | | | | DELPHI | IN | 46923 | |
| 5578287 | COHEE PATRICIA | 1586 ALTA VISTA RD | | | | EAGLE POINT | OR | 97524 | |
| 4389280 | COHEE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510528 | COHEE, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814043 | Cohee, Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814044 | COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854655 | COHEN & COMPANY | ORDNANCE ASSOCIATES LLC, IN TRUST | TRUSTEE-MERRILL LYNCH MORTGAGE TRUST | C/O MADISON AVENUE REALTY | 314 FIFTH AVENUE, 3RD FLOOR | NEW YORK | NY | 10001 | |
| 4882243 | COHEN & LOMBARDO PC | P O BOX 5204 | | | | BUFFALO | NY | 14213 | |
| 5404968 | COHEN , MICHAEL A | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 5578288 | COHEN ALTHA | 4964 FOXWOOD DRIVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 4854145 | Cohen and Lombardo, P.C. | Attn: Rocco Lucente | 343 Elmwood Avenue | | | Buffalo | NY | 14222 | |
| 5578289 | COHEN BETH | 446 W FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5578291 | COHEN BRANDY | 221 19TH STREET | | | | DUNBAR | WV | 25064 | |
| 5578292 | COHEN BRIAN S | PO BOX 1884 | | | | BIG BEAR CITY | CA | 92314 | |
| 5578293 | COHEN CARLA | 111 CHERRY GROVE DR | | | | WEST COLUMBIA | SC | 29170 | |
| 4833872 | COHEN CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578294 | COHEN CATHY E | 5450 RUSKIN AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5578295 | COHEN CHARLENE | 70 DIAMOND RD | | | | DENMARK | SC | 29042 | |
| 5578296 | COHEN CHRISTINE | 30 NORWICH ST UNIT 2 | | | | HARTFORD | CT | 06106 | |
| 5578297 | COHEN CYNTHIA | 242 BURNSIDE DR | | | | COLS | GA | 31907 | |
| 4833873 | COHEN DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578298 | COHEN IRWIN | 570 WESTMINISTER RD | | | | BROOKLYN | NY | 11230 | |
| 5578299 | COHEN KENNETH | 3920 CYPRESS CREEK PKWY 320 | | | | HOUSTON | TX | 77068 | |
| 5578300 | COHEN MARA | 23 CLINTON AVE | | | | NYACK | NY | 10960 | |
| 5578301 | COHEN MARTA | 411 COBO SNA LUCAS | | | | SANTA MARIA | CA | 93455 | |
| 5578302 | COHEN MELISSA | 2830 56TH AVE CIR EAST | | | | BRADENTON | FL | 34203 | |
| 5578303 | COHEN MICHELLE | 5177 THOMASINO WAY | | | | ANTELOPE | CA | 95843 | |
| 5404969 | COHEN PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404969 | COHEN PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578304 | COHEN RENEA | 121 EASTVIEW CIRCLE | | | | SIMPSONVILLE | SC | 29681 | |
| 5578305 | COHEN SADIE | 13206 CHESDIN LANDING DR | | | | CHESTERFIELD | VA | 23838 | |
| 5578306 | COHEN SANDRA | 3713 EMANUEL AVE | | | | BRUNSWICK | GA | 31520 | |
| 5578307 | COHEN SARA | 2511 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | |
| 5578308 | COHEN SHARI | 1253 BERANS RD | | | | OWINGS MILLS | MD | 21117 | |
| 5578309 | COHEN SHARON | 965 RIDGEWOOD CIRCLE | | | | BIRMINGHAM | AL | 35235 | |
| 5578310 | COHEN TIMMY | 110 ASTER DR | | | | GREER | SC | 29651 | |
| 5578311 | COHEN TRACY | 739 MEADOWSPRING RD | | | | WAYNESVILLE | GA | 31566 | |
| 5578312 | COHEN VERNON SR | 2413 MENOLA AVE | | | | CHARLESTON | SC | 29414 | |
| 5578313 | COHEN VICTOR | 7843 LANKERSHIM BLV | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5578314 | COHEN YASHIKA | 7117 SW ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | |
| 4728745 | COHEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155404 | COHEN, ABRYANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833874 | COHEN, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256848 | COHEN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256378 | COHEN, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701601 | COHEN, AMICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833875 | COHEN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618953 | COHEN, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510838 | COHEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450505 | COHEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223224 | COHEN, ASHONTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712107 | COHEN, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684682 | COHEN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292246 | COHEN, BARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814045 | COHEN, BASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511483 | COHEN, BERNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825992 | COHEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825993 | COHEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814046 | COHEN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626656 | COHEN, BONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746071 | COHEN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833876 | COHEN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509462 | COHEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228494 | COHEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406561 | COHEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363627 | COHEN, CAMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494290 | COHEN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833377 | COHEN, CAROL & JULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330815 | COHEN, CASSIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256415 | COHEN, CEDRIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396487 | COHEN, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613875 | COHEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833878 | COHEN, CLARE & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751089 | COHEN, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764062 | COHEN, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679474 | COHEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284362 | COHEN, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285592 | COHEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707678 | COHEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791235 | Cohen, David & Caitlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231788 | COHEN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357157 | COHEN, DEASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732369 | COHEN, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263315 | COHEN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174109 | COHEN, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825994 | COHEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236254 | COHEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434885 | COHEN, ETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768410 | COHEN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250094 | COHEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833880 | COHEN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594380 | COHEN, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418163 | COHEN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585169 | COHEN, GAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833881 | COHEN, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636588 | COHEN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251236 | COHEN, GWEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833882 | COHEN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833883 | COHEN, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193622 | COHEN, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640309 | COHEN, IRWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558335 | COHEN, JABARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833884 | COHEN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169186 | COHEN, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434568 | COHEN, JAHDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814047 | COHEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814048 | COHEN, JAMEY & NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426891 | COHEN, JARED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730040 | COHEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609578 | COHEN, JEFFREY H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678524 | COHEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323664 | COHEN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825995 | COHEN, JON S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425493 | COHEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853609 | Cohen, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890645 | COHEN, JONATHAN | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890643 | COHEN, JONATHAN | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890644 | COHEN, JONATHAN | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890646 | COHEN, JONATHAN | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890647 | COHEN, JONATHAN | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890648 | COHEN, JONATHAN | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4751107 | COHEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728937 | COHEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354085 | COHEN, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249036 | COHEN, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425671 | COHEN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833885 | COHEN, KEN & LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814049 | COHEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764995 | COHEN, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600447 | COHEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833886 | COHEN, LAURANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853610 | Cohen, Lauren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193285 | COHEN, LAURENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662268 | COHEN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180461 | COHEN, LENNARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721545 | COHEN, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732918 | COHEN, LOUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431908 | COHEN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386605 | COHEN, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168741 | COHEN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235658 | COHEN, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814050 | COHEN, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825996 | COHEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512484 | COHEN, MARQUILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833887 | COHEN, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789157 | Cohen, Meghan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225630 | COHEN, MEREDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833888 | COHEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397878 | COHEN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441192 | COHEN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226352 | COHEN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553361 | COHEN, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704430 | COHEN, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664730 | COHEN, MOSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833889 | COHEN, MURRAY & BRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656726 | COHEN, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286029 | COHEN, OMRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510571 | COHEN, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833890 | COHEN, PAULA & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335010 | COHEN, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507554 | COHEN, PHYLLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512921 | COHEN, QUINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814051 | COHEN, RICH & CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833891 | COHEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438974 | COHEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511326 | COHEN, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814052 | COHEN, RIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545670 | COHEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666392 | COHEN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717504 | COHEN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833892 | COHEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431101 | COHEN, SAVITRI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211258 | COHEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833893 | COHEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536260 | COHEN, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567141 | COHEN, STEVEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228301 | COHEN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471127 | COHEN, STEWART M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276291 | COHEN, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472438 | COHEN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613408 | COHEN, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444079 | COHEN, TASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703549 | COHEN, TAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712698 | COHEN, THISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401558 | COHEN, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228314 | COHEN, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398352 | COHEN, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240174 | COHEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301231 | COHEN, YALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239921 | COHEN, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492862 | COHEN, ZACHARIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186234 | COHEN, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566622 | COHEN, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853611 | Cohen., Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683913 | COHEN-ANDERSON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734468 | COHEN-BUCCI, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348280 | COHEN-CAMPBELL, NONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578315 | COHENOUR BRADLEY J | 137 FREY RD | | | | ELMER | LA | 71424 | |
| 4219647 | COHENOUR, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387840 | COHEN-RUSSELL, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578316 | COHENS DEWAYNE L | 235 CLYDE COLE RD | | | | DALLAS | GA | 30157 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2617 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578317 | COHENS DOMINIQUE | 1626 LYNNEBROOKE APT 2 | | | | DAYTON | OH | 45406 | |
| 5578318 | COHENS LAWANDA | 200 SALUDA RIVER RD | | | | COLUMBIA | SC | 29203 | |
| 5578319 | COHENS RUBY | 204 CANDLEWOOD DR | | | | GREENVILLE | NC | 27834 | |
| 4734724 | COHENS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151942 | COHENS, LABRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713208 | COHENS, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793453 | Cohens, Roosevelt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646574 | COHENS-ADAIR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457719 | COHEN-SINGLETON, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888926 | COHESION PRODUCTS LIMITED | UNIT 1-12 7F COPROATION SQUARE | 8 LAM LOK ST | KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4888603 | COHESION PRODUCTS LLC | THREESIXTY GROUP LIMITED | 8051 JETSTAR DRIVE STE 100 | | | IRVING | TX | 75063 | |
| 4801197 | COHESO INC | DBA MIRA BRANDS | 275 ROSE AVE STE 215 | | | PLEASANTON | CA | 94566 | |
| 4392629 | COHETERO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470502 | COHICK, MICHAELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634282 | COHILL, ELBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589805 | COHINS, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303838 | COHLMEYER, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706484 | COHLMEYER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880914 | COHN CONSTRUCTION SERVICES LLC | P O BOX 2005 | | | | COLUMBIA | SC | 29202 | |
| 5578320 | COHN DEMERTREZE | 2015 HAMMERWOOD DR | | | | MISSOURI CITY | TX | 77489 | |
| 4833894 | COHN JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578321 | COHN JONATHAN | 201 IVY CHASE LN | | | | NORCROSS | GA | 30092 | |
| 5578322 | COHN KAYLA | 861 FRANKLIN RD SE APT 2208 | | | | MARIETTA | GA | 30067 | |
| 5578323 | COHN WILLIAM | 4366 ROUTE 32 | | | | CATSKILL | NY | 12414 | |
| 4249909 | COHN, ALLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590655 | COHN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787618 | Cohn, Carol A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787619 | Cohn, Carol A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683303 | COHN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528781 | COHN, DEMERTREZE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769346 | COHN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814053 | COHN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814054 | COHN, INGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176692 | COHN, MELANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792474 | Cohn, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833895 | COHN,ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304576 | COHNS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578324 | COHO DISTRIBUTING LLC | 3601 NW YEON | | | | PORTLAND | OR | 97210 | |
| 4874832 | COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING | 3601 NW YEON | | | PORTLAND | OR | 97210 | |
| 4874833 | COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING | 6840 N CUTTER CIRCLE | | | PORTLAND | OR | 97217 | |
| 4874834 | COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING | P O BOX 1037 | | | RENTON | WA | 98057 | |
| 5578325 | COHO KENITHIA | 1205 SWANSON CIRCLE | | | | TULAROS | NM | 88352 | |
| 4833896 | COHODAS, ROZ & BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578326 | COHOE ESMERELDA | 202 SPRUCE STREET | | | | MCNARY | AZ | 85930 | |
| 5578327 | COHOE PRISCILLA | PO BOX 494 | | | | MCNARY | AZ | 85930 | |
| 4185479 | COHOES, PERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390121 | COHOON, MICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353011 | COHOON, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578328 | COHRAN HOLLI | 45 CHARLOTTE BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| 4267624 | COHRAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578329 | COHRS ARLENE I | DORADO BEACH HOTEL THE | | | | DORADO BEACH | PR | 00646 | |
| 4181634 | COHRS, JACQUILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595325 | COHRS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578330 | COIA BRIANNA | 63 BRISTOL AVE | | | | PAWTUCKET | RI | 02861 | |
| 4599265 | COIA, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417373 | COIA, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833897 | COICAUD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578331 | COIFMAN TRACY | 1354 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 4279496 | COIL, ELYSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522736 | COIL, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618978 | COILE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578332 | COILEY LAKIESHA | 210 DONARD PARK AVE | | | | LOUISVILLE | KY | 40218 | |
| 5578333 | COILTON KIM | 1929 BURNEY FALLS | | | | STOCKTON | CA | 95206 | |
| 5578334 | COIMBRE CARMEN E | URB 4TA EXT EL MONTE | | | | PONCE | PR | 00780 | |
| 4154484 | COIN, AIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359190 | COIN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592898 | COINER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277966 | COINER, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890274 | Coinstar (aka Outerwall Inc.) | Attn: President / General Counsel | 1800 114th Avenue SE | | | Bellevue | WA | 98004 | |
| 5830285 | COINSTAR LLC | President: Coinstar | 1800 114th Avenue S.E. | | | Bellevue | WA | 98004 | |
| 4889667 | Coinstar, Inc | 1800 114th Ave S.E. | | | | Bellevue | WA | 98004 | |
| 4561063 | COIPEL, GINELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245989 | COIRA, ERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245951 | COIRA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502378 | COIRA, NELSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435380 | COISCOU, JENDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666541 | COISCOU-FELIZ, GEYDHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563106 | COIT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392185 | COIT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277590 | COITO, SELINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442108 | COIZZA, EUGENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378160 | COJOCARI, SERGIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395530 | COJOCARU, LUMINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814055 | COJOCARU, DRAGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615089 | COJOCARU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403703 | COJOE THOMAS ON BEHALF F KADESHA TYNDALL | 421 LOYOLA AVE 201 | | | | NEW ORLEANS | LA | 70112 | |
| 4744026 | COJOM, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566980 | COJULUN SIQUINA, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251176 | COJULUN, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578335 | COK TIPTON | 1254 ALLISON CT | | | | BELCAMP | MD | 21017 | |
| 5578336 | COKE ALMA B | 10349 BOYNTON PLACE CIR | | | | BOYNTON BEACH | FL | 33437 | |
| 5578337 | COKE MILTON | 138 BEECH CREEK CT NW | | | | KENNESAW | GA | 30152 | |
| 4280517 | COKE, AKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731617 | COKE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209130 | COKE, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899537 | COKE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495581 | COKELY, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866667 | COKEM INTERNATIONAL LTD | 3880 FOURTH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | |
| 4787341 | Coke-Ng, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578339 | COKER ALICIA | 12346 CRAIG ST | | | | OVERLAND PARK | KS | 66213 | |
| 5578340 | COKER CAROL | 1332 TRIPLETT RD | | | | CLEVELAND | NC | 27013 | |
| 5578341 | COKER CATHERINE | 221 ROCKSHIDE | | | | INDIANAPOLIS | IN | 46221 | |
| 5578342 | COKER CHERYL | 2801 PINE MEADOW CIRCLE | | | | CHESTER | VA | 23831 | |
| 5578343 | COKER DEBRA A | 16 W KILTS LN | | | | MIDDLETOWN | DE | 19709 | |
| 4866243 | COKER FUEL INC | 3515 US 27 SOUTH | | | | SEBRING | FL | 33870 | |
| 5578344 | COKER JENNIFER | 300 N VARNELL RD | | | | TUNNEL HILL | GA | 30755 | |
| 4510064 | COKER JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560161 | COKER JR, RONALD LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578345 | COKER LYNDA | 1378 HILLCREST RD | | | | WELLSVILLE | OH | 43968 | |
| 5578346 | COKER MAE | 100 COLEMAN ST | | | | VAIDEN | MS | 39176 | |
| 5578347 | COKER NANETTE | 295 MILKYWAY | | | | GREER | SC | 29651 | |
| 5578348 | COKER OMAR | 3300 TEA GARDEN CIRCLE APT 401 | | | | SILVER SPRING | MD | 20904 | |
| 5578349 | COKER ROBERT | 1500 COUNTRY HILLS DR NONE | | | | CANTONMENT | FL | 32533 | |
| 4859700 | COKER SERVICE INC | 125 W NORTH AVE | | | | VILLAPARK | IL | 60181 | |
| 5578350 | COKER SHANTELLE | 3579 MEADOWDALE BLVD | | | | RICHMOND | VA | 23234 | |
| 5578351 | COKER TAMRA | 5 EDDIE HOLMES CT | | | | ST HELENA IS | SC | 29920 | |
| 5578352 | COKER TIFFANY | 180 COUNTRY SIDE RD | | | | ST JOSEPH | MO | 64503 | |
| 5578353 | COKER TONYA V | 154 CLARK RD | | | | FLORENCE | SC | 29506 | |
| 5578354 | COKER TRACY | 157 COUNTY ROAD 2391 | | | | PICKTON | TX | 75471 | |
| 4322883 | COKER, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394740 | COKER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378280 | COKER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663931 | COKER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464636 | COKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371417 | COKER, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675559 | COKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453550 | COKER, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618725 | COKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465117 | COKER, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374445 | COKER, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642168 | COKER, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390579 | COKER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512414 | COKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512149 | COKER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722666 | COKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726918 | COKER, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607129 | COKER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743238 | COKER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507685 | COKER, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460500 | COKER, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752481 | COKER, JEWELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400480 | COKER, JULIETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759923 | COKER, KELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171482 | COKER, KIARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579399 | COKER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607293 | COKER, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401763 | COKER, MALAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385346 | COKER, MARCUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545465 | COKER, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305530 | COKER, MELVASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250582 | COKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630904 | COKER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452727 | COKER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346010 | COKER, OMARR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736606 | COKER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762910 | COKER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757441 | COKER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236501 | COKER, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563872 | COKER, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743255 | COKER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349760 | COKER, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253534 | COKER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814056 | COKER, TRUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340278 | COKER, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430364 | COKER, VARSITI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737085 | COKER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719959 | COKER, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741786 | COKES, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578355 | COKKS NICOLE | 713 KINGS COURT | | | | FORT MILL | SC | 29715 | |
| 5578356 | COKLEY COLLEEN | 636 AUDREY LANE | | | | OXON HILL | MD | 20745 | |
| 5578357 | COKLEY EDDIE L | 1709 STAHL STREET | | | | CAYCE | SC | 29033 | |
| 5578358 | COKLEY KISHIA | 4309 AUGUSTA RD APT 7C | | | | SAVANNAH | GA | 31408 | |
| 5578359 | COKLEY PAMELA | 1834 21ST ST | | | | SARASOTA | FL | 34234 | |
| 5578360 | COKLEY STEPHENIE D | 4309 AUGUSTA RD APT 7C | | | | GARDEN CITY | GA | 31408 | |
| 4673279 | COKLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682762 | COKLEY, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512800 | COKLEY, BRITTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510103 | COKLEY, JALON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508560 | COKLEY, ROSEBUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494428 | COKLEY, STACIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450803 | COKONOUGHER, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578361 | COLA DANIELLE | 834 HART D FARM | | | | YOUNGSVILLE | LA | 70592 | |
| 5578362 | COLA JEWELL | 3325 STANTON RD SE APT 202 | | | | WASHINGTON | DC | 20020 | |
| 5578363 | COLA MIREILLA | 12254 LA MARGIE | | | | BATON ROUGE | LA | 70815 | |
| 4770910 | COLA, DELAUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191035 | COLA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682073 | COLA, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890275 | Colabella, Domenic OD | Attn: President / General Counsel | 944 S. Highland Ave. | | | Fullerton | CA | 92832 | |
| 4493650 | COLABERARDINO, JUDITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491429 | COLABOVE, BRYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237894 | COLACITO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658374 | COLACO, PURNIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426137 | COLACRAI, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221699 | COLADARCI, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777710 | COLADARCI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752920 | COLADO, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614269 | COLADONATO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224218 | COLAFRANCESCO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329821 | COLAGEO, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223428 | COLAGROSSI, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155859 | COLAGROSSI, VIVECA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386989 | COLAIRE, AAMANI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581955 | COLAIZZI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473868 | COLAIZZI-SMITH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833858 | COLAMARINO STEVEN-DO NOT USE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833899 | COLAMARINO, STEVE & KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833900 | COLAMERICAN INVESTMENTS CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578364 | COLAMONICO TAYLOR N | 6000 BETH AVE SW LOT 50 | | | | CANTON | OH | 44706 | |
| 5578365 | COLAN M BEGAY | 1216 W AZTEC BLVD TRLR 10 | | | | AZTEC | NM | 87410 | |
| 4224251 | COLAN, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534105 | COLAN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792273 | Colan, Keysha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725584 | COLAN, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578367 | COLANDREO RACHEL | 26708 SW 127TH AVE | | | | NEWBERRY | FL | 32669 | |
| 4607347 | COLANDREO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194072 | COLANGELO, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474827 | COLANGELO, KRISTI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493604 | COLANGELO, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733414 | COLANGELO, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271069 | COLANGELO, TIFFANEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411467 | COLANGELO, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774029 | COLANTONIO, ARNAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145071 | COLANTONIO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297562 | COLANTONIO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675860 | COLANTONIO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692592 | COLANTUONI, ITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578368 | COLANTUONO AMY | 2904 LOON DR | | | | FAYETTEVILLE | NC | 28306 | |
| 4166531 | COLAO, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578369 | COLAR ANGELA | 1309 S LEXINGTON | | | | GONZALES | LA | 70737 | |
| 5578370 | COLAR JASMINE N | 8370 ST LANDRY RD | | | | GONZALES | LA | 70737 | |
| 5578371 | COLAR RICHESHA | 1711 WEST IBERT STREET | | | | FRANKLIN | LA | 70538 | |
| 4709928 | COLAR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825997 | COLARCO, JUSTIN & JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578372 | COLARD AMBER | 16744 CAGAN CROSSINGS BLVD | | | | CLERMONT | FL | 34714 | |
| 4216435 | COLARELLI, JEREMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220527 | COLARELLI, JORDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825998 | COLARIC, TOM & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183821 | COLARINA, SHERLEEN ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494878 | COLAROSSI, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791918 | COLAS CONSTRUCTION | K. ELIZABETH WARNER | 19 NW 5TH, SUITE 203 | | | PORTLAND | OR | 97203 | |
| 5791919 | COLAS CONSTRUCTION | RYAN CHAPMAN | 19 NW 5TH, SUITE 203 | | | PORTLAND | OR | 97203 | |
| 5578373 | COLAS MACIEL | CALLE 10 SE 1230 | | | | SAN JUAN | PR | 00921 | |
| 5578374 | COLAS PATRICK | 17342 N E 4 PL | | | | MIAMI | FL | 33162 | |
| 4264911 | COLAS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234319 | COLAS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250020 | COLAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230759 | COLAS, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562068 | COLAS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473619 | COLAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661811 | COLAS, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253448 | COLAS, MILAMICHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698480 | COLAS, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362284 | COLASANTI, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578375 | COLASSACO KRISTIN | 103 COPPER ST | | | | HURLEY | WI | 54534 | |
| 4599328 | COLASSE, CHANTALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407096 | COLASSI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275110 | COLASUONNO, DYLAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306548 | COLASURDO, TRACI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527367 | COLATO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303080 | COLATORTI, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243207 | COLAVECCHIO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428085 | COLAVITO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469944 | COLAVITO, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588318 | COLAVITO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474963 | COLAVITO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491125 | COLAVITO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399319 | COLAVITTI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441097 | COLAY, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666935 | COLAZO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578376 | COLB STEPHANIEN | 13229 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 4214586 | COLB, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744583 | COLBATH, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182796 | COLBAUGH, LOPAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366331 | COLBAUGH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389429 | COLBE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578377 | COLBEA ROILANDY | 21330 NW 40 TH CIR CT APT A7 | | | | MIAMI GARDENS | FL | 33055 | |
| 5578378 | COLBEAR CREE | 6627 HARLEN ST NW | | | | WASHINGTON | DC | 20012 | |
| 4353719 | COLBECK, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644228 | COLBERG, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774584 | COLBERG, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210193 | COLBERG, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578379 | COLBERT ARNETTE M | 14807 TOKAY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5578380 | COLBERT BARBARA A | 702 EVERGREEN ST | | | | ANDERSON | SC | 29625 | |
| 5578381 | COLBERT BARBRA | 702 EVERGREEN ST | | | | ANDERSON | SC | 29625 | |
| 5578382 | COLBERT BENITA | 3433 KEIGHI RD | | | | RICHMOND | VA | 23234 | |
| 5578383 | COLBERT BRANDY C | 246 SIXTH ST | | | | CAMPBELL | OH | 44405 | |
| 5578384 | COLBERT CALENA | 7204 MONITOR ST | | | | BAKERSFIELD | CA | 93307 | |
| 5578385 | COLBERT CORTIGA | 2066 NEWCOME STREET | | | | RICHMOND HGTS | OH | 44143 | |
| 4779436 | Colbert County Treasurer | 201 N Main St | | | | Tuscumbia | AL | 35674 | |
| 4779437 | Colbert County Treasurer | PO Box 741010 | | | | Tuscumbia | AL | 35674 | |
| 5578386 | COLBERT COX JR | 922 NANDINA DR | | | | CRP CHRISTI | TX | 78408 | |
| 5578387 | COLBERT DARLENA | 74 HOOTIEWHO HOLLOER | | | | LAFAYETTE | GA | 30728 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888650 | COLBERT GRANTS INVESTMENTS LLC | TIMOTHY E GRANT | 705 N LEONARD | | | SAPSIPA | OK | 74066 | |
| 5578388 | COLBERT GRAYLIN | 2136 CARMEL VALLEY DR | | | | LAPLACE | LA | 70068 | |
| 4833901 | COLBERT INCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578389 | COLBERT JACKIE | 442 E SCQUOIA | | | | REPUBLIC | MO | 65738 | |
| 5578390 | COLBERT JACQUELINE | 621 LABAU | | | | FRANKLIN | LA | 70538 | |
| 5578391 | COLBERT JACQUELYN | 724 WALDEN LANDING DR | | | | HAMPTON | GA | 30228 | |
| 5578392 | COLBERT JASMINE | 1311 GROSSLAKE PARKWAY | | | | COVINGTON | GA | 30016 | |
| 5578394 | COLBERT KAREN | 968 DENT RD | | | | MACON | GA | 31066 | |
| 5578396 | COLBERT MARIA | 619 W 60TH ST APT 7 | | | | LOS ANGELES | CA | 90044 | |
| 5578397 | COLBERT NANCY | FAIRYISLAND 6969 | | | | BERNA | NM | 87004 | |
| 5578398 | COLBERT SARAH | 165 URBAN | | | | BUFFALO | NY | 14211 | |
| 5578399 | COLBERT SHAMEKA | 530 BRANCH STREET | | | | BALDWIN | LA | 70514 | |
| 5578400 | COLBERT SHANIKIA | 5959 FAIRINGTON RD | | | | MORRISONVILLE | NY | 12962 | |
| 5578401 | COLBERT SHARDA | 11228 FEATHERBROOK RD APT 1G | | | | CHARLOTTE | NC | 28262 | |
| 5578402 | COLBERT STEPHANIE | 1361 COLUMBUS AVE | | | | SPRINGFIELD | OH | 45503 | |
| 5578403 | COLBERT TAMIKA | 11304 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104 | |
| 5578404 | COLBERT VENSEE | 7064 GLEN MEADOW LANE | | | | CINCINNATI | OH | 45237 | |
| 5578405 | COLBERT VICKI | 223 SW TERRA DR | | | | TOPEKA | KS | 66609 | |
| 5578406 | COLBERT YOLANDA | 10335 CYRESS CEDER | | | | BATON ROUGE | LA | 70816 | |
| 4272798 | COLBERT, ADRIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314380 | COLBERT, AKILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720844 | COLBERT, ALLEN T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510303 | COLBERT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242948 | COLBERT, ARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197538 | COLBERT, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144914 | COLBERT, AVERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767603 | COLBERT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260217 | COLBERT, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350619 | COLBERT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723577 | COLBERT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638543 | COLBERT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675570 | COLBERT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349908 | COLBERT, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287243 | COLBERT, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607235 | COLBERT, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221151 | COLBERT, CLYDE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643321 | COLBERT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687348 | COLBERT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280632 | COLBERT, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683370 | COLBERT, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638593 | COLBERT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404900 | COLBERT, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260619 | COLBERT, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311463 | COLBERT, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283858 | COLBERT, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147790 | COLBERT, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338877 | COLBERT, ETTARE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695192 | COLBERT, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454395 | COLBERT, GIOVANNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530546 | COLBERT, GLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723910 | COLBERT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319011 | COLBERT, INDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419458 | COLBERT, JA MES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609979 | COLBERT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405762 | COLBERT, JAFANTASIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491595 | COLBERT, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597792 | COLBERT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615035 | COLBERT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419432 | COLBERT, JANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449329 | COLBERT, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538136 | COLBERT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373991 | COLBERT, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539376 | COLBERT, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639449 | COLBERT, JEWELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196300 | COLBERT, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647230 | COLBERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635649 | COLBERT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633543 | COLBERT, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157529 | COLBERT, KEYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183924 | COLBERT, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326042 | COLBERT, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534466 | COLBERT, LAQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321558 | COLBERT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2622 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254340 | COLBERT, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370162 | COLBERT, MARGUERITE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210345 | COLBERT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749939 | COLBERT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680323 | COLBERT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265621 | COLBERT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604750 | COLBERT, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255769 | COLBERT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464813 | COLBERT, NIKO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764798 | COLBERT, NYERERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696159 | COLBERT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433191 | COLBERT, QASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520684 | COLBERT, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655236 | COLBERT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267518 | COLBERT, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304526 | COLBERT, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526159 | COLBERT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672656 | COLBERT, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266621 | COLBERT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339655 | COLBERT, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152744 | COLBERT, THEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346089 | COLBERT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370272 | COLBERT, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440039 | COLBERT, TIONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478433 | COLBERT, TYNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726817 | COLBERT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396143 | COLBERT, VIRGINIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360982 | COLBERT, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406722 | COLBERT, ZAIRE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578407 | COLBERTKONAN DEBORAH J | 3912 DENFELD AVE | | | | BOSSIER CITY | LA | 71111 | |
| 4493732 | COLBORN, STERLING R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578408 | COLBOTH ASHLEY | 3627 DEER FIELD DR | | | | ST CHARLES | MO | 63301 | |
| 4562317 | COLBOURNE- MILLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578409 | COLBURN JOHN | 4617 19TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5578410 | COLBURN MARLENA | PO BOX 115 | | | | ATKINS | AR | 72823 | |
| 5578411 | COLBURN SPENCER | 645 ALEXANDER ROAD | | | | KAHUKU | HI | 96731 | |
| 5578412 | COLBURN WILLIAM | 202 LAUREL LANES | | | | CLARKSBURG | WV | 26301 | |
| 4594229 | COLBURN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814057 | COLBURN, ALYX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442773 | COLBURN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262082 | COLBURN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569744 | COLBURN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543612 | COLBURN, ELIGIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383558 | COLBURN, EPHRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188405 | COLBURN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374846 | COLBURN, FLORIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649627 | COLBURN, JEFF P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493734 | COLBURN, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394838 | COLBURN, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254069 | COLBURN, LATEEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696310 | COLBURN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442893 | COLBURN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711116 | COLBURN, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534785 | COLBURN, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578413 | COLBY COOPER | 5418 SAUFLEY FIELD RD | | | | PENSACOLA | FL | 32526 | |
| 5578414 | COLBY FREE PRESS | 155 W 5TH STREET | | | | COLBY | KS | 67701 | |
| 4876776 | COLBY FREE PRESS | HAYNES PUBLISHING COMPANY | 155 W 5TH STREET | | | COLBY | KS | 67701 | |
| 4814058 | COLBY FRYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578415 | COLBY GODFREY | 2516 GILMERTON RD | | | | CHESAPEAKE | VA | 23323 | |
| 4275037 | COLBY JR, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814059 | COLBY MOUNTAIN PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578416 | COLBY PARKS | 6001 MAXIMILIAN DR | | | | ANCHORAGE | AK | 99507 | |
| 5578417 | COLBY RIDLEY | 105 INDIA LANE APT 5 | | | | PICKENS | SC | 29642 | |
| 5578418 | COLBY RUCKER | 30 SUPERIOR ST | | | | PROV | RI | 02907 | |
| 5578419 | COLBY THERESA | 325 CEDAR ST | | | | HUDSON | CO | 80642 | |
| 5578420 | COLBY THOMPSON | 904 E ROYAL ST | | | | ANNAPOLIS | MD | 21401 | |
| 5578421 | COLBY TNARP | 3000 WOODLAND PARK DR 311 | | | | HOUSTON | TX | 77082 | |
| 4332184 | COLBY V, RAYMOND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578422 | COLBY WEST | 405 P STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 4390057 | COLBY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613199 | COLBY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4825999 | COLBY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699744 | COLBY, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594020 | COLBY, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704327 | COLBY, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538019 | COLBY, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383944 | COLBY, LEINETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354164 | COLBY, MARVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572598 | COLBY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672585 | COLBY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564393 | COLBY, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833902 | COLBY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314409 | COLBY, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180627 | COLBY, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351278 | COLBY-LYCOS, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578423 | COLCHADO FRANCISCO | 2909 RICHARD AVE | | | | CONCORD | CA | 94520 | |
| 4536685 | COLCHADO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578424 | COLCLASURE CHRISSY | 1517 COOLIDGE RD | | | | POPLAR BLUFF | MO | 63901 | |
| 5578425 | COLCLASURE DEENA | 67981 ALEXANDRIA CT | | | | DESERT HOT SPRIN | CA | 92240 | |
| 4289873 | COLCLASURE JR, STAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706227 | COLCLASURE, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578426 | COLCLOUGH ALONDA | 7133 ROOSEVELT AVE | | | | FALLS CHURCH | VA | 22042 | |
| 5578427 | COLCLOUGH ARQUES | 15130 KLIRENRT B | | | | ST PAUL | MN | 55117 | |
| 4745867 | COLCLOUGH, BLONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258760 | COLCLOUGH, DASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401005 | COLCLOUGH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265754 | COLCLOUGH, SHANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510088 | COLCLOUGH, TREVION R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578428 | COLCLOUGHCRAIG ALICE | 2210 W JODY RD APT K8 | | | | FLORENCE | SC | 29501 | |
| 5578429 | COLCLOUGHFRASIER JESSICAJOSH | 4250 GRANADA DR | | | | SUMTER | SC | 29150 | |
| 5578430 | COLCORD MEGAN | 77 HIGH ST | | | | OAKLAND | ME | 04963 | |
| 4672758 | COLCORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866418 | COLD CONTROL REFRIGERATION INC | 3665 W MCCORMICK | | | | WICHITA | KS | 67213 | |
| 4873871 | COLD FRONT DISTRIBUTION LLC | CF HELLER DISTRIUBTING LLC | 5151 BANNOCK STREET | | | DENVER | CO | 80216 | |
| 5578431 | COLD STAR INC | 3640 FRANCIS AVE | | | | CHINO | CA | 91710 | |
| 4874257 | COLD STAR INC | COLD STAR ICE | 3640 FRANCIS AVE | | | CHINO | CA | 91710 | |
| 4777523 | COLDBECK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161881 | COLDCLEUGH, EMONNEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599239 | COLDEN, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643227 | COLDERA, FLAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731437 | COLDEWEY, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528693 | COLDEWEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848126 | COLDFIRE CONTRACTORS | PO BOX 305 | | | | Smithsburg | MD | 21783 | |
| 4361388 | COLDING, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826000 | COLDIRON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637967 | COLDIRON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578432 | COLDPEPPER TIMEKA | 111 CROOKED RUN | | | | NEWBERN | NC | 28560 | |
| 4814060 | COLDREN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650780 | COLDROS, MAGALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881195 | COLDSTAT REFRIGERATION | P O BOX 246 | | | | PARAMUS | NJ | 07653 | |
| 4826001 | COLDWELL BANKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885860 | COLDWELL BANKER RESIDENTIAL BROKERG | REALOGY CORPORATION | 3 PARKWAY NORTH SUITE 400 | | | DEERFIELD | IL | 60015 | |
| 4755880 | COLDWELL, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833904 | Cole , Arnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578433 | COLE ADIN B | P O BOX 3272 1035 MOUNTAIN VIEW BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 5578435 | COLE AMELIA | 1012 8TH STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5578436 | COLE ANETRA | 624 CLOSHIRE LN | | | | BIRMINGHAM | AL | 35214 | |
| 5578437 | COLE ARDETRIA | 8840 DRAGONWYCK | | | | ST LOUIS | MO | 63121 | |
| 5578438 | COLE ARNOLD J | 8122 COOKE COURT | | | | MANASSAS | VA | 20109 | |
| 5578439 | COLE ASHLEE | 2016 MCMENAMY | | | | ST LOUIS | MO | 63136 | |
| 5578441 | COLE BETH | 570 PULIS ROAD | | | | WALTERBORO | SC | 29488 | |
| 5578442 | COLE BETTY C | 225 EASTBURGY | | | | WADSWORTH | OH | 44281 | |
| 5578443 | COLE BRENDA | 4901 S VALLEY VIEW RD 10 | | | | BLUE SPRINGS | MO | 64015 | |
| 5578444 | COLE BRIAN | 2911 OAKHILL RD | | | | MILAN | PA | 18831 | |
| 5578445 | COLE BRITTANY A | 6815 PROVIDENCE ST | | | | WHITEHOUSE | OH | 43571 | |
| 5578446 | COLE BRITTNEY | 6021 CHERRY ST APT 30 | | | | PANAMA CITY | FL | 70130 | |
| 5578447 | COLE CHRISTIANA | 6413WOODBEACH DR | | | | FORT WORTH | TX | 76133 | |
| 5578448 | COLE CHRISTINA | 1536 OGDEN AVE | | | | WARREN | OH | 44483 | |
| 5578449 | COLE CHRISTINE | 169 RAFKIND RD | | | | BLOOMINGDALE | NJ | 07403 | |
| 5404970 | COLE CHRISTOPHER M | 3241 SW RANDOLPH AVE | | | | TOPEKA | KS | 66611 | |
| 4873522 | COLE CLABY STATION LLC | C/O COLEMAN GROUP LLC | 710 E MAIN ST STE 130 | | | LEXINGTON | KY | 40502 | |
| 5578450 | COLE COLLEEN | 2857 S TAFT AVE | | | | INDPLS | IN | 46241 | |
| 4798012 | COLE COMPANY LLC | DBA CICCIABELLA | 18659 S 221ST EAST AVE | | | HASKELL | OK | 74436 | |
| 5578451 | COLE CONNIE | 9330 E S HUNDRTH | | | | BROKENARROW | OK | 74010 | |
| 4833903 | COLE CONTRACTING CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484099 | COLE COUNTY | 311 E HIGH STREET | | | | JEFFERSON CITY | MO | 65101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779801 | Cole County Tax Collector | 311 E. High Street | Cole County Courthouse Annex | | | Jefferson City | MO | 65101 | |
| 5578452 | COLE CYNITHA | 2611 DALBOR | | | | JEANERETTE | LA | 70544 | |
| 5578453 | COLE DARLENE | 34 GALVESTON ST S W 202 | | | | WASHINGTON | DC | 20032 | |
| 5578454 | COLE DARRYL | 190MAYPALEE WAY | | | | ALAMEDA | CA | 94501 | |
| 5578455 | COLE DAVID | 107 ASHFORD DRIVE APT 911 | | | | WEST MONROE | LA | 71291 | |
| 5578456 | COLE DAWN | 562 N 24TH ST APT A | | | | E ST LOUIS | IL | 62205 | |
| 5578457 | COLE DELPHIA | 2902 BLAINE BLVD | | | | CHAS | WV | 25312 | |
| 5578459 | COLE DOLL E | 11102 NW CROOKED RD | | | | PARKVILLE | MO | 64152 | |
| 5578460 | COLE DONNA | 2489 PERRING ROAD | | | | BALTIMORE | MD | 20744 | |
| 5578461 | COLE DUSTTODAWN11 | 115 CHEROOKEE | | | | MARTINSBURG | WV | 22637 | |
| 5578462 | COLE EARNESTINE | 2919 DOUGLAS AVENUE | | | | RACINE | WI | 53402 | |
| 5578463 | COLE EBONY A | 261 EVERITT AVE APT 4S | | | | PANAMA CITY | FL | 32401 | |
| 5578464 | COLE ELIZABETH | 56659 29 PALMS HWY | | | | PERRIS | CA | 92570 | |
| 5578465 | COLE ERENA | 7815 S SCEPTER DR | | | | FRANKLIN | WI | 53132 | |
| 5578466 | COLE ERICA | 2308 DASIRY ST | | | | MIDDLEBURG | FL | 32068 | |
| 5578467 | COLE ESTHER N | 1384 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5578468 | COLE FATIMA C | 204 MORNINGVIEW DRIVE | | | | EUSTIS | FL | 32726 | |
| 5578469 | COLE GENEVA | 4728 OLIVE ST | | | | ST LOUIS | MO | 63108 | |
| 5578470 | COLE GILLESPIE | 4422 N 7TH ST | | | | SCOTTSDALE | AZ | 85251 | |
| 5578471 | COLE GIWANNA | 5920 BEARCREEK DR | | | | CLEVELAND | OH | 44146 | |
| 5578472 | COLE GLORIA | 1523 34TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5578473 | COLE GORDON | 4204 SW 28TH ST | | | | TOPEKA | KS | 66614 | |
| 5578474 | COLE HARRINGTON | 1800 EAST BRENTWOOD | | | | TRAVERSE CITY | MI | 49684 | |
| 5578475 | COLE HELEN | 845 EAST CASEY DRIVE | | | | SEVIERVILLE | TN | 37862 | |
| 5578476 | COLE HOPE | 906 MAIN ST | | | | ALMA | NE | 68920 | |
| 5578477 | COLE ISATU | 8547 GREENBELT RD APT 204 | | | | GREENBELT | MD | 20770 | |
| 5578478 | COLE JAMES | 130 LIBERTY WOODS DRIVE | | | | FT STEWART | GA | 31315 | |
| 5578479 | COLE JAMIE | 1763 AKAHI ST | | | | HONOLULU | HI | 96819 | |
| 5578480 | COLE JAQUETTA | 2871 CASWAY LN | | | | NORTH CHARLESTON | SC | 29406 | |
| 5578481 | COLE JASEMINE A | 1856 WASHINGTON ST APT 7 | | | | HOLLYWOOD | FL | 33020 | |
| 5578482 | COLE JEREMY | 4104 N SANTA FE AVE | | | | DOUGLAS | AZ | 85607 | |
| 5578483 | COLE JESSICA | 8 BLACKSGUM RD | | | | HAZELHURST | GA | 31539 | |
| 5578484 | COLE JOHN | 4 BOYLE LN | | | | BARRINGTON | NH | 03825 | |
| 5578485 | COLE JOY | 74 WEST 34TH ST | | | | GREENVILLE | MS | 38703 | |
| 4363401 | COLE JR, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674932 | COLE JR, LAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585057 | COLE JR., CHARLES H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578486 | COLE JUDIE | 12 GREAT LAKES DRIVE | | | | HAMPTON | VA | 23669 | |
| 5578487 | COLE KEEAWNYA | 1755 PINE | | | | LONG BEACH | CA | 90813 | |
| 5578488 | COLE KELLEY D | 117 CLOVERDALE EST L16 | | | | SAINT MARYS | WV | 26170 | |
| 5578489 | COLE KENNA | 306 CLUB DR | | | | SEVIERVILLE | TN | 37862 | |
| 5578490 | COLE KIMBERLY | 120 PLEASANT HILL AVENUE NORTHSUITE 200 | | | | SEBASTOPOL | CA | 95472 | |
| 5578491 | COLE KIRA | 3307 SOUTHERN AVE | | | | MEMPHIS | TN | 38118 | |
| 5578492 | COLE KRISTAL | 2330 W 60TH ST | | | | INDIANAPOLIS | IN | 46228 | |
| 5578493 | COLE KYANN | 2438 COLUMBUS CIR | | | | CHARLOTTE | NC | 28208 | |
| 5578494 | COLE LASHAWANDA | 1483 WESTERN AVE APT C | | | | GREEN BAY | WI | 54303 | |
| 5578495 | COLE LASHUNDA | 4045 N 45TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5578496 | COLE LEAH | 1065 WILLMANN CT | | | | ST LOUIS | MO | 63135 | |
| 5578497 | COLE LEOTIS | 2509 PATTINGTON WAY NE | | | | CONYERS | GA | 30013 | |
| 5578498 | COLE LINDA | 8726 RUE MADELINE LANE | | | | INDIANAPOLIS | IN | 46226 | |
| 5578499 | COLE LINDSEY | 709 JAVELIN WAY | | | | BEAR | DE | 19701 | |
| 5578500 | COLE LISA | 8643 S LAKEWOOD CT | | | | FRANKLIN | WI | 53132 | |
| 5578501 | COLE LOTTIE | 7101 SMOKE RANCH RD APT 1 | | | | LAS VEGAS | NV | 89128 | |
| 5578502 | COLE LULA | 1109 GENEVA ST | | | | RACINE | WI | 53404 | |
| 5578503 | COLE MANDY | 1296 MAGNOLIA RDG | | | | MONROE | GA | 30655 | |
| 5578504 | COLE MARIE | 17934 E BATES AVE | | | | AURORA | CO | 80013 | |
| 5578505 | COLE MARY | 305 MOUNTAIN SHADOW | | | | CORRALES | NM | 87048 | |
| 5578506 | COLE MARY F | P O BOX 1484 | | | | ALBANY | GA | 31702 | |
| 5578507 | COLE MELISSA | 6881 CHESTNUT-RIDGE RD | | | | HUBBARD | OH | 44425 | |
| 5578508 | COLE MICHELLE | 757 GERTH AVE NW | | | | SALEM | OR | 97304 | |
| 5578509 | COLE MICHELLE D | 50 CALDWELL RD | | | | LEICESTER | NC | 28748 | |
| 5578510 | COLE MISTY | 89 MUNICIPAL DR | | | | JERSEY SHORE | PA | 17740 | |
| 5578511 | COLE MONICA | 25200 CARLOS BEE BLVD APT2 | | | | HAYWARD | CA | 94542 | |
| 5578512 | COLE NADINE | 3630 PALM | | | | ST LOUIS | MO | 63130 | |
| 5578513 | COLE NASIR | 1122 ANGORA DR | | | | YEADON | PA | 19050 | |
| 5578514 | COLE NATALEE | 3277 PREBBLEBROOK LANE | | | | CINCINNATI | OH | 45251 | |
| 5578515 | COLE NORMAN | 901 ENNIS AVE | | | | SAINT LOUIS | MO | 63119 | |
| 5578516 | COLE ODELIA | 623 PRATT DR | | | | ST MARTINVILLE | LA | 70582 | |
| 4871947 | COLE OPERATING GROUP INC | 9777 W GULF BANK RD STE 21 | | | | HOUSTON | TX | 77040 | |
| 5804495 | COLE OPERATING GROUP, INC. | ATTN: BILL COLE | 392 GARDEN OAKS DRIVE | | | HOUSTON | TX | 77018 | |
| 5578517 | COLE PAMELA | 269 HIGHWAY 138 SW APT 41 | | | | RIVERDALE | GA | 30274 | |
| 5578518 | COLE PAT | 4110 W GRANITE DELLS CT | | | | TUCSON | AZ | 85745 | |
| 5578519 | COLE PATRICIA | 3616 WENDY TRELL | | | | NEWBERN | NC | 28560 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578520 | COLE PATRICIA D | 522 FARMER ST | | | | VICKSBURG | MS | 39180 | |
| 5578521 | COLE PATRICIA N | 435 N DELTA STREET | | | | GREENVILLE | MS | 38703 | |
| 5578522 | COLE PHILLIP | 365 W SUMMERFIELD DR 365 | | | | ANAHEIM | CA | 92802 | |
| 4887500 | COLE R DOVE | SEARS OPTICAL LOCATION 1530 | 104 GREENFIELD DR APT 1 | | | BRYAN | OH | 43506 | |
| 5578523 | COLE RAMONA | 3031 DAWSON ST | | | | KENNER | LA | 70065 | |
| 5578524 | COLE RASHEEDAH | 7719 W HAMPTON AVE | | | | MILW | WI | 53218 | |
| 5578525 | COLE REGINA | 1310 SOTH 63RD STREET | | | | WEST ALLIS | WI | 53214 | |
| 5578526 | COLE RELAKELA | 2211 PINETREE LANE | | | | REYNOLDSBURG | OH | 43068 | |
| 4814061 | COLE REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578527 | COLE RHONDA | 706 EVAS WALK | | | | POUNDING MILL | VA | 24657 | |
| 5578528 | COLE RICHARD | 6865 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93117 | |
| 5578529 | COLE RIFFLE | BOX951 | | | | WESTON | WV | 26452 | |
| 4805455 | COLE ROAD DISTRIBUTION CENTER | DBA PROPERTY DEVELOPMENT COMPANY | 7225 BETHEL STREET | | | BOISE | ID | 83704 | |
| 5578530 | COLE RONDEL | 170 LIGHTWOOD LANE | | | | SANFORD | NC | 27330 | |
| 5578531 | COLE RYAN | 222 OAKWOOD RD | | | | DUNDALK | MD | 21222 | |
| 5578532 | COLE SARAH | 7913 ELMHURST AVE | | | | BALTIMORE | MD | 21222 | |
| 5578533 | COLE SHANE | 129 5TH ST | | | | SHENANDOAH JCT | WV | 26482 | |
| 5578534 | COLE SHANETA | 1005 CREEKSIDE CIRCLE | | | | AUSTELL | GA | 30168 | |
| 5578535 | COLE SHARLAME | 5729 N 95TH | | | | MILWAUKEE | WI | 53225 | |
| 5578536 | COLE SHARONDA | 2184 BETHEL RD | | | | HALIFAX | VA | 24558 | |
| 5578537 | COLE SHAUN | 4228 MADISON ST | | | | GARY | IN | 46408 | |
| 5578538 | COLE SHERRY | 26 SOUTH MAIN ST | | | | ERWIN | TN | 37650 | |
| 5578539 | COLE SHERYL S | PO BOX 67 | | | | WHITE | GA | 30184 | |
| 5578540 | COLE STACEY | 15505 MADISON RUN RD | | | | GORDONSVILLE | VA | 22942 | |
| 5578541 | COLE STACY | 17158 E 5TH N | | | | INDEPENDENCE | MO | 64056 | |
| 5578542 | COLE SUSAN | 11 SUNSET BLVD | | | | ORMOND BEACH | FL | 32176-3124 | |
| 5578543 | COLE SYLVIA P | 10611 WALLACE | | | | KANSAS CITY | MO | 64134 | |
| 5578544 | COLE TABITHA | 1931 MERVIEW CT | | | | CHARLOTTE | NC | 28210 | |
| 5578545 | COLE TANGIE | 9859 MEMPHIS AVE APT 11 | | | | CLEVELAND | OH | 44144 | |
| 5578546 | COLE TANTRA | 812 BELMONT AVE | | | | TIFTON | GA | 31794 | |
| 5578547 | COLE TARA | 406 OSAGE LANE | | | | CANDLER | NC | 28715 | |
| 5578550 | COLE THERESA | 2509 PATTINGTON WAY | | | | CONYERS | GA | 30013 | |
| 5578551 | COLE THOMAS | 3900 KIMOS CIRCLE | | | | LAWRENCE | KS | 66049 | |
| 5578552 | COLE TONYA | 4408 LAKE MEAD APT 101 | | | | LAS VEGAS | NV | 89030 | |
| 5578554 | COLE TRACY | 1312 19TH ST N E | | | | CANTON | OH | 44714 | |
| 5578555 | COLE TRINA | 910 PLAZAVIEW CT | | | | YOUNGSTOWN | OH | 44505 | |
| 5578556 | COLE VEOKYA M | 409 PINE ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5578557 | COLE VICKI | 2456 13TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 4890276 | Cole Vision - Luxottica | Attn: President / General Counsel | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 5578558 | COLE VISION CORP | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| 4886927 | COLE VISION CORP | SEARS OPTICAL | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 5795297 | Cole Vision Corporation | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| 5790112 | COLE VISION CORPORATION | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| 5578559 | COLE WALKER | 5236 HELENE COVE | | | | MEMPHIS | TN | 38117 | |
| 5578560 | COLE WASHINGTON | 333 WOOD AVE | | | | WINCHESTER | VA | 22601 | |
| 5578561 | COLE WAYNE | 2628 FIRESIDE TRL SW | | | | CONYERS | GA | 30094 | |
| 5578562 | COLE ZOILA | 13388 TRIPLE CROWN CT | | | | MORENO VALLEY | CA | 92555 | |
| 4350581 | COLE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419229 | COLE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182277 | COLE, ADIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468044 | COLE, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423454 | COLE, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246335 | COLE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384627 | COLE, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555058 | COLE, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349493 | COLE, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195953 | COLE, ALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482706 | COLE, ALISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564018 | COLE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444367 | COLE, ALLISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326177 | COLE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295972 | COLE, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575942 | COLE, AMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698992 | COLE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585587 | COLE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814062 | COLE, ANNA AND MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478054 | COLE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352417 | COLE, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261129 | COLE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192155 | COLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397151 | COLE, ANTOINETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367688 | COLE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749968 | COLE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527846 | COLE, ARIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650849 | COLE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639055 | COLE, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152068 | COLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569811 | COLE, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421098 | COLE, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356653 | COLE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744417 | COLE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354178 | COLE, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300265 | COLE, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771654 | COLE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264459 | COLE, BENNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427318 | COLE, BERNADETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448260 | COLE, BEVERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778800 | Cole, Bill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757611 | COLE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605994 | COLE, BO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314397 | COLE, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519018 | COLE, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146409 | COLE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523357 | COLE, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791360 | Cole, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719353 | COLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372866 | COLE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480407 | COLE, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341293 | COLE, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385864 | COLE, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559261 | COLE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320115 | COLE, CALVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148808 | COLE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740054 | COLE, CANSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519580 | COLE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310447 | COLE, CARLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653810 | COLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730485 | COLE, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615961 | COLE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723032 | COLE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649684 | COLE, CARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611285 | COLE, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231657 | COLE, CASANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357441 | COLE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667284 | COLE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606531 | COLE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330322 | COLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540914 | COLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276673 | COLE, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454389 | COLE, CHARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290489 | COLE, CHATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246632 | COLE, CHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366149 | COLE, CHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270418 | COLE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726468 | COLE, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465590 | COLE, CHRISTIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833905 | COLE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373211 | COLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554948 | COLE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314801 | COLE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184236 | COLE, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168636 | COLE, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623547 | COLE, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688339 | COLE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345772 | COLE, CLARENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826002 | COLE, CLINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605435 | COLE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308528 | COLE, CORDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585807 | COLE, COREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666329 | COLE, COROLYN GEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466530 | COLE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665430 | COLE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168704 | COLE, DANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307510 | COLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519790 | COLE, DANNIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302902 | COLE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418519 | COLE, DARREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382110 | COLE, DATRIESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683136 | COLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730169 | COLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420848 | COLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259546 | COLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450002 | COLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382647 | COLE, DEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302121 | COLE, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698802 | COLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773276 | COLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433628 | COLE, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196724 | COLE, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311468 | COLE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746691 | COLE, DEUANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381827 | COLE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486425 | COLE, DIANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833906 | COLE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320763 | COLE, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677653 | COLE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304060 | COLE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471135 | COLE, DORA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749446 | COLE, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348232 | COLE, DOROTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338495 | COLE, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208267 | COLE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449060 | COLE, DYLLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624348 | COLE, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324454 | COLE, EDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384465 | COLE, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653876 | COLE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749252 | COLE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539272 | COLE, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337484 | COLE, EDWIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383529 | COLE, ELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251391 | COLE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792555 | Cole, Elizabeth & Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283622 | COLE, ELYSSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145437 | COLE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460249 | COLE, ERICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290128 | COLE, ERIKKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633461 | COLE, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455782 | COLE, ETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671559 | COLE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580434 | COLE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601848 | COLE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351090 | COLE, FLOYD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648464 | COLE, FREEDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372780 | COLE, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375160 | COLE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615964 | COLE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266132 | COLE, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533248 | COLE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371998 | COLE, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792727 | Cole, Gerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323000 | COLE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777727 | COLE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653881 | COLE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522300 | COLE, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375960 | COLE, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700631 | COLE, HARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571519 | COLE, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470400 | COLE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304716 | COLE, HENRIETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438934 | COLE, HOLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162028 | COLE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357248 | COLE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559348 | COLE, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704891 | COLE, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151943 | COLE, IRENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507073 | COLE, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293108 | COLE, JACARRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646315 | COLE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2628 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666892 | COLE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590544 | COLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624031 | COLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748194 | COLE, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391990 | COLE, JAIKOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728183 | COLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605956 | COLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710369 | COLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411297 | COLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754295 | COLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760091 | COLE, JAMES  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833907 | COLE, JAMES & ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522237 | COLE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528421 | COLE, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466290 | COLE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459226 | COLE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466764 | COLE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738709 | COLE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510812 | COLE, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558647 | COLE, JANICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379734 | COLE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705918 | COLE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381089 | COLE, JAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368759 | COLE, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587380 | COLE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777329 | COLE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317528 | COLE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347480 | COLE, JENNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461522 | COLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689526 | COLE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515798 | COLE, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416623 | COLE, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662306 | COLE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599940 | COLE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708501 | COLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759531 | COLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327731 | COLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678469 | COLE, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589743 | COLE, JOHN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777493 | COLE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548872 | COLE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610266 | COLE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833908 | COLE, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276819 | COLE, JONNAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389293 | COLE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148023 | COLE, JORDEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629362 | COLE, JOREEN  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262229 | COLE, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527451 | COLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637798 | COLE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149803 | COLE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773241 | COLE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233010 | COLE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573601 | COLE, KALI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215167 | COLE, KASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701832 | COLE, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180604 | COLE, KATHERN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296544 | COLE, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661958 | COLE, KATHRYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745731 | COLE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720834 | COLE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311596 | COLE, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322931 | COLE, KEEFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493752 | COLE, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454884 | COLE, KENNEDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679733 | COLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283148 | COLE, KENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357059 | COLE, KESHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643317 | COLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442791 | COLE, KIRT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704199 | COLE, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531921 | COLE, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151395 | COLE, LAMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150659 | COLE, LATIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720828 | COLE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210515 | COLE, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148056 | COLE, LAUREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336324 | COLE, LEAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462321 | COLE, LECREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483087 | COLE, LENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265131 | COLE, LILLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762551 | COLE, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635973 | COLE, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519180 | COLE, LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273390 | COLE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356458 | COLE, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580213 | COLE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145782 | COLE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474912 | COLE, LORNETTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346138 | COLE, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409557 | COLE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201804 | COLE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633343 | COLE, MALIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292646 | COLE, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211261 | COLE, MANERVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463957 | COLE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643739 | COLE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389277 | COLE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191333 | COLE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643190 | COLE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677862 | COLE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513525 | COLE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618017 | COLE, MARKIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260472 | COLE, MARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761331 | COLE, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180812 | COLE, MARQUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853612 | Cole, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351681 | COLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585646 | COLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573531 | COLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696662 | COLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699441 | COLE, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564615 | COLE, MARY SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257085 | COLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360448 | COLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332364 | COLE, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157057 | COLE, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327825 | COLE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375003 | COLE, MATTIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628526 | COLE, MAUVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596012 | COLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695221 | COLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494245 | COLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362249 | COLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649738 | COLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482072 | COLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345417 | COLE, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602087 | COLE, MICHEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234124 | COLE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713927 | COLE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513783 | COLE, MIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615251 | COLE, MONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574222 | COLE, MONTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215523 | COLE, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471058 | COLE, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667588 | COLE, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750215 | COLE, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403782 | COLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419709 | COLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522911 | COLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417673 | COLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814063 | COLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632910 | COLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469991 | COLE, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623393 | COLE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520961 | COLE, NATASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351032 | COLE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557489 | COLE, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655692 | COLE, NICOLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728792 | COLE, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252629 | COLE, OCTAVIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339809 | COLE, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770135 | COLE, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462460 | COLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635363 | COLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314044 | COLE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154942 | COLE, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707919 | COLE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674357 | COLE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336658 | COLE, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616733 | COLE, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703830 | COLE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448922 | COLE, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369829 | COLE, RAKIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385170 | COLE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600520 | COLE, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744293 | COLE, RANDALL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714329 | COLE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517471 | COLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373377 | COLE, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450000 | COLE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380996 | COLE, RHIANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683624 | COLE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725474 | COLE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230056 | COLE, RISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160631 | COLE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219302 | COLE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321751 | COLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639650 | COLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356166 | COLE, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715684 | COLE, ROMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294754 | COLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180441 | COLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375746 | COLE, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569018 | COLE, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647804 | COLE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344148 | COLE, ROSLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280952 | COLE, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754099 | COLE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441659 | COLE, ROYDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484999 | COLE, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371289 | COLE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751845 | COLE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679062 | COLE, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739472 | COLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309765 | COLE, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395337 | COLE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413635 | COLE, SHANIQUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253544 | COLE, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256361 | COLE, SHANTAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340458 | COLE, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523292 | COLE, SHARONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706340 | COLE, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343617 | COLE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647315 | COLE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697345 | COLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452215 | COLE, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478564 | COLE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315516 | COLE, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252168 | COLE, STEVEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422495 | COLE, SUEANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563772 | COLE, SUELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833909 | COLE, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309186 | COLE, TAMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259028 | COLE, TAMARI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563712 | COLE, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352733 | COLE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149376 | COLE, TANESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470418 | COLE, TARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2631 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336157 | COLE, TASHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455994 | COLE, TAYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222313 | COLE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188525 | COLE, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746906 | COLE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311742 | COLE, TERESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665809 | COLE, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691072 | COLE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734326 | COLE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313516 | COLE, THERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771973 | COLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645147 | COLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517435 | COLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283553 | COLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518799 | COLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527186 | COLE, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614720 | COLE, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445430 | COLE, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539744 | COLE, TORI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564004 | COLE, TOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456755 | COLE, TRECEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694487 | COLE, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231123 | COLE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342790 | COLE, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715726 | COLE, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672139 | COLE, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606859 | COLE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776295 | COLE, VIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516741 | COLE, WALTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313719 | COLE, WAYNEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670348 | COLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770092 | COLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340354 | COLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655510 | COLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593524 | COLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687875 | COLE, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193796 | COLE, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643266 | COLE, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311183 | COLE, YONTEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521390 | COLE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578563 | COLEBEAR CREE | 815 JUNIPER STREET | | | | WASHINGTON | DC | 20012 | |
| 5578564 | COLEBROOK KEONA | 2918 BAYAN LANE | | | | LAKE PARK | FL | 33403 | |
| 4246625 | COLEBROOK, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470457 | COLECCHIA, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893654 | Colecciones De Santa (HK) Ltd | Superluck Industrial Center Phase 2 | Flat D, 3rd Floor | 57 Sha Tsui Road | | Tsuen Wan | | | Hong Kong |
| 4893654 | Colecciones De Santa (HK) Ltd | P.O. Box 867 | | | | Hicksville | NY | 11802 | |
| 4806998 | COLECCIONES DE SANTA HK LTD | DEREK HUNG | FLAT D,3 FLOOR,SUPERLUCK IND CENTER | (PHASE 2),57 SHA TSUI RD | | TSUEN WAN | | | HONG KONG |
| 4705504 | COLECRAFT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485358 | COLEDO, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578565 | COLEEN BRILLHART | 8688 CHANEL | | | | NEWPORT | MI | 48166 | |
| 5578566 | COLEEN DUGAN | 33233 HIDDEN KNOLLS RD | | | | COARSEGOLD | CA | 93614 | |
| 5578567 | COLEEN GAINEY | 15SUNSET AVE | | | | PROVIDENCE | RI | 02893 | |
| 4846746 | COLEEN MCCORMICK | PO BOX 127 | | | | Ulysses | NE | 68669 | |
| 5578568 | COLEEN N SPENCER | 87-176 KALEIWOHI ST | | | | WAIANAE | HI | 96792 | |
| 4852347 | COLEEN NOBLE | 16550 HWY 45 | | | | PARKVILLE | MO | 64152 | |
| 5578569 | COLEEN OVENTON | 4514 GREEN ST | | | | ALEXANDRIA | LA | 71301 | |
| 4826003 | COLEEN TAYLOR INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706235 | COLEFIELD, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833910 | COLE-GARDNER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449160 | COLEGATE, MICHELE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530869 | COLE-GETWOOD, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881700 | COLEGIO DE FARMECEUTICOS DE PR | P O BOX 360206 | | | | SAN JUAN | PR | 00936 | |
| 5578570 | COLEGROVE TERRI | 3977 SUMMERSTONE DR | | | | GAHANNA | OH | 43230 | |
| 4305330 | COLEGROVE, GAINAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485023 | COLEGROVE, MALLORY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488004 | COLEGROVE, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580420 | COLEGROVE, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349668 | COLEGROVE, TRENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616005 | COLEGUECK, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578571 | COLEITTE N GARRISON 100057642 | 7016 APTB SNOW LN | | | | CHARLOTTE | NC | 28227 | |
| 5578572 | COLEUNE WILLIALMS | 3827 HAMILTON ST | | | | HYATTSVILLE PG | MD | 20781 | |
| 4490559 | COLELLA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663504 | COLELLA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833911 | COLELLA, CARMINE & STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853613 | Colella, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757630 | COLELLA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182102 | COLELLA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334734 | COLELLA, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439145 | COLELLO, PHILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578573 | COLEMAN AARONDA | 3013 AVE E APT B | | | | BIRMINGHAM | AL | 35218 | |
| 5578574 | COLEMAN ADRIAN | 3910 ASHLAND | | | | ST LOUIS | MO | 63107 | |
| 5578575 | COLEMAN ALBERT | 965 MEDGAR EVERS | | | | FAYETTE | MS | 39069 | |
| 5578576 | COLEMAN ALFREDA A | 760 PATRIOT PKWY APT107 | | | | ROCK HILL | SC | 29730 | |
| 5578577 | COLEMAN ALICA | 945 N BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5578578 | COLEMAN ALICE W | 1385 STOCKING CIRCLE | | | | HARRISONBURG | VA | 22801 | |
| 5578579 | COLEMAN ALICIA | 94 1ST AVE W APT A6 | | | | GORDO | AL | 35466 | |
| 5578580 | COLEMAN ALLISON | 3104 MONROE ST B | | | | ALEXANDRIA | LA | 71301 | |
| 5578581 | COLEMAN ALPHONSE | 1311 EMERALD TER APT B | | | | PORT ST LUCIE | FL | 34953 | |
| 5578582 | COLEMAN ALTHEA | 46 SHIPMAN PORTER RD | | | | LOUISEVILLE | AL | 36048 | |
| 5578583 | COLEMAN ALVIN | 4808 THORNHURST ST | | | | RICHMOND | VA | 23075 | |
| 5578584 | COLEMAN ALYSIA | 4100 BRANDYWINE DRIVE | | | | HOPEWELL | VA | 23860 | |
| 5578586 | COLEMAN AMBER | 3038 GREYSTONE CIR | | | | FLORENCE | SC | 29501 | |
| 5578587 | COLEMAN AMBRA | P O BOX 882183 | | | | LOS ANGELES | CA | 90009 | |
| 5578588 | COLEMAN ANASTASIA | 618 COLLEGE AVE | | | | CARTHAGE | TN | 37030 | |
| 5578589 | COLEMAN ANGEL T | 1159 OATES ST NE 2 | | | | WASHINGTON | MD | 20002 | |
| 5578590 | COLEMAN ANGELA | 1103 KESWICK PL APT 4 | | | | MONROE | NC | 28112 | |
| 5578591 | COLEMAN ANITA | 10016 S ABERDEEN ST | | | | CHICAGO | IL | 60643 | |
| 5578592 | COLEMAN ANNIE S | 3234 N 3RD ST | | | | MILWAUKEE | WI | 53212 | |
| 5578593 | COLEMAN ANTONIO | 129 E BLVD N | | | | RAPID CITY | SD | 57701 | |
| 5578594 | COLEMAN APRIL | 1349 LEAD ST | | | | NORFOLK | VA | 23523 | |
| 5578595 | COLEMAN AREN | 1223 PLACE NOIR | | | | LOUISVILLE | KY | 40203 | |
| 5578596 | COLEMAN AREON | 19598 HATHAWAY LANE | | | | CLEVELAND | OH | 44128 | |
| 5578597 | COLEMAN ARNESLER | 5023 UPPER ELM ST | | | | ATLANTA | GA | 30349 | |
| 5578598 | COLEMAN ASHLEY | 611 BRAMBLEWOOD DRIVE | | | | BRANDON | MS | 39042 | |
| 5578599 | COLEMAN ASHLEY J | 2120 1 AND A HALF 8TH AVE | | | | ST PETERSBURG | FL | 33713 | |
| 5578600 | COLEMAN AYLA | 812 RUDDELL RD | | | | VINTON | VA | 24179 | |
| 5578601 | COLEMAN BARNETT J | 845 MATADOR DR | | | | GRETNA | LA | 70056 | |
| 5578602 | COLEMAN BELINDA | 2408 E VICTORIA RD | | | | POPLAR BLUFF | MO | 29906 | |
| 5578603 | COLEMAN BERNARD | 829 VICTORIA BLVD | | | | AUBURNDALE | FL | 33823 | |
| 5578604 | COLEMAN BERTHA | 636 31ST AVE | | | | COLUMBUS | MS | 39705 | |
| 5578605 | COLEMAN BETTY | 1318 S 44TH S | | | | WICHITA | KS | 67217 | |
| 5578606 | COLEMAN BEVERLY | 726 MILLBRIDGE GARDEN | | | | CLEMENTON | NJ | 08021 | |
| 5578607 | COLEMAN BONNIE | 286177THSTNE | | | | WINTERHAVEN | FL | 33881 | |
| 5578608 | COLEMAN BRANDY | 1601 EL CAMINO ST | | | | PONCA CITY | OK | 74604 | |
| 5578609 | COLEMAN BRELANA | PO BOX 9092 | | | | COLUMBUS | MS | 39705 | |
| 5578610 | COLEMAN BRENDA | 2300 CHERRY ST | | | | PINEVILLE | LA | 71360 | |
| 5578611 | COLEMAN BRYAN M | 1109 2ND AVE SW | | | | HICKORY | NC | 28602 | |
| 4861101 | COLEMAN CABLE INCORPORATED | 1530 SHIELDS DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 4799079 | COLEMAN CABLE LLC | P O BOX 933091 | | | | ATLANTA | GA | 31193-3091 | |
| 4805159 | COLEMAN CABLE LLC | SOUTHWIRE COMPANY LLC | P O BOX 933091 | | | ATLANTA | GA | 31193-3091 | |
| 4887990 | COLEMAN CABLE LLC | SOUTHWIRE COMPANY LLC | P O BOX 933091 | | | ATLANTA | GA | 31193 | |
| 4890694 | COLEMAN CABLE, INC. | C/O LOEB & LOEB LLP | ATTN MARK E. WADDELL | 345 PARK AVENUE | | NEW YORK | NY | 10154-1895 | |
| 5578612 | COLEMAN CAROLYN A | 1207 CENTRALAVE APT A | | | | HOPEWELL | VA | 23860 | |
| 5578613 | COLEMAN CEDRUM | 902 PENNSYLVANA AVE | | | | CLEARWATER | FL | 33755 | |
| 5578614 | COLEMAN CHARLENE | 423 BOOTH CIRCLE | | | | MARIETTA | GA | 30008 | |
| 5578615 | COLEMAN CHARLES | 1024 CARVIN RD | | | | FAYETTE | MS | 39069 | |
| 5578616 | COLEMAN CHASITY | 2950 JCPB | | | | ST LOUIS | MO | 63106 | |
| 5578617 | COLEMAN CHRISTINA | 335B COLWYN RD | | | | SHAKER HTS | OH | 44120 | |
| 5578618 | COLEMAN CHRISTOPHER | 3050 N L ST | | | | PENSACOLA | FL | 32501 | |
| 5578619 | COLEMAN CIERRA | 1258 1ST AVE NW | | | | MOULTRIE | GA | 31768 | |
| 5578620 | COLEMAN CITCIA | PO BOX 490034 | | | | COLLEGE PARK | GA | 30349 | |
| 5578622 | COLEMAN CLEO | 2666 PENNALTON | | | | MEMPHIS | TN | 38114 | |
| 5578623 | COLEMAN CLYDE | 114 CHESTER DR | | | | DANVILLE | VA | 24541 | |
| 5795298 | COLEMAN CO INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4873114 | COLEMAN COMPANY | BLACK HILL GOLD | P O BOX 6400 | | | RAPID CITY | SD | 57709 | |
| 4805179 | COLEMAN COMPANY | P O BOX 6400 | | | | RAPID CITY | SD | 57709 | |
| 4805319 | COLEMAN COMPANY INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4873115 | COLEMAN COMPANY INC | BLACK HILL GOLD | P O BOX 6400 | | | RAPID CITY | SD | 57709 | |
| 5578624 | COLEMAN CRYSTAL | 401 FAIRHAVEN DR | | | | SN BERNARDINO | CA | 92404 | |
| 5578625 | COLEMAN CYNTHIA | 2324 DENEFIT | | | | NEW ORLEANS | LA | 70122 | |
| 5578626 | COLEMAN DALYA | 9881 FERNLAND RD | | | | GRAND BAY | AL | 36541 | |
| 5578627 | COLEMAN DANIELLE | 360 BEVOLENCE HWY | | | | CUTHBERT | GA | 39840 | |
| 5578628 | COLEMAN DAROLD | 1140 EDMONDS AVE N E | | | | RENTON | WA | 98056 | |
| 5578629 | COLEMAN DEBORAH | 1420 STARK ST | | | | PETERSBURG | VA | 23803 | |
| 5578630 | COLEMAN DIANE | 5430 OAKRUN CIRCLE | | | | CUMMING | GA | 30040 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583320 | COLEMAN DIXON, JOHNNIEMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578631 | COLEMAN DONNA | 626 NORTH MCCRARY | | | | COLUMBUS | MS | 39702 | |
| 5578632 | COLEMAN DORIS | 665 SWANS LANDING DR | | | | DACULA | GA | 30019 | |
| 5578633 | COLEMAN DYLCIE A | 777 LINDEN DR | | | | CHESTER | SC | 29706 | |
| 5403400 | COLEMAN EARNEST | 9050 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | |
| 5578634 | COLEMAN EARNESTINE | 3835 WALSINGHAM DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5578635 | COLEMAN EBONEY | 5333 NORTHERN | | | | RAYTOWN | MO | 64133 | |
| 5578636 | COLEMAN EBONY | 3676 RUNYON | | | | TROTWOOD | OH | 45416 | |
| 5578637 | COLEMAN ELIZABETH | 166 STANLEY DR | | | | CENTEREACH | NY | 11720 | |
| 5578638 | COLEMAN ERICA | 4310 33RD AVE | | | | MERIDIAN | MS | 39305 | |
| 5578639 | COLEMAN ERICKA | 5 TRESTLEWOOD CT | | | | COLUMBUS | GA | 31909 | |
| 5578640 | COLEMAN ERNESTINE | 108 CHARDIN CT | | | | MARTINSBURG | WV | 25403 | |
| 5578641 | COLEMAN FAYE | 1256 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5578642 | COLEMAN FELECIA | 713 BROADWAY ST | | | | ELMIRA | NY | 14904 | |
| 5578643 | COLEMAN FLORA | 1419 BILOXI DR | | | | CINCINNATI | OH | 45231 | |
| 5578644 | COLEMAN GEORGIA H | 69 BURNS LANE | | | | CRAWFORDSVILLE | AR | 72327 | |
| 5578645 | COLEMAN GERALD | 2345 ALA WAI BLVD 2718 | | | | HONOLULU | HI | 96815 | |
| 5578646 | COLEMAN GRAY | 215 RICHLAND DRIVE | | | | PALESTINE | TX | 75801 | |
| 5578647 | COLEMAN GWENDOLYN | 452 LESLIE ST | | | | NEWARK | NJ | 07112 | |
| 5578648 | COLEMAN HATTIE | 2219 ALBANY ST | | | | BRUNSWICK | GA | 31520 | |
| 5578649 | COLEMAN HEATHER | 800 S WASHINGTON ST LOT 82 | | | | MILLERSBURG | OH | 44654 | |
| 4342176 | COLEMAN II, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385026 | COLEMAN III, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578651 | COLEMAN ISAAC | 415 COLEMAN AVE | | | | ORANGEBURG | SC | 29115 | |
| 5578652 | COLEMAN JACKIE | 106 FRIENDSHIP LANE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5578653 | COLEMAN JACQELINE E | 6644 S INGLESIDE AVE | | | | CHICAGO | IL | 60637 | |
| 5578654 | COLEMAN JAMES | 105 S 4TH ST LOT 41 | | | | CARDINGTON | OH | 43315-9629 | |
| 5578655 | COLEMAN JANE | 6129 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | |
| 5578657 | COLEMAN JANICE | 1396 WHITE SPRINGS RD | | | | GLENWOOD | GA | 30428 | |
| 5578659 | COLEMAN JASMINE | 8568 STAR LEFT RD N | | | | JACKSONVILLE | FL | 32210 | |
| 5578660 | COLEMAN JASMINE C | 12709 LOCKE AVE | | | | CLEVELAND | OH | 44108 | |
| 5578661 | COLEMAN JASMINE D | 2214 E SILVVER SPINGS BLVD AP | | | | OCALA | FL | 34470 | |
| 5578662 | COLEMAN JDOMINIQUE | 715 MERCER STREET | | | | PITTSBURGH | PA | 15219 | |
| 5578663 | COLEMAN JEANETTE | 7514 JACQWILL RD | | | | GLEN BURNIE | MD | 21061 | |
| 5578664 | COLEMAN JENISE | 10422 FLY FISHING ST | | | | RIVERVIEW | FL | 33569 | |
| 5578665 | COLEMAN JENNIFER | 721 LAWNDALE DR | | | | REIDSVILLE | NC | 27320 | |
| 5578666 | COLEMAN JERINE W | 9804 CR 127 | | | | SANDERSON | FL | 32087 | |
| 5578667 | COLEMAN JESSE | 3025 GUNCKEL BLVD | | | | TOLEDO | OH | 43606 | |
| 5578668 | COLEMAN JESSICA | 4313 2ND ST NE | | | | COLUMBIA HEIG | MN | 55421 | |
| 5578669 | COLEMAN JOHN | 32 E MAIN ST APT 2R | | | | WEBSTER | MA | 29687 | |
| 5578670 | COLEMAN JOHNICIA | 11 CATHY CT | | | | NEW CASTLE | DE | 19720 | |
| 5578671 | COLEMAN JOHNNIE L | 223 HOLLOWAY DR | | | | AUGUSTA | GA | 30901 | |
| 5578672 | COLEMAN JORDAN | 337 LINDENHURST DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5578674 | COLEMAN JOYCE | 306 SCARLET OAKS DR | | | | MACON | GA | 31220 | |
| 4629907 | COLEMAN JR, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219109 | COLEMAN JR, ANTWAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312422 | COLEMAN JR, LANDRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283220 | COLEMAN JR, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647148 | COLEMAN JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594742 | COLEMAN JR, VIRSTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578675 | COLEMAN JUANITA | 1622 SPEILBUSCH | | | | TOLEDO | OH | 43624 | |
| 5578676 | COLEMAN KAREEM | 2101 POINT HAMLET ROAD | | | | NEWARK | DE | 19702 | |
| 5578677 | COLEMAN KAREN | 340 OLD CAMDEN | | | | LANCASTER | SC | 29720 | |
| 5578678 | COLEMAN KAREN A | 11713 CAMELOT WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 5578680 | COLEMAN KATHY | 319 ST LOUIS ST | | | | RACELAND | LA | 70394 | |
| 5578681 | COLEMAN KAYLA | 1324 CAZEY LOOP | | | | FRANKLIN | TX | 77856 | |
| 5578682 | COLEMAN KEISHA | 2575 DELK RD APT 1370C | | | | MARIETTA | GA | 30067 | |
| 5578683 | COLEMAN KEISHA R | 2575 DELK RD SE | | | | MARIETTA | GA | 30067 | |
| 5578684 | COLEMAN KELLI | 316 EAST MONROE ST APT A | | | | DELPHI | IN | 46923 | |
| 5578685 | COLEMAN KENA | 10146 EARL DRIVE | | | | SAINT LOUIS | MO | 63136 | |
| 5578686 | COLEMAN KENNETH | 193 YOUNG RD | | | | RANDLE | WA | 98377 | |
| 5578687 | COLEMAN KIM | 2615 EDGEWOOD AVE W | | | | JACKSONVILLE | FL | 32209 | |
| 5578688 | COLEMAN KIM S | 6089 WILDAIR DR | | | | NEW ORLEANS | LA | 70122 | |
| 5578689 | COLEMAN KYLE | 4230 N 45TH PL | | | | MILWAUKEE | WI | 53216 | |
| 5578690 | COLEMAN LAKEISA | 6911 W FLORIST AVE | | | | MILWAUKEE | WI | 53218 | |
| 5578691 | COLEMAN LAMEKE | 12443 SE 96TH AVE | | | | BELVIEW | FL | 34420 | |
| 5578692 | COLEMAN LANEKA | 105 RUNAWAY BAY | | | | VA BEACH | VA | 23452 | |
| 5578693 | COLEMAN LAQUENNEA | 3704 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5578695 | COLEMAN LARRY | PO BOX 502 | | | | CEDAR GROVE | WV | 25039 | |
| 5578696 | COLEMAN LASHANDRA | 9401 OLD CONCORD RD | | | | CHARLOTTE | NC | 28213 | |
| 5578697 | COLEMAN LASHAUNTA | 1319 RIVERSIDE DRIVE | | | | WILMINGTON | DE | 19809 | |
| 5578698 | COLEMAN LASHONA | 9558 VENTURA | | | | ST LOUIS | MO | 63136 | |
| 5578699 | COLEMAN LATISHA L | 113 WORTHINGTON | | | | ROLLING FORK | MS | 39159 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578700 | COLEMAN LATONYA | 26405 W RED APPLE RD | | | | PLAINFIELD | IL | 60585 | |
| 5578701 | COLEMAN LATRICE | 1804 HOBSIN LANE | | | | RICHMOND | VA | 23223 | |
| 5578702 | COLEMAN LAURA | 1115 SCHLEY ST | | | | HOUMA | LA | 70360 | |
| 5578703 | COLEMAN LAVERNE | 5301 TREEFISH CT | | | | WALDORF | MD | 20603 | |
| 5795299 | COLEMAN LAWN EQUIPMENT INC | 5511 State Rt. 150 | | | | Steeleville | IL | 62288 | |
| 5791920 | COLEMAN LAWN EQUIPMENT INC | 5511 STATE RT. 150 | | | | STEELEVILLE | IL | 62288 | |
| 5578704 | COLEMAN LESLIE | 441 SHELTER DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5578705 | COLEMAN LOLITHEA | 4062 N 46TH S | | | | MILWAUKEE | WI | 53216 | |
| 5578706 | COLEMAN LONETTE | 1307 PATRICIAN PL | | | | SAINT LOUIS | MO | 63138 | |
| 5578707 | COLEMAN LORRAINE | 3040C 4TH ST SE APT 304 | | | | WASHINGTON | DC | 20032 | |
| 5578708 | COLEMAN LOTASHA A | 2922 INDEPENDENCE ST | | | | BALTIMORE | MD | 21218 | |
| 5578709 | COLEMAN LYMINNI | 266 HOLMES DR | | | | MOBILE | AL | 36605 | |
| 5578710 | COLEMAN MAIMA | 1215 STILL MEADOW PL | | | | FREDERICK | MD | 21703 | |
| 5578711 | COLEMAN MARIA U | 820 N NEW YORK | | | | LAWTON | OK | 73501 | |
| 5578712 | COLEMAN MARKEDA | 7909 MORRISON RD | | | | NEW ORLEANS | LA | 70126 | |
| 5578713 | COLEMAN MAROLYN | 51003RD AVE S | | | | ST PETE | FL | 33707 | |
| 5578714 | COLEMAN MELISSA | 20287 TAMYA DR | | | | MACCULLA | AL | 35111 | |
| 5578715 | COLEMAN MERWIN | 114 TRYON ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5578716 | COLEMAN MICHAEL | 2602 PROVIDENCE RD | | | | CASSATT | SC | 29032 | |
| 5578717 | COLEMAN MICHELLE | 131A GRANT ROW | | | | PAINCOUTVILE | LA | 70391 | |
| 5578718 | COLEMAN MISTER T | 125 W 78TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5578719 | COLEMAN MIYAKO | 935 MERRILL CT S | | | | SOUTH BEND | IN | 46637 | |
| 5578720 | COLEMAN NAFEESA | 504 N 2ND ST APT 1 | | | | ALLENTOWN | PA | 18102 | |
| 5578721 | COLEMAN NAKIA | 4535 GEORGIA STREET | | | | GARY | IN | 46409 | |
| 5578722 | COLEMAN NANCY | 15065 PLANKS MILLS RD | | | | ABINGDON | VA | 24201 | |
| 5578723 | COLEMAN NANCY M | 131 GRANT LOOP | | | | PAINCOURTVILLE | LA | 70391 | |
| 5578724 | COLEMAN NATALIE | 103 CAMPBELL PLACE | | | | LAVERGNE | TN | 37086 | |
| 5578725 | COLEMAN NICK | 585 TEESDALE DR | | | | HAINES CITY | FL | 33844 | |
| 5578726 | COLEMAN NICOLE | P O BOX 1517 | | | | MATTESON | IL | 60443 | |
| 5578727 | COLEMAN PAT | E3441 STATE RD 29 | | | | MENOMONIE | WI | 54751 | |
| 5578728 | COLEMAN PATRICIA | 1228 HEATHER MIST | | | | HENDERSON | NV | 89015 | |
| 5578729 | COLEMAN PATRICK | 6700 JEFFERSON PL | | | | MYRTLE BEACH | SC | 29577 | |
| 5578730 | COLEMAN PERCILLA | 13658 WARWICK BLVD | | | | NNEWS | VA | 23602 | |
| 5578731 | COLEMAN QUANECIA | 2004 PADDLE WHEEL CT | | | | JEFFERSONVL | IN | 47130 | |
| 5578732 | COLEMAN RACHELLE | 210 ORIENTAL AVE | | | | KINGS MOUTAIN | NC | 28086 | |
| 4858651 | COLEMAN REALTY LLC | 108 E COMMERCE STREET | | | | GREENVILLE | AL | 36037 | |
| 5578733 | COLEMAN REBECCA | 8009 HIDDEN RIVER DR | | | | TAMPA | FL | 33617 | |
| 5578734 | COLEMAN RHONDA | 1515 3RD ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5578735 | COLEMAN ROBIN | 3635 STILLWATER CIRCLE | | | | WAUKESHA | WI | 53189 | |
| 5578736 | COLEMAN ROBIN M | 109 SILVER RIDGE DR | | | | DALLAS | GA | 30157 | |
| 5578737 | COLEMAN ROBIN R | 316 62ND ST NE APT 102 | | | | WASHINGTON | DC | 20019 | |
| 5578738 | COLEMAN RONDA | 1544 30TH ST | | | | SARASOTA | FL | 34234 | |
| 5578739 | COLEMAN SANDRA | 1013 3RD AVE NONE | | | | PLATTSMOUTH | NE | 68048 | |
| 5578740 | COLEMAN SHAMEKA | PO BOX 13503 | | | | EAST DUBLIN | GA | 31027 | |
| 5578741 | COLEMAN SHANGISKA | 163 CEDER TERIS APT 1 | | | | DANVILLE | VA | 24541 | |
| 5578742 | COLEMAN SHANITA | 11440 E 16YHAVE | | | | AURORA | CO | 80010 | |
| 5578743 | COLEMAN SHANNA | 13084 DEDEAUX ROAD | | | | GULFPORT | MS | 39503 | |
| 5578744 | COLEMAN SHANONE | P O BOX 184 | | | | GUNNISON | MS | 38746 | |
| 5578745 | COLEMAN SHAVONE | 1084 CROWE RD | | | | COLUMBUS | MS | 39702 | |
| 5578746 | COLEMAN SHAWANA | 5915 TRAMMELL RD | | | | MORROW | GA | 30260 | |
| 5578747 | COLEMAN SHEILA | 3575 SHANNON DR | | | | BALTIMORE | MD | 21213 | |
| 5578748 | COLEMAN SHEKIDA | 1402 MURRAY ST | | | | MAYFIELD | KY | 42066 | |
| 5578749 | COLEMAN SHEREDA | 410 WATSEKA ST | | | | PARK FOREST | IL | 60466 | |
| 5578750 | COLEMAN SHERRIE | 300 PRETSWICK LANE | | | | STEPHENS CITY | VA | 22655 | |
| 5578751 | COLEMAN SHERRY | 562 S FIRST ST | | | | ROLLING FORK | MS | 39159 | |
| 5578752 | COLEMAN SHIRLEY | 1260 CROLEY BEND ROAD | | | | WILLIAMSBURG | KY | 40769 | |
| 5578753 | COLEMAN SIEDAH | 925 LINBAR STR | | | | INDIANOLA | MS | 38751 | |
| 5578754 | COLEMAN SIERRLLIA | 126 BANKS AVE | | | | HOUMA | LA | 70363 | |
| 5578755 | COLEMAN SOMONIQUE | 1020 INDIANTRACE 304 | | | | WEST PALM BCH | FL | 33407 | |
| 5578756 | COLEMAN SONATA | 268 BLOODGOOD ST | | | | MOBILE | AL | 36603 | |
| 5578757 | COLEMAN SONAY | 3583 ACORN CIRCLE | | | | EAST STROUDSB | PA | 18302 | |
| 5578758 | COLEMAN SONIA | 5306 REXFORD CT | | | | MONTGOMERY | AL | 36116 | |
| 4149287 | COLEMAN SPENCER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861862 | COLEMAN SPOHN SERVICE INC | 1775 EAST 45TH ST | | | | CLEVELAND | OH | 44103 | |
| 5578759 | COLEMAN STACIE | 2830 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5578760 | COLEMAN STEPHANIE | 655 E 7TH ST | | | | CHAROLLTE | NC | 28202 | |
| 5578761 | COLEMAN STEPHANIE D | 23178 SMITH AVE | | | | PENSACOLA | FL | 32507 | |
| 5578762 | COLEMAN SUSAN | 1904 COUNTY RD 103 | | | | DISTRICT HTS | MD | 20747 | |
| 4625238 | COLEMAN SWAIN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578764 | COLEMAN TABITHA | 50 CENTRAL ST | | | | CLAREMONT | NH | 03743 | |
| 5578765 | COLEMAN TAMARA | 521 CABELL STREET | | | | DANVILLE | VA | 24541 | |
| 5578766 | COLEMAN TAMEKA | 3040 SHENANDOAH DR | | | | MONTGOMERY | AL | 36108 | |
| 5578767 | COLEMAN TAMMY | 766 VALLEY DR | | | | FIELDALE | VA | 24089 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2635 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578768 | COLEMAN TAMMY L | PO BOX 1281 | | | | RIDGEWAY | VA | 24148 | |
| 5578769 | COLEMAN TARA | 1810 CLEARY RD | | | | RICHMOND | VA | 23223 | |
| 5578770 | COLEMAN TEREL | 6827 N BROADWAY | | | | GLADSTONE | MO | 64118 | |
| 5578771 | COLEMAN TERISSA | 111 HENRY ST | | | | CHESTER | SC | 29706 | |
| 5578772 | COLEMAN TERRI | 2529 CORNING AVE APT 102 | | | | FORT WASHINGTON | MD | 20747 | |
| 5578773 | COLEMAN THOMAS | 3403 NORTH FORBES ROAD | | | | PLANT CITY | FL | 33565 | |
| 5578774 | COLEMAN TIMIKA N | 317 CHERRY DR | | | | DAYTON | OH | 45405 | |
| 5578775 | COLEMAN TIMOTHY | 1056 GAVES STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5578776 | COLEMAN TINA | 1247 CHRISHORL ST EAST | | | | LEHIGH | FL | 33935 | |
| 5578777 | COLEMAN TINAA | 105 PINENEEDLE DRIVE | | | | SPARTANBURG | SC | 29306 | |
| 4826004 | COLEMAN TOLL - GRANITE HEIGHTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826005 | COLEMAN TOLL - INSPIRADA VENETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826006 | COLEMAN TOLL - IRONWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826007 | COLEMAN TOLL - LV - INSPIRADA BRUNELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826008 | COLEMAN TOLL - MONTECITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826009 | COLEMAN TOLL - REGENCY-PINNACLE COLLECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826010 | COLEMAN TOLL BROS - LV-PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826011 | COLEMAN TOLL BROS LV - FAIRWAY HILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826012 | COLEMAN TOLL BROS LV-CARMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826013 | COLEMAN TOLL BROTHERS -LV-PREPAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826014 | COLEMAN TOLL LV - INSPIRADA FORTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826015 | COLEMAN TOLL LV - SAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826016 | COLEMAN TOLL-ALTURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826017 | COLEMAN TOLL-FRANKLIN PARK TRADITIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826018 | COLEMAN TOLL-LOS ALTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826019 | COLEMAN TOLL-MIRASOL TRADITIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826020 | COLEMAN TOLL-VILLAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826021 | COLEMAN TOLL-VISTA DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826022 | COLEMAN TOLL-VITA BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578778 | COLEMAN TORI | 77740 CECELIA DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 5578779 | COLEMAN TOSHA | 9701 HWY 127 N | | | | SANDERSON | FL | 32087 | |
| 5578780 | COLEMAN TYRA | 6116 DEKOVEN AVE | | | | RACINE | WI | 53403 | |
| 5578781 | COLEMAN TYRADIANE | 219 PATRICK DR | | | | SCHRIEVER | LA | 70359 | |
| 5578782 | COLEMAN UYUNTA | 312 LINCOLN AVE | | | | WADLEY | GA | 30477 | |
| 5578784 | COLEMAN VANESSA R | 2110 MAYS LANDING RD 2923 | | | | MILLVILLE | NJ | 08332 | |
| 5578785 | COLEMAN VENTRICE | 808 NORTH RUTH AVENUE | | | | LAKELAND | FL | 33815 | |
| 5578786 | COLEMAN VERONICA | 4426 CINEMA AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5578787 | COLEMAN VICTORIA | 160 BELL DRIVE | | | | DANVILLE | VA | 24541 | |
| 5578788 | COLEMAN WENDY | 1003 W OAK ST | | | | SHELBY | NC | 28150 | |
| 5578789 | COLEMAN WHITNEY | 5213 DAUPHINE ST | | | | ALEXANDRIA | LA | 71302 | |
| 5578790 | COLEMAN YOLANDA | 1160 EAST MAIN STREET APT 8 | | | | OMRO | WI | 54963 | |
| 4473526 | COLEMAN, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716305 | COLEMAN, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511089 | COLEMAN, ADIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151842 | COLEMAN, ADRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579905 | COLEMAN, AHDISEYE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403939 | COLEMAN, AJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476081 | COLEMAN, AJIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325067 | COLEMAN, AKIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191078 | COLEMAN, ALAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677808 | COLEMAN, ALAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661303 | COLEMAN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238381 | COLEMAN, ALDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565204 | COLEMAN, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614397 | COLEMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263573 | COLEMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508749 | COLEMAN, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558948 | COLEMAN, ALEXUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705307 | COLEMAN, ALFREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314990 | COLEMAN, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734922 | COLEMAN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362446 | COLEMAN, ALLANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226605 | COLEMAN, ALMATINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484793 | COLEMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691448 | COLEMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511701 | COLEMAN, AMAYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149363 | COLEMAN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372710 | COLEMAN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287558 | COLEMAN, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324853 | COLEMAN, AMYNEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273221 | COLEMAN, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693248 | COLEMAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301412 | COLEMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582193 | COLEMAN, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790846 | Coleman, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771154 | COLEMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523071 | COLEMAN, ANN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358587 | COLEMAN, ANNEALISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760334 | COLEMAN, ANNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672142 | COLEMAN, ANNIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552110 | COLEMAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324063 | COLEMAN, AREMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437524 | COLEMAN, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367106 | COLEMAN, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527911 | COLEMAN, ARRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288033 | COLEMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371225 | COLEMAN, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290230 | COLEMAN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290756 | COLEMAN, ASHUNDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322580 | COLEMAN, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262301 | COLEMAN, AYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530862 | COLEMAN, AZARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757550 | COLEMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585392 | COLEMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690071 | COLEMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325894 | COLEMAN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814064 | COLEMAN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304524 | COLEMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751208 | COLEMAN, BERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608835 | COLEMAN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586990 | COLEMAN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584799 | COLEMAN, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267219 | COLEMAN, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664575 | COLEMAN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278416 | COLEMAN, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523390 | COLEMAN, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152411 | COLEMAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750993 | COLEMAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375977 | COLEMAN, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457164 | COLEMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224187 | COLEMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300602 | COLEMAN, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358975 | COLEMAN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159180 | COLEMAN, BREEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638146 | COLEMAN, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220711 | COLEMAN, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349346 | COLEMAN, BRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397562 | COLEMAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545468 | COLEMAN, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355986 | COLEMAN, BRIONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266464 | COLEMAN, BRITTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592773 | COLEMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538051 | COLEMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417920 | COLEMAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770129 | COLEMAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238033 | COLEMAN, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164136 | COLEMAN, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229081 | COLEMAN, CAMERON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243547 | COLEMAN, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375383 | COLEMAN, CAMERON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646377 | COLEMAN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701569 | COLEMAN, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743810 | COLEMAN, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745157 | COLEMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597071 | COLEMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640418 | COLEMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711031 | COLEMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223670 | COLEMAN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814065 | COLEMAN, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712072 | COLEMAN, CECELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675068 | COLEMAN, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814066 | COLEMAN, CHAD & TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160043 | COLEMAN, CHAMPAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438340 | COLEMAN, CHARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407959 | COLEMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613284 | COLEMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684669 | COLEMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559769 | COLEMAN, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226714 | COLEMAN, CHARLISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578386 | COLEMAN, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624514 | COLEMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648095 | COLEMAN, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702735 | COLEMAN, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765205 | COLEMAN, CHESTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286887 | COLEMAN, CHIQUITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304592 | COLEMAN, CHLOE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730718 | COLEMAN, CHRISTEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416053 | COLEMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453768 | COLEMAN, CHRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147959 | COLEMAN, CHRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447049 | COLEMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384950 | COLEMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652953 | COLEMAN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670633 | COLEMAN, CLEOPATREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556437 | COLEMAN, CLERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355136 | COLEMAN, CORDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330836 | COLEMAN, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156491 | COLEMAN, COURTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320470 | COLEMAN, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559226 | COLEMAN, CRISSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557413 | COLEMAN, CRISTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147145 | COLEMAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236833 | COLEMAN, CYNTHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512138 | COLEMAN, DALON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413612 | COLEMAN, DAMALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631162 | COLEMAN, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172093 | COLEMAN, DANNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748872 | COLEMAN, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614711 | COLEMAN, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604590 | COLEMAN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244857 | COLEMAN, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619536 | COLEMAN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853614 | Coleman, Dave | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676471 | COLEMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689869 | COLEMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493903 | COLEMAN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292761 | COLEMAN, DAYQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238687 | COLEMAN, DE ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745449 | COLEMAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726222 | COLEMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616543 | COLEMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444467 | COLEMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356369 | COLEMAN, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601811 | COLEMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601812 | COLEMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262042 | COLEMAN, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625293 | COLEMAN, DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627854 | COLEMAN, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421083 | COLEMAN, DEMICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258036 | COLEMAN, DENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229352 | COLEMAN, DENEIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706454 | COLEMAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350880 | COLEMAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336844 | COLEMAN, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228418 | COLEMAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455141 | COLEMAN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385066 | COLEMAN, DESHONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161807 | COLEMAN, DESIREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318962 | COLEMAN, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518087 | COLEMAN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152325 | COLEMAN, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555665 | COLEMAN, DEVARRIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305219 | COLEMAN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170970 | COLEMAN, DEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223155 | COLEMAN, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540932 | COLEMAN, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541460 | COLEMAN, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727957 | COLEMAN, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529853 | COLEMAN, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232559 | COLEMAN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408561 | COLEMAN, DIAMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697256 | COLEMAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665494 | COLEMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301350 | COLEMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646976 | COLEMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311933 | COLEMAN, DIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264411 | COLEMAN, DIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495179 | COLEMAN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758840 | COLEMAN, DON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310109 | COLEMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291313 | COLEMAN, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327265 | COLEMAN, DONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597760 | COLEMAN, DOREATHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713797 | COLEMAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528818 | COLEMAN, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633520 | COLEMAN, DORTHRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600286 | COLEMAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212070 | COLEMAN, DRU P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352900 | COLEMAN, DUCHONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485007 | COLEMAN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648512 | COLEMAN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640593 | COLEMAN, EDMONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720764 | COLEMAN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586505 | COLEMAN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618003 | COLEMAN, EDONNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351805 | COLEMAN, EFFRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238482 | COLEMAN, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620360 | COLEMAN, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586539 | COLEMAN, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674807 | COLEMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672057 | COLEMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451396 | COLEMAN, ERIHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590299 | COLEMAN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642368 | COLEMAN, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633133 | COLEMAN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727492 | COLEMAN, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771656 | COLEMAN, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354425 | COLEMAN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484297 | COLEMAN, FABIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419192 | COLEMAN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613526 | COLEMAN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764005 | COLEMAN, FLOUSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762530 | COLEMAN, FLOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689467 | COLEMAN, FORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717198 | COLEMAN, FRANCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235852 | COLEMAN, GABRIELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740408 | COLEMAN, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792801 | Coleman, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668416 | COLEMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749449 | COLEMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749448 | COLEMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326056 | COLEMAN, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551828 | COLEMAN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648493 | COLEMAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626108 | COLEMAN, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261145 | COLEMAN, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281725 | COLEMAN, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718605 | COLEMAN, GERVAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427572 | COLEMAN, GIAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777454 | COLEMAN, GLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557235 | COLEMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716780 | COLEMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230878 | COLEMAN, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662645 | COLEMAN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672015 | COLEMAN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605906 | COLEMAN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338618 | COLEMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688668 | COLEMAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660347 | COLEMAN, HERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535436 | COLEMAN, HIAWATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679970 | COLEMAN, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719385 | COLEMAN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342540 | COLEMAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388969 | COLEMAN, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352016 | COLEMAN, JACQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441387 | COLEMAN, JAHADEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230192 | COLEMAN, JAIDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148460 | COLEMAN, JALEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147021 | COLEMAN, JAMEEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650661 | COLEMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624712 | COLEMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639004 | COLEMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814067 | COLEMAN, JAMES AND BARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711548 | COLEMAN, JAMES E. W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364946 | COLEMAN, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676695 | COLEMAN, JAMES LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520329 | COLEMAN, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261617 | COLEMAN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324540 | COLEMAN, JANEMENIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704948 | COLEMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685090 | COLEMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588550 | COLEMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771128 | COLEMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323978 | COLEMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352450 | COLEMAN, JASHARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246733 | COLEMAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389096 | COLEMAN, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301047 | COLEMAN, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507652 | COLEMAN, JAZMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417329 | COLEMAN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365209 | COLEMAN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712370 | COLEMAN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656557 | COLEMAN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222061 | COLEMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450604 | COLEMAN, JEMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172692 | COLEMAN, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487861 | COLEMAN, JENNETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382732 | COLEMAN, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323304 | COLEMAN, JENNISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768211 | COLEMAN, JEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631849 | COLEMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345535 | COLEMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600995 | COLEMAN, JEROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551707 | COLEMAN, JEROME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197564 | COLEMAN, JERROD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772838 | COLEMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322468 | COLEMAN, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335576 | COLEMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355392 | COLEMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591206 | COLEMAN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515557 | COLEMAN, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534367 | COLEMAN, JEZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826023 | COLEMAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585107 | COLEMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585857 | COLEMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266727 | COLEMAN, JODECI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643386 | COLEMAN, JOELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250684 | COLEMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711169 | COLEMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237307 | COLEMAN, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646245 | COLEMAN, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290688 | COLEMAN, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746910 | COLEMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755562 | COLEMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311408 | COLEMAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541953 | COLEMAN, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305975 | COLEMAN, JORDIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567400 | COLEMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266183 | COLEMAN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754941 | COLEMAN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168519 | COLEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642379 | COLEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220488 | COLEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265868 | COLEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236480 | COLEMAN, JOSIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769460 | COLEMAN, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521590 | COLEMAN, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749535 | COLEMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434552 | COLEMAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445603 | COLEMAN, JULIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511590 | COLEMAN, KADASIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354222 | COLEMAN, KADEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476068 | COLEMAN, KAILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705722 | COLEMAN, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214121 | COLEMAN, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431203 | COLEMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753470 | COLEMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244063 | COLEMAN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775238 | COLEMAN, KARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532044 | COLEMAN, KASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555671 | COLEMAN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826024 | COLEMAN, KATHY & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635617 | COLEMAN, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312494 | COLEMAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354585 | COLEMAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351131 | COLEMAN, KBREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393311 | COLEMAN, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400203 | COLEMAN, KEINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776938 | COLEMAN, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664762 | COLEMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172169 | COLEMAN, KELLI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701969 | COLEMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701968 | COLEMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732194 | COLEMAN, KENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522565 | COLEMAN, KENJUANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246048 | COLEMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732125 | COLEMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470388 | COLEMAN, KERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224427 | COLEMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541420 | COLEMAN, KEYAIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280654 | COLEMAN, KHAMIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508412 | COLEMAN, KIASHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449942 | COLEMAN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334026 | COLEMAN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282458 | COLEMAN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855752 | Coleman, Kristin M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249972 | COLEMAN, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434675 | COLEMAN, KRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532039 | COLEMAN, KUBRYNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457632 | COLEMAN, KWANAZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352944 | COLEMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311862 | COLEMAN, LABAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298211 | COLEMAN, LACORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485741 | COLEMAN, LAETITIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555707 | COLEMAN, LAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323940 | COLEMAN, LAKYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773961 | COLEMAN, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777500 | COLEMAN, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291288 | COLEMAN, LAMONT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470410 | COLEMAN, LAMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559819 | COLEMAN, LAQUANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352583 | COLEMAN, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553549 | COLEMAN, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631118 | COLEMAN, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307706 | COLEMAN, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280354 | COLEMAN, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626814 | COLEMAN, LATONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294211 | COLEMAN, LATONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750390 | COLEMAN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760668 | COLEMAN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345337 | COLEMAN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673979 | COLEMAN, LATOYA ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299864 | COLEMAN, LATRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664728 | COLEMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710800 | COLEMAN, LAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389848 | COLEMAN, LEINANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638089 | COLEMAN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409875 | COLEMAN, LETICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630950 | COLEMAN, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440672 | COLEMAN, LILLIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744724 | COLEMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676501 | COLEMAN, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395152 | COLEMAN, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717963 | COLEMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541128 | COLEMAN, LOIS MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182482 | COLEMAN, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523078 | COLEMAN, LUDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249708 | COLEMAN, LUQMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719023 | COLEMAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287793 | COLEMAN, LYNNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453377 | COLEMAN, MACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706612 | COLEMAN, MAGALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513318 | COLEMAN, MAGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355840 | COLEMAN, MARCEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450537 | COLEMAN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375235 | COLEMAN, MARCUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752896 | COLEMAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639075 | COLEMAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752311 | COLEMAN, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689779 | COLEMAN, MARGO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566413 | COLEMAN, MARIA GINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771807 | COLEMAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509242 | COLEMAN, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734219 | COLEMAN, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557078 | COLEMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174271 | COLEMAN, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590940 | COLEMAN, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423732 | COLEMAN, MARKITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293292 | COLEMAN, MARLESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594432 | COLEMAN, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382145 | COLEMAN, MARTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737094 | COLEMAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755307 | COLEMAN, MARTHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724182 | COLEMAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643487 | COLEMAN, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400118 | COLEMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309601 | COLEMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599211 | COLEMAN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270670 | COLEMAN, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418591 | COLEMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290264 | COLEMAN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724109 | COLEMAN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182891 | COLEMAN, MELCHIZEDEK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170286 | COLEMAN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427302 | COLEMAN, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639617 | COLEMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436128 | COLEMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521568 | COLEMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542863 | COLEMAN, MIKALE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706303 | COLEMAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787442 | Coleman, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626367 | COLEMAN, MILDRED R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647939 | COLEMAN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389184 | COLEMAN, MITICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814068 | COLEMAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339779 | COLEMAN, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390635 | COLEMAN, MONTESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338481 | COLEMAN, MONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773989 | COLEMAN, MURDENNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374595 | COLEMAN, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425019 | COLEMAN, MYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554175 | COLEMAN, MYCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641121 | COLEMAN, MYLEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545410 | COLEMAN, MYLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609428 | COLEMAN, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642650 | COLEMAN, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637490 | COLEMAN, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185612 | COLEMAN, NADEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398995 | COLEMAN, NAHGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696905 | COLEMAN, NANA BAYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324913 | COLEMAN, NAQUAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228239 | COLEMAN, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557618 | COLEMAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489796 | COLEMAN, NATHANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324942 | COLEMAN, NATRESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642262 | COLEMAN, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614110 | COLEMAN, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370746 | COLEMAN, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252839 | COLEMAN, NELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697304 | COLEMAN, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241844 | COLEMAN, NIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390822 | COLEMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340760 | COLEMAN, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365967 | COLEMAN, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826025 | COLEMAN, NORMAN & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770242 | COLEMAN, NOVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452494 | COLEMAN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671984 | COLEMAN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721601 | COLEMAN, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645241 | COLEMAN, OZELLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422505 | COLEMAN, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388607 | COLEMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621101 | COLEMAN, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509531 | COLEMAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375667 | COLEMAN, PATRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826026 | Coleman, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465290 | COLEMAN, PHILLIP I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518407 | COLEMAN, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734435 | COLEMAN, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405103 | COLEMAN, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406774 | COLEMAN, QUNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438492 | COLEMAN, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295177 | COLEMAN, RAEGENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470618 | COLEMAN, RAHJIR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777428 | COLEMAN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408034 | COLEMAN, RAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616566 | COLEMAN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512661 | COLEMAN, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728683 | COLEMAN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180974 | COLEMAN, RAYCHELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473680 | COLEMAN, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533537 | COLEMAN, REGINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398267 | COLEMAN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776848 | COLEMAN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596024 | COLEMAN, REGINALD W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753479 | COLEMAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604921 | COLEMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617314 | COLEMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688917 | COLEMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344100 | COLEMAN, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641030 | COLEMAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478264 | COLEMAN, RIONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267598 | COLEMAN, RITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534843 | COLEMAN, ROBBIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487035 | COLEMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640518 | COLEMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730791 | COLEMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750799 | COLEMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661484 | COLEMAN, ROBERT LAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775484 | COLEMAN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670063 | COLEMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649553 | COLEMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257984 | COLEMAN, ROLANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512157 | COLEMAN, ROMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628590 | COLEMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631193 | COLEMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595640 | COLEMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315740 | COLEMAN, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353564 | COLEMAN, RONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324178 | COLEMAN, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689021 | COLEMAN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687560 | COLEMAN, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567162 | COLEMAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441995 | COLEMAN, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425282 | COLEMAN, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687629 | COLEMAN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412572 | COLEMAN, ROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622957 | COLEMAN, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635397 | COLEMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746403 | COLEMAN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225352 | COLEMAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548651 | COLEMAN, SAMUEL JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418643 | COLEMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833912 | COLEMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683205 | COLEMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151648 | COLEMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426390 | COLEMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464094 | COLEMAN, SHABREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341117 | COLEMAN, SHAKEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340198 | COLEMAN, SHAKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460994 | COLEMAN, SHAMARJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145430 | COLEMAN, SHAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521500 | COLEMAN, SHANTIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231903 | COLEMAN, SHARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663530 | COLEMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791276 | Coleman, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341235 | COLEMAN, SHATIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420945 | COLEMAN, SHATIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318357 | COLEMAN, SHAUNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398765 | COLEMAN, SHAVIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379655 | COLEMAN, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688952 | COLEMAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362870 | COLEMAN, SHELASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420757 | COLEMAN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558558 | COLEMAN, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175738 | COLEMAN, SHELEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315861 | COLEMAN, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636181 | COLEMAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242697 | COLEMAN, SHONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647037 | COLEMAN, SHONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473042 | COLEMAN, SHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749337 | COLEMAN, SID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618555 | COLEMAN, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147797 | COLEMAN, SONATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628677 | COLEMAN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344845 | COLEMAN, STACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663993 | COLEMAN, STACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145832 | COLEMAN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467199 | COLEMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523266 | COLEMAN, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454736 | COLEMAN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233832 | COLEMAN, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713749 | COLEMAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552813 | COLEMAN, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157886 | COLEMAN, TAMARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407045 | COLEMAN, TAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309951 | COLEMAN, TAMMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147241 | COLEMAN, TANGANYIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773761 | COLEMAN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432425 | COLEMAN, TASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432657 | COLEMAN, TATE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368752 | COLEMAN, TATYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463510 | COLEMAN, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376174 | COLEMAN, TAVARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349721 | COLEMAN, TAVARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155644 | COLEMAN, TAVEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316764 | COLEMAN, TAYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191257 | COLEMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731959 | COLEMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760765 | COLEMAN, TEDERRA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770055 | COLEMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717001 | COLEMAN, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147386 | COLEMAN, TERRANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546892 | COLEMAN, TERRANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459487 | COLEMAN, TERRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767955 | COLEMAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790862 | Coleman, Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312107 | COLEMAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654027 | COLEMAN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380837 | COLEMAN, TERYION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243922 | COLEMAN, THELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465397 | COLEMAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814069 | COLEMAN, THERESA & DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300066 | COLEMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777264 | COLEMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724478 | COLEMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531149 | COLEMAN, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374778 | COLEMAN, TIFFONAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184860 | COLEMAN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765230 | COLEMAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285861 | COLEMAN, TONI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384771 | COLEMAN, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759576 | COLEMAN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528252 | COLEMAN, TRACY YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587120 | COLEMAN, TRAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793418 | Coleman, Travis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509417 | COLEMAN, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292975 | COLEMAN, TRIVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240163 | COLEMAN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176705 | COLEMAN, TUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316242 | COLEMAN, TWAUNESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147647 | COLEMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165684 | COLEMAN, TYNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417391 | COLEMAN, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546523 | COLEMAN, VALENCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789322 | Coleman, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437498 | COLEMAN, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757294 | COLEMAN, VELMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352847 | COLEMAN, VENITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756132 | COLEMAN, VERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444626 | COLEMAN, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618466 | COLEMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281765 | COLEMAN, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620956 | COLEMAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164521 | COLEMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228626 | COLEMAN, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681442 | COLEMAN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770230 | COLEMAN, VIORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547138 | COLEMAN, WALTER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687856 | COLEMAN, WARNER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607156 | COLEMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760692 | COLEMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670828 | COLEMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458198 | COLEMAN, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260436 | COLEMAN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772468 | COLEMAN, WILLIAM H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674521 | COLEMAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264064 | COLEMAN, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597337 | COLEMAN, WILLIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617078 | COLEMAN, WOMACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240439 | COLEMAN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242279 | COLEMAN, XAVIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652190 | COLEMAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650761 | COLEMAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618744 | COLEMAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634893 | COLEMAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280043 | COLEMAN, YVONNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624267 | COLEMAN, ZABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362578 | COLEMAN, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146557 | COLEMAN, ZAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404338 | COLEMAN, ZANIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373728 | COLEMAN, ZECHARIAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610255 | COLEMAN, ZEFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792029 | Coleman-Brown, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177204 | COLEMAN-BROWN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578791 | COLEMANCHIN COLEMANCHINIA | 18101 SCHENELY | | | | CLEVELAND | OH | 44106 | |
| 4219964 | COLEMAN-DROEL, TRESTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578792 | COLEMANGLOVER CYNTHIA | 4311 S PUGET SOUND AVE UNIT D | | | | TACOMA | WA | 98409 | |
| 4239429 | COLEMAN-LAPLACE, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342360 | COLEMAN-MARSHALL, LORNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2645 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578793 | COLEMANMITCHELL SADIQA L | 4980 GREEN RD | | | | WARRENSVILLE | OH | 44128 | |
| 4706438 | COLEMAN-RAZAK, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870346 | COLEMANS TV & SATELLITE INC | 726 HWY 5 N | | | | MOUNTAIN HOME | AR | 72653 | |
| 4826027 | COLEMAN-TOLL CARMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382191 | COLEMAN-WELLS, TA-TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578794 | COLEMANWILSON KAREN V | 1320 BREZZY CT | | | | WALDORF | MD | 20601 | |
| 5578795 | COLEMEN MINDY | 25507 SUNSET AVE | | | | ELKHART | IN | 46516 | |
| 4647929 | COLEMEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578796 | COLEMNA RACAHEL | 102 LONG STREET | | | | BALDWIN | LA | 70514 | |
| 4288824 | COLEMON-SMITH, KAILYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578797 | COLEN DEANGELO | 6123 GREENVIEW CT | | | | FLINT | MI | 48504 | |
| 4757014 | COLEN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753765 | COLEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648119 | COLEN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476338 | COLEN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360360 | COLEN, SHAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394483 | COLENA, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578798 | COLENBERG YOLANDA | 309 MOSE RANKIN RD | | | | FAYETTE | MS | 39069 | |
| 5578799 | COLEPAULSON HOLLYJACK | PO BOX 1763 | | | | LAKEPORT | CA | 95453 | |
| 5578800 | COLER NATASHA L | 129 N 13TH ST APT B | | | | THIBODAUX | LA | 70301 | |
| 5578801 | COLER TAMMY A | 1019 HARRISON STREET | | | | THIBODAUX | LA | 70301 | |
| 4264597 | COLER, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814070 | COLER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281798 | COLE-RANKINE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833913 | COLE-REESER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578802 | COLERICK MARIE | 329 OAK STREET | | | | MARTINSBURG | WV | 25401 | |
| 4899543 | COLES 3RD, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578803 | COLES ANGELA | 9755 ODE PEE DEE ROAD | | | | HEMINGWAY | SC | 29534 | |
| 5578804 | COLES BARBARA | 173 WHITE ST | | | | DANVILLE | VA | 24540 | |
| 5578805 | COLES BENITA | 60 RAUBSVILLE RD | | | | PHOENIX | AZ | 85033 | |
| 5578807 | COLES CHRISTINE | 1024 WEST WYTHE STREET | | | | PETERSBURG | VA | 23803 | |
| 5578808 | COLES DANA | 9914 MONTERY RD | | | | INDIANAPOLIS | IN | 46235 | |
| 5578809 | COLES DEBORAH | 524 HOLLYWOOD AVE | | | | SUFFOLK | VA | 23434 | |
| 5578810 | COLES DIAMOND D | 206 S 4TH ST | | | | DUQUESNE | PA | 15110 | |
| 5578811 | COLES DIONA | 2003 LINWOOD RD | | | | COLUMBUS | OH | 43207 | |
| 4814071 | COLE'S INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578812 | COLES JASMINE | 3621 HYANNIS | | | | INDPLS | IN | 46214 | |
| 5578813 | COLES JENNY | 1055 CAROL AVE | | | | RIPON | WI | 54971 | |
| 5578814 | COLES JESSICA | 155 LEVELTON APT1B | | | | DANVILLE | VA | 24541 | |
| 5578815 | COLES JOYCE | 130 COLONIAL CT APT 36 | | | | DANVILLE | VA | 24540 | |
| 4471379 | COLES JR, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578816 | COLES KASHAY | 826 LONG AVE APT F7 | | | | COVINGTON | VA | 24426 | |
| 5578817 | COLES KRISTAL | 1812 MIDLAND AVE | | | | CCHINO HILLS | CA | 91709 | |
| 5578818 | COLES LARICA | 202HIGHLAND AVE | | | | SUMTER | SC | 29150 | |
| 5578819 | COLES LASHANIA | 2206 NORTH BERKSHIRE RD | | | | CHARLOTTESVILLE | VA | 22923 | |
| 5578820 | COLES LASHAUNNA | 4030 MCCONNELL RD | | | | GREENSBORO | NC | 27409 | |
| 5578821 | COLES LATASHA | 847 MELROSE AVE | | | | DANVILLE | VA | 24540 | |
| 4880877 | COLES LAWN SERVICE | P O BOX 1934 | | | | HAZARD | KY | 41702 | |
| 5578822 | COLES LITA | 608 LILLARD RD APT C | | | | ARLINGTON | TX | 76012 | |
| 5578823 | COLES MARY J | 5078 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5578824 | COLES MICHELLE | 1141 WILLCOX ST | | | | PETERSBURG | VA | 23805 | |
| 5578825 | COLES PATRICIA | 5709 WARWICK RD | | | | RICHMOND | VA | 23224 | |
| 5578826 | COLES PRECOUS | 6024 LAMISA DR | | | | RICHMOND | VA | 23225 | |
| 5578827 | COLES QUARSHELLA | 5330 CLIFFBROOK CIR APT J | | | | RICHMOND | VA | 23227 | |
| 5578828 | COLES ROBIN | 5877 TAYLORSVILLE RD | | | | DAYTON | OH | 45424 | |
| 5578829 | COLES SANDRA | 1621 SUDBURY CT | | | | VIRGINIA BCH | VA | 23464 | |
| 5578830 | COLES VANICE | 649 BROWNSVILLE HTS LN | | | | JAVA | VA | 24565 | |
| 5578831 | COLES VIRGINIA | 709 CALHOUN ST APT 31 | | | | DANVILLE | VA | 24541 | |
| 5578832 | COLES WHITNEY | 10714 ABERCORN ST APT 40B | | | | SAVANNAH | GA | 31419 | |
| 5578833 | COLES YVETTE | 5803 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 4401477 | COLES, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559851 | COLES, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402914 | COLES, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533021 | COLES, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397169 | COLES, ANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726004 | COLES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389495 | COLES, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344138 | COLES, ANTOINETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407078 | COLES, AYRIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513099 | COLES, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432545 | COLES, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657878 | COLES, CHARLESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814072 | COLES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2646 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537055 | COLES, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653053 | COLES, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407186 | COLES, DAHMIR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323724 | COLES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604320 | COLES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635068 | COLES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226026 | COLES, DELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551741 | COLES, DEQUANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317269 | COLES, DEVONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690842 | COLES, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396165 | COLES, DUANEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542648 | COLES, DREAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757645 | COLES, GARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585509 | COLES, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303669 | COLES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697081 | COLES, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555705 | COLES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557956 | COLES, JULIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224634 | COLES, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341681 | COLES, KEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705183 | COLES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770265 | COLES, KING P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554790 | COLES, LAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489152 | COLES, LARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556067 | COLES, LATEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291087 | COLES, LATRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541365 | COLES, LITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719035 | COLES, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487185 | COLES, MONE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475155 | COLES, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407677 | COLES, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364019 | COLES, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557633 | COLES, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355329 | COLES, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469963 | COLES, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488902 | COLES, SHEREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655892 | COLES, SHERRIE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748415 | COLES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337770 | COLES, TINEXA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454689 | COLES, TYRONE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607859 | COLES-BAILEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578834 | COLESON RHONDA | 202 DURANGO LN | | | | AMIGO | WV | 25811 | |
| 4369157 | COLESON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267627 | COLLTOSH, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578835 | COLETRAINE SHIRLEY B | 1721 PATTON AVE | | | | CHARLOTTE | NC | 28216 | |
| 4731254 | COLETRANE, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697970 | COLETTA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746612 | COLETTA, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833914 | COLETTA, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436469 | COLETTA, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885574 | COLETTE AND BLUE | POBOX 629 | | | | WEST CHESTER | PA | 19381 | |
| 5578836 | COLETTE BEGAY | 900 CANNERY COURT | | | | FARMINGTON | NM | 87401 | |
| 5578837 | COLETTE BONNETT | PO BOX 276213 | | | | SACRAMENTO | CA | 95827-6213 | |
| 5578838 | COLETTE CHASE | 2732 PINEWOOD DR | | | | WALDORF | MD | 20601 | |
| 5578839 | COLETTE CLARDY | 8025 W RUSSELL RD APT 106 | | | | LAS VEGAS | NV | 89113 | |
| 5578840 | COLETTE CONYERS | 1712 CENTURY CIR N APT-4 | | | | INDIANAPOLIS | IN | 46260 | |
| 5578841 | COLETTE CROCKETT | 7920 WESTVIEW LN | | | | WOODRIDGE | IL | 60517 | |
| 5578842 | COLETTE GILL-PIERRE | 39 WADDINGTON AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5578844 | COLETTE ISAAC | 5906 NEWTOWN AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5578845 | COLETTE JOHNSON | 220 BELVIDERE ST E | | | | ST PAUL | MN | 55107 | |
| 5578846 | COLETTE OSUJI | 19241 LAUREN LN | | | | SAUGUS | CA | 91350 | |
| 4200754 | Colette R. Hinckley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578847 | COLETTE SELLE | 409 SUNNYBROOK DRIVE | | | | WHITE HOUSE | TN | 37188 | |
| 5578848 | COLETTI ALEXANDER | 170B MAIN ST | | | | MEDWAY | MA | 02053 | |
| 5578849 | COLETTI ALLISON | 5153 THIRD AVE | | | | WILDWOOD | FL | 34785 | |
| 4833915 | COLETTI RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631747 | COLETTI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685532 | COLETTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422822 | COLETTI, BERNADETTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334450 | COLETTI, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189895 | COLETTI, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394315 | COLETY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729146 | COLEUS, MARIE ALTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578850 | COLEVAS ANNE | 3130 PATTERSON ST NW | | | | WASHINGTON | DC | 20015 | |
| 5578851 | COLEY ALONDRA | 506 WEST KING STREET | | | | LA GRANGE | NC | 28551 | |
| 5578852 | COLEY AMEENA K | 4411 GROVELAND AVE | | | | BALTIMORE | MD | 21215 | |
| 5578853 | COLEY ARDEN | 409 N EPPINGTON DR | | | | DAYTON | OH | 45426 | |
| 5578854 | COLEY CHARLES | 3656 LARKSPUR TER | | | | DECATUR | GA | 30032 | |
| 5578855 | COLEY CINDY | 5226 H 264 | | | | WILSON | NC | 27893 | |
| 5578856 | COLEY DEBBIE | 308 WEST WOLCOTT AVE | | | | WINDSOR | CT | 06095 | |
| 5578857 | COLEY ENZA | 1000 LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 4489817 | COLEY JR., CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578858 | COLEY LASADIE | 2720 BIG OAK ST | | | | RALEIGH | NC | 27610 | |
| 5578859 | COLEY LATESHA | 130 HILLARD ROAD | | | | LOUISBURG | NC | 27549 | |
| 5578860 | COLEY MEGAN | 715 KINYON ST | | | | ELMIRA | NY | 14904 | |
| 4418544 | COLEY MELLS, DEVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578861 | COLEY MISTY | 6250 BIRKDALE | | | | PADUCAH | KY | 42001 | |
| 5578862 | COLEY REGINA | 14900 LONDON LANE | | | | BOWIE | MD | 20715 | |
| 5578863 | COLEY SHANNON | 4111 JENNIFER LANE APT A | | | | WILSON | NC | 27896 | |
| 5578864 | COLEY SHANTAE T | 6709 A SW BETA | | | | LAWTON | OK | 73505 | |
| 5578865 | COLEY SHAONDALYN | 1977 AKRON ST | | | | AURORA | CO | 80010 | |
| 5578866 | COLEY SHARON | 207 BOYKIN ST | | | | HOUMA | LA | 70360 | |
| 5578867 | COLEY STACEY | 430 BROWDER CIR | | | | COLLONS | GA | 30421 | |
| 5578868 | COLEY TERRIONO | 41 SEABROOK ST | | | | ROCHESTER | NY | 14621 | |
| 5578869 | COLEY TESSIE | 529 S WEYANT AVE | | | | WHITEHALL | OH | 43213 | |
| 5578870 | COLEY TESSIE J | 529 SOUTH WEYANT | | | | WHITEHALL | OH | 43213 | |
| 5578871 | COLEY THOMASA | 815 ASHLAND PARK BLVD | | | | ROME | GA | 30161 | |
| 5578872 | COLEY TORRIE | 103 SHIRLEY DR | | | | DUDLEY | NC | 28333 | |
| 5578873 | COLEY VIRGINA | 823 KING | | | | DERRIDER | LA | 70634 | |
| 4659841 | COLEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189270 | COLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380427 | COLEY, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491976 | COLEY, AYRESS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471664 | COLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341337 | COLEY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759231 | COLEY, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682643 | COLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258912 | COLEY, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442524 | COLEY, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695819 | COLEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556603 | COLEY, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387460 | COLEY, CINDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172863 | COLEY, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345516 | COLEY, DAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259355 | COLEY, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341102 | COLEY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441320 | COLEY, DWAYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554749 | COLEY, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206401 | COLEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553413 | COLEY, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688404 | COLEY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604649 | COLEY, GWENDOLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439878 | COLEY, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305284 | COLEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285048 | COLEY, JAZLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387871 | COLEY, JERMEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379487 | COLEY, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586005 | COLEY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464956 | COLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529161 | COLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243388 | COLEY, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706337 | COLEY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388028 | COLEY, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777622 | COLEY, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586039 | COLEY, MELVIN FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683264 | COLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638441 | COLEY, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415307 | COLEY, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259324 | COLEY, PARSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242604 | COLEY, PATTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606152 | COLEY, RUSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253134 | COLEY, SADE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382017 | COLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410383 | COLEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604942 | COLEY, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355402 | COLEY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379186 | COLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430953 | COLEY, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260750 | COLEY, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553977 | COLEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398477 | COLEY-JONES, QUADASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678176 | COLEYSAMEK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484100 | COLFAX COUNTY | PO BOX 98 | | | | RATON | NM | 87740 | |
| 4780315 | Colfax County Treasurer | Kathy M Trujillo | P.O. Box 98, 230 N 3rd | | | Raton | NM | 87710 | |
| 4780315 | Colfax County Treasurer | PO Box 98 | | | | Raton | NM | 87740 | |
| 4780315 | Colfax County Treasurer | Kathy M Trujillo | P.O. Box 98, 230 N 3rd | | | Raton | NM | 87710 | |
| 4780315 | Colfax County Treasurer | PO Box 98 | | | | Raton | NM | 87740 | |
| 5578874 | COLFER JENNIFER | 1 BEAUMOUNT PL | | | | NEWARK | NJ | 07104 | |
| 5578875 | COLFER THOMAS | 556 VALLEY RD | | | | SOMERVILLE | ME | 04348 | |
| 4194826 | COLFER, JANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347436 | COLFER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716288 | COLFIN, OLESYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224621 | COLFORD JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347325 | COLFORD, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578876 | COLGAN ROBERTA | 2318 BYRON CT | | | | INDIANA | PA | 15701 | |
| 4833916 | COLGAN, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833917 | COLGAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341630 | COLGAN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370641 | COLGAN, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347233 | COLGAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833918 | COLGAN,PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578877 | COLGATE EMILLEE | 143 KINGS RD | | | | JACKSONVILLE | NC | 28540 | |
| 4883278 | COLGATE ORAL PHARMACEUTICALS INC | P O BOX 842158 | | | | DALLAS | TX | 75284 | |
| 4862929 | COLGATE PALMOLIVE | 2092 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5795300 | COLGATE PALMOLIVE | P O BOX 70144 | | | | SAN JUAN | PR | 00936 | |
| 5795301 | COLGATE PALMOLIVE CO | 2092 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4882808 | COLGATE PALMOLIVE CO DISTR | P O BOX 70144 | | | | SAN JUAN | PR | 00936 | |
| 4135910 | COLGATE PALMOLIVE COMPANY DISTR. LLC | PO BOX 363865 | | | | SAN JUAN | PR | 00936-3865 | |
| 4164001 | COLGATE, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314068 | COLGATE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654759 | COLGATE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239844 | COLGATE, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617029 | COLGATE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136172 | Colgate-Palmolive | 3100 Cumberland Blvd | Suite 700 | | | Atlanta | GA | 30339 | |
| 4517035 | COLGROVE, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588197 | COLGROVE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578878 | COLHOFF GABRIEL | WEST JACKSON BLVD | | | | SPEARFISH | SD | 57783 | |
| 4514249 | COLHOFF, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230910 | COLHOUN, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826028 | COLI, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543136 | COLIADIS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775820 | COLIANNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241177 | COLIC, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163757 | COLIMA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833919 | COLIMODIO,LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429131 | COLIMON, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672332 | COLIMON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199843 | COLIMOTE, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833920 | COLIN AND SUSIE FLINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578879 | COLIN COLE | 239 EAST 93 | | | | BROOKLYN | NY | 11226 | |
| 5578880 | COLIN ELDER | 2903 ANTLER CT S | | | | MITCHELLVILLE | MD | 20716 | |
| 4833921 | COLIN HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578881 | COLIN JESSICA | 6410 201ST AVE | | | | CENTRALIA | WA | 98531 | |
| 5578882 | COLIN KOMAZEC | 1389 CRESCENT RD SW | | | | CANTON | OH | 44710 | |
| 4833922 | COLIN O'REILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578883 | COLIN PATRICK | 483 MERCER ST | | | | JERSEY CITY | NJ | 07306 | |
| 4814073 | COLIN PEARS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578884 | COLIN RICKEY | 605 CEDAR | | | | BIRMINNGHAM | AL | 35217 | |
| 5578885 | COLIN SMITH | 1197 B ASHBOROUGH TERRACE | | | | MARIETTA | GA | 30067 | |
| 5578886 | COLIN TAAFFE | 5900 TEAKWOOD LN N G | | | | MINNEAPOLIS | MN | 55427 | |
| 5578887 | COLIN YESENIA | 916 ASPEN GROVE | | | | NAMPA | ID | 83686 | |
| 4814074 | COLIN ZHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281435 | COLIN, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649121 | COLIN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683066 | COLIN, BREYZINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277010 | COLIN, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299289 | COLIN, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528754 | COLIN, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653456 | COLIN, JOHN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148422 | COLIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525684 | COLIN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596084 | COLIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211488 | COLIN, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208174 | COLIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243631 | COLIN, WETZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257422 | COLINA, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163183 | COLINARES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814075 | COLINDRES & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578888 | COLINDRES GLORIA | 17900 SCHOENVORN | | | | NORTHRIDGE | CA | 91325 | |
| 4201233 | COLINDRES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615976 | COLINDRES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219895 | COLINDRES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646451 | COLINDRES, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250657 | COLINDRES, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312272 | COLINDRES, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578890 | COLINS TANG | 293 PALISADES DR | | | | DALY CITY | CA | 94015 | |
| 4660201 | COLINS, DONNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693993 | COLINS, KAYLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582912 | COLIN-TIRADO, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810840 | COLISSEUM MARBLE CO INC | 2170 E WINSTON RD | | | | ANAHEIM | CA | 92806 | |
| 5578891 | COLISTER KALESHIA | 500 GREENTREE APT J46 | | | | COLUMBUS | MS | 39702 | |
| 4281698 | COLIVERAS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236550 | COLIVERT, JOHNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512495 | COLKITT, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578892 | COLL ASHLEY | 6701 BRYAN DAIRY DR | | | | LARGO | FL | 33777 | |
| 4495894 | COLL BARRIOS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578893 | COLL DERMOT | 7210 CENTRAL AVE | | | | TAKOMA PARK | MD | 20912 | |
| 4407894 | COLL III, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578894 | COLL LINA | 2528 W DEWEY ST | | | | TAMPA | FL | 33607 | |
| 5578895 | COLL TELMA | 1960 SUNSHINE | | | | NAPLES | FL | 34116 | |
| 4167305 | COLL, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396713 | COLL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644200 | COLL, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814076 | COLL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578896 | COLLACO ELLIA | 1564 SAINT PAUL ST | | | | ROCHESTER | NY | 14623 | |
| 4770477 | COLLACO, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814077 | COLLADAY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425710 | COLLADO ADAMES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578897 | COLLADO ARIELLE | 544 RAVEN AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5578898 | COLLADO DAVID | 2107 W CHESTNUT STREET | | | | TAMPA | FL | 33607 | |
| 5578899 | COLLADO JANET | RR 8 BOX 9072 | | | | BAYAMON | PR | 00956 | |
| 4237400 | COLLADO JR, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417606 | COLLADO JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578900 | COLLADO LUIS | CALLE CASTILLA 233 URB SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 4616713 | COLLADO ORTA, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588175 | COLLADO PRADO, MELVIN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634185 | COLLADO RIVERA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578901 | COLLADO ROCIO | URB LA MILAGROSA CALLE RUBI F | | | | SABANAGRANDE | PR | 00637 | |
| 4235353 | COLLADO RODRIGUEZ, KATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370306 | COLLADO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422437 | COLLADO, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667526 | COLLADO, DORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612228 | COLLADO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707660 | COLLADO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500238 | COLLADO, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424416 | COLLADO, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223705 | COLLADO, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379618 | COLLADO, GEYSEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574811 | COLLADO, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498449 | COLLADO, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748238 | COLLADO, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469765 | COLLADO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489335 | COLLADO, KEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500218 | COLLADO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495993 | COLLADO, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395611 | COLLADO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637932 | COLLADO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626008 | COLLADO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243695 | COLLADO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598750 | COLLADO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665443 | COLLADO, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494500 | COLLADO, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716975 | COLLADO, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486692 | COLLADO, SCARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758491 | COLLADO, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253251 | COLLADO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224077 | COLLADO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351093 | COLLADO-ORTIZ, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480762 | COLLAGE, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419679 | COLLAGUAZO, LEONARDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578902 | COLLANCO SHERRY | 10610 SW 153CT APT 8 | | | | MIAMI | FL | 33196 | |
| 4346464 | COLLANTE, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605950 | COLLANTES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439275 | COLLANTES, RACHELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232640 | COLLANTES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578903 | COLLAO LORENA | 9797 LEAWOOD BLVD APT 120 | | | | HOUSTON | TX | 77099 | |
| 4646506 | COLLAO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578904 | COLLAR ALICIA | 1315 HEIDELBERG DR | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5578905 | COLLAR MICHELLE | 9 GRAMPTON COURT | | | | OSWEGO | NY | 13126 | |
| 4448531 | COLLAR, ALLYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762369 | COLLAR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222061 | COLLAR, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470047 | COLLAR, MATT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739393 | COLLAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575103 | COLLAR, TAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465621 | COLLAR, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572135 | COLLARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771946 | COLLARD, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857221 | COLLARD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857220 | COLLARD, SUSAN VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578906 | COLLARDS CHAUNTINIE | P O BOX 3051 | | | | COLUMBUS | GA | 31903 | |
| 4833923 | COLLARTE, CONSTANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755630 | COLLASO SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875788 | COLLAVO PLUMBING | EUGENE COLLAVO | 124 GREENWOOD PLACE | | | BRIDGEVILLE | PA | 15017 | |
| 5578907 | COLLAZA DIANA M | HC 33 BOX 5266 MARISMILLA | | | | DORADO | PR | 00646 | |
| 5578908 | COLLAZO ADRIANA | 522 10TH ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5578909 | COLLAZO AIXA | HC 71 BOX 6927 | | | | CAYEY | PR | 00736 | |
| 4499133 | COLLAZO ALAYON, LIVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578910 | COLLAZO ALEXANDER | 6304 TANBARK CT | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5578911 | COLLAZO ALEXIE | BO LA PLATA CARR 173 KM 7 1 | | | | AIBONITO | PR | 00786 | |
| 5578912 | COLLAZO ALEXIS | URB SANTA ISIDRA 3 MARGIN | | | | FAJARDO | PR | 00738 | |
| 5578913 | COLLAZO ANTONIO | BOX315 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4169384 | COLLAZO AVILA, JIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578914 | COLLAZO BELIA | URB MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | |
| 4500859 | COLLAZO BERRIOS, IVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578915 | COLLAZO BRENDA | URB LOS CAOBOS 2143 | | | | PONCE | PR | 00716 | |
| 5578916 | COLLAZO CARMEN | CALLE TOPICA CASA 340 | | | | ARROYO | PR | 00714 | |
| 5578917 | COLLAZO CRUZ JANETTE | ESTANCIAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 5578918 | COLLAZO DEBORAH | CALLE SAN IGNACIO V52 | | | | FAJARDO | PR | 00738 | |
| 5578919 | COLLAZO EDGAR | CALLE DIEPA 1329 CAPARRA TERR | | | | SAN JUAN | PR | 00920 | |
| 5578920 | COLLAZO EFRAIN | BO REAL PARCELAS MANDRY | | | | COTO LAUREL | PR | 00780 | |
| 5578921 | COLLAZO ELIZABETH | 1202 BERGENLINE AVE APT 7 | | | | UNION CITY | NJ | 07087 | |
| 4767976 | COLLAZO FUENTES, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578922 | COLLAZO GLENDALIZ | MANSIONES DE COAMA CELLE IMPER | | | | COAMO | PR | 00739 | |
| 4710541 | COLLAZO GONZALEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504447 | COLLAZO GRAU, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578923 | COLLAZO IVETTE | PARCELA MAGEYES 21 | | | | BARCELONETA | PR | 00617 | |
| 5578924 | COLLAZO IXAMARIE | 3312 WINSTON BLVD | | | | WILMINGTON | NC | 28403 | |
| 4419310 | COLLAZO JAIME, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578925 | COLLAZO JARY | 106 AVE PALMA REAL | | | | LAS PIEDRAS | PR | 00771 | |
| 5578926 | COLLAZO JOAN | RES VILLA DEL CARIBE EDIFICIO | | | | PATILLAS | PR | 00723 | |
| 5578927 | COLLAZO JOHNNY | BO MARIM BUZON 3903 | | | | ARROYO | PR | 00714 | |
| 5578928 | COLLAZO JOSE | COM PUNTA DIAMANTE CALLE YUAN | | | | PONCE | PR | 00728 | |
| 5578929 | COLLAZO JULIAZ | 7812 W WATRFORD AVE 5 | | | | MILWAUKEE | WI | 53220 | |
| 5578930 | COLLAZO KATERINE | RES VISTA HER ED 26 APT | | | | SAN JUAN | PR | 00921 | |
| 5578931 | COLLAZO KATHERINE | CONDOMINIO FLORIMAR GARDENS F- | | | | SAN JUAN | PR | 00926 | |
| 5578932 | COLLAZO KEISHLA | 2651 COLLINS DR | | | | LORAIN | OH | 44053 | |
| 5578933 | COLLAZO KRYSTAL | 1925 65TH ST | | | | KENOSHA | WI | 53143 | |
| 5578934 | COLLAZO LESLIE | HC 02 BOX 6973 | | | | CIALES | PR | 00638 | |
| 5578935 | COLLAZO LIDIA L | 15 WORCESTOR PLACE 3RD FLOOR | | | | HOLYOKE | MA | 01040 | |
| 5578936 | COLLAZO LILIBETTE | POBOX2303 | | | | BAYAMON | PR | 00960 | |
| 5578937 | COLLAZO LIMARY | PO BOX 377 | | | | MAYAGUEZ | PR | 00681 | |
| 5578938 | COLLAZO LOIZAIDA | 205 MANSION RD | | | | WILMINGTON | DE | 19804 | |
| 5578939 | COLLAZO LUIS S | PARCELAS AMALIA MARIN 4136 CAL | | | | PONCE | PR | 00716 | |
| 5578940 | COLLAZO MARIENEIDA | PO BOX 8375 | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675115 | COLLAZO MEDINA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578941 | COLLAZO MICHEL | VISTAS DE ISABELA C4 | | | | ISABELA | PR | 00662 | |
| 5578942 | COLLAZO MILTON | CALLE CD 25 REPARTO MONTELLAN | | | | CAYEY | PR | 00736 | |
| 5578943 | COLLAZO MIRAIDA | HANNIA MARIA TORRE 2 APT 702 | | | | GUAYNABO | PR | 00969 | |
| 5578944 | COLLAZO NANCY | C NICOLAS ROD N4 PUGN | | | | VEGA BAJA | PR | 00693 | |
| 5578945 | COLLAZO NAYELI | 10436 SHAHAPTIAN AVE | | | | HESPERIA | CA | 92345 | |
| 4159412 | COLLAZO OLIVAS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505085 | COLLAZO QUINTANA, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578946 | COLLAZO RAMON | BO GALATEO PARCELA 101 | | | | TOA ALTA | PR | 00953 | |
| 4504855 | COLLAZO RIVERA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637133 | COLLAZO RODRIGUEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503683 | COLLAZO RODRIGUEZ, MIGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578948 | COLLAZO SADIRKA | EDIF APTO 108 BRISAS DE BAYAMO | | | | BAYAMON | PR | 00961 | |
| 5578949 | COLLAZO SANTY | 2004 WISHING WELL WAY | | | | TAMPA | FL | 33619 | |
| 4497398 | COLLAZO SEGARRA, ZULLIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578950 | COLLAZO SONIA | 152 BOND STREET | | | | HARTFORD | CT | 06114 | |
| 5578951 | COLLAZO SONIA M | 708 S 7TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5578952 | COLLAZO TOMASITA | URB BAIROA PARK 2L7 | | | | JUNCOS | PR | 00777 | |
| 4500461 | COLLAZO TORRES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578953 | COLLAZO VENEJTA | PO BOX 29244 | | | | ATLANTA | GA | 30359 | |
| 4588733 | COLLAZO VERREOS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578954 | COLLAZO ZULMA | 114 JUSTINA DE LEON | | | | HUMACAO | PR | 00791 | |
| 4223805 | COLLAZO, ADELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498036 | COLLAZO, AGRIPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498854 | COLLAZO, ALEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194447 | COLLAZO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507296 | COLLAZO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612456 | COLLAZO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630395 | COLLAZO, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491488 | COLLAZO, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742770 | COLLAZO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505802 | COLLAZO, BECARIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498090 | COLLAZO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710788 | COLLAZO, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435824 | COLLAZO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213855 | COLLAZO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498274 | COLLAZO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496127 | COLLAZO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203069 | COLLAZO, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504646 | COLLAZO, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638567 | COLLAZO, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503128 | COLLAZO, GLORIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658602 | COLLAZO, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505444 | COLLAZO, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743718 | COLLAZO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224996 | COLLAZO, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553645 | COLLAZO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405411 | COLLAZO, JARED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543446 | COLLAZO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443980 | COLLAZO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497332 | COLLAZO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498608 | COLLAZO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330476 | COLLAZO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536076 | COLLAZO, JOSUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532481 | COLLAZO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290119 | COLLAZO, JUAN XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543383 | COLLAZO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500627 | COLLAZO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333569 | COLLAZO, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334181 | COLLAZO, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439870 | COLLAZO, LIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381134 | COLLAZO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642678 | COLLAZO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826029 | COLLAZO, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211559 | COLLAZO, MARC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333467 | COLLAZO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501167 | COLLAZO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498403 | COLLAZO, MARIENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503266 | COLLAZO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486737 | COLLAZO, MARTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499414 | COLLAZO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730995 | COLLAZO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618028 | COLLAZO, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238972 | COLLAZO, MYRTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728876 | COLLAZO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496726 | COLLAZO, NASHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648067 | COLLAZO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482451 | COLLAZO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504547 | COLLAZO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204402 | COLLAZO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708638 | COLLAZO, STIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500120 | COLLAZO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436659 | COLLAZO, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426833 | COLLAZO, TONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632782 | COLLAZO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498431 | COLLAZO, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501217 | COLLAZO, YAITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499554 | COLLAZO, YTMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734282 | COLLAZO-COLON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646782 | COLLAZO-GONZALEZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405804 | COLLAZOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232778 | COLLAZOS, MARTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578955 | COLLAZU ESTELLE | 113 SOUTH ST | | | | HARTFORD | CT | 06114 | |
| 4547144 | COLLE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578956 | COLLEADO UDELL | 55-489 KEAWE IKI PLACE | | | | HAWI | HI | 96719 | |
| 4803719 | COLLECTION BIJOUX LLC | DBA COLLECTION BIJOUX | 385 5TH AVENUE SUITE 507 | | | NEW YORK | NY | 10016 | |
| 4782893 | COLLECTION SERVICE CENTER INC | 832 FIFTH AVE | TAX DIVISION | | | New Kensington | PA | 15068 | |
| 5402898 | COLLECTION SERVICE CENTER INC | 832 FIFTH AVE | | | | KENSINGTON | PA | 15068 | |
| 4781213 | COLLECTION SERVICE CENTER INC | TAX DIVISION | 832 FIFTH AVE | | | New Kensington | PA | 15068 | |
| 5795302 | COLLECTION XIIX | 385 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| 4875264 | COLLECTIVE BIAS LLC | DIGITAL M LLC | DEPT 771387 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4804737 | COLLECTIVE TRADING INC | DBA HOLLYWOOD DECOR | 9246 LOUIS ST | | | ELK GROVE | CA | 95624 | |
| 4128598 | Collective Trading Inc | Adeb Souccar | 9246 Louis St | | | Elk Grove | CA | 95624 | |
| 5578959 | COLLECTOR LAWRENCE C | PO BOX 29 | | | | MOUNT VERNON | MO | 65712 | |
| 5403392 | COLLECTOR SALES TAX DEPARTMENT | PO BOX 600 | | | | HOMER | LA | 71040 | |
| 4781714 | Collector, Sales Tax Department | Claiborne Parish School Board | P. O. Box600 | | | Homer | LA | 71040 | |
| 4801499 | COLLECTORS WORLD STORE LLC | DBA WWW.COLLECTORSWORLDSTORE.COM | 20149 MAIN STREET | | | BUCHANAN | VA | 24066 | |
| 5578960 | COLLEDGE BRIAN | 1115 W 400 S | | | | SALT LAKE CTY | UT | 84104 | |
| 4217121 | COLLEDGE, KALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814078 | COLLEEN & GREG WEILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796501 | COLLEEN A MURPHY | DBA MIO DESTINO LINGERIE | 1001 ARROULES DRIVE | | | FULLERTON | CA | 92835 | |
| 4801414 | COLLEEN A MURPHY | DBA MIO DESTINO LINGERIE | 866 E TYSON COURT | | | GILBERT | AZ | 85295 | |
| 5578961 | COLLEEN A NOEL | 4511 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073 | |
| 5578962 | COLLEEN ACRI | 5103 DIXSON DR | | | | ERIE | PA | 16509 | |
| 5578963 | COLLEEN ADLEY | 15 WESTWOOD ROAD | | | | MILFORD | CT | 06461 | |
| 4814079 | COLLEEN AND PAUL FLOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578964 | COLLEEN ANDRES | 61197 COUNTY ROAD 15 | | | | GOSHEN | IN | 46526 | |
| 5412419 | COLLEEN ANGLEN | 32 LYLE DR | | | | TAMPA | FL | 33610 | |
| 5818406 | Colleen Anglen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578965 | COLLEN B ROBECK | 731 ELM ST | | | | GAYLORD | MN | 55334 | |
| 4814080 | COLLEEN BAUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578966 | COLLEEN BENNETT | 137 PARK AVE | | | | WATERTOWN | NY | 13601 | |
| 5578967 | COLLEEN BENSON | 807 LINDSAY AVE | | | | AKRON | OH | 44306 | |
| 5578968 | COLLEEN BOLYARD | 4218 HARDING RD | | | | KENOSHA | WI | 53142 | |
| 5578969 | COLLEN C WILSON | 4440 NW 4TH CT | | | | PLANTATION | FL | 33317 | |
| 5578970 | COLLEEN CANNING | 1099 PARK ST | | | | PALMER | MA | 01069 | |
| 5578971 | COLLEEN CARNEY | 770 BROOKESIDE DR | | | | EVANSDALE | IA | 50707 | |
| 5578972 | COLLEEN CARROLL | 208 BELL OAKS DR W | | | | GREENWOOD | SC | 29646 | |
| 5578973 | COLLEEN CARTER | 78 WILSON AVE | | | | WINDSOR | CT | 06095 | |
| 5578974 | COLLEEN CHRISTIAN | 201 SACKETT | | | | PROVIDENCE | RI | 02907 | |
| 5578975 | COLLEEN CLARKE | 2445 NW WESTOVER RD 216 | | | | PORTLAND | OR | 97210 | |
| 5578976 | COLLEEN CONRAD | 104 SPRINGBRITE WAY | | | | FORT MILL | SC | 29715 | |
| 4479558 | COLLEEN COSCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578977 | COLLEEN CROSBY | 905 W ISABELLA RD | | | | MIDLAND | MI | 48640 | |
| 5578978 | COLLEEN CUCCARO | 501 HAMMER BECK DR | | | | MYRTLE BEACH | SC | 29579 | |
| 5578979 | COLLEEN DUNKER | 50228 185TH ST | | | | LAKE CRYSTAL | MN | 56055 | |
| 5578980 | COLLEEN EISELE | 833 FROST RD | | | | STREETSBORO | OH | 44241 | |
| 5578981 | COLLEEN EVANS | PO BOX 574 | | | | UTICA | OH | 43080 | |
| 5578982 | COLLEEN EVERETT | 19 MAIN ST | | | | HUBBARDSTON | MA | 01452 | |
| 5578983 | COLLEEN FLOWERS | 2670 SANDHILL RD | | | | MASON | MI | 48854 | |
| 5578984 | COLLEEN FLYNN | 3784 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35810 | |
| 5578986 | COLLEEN HALFEY | 1291 CUNNINGHAM RD | | | | JACKSON | MI | 49201-8627 | |
| 5578987 | COLLEEN HARRIS | 1608-1 NORTH AURELIUS RD | | | | HOLT | MI | 48842 | |
| 5578988 | COLLEEN HARTMAN | 650 HARRIPARK CT | | | | EDGEWOOD | MD | 21040 | |
| 4851048 | COLLEEN HILLE | 90971 HIGHWAY 101 | | | | Warrenton | OR | 97146 | |
| 5578989 | COLLEEN HULSEY VICKI SAVARIA | 2427 N MITRE AVE | | | | FRESNO | CA | 93722 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578990 | COLLEEN HUMBACH | 7359 RIVERSTYX RD | | | | MEDINA | OH | 44256 | |
| 5578991 | COLLEEN INIFI | PO BOX 4052 | | | | INDEPENDENCE | MO | 64015 | |
| 5578992 | COLLEEN JACKSON | 1516 CHERRYWOOD SRITES | | | | CLEMENTON | NJ | 08021 | |
| 4814081 | COLLEEN JANKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5578993 | COLLEEN JERNIGAN | PO BOX 355 | | | | ORLANDO | FL | 32195 | |
| 5578994 | COLLEEN JOHANNSEN | 7435 PINECREST RD | | | | SAINT PAUL | MN | 55115 | |
| 5578995 | COLLEEN K SWEENEY | 10400 45TH AVE N APT 304 | | | | PLYMOUTH | MN | 55442 | |
| 5578996 | COLLEEN KAUPPI | 718 DIVISION ST E | | | | BUFFALO | MN | 55313 | |
| 5578997 | COLLEEN KENNEDY COHEN | 1727 JUDAH ST | | | | SAN FRANCISCO | CA | 94122 | |
| 5578998 | COLLEEN KENNEY | 111 CORNER ST | | | | DUNMORE | PA | 18512 | |
| 5578999 | COLLEEN KENNY | 10335 HOK HAS HA LN 2 | | | | KELSEYVILLE | CA | 95451 | |
| 5579000 | COLLEEN KOZIC CURCI | 543 W2 2411 BEEHEIM RD | | | | WAUKESHA | WI | 53189-8051 | |
| 5579002 | COLLEEN KUSSMANN | PO BOX 171 | | | | NEW LONDON | WI | 54961 | |
| 5579003 | COLLEEN L BAHR | 1287 ENDERBURY | | | | ST LOUIS | MO | 63125 | |
| 5579004 | COLLEEN LALOR | 9443 RIVER OTTER DRIVE | | | | FORT MYERS | FL | 33912 | |
| 5579005 | COLLEEN LEECH | 15 PARK AVE | | | | HOMER | NY | 13077 | |
| 5579006 | COLLEEN LIEBERMAN | 741 N HAY LAKE RD | | | | SAINT PAUL | MN | 55123 | |
| 4814082 | COLLEEN MADDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579007 | COLLEEN MAZZARA | 160 TRUBERG AVENUE | | | | PATCHOGUE | NY | 11772 | |
| 5579008 | COLLEEN MCDONALD | 3069 RESTORMEL ST | | | | DULUTH | MN | 55806 | |
| 5579009 | COLLEEN MILLER | 220 PILGRIM TRAIL | | | | LIMA | OH | 45804 | |
| 5579011 | COLLEEN RANDOW | 3 KIMBERTON DR APT J | | | | NEWARK | DE | 19713 | |
| 5579012 | COLLEEN REARDON | 1625 SPRING AVE | | | | RYDAL | PA | 19046 | |
| 5579013 | COLLEEN ROAN | 117 SHONTO JEDDITO BLVD | | | | WINDOW ROCK | AZ | 86515 | |
| 5579014 | COLLEEN RUEL | 9235 NEWELL CREEK RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 5579015 | COLLEEN RYMELL | 132 WILLOW ST APT 2 | | | | ATHENS | PA | 18810 | |
| 5579016 | COLLEEN SCHLEICHER | 15 VERANDA ROAD | | | | BRAINTREE | MA | 02184 | |
| 5579017 | COLLEEN SEMSAR | 3201 RICHLAND AVE APT 1 | | | | METAIRIE | LA | 70002 | |
| 5579018 | COLLEEN SHOCK | 22 WEST FIRST ST A | | | | ELMIRA | NY | 14904 | |
| 4850683 | COLLEEN SPLITTGERBER | 635 SHORT ST | | | | Fort Atkinson | WI | 53538 | |
| 5579019 | COLLEEN STENZEL | 1065 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131 | |
| 5579020 | COLLEEN TAYLOR SPICER | 11240 SEBRING DRIVE | | | | FOREST PARK | OH | 45240 | |
| 5579021 | COLLEEN TIERNEY | 93 POND ST | | | | REHOBOTH | MA | 02769 | |
| 5579022 | COLLEEN TIPTON | 192 ROSEWOOD CIRCLE APTS | | | | ELIZABETHTON | TN | 37643 | |
| 5579023 | COLLEEN TUTTLE | 205 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5579024 | COLLEEN WAGLEY | 4005 OLD COOPERMILL RD | | | | ZANESVILLE | OH | 43701 | |
| 4797670 | COLLEEN WALLACE | DBA BLACK LAGOON PRODUCTS | 505 DUTCH VALLEY DRIVE | | | KNOXVILLE | TN | 37918 | |
| 5579026 | COLLEEN WYLIE | 2333 FULLER ST | | | | PHILADELPHIA | PA | 19152 | |
| 5579027 | COLLEEN YOST | 714 E MAIN ST | | | | LOCK HAVEN | PA | 17745 | |
| 4231274 | COLLEEN, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730838 | COLLEEN, CAYTLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579028 | COLLEEN CHARLES | 17 FOSTER ST | | | | BROCKTON | MA | 02301 | |
| 5579029 | COLLEENE SAUNDERS | 17 FOSTER ST | | | | BROCKTON | MA | 02301 | |
| 5579030 | COLLEENN MUSCHWECK | 1054 TORRENCE DRIVE | | | | WELLSVILLE | OH | 43968 | |
| 4861891 | COLLEGE AIR PLUMBING & HEATING INC | 18 14 129TH ST | | | | COLLEGE POINT | NY | 11356 | |
| 4883980 | COLLEGE CIRCUIT LLC | PBJ HOLDINGS LLC | 200 E WASHINGTON ST STE 2A | | | APPLETON | WI | 54911 | |
| 4870102 | COLLEGE CITY BEVERAGE LLC | 700 RAILWAY ST SO | | | | DUNDAS | MN | 55019 | |
| 5795303 | COLLEGE CONCEPTS | 798 MARKET ST | | | | DAYTON | TN | 37321 | |
| 5579031 | COLLEGE CONCEPTS LLC | P O BOX 338 | | | | DAYTON | TN | 37321 | |
| 4886234 | COLLEGE CONCEPTS LLC | ROBINSON MANUFACTURING CO INC | P O BOX 338 | | | DAYTON | TN | 37321 | |
| 4800670 | COLLEGE MARKETPLACE INC | DBA VALOREBOOKS | 268 SUMMER STREET | | | BOSTON | MA | 02210 | |
| 4809381 | COLLEGE OAK TOWING | 4125 WINTERS STREET | | | | SACRAMENTO | CA | 95838 | |
| 4826030 | COLLEGE OF SOUTHERN NEVADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404972 | COLLEGE PARK CITY | PO BOX 87137 | | | | COLLEGE PARK | GA | 30337 | |
| 4779818 | College Park City Tax Collector | PO Box 87137 | | | | College Park | GA | 30337 | |
| 4799070 | COLLEGE POINT REALTY LLC | C/O STEEL EQUITIES INC | 700 HICKSVILLE ROAD | | | BETHPAGE | NY | 11714 | |
| 5845517 | College Square III, LLC | 200 Airport Road | | | | New Castle | DE | 19720 | |
| 5845517 | College Square III, LLC | Phillip A Giordano, Associate | Gordon, Fournaris & Mammarella, P.A | 1925 Lovering Avenue | | Wilmington | DE | 19806 | |
| 4784502 | College Station Utilities - TX | P.O. Box 10230 | | | | College Station | TX | 77842-0230 | |
| 4784402 | College Township Water Authority, PA | 1481 East College Avenue | | | | State College | PA | 16801 | |
| 4874523 | COLLEGEVILLE CONTRACTING LLC | CTS FLOORING | 319 WEST RIDGE PIKE | | | LIMERICK | PA | 19468 | |
| 4883862 | COLLEGEVILLE PARTNERS | PAOLI CORPORATE CENTER | 16 INDUSTRIAL BLVD SUITE 103 | | | PAOLI | PA | 19301 | |
| 4802474 | COLLEGIATE BEAD COMPANY | DBA COLLEGE JEWELRY | 2115 LIVERNOIS | | | TROY | MI | 48083 | |
| 4405781 | COLLEGUE, SANDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647303 | COLLELA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647304 | COLLELA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572018 | COLLELO II, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575679 | COLLELO, LUCAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579032 | COLLEMAN BROOKE | 325 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| 5579033 | COLLEN LEFFINGWELL | 4940 NAC LANE | | | | FORT COOLIN | NE | 68023 | |
| 4224055 | COLLEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851049 | COLLENA NOBLES | 564 HILLERY STEWERT LN | | | | KINSTON | NC | 28504 | |
| 5579034 | COLLENE FAULKNER | 214 W HOWARD AVE | | | | KEEWATIN | MN | 55753 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2654 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649446 | COLLENE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814083 | COLLENETTE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549598 | COLLEN, MCKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579035 | COLLENS KAREN | 236 OVERLOOK DR | | | | CHILLHOWIE | VA | 24319 | |
| 4195499 | COLLENS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579036 | COLLER ANGEE | 1105 W ROBERT | | | | WICHITA | KS | 67217 | |
| 5579037 | COLLER BAGGETT | 1543 W FULLERTON | | | | CHICAGO | IL | 60614 | |
| 4177504 | COLLER, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433778 | COLLER, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423009 | COLLER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425330 | COLLER, NORMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486706 | COLLER, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246084 | COLLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833924 | COLLER, SCOT & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788025 | Coller, Wesley & Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396436 | COLLERAN, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758980 | COLLERT, JACKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503345 | COLLET, CARLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152246 | COLLET, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563755 | COLLET, WAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404338 | COLLETON COUNTY | 31 KLEIN STREET | | | | WALTERBORO | SC | 29488 | |
| 5579039 | COLLETON RIVER | 1 COLLETON RIVER DR | | | | BLUFFTON | SC | 29910 | |
| 5579040 | COLLETON RIVER PLANTATION CLUB AND | 1 COLLETON RIVER DR | | | | BLUFTON | SC | 29910 | |
| 4346592 | COLLETON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649959 | COLLETON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615959 | COLLETON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344265 | COLLETON, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874265 | COLLETONIAN | COLLETON NEWS CORPORATION | 111 A EAST WASHINGTON STREET | | | WATERBORO | SC | 29488 | |
| 5788528 | COLLETT & ASSOCIATES, INC | ATTN: KIMBERLY K. FOX, MANAGER | P O BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 4854789 | COLLETT & ASSOCIATES, INC | BROAD STREET STATION SHOPPING CENTER, LLC | C/O COLLETT & ASSOCIATES, INC | P O BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| 5795304 | Collett & Associates, Inc | P O Box 36799 | | | | Charlotte | NC | 28236-6799 | |
| 5579041 | COLLETT DAVID | 129 STAGECREST DRIVE | | | | ARLINGTON | TN | 38002 | |
| 5579042 | COLLETT DESTINY | 2506 CEDARWOOD RD | | | | HAYES | VA | 23072 | |
| 5579043 | COLLETT VICKIE | 6946 RICH MTN RD | | | | CEDAR MTN | NC | 28718 | |
| 4201007 | COLLETT, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213521 | COLLETT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657070 | COLLETT, ELWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318013 | COLLETT, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750486 | COLLETT, HERBERT C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452873 | COLLETT, JOCELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373195 | COLLETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384860 | COLLETT, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320668 | COLLETT, LATOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317591 | COLLETT, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273423 | COLLETT, PINKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382933 | COLLETT, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524588 | COLLETT, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601288 | COLLETTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579044 | COLLETTE ADAM | 613 12TH ST NW | | | | E GRAND FKS | MN | 56721 | |
| 5579045 | COLLETTE ANDERSON | 199 W 2ND ST | | | | PARKER | SD | 57053 | |
| 5579047 | COLLETTE EDWARD | 1014 ANN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5579048 | COLLETTE HOLLIE | 0201 S 400 W | | | | LA PORTE | IN | 46574 | |
| 4528639 | COLLETTE II, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579049 | COLLETTE JACKIE | 5319 PLUMRIDGE | | | | CINCINNATI | OH | 45238 | |
| 5579050 | COLLETTE MOORE | 105 FRANKLIN STREET NE C-14 | | | | WASHINGTON | DC | 20002 | |
| 5579051 | COLLETTE N SMITH | 2757 CHARLES DR | | | | GROVE CITY | OH | 43123 | |
| 4846165 | COLLETTE TEODORSKI | 8512 N 33RD AVE | | | | Phoenix | AZ | 85051 | |
| 4574148 | COLLETTE, ALEX Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185577 | COLLETTE, BOYD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732174 | COLLETTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326496 | COLLETTE, DOLORIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263701 | COLLETTE, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297114 | COLLETTE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745958 | COLLETTE, LEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418670 | COLLETTE, NAOMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605096 | COLLETTE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703612 | COLLETTE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632701 | COLLETTE, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563051 | COLLETTE, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216767 | COLLETTE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579052 | COLLETTI ANNMARIE | 108 ALEUTIAN ST N E | | | | LAKE PLACID | FL | 33852 | |
| 4286631 | COLLETTI, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660228 | COLLETTI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430928 | COLLETTI, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280617 | COLLETTI, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295327 | COLLETTI, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590324 | COLLETTI, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405527 | COLLETTI, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648561 | COLLETTI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772444 | COLLETTI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436489 | COLLETTI, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298110 | COLLEVECHIO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579053 | COLLEY BRIAN J | 5860 TWINING | | | | TAFB | OK | 73145 | |
| 5579054 | COLLEY CANDACE | 4808 S LOUISE AVE APT 3 | | | | SIOUX FALLS | SD | 57106 | |
| 5579055 | COLLEY CARLA | 220 ELMER AVE | | | | WEIRTON | WV | 26062 | |
| 5579056 | COLLEY GWENDOLYN | 34 MIDDLETON | | | | COLS | GA | 31907 | |
| 4230306 | COLLEY III, KRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579057 | COLLEY KATHY | 2524 WOODLAND CT | | | | JEFFERSONVILLE | IN | 47130 | |
| 5579058 | COLLEY ROXY | 2019 HAMPTON HTS ST | | | | LENOIR | NC | 28645 | |
| 4743441 | COLLEY, ARIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754887 | COLLEY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304794 | COLLEY, AUDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300475 | COLLEY, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557612 | COLLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451094 | COLLEY, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362564 | COLLEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551726 | COLLEY, MAKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760042 | COLLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660931 | COLLEY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321652 | COLLEY, MAYGHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630933 | COLLEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148656 | COLLEY, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656397 | COLLEY, RETA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758615 | COLLEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584700 | COLLEY, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642177 | COLLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439157 | COLLEYACME, VINCENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484859 | COLLI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579059 | COLLICK TICARA | LOBLOLLY AVE | | | | LAUREL | DE | 19956 | |
| 4741075 | COLLICK, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607030 | COLLICK, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575144 | COLLICOTT, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145402 | COLLICOTT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278850 | COLLICOTT, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859620 | COLLICUTT ENERGY SERVICES INC | 12349 HAWKINS ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5579060 | COLLIE E CAMPBELL | 2840 AIRPORT HWY | | | | TOLEDO | OH | 43609 | |
| 5579061 | COLLIE SHARON | 136 BOULDER DR | | | | FRANKLIN | OH | 45005 | |
| 4243203 | COLLIE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661289 | COLLIE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264662 | COLLIE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540679 | COLLIE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688157 | COLLIE, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663135 | COLLIEIR, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814084 | COLLIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579063 | COLLIER ANGELA | 4506 BRICKWOOD MEADOW CT | | | | PETERSBURG | VA | 23803 | |
| 5579064 | COLLIER ANN | URB LA VEGAS CLL C-62 | | | | VILLALBA | PR | 00766 | |
| 5579065 | COLLIER BEVERLLY | 242 ROBERSON | | | | NORWICH | KS | 67118 | |
| 4809937 | COLLIER BUILDING INDUSTRY | 3200 BAILEY LANE SUITE 110 | | | | Naples | FL | 34105 | |
| 5579066 | COLLIER CARLOS | 344 SCENIC | | | | STLOUIS | MO | 63137 | |
| 5404339 | COLLIER COUNTY | 2800 HORSESHOE DRIVE | | | | NAPLES | FL | 34104 | |
| 4809945 | COLLIER COUNTY APPLIANCE SERV. | 2308 DAVIS BLVD. | | | | Naples | FL | 34104 | |
| 4810601 | COLLIER COUNTY APPLIANCES | 2308 DAVIS BOULEVARD | | | | NAPLES | FL | 34104 | |
| 5579067 | COLLIER COUNTY CLERK OF COURTS | CO VALUE ADJUSTMENT BOARD | | | | NAPLES | FL | 34112 | |
| 4833925 | COLLIER COUNTY HOUSING AUTHORITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579068 | COLLIER DARLA | 4658 5TH ST | | | | CORBIN | KY | 40701 | |
| 5579069 | COLLIER DYLAN M | 521 LEON AVE | | | | MODESTO | CA | 95351 | |
| 5579070 | COLLIER EDRIC | 2123 E MONA LANE | | | | WICHITA | KS | 67216 | |
| 5579071 | COLLIER ERICA | 4537 CEDAR RIDGE CV E | | | | MEMPHIS | TN | 38128 | |
| 5579072 | COLLIER FARRAH | 2506 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5579073 | COLLIER FRANCES | 161 MARY DRIVE | | | | NATCHITOCHES | LA | 71457 | |
| 5579074 | COLLIER GAYE | 4130 ERSKINS ST | | | | OMAHA | NE | 68111 | |
| 5579075 | COLLIER JA Q | 2747 MOUNDCREST | | | | COLUMBUS | OH | 43232 | |
| 5579076 | COLLIER JAMILAH | 1115 NORTH MUNRO STREET | | | | TAMPA | FL | 33607 | |
| 5579077 | COLLIER JANAE | 332 BEHLMAN MEADOWS WAY | | | | FLORISSANT | MO | 63034 | |
| 5579078 | COLLIER JOANN | 101 GRAYCREST COURT | | | | SHELBY | NC | 28150 | |
| 5579079 | COLLIER JOHN | 219 SAINT CHARLES DR | | | | SAINT CHARLES | MO | 63301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579080 | COLLIER LACRAVIA | 609 TOM HUNTER RD | | | | CHARLOTTE | NC | 28213 | |
| 5579081 | COLLIER LILLIE | 10820 SW 200 DR APT 160S | | | | MIAMI | FL | 33157 | |
| 5579082 | COLLIER LILLIE G | 10820 SW 200 DR APT 160 S | | | | MIAMI | FL | 33157 | |
| 5579083 | COLLIER LYNELL | 707 N GRANT | | | | AMARILLO | TX | 79107 | |
| 4745844 | COLLIER LYNG, JACQUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579084 | COLLIER MICHELLE L | 643 LONGBOW DR | | | | ALBANY | GA | 31721 | |
| 5579085 | COLLIER MONICA | 8441 COTTONWOOD DR APT 1 | | | | CINCINNATI | OH | 45231 | |
| 5579086 | COLLIER MYESHA | 18733 SAMUELS RD | | | | ZACHARY | LA | 70791 | |
| 5579087 | COLLIER NYASIA | 2754BRONX PRK E C 43 | | | | BRONX | NY | 10467 | |
| 4432117 | COLLIER PARKER, ATALIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579088 | COLLIER PATRICIA | 835 100TH | | | | CLEVELAND | OH | 44108 | |
| 5579089 | COLLIER PATRICIA K | 4144 NORTH 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5579090 | COLLIER ROBERTA | 1807 HALIFAX AVE | | | | RICHMOND | VA | 23224 | |
| 5579091 | COLLIER ROBIN | 10 BOUNDARY ST | | | | MAYESVILLE | SC | 29104 | |
| 5579092 | COLLIER RODRINA D | 119 FRIENDLY DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5579093 | COLLIER SANDRA | 1043 PRITZ AVE APT B | | | | DAYTON | OH | 45410 | |
| 5579095 | COLLIER SHARON | 404 PREVIEW DR APT C | | | | SUMMERVILLE | SC | 29485 | |
| 5579096 | COLLIER SHERREA | 204 GRISTMILL | | | | PIKEVILLE | NC | 27863 | |
| 4389601 | COLLIER SR, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579097 | COLLIER SUSAN | 1000 PHOEBE ST | | | | ALTUS | OK | 73521 | |
| 5579098 | COLLIER TAMARA | 1144 MABLE AVE | | | | ST LOUIS | MO | 63138 | |
| 5579099 | COLLIER TAMIKA | 1036 SWINT RD | | | | GRIFFIN | GA | 30224 | |
| 5579100 | COLLIER TANISHA | 7234 KENTUCKY DR | | | | OAKWOOD VLDG | OH | 44146 | |
| 5579101 | COLLIER TERESA E | 407 LEMA LN | | | | SUMMERFIELD | FL | 34491 | |
| 4783648 | Collier Twp Municipal Authority | PO Box 728 | | | | Bloomsburg | PA | 17815 | |
| 5579102 | COLLIER VICTORIA | 3017 49TH ST S | | | | GULFPORT | FL | 33707 | |
| 5579103 | COLLIER WILLIAM | 1232 E 22ND ST | | | | WILMINGTON | DE | 19802 | |
| 4308383 | COLLIER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246850 | COLLIER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339184 | COLLIER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613917 | COLLIER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147249 | COLLIER, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563988 | COLLIER, ANJELYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352206 | COLLIER, ANNDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363196 | COLLIER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228866 | COLLIER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739750 | COLLIER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650470 | COLLIER, ARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481926 | COLLIER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688340 | COLLIER, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602095 | COLLIER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388923 | COLLIER, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595782 | COLLIER, BIBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622910 | COLLIER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295934 | COLLIER, CAMARJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455833 | COLLIER, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703968 | COLLIER, CARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724487 | COLLIER, CARLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324939 | COLLIER, CARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720811 | COLLIER, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494189 | COLLIER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487573 | COLLIER, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833926 | COLLIER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532010 | COLLIER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147259 | COLLIER, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319512 | COLLIER, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653025 | COLLIER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294235 | COLLIER, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670694 | COLLIER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670097 | COLLIER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687094 | COLLIER, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151585 | COLLIER, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365460 | COLLIER, DIAMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423817 | COLLIER, DIAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382130 | COLLIER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542300 | COLLIER, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607610 | COLLIER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262274 | COLLIER, EBONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773779 | COLLIER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343090 | COLLIER, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765317 | COLLIER, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284575 | COLLIER, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266785 | COLLIER, ENDYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145886 | COLLIER, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697000 | COLLIER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742953 | COLLIER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616996 | COLLIER, GOLDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605886 | COLLIER, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735274 | COLLIER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771405 | COLLIER, HESTER PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598942 | COLLIER, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398886 | COLLIER, JALYNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521524 | COLLIER, JAMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614321 | COLLIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287892 | COLLIER, JASHAWDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682928 | COLLIER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175847 | COLLIER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764036 | COLLIER, JIMMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537714 | COLLIER, JOEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853615 | Collier, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671540 | COLLIER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724371 | COLLIER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736054 | COLLIER, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723717 | COLLIER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477543 | COLLIER, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856309 | COLLIER, KENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315813 | COLLIER, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352277 | COLLIER, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608790 | COLLIER, KIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421221 | COLLIER, KITINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285611 | COLLIER, KYRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327263 | COLLIER, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649330 | COLLIER, LAROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665312 | COLLIER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555400 | COLLIER, LEANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689402 | COLLIER, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584172 | COLLIER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245306 | COLLIER, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591605 | COLLIER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382906 | COLLIER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601051 | COLLIER, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232979 | COLLIER, MACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655694 | COLLIER, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726713 | COLLIER, MAE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487982 | COLLIER, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266744 | COLLIER, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507297 | COLLIER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244873 | COLLIER, MARINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547372 | COLLIER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574320 | COLLIER, MCKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743431 | COLLIER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526314 | COLLIER, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717883 | COLLIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814085 | COLLIER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148297 | COLLIER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283117 | COLLIER, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739404 | COLLIER, MISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148878 | COLLIER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317252 | COLLIER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285842 | COLLIER, MYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602639 | COLLIER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626068 | COLLIER, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433264 | COLLIER, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317403 | COLLIER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725819 | COLLIER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553173 | COLLIER, RAYMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203348 | COLLIER, RICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313242 | COLLIER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672370 | COLLIER, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695552 | COLLIER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326987 | COLLIER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650950 | COLLIER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584747 | COLLIER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515956 | COLLIER, SHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203935 | COLLIER, SHARNIECE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677357 | COLLIER, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232313 | COLLIER, SONDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699130 | COLLIER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319733 | COLLIER, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674476 | COLLIER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390776 | COLLIER, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405934 | COLLIER, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517368 | COLLIER, THOMESIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343010 | COLLIER, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517736 | COLLIER, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474353 | COLLIER, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308572 | COLLIER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754478 | COLLIER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460999 | COLLIER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724249 | COLLIER, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391020 | COLLIER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321076 | COLLIER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586696 | COLLIER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373004 | COLLIER-BRANNIN, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899149 | COLLIERDOOR SERVICE LLC | SHAWN COLLIER | 29480 WALNUT GROVE LN | | | WRIGHT CITY | MO | 63390 | |
| 4864131 | COLLIERS COMMERICAL SERVICES INC | 2499 EAST WINONA AVENUE | | | | WARSAW | IN | 46580 | |
| 5789354 | COLLIERS INTERNAIONAL MN | 6250 RIVER ROAD STE 11-100 | | | | ROSEMONT | IL | 60018 | |
| 4826031 | COLLIERS INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874266 | COLLIERS INTERNATIONAL | COLLIERS BENNETT & KAHNWEILER LLC | 6250 RIVER ROAD STE 11-100 | | | ROSEMONT | IL | 60018 | |
| 5789035 | Colliers International CA | 450 West Santa Clara Street | | | | San jose | CA | 95113 | |
| 5795305 | Colliers International CA | 450 West Santa Clara StreetÂ | | | | San jose | CA | 95113 | |
| 5795306 | Colliers International CA, Inc. | 101 Second Street, 11thÂ floor | | | | San Francisco | CA | 94111 | |
| 5789355 | COLLIERS INTERNATIONAL CA, INC. | 6250 RIVER ROAD STE 11-100 | | | | ROSEMONT | IL | 60018 | |
| 5789033 | Colliers International CA, Inc. | Stephen Rusher | 101 Second Street, 11th floor | | | San Francisco | CA | 94111 | |
| 4298885 | COLLIER-VEREB, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579104 | COLLIERVILLE HERALD | 148 NORTH MAIN ST | | | | COLLIERVILLE | TN | 38017 | |
| 4872267 | COLLIERVILLE HERALD | AHP OF TENNESE INC | 165 N MAIN ST P O BOX 427 | | | COLLIERVILLE | TN | 38017 | |
| 5579105 | COLLIGAN JAMIE | E 2308 PARFREYVILLE RD | | | | WAUPACA | WI | 54981 | |
| 4693163 | COLLIGAN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410628 | COLLIGAN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678939 | COLLIGAN, ORELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424554 | COLLIGAN, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579106 | COLLIN AMANDA | 20 DANVILLE RD | | | | KINGSTON | NH | 03848 | |
| 4796897 | COLLIN AND DEASY LLC | DBA LA PETITE CIGALE | 704 W 51ST STREET | | | MIAMI BEACH | FL | 33140 | |
| 4833927 | COLLIN BROWN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404973 | COLLIN COUNTY | 1800 N GRAVES ST STE 170 | | | | MCKINNEY | TX | 75070-8046 | |
| 5803061 | Collin County Tax Assessor/ Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 5803061 | Collin County Tax Assessor/ Collector | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 5803059 | Collin County Tax Assessor/Collector | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 4780766 | Collin County Tax Assessor/Collector | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 4780766 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 4780766 | Collin County Tax Assessor/Collector | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 4780765 | Collin County Tax Collector | 1800 N Graves St Ste 170 | | | | McKinney | TX | 75070-8046 | |
| 4799106 | COLLIN CREEK MALL LP | SDS-12-2766 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2766 | |
| 5579107 | COLLIN D BURNETT | 4102 LAKE SUMMIT CT | | | | MCDONOUGH | GA | 30253 | |
| 5579108 | COLLIN GRAY | 4830 E A STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5579109 | COLLIN MBOGO | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5579110 | COLLIN NALL | 3320 VICTORIA AVE | | | | LAFAYETTE | CA | 94549 | |
| 4358111 | COLLIN, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649199 | COLLIN, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401652 | COLLIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472025 | COLLIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387754 | COLLIN, WALENSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579111 | COLLINA ANGLIA | 8104 RICHLANDS HIGHWAY | | | | RICHLANDS | NC | 28574 | |
| 4671722 | COLLINA, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393665 | COLLIN-DEMERS, AMANDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579112 | COLLING ANA | P O BOX 0930 0297 | | | | SAN JUAN | PR | 00928 | |
| 4618659 | COLLING, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768324 | COLLING, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210042 | COLLINGE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579113 | COLLINGHAM LINDA | 1302 S 600 E | | | | GREENFIELD | IN | 46140 | |
| 4826032 | COLLINGS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826033 | COLLINGS CONSTRUCTION CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810824 | COLLINGS CONSTRUCTION CO ( CA ONLY) | 851 W MOORE RD | | | | ORO VALLEY | AZ | 85755 | |
| 4811539 | COLLINGS HOMES  (AZ ONLY) | 3921 N VINE TREE PL | | | | TUCSON | AZ | 85719 | |
| 4826034 | COLLINGS INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627487 | COLLINGS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367732 | COLLINGS, CHANTAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278259 | COLLINGS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359053 | COLLINGS, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549591 | COLLINGS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390677 | COLLINGS, TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579114 | COLLINGSWORTH SUE | P O BOX 183 | | | | ST MARYS | OH | 45885 | |
| 4457292 | COLLINGSWORTH, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512182 | COLLINGTON, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487025 | COLLINGTON, KADIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489483 | COLLINGTON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579115 | COLLINGWOOD LIZZ | 2906 LINCOLN AVE | | | | STRUTHERS | OH | 44471 | |
| 4870211 | COLLINGWOOD WATER CO INC | 710 BERDAN AVENUE | | | | TOLEDO | OH | 43610 | |
| 4489011 | COLLINGWOOD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775844 | COLLINGWOOD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569003 | COLLINGWOOD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280953 | COLLINGWOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417861 | COLLINGWOOD, SHEREZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492076 | COLLINI, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833928 | COLLINS & DUPONT INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579116 | COLLINS ADELLE | 702 EDWARDS RD APT 11 | | | | GREENVILLE | SC | 29615 | |
| 5579117 | COLLINS AIESHA | 2441 REGENTVIEW ST NE | | | | CANTON | OH | 44705 | |
| 5579118 | COLLINS ALEAH | 125 73AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5579119 | COLLINS ALFRED | 210 VFW ROAD | | | | GROVETOWN | GA | 30813 | |
| 5579120 | COLLINS ALICE | 5255 E 14 TH | | | | BARTLESVILLE | OK | 74003 | |
| 5579121 | COLLINS ALLISON B | 4600 WALDON POND LANE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5579122 | COLLINS ALVIN | 212 SOUTHWEST LANE APT 82 | | | | FAYETTE | MS | 39069 | |
| 5579123 | COLLINS AMANDA | 613 ERVIN CIR APT D | | | | FLORENCE | SC | 29506 | |
| 5579124 | COLLINS ANDY | 3553 TOWNSHIP LINE RD APT D | | | | POPLAR BLUFF | MO | 63901 | |
| 5579125 | COLLINS ANGELA | 220 PARKWOOD RD | | | | BALTIMORE | MD | 21222 | |
| 5579126 | COLLINS ANIKA | 7202 CHAMBERS CREEK | | | | ARLINGTON | TX | 76002 | |
| 5579127 | COLLINS ANNIE | 16658 PRINCE DR | | | | SOUTH HOLLAND | IL | 60473 | |
| 5579128 | COLLINS APRIL | 80 MOUNTIAN LN | | | | COVINGTON | GA | 30016 | |
| 5579129 | COLLINS ASHLEY | 295 MEADOWBROOK RD | | | | PHIPPSBURG | ME | 04562 | |
| 5579130 | COLLINS ATHENA | 50 WILBAR AVE | | | | ASHEVILLE | NC | 28801 | |
| 5579131 | COLLINS AUDRIANNA | 805 S CHURCH ST | | | | MONROE | NC | 28110 | |
| 5579132 | COLLINS AUDRIANNA A | 805 S CHURCH ST | | | | MONROE | NC | 28112 | |
| 5579133 | COLLINS AUNESTY | 4838 ABERDEEN AVE | | | | BALTIMORE | MD | 21206 | |
| 4833929 | COLLINS AVE CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579134 | COLLINS BARBARA | 7250 SOMERVILLE DRIVE | | | | GAFFNEY | SC | 29341 | |
| 5579135 | COLLINS BECKY | PO BOX 90 | | | | FAIRDALE | WV | 25839 | |
| 5579137 | COLLINS BERNADETTE | 20125 SW 114TH CT | | | | MIAMI | FL | 33189 | |
| 5579138 | COLLINS BETTY | 11141 DILLON LANE | | | | LEPANTO | AR | 72354 | |
| 5579139 | COLLINS BEVERLY | 2016 CENTRAL AVE APT C | | | | AUGUSTA | GA | 30904 | |
| 5579140 | COLLINS BEVERLY M | 13349 NW 47TH AVE OPALOCKA | | | | MIAMI | FL | 33054 | |
| 5579141 | COLLINS BONITA S | 114 OGEECHEE RIVER RD | | | | WARRENTON | GA | 30828 | |
| 5579142 | COLLINS BRANDA | 1557 GAYLORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5579143 | COLLINS BRENDA K | 303A CANOE BRANCH RD | | | | LEBONON | TN | 37087 | |
| 5579144 | COLLINS BRIAN | 135 SE BERKSHIRE WAY | | | | LAWTON | OK | 73501 | |
| 5579145 | COLLINS BRITTANY | 248 SCANDIA CIR | | | | ATHENS | GA | 30605 | |
| 5579146 | COLLINS BRITTNEY | 2617 NORTH CHURCH ST | | | | JONESBORO | AR | 72404 | |
| 5579147 | COLLINS CANDACE | 5553 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46201 | |
| 5579148 | COLLINS CANDICE M | 3615 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5579149 | COLLINS CARL | 5614 7TH ST CT E | | | | ELKINS | WV | 26241 | |
| 5579150 | COLLINS CARLENE | 1058 NW QUANNAH RD | | | | CACHE | OK | 73527 | |
| 5579151 | COLLINS CARLITTA | 1440 MITCHELL ST | | | | OAKLAND | CA | 94601 | |
| 5579152 | COLLINS CARLTON | 11125 FOREST AVE | | | | CLEVELAND | OH | 44104 | |
| 5579153 | COLLINS CAROLYN | 434 NORTH BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5579154 | COLLINS CATHERINE | 28 CANDLESTICK RD | | | | CLEMENTON | NJ | 08021 | |
| 5579155 | COLLINS CATHY | 2528 JULES ST | | | | ST JOSEPH | MO | 64501 | |
| 5579156 | COLLINS CECIL W | 1149 CASTLE ST | | | | PORTSMOUTH | OH | 45662 | |
| 5579157 | COLLINS CECILIA | 412 FLEMING STREET | | | | WASHINGTON | NC | 27889 | |
| 5579158 | COLLINS CELESTINE | 218 LAFAYETTE AVE SW | | | | LIVE OAK | FL | 32064 | |
| 5579159 | COLLINS CHASSITY | 2500 CHESSTAL ST | | | | TEEC NOS POS | AZ | 86514 | |
| 5579160 | COLLINS CHRISTINA | 430 W FLOWER ST | | | | PHOENIX | AZ | 85013 | |
| 5579161 | COLLINS CHRISTOPHER | 313 ELGIN ST | | | | HUACHUCA CITY | AZ | 85616 | |
| 5579162 | COLLINS CINDY | 254 FREINDSHIP CIRCLE | | | | PINEVILLE | SC | 29468 | |
| 5579163 | COLLINS CLARENCE | 921 IBERIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5579164 | COLLINS CLAUDIA | 408 TOMBSTONE CANYON | | | | BISBEE | AZ | 85603 | |
| 4877543 | COLLINS CO LTD | JESSICA LIN | 6/FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4878632 | COLLINS CO LTD | LUNY CHIEN | 6/FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | TAIPEI | | 10508 | TAIWAN, REPUBLIC OF CHINA |
| 5795307 | COLLINS CO LTD | 11 CALABRIA LANE | | | | FOOTHILL RANCH | CA | 92610 | |
| 5579165 | COLLINS CO LTD | 6FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | | TAIPEI | TAIWAN | 10508 | |
| 4125710 | Collins Co., Ltd. | John Lee, CEO | 6F., Formosa Plastic Bldg. | 201 Tung Hwa N. Rd. | | Taipei | | 10508 | Taiwan, R.O.C. |
| 5790113 | COLLINS CO., LTD., TAIPEI, TAIWAN COMPANY | STEVEN LIN | 21-00 ROUTE 208 | | | FAIR LAWN | NJ | 07410 | |
| 5579166 | COLLINS COLEEN | 1664 MILLERVILLES RD | | | | MILLERSVILLE | MD | 21108 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579167 | COLLINS CORETTA | 1622 HOMLES | | | | RACINE | WI | 53403 | |
| 5579168 | COLLINS COURTNEY | 319 LEVRON ST | | | | HOUMA | LA | 70360 | |
| 5579169 | COLLINS CRAIG | 5003 VAN CISE LN | | | | ALBANY | GA | 31721 | |
| 5579170 | COLLINS CRINICIA | 61 PINE ST | | | | FAYETTE | MS | 39069 | |
| 5579171 | COLLINS CRYSTAL | 6715 JAYCROSS ROAD | | | | FREMONT | NC | 27830 | |
| 5579172 | COLLINS CURTISHA | 98 BUSH HOLEMAN RD | | | | SUNFLOWER | MS | 38778 | |
| 5579173 | COLLINS CYNTHIA | PO BOX 825 | | | | VARNVILLE | SC | 29944 | |
| 5579174 | COLLINS CYNTHIA M | 2860 STONE STREET | | | | GREENVILLE | MS | 38703 | |
| 5579175 | COLLINS DAPHANE | 4017 MONTREY COURT | | | | MONTGOMERY | AL | 36117 | |
| 5579176 | COLLINS DAVID A | 5000 BLAIN HWY | | | | CHILLICOTHE | OH | 45601 | |
| 5579177 | COLLINS DAWN | 285 LAKEVIEW DR | | | | GRAY COURT | SC | 29645 | |
| 5579178 | COLLINS DEBORAH | 13101 LORETTA RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5579179 | COLLINS DEBRA | 273 MARY RD | | | | SALTERS | SC | 29590 | |
| 5579180 | COLLINS DEBRA A | 2307 N 12TH ST | | | | TEMPLE | TX | 76502 | |
| 5579181 | COLLINS DENISE | 8009 MACON STREET | | | | METAIRIE | LA | 70003 | |
| 5579182 | COLLINS DEONNA J | 5728 WABADA | | | | ST LOUIS | MO | 63112 | |
| 5579183 | COLLINS DIANA | 2744 SAINT ANN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5579184 | COLLINS DIANE | 7629 CUSSFORK RD | | | | WEST FRANFORT | IL | 62896 | |
| 5579185 | COLLINS DINAH | PO BOX 153 | | | | GOLDENMEDOW | LA | 70357 | |
| 5579187 | COLLINS DOREEN | 4819 FERCREST DR | | | | GREENSBORO | NC | 27410 | |
| 5579188 | COLLINS DOUG | HC BOX 152 | | | | GILBERT | WV | 25621 | |
| 5579189 | COLLINS EARL J | 91-208 PILIPILIULA PL | | | | KAPOLEI | HI | 96707 | |
| 5579190 | COLLINS EDWARD | 200 RECTOR PLACE | | | | NEW YORK | NY | 10280 | |
| 5579191 | COLLINS EILEEN A | 1503 SPEAKS BRANCH RD | | | | ROSE HILL | VA | 24281 | |
| 4872536 | COLLINS ELITE LLC | ANDRE COLLINS | 23415 3 NOTCH RD WILDWOOD | | | CALIFORNIA | MD | 20619 | |
| 4872535 | COLLINS ELITE LLC | ANDRE COLLINS | 571 C JAMES MADISON HIGHWAY | | | CULPEPPER | CA | 22701 | |
| 5579192 | COLLINS ELIZABETH | 106 FRIENDLY ACRES LANE | | | | MONROE | VA | 24502 | |
| 5579193 | COLLINS ELIZAR | 112 CE MURRY BLVD | | | | GREENEYVILLE | SC | 29056 | |
| 5579194 | COLLINS ERICA | 835 M AVE NE | | | | HICKORY | NC | 28601 | |
| 5579195 | COLLINS EUGENE | 255 SCOTT EVANS RD | | | | PARIS | TN | 38242 | |
| 5579196 | COLLINS FELICIA | 43 NATHANIEL JENKINS | | | | DAYTONA | FL | 32117 | |
| 5579197 | COLLINS FLORENCE | 3917 DUNN ROAD | | | | DARLINGTON | SC | 29532 | |
| 5579198 | COLLINS GENA | 5000 CELTIC DR | | | | ALEXANDRIA | VA | 22310 | |
| 5579199 | COLLINS GINA | 243 SHORE ST | | | | PETERSBURG | VA | 23803 | |
| 5579200 | COLLINS GRACE | 119 FULTON ST | | | | BUFFALO | NY | 14204 | |
| 5579201 | COLLINS GRAYLIN | 313402 EDEN ALLEN RD | | | | EDEN | MD | 21822 | |
| 5579202 | COLLINS HOLLY | 436 SE FALLON DR | | | | PORT ST LUCIE | FL | 34983 | |
| 4527216 | COLLINS II, DARRYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161876 | COLLINS II, NEIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536879 | COLLINS III, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560528 | COLLINS III, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579203 | COLLINS JAMIAMMIE | 1595 NE 136TH STREET | | | | MIAMI | FL | 33161 | |
| 5579204 | COLLINS JAMIE | 297 MORAGA WAY | | | | SAN JOSE | CA | 95119 | |
| 5579205 | COLLINS JAMIN T | 2138 MALLARD SQUARE | | | | BIRMINGHAM | AL | 35216 | |
| 5579206 | COLLINS JASMINE | 2870 SNAPFINGER DRIVE | | | | ATHENS | GA | 30605 | |
| 5579207 | COLLINS JASON | 347 BAILEY CT | | | | OCEANSIDE | CA | 92055 | |
| 5579209 | COLLINS JEAN | 56 N PARADE AVE | | | | BUFFALO | NY | 14211 | |
| 5579210 | COLLINS JEANETTE | 29 NORTH EASY STREET | | | | STATESBORO | GA | 30458 | |
| 5579211 | COLLINS JESSICA | 20993 SPRINGDALE RD | | | | EASTON | KS | 66020 | |
| 5579212 | COLLINS JESSIE | 2210 HOLLIS DR | | | | SAINT LOUIS | MO | 63136 | |
| 5579213 | COLLINS JODY | 6634 BITTEROOT LN | | | | ST LOUIS | MO | 63134 | |
| 5579214 | COLLINS JOHN | 219 E FRAZIER | | | | ROSWELL | NM | 88203 | |
| 5579215 | COLLINS JOHN C | 201 S HICKORY | | | | SALEM | MO | 65560 | |
| 5579216 | COLLINS JOHN J | 24061 MIDDLECORD CIR | | | | SEAFORD | DE | 19973 | |
| 5579217 | COLLINS JOHNNY L | 10444 BUNCONB RD | | | | BETHANY | LA | 71006 | |
| 5579219 | COLLINS JONNISE | 940 COMPASS WEST DR | | | | YOUNGSTOWN | OH | 44515 | |
| 5579220 | COLLINS JOSEPH | 2421 HWY 594 | | | | MONROE | LA | 71201 | |
| 5579221 | COLLINS JOYCE | 2037 N MAIN ST | | | | RACINE | WI | 53402 | |
| 4226826 | COLLINS JR, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297185 | COLLINS JR, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618000 | COLLINS JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585939 | COLLINS JR, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305092 | COLLINS JR., DENNIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579222 | COLLINS JUDITH | 1365 W STERLING RD | | | | BURBANK | OH | 44214 | |
| 5579223 | COLLINS JUDY | 1965 BRADY GROVE RD | | | | TITUSVILLE | FL | 32796 | |
| 5579224 | COLLINS JULIETTE | 10113 RICHLAMD AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5579225 | COLLINS KACY | 110 PAUL MARCUM RD | | | | LONDON | KY | 40744 | |
| 5579226 | COLLINS KARALINE | 1210 SAWYER AVE | | | | AKRON | OH | 44310 | |
| 5579227 | COLLINS KAREN | 10005 N ELMA | | | | CASPER | WY | 82601 | |
| 5579228 | COLLINS KARI | 9000 INSPIRATION DR | | | | PARKER | CO | 80138 | |
| 5579229 | COLLINS KARIAN | 3741 SUNSET AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5579230 | COLLINS KATHLEEN | POST OFFICE BOX 248 | | | | FAIRLESS HILLS | PA | 19030 | |
| 5579231 | COLLINS KEIANNA | 260 TRIPLE OAKS | | | | RACELAND | LA | 70394 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579232 | COLLINS KEISHA | PO BOX 1614 | | | | SMYRNA | GA | 30081 | |
| 5579233 | COLLINS KEJUAN | 324 S ZUNIS | | | | TULSA | OK | 74104 | |
| 5579234 | COLLINS KENNY | 3375 SHELLY CR | | | | DAZALE | SC | 29060 | |
| 5579235 | COLLINS KENYATTA | 509 N WESTOVER BLVD APT 623 | | | | ALBANY | GA | 31707 | |
| 5579236 | COLLINS KEOSHA | 5347 SHERRY CT | | | | COLUMBUS | OH | 43232 | |
| 5579237 | COLLINS KERRI | 2305 PINE WAY | | | | SALISBURY | MD | 21804 | |
| 5579238 | COLLINS KEVINMICHELE | 3260 S W 128 TH ST RD | | | | OCALA | FL | 34473 | |
| 5579239 | COLLINS KIM | 5358 N LOVERS LANE RD APT213 | | | | MILWAUKEE | WI | 53225 | |
| 5579240 | COLLINS KIMBERLY | 2813 OAKWOOD DR | | | | GOSHEN | IN | 46526 | |
| 5579241 | COLLINS KRISTIN | 254 ASHLEY NICOLE LN | | | | SMYRNA | TN | 37167 | |
| 5579242 | COLLINS KRYSTAL | 3327 GEROLD DR | | | | CINCINNATI | OH | 45238 | |
| 5579243 | COLLINS KYONA | 11521 SHARON DR | | | | PARMA | OH | 44130 | |
| 5579244 | COLLINS LADRIKA | 3302 WASHINTON ST APT 25 | | | | TEXARKANA | AR | 71854 | |
| 5579245 | COLLINS LANIE | PO BOX 302 | | | | WAGONER | OK | 74477 | |
| 5579246 | COLLINS LAQUISHA | 3354 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5579247 | COLLINS LARRY T | 524 CABIN ROAD | | | | CHAPMANVILLE | WV | 25508 | |
| 5579248 | COLLINS LASHAUNDA | 5535 ACKERFIELD AVE APT 21 | | | | LONG BEACH | CA | 90805 | |
| 5579249 | COLLINS LATOYORA | 5119 RC RD | | | | WESTPOINT | MS | 39773 | |
| 5579250 | COLLINS LATYRA | 204 TAFT DR | | | | MONROE | LA | 71203 | |
| 5579251 | COLLINS LAURA | 2822 S LINDEN | | | | WICHITA | KS | 67210 | |
| 5579252 | COLLINS LAVERNE | 525 WESTON STREET | | | | RALEIGH | NC | 27610 | |
| 5579253 | COLLINS LEE A | PO BOX 283 | | | | PROSPERITY | WV | 25909 | |
| 5579255 | COLLINS LETITIA | 2101 MAANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5579256 | COLLINS LEWIS | 8471 NORTH ARMENIA | | | | TAMPA | FL | 33604 | |
| 5579257 | COLLINS LISA | 4120 W IRONWOOD DR | | | | PHOENIX | AZ | 85014 | |
| 5579258 | COLLINS LISA K | 2972 E HEAVEN DR SOUTH | | | | COLUMBUS | OH | 43232 | |
| 5579259 | COLLINS LYN D | 1900 W QUINN 169 | | | | POCATELLO | ID | 83202 | |
| 5579260 | COLLINS MARCHELE | 5 FELICIA CT | | | | ANTIOCH | CA | 94509 | |
| 5579261 | COLLINS MARGARET | 220 POWELL ST | | | | FREDERICKSBURG | VA | 22408 | |
| 5579262 | COLLINS MARILYN | 2136 HIGHWAY 182 | | | | RACELAND | LA | 70394 | |
| 5579263 | COLLINS MARKIETA L | 7208 PERRYWOOD ROAD | | | | UPPER MARLBORO | MD | 20772 | |
| 5579265 | COLLINS MARTHA | 5549 S LAKE SHORE DR W | | | | WARSAW | IN | 46580 | |
| 5579266 | COLLINS MARY | 707 SUTTON STREET | | | | JESUP | GA | 31545 | |
| 5579267 | COLLINS MARY A | 1826 MALLARD PYE RD | | | | ODUM | GA | 31555 | |
| 5579268 | COLLINS MARY C | 198 OLD HULL RD | | | | ATHENS | GA | 30601 | |
| 5579269 | COLLINS MATTOLIAN | 287 COOPER ROAD | | | | GORDON | GA | 31031 | |
| 5579270 | COLLINS MAUREEN | 3825 MISSOURI | | | | ST LOUIS | MO | 63118 | |
| 5579271 | COLLINS MELANIE | 3339 WALTERS LN | | | | BALTIMORE | MD | 20747 | |
| 5579272 | COLLINS MELISSA D | 187 WEST LOENGO AVE | | | | NORFOLK | VA | 23503 | |
| 5579273 | COLLINS MELLISSA | 921 SOUTH ROGERS RD | | | | SEYMOUR | TN | 37865 | |
| 5579274 | COLLINS MICHAEL | 550 GLENDALE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5579275 | COLLINS MICHEAL | 925 W FIFTH ST | | | | MARYSVILLE | OH | 43040 | |
| 5579276 | COLLINS MISTY | ASHLEY DYSON | | | | WAYNESBORO | VA | 22980 | |
| 5579277 | COLLINS NATASHA | 1614 INDIGO LANE | | | | KINSTON | NC | 28501 | |
| 5579278 | COLLINS NICOLE | 1201 LAKE SIDE VILLAGE DR | | | | ATLANTA | GA | 30317 | |
| 5579279 | COLLINS NORMA | 2235 HAGEMAN AVE | | | | SALINA | KS | 67401 | |
| 5579280 | COLLINS NORRIS | 1580 MAGNOLIA HEIGHTS ST | | | | VACHERIE | LA | 70090 | |
| 5579283 | COLLINS PATRICIA | 2341 DEWEY ST | | | | LAKE CHARLES | LA | 70601 | |
| 5579284 | COLLINS PATTY | 41 WALNUT AVE | | | | SUMMERVILLEGA | GA | 30747 | |
| 5579285 | COLLINS PEGGY | 14098 S E 125 LANE | | | | OCKLAWAHA | FL | 32183 | |
| 5579286 | COLLINS PERRY | 11046 DOMINO DRIVE | | | | KEITHVILLE | LA | 71047 | |
| 5579287 | COLLINS PHILLIS | 219 ED RAY RD | | | | DENTON | GA | 31532 | |
| 5579288 | COLLINS PHYLLIS | 647 20TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5579289 | COLLINS RACHAEL | 3859 RHODES AVE | | | | WHEELERSBURG | OH | 45694 | |
| 5579290 | COLLINS RALPH | 30991 WALNUT DR SW | | | | ALBANY | OR | 97321 | |
| 5579291 | COLLINS RAMONA | 948 HAZELWOOD AVE | | | | CHAS | WV | 25302 | |
| 5579292 | COLLINS RANDY | 4209 LEGENERE | | | | LAKE CHARLES | LA | 70607 | |
| 5579293 | COLLINS REGINALD | 600 SUNDALE DR APT B | | | | BIRMINGHAMAL | AL | 35235 | |
| 5579294 | COLLINS RHONDA | 6225 BURNHURST LN | | | | DENVER | NC | 28037 | |
| 5579295 | COLLINS RICHARD | 64 HAVEN LN | | | | CONWAY | NH | 03818 | |
| 5579296 | COLLINS RICK | 1630 NEVADA VAENUE | | | | LONDON | KY | 40741 | |
| 5579297 | COLLINS ROBERT | 411 E BEECH ST APT D | | | | TECUMSEH | OK | 74873 | |
| 5579298 | COLLINS ROBIN | 505 WICKERWOOD DR | | | | INDIANAPOLIS | IN | 45205 | |
| 4735361 | COLLINS ROBINSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579299 | COLLINS RODNEY | 141 NEVADA STREET | | | | RAEFORD | NC | 28376 | |
| 4865063 | COLLINS ROOFING INC | 3 EAST STATE STREET | | | | LEHI | UT | 84043 | |
| 5579300 | COLLINS ROSA | 132 WOOD CIRCLE | | | | CHATTANOOGA | TN | 30741 | |
| 5579301 | COLLINS RUTH P | 3011 CITRUS ST | | | | CAULDWELL | ID | 83605 | |
| 5579302 | COLLINS RYAN | 2173 COTA DR | | | | HARPERS FERRY | IA | 52146 | |
| 5579303 | COLLINS RYNAKA | 1701 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | |
| 5579304 | COLLINS SADE M | 2303 S HOLIDAY TERRACE | | | | LANSING | IL | 60438 | |
| 5579305 | COLLINS SANDY | 7313 SW 155TH ST | | | | DUNNELLON | FL | 34432 | |
| 5579306 | COLLINS SARA E | 3019A N 59 TH ST | | | | MILWAUKEE | WI | 53210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579307 | COLLINS SASHAY | 11444 RED JADE CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5579308 | COLLINS SCOTT | 110 SOUTH OTTO STREET | | | | MAQUOKETA | IA | 52060 | |
| 5579309 | COLLINS SEBRINA S | 1109 GROVEMONT DR APT E7 | | | | GREENVILLE | NC | 27834 | |
| 5579310 | COLLINS SHAKEENA | 1553 FELLOWS LN APT D | | | | SAINT PAUL | MN | 55106 | |
| 5579311 | COLLINS SHAKIRA | 125 S ESSEX AVE | | | | ORANGE | NJ | 07050 | |
| 5579313 | COLLINS SHANE | 612 SYCAMORE | | | | LAKE CHARLES | LA | 70601 | |
| 5579314 | COLLINS SHANEKA | 15 FUTHER DRIVE APT 15 F | | | | ASHEVILLE | NC | 28803 | |
| 5579315 | COLLINS SHANTA | 6134 WINDY RIDGE TRAIL | | | | LITHONIA | GA | 30058 | |
| 5579316 | COLLINS SHAQUERIA | 916 COOPERWOOD ST | | | | WEST POINT | MS | 39773 | |
| 5579317 | COLLINS SHAREN | 4758 ST LEONARD ROAD | | | | SAINT LEONARD | MD | 20685 | |
| 5579318 | COLLINS SHASHA | 5808 EASTWEST CONNECTOR | | | | FRANKFORT | KY | 40601 | |
| 5579319 | COLLINS SHAWNA | PO BOX 1506 | | | | KIRTLAND | NM | 87417 | |
| 5579320 | COLLINS SHEENA | 3206 GERALD DR | | | | AUGUSTA | GA | 30906 | |
| 5579321 | COLLINS SHEILA | 1868 K FORK RD | | | | MADISON | NC | 27025 | |
| 5579322 | COLLINS SHELLY | 5601 GLOCK AVE | | | | GILLETTE | WY | 82718 | |
| 5579323 | COLLINS SHIRLEY | 2726 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5579324 | COLLINS SONQUENETTA | 1217 10TH ST | | | | CLERMONT | FL | 34711 | |
| 5579325 | COLLINS STACIE | 584 SILVER COURSE RADL | | | | OCALA | FL | 34472 | |
| 5579326 | COLLINS STEVIE | 4211 BARBARA AVE | | | | SHREVEPORT | LA | 71109 | |
| 4833930 | COLLINS SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579327 | COLLINS SUZZETTE L | 1562 W116TH DOWN | | | | CLEVELAND | OH | 44102 | |
| 5579328 | COLLINS TAKIA | 919 A KINSTON ST | | | | LAURINGBURG | NC | 28364 | |
| 5579329 | COLLINS TALIAHS M | 4802 SCRANTON ST | | | | AURORA | CO | 80239 | |
| 5579330 | COLLINS TAMARA | 216 NASSAU ST | | | | DAYTON | OH | 45410 | |
| 5579331 | COLLINS TAMMY | 6663 PAGELAND HWY | | | | LANCASTER | SC | 29720 | |
| 5579332 | COLLINS TARNEISHA D | 1819 LEVEI CT | | | | AUGUSTA | GA | 30906 | |
| 5579333 | COLLINS TARSHA | 1197 FAYETTEVILLE RD | | | | ATLANTA | GA | 30316 | |
| 5579334 | COLLINS TEALEISHA | 305 S LOCUTS | | | | CAMRON | MO | 64429 | |
| 5579335 | COLLINS TEANAY L | 503 W END DR | | | | MONROE | NC | 28112 | |
| 5579336 | COLLINS TEREIN | 871 HAMPTON | | | | TOLEDO | OH | 43609 | |
| 5579337 | COLLINS TERESA | 438 OLD HWY 10 | | | | NEBO | NC | 28761 | |
| 5579338 | COLLINS TERRY | 2491 EASY ST | | | | EFFINGHAM | SC | 29541 | |
| 5579339 | COLLINS THOMAS | 1637 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623 | |
| 5579340 | COLLINS THOMASENA | 47 IVES STREET | | | | WATERBURY | CT | 06704 | |
| 5579341 | COLLINS TIFFANY | 6420 MAD RIVER RD | | | | HILLSBORO | OH | 45133 | |
| 5579342 | COLLINS TONYA | 7931 MACKENZIE ST | | | | NEW ORLEANS | LA | 70128 | |
| 4869775 | COLLINS TRACTOR AND EQUIPMENT INC | 650 E LOOP 304 | | | | CROCKETT | TX | 75835 | |
| 5579344 | COLLINS TRACY | PO BOX 121 | | | | WOOSTER | AR | 72181 | |
| 5579345 | COLLINS TRICARRION | 1007 BANK ST | | | | HOPEWELL | VA | 23860 | |
| 5579346 | COLLINS TRIESTA | 1024 COACH CIR APT 202 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5579347 | COLLINS TRINA S | 3518 OLD YORK ROAD | | | | BALTIMORE | MD | 21218 | |
| 5579348 | COLLINS VALERIE | 262 S RUFE TAYLOR RD APT 4A | | | | GREENEVILLE | TN | 37745 | |
| 5579349 | COLLINS VICKIE | 2215 S PARK RD | | | | KOKOMO | IN | 46902 | |
| 5579350 | COLLINS VICTORIA | 84 MINTCLIFF DR | | | | WHITEHALL | OH | 43213 | |
| 5579351 | COLLINS WAYNE | 1506 MURRAY ST | | | | MAYFIELD | KY | 42066 | |
| 5579352 | COLLINS WENDY | 213 E MARTIN ST | | | | SNOW HILL | MD | 21863 | |
| 5579353 | COLLINS WES | 12125 W 86TH ST | | | | SAPULPA | OK | 74066 | |
| 5579354 | COLLINS WILHELMINA | 2147 TECUMSEH ST | | | | BATON ROUGE | LA | 70802 | |
| 5579355 | COLLINS WILLA | 140 WINSLOW AVE | | | | BUFFALO | NY | 13208 | |
| 5579356 | COLLINS WILLIAM | 10 PARHAM CIR | | | | ROSEDALE | MD | 21237 | |
| 5579357 | COLLINS WILLIAM A | 6642 N NORFOLK PL | | | | TULSA | OK | 74126 | |
| 5579358 | COLLINS YOLANDA | 4513 21ST | | | | KENOSHA | WI | 53140 | |
| 5579359 | COLLINS YVONNE | 8954 WHITSTONE CT | | | | SAINT LOUIS | MO | 63115 | |
| 5579360 | COLLINS ZENA | 17607 LARCHMONT TER | | | | GAITHERSBURG | MD | 20877 | |
| 5579361 | COLLINS ZJAHNESE | 1700 65TH AVE APT I-70 | | | | GULFPORT | MS | 39501 | |
| 4603819 | COLLINS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248726 | COLLINS, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764087 | COLLINS, AAYRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312938 | COLLINS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459873 | COLLINS, ADEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691181 | COLLINS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149391 | COLLINS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365888 | COLLINS, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226853 | COLLINS, ALAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326969 | COLLINS, ALANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460839 | COLLINS, ALEX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297642 | COLLINS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187716 | COLLINS, ALEXANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519078 | COLLINS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464305 | COLLINS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237916 | COLLINS, ALISIEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537861 | COLLINS, ALLANDUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593986 | COLLINS, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635647 | COLLINS, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575142 | COLLINS, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629373 | COLLINS, ALZEATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221945 | COLLINS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402566 | COLLINS, AMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415489 | COLLINS, AMARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670602 | COLLINS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233545 | COLLINS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530472 | COLLINS, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729619 | COLLINS, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417148 | COLLINS, ANAXIBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407859 | COLLINS, ANDIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438079 | COLLINS, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153446 | COLLINS, ANDREA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411399 | COLLINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641689 | COLLINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386615 | COLLINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318064 | COLLINS, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215436 | COLLINS, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490765 | COLLINS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486566 | COLLINS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463505 | COLLINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602396 | COLLINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253847 | COLLINS, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346370 | COLLINS, ANGELINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315877 | COLLINS, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758610 | COLLINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508496 | COLLINS, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565394 | COLLINS, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543703 | COLLINS, ANTOINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147872 | COLLINS, APRIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592329 | COLLINS, ARANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458216 | COLLINS, ARIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391893 | COLLINS, ARNISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423428 | COLLINS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459159 | COLLINS, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197285 | COLLINS, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224086 | COLLINS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408182 | COLLINS, ATEYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417234 | COLLINS, AUDREY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392994 | COLLINS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179588 | COLLINS, AVIANCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709161 | COLLINS, BABYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753991 | COLLINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693689 | COLLINS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569175 | COLLINS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658606 | COLLINS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833931 | COLLINS, BARCLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222685 | COLLINS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735090 | COLLINS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669709 | COLLINS, BENJIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708078 | COLLINS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738823 | COLLINS, BERNICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752855 | COLLINS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732324 | COLLINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737344 | COLLINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727897 | COLLINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637832 | COLLINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757440 | COLLINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677783 | COLLINS, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658029 | COLLINS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766177 | COLLINS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736524 | COLLINS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344343 | COLLINS, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317249 | COLLINS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578348 | COLLINS, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637368 | COLLINS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366593 | COLLINS, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473114 | COLLINS, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552876 | COLLINS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324906 | COLLINS, BRASHONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451548 | COLLINS, BREANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612650 | COLLINS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2664 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516995 | COLLINS, BRENDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394566 | COLLINS, BRENDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459919 | COLLINS, BRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833932 | COLLINS, BRIAN & EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164464 | COLLINS, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420265 | COLLINS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315267 | COLLINS, BRIANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547826 | COLLINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273780 | COLLINS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355898 | COLLINS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322176 | COLLINS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315845 | COLLINS, BROOKLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295010 | COLLINS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590620 | COLLINS, BRUNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553567 | COLLINS, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693160 | COLLINS, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376731 | COLLINS, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489552 | COLLINS, CACIQUECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473798 | COLLINS, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649211 | COLLINS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151482 | COLLINS, CALYICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320766 | COLLINS, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297601 | COLLINS, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696252 | COLLINS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196271 | COLLINS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584736 | COLLINS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509476 | COLLINS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487880 | COLLINS, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189629 | COLLINS, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826035 | COLLINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616246 | COLLINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286543 | COLLINS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720411 | COLLINS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457779 | COLLINS, CARTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289922 | COLLINS, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361863 | COLLINS, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156854 | COLLINS, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261501 | COLLINS, CAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318699 | COLLINS, CESILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311379 | COLLINS, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528002 | COLLINS, CHANELE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379673 | COLLINS, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541214 | COLLINS, CHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451755 | COLLINS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570908 | COLLINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766836 | COLLINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412943 | COLLINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687892 | COLLINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317980 | COLLINS, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223301 | COLLINS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592777 | COLLINS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708652 | COLLINS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181146 | COLLINS, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329626 | COLLINS, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216387 | COLLINS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575870 | COLLINS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314496 | COLLINS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341469 | COLLINS, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242269 | COLLINS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177723 | COLLINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151483 | COLLINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339308 | COLLINS, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304795 | COLLINS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551561 | COLLINS, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646401 | COLLINS, CIJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508252 | COLLINS, CLAIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660102 | COLLINS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811466 | COLLINS, CLARICE | 424 W 9TH ST APT 9 | | | | TEMPE | AZ | 85281 | |
| 4444267 | COLLINS, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165793 | COLLINS, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629527 | COLLINS, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162723 | COLLINS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347447 | COLLINS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2665 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575938 | COLLINS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486318 | COLLINS, CODY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406658 | COLLINS, CODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570127 | COLLINS, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581726 | COLLINS, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687881 | COLLINS, COMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613466 | COLLINS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634704 | COLLINS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373756 | COLLINS, CORIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375050 | COLLINS, COURTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298022 | COLLINS, COY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190496 | COLLINS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374783 | COLLINS, CRINICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814086 | COLLINS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378067 | COLLINS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449483 | COLLINS, CURTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688093 | COLLINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210363 | COLLINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017074 | COLLINS, CYNTHIA | 2612 S. EL CAMINO REAL | | | | SAN MATEO | CA | 94403 | |
| 4689545 | COLLINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376172 | COLLINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293096 | COLLINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146683 | COLLINS, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251436 | COLLINS, DALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149610 | COLLINS, DAMARIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508414 | COLLINS, DAMIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199353 | COLLINS, DAMIEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345073 | COLLINS, DAMONTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566124 | COLLINS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323257 | COLLINS, DANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632273 | COLLINS, DARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757836 | COLLINS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307034 | COLLINS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682244 | COLLINS, DARYL PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300021 | COLLINS, DASHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693106 | COLLINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640748 | COLLINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749681 | COLLINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444858 | COLLINS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305334 | COLLINS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773061 | COLLINS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657517 | COLLINS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335960 | COLLINS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164901 | COLLINS, DEBORAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691619 | COLLINS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303003 | COLLINS, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462265 | COLLINS, DELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264841 | COLLINS, DELMONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700921 | COLLINS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463401 | COLLINS, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212284 | COLLINS, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773019 | COLLINS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148643 | COLLINS, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556350 | COLLINS, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616498 | COLLINS, DERRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263646 | COLLINS, DESHON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756477 | COLLINS, DIAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235296 | COLLINS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219615 | COLLINS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519032 | COLLINS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761454 | COLLINS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754028 | COLLINS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551626 | COLLINS, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721400 | COLLINS, DINORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632763 | COLLINS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311987 | COLLINS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532561 | COLLINS, DOMONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584237 | COLLINS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318456 | COLLINS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718015 | COLLINS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640768 | COLLINS, DONAVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676031 | COLLINS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203332 | COLLINS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244534 | COLLINS, DONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610520 | COLLINS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855380 | Collins, Doris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675796 | COLLINS, DOROTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689062 | COLLINS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304985 | COLLINS, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375616 | COLLINS, DUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708822 | COLLINS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157186 | COLLINS, DWIGHT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304822 | COLLINS, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248209 | COLLINS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555047 | COLLINS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356515 | COLLINS, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220173 | COLLINS, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375039 | COLLINS, EDWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480303 | COLLINS, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312865 | COLLINS, ELISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274981 | COLLINS, ELLEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657903 | COLLINS, ELWILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266679 | COLLINS, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468995 | COLLINS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458261 | COLLINS, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263144 | COLLINS, EMILY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203170 | COLLINS, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292726 | COLLINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627367 | COLLINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468253 | COLLINS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710147 | COLLINS, ERMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740088 | COLLINS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366947 | COLLINS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531426 | COLLINS, ESTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750444 | COLLINS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660790 | COLLINS, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688329 | COLLINS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282745 | COLLINS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668941 | COLLINS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585665 | COLLINS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607068 | COLLINS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303513 | COLLINS, EVELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170614 | COLLINS, EVN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260553 | COLLINS, EZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204487 | COLLINS, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750114 | COLLINS, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198623 | COLLINS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601212 | COLLINS, FREDERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170645 | COLLINS, GABRIELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446741 | COLLINS, GAVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605853 | COLLINS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680808 | COLLINS, GENEVA BOWLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284638 | COLLINS, GEORGIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227889 | COLLINS, GINGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726923 | COLLINS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746370 | COLLINS, GLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679790 | COLLINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220567 | COLLINS, GLORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722807 | COLLINS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726360 | COLLINS, GWENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517236 | COLLINS, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587597 | COLLINS, HARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691095 | COLLINS, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579901 | COLLINS, HARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316253 | COLLINS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371772 | COLLINS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259783 | COLLINS, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297589 | COLLINS, HEILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595793 | COLLINS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633843 | COLLINS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432862 | COLLINS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510157 | COLLINS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316676 | COLLINS, IESHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371279 | COLLINS, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539265 | COLLINS, IMUNNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229536 | COLLINS, INDIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516705 | COLLINS, IRMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661982 | COLLINS, IRSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144517 | COLLINS, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208012 | COLLINS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510173 | COLLINS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461877 | COLLINS, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281219 | COLLINS, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548471 | COLLINS, JAKEIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570913 | COLLINS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232007 | COLLINS, JAMAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704700 | COLLINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646192 | COLLINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790990 | Collins, James & Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324735 | COLLINS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191723 | COLLINS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225159 | COLLINS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387693 | COLLINS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254284 | COLLINS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241552 | COLLINS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717295 | COLLINS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325998 | COLLINS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401299 | COLLINS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481620 | COLLINS, JAMIR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226898 | COLLINS, JANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293724 | COLLINS, JANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455293 | COLLINS, JANEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282929 | COLLINS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582632 | COLLINS, JANETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198605 | COLLINS, JANIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230199 | COLLINS, JASLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310604 | COLLINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573151 | COLLINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449313 | COLLINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220740 | COLLINS, JASPER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445362 | COLLINS, JATOINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366800 | COLLINS, JATORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375979 | COLLINS, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516888 | COLLINS, JAZMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323504 | COLLINS, JAZMYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287798 | COLLINS, JEANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546837 | COLLINS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247835 | COLLINS, JEANNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557355 | COLLINS, JEANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833933 | COLLINS, JEFF & BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367164 | COLLINS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336172 | COLLINS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761877 | COLLINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446827 | COLLINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327221 | COLLINS, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450917 | COLLINS, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762932 | COLLINS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384863 | COLLINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389220 | COLLINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349993 | COLLINS, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274948 | COLLINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147015 | COLLINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277068 | COLLINS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262602 | COLLINS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559295 | COLLINS, JESSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453599 | COLLINS, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189503 | COLLINS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159083 | COLLINS, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536485 | COLLINS, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523943 | COLLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735121 | COLLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326684 | COLLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646766 | COLLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793202 | Collins, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273089 | COLLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597195 | COLLINS, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789697 | Collins, John Grayson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462827 | COLLINS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660948 | COLLINS, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362667 | COLLINS, JOHN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386274 | COLLINS, JOHNNY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520350 | COLLINS, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292282 | COLLINS, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595648 | COLLINS, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312229 | COLLINS, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481363 | COLLINS, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787786 | Collins, Jr., Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787787 | Collins, Jr., Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676599 | COLLINS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739757 | COLLINS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814087 | Collins, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325115 | COLLINS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331663 | COLLINS, JUSTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458239 | COLLINS, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573663 | COLLINS, KALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524642 | COLLINS, KALEB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524992 | COLLINS, KALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540555 | COLLINS, KAMRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325059 | COLLINS, KARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622758 | COLLINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619870 | COLLINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705164 | COLLINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352328 | COLLINS, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453480 | COLLINS, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520574 | COLLINS, KATELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308649 | COLLINS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386663 | COLLINS, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469317 | COLLINS, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145852 | COLLINS, KAYLEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224685 | COLLINS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344921 | COLLINS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730695 | COLLINS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658515 | COLLINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525526 | COLLINS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153719 | COLLINS, KELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240757 | COLLINS, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253713 | COLLINS, KENIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357573 | COLLINS, KENNEDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254228 | COLLINS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645113 | COLLINS, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297356 | COLLINS, KENNILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263439 | COLLINS, KEONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768669 | COLLINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265669 | COLLINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295574 | COLLINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351031 | COLLINS, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225788 | COLLINS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380701 | COLLINS, KHALIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650691 | COLLINS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201465 | COLLINS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493355 | COLLINS, KIMBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293249 | COLLINS, KIMYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291468 | COLLINS, KIRK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324622 | COLLINS, KIYYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777099 | COLLINS, KIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175292 | COLLINS, KORDNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313705 | COLLINS, KRISLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186003 | COLLINS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379319 | COLLINS, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153892 | COLLINS, KRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291492 | COLLINS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176030 | COLLINS, KYMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292407 | COLLINS, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728263 | COLLINS, LA KESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307036 | COLLINS, LACHISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354235 | COLLINS, LAJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265460 | COLLINS, LAKELNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680484 | COLLINS, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519822 | COLLINS, LANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509749 | COLLINS, LARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627527 | COLLINS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313748 | COLLINS, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443491 | COLLINS, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325783 | COLLINS, LATOSHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492931 | COLLINS, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672277 | COLLINS, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228957 | COLLINS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754277 | COLLINS, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544540 | COLLINS, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593163 | COLLINS, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680490 | COLLINS, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546848 | COLLINS, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289736 | COLLINS, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760136 | COLLINS, LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652340 | COLLINS, LEJUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771494 | COLLINS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736836 | COLLINS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481067 | COLLINS, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147933 | COLLINS, LESLIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426100 | COLLINS, LINCOLN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633979 | COLLINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772842 | COLLINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225549 | COLLINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489166 | COLLINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715514 | COLLINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814088 | COLLINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564604 | COLLINS, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814089 | COLLINS, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464827 | COLLINS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171371 | COLLINS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686593 | COLLINS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669700 | COLLINS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207355 | COLLINS, LORRAINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383082 | COLLINS, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340423 | COLLINS, LUCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751532 | COLLINS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733906 | COLLINS, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612890 | COLLINS, LYMETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671436 | COLLINS, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511007 | COLLINS, MADISON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655103 | COLLINS, MAE BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589598 | COLLINS, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430172 | COLLINS, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413715 | COLLINS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358920 | COLLINS, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426790 | COLLINS, MALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634256 | COLLINS, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161038 | COLLINS, MARAISYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584315 | COLLINS, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439134 | COLLINS, MARCELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588577 | COLLINS, MARCELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300437 | COLLINS, MARCHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445209 | COLLINS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599020 | COLLINS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750892 | COLLINS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695010 | COLLINS, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626918 | COLLINS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382467 | COLLINS, MARIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334253 | COLLINS, MARIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373128 | COLLINS, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179245 | COLLINS, MARILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457046 | COLLINS, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416703 | COLLINS, MARQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536070 | COLLINS, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639868 | COLLINS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687648 | COLLINS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375380 | COLLINS, MARTIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750655 | COLLINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598308 | COLLINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684758 | COLLINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733091 | COLLINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174696 | COLLINS, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319218 | COLLINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725579 | COLLINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470658 | COLLINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694088 | COLLINS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380541 | COLLINS, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240395 | COLLINS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573746 | COLLINS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669431 | COLLINS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351150 | COLLINS, MAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734597 | COLLINS, MAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508929 | COLLINS, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597695 | COLLINS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348229 | COLLINS, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428512 | COLLINS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517711 | COLLINS, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332568 | COLLINS, MELODIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261278 | COLLINS, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665558 | COLLINS, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323876 | COLLINS, MERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515166 | COLLINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325878 | COLLINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705493 | COLLINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668238 | COLLINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507900 | COLLINS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491713 | COLLINS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333605 | COLLINS, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290977 | COLLINS, MICHELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199809 | COLLINS, MICHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606832 | COLLINS, MICHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347924 | COLLINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777719 | COLLINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631240 | COLLINS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266802 | COLLINS, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370446 | COLLINS, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324583 | COLLINS, MIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517769 | COLLINS, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655557 | COLLINS, MONTENIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322871 | COLLINS, MONTRALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171288 | COLLINS, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414842 | COLLINS, MYLIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145725 | COLLINS, MYSHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445458 | COLLINS, NAAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790533 | Collins, Nam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652944 | COLLINS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696547 | COLLINS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544938 | COLLINS, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231577 | COLLINS, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352397 | COLLINS, NATALIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413996 | COLLINS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256255 | COLLINS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337597 | COLLINS, NATASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422312 | COLLINS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293195 | COLLINS, NEANCO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726437 | COLLINS, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311916 | COLLINS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533037 | COLLINS, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510186 | COLLINS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150398 | COLLINS, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304307 | COLLINS, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263212 | COLLINS, NILONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777316 | COLLINS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769969 | COLLINS, OTHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393217 | COLLINS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661940 | COLLINS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672738 | COLLINS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713148 | COLLINS, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737684 | COLLINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236407 | COLLINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616146 | COLLINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605655 | COLLINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311991 | COLLINS, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719786 | COLLINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152455 | COLLINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516299 | COLLINS, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316204 | COLLINS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637891 | COLLINS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683228 | COLLINS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698984 | COLLINS, PEGGY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599975 | COLLINS, PRENTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634397 | COLLINS, PROXIETEEN W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264636 | COLLINS, QUENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492966 | COLLINS, RACHEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356735 | COLLINS, RAEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319533 | COLLINS, RAHIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664965 | COLLINS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262422 | COLLINS, RASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420734 | COLLINS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230406 | COLLINS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325614 | COLLINS, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343493 | COLLINS, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564791 | COLLINS, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701243 | COLLINS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366688 | COLLINS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664259 | COLLINS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167498 | COLLINS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251727 | COLLINS, RENEE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527021 | COLLINS, RENESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687337 | COLLINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715965 | COLLINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529860 | COLLINS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637839 | COLLINS, RICHARD P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826036 | COLLINS, RITA & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618322 | COLLINS, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750717 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318600 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586664 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631469 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607568 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490796 | COLLINS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455915 | COLLINS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200505 | COLLINS, ROBERTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382276 | COLLINS, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507406 | COLLINS, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267484 | COLLINS, ROLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725315 | COLLINS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324403 | COLLINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735574 | COLLINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228077 | COLLINS, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415944 | COLLINS, RONALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370375 | COLLINS, RONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708056 | COLLINS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448212 | COLLINS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526367 | COLLINS, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369063 | COLLINS, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378770 | COLLINS, ROSS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691326 | COLLINS, RUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351107 | COLLINS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249748 | COLLINS, SADARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293749 | COLLINS, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211422 | COLLINS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464002 | COLLINS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311989 | COLLINS, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754993 | COLLINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294616 | COLLINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642753 | COLLINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672304 | COLLINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734560 | COLLINS, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814090 | COLLINS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403799 | COLLINS, SANTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264557 | COLLINS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367384 | COLLINS, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457008 | COLLINS, SAVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476697 | COLLINS, SAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833934 | Collins, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334455 | COLLINS, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486139 | COLLINS, SHADARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365010 | COLLINS, SHAKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513397 | COLLINS, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346126 | COLLINS, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278522 | COLLINS, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336760 | COLLINS, SHANTAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395734 | COLLINS, SHAQUANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342253 | COLLINS, SHARNELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424128 | COLLINS, SHARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716497 | COLLINS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249856 | COLLINS, SHAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729814 | COLLINS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741782 | COLLINS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403697 | COLLINS, SHEILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616753 | COLLINS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466879 | COLLINS, SHELLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431326 | COLLINS, SHERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351134 | COLLINS, SHESHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745495 | COLLINS, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236820 | COLLINS, SHLONDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226192 | COLLINS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247805 | COLLINS, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685142 | COLLINS, SILVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766335 | COLLINS, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325176 | COLLINS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220994 | COLLINS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342906 | COLLINS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520104 | COLLINS, STEFANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428532 | COLLINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377852 | COLLINS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398635 | COLLINS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621773 | COLLINS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708181 | COLLINS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512134 | COLLINS, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814091 | COLLINS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186699 | COLLINS, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627720 | COLLINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533859 | COLLINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658613 | COLLINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482693 | COLLINS, SUSAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604226 | COLLINS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696996 | COLLINS, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464987 | COLLINS, SYMPHANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482916 | COLLINS, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314015 | COLLINS, TABRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486380 | COLLINS, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337196 | COLLINS, TALAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575216 | COLLINS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643706 | COLLINS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475583 | COLLINS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248019 | COLLINS, TANNIS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317958 | COLLINS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391129 | COLLINS, TARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323256 | COLLINS, TARRELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516319 | COLLINS, TASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456529 | COLLINS, TATIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351354 | COLLINS, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366675 | COLLINS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208395 | COLLINS, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179773 | COLLINS, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480002 | COLLINS, TEKASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408092 | COLLINS, TEMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511847 | COLLINS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579435 | COLLINS, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769792 | COLLINS, TERRONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727873 | COLLINS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605146 | COLLINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607683 | COLLINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483956 | COLLINS, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236982 | COLLINS, THOMASINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427668 | COLLINS, TILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363513 | COLLINS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475434 | COLLINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682297 | COLLINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678362 | COLLINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450959 | COLLINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246094 | COLLINS, TINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161868 | COLLINS, TKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437437 | COLLINS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204356 | COLLINS, TONI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615508 | COLLINS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743976 | COLLINS, TORREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194079 | COLLINS, TOSHASKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147185 | COLLINS, TOSHIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394501 | COLLINS, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512581 | COLLINS, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283489 | COLLINS, TRENT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576355 | COLLINS, TYREESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254328 | COLLINS, TYRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595549 | COLLINS, TYRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573273 | COLLINS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412301 | COLLINS, TYRONE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358627 | COLLINS, TYSHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397192 | COLLINS, TYYANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708281 | COLLINS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725704 | COLLINS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361201 | COLLINS, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678602 | COLLINS, VANILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635575 | COLLINS, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632611 | COLLINS, VAUGHNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635065 | COLLINS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728351 | COLLINS, VERMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591663 | COLLINS, VERNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198909 | COLLINS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576509 | COLLINS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234323 | COLLINS, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422095 | COLLINS, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692539 | COLLINS, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692839 | COLLINS, VONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700706 | COLLINS, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734985 | COLLINS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734984 | COLLINS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774822 | COLLINS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585671 | COLLINS, WANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383945 | COLLINS, WARREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679503 | COLLINS, WASIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814092 | COLLINS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745303 | COLLINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686613 | COLLINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162322 | COLLINS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723994 | COLLINS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684540 | COLLINS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728932 | COLLINS, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256717 | COLLINS, WYKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323357 | COLLINS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677958 | COLLINS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619749 | COLLINS, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238890 | COLLINS, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565208 | COLLINS, ZAIMORRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722251 | COLLINS, ZARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473734 | COLLINS, ZAYNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162402 | COLLINS, ZENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428977 | COLLINS-DURHAM, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161764 | COLLINS-FERNANDEZ, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225398 | COLLINS-JETER, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579362 | COLLINSJONES SHERONDA | 9123 W DESERT INN RD | | | | LAS VEGAS | NV | 89117 | |
| 4689589 | COLLINS-LARRY, LOUIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878303 | COLLINSON LAW A PROFESSIONAL CORPOR | LAW OFFICE OF LISA COLLINSON | 21515 HAWTHORNE BLVD STE 800 | | | TORRANCE | CA | 90503 | |
| 4905269 | Collinson Law, A Professional Corporation | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Blvd., Suite 800 | | | Torrance | CA | 90503 | |
| 5823117 | Collinson Law, A Professional Corporation | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Boulevard | Suite 800 | | Torrance | CA | 90503 | |
| 5823117 | Collinson Law, A Professional Corporation | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Boulevard | Suite 800 | | Torrance | CA | 90503 | |
| 4814093 | COLLINSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811568 | Collinson, Daehnke, Inlow & Greco, Attorneys at Law | Attn: Lisa Collinson | 21515 Hawthorne Boulevard, Suite 800 | | | Torrance | CA | 90503 | |
| 4608600 | COLLINSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608488 | COLLINSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383058 | COLLINSON, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360883 | COLLINSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762683 | COLLINS-PEET, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745674 | COLLINS-ROBINSON, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370699 | COLLINS-SIMPSON, ERRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579363 | COLLINSWORTH JESSICA M | 486 E 5TH AVE | | | | CHICO | CA | 95926 | |
| 4243998 | COLLINSWORTH, ATHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654640 | COLLINSWORTH, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579364 | COLLIS KERI | 101 N MICHELL | | | | WEATHERBY | MO | 64497 | |
| 5579365 | COLLIS MALETA | 105 GEORGIE D DR | | | | WINDSON | VA | 23487 | |
| 5579366 | COLLIS PORTER | 1751 STALEY MANOR DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 4206277 | COLLIS, DEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577443 | COLLIS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461311 | COLLIS, LACANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365972 | COLLIS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676019 | COLLIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877006 | COLLISION REPAIR EDUCATION FOUNDATI | I CAR COLLISION REPAIR EDUCATION FO | 5125 TRILLIUM BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| 4144561 | COLLISON, APRYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403428 | COLLISON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391713 | COLLISTER, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350653 | COLLISTER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329937 | COLLITON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532552 | COLLLINS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719003 | COLLMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389468 | COLLMAN, KRYSTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450657 | COLLMAR, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429382 | COLLODI, ALICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579368 | COLLOM BROOKE B | 5728 E 4TH PL | | | | TULSA | OK | 74112 | |
| 4356470 | COLLOM, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369019 | COLLOM, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390123 | COLLOM, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158046 | COLLOM, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833935 | COLLOMB STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467472 | COLLOP, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579369 | COLLOPY STEPHEN | 103 MARVIN AVE | | | | ANDERSON | SC | 29625 | |
| 4833936 | COLLOPY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579370 | COLLOR MONICA | 2630 DAWSIN | | | | KENNER | LA | 70062 | |
| 4684449 | COLLOR, KELSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655257 | COLLOT, MARGOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579371 | COLLUM KAREN | 162 BAXTER RD | | | | CALHOUN | GA | 30701 | |
| 4493728 | COLLUM, ALLAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568453 | COLLUM, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322986 | COLLUM, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261739 | COLLUM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267378 | COLLUM, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178994 | COLLUM, MENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146604 | COLLUM, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579372 | COLLUMS JOSEPH | 5218 EAST HWY 96 | | | | OZARK | AR | 72949 | |
| 4524522 | COLLUMS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826037 | COLLUMS, JULIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826038 | COLLURA, ANDREA & SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579373 | COLLURAFICI KIMBERLY | 4850 HIXBURG | | | | PAMPLIN | VA | 23958 | |
| 5579374 | COLLYER JACK | 4042 CAROTOKE HWY | | | | BARCO | NC | 27939 | |
| 4801249 | COLLYER VENTURES INC | DBA DISCOUNT PROJECTOR | PO BOX 683483 PARK CITY | | | PARK CITY | UT | 84068 | |
| 4155666 | COLLYER, FIONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332799 | COLLYER, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517747 | COLLYER, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579375 | COLLYMORE ARI | 782 E BUTLER RD APT 411 | | | | MAULDIN | SC | 29662 | |
| 5579376 | COLLYMORE SYLVIA | 36 DODD ST | | | | EAST ORANGE | NJ | 07017 | |
| 4483553 | COLLYMORE, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443516 | COLLYMORE, RAEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886939 | COLM QUIGLEY | SEARS OPTICAL #1253 | RT 114 & RT 128 | | | PEABODY | MA | 01960 | |
| 5579378 | COLMAN DARLNIQUA | 400 KING ARTHUR CT | | | | NEWPORT NEWS | VA | 23608 | |
| 4437088 | COLMAN III, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579379 | COLMAN MARCUS | 2305 KINGSFIELD ST | | | | JEFFERSONVILLE | IN | 47130 | |
| 5579380 | COLMAN NICOLE | 2903 PINE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5579381 | COLMAN RHONDA | 7809 CAUSEWAY DR | | | | CHARLOTTE | NC | 28277 | |
| 5579382 | COLMAN SIERRA | 607 ERVIN CT APT D | | | | FLORENCE | SC | 29506 | |
| 5579383 | COLMAN TESHIA | 12223SOUTH ATLANTIC AVE | | | | LYNWOOD | CA | 90262 | |
| 4217283 | COLMAN, DEVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590305 | COLMAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756181 | COLMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365904 | COLMAN, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568069 | COLMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309105 | COLMAN, WONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795309 | Colmar Contracting | 1030 Westside Dr | | | | Greenboro | NC | 27405 | |
| 5791921 | COLMAR CONTRACTING | GINO COLAMARINO | 1030 WESTSIDE DR | | | GREENBORO | NC | 27405 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826039 | COLMAR, CRAIGE & TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579384 | COLMEN LAQUENNA | 3704 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5579385 | COLMENARES ALEJANDRA | 4000 E BONANZA RD APT 123 | | | | LAS VEGAS | NV | 89110 | |
| 5404974 | COLMENARES EUFROSINA | 6027 ORCHARD AVENUE | | | | OMAHA | NE | 68117 | |
| 5579386 | COLMENARES NIDIA | 2310 W 60TH ST | | | | HIALEAH | FL | 33016 | |
| 5579387 | COLMENARES RAFAEL | 6948 NW 50TH ST | | | | MIAMI | FL | 33166 | |
| 4619523 | COLMENARES, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177056 | COLMENARES, ASAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377499 | COLMENARES, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418678 | COLMENARES, DVINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392581 | COLMENARES, EUFROSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574172 | COLMENARES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408705 | COLMENARES, MISSLEADDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692926 | COLMENARES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630083 | COLMENAREZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155732 | COLMENERO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217420 | COLMENERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535938 | COLMENERO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629474 | COLMENERO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592911 | COLMENERO, PALMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707467 | COLMENERO, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462939 | COLMENERO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579388 | COLMENRO BRENDA | 44825 ELM AVE | | | | LANCASTER | CA | 93534 | |
| 5579389 | COLMER KELLY | 811 60TTH ST | | | | KENOSHA | WI | 53140 | |
| 4663344 | COLMES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692044 | COLMON, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187527 | COLMORE, ALEXANDRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167935 | COLN, MARQUISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406449 | COLNA, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579390 | COLNEY BRITTANY | 388 SHERWOOD ESTATE LANE | | | | DUBLIN | GA | 31021 | |
| 4751430 | COLO NEVARES, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579998 | COLO, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245850 | COLO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577846 | COLO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579391 | COLOCHO WILFREDO A | 15320 RAYEN ST 318 | | | | ADIASON | OH | 45001 | |
| 4201139 | COLOCHO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579392 | COLOJIRON JUDY R | 25087 MORVIN ROAD | | | | TECUMSEH | OK | 74873 | |
| 4342281 | COLOGER, THEMELIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579393 | COLOM BRANNA | 1964 RIDGE RD | | | | COLUMBUS | MS | 39705 | |
| 5579394 | COLOM EMILY | 10 HARVORD TERRES | | | | PERTH AMBOY | NJ | 08861 | |
| 4833937 | Colom, Heloisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579395 | COLOMA FLOR | 99-330 | | | | AIEA | HI | 96701 | |
| 4294245 | COLOMA JR, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579396 | COLOMA PATRICIA | 7986 SW 195 CT | | | | MIAMI | FL | 33157 | |
| 4272990 | COLOMA, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591613 | COLOMA, DELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272410 | COLOMA, EMME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602709 | COLOMA, GELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332682 | COLOMA, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196876 | COLOMA, JOCYLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791997 | Coloma, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272992 | COLOMA-NAHOOIKAIKA, LEINELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440760 | COLOMB, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814094 | COLOMBARA, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814095 | COLOMBARA'S CABINET & MILLWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833938 | COLOMBE HEROUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434585 | COLOMBE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561079 | COLOMBE, LYDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507488 | COLOMBE, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795310 | COLOMBINA DE PUERTO | STREET 1 LOT 3 STE 108/299 | | | | GUAYNABO | PR | 00968 | |
| 4888223 | COLOMBINA DE PUERTO RICO LLC | STREET 1 LOT 3 STE 108/299 | | | | GUAYNABO | PR | 00968 | |
| 4139834 | COLOMBINA DE PUERTO RICO LLC | METRO OFFICE PARK ED 3 ST 1 | SUITE 406 | | | GUAYNABO | PR | 00968 | |
| 4459703 | COLOMBINI, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505043 | COLOMBO BRATINI, EMIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865703 | COLOMBO CONSTRUCTION CO INC | 3211 RIO MIRADA DR | | | | BAKERSFIELD | CA | 93308 | |
| 5579398 | COLOMBO FRANK | 321 SE 10TH AVE | | | | CAPE CORAL | FL | 33990 | |
| 4157194 | COLOMBO, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237743 | COLOMBO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557577 | COLOMBO, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359084 | COLOMBO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542405 | COLOMBO, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398949 | COLOMBO, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833939 | COLOMBO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144521 | COLOMBO, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532186 | COLOMBO, LUKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814096 | COLOMBO, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186604 | COLOMBO, NINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766621 | COLOMBO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385596 | COLOMBO, STACY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741461 | COLOMBO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438825 | COLOMBO-RICARDO, ISANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152649 | COLOMBRITO, JOANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795311 | COLOMER & SUAREZ INC | P O BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 4132922 | Colomer & Suarez Inc. | PO Box 801060 | | | | Coto Laurel | PR | 00780-1060 | |
| 4140437 | COLOMER & SUAREZ SAN JUAN INC. | PO BOX 11351 | | | | SAN JUAN | PR | 00922-1351 | |
| 5579399 | COLOMER FLORENCIA | 1398 NW 79TH ST LOT ES24 | | | | MIAMI | FL | 33147 | |
| 4435048 | COLOMER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244264 | COLOMER, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742051 | COLOMER, SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222435 | COLON - RIVERA, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756901 | COLON RODRIGUEZ, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604895 | COLON - RODRIGUEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751301 | COLON - SIERRA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811569 | Colon & Colon, P.S.C. | Attn: Francisco J. Colon-Pagan | 173 O'Neill Street | | | San Juan | PR | 00918 | |
| 4883480 | Colon & Colon, P.S.C. | PO Box 9023355 | | | | San Juan | PR | 00902-3355 | |
| 4883480 | Colon & Colon, P.S.C. | PO Box 9023355 | | | | San Juan | PR | 00902-3355 | |
| 5579400 | COLON AELEEN | ERNESTO RAMOS ANTONINI | | | | San Juan | PR | 00918 | |
| 5579401 | COLON AGLAEE | URB TURABO GARDEN SEC 3 CALLE | | | | CAGUAS | PR | 00725 | |
| 4724499 | COLON AGUEDA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579402 | COLON AIDA | 13131 N 19TH ST APT 104 | | | | TAMPA | FL | 33612 | |
| 5579403 | COLON ALBA | 67367 FRANKLIN DR | | | | FORT RILEY | KS | 66442 | |
| 5579404 | COLON ALBERTO | HACIENDA VISTAS DEL PLATA 12 | | | | CAYEY | PR | 00736 | |
| 4497308 | COLON ALBERTORIO, ADRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502921 | COLON ALBERTORIO, JOAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579405 | COLON ALEISHA L | URB JARD DE LA REINA | | | | GUAYAMA | PR | 00784 | |
| 4786933 | Colon Alers, Moyra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786934 | Colon Alers, Moyra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579406 | COLON ALEX | B PENUELAS TL ALTA 4 LA MOCA | | | | PENUELAS | PR | 00624 | |
| 5579407 | COLON ALEXANDER | AVE SAN PATRICIO AMERICO MIRAN | | | | SAN JUAN | PR | 00921 | |
| 5579408 | COLON ALEXIS | URB JARDINES SANTA ISABEL CALL | | | | SANTA ISABEL | PR | 00757 | |
| 4754308 | COLON ALGARIN, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499095 | COLON ALICEA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579409 | COLON ALMA | BUZON 120 BA COPERATIVA | | | | VILLALBA | PR | 00766 | |
| 5579410 | COLON ALMA R | CALLE 7 E11 EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 4503493 | COLON ALONSO, ALBERTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579411 | COLON AMBAR | COOP CIUDAD UNIVERSITARIA APT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5579412 | COLON AMELIE | 510 W WASHINGTON STREET | | | | ALLENTOWN | PA | 18102 | |
| 5579413 | COLON ANA | 1412 BASS SLOUGH CIR APT 1320 | | | | KISSIMMEE | FL | 34743 | |
| 5579414 | COLON ANA M | BLOQ 12 K46 QUINTA EXT MTE BR | | | | FAJARDO | PR | 00738 | |
| 4498396 | COLON ANDINO, AGNES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579415 | COLON ANGEL L | URB EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5579416 | COLON ANGELA R | P O BOX 5966BPMB193 | | | | AGUADILLA | PR | 00605 | |
| 5579417 | COLON ANGELINE | 1525 2ND AVE | | | | BERWICK | PA | 18603 | |
| 5579418 | COLON ANGELYANN | BO PUENTE JOBOS CALLE 2 A | | | | GUAYAMA | PR | 00784 | |
| 5579419 | COLON ANGIE M | 541 MWWEST STREET | | | | CAMDEN | NJ | 08105 | |
| 5579420 | COLON ANIBAL | 7208 TUNISIA LOOP | | | | FT HOOD | TX | 76544 | |
| 5579421 | COLON ANTHONY | REPARTO UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 | |
| 4503869 | COLON APONTE, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579422 | COLON ARACELIS | TOMAS DE CASTRO 1 SECTOR RAMA | | | | CAGUAS | PR | 00725 | |
| 5579423 | COLON ARLEEN | CALLE 74 BI 441 JARDINES DE RI | | | | RIO GRANDE | PR | 00745 | |
| 5579424 | COLON ARLENE | CALLE 5 E 17 | | | | SAN JUAN | PR | 00926 | |
| 5579425 | COLON ARMANDO | 120 ALVERSON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5579426 | COLON ASHLEY | URB TOMASCARRION MADURO CALLE | | | | JUANA DIAZ | PR | 00795 | |
| 5579427 | COLON AWILDA | PO BOX 602 | | | | VILLALBA | PR | 00766 | |
| 5579428 | COLON AYDA | CRRETERRA 173 KM 88 BO RIO | | | | GUAYNABO | PR | 00927 | |
| 4755843 | COLON BALLESTER, AIDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579429 | COLON BARBARA | 1451 CEDAR CRESCENT DR | | | | MOBILE | AL | 36605 | |
| 5579430 | COLON BARNABY G | HC04 BOX 4081 | | | | HUMACAO | PR | 00791 | |
| 5579431 | COLON BEATRIC | URB REGIONAL CALLE 3 CASA A 1 | | | | ARECIBO | PR | 00612 | |
| 5579432 | COLON BEATRIZ | CALLE 8 STGO IGLESIAS | | | | GUAYNABO | PR | 00925 | |
| 5579433 | COLON BENJAMIN | CALLE 415 BQ 147-9 | | | | CAROLINA | PR | 00998 | |
| 4664759 | COLON BERMUDEZ, GLORMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668846 | COLON BERMUDEZ, GLORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579434 | COLON BETSY | PO BOX 2993 | | | | SAN GERMAN | PR | 00683 | |
| 5579435 | COLON BETSY M | 553 NEPTUNE BAY CIR | | | | ST CLOUD | FL | 34769 | |
| 5579436 | COLON BLANCA | CARR 831 KM 4 3 BO MINILL | | | | BAYAMON | PR | 00957 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579437 | COLON BRENDA | 7829 E COLLINGHAM DR | | | | BALTIMORE | MD | 21222 | |
| 4501524 | COLON BURGOS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504161 | COLON BURGOS, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496715 | COLON CAMACHO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579438 | COLON CARLOS | 9132 19S STREET | | | | JAMAICA | NY | 11433 | |
| 5579439 | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | |
| 5579441 | COLON CARMEN L | LA GRANJA C 3 | | | | CAGUAS | PR | 00725 | |
| 5579442 | COLON CARMEN R | 11020 KENT KANGLEY RD S108 | | | | KENT | WA | 98030 | |
| 5579443 | COLON CARMEN V | CALLE REJAS 51 LA VEGA SABANA | | | | TOA BAJA | PR | 00952 | |
| 4503698 | COLON CARRERO, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501653 | COLON CASABLANCA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579444 | COLON CENTENO STEPHANIE | PO BOX 3134 | | | | LAJAS | PR | 00667 | |
| 5579445 | COLON CESAR | VILLA VERDE CALLE E 2 | | | | CAYEY | PR | 00736 | |
| 5579446 | COLON CHISTINA M | URB QUINTAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5579447 | COLON CHRISTIAN M | PARQUE SAN AGUSTIN D-53 | | | | SAN JUAN | PR | 00901 | |
| 4588891 | COLON COLON, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503050 | COLON CONCEPCION, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579448 | COLON CRECENCIO | COM MIMRAMAR CQALLE OLQUIDIA | | | | GUAYAMA | PR | 00784 | |
| 4505930 | COLON CRUZ, ANIBAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589577 | COLON CRUZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368890 | COLON CRUZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579449 | COLON CYNTHIA | CALLE 51 | | | | RIO GRANDE | PR | 00745 | |
| 5579450 | COLON DAISY | A33 CALLE 15 | | | | TOA ALTA | PR | 00953 | |
| 5579451 | COLON DANIEL | EXT DE ALTURAS DE PENUELAS 2 | | | | 414 PENUELAS | PR | 00624 | |
| 5579452 | COLON DANYEL | 2557 MLK DR | | | | ELIZABEHTOWN | NC | 28337 | |
| 5579453 | COLON DARLYN | CALLE 11 C 29 JARDINES I | | | | CAYEY | PR | 00736 | |
| 5579454 | COLON DAVID | HC 55 BOX 2559 | | | | CEIBA | PR | 00735 | |
| 5579455 | COLON DAVID A | PO BOX 901000 PMB3006 | | | | COROZAL | PR | 00783 | |
| 4749801 | COLON- DE OLIVO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579456 | COLON DEBBIE | 602 CAPTIVA CIR | | | | KISSIMMEE | FL | 34741 | |
| 5579457 | COLON DEELES | RES EL RECREO EDIF 37 APT 255 | | | | SAN GERMAN | PR | 00683 | |
| 4638675 | COLON DEJESUS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579458 | COLON DELIA | 333 N F ST APT 261 | | | | OXNARD | CA | 93030 | |
| 5579459 | COLON DENISSE | BO HIGUILLAR CARR 696 | | | | DORADO | PR | 00646 | |
| 5579460 | COLON DENITA | 1363 LOCUST STREET | | | | READING | PA | 19604 | |
| 5579461 | COLON DIANA | BO ALMIRANTE SUR CARR 646 | | | | VEGA BAJA | PR | 00693 | |
| 5579462 | COLON DIANE | BARR PITAHAYA SEC PIOJO | | | | ARROYO | PR | 00714 | |
| 4503175 | COLON DIAZ, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503191 | COLON DONATO, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579464 | COLON EDITH | CALLE BUENA SUERTE 9 | | | | CATANO | PR | 00962 | |
| 5579465 | COLON EDUARDO | URB GARDENIA CALLE VIOLE | | | | MANATI | PR | 00674 | |
| 5579466 | COLON EDWIN M | RES TURABO H ED 21 APT21 1H | | | | CAGUAS | PR | 00727 | |
| 5579467 | COLON ELBA | PMB 159 PO BOX 8700 | | | | CAROLINA | PR | 00987 | |
| 5579468 | COLON ELIAS | DIAZ NAVARRO 17 AMELIA | | | | CATANO | PR | 00962 | |
| 5579469 | COLON ELIZABEETH | PO BOX 3504 PMB 193 | | | | MERCEDITA | PR | 00715 | |
| 5579470 | COLON ELIZABETH | 1550 CARR 2 APTO 57 | | | | BAYAMON | PR | 00961 | |
| 5579471 | COLON ELSA | CALLE VERDE 197 RIO PIEDRAS HE | | | | SAN JUAN | PR | 00926 | |
| 5579473 | COLON ELZA | CALLE VERDE 197 | | | | RIO PIEDRA | PR | 00926 | |
| 5579474 | COLON EMMA | 194 AVENUE U | | | | BROOKLYN | NY | 11223 | |
| 4611095 | COLON ENCARNACION, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579475 | COLON ENID B | BAIROA GOLDEN GATE 2 | | | | CAGUAS | PR | 00725 | |
| 5579476 | COLON ENID O | PO BOX 2249 | | | | BAYAMON | PR | 00960 | |
| 5579477 | COLON ERIC | URB LAS CUMBRES CALLE LAS VEGA92 | | | | SAN JUAN | PR | 00926 | |
| 5579478 | COLON ERICA | SECTOR MOGOTES CALLE RICAEDO M | | | | CAYEY | PR | 00736 | |
| 5579480 | COLON EVE I | CARR 3 KM 115 2 | | | | PATILLAS | PR | 00723 | |
| 5579481 | COLON EVELITZY | 9 PELHAM AVE | | | | METHUEN | MA | 01844 | |
| 5579482 | COLON EVELYN | CALLE 22 SO 1661 | | | | SAN JUAN | PR | 00921 | |
| 5579483 | COLON FABIOLA | BUZON 11071-2378 | | | | VILLALBA | PR | 00766 | |
| 4618676 | COLON FEBUS, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496528 | COLON FELICIANO, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579484 | COLON FELIX | PO BOX 14 86 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5579485 | COLON FERNADEZ ARLEEN | URB EXTVALLES DE ARROYO C | | | | ARROYO | PR | 00714 | |
| 4617778 | COLON FERNANDEZ, MARISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570393 | COLON FIGUEROA, ZULMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579486 | COLON FRANCISCO | URB MONTECASINO CALLE CEDRO K-13 | | | | TOA ALTA | PR | 00953 | |
| 5579487 | COLON FRANSHESKA M | RES SANTA CATAALINA EDIF 9 APT | | | | CAROLINA | PR | 00989 | |
| 5579488 | COLON FULGENCIA | P O BOX 525 3SUNNY ISLE | | | | SUNNY ISLE | VI | 00823 | |
| 4636788 | COLON GARCIA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579489 | COLON GIANINA | COND JANIA MARIA APT 407 | | | | GUAYNABO | PR | 00969 | |
| 5579490 | COLON GLADIS | CALLE MORSE 185 | | | | ARROYO | PR | 00714 | |
| 5579491 | COLON GLENDA R | HC 3 BOX 10177 | | | | COMERIO | PR | 00782 | |
| 5579493 | COLON GLORIMAR | RES BELLA VISTA EDF 13 AP | | | | SALINAS | PR | 00751 | |
| 5579494 | COLON GRATACOS NEISHA M | RES LUIS PALES MATOS EDF 27 17 | | | | GUAYAMA | PR | 00784 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579495 | COLON GRISELLE | EXTENCION SAN LUIS 25 | | | | AIBONITO | PR | 00705 | |
| 5579496 | COLON HARRY | PO BOX 2428 | | | | ANASCO | PR | 00610 | |
| 5579497 | COLON HECTOR | BDA MARIN | | | | GUAYAMA | PR | 00784 | |
| 5579498 | COLON HECTOR L | CALLE JAMAICA N-315 | | | | CAROLINA | PR | 00987 | |
| 5579499 | COLON HEDMIE | RES JARDINES DE CEIBA3 APT 111 | | | | CEIBA | PR | 00738 | |
| 5579500 | COLON HEIDY | REPTO SAN JOSE CALLE PICA | | | | CAGUAS | PR | 00725 | |
| 4496751 | COLON HERNANDEZ, CHRISTIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502654 | COLON HERNANDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587593 | COLON HERNANDEZ, JHISLAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496100 | COLON HERNANDEZ, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499238 | COLON HERNANDEZ, NORMELIX I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730303 | COLON HERNANDEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579501 | COLON IDALIZ | AVE LAGUNA APT 8-L | | | | CAROLINA | PR | 00979 | |
| 5579502 | COLON IDELIS | PO BOX 5180 MARICAO EXT | | | | VEGA ALTA | PR | 00692 | |
| 5579503 | COLON INELIZ | HC 01 BOX 4851 | | | | AIBONITO | PR | 00705 | |
| 5579504 | COLON IRIS M | PARQUE MONTERREY II APT21 | | | | PONCE | PR | 00716 | |
| 5579505 | COLON IVELISSE | CARR 956 KM7 8 GUZMAN ARRIBA | | | | RIO GRANDE | PR | 00745 | |
| 5579506 | COLON IVETTE | CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| 5579508 | COLON JACQUELINE | 65 RICHARD STREET | | | | NEW BRITAIN | CT | 06053 | |
| 5579509 | COLON JAIME | 4000WESTBROOKPARK DR APT222 | | | | BROOKLYN | OH | 44144 | |
| 5579510 | COLON JANET | 251 CARPENTER ST | | | | PROVIDENCE | RI | 02905 | |
| 5579511 | COLON JANNETTE | 527 HETRICK STREET | | | | HARRISBURG | PA | 17014 | |
| 5579512 | COLON JEANNYVETT | 13170 DUTCHTOWN PT AV | | | | GONZALES | LA | 70737 | |
| 5579513 | COLON JEISA | HC 02 BOX 4018 | | | | MAUNABO | PR | 00707 | |
| 5579515 | COLON JENNIFER | 216 MAPLE ST | | | | YORK | PA | 17401 | |
| 5579516 | COLON JENNIFER M | BO MARIN BAJOS LOS BARRO | | | | PATILLAS | PR | 00723 | |
| 5579517 | COLON JENNY | PLAYA HUCARES BZN 130 | | | | NAGUABO | PR | 00718 | |
| 5579518 | COLON JESSICA | COND MERIYAN APT 503 | | | | SAN JUAN | PR | 00921 | |
| 5579519 | COLON JHOVANA | EXTENSIONESJARDINESDECODAMO A19 | | | | COAMO | PR | 00769 | |
| 5579520 | COLON JIMENEZ JANERIS | HC-01 BOX 5670 | | | | BARRANQUITAS | PR | 00794 | |
| 5579521 | COLON JIVANSIE I | EDIF 11 APT 59 RES JOSE H RAMI | | | | RIO GRANDE | PR | 00745 | |
| 5579522 | COLON JOANNA | HCIENDA CONCORDIA 11017 | | | | SANTA ISABEL | PR | 00757 | |
| 5579523 | COLON JOANNIE | 266 N MILL ST | | | | ST CLAIR | PA | 17970 | |
| 5579524 | COLON JOCELYN | 30 COLUMBIA TER | | | | SPRINGFIELD | MA | 01104 | |
| 5579527 | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | 00970 | |
| 5579528 | COLON JOSE A | BOX SAN SANVADOL SECTOR | | | | CAGUAS | PR | 00725 | |
| 5579529 | COLON JOSE G | APTDO 8686 | | | | AIBONITO | PR | 00705 | |
| 5579530 | COLON JOSE J | HC7 BOX 5158 | | | | JUANA DIAZ | PR | 00795 | |
| 5579531 | COLON JOSE M | BO LAS MAREAS | | | | SALINAS | PR | 00751 | |
| 5579532 | COLON JOSEFINA | 7095 TRILLUM LN | | | | PROVIDENCE | RI | 02905 | |
| 5579533 | COLON JOSEPH | 1686 RANDALL AVE 2A | | | | BRONX | NY | 10473 | |
| 5579534 | COLON JOSUE | CALLE MARCIAL BUSH 241 | | | | CAYEY | PR | 00736 | |
| 4657889 | COLON JR, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604289 | COLON JR, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579535 | COLON JUAN | 105 COLLEEN ST | | | | BRANSON | MO | 65616 | |
| 5579536 | COLON JUANITA | PO BOX 10000 PMB 358 | | | | CANOVANAS | PR | 00729 | |
| 5579537 | COLON JULIAN M | CCALLE BRINDIS 98 | | | | ARECIBO | PR | 00612 | |
| 5579538 | COLON KASANDRA | RES TORRES DE SABANA | | | | CAROLINA | PR | 00983 | |
| 5579539 | COLON KATHERINE S | URB PASEO COSTA DEL SUR | | | | AGUIRRE | PR | 00704 | |
| 5579540 | COLON KATHIRIA | RESIDENCIAL TURABO HIGH | | | | CAGUAS | PR | 00725 | |
| 5579541 | COLON KATRINA | 330 MERRIMAC RD | | | | BLACKSBURG | VA | 24060 | |
| 5579542 | COLON KEILA | PO BOX 1510 | | | | COROZAL | PR | 00783 | |
| 5579543 | COLON KEILA Z | BO LOMAS | | | | CANOVANAS | PR | 00729 | |
| 5579544 | COLON KELVIN | CALLE AMANU 330 | | | | DORADO | PR | 00646 | |
| 5579545 | COLON KELVIN J | URB MONTE VERDE C MONTE | | | | MANATI | PR | 00674 | |
| 5579546 | COLON KEYLA | 100 CONDOMINIO LA CEIBA APT 10 | | | | PONCE | PR | 00717 | |
| 5579547 | COLON KEYLA M | C 185 69 CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5579548 | COLON KIM | 4444 W OCOTILLO RD | | | | GLENDALE | AZ | 85301 | |
| 4476792 | COLON LABOY, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579549 | COLON LEE J | 29 MERRITT ST | | | | SPRINGFIELD | MA | 01109 | |
| 5579550 | COLON LESLIE | BOX 1242 | | | | CAYEY | PR | 00736 | |
| 5579551 | COLON LETICIA | 2646 N 75TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 5579552 | COLON LEYNA | PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5579553 | COLON LIBERATO | GAUTIEL BENITEZ 277 VILLA PALM | | | | SANTURCE | PR | 00915 | |
| 5579555 | COLON LISA | 220 W ROOSEVELT BLVD | | | | PHILA | PA | 19120 | |
| 5579556 | COLON LISANDRA | 1604 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | |
| 5579557 | COLON LISSETTE | PO BOX PMB1111 | | | | MAYAGUEZ | PR | 00681 | |
| 5579558 | COLON LOURDES | BOX 881 | | | | BOQUERON | PR | 00622 | |
| 5579559 | COLON LOURDES T | URB ESTANCIAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 5579560 | COLON LUCINIA | 639 NW 128TH PL NONE | | | | MIAMI | FL | 33182 | |
| 5579561 | COLON LUIS | 69 ARBOLADA PARK | | | | SANTA ISABEL | PR | 00757 | |
| 5579562 | COLON LUIS A | 6807 MARIE AVE N | | | | TAMPA | FL | 33614 | |
| 5579563 | COLON LUMARIE | CALLE QUINONEZ BL 924 NUM | | | | CAROLINA | PR | 00985 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237125 | COLON LUYANDO, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579564 | COLON LUZ D | 2 AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5579565 | COLON LYDIA | 50 W WAPLE AVE | | | | MERCHANTVILLE | NJ | 08109 | |
| 5579566 | COLON MADELYN | 333 GAIT CT | | | | KISSIMMEE | FL | 34743 | |
| 5579567 | COLON MAGARITA | BO QUEBRADA DE GUAYANILLA | | | | GUAYANILLA | PR | 00363 | |
| 4641543 | COLON- MALDONADO, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579568 | COLON MANUEL | RES VISTA ALEGRE E 2 APT 18 | | | | AGUAS BUENAS | PR | 00703 | |
| 5579569 | COLON MARIA | 10709 YORKSHIRE CT | | | | PORT RICHEY | FL | 34668 | |
| 5579570 | COLON MARIA A | PO BOX 122 | | | | CAROLINA | PR | 00986 | |
| 5579571 | COLON MARIA D | URB QUINTA SEC VILLADELRE | | | | CAGUAS | PR | 00725 | |
| 5579572 | COLON MARIANA | PO BOX 1749 | | | | MOCA | PR | 00676 | |
| 5579573 | COLON MARIANGIE | HC 05 BOX 57391 | | | | CAGUAS | PR | 00725 | |
| 5579574 | COLON MARIANN | 8411 DENISON AVE | | | | CLEVELAND | OH | 44102 | |
| 5579575 | COLON MARICELIS | HC 2 BOX 11387 | | | | COROZAL | PR | 00783 | |
| 5579576 | COLON MARILYNE J | CALLE 14 U 5 INTERAMERIC | | | | TRUJILLO ALTO | PR | 00976 | |
| 5579577 | COLON MARINES B | BARRIO LOMAS AGUAS | | | | NARANGITO | PR | 00719 | |
| 5579578 | COLON MARIO | URB RIVIERA 1408 | | | | SAN JUAN | PR | 00921 | |
| 5579579 | COLON MARISOL | 2200 W LAYTON AVE 104 | | | | MILWAUKEE | WI | 53221 | |
| 5579580 | COLON MARTA | P O 7013 | | | | CAROLINA | PR | 00986 | |
| 5579581 | COLON MARTA M | REXVILLE C 23 C 4 | | | | BAYAMON | PR | 00956 | |
| 4646908 | COLON MARTES, ROMULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579582 | COLON MARYLIN | VICTOR ROJAS 2 CALLE 7 CASA 14 | | | | ARECIBO | PR | 00612 | |
| 4497411 | COLON MATEO, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579583 | COLON MAYRA L | 8335 SW152 AVE APTB110 | | | | MIAMI | FL | 33193 | |
| 4501090 | COLON MEDINA, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503980 | COLON MEJIA, ARMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504283 | COLON MELO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589525 | COLON MERCADO, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579584 | COLON MICHAEL A | 7916 AL HIGHWAY 75 | | | | IDER | AL | 35981 | |
| 5579585 | COLON MICHALES C | CALLE 7 G 22 SAN FENANDO | | | | TOA ALTA | PR | 00954 | |
| 5579586 | COLON MIGUEL | 369 MONTGOMERT STREET | | | | PROVIDENCE | RI | 02907 | |
| 5579588 | COLON MILAGROS R | PMB 230 PO BOX 1345 | | | | TOA ALTA | PR | 00954 | |
| 5579589 | COLON MILDRED | BOX RINCON SECTOR COTTO 263 | | | | CIDRA | PR | 00739 | |
| 5579590 | COLON MONICA | 3714 GRANDVIEW DR | | | | SIMPSONVILLE | SC | 29680 | |
| 4504791 | COLON MONZON, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501812 | COLON MORALES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503637 | COLON MORALES, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208659 | COLON MORALES, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639912 | COLON MURPHY, LEOCADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579591 | COLON NANCY O | 1238 BANBAOSEA AVE | | | | CATANO | PR | 00962 | |
| 5579592 | COLON NATIVIDAD | URB SANTA RITA 1 CALL SAN RAMO | | | | COTTO LAUREL | PR | 00780 | |
| 4500152 | COLON NAVARRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579593 | COLON NEISHA | COND COSTA EMERALDA AP22 | | | | CEIBA | PR | 00735 | |
| 5579594 | COLON NELIDA | JARDINES MONTELLANO ED 7 68 | | | | CAYEY | PR | 00736 | |
| 5579595 | COLON NELIDA M | CALLE 30 SO 1335 | | | | RIO PIEDRAS | PR | 00921 | |
| 5579596 | COLON NELSON | HCO1 BOX 4172 | | | | YABUCOA | PR | 00767 | |
| 5579597 | COLON NIDYA | VISTAS DE LUQUILLO CALLEV | | | | LUQUILLO | PR | 00773 | |
| 4499618 | COLON NIEVES, DANEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505341 | COLON NIEVES, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709813 | COLON NIEVES, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579598 | COLON NILSA | 3151 NE 56TH AVE | | | | SILVER SPRINGS | FL | 34468 | |
| 5579599 | COLON NOELIA | URV VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5579600 | COLON NOEMI | URB EL DORADO B 16 | | | | GUAYAMA | PR | 00784 | |
| 5579601 | COLON NOEMI V | EDIF A 12 AP M3 B | | | | TRUJILLO ALTO | PR | 00976 | |
| 4505843 | COLON OCASIO, JENNIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579602 | COLON OLGA | COPERATIVA VILLA KENNEDY EDF 1 | | | | SAN JUAN | PR | 00915 | |
| 4499643 | COLON OLIVIERI, CHRISTIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579603 | COLON OMAIRA | 5328 W MARKET ST | | | | GREENSBORO | NC | 27409 | |
| 5579604 | COLON OMAR | 351 CALLE BELLEVUE | | | | SAN JUAN | PR | 00915 | |
| 5579605 | COLON OMAYRA L | 102 E NORTH ST | | | | TAMPA | FL | 33604 | |
| 4633015 | COLON OQUEMDO, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579606 | COLON ORLANDO | SAN RAFALE STATE C BROMELIA 64 | | | | BAYAMON | PR | 00959 | |
| 4520652 | COLON ORONA, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757503 | COLON ORTIZ, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503918 | COLON OSORIO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500919 | COLON OTANO, SAIRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501909 | COLON OYOLA, DASHMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579607 | COLON PAGAN RAQUEL | EXT COQUI K-185 | | | | AGUIRRE | PR | 00704 | |
| 4570827 | COLON PAGAN, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559126 | COLON PANNELL, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579608 | COLON PAULINA | HC-4 BOX 17052 | | | | GURABO | PR | 00778 | |
| 5579609 | COLON PEDRO | HC 2 BOX 11304 | | | | COROZAL | PR | 00783 | |
| 4501950 | COLON PENA, OBIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665122 | COLON PEREZ, NEYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638266 | COLON PEREZ, SILVERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579610 | COLON RAFAEL | EL TUQUE CALLE BARCELO | | | | PONCE | PR | 00728 | |
| 4756499 | COLON RAMIREZ, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579611 | COLON RAQUEL | 204 SAWYER STREET | | | | NEW BEDFORD | MA | 02746 | |
| 4670106 | COLON REYES, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899371 | COLON RIOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756679 | COLON RIOS, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579612 | COLON RIVERA GLADYS | BO OLIMPO PARCELAS NUEVA | | | | GUAYAMA | PR | 00784 | |
| 4497060 | COLON RIVERA, CLARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329187 | COLON RIVERA, DRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332631 | COLON RIVERA, EDENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502638 | COLON RIVERA, ELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579613 | COLON ROBERTO | HC06 BOX 4524 | | | | COTO LAUREL | PR | 00780 | |
| 4586944 | COLON ROBLES, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579614 | COLON RODRIGUEZ CARMEN T | BO TUMBAO BOX 370 | | | | MAUNABO | PR | 00707 | |
| 4331979 | COLON RODRIGUEZ, ALESHKALEKANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608948 | COLON RODRIGUEZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500380 | COLON RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638407 | COLON RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503862 | COLON RODRIGUEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496066 | COLON RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634258 | COLON ROMAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498279 | COLON ROMERO, ODDETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579615 | COLON ROSA | HC 03 BOX 6846 | | | | CANOVANAS | PR | 00729 | |
| 5579616 | COLON ROSALINA | 906 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 | |
| 4500609 | COLON ROSELL, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503849 | COLON RUIZ, SIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579617 | COLON RUTHIE | PO BOX 7426 | | | | SEBRING | FL | 33872 | |
| 4443484 | COLON SALAS, EDRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579618 | COLON SAMARY | BOX 153255 | | | | SAN JUAN | PR | 00921 | |
| 5579619 | COLON SANDRA | HC 02 BOX 16432 | | | | ARECIBO | PR | 00612 | |
| 4334649 | COLON SANTANA, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497443 | COLON SANTIAGO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497477 | COLON SANTIAGO, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579620 | COLON SANTOS | G2 -URB EL ENCANTO AMAPOLA S | | | | JUNCOS | PR | 00777 | |
| 4790786 | Colon Santos, German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790785 | Colon Santos, German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496914 | COLON SANTOS, JAMILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754561 | COLON SANTOS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579621 | COLON SARANA | P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 5579622 | COLON SASHA L | 11222 THRUSH AVENUE | | | | CLEVELAND | OH | 44111 | |
| 5579623 | COLON SELIMAR | URB JARDINES D ARROYO CALLE Y | | | | ARROYO | PR | 00714 | |
| 5579624 | COLON SHERLY | LAS ALONDRAS CALLE S F33 | | | | VILLALBA | PR | 00766 | |
| 4331359 | COLON SIERRA, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579625 | COLON SOLANGIE | 1132 12 W WASHINGTON STREET | | | | ALLENTOWN | PA | 18102 | |
| 4498696 | COLON SOTO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579626 | COLON STEPHANIE | 14545 SW 293 ST | | | | MIAMI | FL | 33033 | |
| 5579627 | COLON SUSAN | 312 DOROTHY | | | | HOLLY HILL | FL | 32117 | |
| 5579628 | COLON TAINA | 900 AVE JESUS T PINERO APT 210 | | | | SAN JUAN | PR | 00921 | |
| 5579629 | COLON TAMARA | 63 HUNTINGTON ST APT 3C | | | | HARTFORD | CT | 06105 | |
| 5579630 | COLON TANIA | CND PONCE DE LEON GARDENS APT | | | | GUAYNABO | PR | 00966 | |
| 5579631 | COLON TERESA | URB VILLAS DE RIO GRANDE CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5579632 | COLON TIFFANY | HC02 BOX5092 | | | | VILLALBA | PR | 00766 | |
| 4699165 | COLON TOLEDO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498867 | COLON TORRES, HIRAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506047 | COLON TORRES, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753083 | COLON TORRES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611009 | COLON TORRES, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755070 | COLON VACQUEZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579633 | COLON VANESSA | 127 BERWICK ST 1ST FL | | | | ELIZABETH | NJ | 07202 | |
| 4501580 | COLON VELEZ, GUSTAVO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579634 | COLON VIANA | URB COUNTRY CLUB 963 | | | | SAN JUAN | PR | 00924 | |
| 4637519 | COLON VILLAN, BRUMILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579635 | COLON VIMARIE | LAGOS DE PLATA H4 C 6 | | | | TOA BAJA | PR | 00949 | |
| 5579636 | COLON VIVIANET | BARIO PALMA SECTOR MEXICO ARRO | | | | ARROYO | PR | 00714 | |
| 5579637 | COLON WALESKA A | BO COQUI PARCELAS VIEJAS | | | | AGUIRRE | PR | 00704 | |
| 5579638 | COLON WANDA | CALLE RUBI Z-1 URB VALLES DE | | | | BAYAMON | PR | 00957 | |
| 5579640 | COLON WILLIAM | 6105 OLYMPIC BLVD APT 2 | | | | LOS ANGELES | CA | 90022 | |
| 5579641 | COLON YAIRA | HC 69 BOX 1608-A | | | | BAYAMON | PR | 00956 | |
| 5579642 | COLON YAJAIRA H | BO SANTA ROSA SEC CANTA GALLO | | | | GUAYNABO | PR | 00971 | |
| 5579643 | COLON YAMIL | CALLE DIANA SC15 | | | | TOA BAJA | PR | 00949 | |
| 5579644 | COLON YANAIRA R | CALLE ISMAEL RIVERA 271 | | | | SAN JUAN | PR | 00912 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579645 | COLON YANICE | REC LLORENS TORRES EDF 99 APT | | | | SAN JUAN | PR | 00913 | |
| 5579646 | COLON YARISMELIZ | 1 ROSE TERRACE | | | | NEWARK | DE | 19702 | |
| 5579647 | COLON YASICA | COND MELIYAN APT 503 SANTIAGO | | | | SAN JUAN | PR | 00921 | |
| 5579649 | COLON YELITZA | BARRIADA LA GRANDE CALLE | | | | SALINAS | PR | 00751 | |
| 5579650 | COLON YESENIA | 242 N 8TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5579651 | COLON YOLANDA | PO BOX 8423 | | | | CAGUAS | PR | 00726 | |
| 5579652 | COLON YOLANDA R | APARTAMENTO 1202 | | | | TOA BAJA | PR | 00949 | |
| 5579653 | COLON YVETTE | CALLE MARIBEL | | | | TOA BAJA | PR | 00918 | |
| 5579654 | COLON YY R | URB BALDRICH CALLE PEDROBIGAY | | | | SAN JUAN | PR | 00918 | |
| 4723471 | COLON ZAYAS, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753086 | COLON ZENO, ESTHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579655 | COLON ZUHDIHA | 3322 N OLEANDER AVE | | | | CHICAGO | IL | 60634 | |
| 5579656 | COLON ZULEIKA | URB SIERRA BAYAMON 23 | | | | BAYAMON | PR | 00961 | |
| 5579657 | COLON ZULMARIE | 808 QUEEN AVE UNIT B | | | | YAKIMA | WA | 98902 | |
| 4444188 | COLON, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496407 | COLON, ADANEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499042 | COLON, AGNES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430834 | COLON, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632935 | COLON, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742684 | COLON, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697341 | COLON, AISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697340 | COLON, AISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233504 | COLON, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253042 | COLON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502087 | COLON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577055 | COLON, ALEXANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405808 | COLON, ALEXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475948 | COLON, ALLANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223201 | COLON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295557 | COLON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439598 | COLON, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234897 | COLON, AMARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500475 | COLON, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253306 | COLON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751326 | COLON, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714075 | COLON, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191967 | COLON, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752085 | COLON, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751642 | COLON, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481307 | COLON, ANASTACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435754 | COLON, ANELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619477 | COLON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334128 | COLON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729877 | COLON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499168 | COLON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232687 | COLON, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653244 | COLON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263655 | COLON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711789 | COLON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235226 | COLON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237364 | COLON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501896 | COLON, ANGELIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206214 | COLON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221576 | COLON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505662 | COLON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228721 | COLON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724381 | COLON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502913 | COLON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387120 | COLON, APRIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502278 | COLON, ARCADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363482 | COLON, ARIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505766 | COLON, ARIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504366 | COLON, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291117 | COLON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427352 | COLON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433124 | COLON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497325 | COLON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179806 | COLON, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586631 | COLON, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457924 | COLON, AVIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255315 | COLON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224089 | COLON, BIANCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503904 | COLON, BIBIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505326 | COLON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483316 | COLON, BRIANNIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250396 | COLON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638371 | COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591218 | COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751191 | COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330919 | COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774499 | COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504241 | COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793282 | Colon, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496994 | COLON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687274 | COLON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655772 | COLON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498750 | COLON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190242 | COLON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693125 | COLON, CECILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396135 | COLON, CHASTITY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502876 | COLON, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498772 | COLON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419401 | COLON, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756215 | COLON, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562078 | COLON, CRAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608117 | COLON, DAIRYSOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504576 | COLON, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505709 | COLON, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504000 | COLON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473670 | COLON, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249877 | COLON, DAZLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562628 | COLON, DEHSHANIECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746791 | COLON, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646811 | COLON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257067 | COLON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383433 | COLON, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355063 | COLON, DEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506081 | COLON, DIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502241 | COLON, DIMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750060 | COLON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241199 | COLON, EDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710747 | COLON, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502511 | COLON, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252295 | COLON, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762521 | COLON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500751 | COLON, EDUARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501538 | COLON, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331485 | COLON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403631 | COLON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505865 | COLON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331339 | COLON, ELADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586730 | COLON, ELARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750783 | COLON, ELBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298457 | COLON, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249375 | COLON, ELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329157 | COLON, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421645 | COLON, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497622 | COLON, EMMANUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505405 | COLON, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491321 | COLON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444294 | COLON, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224186 | COLON, ERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499785 | COLON, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691740 | COLON, ERYNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535793 | COLON, ESTEBAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505379 | COLON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501440 | COLON, EVEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420327 | COLON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502147 | COLON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497127 | COLON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500052 | COLON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187106 | COLON, FAUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643184 | COLON, FRUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436097 | COLON, GABE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505730 | COLON, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406827 | COLON, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503682 | COLON, GABRIELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501028 | COLON, GABRIELA NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775891 | COLON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496556 | COLON, GERALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702534 | COLON, GERMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421213 | COLON, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761366 | COLON, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749602 | COLON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617737 | COLON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562309 | COLON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441855 | COLON, GLORIVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505536 | COLON, GLORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498067 | COLON, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742434 | COLON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686780 | COLON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741926 | COLON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504084 | COLON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501365 | COLON, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500081 | COLON, HILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488768 | COLON, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435455 | COLON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442889 | COLON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711940 | COLON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714874 | COLON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586341 | COLON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640880 | COLON, IRIS LINETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642217 | COLON, IRMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640855 | COLON, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249032 | COLON, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420826 | COLON, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585480 | COLON, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238481 | COLON, JAHAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402907 | COLON, JAILENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753506 | COLON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486969 | COLON, JAMELETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614105 | COLON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221393 | COLON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792877 | Colon, Jasmine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397920 | COLON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280806 | COLON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172552 | COLON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332170 | COLON, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505952 | COLON, JAZMIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505160 | COLON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194032 | COLON, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504996 | COLON, JERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676650 | COLON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335463 | COLON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246933 | COLON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505587 | COLON, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483673 | COLON, JEZIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427354 | COLON, JODY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254659 | COLON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504117 | COLON, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500131 | COLON, JOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235335 | COLON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256309 | COLON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444373 | COLON, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497631 | COLON, JOMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255474 | COLON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403509 | COLON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421278 | COLON, JORDALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501367 | COLON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505756 | COLON, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489825 | COLON, JORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246280 | COLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284936 | COLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296143 | COLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764485 | COLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604574 | COLON, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405034 | COLON, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498362 | COLON, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502292 | COLON, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764842 | COLON, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503511 | COLON, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435006 | COLON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330936 | COLON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543222 | COLON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503920 | COLON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252440 | COLON, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232020 | COLON, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503107 | COLON, JOSMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386061 | COLON, JOVITO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329408 | COLON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501649 | COLON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587169 | COLON, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484071 | COLON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421477 | COLON, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498905 | COLON, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330828 | COLON, KARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506636 | COLON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476959 | COLON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332810 | COLON, KATIRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504831 | COLON, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435285 | COLON, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499867 | COLON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500921 | COLON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701403 | COLON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421265 | COLON, KIRK C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225439 | COLON, KRISTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481482 | COLON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239302 | COLON, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833940 | COLON, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230900 | COLON, LARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330076 | COLON, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397883 | COLON, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542488 | COLON, LEENELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331694 | COLON, LEILANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246905 | COLON, LEIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329771 | COLON, LEOMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504733 | COLON, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505479 | COLON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334392 | COLON, LEVI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498358 | COLON, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606224 | COLON, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496768 | COLON, LIZBETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252729 | COLON, LIZNILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249843 | COLON, LOIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716887 | COLON, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474838 | COLON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727783 | COLON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620253 | COLON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503404 | COLON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750016 | COLON, LYSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766433 | COLON, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496802 | COLON, MAGBELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517278 | COLON, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665502 | COLON, MANOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505741 | COLON, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441166 | COLON, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752232 | COLON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499216 | COLON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719950 | COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506919 | COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478407 | COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586524 | COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498025 | COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686661 | COLON, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615606 | COLON, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631209 | COLON, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505998 | COLON, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635809 | COLON, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768128 | COLON, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333241 | COLON, MARIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401181 | COLON, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289392 | COLON, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2685 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496447 | COLON, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423373 | COLON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504725 | COLON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409290 | COLON, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161971 | COLON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486064 | COLON, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311521 | COLON, MARTTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499671 | COLON, MARYBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454868 | COLON, MAYLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619090 | COLON, MAYRA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456315 | COLON, MCKENZI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442790 | COLON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330579 | COLON, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252671 | COLON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496194 | COLON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171821 | COLON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653978 | COLON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222038 | COLON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501424 | COLON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328395 | COLON, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505387 | COLON, MILTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495954 | COLON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654321 | COLON, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502273 | COLON, MIRTALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203344 | COLON, MYLAIHLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499151 | COLON, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413521 | COLON, NAIRIN GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335719 | COLON, NATALYSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505005 | COLON, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497918 | COLON, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404815 | COLON, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728330 | COLON, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632377 | COLON, NEYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458508 | COLON, NICHOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498440 | COLON, NIKOLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489288 | COLON, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632542 | COLON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405245 | COLON, NYASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632458 | COLON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224536 | COLON, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504160 | COLON, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499123 | COLON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484756 | COLON, OSCAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599578 | COLON, PABLO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495871 | COLON, PALCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716837 | COLON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496765 | COLON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449807 | COLON, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239284 | COLON, PEDRO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440530 | COLON, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255787 | COLON, QUENDERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646982 | COLON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753731 | COLON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607208 | COLON, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496874 | COLON, RAFIMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419142 | COLON, RAMONA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429852 | COLON, RAYLUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302873 | COLON, RAYMII I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856390 | COLON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637327 | COLON, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234004 | COLON, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240366 | COLON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586184 | COLON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397234 | COLON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740916 | COLON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620638 | COLON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178587 | COLON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233585 | COLON, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624360 | COLON, ROBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703420 | COLON, ROMUALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329121 | COLON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588166 | COLON, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494432 | COLON, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2686 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745899 | COLON, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427286 | COLON, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499551 | COLON, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505018 | COLON, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441359 | COLON, SAMMYLEITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499603 | COLON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500350 | COLON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505458 | COLON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633115 | COLON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504370 | COLON, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350348 | COLON, SARAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613136 | COLON, SATURNINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226275 | COLON, SELEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330662 | COLON, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424912 | COLON, SHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333904 | COLON, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403871 | COLON, SHENELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255992 | COLON, SHERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440002 | COLON, SHEYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734781 | COLON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505195 | COLON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749386 | COLON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771240 | COLON, SONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504984 | COLON, SONILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497680 | COLON, SORMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504116 | COLON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437414 | COLON, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332995 | COLON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414836 | COLON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554023 | COLON, SUE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504526 | COLON, SUGEILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500643 | COLON, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856144 | COLON, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498969 | COLON, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576498 | COLON, TASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266938 | COLON, TENISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477408 | COLON, TIM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234661 | COLON, TINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636329 | COLON, VALERIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484858 | COLON, VIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473330 | COLON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500376 | COLON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222100 | COLON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746153 | COLON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496517 | COLON, WANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498535 | COLON, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500338 | COLON, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606410 | COLON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435530 | COLON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429804 | COLON, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501784 | COLON, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503176 | COLON, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501306 | COLON, WILNELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497501 | COLON, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505712 | COLON, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436027 | COLON, YARIELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226908 | COLON, YARISMELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499053 | COLON, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222325 | COLON, YEIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243479 | COLON, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330217 | COLON, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663510 | COLON, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496811 | COLON, YINED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291136 | COLON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498176 | COLON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504922 | COLON, YOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481575 | COLON, YONAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248429 | COLON, YULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505659 | COLON, ZABETHELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349880 | COLON, ZHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500135 | COLON, ZULAYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495704 | COLON, ZULLYAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579658 | COLONA CRYSTAL | 256 E PINE ST APTB | | | | PONCATOULA | LA | 70454 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2687 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740564 | COLON-BANDERA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579659 | COLONBURGOS LUIS A | 235 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 4256292 | COLON-CAMACHO, DAYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579660 | COLONDIAZ MARGARET | COM LAS QUINIENTAS C-TOPICA 1 | | | | ARROYO | PR | 00714 | |
| 5579661 | COLONDRES JAMIE | 960 WOOD ST | | | | OLD FORGE | PA | 18518 | |
| 4659223 | COLONDRES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640127 | COLONDRES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638766 | COLONDRES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606200 | COLONDRES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304456 | COLONE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301076 | COLONE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332582 | COLON-ESTEVES, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833941 | COLONEY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372904 | COLONEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739128 | COLON-FELICIANO, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575190 | COLON-GONZALEZ, ARISMAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795312 | Colonial Commercial Real Estate, LLC | Attn: G.L. Harris, President | 3228 Collinsworth Street | | | Fort Worth | TX | 76107 | |
| 5791163 | COLONIAL COMMERCIAL REAL ESTATE, LLC | LORI MULLINS, OFFICE ADMINISTRATOR | 3228 COLLINSWORTH STREET | | | FORT WORTH | TX | 76107 | |
| 4854654 | COLONIAL COMMERCIAL REAL ESTATE, LLC | MARLEY STATION MALL LLC | C/O COLONIAL COMMERCIAL REAL ESTATE, LLC | ATTN: G.L. HARRIS, PRESIDENT | 3228 COLLINSWORTH STREET | FORT WORTH | TX | 76107 | |
| 4797188 | COLONIAL CREEK FARM | 65 MODOC LANE | | | | SWAINSBORO | GA | 30401 | |
| 4869957 | COLONIAL DAMES CO LTD | 6820 E WATCHER ST | | | | COMMERCE | CA | 90040 | |
| 4849553 | COLONIAL E P LLC | 475 S HENDERSON RD | | | | King of Prussia | PA | 19406 | |
| 4899128 | COLONIAL E P LLC DBA COLONIAL GENERATORS | HARRY RUTTER | 475 S HENDERSON RD | | | KING OF PRUSSIA | PA | 19406 | |
| 4826040 | COLONIAL FRONTIERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866012 | COLONIAL HILLS LANDSCAPING INC | 3365 NORTH FINCHER LANE | | | | FAYETTEVILLE | AR | 72703 | |
| 4803375 | COLONIAL PARK MALL REALTY HOLDING | C/O KOHAN RETAIL INVESTEMENT GROUP | 1010 NORTHERN BLVD SUITE #212 | | | GREAT NECK | NY | 11021 | |
| 4897863 | Colonial Properties LLC | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. | East Tower, 15th Floor | 1425 RXR Plaza | Uniondale | NY | 11556-1425 | |
| 5849006 | Colonial Properties, LLC | c/o Benjamin Weinstock, Esq. | Ruskin Moscou Faltischek, P.C. | East Tower, 15th Floor | 1425 RXR Plaza | Uniondale | NY | 11556 | |
| 5851655 | Colonial Properties, LLC | Lawrence Kadish | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | |
| 5849006 | Colonial Properties, LLC | Lawrence Kadish, President | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | |
| 5851655 | Colonial Properties, LLC | Ruskin Moscou Faltischek, P.C. | c/o Benjamin Weinstock, Esq. | East Tower | 1425 RXR Plaza | Uniondale | NY | 11556-1425 | |
| 4868579 | COLONIAL SIGN & DISPLAY CO | 5260 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 4864800 | COLONIAL WEBB CONTRACTORS | 2820 ACKLEY AVE | | | | RICHMOND | VA | 23228 | |
| 4861619 | COLONIE MECHANICAL CONTRACTORS INC | 17 RAILROAD AVE | | | | ALBANY | NY | 12205 | |
| 4474017 | COLON-MEDINA, IDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501644 | COLON-MELENDEZ, RODNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654114 | COLON-MERCADO, ALBA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681111 | COLONNA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616559 | COLONNA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400861 | COLONNELLO, ARIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833942 | COLONNESE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638821 | COLON-ORTIZ, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332738 | COLON-PAGANO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624880 | COLON-PEREZ, JENNIFER MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579662 | COLONRIOS GERARDO M | HC01 BOX5428 | | | | VILLALBA | PR | 00766 | |
| 4399609 | COLON-RIVERA, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497862 | COLON-RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579663 | COLONROSARIO ANTONIA | URB SANTA MARIA C-2 B40 | | | | CEIBA | PR | 00735 | |
| 4401366 | COLON-ROSARIO, ANDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579664 | COLONSANTIAGO RICETTE | HC 04 BOX 46864 | | | | CAGUAS | PR | 00727 | |
| 4358083 | COLON-SMIELEWSKI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425271 | COLONTONIO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579665 | COLONVALENTIN CARY | BO MARIN CALLE 2 145 | | | | GUAYAMA | PR | 00784 | |
| 4499212 | COLON-VALLE, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503326 | COLON-VELEZ, WILLMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859997 | COLONY HOLDINGS INTERNATIONAL LLC | 131 W 35TH ST | | | | NEW YORK | NY | 10001 | |
| 5579666 | COLONY HOMES | 13995 TERRA BELLA ST | | | | ARLETA | CA | 91331 | |
| 4883671 | COLONY INC | P O BOX 95169 | | | | PALATINE | IL | 60095 | |
| 5795313 | COLONY INC-1103181087 | P O BOX 95169 | | | | PALATINE | IL | 60095 | |
| 4808274 | COLONY MILL ENTERPRISES, LLC | 102 NE 2ND STREET, PMB 141 | | | | BOCA RATON | FL | 33432 | |
| 4654725 | COLONY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751572 | COLON-ZAMBRANA, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795314 | COLOR INK CORPORATION | 2802 TWIN CITY DR | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5795314 | COLOR INK CORPORATION | 2802 TWIN CITY DR | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4864760 | COLOR INK INC | 2802 TWIN CITY DR | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4880856 | COLOR INK INC | P O BOX 191 W250 N6681 HWY 164 | | | | SUSSEX | WI | 53089 | |
| 4806005 | COLOR ME BEAUTIFUL INC | 7000 INFANTRY RIDGE ROAD SUITE 200 | | | | MANASSAS | VA | 20109-2370 | |
| 4858645 | COLOR POINT LLC | 1077 CANE RIDGE RD | | | | PARIS | KY | 40361 | |
| 4886562 | COLOR SPOT NURSERIES INC | 27368 Via Industria, Suite 201 | | | | Temecula | CA | 92590 | |
| 4798962 | COLOR SPOT NURSERIES INC | DEPT 1557 | P O BOX 61000 | | | SAN FRANCISCO | CA | 94161-1557 | |
| 4875932 | COLOR SPOT NURSERIES INC | FILE 1557 P O BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 4882516 | COLOR STAR GROWERS OF CO INC NONSBT | P O BOX 619 | | | | FORT LUPTON | CO | 80621 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882517 | COLOR STAR GROWERS OF COLORADO SBT | P O BOX 619 | | | | FORT LUPTON | CO | 80621 | |
| 4858169 | COLOR VUE INC | 10010 CRAZY HORSE DR | | | | JUNEAU | AK | 99801 | |
| 4885455 | COLORADO CITY RECORD | PO BOX 92 | | | | COLORADO CITY | TX | 79512 | |
| 5579668 | COLORADO COMMUNITY MEDIA | 110 N RUBEY DRIVE SUITE 120 | | | | GOLDEN | CO | 80403 | |
| 4878670 | COLORADO COMMUNITY MEDIA | MACARL HEALEY PUBLISHING COMPANY | 750 W HAMPDEN AVE STE 225 | | | ENGLEWOOD | CO | 80110 | |
| 4878669 | COLORADO COMMUNITY MEDIA | MACARL HEALEY PUBLISHING COMPANY | 750 W HAMPTON AVE STE 225 | | | ENGLEWOOD | CO | 80110 | |
| 5484101 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| 5404975 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| 4810987 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| 4781588 | Colorado Department of Revenue | Sales Tax Section | 1375 Sherman Street | | | Denver | CO | 80261-0013 | |
| 5017158 | Colorado Department of Treasury Unclaimed Property Division | 1580 Logan Street | Suite 500 | | | Denver | CO | 80203 | |
| 5402901 | COLORADO DEPT OF AGRICULTURE | 2331 WEST 31ST AVENUE | | | | DENVER | CO | 80211 | |
| 4781214 | COLORADO DEPT OF AGRICULTURE | CASHIER-EGG PROGRAM | 2331 West 31st Avenue | | | Denver | CO | 80211 | |
| 4867354 | COLORADO DEPT OF PUBLIC HEALTH | 4300 CHERRY CREEK DRIVE SOUTH | | | | DENVER | CO | 80246 | |
| 4782514 | COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET | LIQUOR ENFORCEMENT DIVISION | | | Denver | CO | 80261 | |
| 4877558 | COLORADO DOCUMENT SECURITY | JILL FASKEN | 734 36 3/10 RD | | | PALISADE | CO | 81526 | |
| 4849118 | COLORADO ESTATE SOLUTIONS LLC | 283 VAN GORDON ST APT 28 575 | | | | LAKEWOOD | CO | 80228 | |
| 4898853 | COLORADO HOME DESIGN AND REMODELING | DAVID PITONYAK | 613 MAPLE ST | | | FORT MORGAN | CO | 80701 | |
| 4800222 | COLORADO INSTRUMENTS INC | DBA SOLAR MADE | 2807 NORTH PROSPECT ST | | | COLORADO SPRINGS | CO | 80907 | |
| 5579669 | COLORADO JACKSON | PO BOX 1873 | | | | TUBA CITY | AZ | 86045 | |
| 5579670 | COLORADO MARIA | 16346 SW 303 ST | | | | HOMESTEAD | FL | 33033 | |
| 4880838 | COLORADO MOUNTAIN NEWS MEDIA | P O BOX 1888 | | | | CARSON CITY | NV | 89702 | |
| 4681028 | COLORADO OLAYA, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881811 | COLORADO PRODUCT CONCEPTS INC | P O BOX 39 S | | | | DENVER | CO | 80239 | |
| 4861228 | COLORADO RETAIL COUNCIL | 1580 LINCOLN STREET STE 1125 | | | | DENVER | CO | 80202 | |
| 4875246 | COLORADO REUSE AND SALVAGE | DHFL LLC | 4750 YORK ST | | | DACONO | CO | 80514 | |
| 4780902 | Colorado Secretary of State | 1700 Broadway, Suite 200 | | | | Denver | CO | 80290 | |
| 4779466 | Colorado Springs City Stormwater Enterprise | PO Box 173385 | | | | Denver | CO | 80217-3385 | |
| 4783846 | Colorado Springs Utilities | PO Box 340 | | | | Colorado Springs | CO | 80901 | |
| 4903939 | Colorado Springs Utilities | 111 S Cascade Ave | | | | Colorado Springs | CO | 80903 | |
| 4793810 | Colorado State Lottery | Attn: Kevin Burke | 720 S. Colorado Blvd. #110A | | | Denver | CO | 80246 | |
| 4868723 | COLORADO STRUCTURES INC | 540 ELKTON DR STE 202 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5795315 | COLORADO STRUCTURES, INC. (C S I) | 540 ELKTON DR | | | | COLORADO SPRINGS | CO | 80907 | |
| 5790115 | COLORADO STRUCTURES, INC. (C S I) | CHRIS DOWNS, SR PROJECT MGR | 540 ELKTON DR | STE 202 | | COLORADO SPRINGS | CO | 80907 | |
| 5795315 | COLORADO STRUCTURES, INC. (C S I) | 540 ELKTON DR | STE 202 | | | COLORADO SPRINGS | CO | 80907 | |
| 5579671 | COLORADO VANESSA E | 6011 NW 43RD AVE | | | | FT LAUDERDALE | FL | 33319 | |
| 4874272 | COLORADO VEGETATION MANAGEMENT | COLORADO WOOD CONTROL INC | 1004 ASPEN PLACE | | | PUEBLO | CO | 81006 | |
| 4847326 | COLORADO WINDOW EXPERTS LLC | 2605 DOCK DR | | | | Evans | CO | 80620 | |
| 4410228 | COLORADO, DARIEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164743 | COLORADO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166283 | COLORADO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169937 | COLORADO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508568 | COLORADO, NATHALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879412 | COLORADOAN | MULTIMEDIA HOLDINGS CORP | P O BOX 677316 | | | DALLAS | TX | 75267 | |
| 5579672 | COLORADOAN | P O BOX 677316 | | | | DALLAS | TX | 75267 | |
| 4886026 | COLORAMA WHOLESALE NURSERY | PO BOX 1328 | | | | GLENDORA | CA | 91740-1328 | |
| 4858777 | COLORBOK INC | 110 PARKLAND PLAZA | | | | ANN ARBOR | MI | 48103 | |
| 5789643 | COLORCRAFT | FAISAL FIDVI | SHOP NO. 4/5, SIDDHARTH COMPLEX, PUNE NAGAR ROAD | | | YERWADA, PUNE | MAHARASHTRA | 411006 | INDIA |
| 5579673 | COLORFIELD | 344 WEST 38TH ST 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4874273 | COLORFIELD | COLORFIELD DESIGN STUDIO INC | 344 WEST 38TH ST 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4884234 | COLORFORMS BRAND LLC | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 4886339 | COLORFUL TOY INTL LTD | ROOM 67, 1/F., TOWER 2 | SOUTH SEAS CENTRE, TST EAST | | | KOWLOON | | | HONG KONG |
| 5579674 | COLORGREEN LISA | 101 LAKE CREST DRIVE | | | | GLADYS | VA | 24554 | |
| 4880832 | COLORITE PLASTICS COMPANY | P O BOX 18831 | | | | NEWARK | NJ | 07191 | |
| 4805987 | COLORITE/SWAN | P O BOX 18831 | | | | NEWARK | NJ | 07191 | |
| 5579675 | COLORON JEWELRY INC | 7242 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| 5579675 | COLORON JEWELRY INC | 7242 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| 5795317 | COLORON JEWELRY INC SBT | 7242 VALJEAN AVENUE | | | | VAN NUYS | CA | 91406 | |
| 4866411 | COLORS IN OPTICS LTD | 366 FIFTH AVENUE SUITE 804 | | | | NEW YORK | NY | 10001 | |
| 4810603 | COLORS OF DESIGN GROUP | 100 SUNRISE DRIVE   APT 22 | | | | KEY BISCAYNE | FL | 33149 | |
| 4877002 | COLORTRONICS | 4638 YAKIMA AVE | | | | TACOMA | WA | 98408-4946 | |
| 5579676 | COLOSIMO ASHLEY | 60 LOGAN BLVD S | | | | NAPLES | FL | 34119 | |
| 4833943 | COLOSIMO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428668 | COLOSIMO, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508083 | COLOSIMO, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416487 | COLOSKY, DEETTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881721 | COLOSO FOODS INC | P O BOX 363013 | | | | SAN JUAN | PR | 00936 | |
| 4877340 | COLOSSAL CONSTRUCTION CO LLC | JAMES ROBERT MOLNAR | 590 MEANS ST NW STE 200 | | | ATLANTA | GA | 30318 | |
| 4206150 | COLOT, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208359 | COLOYAN, DELORISCE VIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178629 | COLOYAN, LUIGI JON VITTORIO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223853 | COLOZZI, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712204 | COLP, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833944 | COLP, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406674 | COLPAS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222547 | COLPITTS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814097 | COLPITTS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579677 | COLQUE EDWIN | 2903 CHARING CROSS RD APT 1 | | | | FALLS CHURCH | VA | 22042 | |
| 4576516 | COLQUE FLORES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629824 | COLQUEHOUN, CLOVERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442455 | COLqQUHOUN, ALRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254628 | COLQUHOUN, LESTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579678 | COLQUITT MARY | 106 WATERLAND WAY | | | | CENTERVILLE | GA | 31028 | |
| 5579679 | COLQUITT SHEILA | 409 ROSA ST | | | | RAYVILLE | LA | 71269 | |
| 4758549 | COLQUITT, CASAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267971 | COLQUITT, CIEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724041 | COLQUITT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260690 | COLQUITT, LENEDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265094 | COLQUITT, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791922 | COLRICH CALIFORNIA CONSTRUCTION, INC. | DANNY GABRIEL | 444 WEST BEECH ST, STE 300 | | | SAN DIEGO | CA | 92101 | |
| 5579680 | COLS ANTONIO | 2320 NORTH EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5579681 | COLSON CARRIE | 1254 MOUNT LORETTA AVE | | | | DUBUQUE | IA | 52003 | |
| 5579682 | COLSON CHASITY | 851 EAST MONROE | | | | MONNOPLIS | WY | 82443 | |
| 5579683 | COLSON DEBRA | 1303 RIVERSIDE AVE | | | | PROVO | UT | 84604 | |
| 5579684 | COLSON KELLIE | 73 RESOLUTE ST | | | | ROCHESTER | NY | 14621 | |
| 5579685 | COLSON SHEILLA | 3224 WINDSCAP VILLAGE LN | | | | ATLANTA | GA | 30093 | |
| 5579686 | COLSON TAMISHA | 3228 MAY ST | | | | ALEXANDRIA | LA | 71303 | |
| 5579687 | COLSON TIKASHA | 10620 CAPITOLA RD | | | | TALLAHASSEE | FL | 32317 | |
| 4259192 | COLSON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535870 | COLSON, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759934 | COLSON, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357309 | COLSON, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678347 | COLSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253402 | COLSON, DENNIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668102 | COLSON, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492483 | COLSON, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833945 | COLSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753369 | COLSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324445 | COLSON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192731 | COLSON, KIRSTEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449503 | COLSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833946 | COLSON, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611797 | COLSON, PATRICIA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476936 | COLSON, QUINSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245460 | COLSON, SELWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451129 | COLSON, TYRECE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249317 | COLSONPINKNEY, SERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870491 | COLSTAR CARRIERS LLC | 7475 W 5TH AVE STE 104 | | | | LAKEWOOD | CO | 80226 | |
| 4256619 | COLSTOCK, CORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579688 | COLSTON ELIZABETH | 301 MADISON ST | | | | BUFFALO | NY | 14212 | |
| 4624589 | COLSTON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703103 | COLSTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315623 | COLSTON, DAMAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239701 | COLSTON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149458 | COLSTON, FELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263750 | COLSTON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315293 | COLSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607788 | COLSTON, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250477 | COLSTON, JELECIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324691 | COLSTON, KENYATTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736345 | COLSTON, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668978 | COLSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730788 | COLSTON, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763757 | COLSTON, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293037 | COLSTON, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509271 | COLSTROM, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442064 | COLSUONNO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814098 | COLT, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222875 | COLTAN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579689 | COLTEN KERRI | 33770 INDIAN SPRINGS RD | | | | TECUMSEH | OK | 74873 | |
| 4658877 | COLTEN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579690 | COLTER LAVETTA | 5746 N RD | | | | NORTH | SC | 29112 | |
| 5579691 | COLTER NICHOLAS | 220 CYPRESS AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4445128 | COLTER, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475970 | COLTER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362285 | COLTER, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723216 | COLTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692004 | COLTER, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162090 | COLTER, JAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473272 | COLTER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484696 | COLTER, JULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494935 | COLTER, KAREEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161547 | COLTER, KIAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712552 | COLTER, RODNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558755 | COLTER, SHARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598375 | COLTER, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612590 | COLTER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585808 | COLTES, JULIO (JOE) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579693 | COLTHARF SUE | 1532 BEDFORD CMN | | | | FRANKLIN | TN | 37064 | |
| 5579694 | COLTHARP RICHARD | 937 RIDGE VIEW RD | | | | MARYVILLE | NC | 37801 | |
| 5579695 | COLTON ALDEN | 1100 BLACK RD | | | | DANDRIDGE | TN | 37725 | |
| 5579697 | COLTON FANNIE P | 1022 PATTON STREET | | | | DERIDDER | LA | 70634 | |
| 5579698 | COLTON FERGUSON | 2017 S WELCH CIR | | | | LAKEWOOD | CO | 80228 | |
| 5579699 | COLTON HOLZWORTH | 148 PROUGH ROAD | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5579700 | COLTON LOVITT | 68 BILL BEITZEL RD | | | | GRANTSVILLE | MD | 21536 | |
| 5579701 | COLTON MANN | 701 S DON RYAN APT 8 | | | | HAMMOND | IL | 61929 | |
| 4794641 | COLTON WILES | DBA SOFTWARECW LLC | 1644 NELSON AVE | | | FORT DODGE | IA | 50501 | |
| 4607143 | COLTON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784941 | Colton, Cathyrn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274146 | COLTON, CHANIQUIWA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424566 | COLTON, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402868 | COLTON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791163 | Colton, Jason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509883 | COLTON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677137 | COLTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793009 | Colton, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457022 | COLTON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814099 | COLTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464389 | COLTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756896 | COLTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436739 | COLTON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191461 | COLTRA, TOM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579702 | COLTRAIN DARLENE | 18 HILFEAR TRACE | | | | MEBANE | NC | 27302 | |
| 5579703 | COLTRAIN SANDRA | 305 OLD POINT AVE | | | | HAMPTON | VA | 23669 | |
| 4548230 | COLTRAIN, COURTNEY-JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643596 | COLTRAIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579704 | COLTRANE JAMEYA | 2252 WHITNEY | | | | TOLEDO | OH | 43606 | |
| 5579705 | COLTRANE JUDY | PO BOX 162 | | | | LIBERTY | NC | 27298 | |
| 5579706 | COLTRANE NATHAN | 142 STEPHANIE LANE | | | | WASHOUGAL | WA | 98671 | |
| 5579707 | COLTRANE PAUL S | 1435 GOODALE AVE | | | | TOLEDO | OH | 43606 | |
| 5579708 | COLTRANE RONALD | 127 ASHLAND ST | | | | ARCHDALE | NC | 27263 | |
| 4337185 | COLTRIN, JED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360249 | COLTS, ANJALEK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358073 | COLTSON, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357030 | COLTSON, GARRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579709 | COLUCCI ANTOINETTE | 5 SOUTH FIFTH STREET | | | | NATIONAL PARK | NJ | 08063 | |
| 4244008 | COLUCCI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542769 | COLUCCI, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422251 | COLUCCI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748056 | COLUCCI, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477903 | COLUCCI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758264 | COLUCCI, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351525 | COLUCCI, MOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683795 | COLUCCI, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335723 | COLUCCIELLO, LUIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826041 | COLUCCIO, MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247555 | COLUM III, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776196 | COLUM, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184343 | COLUMBELL, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199860 | COLUMBELL, KARIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579710 | COLUMBER CYNTHIA K | 55 PALACE DR | | | | MIRA LOMA | CA | 91752 | |
| 4883602 | COLUMBIA ASPHALT & GRAVEL INC | P O BOX 9337 | | | | YAKIMA | WA | 98909 | |
| 5404976 | COLUMBIA ASSOC INC | PO BOX 79998 | | | | BALTIMORE | MD | 21279-0998 | |
| 4779630 | Columbia Assocoaition Inc | PO Box 79998 | | | | Baltimore | MD | 21279-0998 | |
| 4874274 | COLUMBIA BASIN HERALD | COLUMBIA BASIN PUBLISHING | | | | MOSES LAKE | WA | 98837 | |
| 5579711 | COLUMBIA BASIN HERALD | P O DRAWER 910 | | | | MOSES LAKE | WA | 98837 | |
| 4890785 | Columbia Basin Pizza Hut | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872957 | COLUMBIA CENTER PROPERTY LLC | BCSP IV US INVESTMENTS LP | P O BOX 416474 | | | BOSTON | MA | 02241 | |
| 4876346 | COLUMBIA DAILY TRIBUNE | GATEHOUSE MEDIA MISSOURI HOLDINGS | P O BOX 798 | | | COLUMBIA | MO | 65205 | |
| 4869580 | COLUMBIA FRAME INC | 6251 NOTRE DAME STREET EAST | | | | MONTREAL | QC | H1N 2E9 | CANADA |
| 4783314 | Columbia Gas of Maryland | PO BOX 742519 | | | | CINCINNATI | OH | 45274-2519 | |
| 4903634 | Columbia Gas of Maryland | P.O. Box 117 | | | | Columbus | OH | 43216 | |
| 5579712 | COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | NISOURCE INC | | | CINCINNATI | OH | 45274-2514 | |
| 4783309 | Columbia Gas of Massachusetts | PO BOX 742514 | | | | CINCINNATI | OH | 45274-2514 | |
| 4903171 | Columbia Gas of Massachusetts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903171 | Columbia Gas of Massachusetts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903171 | Columbia Gas of Massachusetts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783348 | Columbia Gas of Ohio | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| 4903644 | Columbia Gas of Ohio | PO Box 117 | | | | Columbus | OH | 43216 | |
| 4783353 | Columbia Gas of Pennsylvania | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| 4903664 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 117 | | | | COLUMBUS | OH | 43216 | |
| 4783350 | Columbia Gas of Pennsylvania - GTS | 2595 Interstate Drive, Suite 103 | | | | Harrisburg | PA | 17110 | |
| 4783372 | Columbia Gas of Virginia | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 | |
| 4904039 | Columbia Gas of Virginia | P.O. Box 117 | | | | Columbus | OH | 43216 | |
| 4808109 | COLUMBIA GAS TRANSISSION | PO BOX 1273 | REFERENCE #2195475 | | | CHARLESTON | WV | 25325-1273 | |
| 4805389 | COLUMBIA GRAND FORKS LLC | PO BOX 77069 | | | | CLEVELAND | OH | 44194-7069 | |
| 5851154 | Columbia Grand Forks, LLC | GK Development, Inc. | Joshua Chupack | 257 East Main Street, Suite 200 | | Barrington | IL | 60010 | |
| 5851154 | Columbia Grand Forks, LLC | Quarles & Brady LLP | c/o Christopher Combest | 300 N. LaSalle Street, Suite 4000 | | Chicago | IL | 60654 | |
| 5795318 | Columbia HH Associates, LLC - DBA PHM Purchasing | 8320 Benson Drive | | | | Columbia | MD | 21045 | |
| 4797551 | COLUMBIA INTERNETWORKING LLC | DBA COIN SERVICES | 20118 N 67TH AVE | | | GLENDALE | AZ | 85308 | |
| 4800033 | COLUMBIA MALL | C/O COLUMBIA MALL LLC | SDS-12-1358 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4799034 | COLUMBIA MALL INC | SDS-12-2738 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-2738 | |
| 5848479 | Columbia Mall L.L.C. | c/o Brookfield Property REIT Inc. | Attn: Julie Minnick Bowden | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 5847736 | Columbia Mall Partnership | 6130 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 5847736 | Columbia Mall Partnership | Simon Property Group, L.P. | Ronald M. Tucker | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| 4873570 | COLUMBIA MS ESTATE LLC | C/O MADISON PROPERTIES | 3611 14TH AVE | | | BROOKLYN | NY | 11218 | |
| 4860394 | COLUMBIA OMNICORP | 14 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5795319 | Columbia Pacific Leasing & Income Properties LLC | 2300 E. 3rd Loop, Suite 100 | | | | Vancouver | WA | 98661 | |
| 5791923 | COLUMBIA PACIFIC LEASING & INCOME PROPERTIES LLC | DANA GARDNER | 2300 E. 3RD LOOP, SUITE 100 | | | VANCOUVER | WA | 98661 | |
| 4863820 | COLUMBIA PIPE & SUPPLY CO | 23671 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4803034 | COLUMBIA PLACE MALL SC LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4881688 | COLUMBIA PROPANE | P O BOX 35636 | | | | RICHMOND | VA | 23235 | |
| 4783444 | Columbia River PUD | PO Box 960 | | | | St. Helens | OR | 97051 | |
| 4898500 | COLUMBIA SERVICE TECH | 2110-A COMMERCE DRIVE | | | | CAYCE | SC | 29033 | |
| 4804848 | COLUMBIA SPORTS CARD LLC | DBA COLUMBIA SPORTS INC | 12016 NE 95TH ST | STE 700 | | VANCOUVER | WA | 98665 | |
| 5830362 | COLUMBIA STATE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4784409 | Columbia Water Company | P.O. Box 350 | | | | Columbia | PA | 17512 | |
| 4866968 | COLUMBIAN HOME PRODUCTS LLC | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 4137993 | Columbian Home Products, LLC | 404 N. Rand Road | | | | North Barrington | IL | 60010 | |
| 4878825 | COLUMBIAN PROGRESS | MARLAN PUBLISHING COMPANY | P O BOX 1171 | | | COLUMBIA | MS | 39429 | |
| 4870144 | COLUMBIAN PUBLISHING CO | 701 W 8TH ST P O BOX 180 | | | | VANCOUVER | WA | 98666 | |
| 4781215 | COLUMBIANA COUNTY GENERAL | P O BOX 309 | | | | LISBON | OH | 44432 | |
| 4783612 | Columbiana County Water & Sewer | P.O. Box 423 | | | | Lisbon | OH | 44432 | |
| 4890786 | Columbiana Pizza | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4223788 | COLUMBO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814100 | COLUMBO, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506744 | COLUMBO, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391184 | COLUMBO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222209 | COLUMBO, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579714 | COLUMBUS - CITY TREASURER | PO BOX 182882 | SEWER AND WATER SERVICES | | | COLUMBUS | OH | 43218-2882 | |
| 4784366 | Columbus - City Treasurer | PO Box 182882 | | | | COLUMBUS | OH | 43218-2882 | |
| 4853479 | Columbus & Central Ohio Systems Inc. | PO Box 183020 | | | | Columbus | OH | 43218-3020 | |
| 4905577 | Columbus City Attorney | Attn: Zach Klein | 77 North Front Street | | | Columbus | OH | 43215 | |
| 4854103 | Columbus City Treasurer | Parking Violations Bureau | 400 West Whittier Street | | | Columbus | OH | 43215 | |
| 4888799 | COLUMBUS CITY TREASURER FIRE | TREASURER OFFICE 90 W BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 4782214 | COLUMBUS CITY TREASURER-FIRE | 90 W BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 4782092 | COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 1397 | REVENUE DIVISION-OCC TAX SECT | | | Columbus | GA | 31902-1397 | |
| 4870581 | COLUMBUS CORPORATE CATERERS INC | 7536 EAST MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5579715 | COLUMBUS COWARD | 901 CENTER STATION | | | | DURHAM | NC | 27704 | |
| 5830363 | COLUMBUS DISPATCH | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4876357 | COLUMBUS DISPATCH | GATEHOUSE MEDIA OHIO HOLDINGS II | PO BOX 182537 | | | COLUMBUS | OH | 43218 | |
| 5579716 | COLUMBUS DISPATCH | PO BOX 182537 | | | | COLUMBUS | OH | 43218 | |
| 4868035 | COLUMBUS DISTRIBUTING | 4949 FREEWAY DRIVE EAST | | | | COLUMBUS | OH | 43229 | |
| 4868034 | COLUMBUS DISTRIBUTING BEVERAGES LTD | 4949 FREEWAY DRIVE E | | | | COLUMBUS | OH | 43229 | |
| 4862412 | COLUMBUS GREEN CABS INC | 1989 CAMARO AVE | | | | COLUMBUS | OH | 43207 | |
| 5402902 | COLUMBUS INCOME TAX DIVISION | PO BOX 182437 | | | | COLUMBUS | OH | 43218-2437 | |
| 4805740 | COLUMBUS INDUSTRIES INC | DEPARTMENT 0869 | | | | COLUMBUS | OH | 43271-0869 | |
| 4881936 | COLUMBUS LEDGER ENQUIRER | P O BOX 4168 | | | | MACON | GA | 31208 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2692 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864791 | COLUMBUS LIFT SERVICE | 2815 HARLEY COURT | | | | COLUMBUS | GA | 31909 | |
| 5579717 | COLUMBUS LIGHT AND WATER DEPT | PO BOX 22806 | | | | JACKSON | MS | 39225-2806 | |
| 4784197 | Columbus Light and Water Dept. | P.O. Box 22806 | | | | Jackson | MS | 39225-2806 | |
| 4877703 | COLUMBUS PLUMBING & DRAIN | JOHN VISNICKY | 20 WOODROW AVE | | | CRANSTON | RI | 02920 | |
| 5791924 | COLUMBUS PROPERTY MANGMT | BILL BELLINGTON | 2100 ARCH ST | 2ND FLOOR | | PHILA | PA | 19103 | |
| 4898501 | COLUMBUS SERVICE TECH | COLUMBUS SERVICE TECH | 2204 CITY GATE DRIVE | | | COLUMBUS | OH | 43219 | |
| 4853480 | Columbus Square Bowling Palace | 5707 Forest Hills Blvd. | | | | Columbus | OH | 43231 | |
| 4858810 | COLUMBUS STORE EQUIPMENT | 1101 6TH AVENUE | | | | COLUMBUS | GA | 31901 | |
| 4878359 | COLUMBUS TELEGRAM | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4783946 | Columbus Water Works | P.O. Box 1600 | | | | COLUMBUS | GA | 31902-1600 | |
| 5579718 | COLUMBUS WATER WORKS | PO BOX 1600 | | | | COLUMBUS | GA | 31902-1600 | |
| 5579718 | COLUMBUS WATER WORKS | Sonja A Bryant | Customer Service Manager | Columbus Water Works | 1421 Veterans Parkway | Columbus | GA | 31902 | |
| 4893352 | Columbus Water Works | 1421 Veterans Parkway | | | | Columbus | GA | 31902 | |
| 4893352 | Columbus Water Works | P.O. Box 1600 | | | | Columbus | GA | 31902 | |
| 5579718 | COLUMBUS WATER WORKS | PO BOX 1600 | | | | COLUMBUS | GA | 31902-1600 | |
| 5579718 | COLUMBUS WATER WORKS | Sonja A Bryant | Customer Service Manager | Columbus Water Works | 1421 Veterans Parkway | Columbus | GA | 31902 | |
| 4872477 | COLUMBUS WORTHINGTON AIR | AMERICAN RESIDENTIAL SERVICES LLC | 6363 FIESTA DRIVE | | | COLUMBUS | OH | 43235 | |
| 4814101 | Columbus, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735065 | COLUMBUS, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741117 | COLUMBUS, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621059 | COLUMBUS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647189 | COLUMBUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644532 | COLUMBUS, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273785 | COLUMBUS, SHATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852786 | COLUMCILLE CULTURAL CENTER INC | 1000 RICHMOND TER BLDG G | | | | Staten Island | NY | 10301 | |
| 5579719 | COLUNGA ALEJANDRO | 1570 AMES ST | | | | LAKEWOOD | CO | 80214 | |
| 5579720 | COLUNGA CLAUDIA | 1737 MARGARITA LANE | | | | LAREDO | TX | 78046 | |
| 4167426 | COLUNGA JR., MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166314 | COLUNGA, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184486 | COLUNGA, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195034 | COLUNGA, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197108 | COLUNGA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728649 | COLUNGA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665619 | COLUNGA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530642 | COLUNGA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290167 | COLUNGA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214702 | COLUNGA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689058 | COLUNGA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170902 | COLUNGA, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176506 | COLUNGA, MELISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281690 | COLUNGA, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636733 | COLUNGA, ROLEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288060 | COLUNGA, ROSAMARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761718 | COLUNGA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178757 | COLUNGA-LOMELI, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771822 | COLVARD, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556181 | COLVARD, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668336 | COLVARD, PAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729935 | COLVARD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525369 | COLVARD, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579721 | COLVER JESSICA | 22 BROOKLYN AVE | | | | BATAVIA | NY | 14020 | |
| 5579722 | COLVER STEVE | 316 5TH AVE SOUTH | | | | NAMPA | ID | 83651 | |
| 5579723 | COLVER TAMMY | 449 S THOMPSON ST | | | | VINITA | OK | 74301 | |
| 4724916 | COLVERT, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610941 | COLVIL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886207 | COLVILLE S&S LLC | ROBERT SHAWN CURRY | 1949 J HWY 25 N | | | EVANS | WA | 99126 | |
| 4483461 | COLVILLE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419536 | COLVILLE, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609907 | COLVILLE, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579725 | COLVIN ADRE | 794 BALANCE FAWN RD | | | | ST PAULS | NC | 28384 | |
| 5579726 | COLVIN CHRISTAN | 1265 APOLLP RD | | | | ARAB | AL | 35016 | |
| 5579727 | COLVIN CONNIE | 3912 SHAWNEE TRL | | | | FORT WORTH | TX | 76135 | |
| 5579728 | COLVIN CURTIS | 2900 ORCHARD LANE | | | | BOX ELDER | SD | 57719 | |
| 5579729 | COLVIN DARLENE | 316 C ST APT 70 SAN DIEGO073 | | | | CHULA VISTA | CA | 91910 | |
| 5579730 | COLVIN DESIREE | 512 N COCHRAN | | | | HOBBS | NM | 88240 | |
| 5579731 | COLVIN DORJEANA | 11882 SAN REMO DR | | | | SAINT LOUIS | MO | 63138 | |
| 4437070 | COLVIN JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579732 | COLVIN KATHY M | 487 SPRUCE RD | | | | NEW CUMBERLND | PA | 17070 | |
| 5579733 | COLVIN KIMBERLY | 164 WILD WOOD ACRS | | | | MOORESVILLE | NC | 28115 | |
| 5579734 | COLVIN LORI | 93 BROADMOOR LANE | | | | ROTONDA WEST | FL | 33947 | |
| 5579735 | COLVIN RASHEEN | 3227 DIBBLE ST | | | | ORANGEBURG | SC | 29115 | |
| 5579736 | COLVIN SHANNON | 1812 48TH ST E APT BN | | | | TUSCALOOSA | AL | 35405 | |
| 5579737 | COLVIN SHEVONDA | 5005 COLONIAL PARK DR | | | | SO CHARLESTON | WV | 25309 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2693 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579738 | COLVIN, SONYA | 3227 DIBBLE ST | | | | ORANGEBURG | SC | 29115 | |
| 5579739 | COLVIN, WYLESIA | 3095 WEILACHER RD SW | | | | WARREN | OH | 44481 | |
| 5579740 | COLVIN, WYLESIA C | 3095 WEILACHER RD SW | | | | WARREN | OH | 44481 | |
| 4706485 | COLVIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379849 | COLVIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452601 | COLVIN, ANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603141 | COLVIN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370048 | COLVIN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440593 | COLVIN, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559228 | COLVIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814102 | COLVIN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461698 | COLVIN, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692709 | COLVIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771182 | COLVIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262616 | COLVIN, EMILY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688695 | COLVIN, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324289 | COLVIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148215 | COLVIN, HOBSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309460 | COLVIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318217 | COLVIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149573 | COLVIN, JAHROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644873 | COLVIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371012 | COLVIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431366 | COLVIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724914 | COLVIN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291323 | COLVIN, JAYLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760120 | COLVIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763419 | COLVIN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563433 | COLVIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290973 | COLVIN, JOUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507904 | COLVIN, KADEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568499 | COLVIN, KARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456185 | COLVIN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445326 | COLVIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814103 | COLVIN, KIM AND LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449077 | COLVIN, LAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749531 | COLVIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261492 | COLVIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453092 | COLVIN, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245940 | COLVIN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705585 | COLVIN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597376 | COLVIN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722429 | COLVIN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197668 | COLVIN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512200 | COLVIN, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366488 | COLVIN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300393 | COLVIN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282797 | COLVIN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147957 | COLVIN, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383678 | COLVIN, PAIGELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259340 | COLVIN, PRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447345 | COLVIN, QURAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655107 | COLVIN, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814104 | COLVIN, ROB AND ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256113 | COLVIN, SARITHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598331 | COLVIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535815 | COLVIN, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332790 | COLVIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764515 | COLVIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599175 | COLVIN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288767 | COLVIN, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149427 | COLVIN, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638612 | COLVIN, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557977 | COLVIN-DODSON, HALEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186130 | COLWAN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579741 | COLWELL BARBARA | 435 EAST HENRY ST | | | | MEADVILLE | PA | 16335 | |
| 5579742 | COLWELL CHELSEA | 333053 E 1060 ROAD | | | | MCLOUD | OK | 74851 | |
| 5579743 | COLWELL FLOYD | 555 WILLOW WAY | | | | NORTH VERNON | ID | 47265 | |
| 4859594 | COLWELL INC | 123 N THIRD ST | | | | MINNEAPOLIS | MN | 55401 | |
| 4574723 | COLWELL, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521001 | COLWELL, CANDICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489522 | COLWELL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694735 | COLWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484177 | COLWELL, HOPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362307 | COLWELL, LEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741214 | COLWELL, LEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691835 | COLWELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459481 | COLWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696630 | COLWELL, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321567 | COLWELL, SAVANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161956 | COLWELL, SHANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449188 | COLWELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312837 | COLWELL, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579744 | COLYA BILLOPS | 6357 GIBRALTOR HEIGHTS APT2 | | | | TOLEDO | OH | 43609 | |
| 4814105 | COLYAR, RON AND CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579745 | COLYER AMBER | 3 MUSKET WAY | | | | MOUNT BETHEL | PA | 18343 | |
| 5579746 | COLYER CONNIE | 3004 CALIFORNIA APT B | | | | SAINT LOUIS | MO | 63110 | |
| 5579747 | COLYER KATHY | 15211 KEELERS MILL RD | | | | DEWITT | VA | 23840 | |
| 4316778 | COLYER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295007 | COLYOTT, LABAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264361 | COLZIE, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783405 | Com Ed | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| 4875307 | COM FULFILLMENT | DIVISION OF EUREKA BEARING INC | 5272 SYSTEMS DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| 4314513 | COMACHO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230129 | COMACHO, ANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579748 | COMADORE KANEISHA K | 2108 COLONIAL | | | | TAMPA | FL | 33612 | |
| 4451183 | COMAI, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125397 | Comal County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | | | Round Rock | TX | 78680-1269 | |
| 4125397 | Comal County, Texas | PO Box 311445 | | PO Box 1269 | | New Braunfels | TX | 78131-1445 | |
| 4446989 | COMAN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148540 | COMAN, LAYKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291247 | COMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883560 | COMANCHE CHIEF INC | P O BOX 927 | | | | COMANCHE | TX | 76442 | |
| 4814106 | COMANCHE CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791925 | COMANCHE CONTRACTORS, LP | GREG WALLA | 10450 WESTOFFICE DR | | | HOUSTON | TX | 77042 | |
| 4780452 | Comanche County Treasurer | 315 SW 5th Street Room 300 | | | | Lawton | OK | 73501-4371 | |
| 5579749 | COMANCHE DEANA | 5 PONDEROSA TR | | | | MESCALERO | NM | 88340 | |
| 5579750 | COMANCHEWHITEHORSE TERRY J | 7001 CHANTELLE | | | | FARMINGTON | NM | 87401 | |
| 4695370 | COMANDA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471968 | COMANDY, GARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579751 | COMANISA JACKSON | 13215 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105 | |
| 4685068 | COMANS, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766871 | COMANS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149841 | COMANS, STANLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579752 | COMAR BERTHA | 877 WEST EL REPETTO | | | | MONTEREY PARK | CA | 91754 | |
| 4489886 | COMAR, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714712 | COMARATO, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499777 | COMAS BERROCALES, IMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579754 | COMAS COLEMAN | 2816 12TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 4235816 | COMAS COLON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579755 | COMAS FRANCES | EXT VILLA TABAIBA 296 C- CAGU | | | | PONCE | PR | 00716 | |
| 4633865 | COMAS MARRERO, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624988 | COMAS, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496951 | COMAS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742797 | COMAS, GLYNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504985 | COMAS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245372 | COMAS, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687180 | COMAY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402439 | COMAYAGUA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396895 | COMAYAGUA, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714706 | COMBARIGA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745584 | COMBASS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861237 | COMBAT BRANDS LLC | 15850 W 108TH STREET | | | | LENEXA | KS | 66219 | |
| 4795315 | COMBAT BRANDS LLC | DBA COMBAT BRANDS | 15850 W 108TH STREET | | | LENEXA | KS | 66219 | |
| 4806149 | COMBAT BRANDS LLC | DBA REVGEAR COMBAT SPORTS | 15850 W 108TH STREET | | | LENEXA | KS | 66219 | |
| 4882133 | COMBE INCORPORATED | P O BOX 500641 | | | | ST LOUIS | MO | 63150 | |
| 4548251 | COMBE, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420586 | COMBE, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579756 | COMBEE TATIANA | 713 DOVER LANE | | | | HINESVILLE | GA | 31313 | |
| 4264066 | COMBEL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472758 | COMBER, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469253 | COMBER, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667217 | COMBER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455203 | COMBERGER, CAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629789 | COMBERIATE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180027 | COMBES, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191030 | COMBES, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385035 | COMBES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338051 | COMBES, MELANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368688 | COMBES, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489158 | COMBEST, KEYAWZHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806617 | COMBI USA INC | 1962 HIGHWAY 160 W STE 100 | | | | FORT MILL | SC | 29708 | |
| 4862414 | COMBI USA INC | 199 EASY ST | | | | CAROL STREAM | IL | 60188 | |
| 4866276 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4874279 | COMBINE INTERNATIONAL INC | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 5840579 | Combine International inc | 354 Indusco Court | | | | Troy | MI | 48083 | |
| 5795322 | COMBINE INTERNATIONAL SBT | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4778389 | COMBINE INTERNATIONAL, INC. | (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | | | | TROY | MI | 48083 | |
| 4778273 | SHAN CORPORATION AND/OR NSM CORP.) | COMBINE INTERNATIONAL, INC. (D/B/A I.L. MFG. CO., | 345 INDUSCO COURT | 354 INDUSCO COURT | | TROY | MI | 48083 | |
| 4778272 | SHAN CORPORATION AND/OR NSM CORP.) | COMBINE INTERNATIONAL, INC. (D/B/A I.L. MFG. CO., | 354 INDUSCO COURT | | | TROY | MI | 48083 | |
| 4126912 | Combined Apparels Ltd. | 1670/2091 West Sholashahar | Aturar Depot. | | | Chittagong | | 4211 | Bangladesh |
| 4872465 | COMBINED COMMERCIAL ENTERPRISES | AMERICAN HOME SERVICES EASTERN SHOR | 30631 SUSSEX HWY | | | LAUREL | DE | 19956 | |
| 4870943 | COMBINED FLUID PRODUCTS COMPANY | 805 OAKWOOD ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 4627234 | COMBITSIS, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579758 | COMBO CHARMAINE | 1112 BERING DR 62 | | | | HOUSTON | TX | 77057 | |
| 4594088 | COMBO, ANDRE RENERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697745 | COMBO, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679368 | COMBONG, ESSEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793214 | Combrouze, Lawrence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579759 | COMBS AMANDA | 11 ASCOT POINT CIR APT 106 | | | | ASHEVILLE | NC | 28803-7741 | |
| 5579760 | COMBS ANTHONY | 1325 DARIEN COURT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5579762 | COMBS BARBRA | 645 SHELL HARBOR | | | | RURAL HALL | NC | 27045 | |
| 5579763 | COMBS BENJAMIN | 3980 HWY 328 WEST | | | | EUBANK | KY | 42567 | |
| 5579764 | COMBS BETTY | 1621 EXTERS DRIVE | | | | SAVANNAH | GA | 31415 | |
| 4578959 | COMBS BREUER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579765 | COMBS CHAD | 455 8TH STREET | | | | CRAIG | CO | 81625 | |
| 5579766 | COMBS COREY | 48392 SUNBURST DR | | | | LEXINGTON PK | MD | 20653 | |
| 5579767 | COMBS CURTIS | 2105 E 4TH ST | | | | DAYTON | OH | 45403 | |
| 5579768 | COMBS DANIELLE | 2925 W KILBOURN AVE APT 304 | | | | MILWAUKEE | WI | 53208 | |
| 5579769 | COMBS DENNIS | 972 E STUART DR | | | | GALAX | VA | 24333 | |
| 5579770 | COMBS DONNA | PO BOX 97 | | | | CLENDENIN | WV | 25045 | |
| 5579771 | COMBS JACK | 2307 BILLINGS ST | | | | AURORA | CO | 80011 | |
| 5579772 | COMBS JACKIE | 3951 HENPECK ROAD | | | | QUINTON | VA | 23141 | |
| 5579773 | COMBS JAKRECILA | 6260 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| 5579775 | COMBS JESSICA | 7531 E COUNTY RD 575 S | | | | FRENCH LICK | IN | 47432 | |
| 5579776 | COMBS JIMMIE C | 1083 E 21ST AVE | | | | DAYTON | OH | 45417 | |
| 5579777 | COMBS JORDAN | 1380 WADSWORTH | | | | FLORISSANT | MO | 63031 | |
| 5579778 | COMBS KELSEY N | 76 LITTLE CALIFORNIA ST | | | | JACKSONVILLE | FL | 32257 | |
| 5579779 | COMBS KEONNA | 2289 RAYMOND PARK DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5579780 | COMBS LAURA | 122 MUSKETT DR | | | | CHICKAMAUGA | GA | 30707 | |
| 5579781 | COMBS LOIS | 1316 APALACHE ST | | | | GREER | SC | 29651 | |
| 5579782 | COMBS LONA | 828 STOUT ST | | | | CRAIG | CO | 81625 | |
| 5579783 | COMBS MARQUETA | 3541 MONARCH DR | | | | RACINE | WI | 53406 | |
| 5579784 | COMBS MELODY | 725 BILBREY RD | | | | RICKMAN | TN | 38580 | |
| 5579785 | COMBS PEGGY | PO BOX 512 | | | | BURGEES | VA | 22432 | |
| 5579786 | COMBS RANDY | 293 OLD NASHVILLE HIGHWAY | | | | LA VERGNE | TN | 37086 | |
| 5579787 | COMBS RONALD | 6353 KENT FARM RD | | | | DUBLIN | VA | 24084 | |
| 5579788 | COMBS SAVEA | PO BOX 44865 | | | | TACOMA | WA | 98448 | |
| 5579789 | COMBS SHANNON | 924 XENIA AVE | | | | YELLOW SPRINGS | OH | 45387 | |
| 5579790 | COMBS SHEILA | 2185 MALIBU LAKES CIR APT 1215 | | | | NAPLES | FL | 34119 | |
| 5579791 | COMBS SUSAN | 844C BUTLER HOLLOW ROAD | | | | LUCASVILLE | OH | 45648 | |
| 5579792 | COMBS TAMI | 95 E GLADSTONE DR | | | | WABASH | IN | 46992 | |
| 5579793 | COMBS THERESA | 164 S HARRISON ST | | | | EAST ORANGE | NJ | 07018 | |
| 5579794 | COMBS TIFFANY | 910963 S DONNA JEAN LN | | | | WELLSTON | OK | 74881 | |
| 5579795 | COMBS VIDA | 969 STATE ROUTE 28 LOT 137 | | | | MILFORD | OH | 45150 | |
| 5579796 | COMBS WILLIE | 4 JENKINS DR | | | | WALDORF | MD | 20603 | |
| 5579797 | COMBS WILLIE B | 4 JENKINS DR | | | | INDIAN HEAD | MD | 20640 | |
| 4398772 | COMBS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451325 | COMBS, ANASTASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351434 | COMBS, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771602 | COMBS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319427 | COMBS, BONITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358705 | COMBS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212521 | COMBS, BRIGITTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566446 | COMBS, BRITTNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447115 | COMBS, BROC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458047 | COMBS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573610 | COMBS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725205 | COMBS, CASTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316779 | COMBS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578132 | COMBS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320329 | COMBS, CHRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473952 | COMBS, COLLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445815 | COMBS, CONSTANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361347 | COMBS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659539 | COMBS, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576860 | COMBS, DEMETRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424458 | COMBS, DESTINNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605626 | COMBS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278539 | COMBS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459605 | COMBS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318080 | COMBS, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277782 | COMBS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349440 | COMBS, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589654 | COMBS, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564054 | COMBS, GARRET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777530 | COMBS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702149 | COMBS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466697 | COMBS, GRANT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458802 | COMBS, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443211 | COMBS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214971 | COMBS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258461 | COMBS, JERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267525 | COMBS, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734981 | COMBS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321352 | COMBS, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737891 | COMBS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545480 | COMBS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250896 | COMBS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196981 | COMBS, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460305 | COMBS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577199 | COMBS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539281 | COMBS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298422 | COMBS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235829 | COMBS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395515 | COMBS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275203 | COMBS, KIRSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316653 | COMBS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623529 | COMBS, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320710 | COMBS, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319529 | COMBS, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521688 | COMBS, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674987 | COMBS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441415 | COMBS, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558075 | COMBS, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673300 | COMBS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602636 | COMBS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526166 | COMBS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479824 | COMBS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784965 | Combs, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343349 | COMBS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454577 | COMBS, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458818 | COMBS, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814107 | COMBS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396525 | COMBS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422169 | COMBS, RAYSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564895 | COMBS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533600 | COMBS, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179408 | COMBS, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776603 | COMBS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309820 | COMBS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630785 | COMBS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454092 | COMBS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518499 | COMBS, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767897 | COMBS, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316169 | COMBS, SHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446293 | COMBS, SKYLAR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389011 | COMBS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353770 | COMBS, STEPHANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764653 | COMBS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324866 | COMBS, TAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350799 | COMBS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420246 | COMBS, TIQUORYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436535 | COMBS, VERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853616 | Combs, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751665 | COMBS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637739 | COMBS-DAVIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579798 | COMBSINGRAM CAMELLA | 1623 WARREN ST | | | | ALPHA | NJ | 08865 | |
| 4869717 | COMBUSTIONEER CORPORATION | 643 LOFSTRAND LANE | | | | ROCKVILLE | MD | 20850 | |
| 4871786 | COMCAST | 940 12TH STREET | | | | VERO BEACH | FL | 32960 | |
| 4874283 | COMCAST | COMCAST CORPORATION | P O BOX 34744 | | | SEATTLE | WA | 98124 | |
| 4874281 | COMCAST | COMCAST CORPORATION | PO BOX 37601 | | | PHILADELPHIA | PA | 19101 | |
| 4874284 | COMCAST | COMCAST OF GREATER FLORIDA/GEORGIA | P O BOX 530099 | | | ATLANTA | GA | 30353 | |
| 4880643 | COMCAST | P O BOX 1577 | | | | NEWARK | NJ | 07101 | |
| 4881440 | COMCAST | P O BOX 3002 | | | | SOUTHEASTERN | PA | 19398 | |
| 4881445 | COMCAST | P O BOX 3006 | | | | SOUTHEASTERN | PA | 19398 | |
| 4881651 | COMCAST | P O BOX 34227 | | | | SEATTLE | WA | 98124 | |
| 4882271 | COMCAST | P.O. BOX 530098 | | | | ATLANTA | GA | 30353 | |
| 4784675 | COMCAST | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 4784670 | COMCAST | PO BOX 1577 | | | | NEWARK | NJ | 07101-1577 | |
| 4784671 | COMCAST | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 4784672 | COMCAST | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| 4784673 | COMCAST | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| 4784674 | COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124 | |
| 4810354 | COMCAST | PO BOX 530098 | | | | ATLANTA | GA | 30353-0098 | |
| 4784669 | COMCAST | PO BOX 530098 | | | | ATLANTA | GA | 30353 | |
| 4810206 | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | |
| 4784676 | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN PA | PA | 19398 | |
| 4888394 | COMCAST | TCI HOLDINGS INC | P O BOX 3006 | | | SOUTHEASTERN | PA | 19398 | |
| 4867919 | COMCAST CABLE | 4830 CARLISLE PIKE STE D14 | | | | MECHANICSBURG | PA | 17050 | |
| 4874280 | COMCAST CABLE | COMCAST CABLE COMMUNICATIONS INC | P O BOX 3001 | | | SOUTHEASTERN | PA | 19398 | |
| 4874282 | COMCAST CABLE | COMCAST CORPORATION | PO BOX 7500 | | | SOUTHEASTERN | PA | 19398 | |
| 4880209 | COMCAST CABLE | P O BOX 105257 | | | | ATLANTA | GA | 30348 | |
| 4881444 | COMCAST CABLE | P O BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| 4784677 | COMCAST CABLE | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 4850833 | COMCAST CORPORATION | 1 COMCAST CTR FL 32 | | | | Philadelphia | PA | 19103 | |
| 4880207 | COMCAST OF FLORENCE | PO BOX 530098 | | | | ATLANTA | GA | 30353-0098 | |
| 5579799 | COMDOM GREG | SANTA ROSA PLAZA MALL | | | | SANTA ROSA | CA | 95401 | |
| 4860619 | COME LAND INC | 1419N SAN FERNANDO BLVD STE250 | | | | BURBANK | CA | 91504 | |
| 4874285 | COME LAND MAINTENANCE CO INC | COME LAND MAINTENANCE SERVICE COMPA | 1419N SAN FERNANDO STE250 | | | BURBANK | CA | 91504 | |
| 5579800 | COME TRISHA | 331 WHITEHALL RD | | | | HOOKSETT | NH | 03106 | |
| 5579801 | COMEAU BRETT | BUSHWALD LN | | | | SWANNANOA | NC | 28778 | |
| 5579802 | COMEAU MICHELE | 27 WATER ST | | | | MECHANIC FALLS | ME | 04256 | |
| 5579803 | COMEAU RUTH T | 29 HEDGE STREET | | | | FAIRHAVEN | MA | 02719 | |
| 5579804 | COMEAU TRINA | 1805 HEMLOCK RD | | | | LANCASTER | PA | 17603 | |
| 4359760 | COMEAU, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788768 | Comeau, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788769 | Comeau, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668549 | COMEAU, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579805 | COMEAUX KRISTI | 106 W TAMPICO ST | | | | NEW IBERIA | LA | 70560 | |
| 5579806 | COMEAUX LATASHA A | 1312 BRYANT ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5579807 | COMEAUX LYN | 811 DRAGON CIR | | | | LAKE CHARLES | LA | 70615 | |
| 5579808 | COMEAUX MARSHA E | 409 PETITE RD | | | | MAURICE | LA | 70555 | |
| 5579809 | COMEAUX TISHA | 3546 TEN OAKS CT | | | | POWDER SPRINGS | GA | 30127 | |
| 4157795 | COMEAUX, ADACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735939 | COMEAUX, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257026 | COMEAUX, JEREMIAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639181 | COMEAUX, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323899 | COMEAUX, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322413 | COMEAUX, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735239 | COMEAUX, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325704 | COMEAUX, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315614 | COMEAUX, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710950 | COMEAUX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594409 | COMEAUX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672269 | COMEAUX, ZAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201924 | COMEAUX-TARVER, LORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874304 | COMED | COMMONWEALTH EDISON COMPANY | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668 | |
| 4871445 | COMEFLY OUTDOOR CO LTD | 895# CENTURY AVE | | | | QUZHOU | ZHEJIANG | 324000 | CHINA |
| 4754958 | COMEGYS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282714 | COMELLA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461081 | COMELLA, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555134 | COMELLA, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579810 | COMER BRIAN | 3937 RILEY AVE | | | | STRUTHERS | OH | 44471 | |
| 5579811 | COMER CAROL | 8245 COUNTY ROAD 71 | | | | CENTRE | AL | 35960 | |
| 5579812 | COMER CHARMAINE | 31A BALTIMORE AVE | | | | DANVILLE | VA | 24541 | |
| 5579813 | COMER CHERRI | 363 GREENWICH RD | | | | BRIDGETON | NJ | 08332 | |
| 4581013 | COMER CLAGG, JACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579814 | COMER DALE | 685 ERVIN AVENUE | | | | CHILLICOTHE | OH | 45601 | |
| 5579815 | COMER DAVID | 694 NORTH MICHIGAN | | | | BENSENVILLE | IL | 60106 | |
| 4858758 | COMER DISTRIBUTING | 110 CARMEL ROAD | | | | ROCK HILL | SC | 29731 | |
| 5579816 | COMER JOANN | 600 E WILLIAMSBURG RD APT 210 | | | | HENRICO | VA | 23231 | |
| 5579817 | COMER JOYCE | 1390 WELLTOWN RD | | | | CLEAR BROOK | VA | 22624 | |
| 5579819 | COMER NICOLE | 1060 62ND AVE S APT B4 | | | | ST PETERSBURG | FL | 33705 | |
| 5579820 | COMER REBECCA | 1195 HORN RD | | | | TUSCALOOSA | AL | 35401 | |
| 5579821 | COMER SARAH N | 1738 LEGGFORK RD | | | | SISSONVILLE | WV | 25320 | |
| 5579822 | COMER WAUNITRIA | 22618 WHEATLEY APARTMENT WY | | | | LEONARDTOWN | MD | 20650 | |
| 4371010 | COMER, AMBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668084 | COMER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727449 | COMER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519138 | COMER, CARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507553 | COMER, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315657 | COMER, ERYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420144 | COMER, FRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542546 | COMER, GARRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668506 | COMER, GERALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655999 | COMER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898602 | COMER, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725671 | COMER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318244 | COMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739102 | COMER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510788 | COMER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316926 | COMER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833947 | COMER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341524 | COMER, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606217 | COMER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733972 | COMER, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371445 | COMER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736543 | COMER, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759556 | COMER, PHYLLIS B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557161 | COMER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689796 | COMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612140 | COMER, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242159 | COMER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489861 | COMER, SHEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368398 | COMER, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512613 | COMER, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243282 | COMER, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453478 | COMER, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721819 | COMER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144290 | COMERATE, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5412501 | COMERCIALIZADORA DE CALZADO | BLVD JOSE MARIA MORELOS 4732-A | COL JULIAN DE OBREGON | | | LEON | | | MEXICO |
| 4875642 | COMERCIALIZADORA DE CALZADO | EL MARATON SA DE CV | BLVD. JOSE MARIA MORELOS 4732-A | COL. JULIAN DE OBREGON, LEON | | GUANAJUATO | | 37290 | MEXICO |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Banco Del Bajio S.A. | Paseo Del Moral 1030, Centro Comercial | Plaza Las Palmas | | Leon Gto | | 37160 | Mexico |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Jose Maria Morelos 4732-A | Julian De Obregon | | | Leon Guanajuato | | 37290 | Mexico |
| 5579823 | COMERFORD JANET | 1196 SANDY LANE | | | | PALM BAY | FL | 32905 | |
| 4655305 | COMERFORD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718954 | COMERFORD, JUDITH L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286070 | COMERFORD, NOAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200749 | COMERRO, JOHNATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579824 | COMES ROBERT | 7900 OLD HICKORYHAMMOCK R | | | | MILTON | FL | 32583 | |
| 5579825 | COMESHIA MORRIS | 9219 RANGO SPRINGS CT 9 | | | | LOUISVILLE | KY | 40241 | |
| 5579826 | COMESS WILLIAM | 626 N LUNA CT | | | | HOLLYWOOD | FL | 33021 | |
| 5795323 | COMET CLOTHING CO LL | 126 N THIRD ST  STE 350 | | | | MINNEAPOLIS | MN | 55401 | |
| 4859744 | COMET CLOTHING CO LLC | 126 N THIRD ST STE 350 | | | | MINNEAPOLIS | MN | 55401 | |
| 4721264 | COMETA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684070 | COMETA, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430974 | COMETA, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579827 | COMETHIA WARREN | 1325 POTOMAC DR APT A | | | | TOLEDO | OH | 43607 | |
| 4390498 | COMETTO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877729 | COMFORT CONTROL SUPPLY CO INC | JOHNSTONE SUPPLY | 1840 INDUSTRIAL BLVD | | | MUSKEGON | MI | 49442 | |
| 5579828 | COMFORT DUWAYNE | 9054 GRAMERSEY DR 4 | | | | SAN DIEGO | CA | 92123 | |
| 5579829 | COMFORT FAGBUYI | 2413 GAINSBOROUGHCT | | | | BALTO | MD | 20770 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848320 | COMFORT HOME EXPERT | ABDELALI AITTCHAKCHT | 1445 NW 42ND ST | | | OKLAHOMA CITY | OK | 73118 | |
| 4846755 | COMFORT HOME SOLUTIONS INC | 288 METCALF RD | | | | Tolland | CT | 06084 | |
| 4801801 | COMFORT INNOVATIONS LLC | DBA GO COOL | 3025 TWELVE OAKS AVE | | | BATON ROUGE | LA | 70820 | |
| 5579830 | COMFORT KHRISTAL | 5982 WINDSOR FOREST DR | | | | JACKSONVILLE | FL | 32210 | |
| 5579831 | COMFORT KIMBERLY | 24 RIVERDALE DR | | | | HAMPTON BAYS | NY | 11946 | |
| 5579832 | COMFORT MICHAEL D | 5812 ARCHIES LANE | | | | MINERAL | VA | 23117 | |
| 4797117 | COMFORT ODUBOTE | DBA KC COLLECTIOND | 59 FAIRVIEW BLVD | | | HEMPSTEAD | NY | 11550 | |
| 4795935 | COMFORT PRODUCTS INC | DBA COMFORT PRODUCTS | 122 GAYOSO AVE | | | MEMPHIS | TN | 38103 | |
| 4806014 | COMFORT RESEARCH LLC | 1719 ELIZABETH AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 5579833 | COMFORT REVOLUTION HOLDINGS LL | 187 ROUTE 36 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 4806796 | COMFORT REVOLUTION HOLDINGS LLC | 187 ROUTE 36 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 4862118 | COMFORT REVOLUTION HOLDINGS LLC | 187 ROUTE 36 STE 205 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 5795324 | COMFORT REVOLUTION HOLDINGS LLC | 187 ROUTE 36 STE 205 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 4799734 | COMFORT REVOLUTION LLC | PO BOX 1290 | | | | EATONTOWN | NJ | 07724 | |
| 4853023 | COMFORT SERVICE INC | 128 SPARKMAN DR | | | | Columbia | SC | 29209 | |
| 5579834 | COMFORT STEPHENS | 2621 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 4888874 | COMFORT SYSTEMS | TWC SERVICES INC | 3052 ALL HALLOWS | | | WICHITA | KS | 67217 | |
| 5795325 | Comfort Systems USA | 7401 First Place | | | | Oakwood Village | OH | 44146 | |
| 4870460 | COMFORT SYSTEMS USA | 7401 FIRST PLACE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5788987 | Comfort Systems USA | Scott Winter | 7401 First Place | | | Oakwood Village | OH | 44146 | |
| 4892682 | Comfort Systems USA (Southeast) | 1965 Vaughn Rd Ste B | | | | Kennesaw | GA | 30144 | |
| 4872288 | COMFORT SYSTEMS USA INC | AIRTEMP INC | P O BOX 51370 | | | INDIANAPOLIS | IN | 46251 | |
| 4884180 | COMFORT SYSTEMS USA PUERTO RICO INC | PMB 1134 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 4860847 | COMFORT SYSTEMS USA SOUTHEAST INC | 1485 CANTON RD STE 200 | | | | MARIETTA | GA | 30066 | |
| 4864514 | COMFORT SYSTEMS USA STARTEGIC ACCOU | 2655 FORTUNE CIRCLE W STE E | | | | INDIANAPOLIS | IN | 46241 | |
| 4129453 | Comfort Techs AC & Heating | 3802 Key West Way | | | | Converse | TX | 78109 | |
| 5579836 | COMFORT YOLANDA | PO BOX 4134 | | | | FREDERICKSBRG | VA | 22402 | |
| 4872279 | COMFORT ZONE HEATING & AIR CONDITIO | AIR CONTROL SYSTEM INC | P O BOX 7159 | | | CORPUS CHRISTI | TX | 78467 | |
| 4643530 | COMFORT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358277 | COMFORT, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188822 | COMFORT, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241221 | COMFORT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352066 | COMFORT, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768038 | COMFORT, PEARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571468 | COMFORT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355363 | COMFORT, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898953 | COMFORTABLE HOMES REMODELING | DWAYNE ADAMS | 428 SW 80TH AVE | | | NORTH LAUDERDALE | FL | 33068 | |
| 4885196 | COMFORTECH INC | PO BOX 723 | | | | BUCKHANNON | WV | 26201 | |
| 4852258 | COMFORTZONE AIR CONDITIONING AND REFRIGERATION LLC | PO BOX 7159 | | | | Corpus Christi | TX | 78467 | |
| 4794975 | COMFY BABY ON THE GO LLC | DBA COMFY BABY ON THE GO | 813 NE 2ND COURT | | | HALLANDALE BEACH | FL | 33009 | |
| 5404340 | COMFY CONSTRUCTION LLC | 14810 HATFIELD SQ | | | | CENTREVILLE | VA | 20120 | |
| 4128192 | Comfy Construction LLC | Armen Oganesyan | 14810 Hatfield Sq. | | | Centreville | VA | 20120-1808 | |
| 5579837 | COMGEIRR JOSEPH | 310 COUCH LOOP | | | | BUCK HQOR | KY | 41721 | |
| 4210586 | COMI, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334050 | COMI, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567301 | COMIA, SHAWN JUSTINE LEIGH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518619 | COMIC, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361533 | COMILLA, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590781 | COMING, CHAUNTALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826042 | COMINGS, KERRI AND RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391395 | COMINGS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230811 | COMINS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241396 | COMINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882536 | COMINT APPAREL GROUP LLC | P O BOX 630 | | | | ENGLEWOOD | NJ | 07631 | |
| 4222983 | COMIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427700 | COMIS, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833948 | COMISAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579838 | COMISKEY JAMES | 120 CHATHAM LANE | | | | FREDERICKSBURG | VA | 22405 | |
| 4746550 | COMISKEY, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225498 | COMISKEY, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579839 | COMISTY HARRIS | 619 4TH ST S | | | | COLUMBUS | MS | 39701 | |
| 4468588 | COMITO, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483328 | COMITO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698502 | COMITOS, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474588 | COMITZ, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768223 | COMITZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579840 | COMLANCATARIN GALE | 6806 KING RD | | | | BOONSBORO | MD | 21713 | |
| 5579841 | COMLEY SYLVIA | 1480 CAROLYN LN | | | | CLEARWATER | FL | 33755 | |
| 4605684 | COMLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865270 | COMLOCK SECURITY GROUP | 302 W KATELLA AVE | | | | ORANGE | CA | 92867 | |
| 4798190 | COMM 2005-FL10 BERKSHIRE MALL LLC | PO BOX 958959 | | | | ST LOUIS | MO | 63195-8959 | |
| 4803051 | COMM 2006-C8 SHAW AVE CLOVIS LLC | C/O WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795326 | COMM 2006-C8 Shaw Ave Clovis LLC c/o Woodmont Company | Attn:  Frederick J. Meno | 2100 West 7th Street | | | Fort Worth | TX | 76107 | |
| 5791176 | COMM 2006-C8 SHAW AVE CLOVIS LLC C/O WOODMONT COMPANY | CLAUDIA BORNITZ, SR. PROPERTY MANAGER | ATTN:  FREDERICK J. MENO | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | |
| 5840205 | COMM 2006-C8 Shaw Avenue Clovis, LLC | Matthew I. Kramer, Esq. | Weinberg, Wheeler, Hudgins, Gunn & Dial,LLC | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33181 | |
| 4881183 | COMM AIR INC | P O BOX 2430 | | | | SUGAR LAND | TX | 77487 | |
| 4858379 | COMM100 NETWORK CORPORATION | 1027 DAVIE STREET STE 238 | | | | VANCOUVER | BC | V6E 4L2 | CANADA |
| 4883673 | COMMAND CENTER INC | P O BOX 951753 | | | | DALLAS | TX | 75395 | |
| 4856169 | COMMAND COMPUTING | 140 SELBORNE PLACE | | | | FAIRPORT | NY | 14450 | |
| 4136397 | Command Line Networks, LLC | 12315 Parc Crest Drive | Suite 160 | | | Stafford | TX | 77477 | |
| 5579842 | COMMAND LINE SYSTEMS | 4105 HICKORY HILL RD STE 101 | | | | MEMPHIS | TN | 38115 | |
| 5795327 | COMMAND LINE SYSTEMS | 4105 Hickory Hill Road Suite 101 | | | | Memphis | TN | 38115 | |
| 4874288 | COMMAND LINE SYSTEMS | COMMAND LINE NETWORKS LLC | 4105 HICKORY HILL RD STE 101 | | | MEMPHIS | TN | 38115 | |
| 5789644 | COMMAND LINE SYSTEMS | Maria Allen | 12315 PARC CREST DRIVE | SUITE 160 | | STAFFORD | TX | 77477 | |
| 5790116 | COMMAND LINE SYSTEMS LLC | MARIA ALLEN, CEO | 4105 HICKORY HILL RD | | | MEMPHIS | TN | 38115 | |
| 5579843 | COMMANDE PATRICA | 3202S S4TH ST | | | | TAMPA | FL | 33619 | |
| 5579844 | COMMANDER YVETTE | 822 HAMMERBERG ST | | | | HONOLULU | HI | 96818 | |
| 4693262 | COMMANDER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509952 | COMMANDER, LEVERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399030 | COMMANDER, LORAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385797 | COMMANDER, MALECKIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378388 | COMMANDER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644815 | COMMEDO, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214379 | COMMEFORD, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885606 | COMMEMORATIVE BRANDS | POSTAL DRAWER 149107 | | | | AUSTIN | TX | 78714 | |
| 4590739 | COMMENIA, CLAUDIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782444 | COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST, ROOM 301 | | | | Honolulu | HI | 96813 | |
| 5579845 | COMMERCE AND CONSUMER AFFAIRS | 335 MERCHANT ST ROOM 301 | | | | HONOLULU | HI | 96813 | |
| 4808700 | COMMERCE BANK | ATTN: MANAGER OF CORPORATE REAL ESTATE | 8000 FORSYTH BLVD. SUITE 1300 | | | ST. LOUIS | MO | 63105 | |
| 5412505 | COMMERCE CODEWORKS INC | 650 S PRAIRIE VIEW DR | | | | WEST DES MOINES | IA | 50266-6686 | |
| 4865260 | COMMERCE OBJECTS INC | 3018 WALTER ST | | | | SAINT PAUL | MN | 55109 | |
| 4797766 | COMMERCE SYSTEMS INC | 427 RIVER | | | | BAY CITY | MI | 48706 | |
| 5795328 | COMMERCE TECHNOLOGIES INC | 21 CORP DR | | | | CLIFTON PK | NY | 12065 | |
| 4864345 | COMMERCE TECHNOLOGIES INC | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5790117 | COMMERCE TECHNOLOGIES, INC. | 21 CORP DR | | | | CLIFTON PK | NY | 12065 | |
| 5795329 | Commerce Technologies, Inc. | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5849118 | Commerce Technologies, LLC | 201 Fuller Rd., 6th Floor | Attn: General Counsel | | | Albany | NY | 12203 | |
| 5849118 | Commerce Technologies, LLC | 25736 Network Place | | | | Chicago | IL | 60673-1257 | |
| 5856703 | Commerce Technologies, LLC | Attn: General Counsel | 201 Fuller Rd., 6th Floor | | | Albany | NY | 12203 | |
| 4601236 | COMMERCI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859187 | COMMERCIAL AIR & REFRIGERATION INC | 11671 STERLING AVE SUITE F | | | | RIVERSIDE | CA | 92503 | |
| 4868042 | COMMERCIAL APPEAL | 495 UNION AVE ATTN CREDIT DEP | | | | MEMPHIS | TN | 38103 | |
| 4876570 | COMMERCIAL APPLIANCE OF ILLINOIS | GRAY BARN INC | 6 EAST COUNTY LINE ROAD | | | GRANT PARK | IL | 60940 | |
| 4871190 | COMMERCIAL APPLIANCE SERVICE | 8416 LAUREL FAIR CIRCLE #114 | | | | TAMPA | FL | 33610 | |
| 5795330 | Commercial Asset Preservation, LLC | 220 E MORRIS AVE | STE 400 | | | SALT LAKE CITY | UT | 84115 | |
| 5791926 | COMMERCIAL ASSET PRESERVATION, LLC | MARC B INSUL, PRES & COO | 220 E MORRIS AVE | STE 400 | | SALT LAKE CITY | UT | 84115 | |
| 4799998 | COMMERCIAL BARGAINS | DBA COMMERCIAL BARGAINS INC | 6623 W. MITCHELL ST. | | | WEST ALLIS | WI | 53214 | |
| 5579846 | COMMERCIAL BUSINESS FORMS INC | 240 CEDAR KNOLLS ROAD STE 203 | | | | CEDAR KNOLLS | NJ | 07927 | |
| 4885654 | COMMERCIAL BUSINESS FORMS INC | PRINTCBF | 240 CEDAR KNOLLS ROAD STE 203 | | | CEDAR KNOLLS | NJ | 07927 | |
| 5579846 | COMMERCIAL BUSINESS FORMS INC | 240 CEDAR KNOLLS ROAD STE 203 | | | | CEDAR KNOLLS | NJ | 07927 | |
| 4866705 | COMMERCIAL CLEANER | 3900 PROGRESS ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 4811367 | COMMERCIAL CLEANING SERVICES LLC | 500 NORTH RAINBOW BLVD SUITE 300 | | | | LAS VEGAS | NV | 89107 | |
| 5802586 | Commercial Cleaning Systems | 1485 South Lipan Street | | | | Denver | CO | 80223 | |
| 4883979 | COMMERCIAL CLEANING SYSTEMS INC | PBC SOLUTION ONE INC | DEPT 35145 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4801045 | COMMERCIAL CLEANING TECHNOLOGIES | DBA GLOBAL FILTERS DSA | 3660 CENTER RD SUITE 234 | | | BRUNSWICK | OH | 44133 | |
| 4882279 | COMMERCIAL COFFEE SERVICE INC | P O BOX 532 | | | | AIKEN | SC | 29802 | |
| 5791927 | COMMERCIAL CONSTRUCTION | MARTY GLAZE | 7466 NEW RIDGE RD, SUITE 13 | | | HANOVER | MD | 21076 | |
| 5791928 | COMMERCIAL CONSTRUCTION & IMPROVEMENTS, INC | 2 HENRY ADAMS ST | M-99 | | | SAN FRANCISCO | CA | 94103 | |
| 4814108 | COMMERCIAL DESIGN CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882203 | COMMERCIAL DISPATCH PUBLISHING CO | P O BOX 511 | | | | COLUMBUS | MS | 39703 | |
| 4873389 | COMMERCIAL FIRE LLC | 2465 ST JOHNS BLUFF RD | | | | JACKSONVILLE | FL | 32246 | |
| 5579849 | COMMERCIAL FIRE LLC | 2465 ST JOHNS BLUFF RD SOUTH | | | | JACKSONVILLE | FL | 32246 | |
| 4873389 | COMMERCIAL FIRE LLC | 2465 ST JOHNS BLUFF RD | | | | JACKSONVILLE | FL | 32246 | |
| 5795331 | COMMERCIAL FLOOR RESOURCES LLC | 153 WILL ALLEN RD | | | | CALHOUN | GA | 30701 | |
| 4861097 | COMMERCIAL FLOOR RESOURCES LLC | 153 WILL ALLEN ROAD | | | | CALHOUN | GA | 30701 | |
| 5791929 | COMMERCIAL FLOOR RESOURCES LLC | KAREN CARPENTER, OFFICER | 153 WILL ALLEN RD | | | CALHOUN | GA | 30701 | |
| 4866370 | COMMERCIAL GAS APPLIANCE SERVICE | 3620 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105 | |
| 4859007 | COMMERCIAL GLASS INC | 113 E 33RD STREET | | | | BOISE | ID | 83714 | |
| 4871061 | COMMERCIAL GLAZING INC | 820 WEST RIVER PLACE | | | | KANKAKEE | IL | 60901 | |
| 4814109 | COMMERCIAL HOME PRODUCTS BORIS BOGACHECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858711 | COMMERCIAL ICE MACHINES OF DALLAS | 10980-A ALDER CIRCLE BX 551525 | | | | DALLAS | TX | 75355 | |
| 4864715 | COMMERCIAL INTERIORS INC | 27929 FAIRGROUNDS RD | | | | ADEL | IA | 50003 | |
| 4778139 | Commercial International Bank (Egypt) S.A.E. | Attn: President or General Counsel | Nile Tower | 21/23 Charles De Gaulle Street | | Giza | | | Egypt |
| 5795332 | COMMERCIAL KITCHEN EXHAUST CLEANING INC | 2465 ST. Johns Bluff | | | | Jacksonville | FL | 32246 | |
| 5791930 | COMMERCIAL KITCHEN EXHAUST CLEANING INC | KEN JASON | 2465 ST. JOHNS BLUFF | | | JACKSONVILLE | FL | 32246 | |
| 4876603 | COMMERCIAL KITCHEN REPAIR | GREENWICH INC | P O BOX 831128 | | | SAN ANTONIO | TX | 78283 | |
| 4882371 | COMMERCIAL KITCHEN SERVICE | P O BOX 567 | | | | BAY CITY | MI | 48707 | |
| 4881294 | COMMERCIAL LIGHTING COMPANY | P O BOX 270651 | | | | TAMPA | FL | 33688 | |
| 4887515 | COMMERCIAL LOCK INC | SEARS OPTICAL LOCATION 1624 | 18 JUMEL ST | | | STATEN ISLAND | NY | 10308 | |
| 4876107 | COMMERCIAL MAINTENANCE INC | FRANK HUGHES | P O BOX 287 | | | DUNMORE | PA | 18512 | |
| 4884748 | COMMERCIAL MAINTENANCE INC | PO BOX 33 | | | | BELAIR | MD | 21014 | |
| 4861782 | COMMERCIAL MEAT CO INC | 1738 INDUSTRIAL STREET | | | | LOS ANGELES | CA | 90021 | |
| 4874320 | COMMERCIAL NEWS | COMMUNITY NEWSPAPER HOLDINGS INC | 17 W NORTH ST P O BOX 787 | | | DANVILLE | IL | 61834 | |
| 4858479 | COMMERCIAL PALLET SERVICE INC | 10435 VINE ST | | | | LAKESIDE | CA | 92040 | |
| 4869999 | COMMERCIAL PARTS & SERV | 6940 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | |
| 4881731 | COMMERCIAL PARTS & SERVICE INC | P O BOX 36441 | | | | CINCINNATI | OH | 45236 | |
| 4862012 | COMMERCIAL PLUMBING INC | 1820 COLBURN STREET | | | | HONOLULU | HI | 96819 | |
| 5795333 | COMMERCIAL PLUMBING INC | 467 S ,ARLET ST | | | | INGLEWOOD | CA | 90301 | |
| 5790118 | COMMERCIAL PLUMBING INC | GERALDINE USHER, PRESIDENT | 467 S ,ARLET ST | | | INGLEWOOD | CA | 90301 | |
| 4867768 | COMMERCIAL PLUMBING INC. | 467 S MARKET ST | | | | INGLEWOOD | CA | 90301 | |
| 4867768 | COMMERCIAL PLUMBING INC. | 467 S MARKET ST | | | | INGLEWOOD | CA | 90301 | |
| 4810479 | COMMERCIAL PLUMBING SOLUTIONS LLC | 13720 JETPORT COMMERCE PARKWAY SUITE 4 | | | | FORT MYERS | FL | 33913 | |
| 4870684 | COMMERCIAL PROPERTY MAINTENANCE CO | 772 SPENCE AVE | | | | SHARON | PA | 16146 | |
| 4880138 | COMMERCIAL PROPERTY MAINTENANCE INC | PO BOX 10122 | | | | ALBUQUERQUE | NM | 87184 | |
| 4880138 | COMMERCIAL PROPERTY MAINTENANCE INC | PO BOX 10122 | | | | ALBUQUERQUE | NM | 87184 | |
| 5811694 | COMMERCIAL PROPERTY MAINTENANCE INC | WINDELL F. BRENT | 101A SIN NOMBRE COURT NE | | | ALBUQUERQUE | NM | 87184 | |
| 4826043 | COMMERCIAL REALTY GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862812 | COMMERCIAL RECORDS CENTER | 205 ANGE | | | | EL PASO | TX | 79901 | |
| 4882885 | COMMERCIAL REFRIGERATION | P O BOX 7183 | | | | GARDEN CITY | GA | 31408 | |
| 4859423 | COMMERCIAL REFRIGERATION INC | 1203 WERTZ AVE N W | | | | CANTON | OH | 44708 | |
| 4884245 | COMMERCIAL REFRIGERATION OF KY | PO BOX 1061 | | | | CAMPBELLSVILLE | KY | 42719 | |
| 4799170 | COMMERCIAL RESOURCES GROUP LLC | 505 N BROADWAY - SUITE 201 | | | | FARGO | ND | 58102 | |
| 4871810 | COMMERCIAL ROOFING & WATERPROOFING | 94-260 PUPUOLE STREET | | | | WAIPAHU | HI | 96797 | |
| 5795334 | Commercial Roofing and Waterproofing | 94-260 Pupuole St | | | | Waipahu | HI | 96797 | |
| 5790119 | COMMERCIAL ROOFING AND WATERPROOFING | JOSHUA AKAKA | 94-260 PUPUOLE STREET | | | WAIPAHU | HI | 96797 | |
| 5795335 | Commercial Roofing and Waterproofing Hawaii, Inc | 94-260 Pupuole Street | | | | Waipahu | HI | 96797 | |
| 5790120 | COMMERCIAL ROOFING AND WATERPROOFING HAWAII, INC | JOSHUA AKAKA | 94-260 PUPUOLE ST | | | WAIPAHU | HI | 96797 | |
| 4778140 | Commercial Savings Bank | Attn: President or General Counsel | 91 North Clay Street | PO Box 232 | | Millersburg | OH | 44654 | |
| 4874293 | COMMERCIAL SERVICES | COMMERCIAL KITCHEN EXHAUST CLEANING | 2465 ST JOHNS BLUFF RD SOUTH | | | JACKSONVILLE | FL | 32246 | |
| 4869125 | COMMERCIAL SEWER CLEANING CO INC | 5838 S HARDING ST | | | | INDIANAPOLIS | IN | 46217 | |
| 4135922 | Commercial Sewer Cleaning Co., Inc. | 5838 S. Harding Street | | | | Indianapolis | IN | 46217 | |
| 4874297 | COMMERCIAL SHELVING INC | COMMERCIAL SHELVING | P O BOX 29480 | | | HONOLULU | HI | 96820 | |
| 5790121 | COMMERCIAL SHELVING INC | JR BORGES, PRESIDENT | 2835 UALENA ST | | | HONOLULU | HI | 96819 | |
| 5579853 | COMMERCIAL SHELVING INC | P O BOX 29480 | | | | HONOLULU | HI | 96820 | |
| 5795336 | Commercial Shelving INC. | 2835 Ualena St. | | | | Honolulu | HI | 96819 | |
| 4127461 | Commercial Shelving, Inc. | 2835 Ualena St | | | | Honolulu | HI | 96819 | |
| 4127461 | Commercial Shelving, Inc. | P.O. Box 29480 | | | | Honolulu | HI | 96820 | |
| 5579854 | COMMERCIAL SOLUTIONS | 21 INDUSTRIAL DRIVE | | | | SMITHFIELD | RI | 02917 | |
| 4888909 | COMMERCIAL SOLUTIONS | UNCLE SAMS GLASS & DOOR INC | 21 INDUSTRIAL DRIVE | | | SMITHFIELD | RI | 02917 | |
| 5790122 | COMMERCIAL SOLUTIONS, INC | JOSEPH A SOUSA, PRESIDENT | 21 INDUSTRIAL DR | | | SMITHFIELD | RI | 02917 | |
| 4584088 | Commercial Solutions, Inc., dba Uncle Sam's Glass & Door | Commercial Solutions, Inc. | 21 Industrial Drive | | | Smithfield | RI | 02917 | |
| 4882305 | COMMERCIAL SWEEPING INC | P O BOX 5424 | | | | SALEM | OR | 97304 | |
| 5579855 | COMMERCIAL SWEEPING SERVICES | P O BOX 343 | | | | BRUNSWICK | TN | 38014 | |
| 4886052 | COMMERCIAL SWEEPING SERVICES | RICKIE C VAUGHN | P O BOX 343 | | | BRUNSWICK | TN | 38014 | |
| 4877244 | COMMERCIAL TOWING | JAIME ROBERTO GALLEGOS | 2609 TEXAS STREET | | | BAKERSFIELD | CA | 93307 | |
| 4865462 | COMMERCIAL TRADE, INC. | 5330 OFFICE CENTER CT | | | | BAKERSFIELD | CA | 93309 | |
| 4865462 | COMMERCIAL TRADE, INC. | 5330 OFFICE CENTER CT | | | | BAKERSFIELD | CA | 93309 | |
| 4868937 | COMMERCIAL WASTE SYSTEMS INC | 5607 W 101ST AVE P O BOX 435 | | | | CROWN POINT | IN | 46308 | |
| 4131164 | Commercial Water Distributing | 560 22nd Ave | | | | Zumbrota | MN | 55992 | |
| 4346032 | COMMEREE, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233726 | COMMESSO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363464 | COMMET, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342914 | COMMEY, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681430 | COMMIATO, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384269 | COMMINS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867150 | COMMISSION JUNCTION | 4140 SOLUTIONS CENTER 774140 | | | | CHICAGO | IL | 60677 | |
| 5795337 | Commission Junction LLC | 4140 SOLUTIONS CENTER 774140 | | | | CHICAGO | IL | 60677 | |
| 5795338 | Commission Junction-624841 | 4140 SOLUTIONS CENTER 774140 | | | | CHICAGO | IL | 60677 | |
| 4781579 | Commissioner of Finance and Administration | Miscellaneous Tax Section | P. O. Box 896 | | | Little Rock | AR | 72203-0896 | |
| 5402904 | COMMISSIONER OF FINANCE AND ADMINISTRATION | PO BOX 896 | | | | LITTLE ROCK | AR | 72203 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5402905 | COMMISSIONER OF MOTOR VEHICLES | EMPIRE STATE PLAZA RM 220 | | | | ALBANY | NY | 12228-0001 | |
| 4781216 | COMMISSIONER OF MOTOR VEHICLES | VEHICLE SAFETY SERVICES | APPLICATION UNIT 6 EMPIRE STATE PLAZA | RM 220 | | Albany | NY | 12228-0001 | |
| 5484102 | COMMISSIONER OF REVENUE | MAIL STATION 1110 | | | | ST PAUL | MN | 55146-1110 | |
| 5404978 | COMMISSIONER OF REVENUE | MAIL STATION 1110 | | | | ST PAUL | MN | 55146-1110 | |
| 4781770 | Commissioner of Revenue | Minnesota S/U Tax | | | | St. Paul | MN | 55146-1110 | |
| 5787421 | COMMISSIONER OF TAXATION AND FINANCE | PO BOX 4100 | | | | BINGHAMTON | NY | 13902 | |
| 5403393 | COMMISSIONER OF TAXATION AND FINANCE | PO BOX 4100 | | | | BINGHAMTON | NY | 13902 | |
| 4781790 | Commissioner of Taxation and Finance | Waste Tire Management fee | P.O. Box 4100 | | | Binghamton | NY | 13902-4100 | |
| 4784451 | Commissioners of Public Wks - Gnwood SC | PO BOX 549 | | | | GREENWOOD | SC | 29648 | |
| 5579857 | COMMISSIONG COLLEEN | 57 HOBART AVE PORTCHESTER | | | | MIAMI | FL | 10573 | |
| 5579858 | COMMODORE ANN | 1839 FALLBROOK LN | | | | CINCINNATI | OH | 45240 | |
| 5579859 | COMMODORE DELORAS | 5440 BELLEFONTAINE RD | | | | DAYTON | OH | 45424 | |
| 5579860 | COMMODORE EDDIE | 5201 W LISBON AVE 3 | | | | MILWAUKEE | WI | 53210 | |
| 5579861 | COMMODORE KENISHA | 6765 QUAKER NECK RD | | | | CLEVELAND | OH | 44015 | |
| 5579862 | COMMODORE MICHELLE C | 132 DUVALL LANE | | | | GAITHERSBURG | MD | 20877 | |
| 5579863 | COMMODORE RESTAURANTS LLC | P O BOX 781296 | | | | WICHITA | KS | 67278 | |
| 4763988 | COMMODORE, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748195 | COMMODORE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336833 | COMMODORE, OBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803753 | COMMON CENTS INC | DBA PAYLESS RUGS | 702 MAIN ST | | | OLEY | PA | 19547 | |
| 4800876 | COMMON HILL INC | DBA NY DISCOUNTS | 199 LEE AVENUE #518 | | | BROOKLYN | NY | 11211 | |
| 4866591 | COMMON THREADS | 3811 BEE CAVES ROAD STE 108 | | | | AUSTIN | TX | 78746 | |
| 5579865 | COMMON WEALTH OF PENNSYLVAINIA | 600 MONTGOMERY MALL | | | | NORTH WALES | PA | 19454 | |
| 4325689 | COMMON, BLYNDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300267 | COMMON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327052 | COMMON, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782640 | COMMONEALTH OF PENNSYLVANIA | 2301 N CAMERON ST | DEPT OF AGIRCULTURE | | | Harrisburg | PA | 17110-9408 | |
| 4869201 | COMMONPATH LLC | 5963 OLIVAS PARK DRIVE STE F | | | | VENTURA | CA | 93003 | |
| 4622768 | COMMONS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904555 | Commonwealth Edison Company | Bankruptcy Department | 1919 Swift Drive | | | Oak Brook | IL | 60523 | |
| 4905330 | Commonwealth Edison Company | ComEd Bankruptcy Department | 1919 Swift Drive | | | Oak Brook | IL | 60523 | |
| 5795339 | COMMONWEALTH HOME FASHIONS | P O BOX 10032 | | | | Albany | NY | 12205 | |
| 4880113 | COMMONWEALTH HOME FASHIONS | P O BOX 10032 | | | | ALBANY | NY | 12201 | |
| 4879600 | COMMONWEALTH JOURNAL INC | NEWSPAPER HOLDINGS INC | P O BOX 859 | | | SOMERSET | KY | 42501 | |
| 5579866 | COMMONWEALTH JOURNAL INC | P O BOX 859 | | | | SOMERSET | KY | 42501 | |
| 4777965 | Commonwealth of Kentucky Department of Revenue | Legal Support Branch | P.O. Box 5222 | | | Frankfort | KY | 40602 | |
| 4793841 | Commonwealth of Kentucky Workers' Compensation | Attn: Mike Watts | 1047 U.S. Highway 127 South | Suite 4 | | Frankfort | KY | 40601 | |
| 4857857 | COMMONWEALTH OF MASS | 1 ASHBURN PL, RM 1717 | | | | BOSTON | MA | 02108 | |
| 4885688 | COMMONWEALTH OF MASS DEPT OF ENVIRO | PROTECTION | COMMWEALTH MASTER LK BX 3982 | | | BOSTON | MA | 02241 | |
| 4874305 | COMMONWEALTH OF MASS WILDLIFE | COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 400 | | | BOSTON | MA | 02114 | |
| 4782807 | COMMONWEALTH OF MASSACHUSETTS | 1 Ashburton Place Room 1115 | DIVISION OF STANDARDS | | | Boston | MA | 02108 | |
| 4782321 | COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 500 | DEPARTMENT OF AGRICULTURAL RESOURSES | | | Boston | MA | 02114 | |
| 4781217 | COMMONWEALTH OF MASSACHUSETTS | 305 SOUTH STREET DEPT OF PUBLIC HEALTH | | | | Jamaica Plain | MA | 02130 | |
| 4781218 | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF AGRICULTURAL RESOURSES | 251 CAUSEWAY ST STE 500 | | | Boston | MA | 02114 | |
| 5402908 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | 02108 | |
| 5579867 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | 02108 | |
| 4885448 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 9149 DOR CSE | | | | BOSTON | MA | 02205 | |
| 5017190 | Commonwealth of Massachusetts Department of the State Treasurer Unclaimed Property Division | One Ashburton Place | 12th Floor | | | Boston | MA | 02108 | |
| 4782639 | COMMONWEALTH OF PA | 2301 N CAMERON STREET | BUREAU OF FOOD SAFETY | | | Harrisburg | PA | 17110-9408 | |
| 4782811 | COMMONWEALTH OF PA | 2301 N CAMERON STREET | BUREAU OF PLANT INDUSTRY | | | Harrisburg | PA | 17110-9408 | |
| 5579868 | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| 4781219 | COMMONWEALTH OF PA | BUREAU OF FOOD SAFETY | 2301 N CAMERON STREET | | | Harrisburg | PA | 17110-9408 | |
| 4879888 | COMMONWEALTH OF PA DPT LBR & IND | OFFICE OF LABOR & INDUSTRY | P O BOX 68572 | | | HARRISBURG | PA | 17106 | |
| 4783131 | COMMONWEALTH OF PENNSYLVANIA | 2301 N. CAMERON STREET | BUREAU OF FOOD SAFETY | | | Harrisburg | PA | 17110-9408 | |
| 5579869 | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| 4883828 | COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF STATE | P O BOX 2649 | | | HARRISBURG | PA | 17105 | |
| 4883829 | COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF STATE | P O BOX 60187 | | | HARRISBURG | PA | 17106 | |
| 5579870 | COMMONWEALTH OF PENNSYLVANIA PENN | P O BOX 68697 | | | | HARRISBURG | PA | 17106 | |
| 4136946 | Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian. Josh Shapiro | The Phoenix Building | 1600 Arch Street, Suite 300 | Philadelphia | PA | 19103 | |
| 4905504 | Commonwealth of Puerto Rico | Attention Bankruptcy Dept | Apartado 9020192 | | | San Juan | PR | 00902-0192 | |
| 5795340 | Commonwealth of VA | 1111 East Broad Street | | | | Richmond | VA | 23219 | |
| 5791931 | Commonwealth of VA | 1111 EAST BROAD STREET | | | | RICHMOND | VA | 23219 | |
| 4780942 | Commonwealth of Virginia | State Corporation Commission | P.O. Box 1197 | | | Richmond | VA | 23218 | |
| 5795341 | COMMONWEALTH OF VIRGINIA - STATE LOTTERY DEPARTMENT | 600 E. MAIN STREET | | | | RICHMOND | VA | 23219 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791932 | COMMONWEALTH OF VIRGINIA - STATE LOTTERY DEPARTMENT | LOTTERY COMMONWEALTH OF VIRGINIA | 600 E. MAIN STREET | | | RICHMOND | VA | 23219 | |
| 5402910 | COMMONWEALTH OF VIRGINIA STATE CORPORATION COMMISSION | PO BOX 1197 | | | | RICHMOND | VA | 23218 | |
| 5579871 | COMMONWEALTH ORF PENNSYLVANIA DEPT | 1500 MALL RUN RD | | | | UNIONTOWN | PA | 15401 | |
| 5795342 | Commonwealth Packaging Company | 5490 Linglestown Rd | | | | Harrisburg | PA | 17112 | |
| 5789309 | COMMONWEALTH PACKAGING COMPANY | 5490 Linglestown Rd | | | | Harrisburg | PA | 17112 | |
| 5788893 | Commonwealth Packaging Company | Mark Maisel | 5490 Linglestown Rd | | | Harrisburg | PA | 17112 | |
| 4883173 | COMMONWEALTH PUBLISHING CO | P O BOX 8050 | | | | GREENWOOD | MS | 38935 | |
| 4826044 | COMMONWEALTH REALITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833949 | COMMONWEALTH REMODELING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858841 | COMMONWEALTH RESTORATION SERV INC | 1104 DELAWARE STREET | | | | SALEM | VA | 24153 | |
| 4867053 | COMMONWEALTH TOY & NOVELTY CO INC | 41 WEST 25TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 5795343 | COMMUNICATION DIRECT | 735 HUNTER DRIVE UNIT F | | | | BATAVIA | IL | 60510 | |
| 4863719 | COMMUNICATION ENTERPRISES, INC. | PAUL G. POOR | 2315 Q STREET | | | BAKERSFIELD | CA | 93301 | |
| 4863719 | COMMUNICATION ENTERPRISES, INC. | PAUL G. POOR | 2315 Q STREET | | | BAKERSFIELD | CA | 93301 | |
| 4877929 | COMMUNICATION PACKAGING SVCS INC | KAK ACQUISITION INC | 416 BLUEMOUND RD | | | WAUKESHA | WI | 53188 | |
| 4870405 | COMMUNICATIONS DIRECT INC | 735 HUNTER DRIVE UNIT F | | | | BATAVIA | IL | 60510 | |
| 4884312 | COMMUNICATIONS ENGINEERING INC | PO BOX 12006 | | | | SAN JUAN | PR | 00922 | |
| 5579872 | COMMUNICATIONS SUPPLY CORP MI | 3462 SOLUTION CENTER DR | | | | CHICAGO | IL | 60677 | |
| 4874308 | COMMUNICATIONS SUPPLY CORP MI | COMMUNICATIONS SUPPLY CORPORATION | 3462 SOLUTION CENTER DR | | | CHICAGO | IL | 60677 | |
| 4900984 | Communications Supply Corp. | 200 East Lies Rd | Attn : Mike Carroll - Financial Service Manager | Wesco Distribution | | Carol Stream | IL | 60188 | |
| 4814110 | COMMUNITY ACTION PARTNERSHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861083 | COMMUNITY ANTENNA SERVICE INC | 1525 DUPONT ROAD | | | | PARKERSBURG | WV | 26101 | |
| 5850227 | Community Association Underwriters of America, Inc. | Daniel J. de Luca | de Luca Levine LLC | Three Valley Square, suite 220 | | Blue Bell | PA | 19422 | |
| 4800062 | COMMUNITY AT HOME LLC | DBA HOMEHEALTHMEDICAL.COM | 9894 E 121ST ST | | | FISHERS | IN | 46037 | |
| 4778141 | Community Bank  NA | Attn: President or General Counsel | 5821 Bridge Street | East Syracuse | | Dewitt | NY | 13057 | |
| 4807456 | COMMUNITY BANKSHARES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853430 | Community Bankshares, Inc. | Attn: CRES/994026 | P O Box 29 | | | Columbia | SC | 29202 | |
| 4865972 | COMMUNITY COFFEE CO LLC | 3332 PARTRIDGE LANE BLDG A | | | | BATON ROUGE | LA | 70809 | |
| 5579873 | COMMUNITY COFFEE CO LLC | P O BOX 60141 | | | | NEW ORLEANS | LA | 70160 | |
| 4814111 | COMMUNITY ENERGY SERVICES CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808955 | COMMUNITY ENHANCEMENT LLC | ATTN HANI SHAFI | SUITE#101 | 520 KANSAS CITY STREET | | RAPID CITY | SD | 57701 | |
| 4855135 | COMMUNITY ENHANCEMENT, LLC | 520 KANSAS CITY STREET | SUITE 101 | | | RAPID CITY | SD | 57701 | |
| 5795344 | Community Enhancement, LLC | Attn: Hani Shafai | 520 Kansas City Street | Suite #101 | | Rapid City | SD | 57701 | |
| 5788548 | COMMUNITY ENHANCEMENT, LLC | ATTN: HANI SHAFI | 520 KANSAS CITY STREET | SUITE 101 | | RAPID CITY | SD | 57701 | |
| 5795344 | Community Enhancement, LLC | Attn: Hani Shafai | 520 Kansas City Street | Suite #101 | | Rapid City | SD | 57701 | |
| 4778142 | Community First Bank | Attn: President or General Counsel | 129 8th Avenue | | | Baraboo | WI | 53913 | |
| 4872974 | COMMUNITY HOLDINGS OF WV | BECKLEY NEWSPAPERS INC | P O BOX 2398 | | | BECKLEY | WV | 25801 | |
| 4814112 | COMMUNITY HOUSING OPP CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791933 | COMMUNITY HOUSING PARTNERS CORP | TODD PEACOCK | 448 DEPOT ST NE, | | | CHRISTIANBURG | VA | 24073 | |
| 4874314 | COMMUNITY NEWSPAPER | COMMUNITY NEWSPAPER GROUP LLC | P O BOX 845908 | | | BOSTON | MA | 02284 | |
| 5579874 | COMMUNITY NEWSPAPER | P O BOX 845908 | | | | BOSTON | MA | 02284 | |
| 4883127 | COMMUNITY NEWSPAPERS INC | P O BOX 792 | | | | ATHENS | GA | 30603 | |
| 4800498 | COMMUNITY OUTLET LLC | Grand Central Station | PO BOX 4708 | | | New York | NY | 10163-4708 | |
| 5579875 | COMMUNITY OUTREACH PROGRAM | 5025E WASHINGTON ST STE 114 | | | | PHOENIX | AZ | 85034 | |
| 4876045 | COMMUNITY OUTREACH PROGRAM | FOR THE DEAF | 5025E WASHINGTON ST STE 114 | | | PHOENIX | AZ | 85034 | |
| 4874327 | COMMUNITY PAPERS OF WNY LLC | COMMUNITY PAPERS OF WESTERN NEW YOR | P O BOX 790 | | | BUFFALO | NY | 14225 | |
| 4874519 | COMMUNITY SHOPPERS INC | CSI MEDIA LLC | P O BOX 367 | | | DELAVAN | WI | 53115 | |
| 5791934 | COMMUNITY SUPPORTS, INC. D/ B/A LAKEIEW TERRACE RETIREMENT SERVICES | GERALD SUTTON | 1890 STATE ROAD 436, SUITE 300 | | | WINTER PARK | FL | 32792 | |
| 4139228 | Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Esq., | Lance A. Schildkraut, Esq. | 630 Third Avenue | New York | NY | 10017 | |
| 4139230 | Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | |
| 4139229 | Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith | 631 E. Boughton Road | Suite 200 | Bolingbrook | IL | 60440 | |
| 5403705 | COMMUNITY UNIT SCHOOL DISTRICT 300 AN ILLINOIS SCHOOL DISTRICT | 50 W WASHINGTON ST 80 | | | | CHICAGO | IL | 60602 | |
| 5844652 | Community Unit School District 300, an Illinois School District | c/o Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg | 200 West Adams Street, Suite 2425 | | Chicago | IL | 60606 | |
| 5846967 | Community Unit School District 300, an Illinois School District | Gensburg Calandriello & Kanter, P.C. | Matthew T. Gensburg | 200 West Adams Street, Suite 2425 | | Chicago | IL | 60606 | |
| 5846967 | Community Unit School District 300, an Illinois School District | Susan Harkin | 2550 Harnish Drive | | | Algonquin | IL | 60102 | |
| 5844652 | Community Unit School District 300, an Illinois School District | Susan Harkin | Chief Operating Officer | 2550 Harnish Drive | | Algonquin | IL | 60102 | |
| 5795345 | Comm-Works LLC | 1405 Xenium Lane North | Suite 120 | | | Minneapolis | MN | 55441 | |
| 5791935 | COMM-WORKS LLC | 1405 XENIUM LANE NORTH | SUITE 120 | | | MINNEAPOLIS | MN | 55441 | |
| 4768255 | COMO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275042 | COMO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384848 | COMO, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533263 | COMO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697967 | COMO, NAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705641 | COMO, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859726 | COMODO CA LIMITED | 1255 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| 4761722 | COMOLLI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826045 | COMOLLI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247829 | COMOLLI, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795346 | COMOSOFT INC | 2601 NETWORK BLVD | STE 430 | | | FRISCO | TX | 75034 | |
| 4864429 | COMOSOFT INC | 2601 NETWORK BOULEVARD STE 430 | | | | FRISCO | TX | 75034 | |
| 5791936 | COMOSOFT INC | ATTN - PRESIDENT | 2601 NETWORK BLVD | STE 430 | | FRISCO | TX | 75034 | |
| 5857095 | Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Kevin M. Lippman, Esq. | 500 N. Akard Street, Suite 3800 | | Dallas | TX | 75201-6659 | |
| 5846880 | Comosoft, Inc. | 2601 Network Blvd. | Ste. 430 | | | Frisco | TX | 75034 | |
| 4489404 | COMP, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486591 | COMP, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254679 | COMPA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579876 | COMPACK USA | 12300 SE MALLARD WAY 200 | | | | MILWAUKIE | OR | 97222 | |
| 4889366 | COMPACT POWER SERVICES LLC | WHOLESALE LOCKBOX PROCESS CTR | P O BOX 60016 | | | CHARLOTTE | NC | 28260 | |
| 5579877 | COMPACTOR & BALER SERVICES | P O BOX 3294 | | | | ATTLEBORO | MA | 02703 | |
| 4889311 | Compactor & Baler Services | PO Box 3294 | | | | Attleboro | MA | 02703 | |
| 4889311 | Compactor & Baler Services | Wesley J. Dufresne, Owner | 25 Horton Ave | | | Attleboro | MA | 02703 | |
| 4889311 | Compactor & Baler Services | PO Box 3294 | | | | Attleboro | MA | 02703 | |
| 4889311 | Compactor & Baler Services | Wesley J. Dufresne, Owner | 25 Horton Ave | | | Attleboro | MA | 02703 | |
| 4810205 | COMPACTOR RENTALS OF AMERICA | 75 REMITTANCE DRIVE | DEPT. 6790 | | | CHICAGO | IL | 60675-6790 | |
| 4879496 | COMPACTOR RENTALS OF AMERICA LLC | NATIONAL WASTE LP | 75 REMITTANCE DR DEPT 6790 | | | CHICAGO | IL | 60675 | |
| 4348336 | COMPAGNA, BRITTANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331622 | COMPAGNA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387904 | COMPAGNUCCI, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796158 | COMPANDSAVE.COM INC | 33268 CENTRAL AVE | | | | UNION CITY | CA | 94587-2010 | |
| 4346878 | COMPANIK, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496572 | COMPANIONI, RUDWAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252693 | COMPANIONY, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480928 | COMPANO, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579879 | COMPANY THE B | PO BOX 02047 | | | | DOVER AFB | DE | 19902 | |
| 4164667 | COMPARAN AYALA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169725 | COMPARAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760842 | COMPARAN, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632052 | COMPARAN, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579880 | COMPARANESCARENO EVAJELINA | 2625 S WEST ST | | | | WICHITA | KS | 67217 | |
| 4833950 | COMPARATO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833951 | COMPARATO, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874132 | COMPAS CABLE | CITY OF MORGANTON | P O BOX 1029 | | | MORGANTON | NC | 28680 | |
| 4774824 | COMPAS, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801451 | COMPASS | DBA DFW OFFROAD | 601 W AQUARIUS CT | | | GRANBURY | TX | 76049 | |
| 4867732 | COMPASS ELECTRIC INC | 4628 ZANE AVE N | | | | CRYSTAL | MN | 55422 | |
| 5795347 | Compass Electric Solutions | 820 F Ave# 104 | | | | Plano | TX | 75074 | |
| 5795348 | Compass Electrical Solutions | 820 F Avenue | Suite 104 | | | Plano | TX | 75074 | |
| 5790124 | COMPASS ELECTRICAL SOLUTIONS | DOUG LAWSON, SERV MGR | 820 F AVE | #104 | | PLANO | TX | 75074 | |
| 4859189 | COMPASS ELECTRICAL SOLUTIONS LLC | 1168 COMMERCE DRIVE | | | | RICHARDSON | TX | 75081 | |
| 4910673 | Compass Electrical Solutions, LLC | 820 F Avenue | Suite 104 | | | Plano | TX | 75074 | |
| 5015995 | Compass Group USA dba: Canteen Refreshment Services | 2400 Yorkmont Road | | | | Charlotte | NC | 28217 | |
| 4873730 | COMPASS GROUP USA INC | CANTEEN VENDING SERVICES | FILE #50196 | | | LOS ANGELES | CA | 90074 | |
| 4862200 | COMPASS HOME INC | 1900 S BURGUNDY PLACE | | | | ONTARIO | CA | 91761 | |
| 4798693 | COMPASS OVERLAND | 211 W MISSION RD #F | | | | ALHAMBRA | CA | 91801 | |
| 4871062 | COMPASS TOTAL REWARDS LLC | 8201 164TH AVENUE NE SUITE 200 | | | | REDMOND | WA | 98052 | |
| 4872568 | COMPASS WORLD ENTERPRISES INC | ANGELA DIANE SANFORD | 1602B EAST SHOTWELL STREET | | | BAINBRIDGE | GA | 39819 | |
| 4872567 | COMPASS WORLD ENTERPRISES INC | ANGELA DIANE SANFORD | 4747 HWY 90 EAST STE D | | | MARIANNA | FL | 32446 | |
| 4623611 | COMPASS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313468 | COMPASS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802871 | COMPATIBLE PARTS LLC | DBA REFRESH MY WATER | 10 KIMLER DR STE B | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5579883 | COMPEAN ROSA | 4204 TYLER AVE | | | | MCALLEN | TX | 78501 | |
| 4463405 | COMPEAN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589777 | COMPEAN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541857 | COMPEAN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535690 | COMPEAN, MONIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350723 | COMPEAN, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545656 | COMPEAN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726500 | COMPEAU, RON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868816 | COMPENDIUM SOFTWARE LLC | 55 MONUMENT CIRCLE STE 1400 | | | | INDIANAPOLIS | IN | 46204 | |
| 5579884 | COMPERE NICOLE | 1188 NORTON ST | | | | SAINT PAUL | MN | 55117 | |
| 4342105 | COMPERE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728272 | COMPERE, HEULOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689785 | COMPERE-LOUIS, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319862 | COMPERRY, SHAIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654303 | COMPETIELLE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667508 | COMPETIELLO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814113 | COMPETITIVE CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874286 | COMPETITIVE EDGE LANDSCAPING | COMPETITIVE EDGE GROUP INC | 117 TRAFALGAR PI | | | LONGWOOD | FL | 32779 | |
| 4881403 | COMPETITRACK INC | P O BOX 29220 | | | | NEW YORK | NY | 10087 | |
| 4798537 | COMPEVE CORPORATION | 747 N. CHURCH RD UNIT G1 | | | | ELMHURST | IL | 60126 | |
| 5579885 | COMPHER DEBRA | 157 6TH AVE SW | | | | LARGO | FL | 33770 | |
| 4199316 | COMPIAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564272 | COMPIAN, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640113 | COMPIERCHIO, MATTEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870147 | COMPLETE BUILDING MAINTENANCE CO | 702 WESTERN AVENUE | | | | LOMBARD | IL | 60148 | |
| 4862235 | COMPLETE BUILDING SERVICE INC | 1904 WINDBURN COURT | | | | SNELLVILLE | GA | 30078 | |
| 4882395 | COMPLETE CAREER CENTER | P O BOX 577 | | | | WEST BEND | WI | 53095 | |
| 4850009 | COMPLETE COMFORT SOLUTIONS LLC | 299 MALACCA ST | | | | Akron | OH | 44305 | |
| 4877975 | COMPLETE COMMERCIAL FLOORING | KAZ & R S INC | 98-021 KAMEHAMEHA HWY #329 | | | AIEA | HI | 96701 | |
| 4878791 | COMPLETE COMPACTOR REPAIR | MARK HANDROCK | 14 LOVELL STREET | | | ELGIN | IL | 60120 | |
| 4869359 | COMPLETE CONCRETE INC | 6028 MILLHAVE AVE NW | | | | CANAL FULTON | OH | 44614 | |
| 4869039 | COMPLETE DATA PRODUCTS INC | 5755 NEW KING DRIVE SUITE 210 | | | | TROY | MI | 48098 | |
| 4869434 | COMPLETE ELECTRIC INC | 610 WEST COUNCIL DRIVE | | | | SAINT CHARLES | IA | 50240 | |
| 4885305 | COMPLETE ELECTRICAL SERVICES INC | PO BOX 8202 | | | | FORT WAYNE | IN | 46898 | |
| 4801146 | COMPLETE FILTRATION SERVICES INC | 425 MILL STREET | | | | GREENVILLE | NC | 27858 | |
| 4826046 | COMPLETE FLOORING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866721 | COMPLETE GARAGE SERVICES LLC | 3904 RUGEN RD | | | | GLENVIEW | IL | 60025 | |
| 4886710 | COMPLETE GARAGE SERVICES LLC | SEARS GARAGE DOORS | 3904 RUGEN ROAD | | | GLENVIEW | IL | 60025 | |
| 5804579 | COMPLETE GARAGE SERVICES, LLC | ATTN: BARRY BROWNSTONE | 4346 DIPAOLO CENTER | | | GLENVIEW | IL | 60025 | |
| 4853977 | Complete Garage Services, LLC | Barry Brownstone | 4346 DiPaolo Center | | | Glenview | IL | 60025 | |
| 4848755 | COMPLETE GLASS AND DOOR LLC | 11316 W 107TH PL | | | | WESTMINSTER | CO | 80021 | |
| 4845779 | COMPLETE HEATING AC LLC | 2118 62ND AVE E APT 4 | | | | FIFE | WA | 98424 | |
| 4899219 | COMPLETE HEATING&AC LLC | ANDRII NIKOLAIENKO | 1920 K ST NE | APT C | | AUBURN | WA | 98002 | |
| 4888662 | COMPLETE INSTALLATION SERVICE INC | TIMOTHY L LESEE | PO BOX 44652 | | | EDEN PRAIRIE | MN | 55344 | |
| 4875747 | COMPLETE LANDSCAPING | ERIC HOUSTON | 401 N 19TH ST | | | GRAND JCT | CO | 81501-7901 | |
| 4883211 | COMPLETE LOCK & KEY INC | P O BOX 819 | | | | HOPE MILLS | NC | 28348 | |
| 4881076 | COMPLETE LOCK & SAFE | P O BOX 220233 | | | | HOLLYWOOD | FL | 33022 | |
| 4890087 | Complete Lock and Safe Service, Inc. | 1356 Jefferson Street | | | | Hollywood | FL | 33019 | |
| 5579886 | COMPLETE MO B ART | MID RIVERS MALL | | | | SAINT PETERS | MO | 63376 | |
| 4865265 | COMPLETE PLUMBING | 302 FOLSOM STREET | | | | BROOKINGS | SD | 57006 | |
| 4849893 | COMPLETE PLUMBING SYSTEMS | 15700 CLOVERLEAF CT | | | | Hughesville | MD | 20637 | |
| 4861459 | COMPLETE POWER SYSTEMS INC | 164 COMMERCE DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| 4867343 | COMPLETE REFRIGERATION LLC | 430 BISHOP RD STE B | | | | BOWLING GREEN | OH | 43402 | |
| 4876628 | COMPLETE RESTORATION INC | GREGORY MAYALL | 215 SYCAMORE STREET | | | JACKSON | TN | 38301 | |
| 4877980 | COMPLETE SECURITY SERVICES INC | KCOL INC | 1314 N INDUSTRIA BLVD | | | DALLAS | TX | 75207 | |
| 4852623 | COMPLETE SPECIALISTS INC | PO BOX 36 | | | | Gonzalez | FL | 32560 | |
| 4884453 | COMPLETE SWEEP INC | PO BOX 177 | | | | GADSDEN | AL | 35902 | |
| 4887858 | COMPLETE SWEEPING | SILVIA RODARTE | 7684 WATERBURY PR | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4809494 | COMPLIANCE DEPOT, LLC - RP NEWCO | COMPLIANCE DEPOT | P.O. BOX 670224 | | | DALLAS | TX | 75267-0224 | |
| 4833952 | COMPLIMENTI DESIGN, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524329 | COMPO, JILLIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566530 | COMPOGNO, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882538 | COMPORIUM | P O BOX 63022 | | | | CHARLOTTE | NC | 28263 | |
| 4784678 | COMPORIUM | PO BOX 1042 | | | | ROCK HILL | SC | 29731-7042 | |
| 4793763 | Comporium Communications | Attn: President or General Counsel | 330 East Black Street | | | Rock Hill | SC | 29730 | |
| 4880191 | COMPORIUM COMMUNICATIONS | P O BOX 1042 | | | | ROCK HILL | SC | 29731 | |
| 4855349 | COMPORIUM COMMUNICATIONS | PO Box 1042 | | | | Rock Hill | SC | 29731-7042 | |
| 4690420 | COMPORT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797921 | COMPOSITE FUNDAMENTALS LLC | DBA COMMON FIBERS | 19651 70TH AVE S UNIT 6-2 | | | KENT | WA | 98032 | |
| 4296318 | COMPOSONO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634301 | COMPOSTO, SAOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833953 | COMPREHENSIVE CARE CLINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252245 | COMPRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833954 | COMPSON & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579605 | COMPSTON BRIDGETTE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457506 | COMPSTON, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676539 | COMPTOM, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579887 | COMPTON ANDREW | 10723 HESS BLVD | | | | MORONGO VALLEY | CA | 92256 | |
| 5579888 | COMPTON APRIL | 1435 10 TH ST | | | | CANTON | OH | 44705 | |
| 5579889 | COMPTON APRIL D | 1230 BAYOU RD APT B | | | | CHENEYVILLE | LA | 71325 | |
| 5579890 | COMPTON APRIL M | 420 E PACIFICE AVE APT B | | | | INDEPENDENCE | MO | 64050 | |
| 5579891 | COMPTON ASHLEY | 4065 CHANGLER AVE | | | | ROANOKE | VA | 24012 | |
| 5579893 | COMPTON BRITTANY | PO BOX 378 NONE | | | | NAPAVINE | WA | 98565 | |
| 5579894 | COMPTON CHARLENE | PO BOX 96 ASHCAMP | | | | PIKE | KY | 41512 | |
| 5579896 | COMPTON DONNA | 16067 GALLATIN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5579897 | COMPTON GRANVILLE | 4513 HILLBROOK DR | | | | ANNANDALE | VA | 22003 | |
| 5579898 | COMPTON JAMES | 1930 N CREEKWOOD PARKS CR | | | | PALMER | AK | 99645 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579899 | COMPTON JASMIKA | 200 GRANT ST | | | | SALISBURY | NC | 28144 | |
| 5579900 | COMPTON JOHNATHAN | 5137 CHRISTINE DRIVE | | | | SUMTER | SC | 29150 | |
| 4263171 | COMPTON JR, DEADERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600733 | COMPTON JR, ESTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579901 | COMPTON KACI | 26605RANKIN PL | | | | VALRICO | FL | 33596 | |
| 5579902 | COMPTON KAYLYNN | 1818 KENDAL AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5579903 | COMPTON MELISSA | 3612 JACQUELINE | | | | ERLANGER | KY | 41018 | |
| 5579904 | COMPTON MONICA | 207 10TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5579905 | COMPTON SAMANTHA | 27A WOODBERRY DR APT A | | | | SILVER CREEK | GA | 30173 | |
| 5579906 | COMPTON SHAWN | 6036 GLENWAY DR B | | | | BROOK PARK | OH | 44142 | |
| 5579907 | COMPTON SHERYL | 434 S ANTLERS PL | | | | BEAR | DE | 19701 | |
| 5579908 | COMPTON TRACY | 1995 GUARD HILL ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 4649743 | COMPTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517682 | COMPTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365945 | COMPTON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229884 | COMPTON, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457087 | COMPTON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706759 | COMPTON, ARDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833955 | COMPTON, BARBARA & WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306632 | COMPTON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375646 | COMPTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628922 | COMPTON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766367 | COMPTON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524862 | COMPTON, BEVERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227638 | COMPTON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155325 | COMPTON, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713704 | COMPTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184098 | COMPTON, CATHIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264976 | COMPTON, CHANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210701 | COMPTON, CLINTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575754 | COMPTON, CLINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177852 | COMPTON, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775738 | COMPTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552854 | COMPTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194402 | COMPTON, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317555 | COMPTON, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527437 | COMPTON, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639841 | COMPTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489411 | COMPTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318068 | COMPTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523538 | COMPTON, GREGORY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338667 | COMPTON, JAIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185811 | COMPTON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182077 | COMPTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633838 | COMPTON, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693212 | COMPTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701050 | COMPTON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236079 | COMPTON, KAYLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689735 | COMPTON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265482 | COMPTON, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306165 | COMPTON, LATEASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642187 | COMPTON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735840 | COMPTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610940 | COMPTON, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508110 | COMPTON, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321013 | COMPTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183181 | COMPTON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153142 | COMPTON, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366111 | COMPTON, NYPREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293707 | COMPTON, ONIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747782 | COMPTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695921 | COMPTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341901 | COMPTON, PHYLLIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725021 | COMPTON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674074 | COMPTON, REDONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678900 | COMPTON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545010 | COMPTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249299 | COMPTON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671772 | COMPTON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529639 | COMPTON, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321532 | COMPTON, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229180 | COMPTON, SKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667812 | COMPTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553945 | COMPTON, TABITHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551675 | COMPTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674371 | COMPTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391249 | COMPTON, TIFFINEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459000 | COMPTON, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693639 | COMPTON, WILBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642843 | COMPTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798630 | COMPTREE INC | DBA MERAX | 18961 E ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4794696 | COMPTREE INC | DBA MERITLINE | 18961 E ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 5402911 | COMPTROLLER OF MARYLAND | 110 CARROLL STREET | | | | ANANAPOLIS | MD | 21411-0001 | |
| 4781868 | Comptroller of Maryland | Revenue Administration Division | 110 Carroll Street | | | Ananapolis | MD | 02411-0001 | |
| 5857929 | Comptroller of Maryland | 301 W. Preston Street, Room 409 | | | | Baltimore | MD | 21201 | |
| 5017166 | Comptroller of Maryland Compliance Division Unclaimed Property Unit | 301 W Preston Street | Room 310 | | | Baltimore | MD | 21201 | |
| 4781890 | Comptroller of Public Accounts | P.O Box 149348 | | | | Austin | TX | 78714-9348 | |
| 5484104 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12010 | | | | AUSTIN | TX | 78711-2010 | |
| 5404980 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12010 | | | | AUSTIN | TX | 78711-2010 | |
| 5787422 | COMPTROLLER OF THE TREASURY | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411-0001 | |
| 5403329 | COMPTROLLER OF THE TREASURY | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411-0001 | |
| 4781766 | Comptroller of the Treasury | Tax Admin. Div., Remittance processing Cntr. | 110 Carroll St. | | | Annapolis | MD | 21411-0001 | |
| 4855342 | Compucom | Edward Coit | 8106 Calvin Hall Road | | | Fort Mill | SC | 29707 | |
| 4885509 | COMPUCOM SYSTEMS | PO BOX 951654 | | | | DALLAS | TX | 75395 | |
| 4903829 | CompuCom Systems, Inc. | c/o Shraiberg, Landau & Page, PA | Attn: Bradley S. Shraiberg, Esq. | 2385 NW Executive Center Dr., #300 | | Boca Raton | FL | 33431 | |
| 5795349 | COMPUCOM SYSTEMS-443465 | 7171 Forest Lane | | | | Dallas | TX | 75230 | |
| 5795350 | COMPUCOM SYSTEMS-443465 | 7171 Forest Lane _x000D_ | | | | Dallas | Tx | 75230 | |
| 5790125 | COMPUCOM SYSTEMS-443465 | LEGAL SERVICES | 7171 FOREST LANE | | | DALLAS | TX | 75230 | |
| 4859392 | COMPULAN CENTER INC | 12000 FORD RD 110 | | | | DALLAS | TX | 75234 | |
| 5795351 | COMPULAN CENTER INC-627828346 | 12000 FORD RD 110 | | | | Dallas | TX | 75234 | |
| 4795148 | COMPUMAY USA INC | DBA COMPUMAY USA INC | 8533 NW 66ST | | | MIAMI | FL | 33166 | |
| 5579909 | COMPUS DRAYA | 2500 BACHELOR BUTTON BLVD | | | | KILLEEN | TX | 76549 | |
| 4797883 | COMPUTECH INTERNATIONAL INC | DBA COMPUTECH INTERNATIONAL INC | 525 NORTHERN BLVD | | | GREAT NECK | NY | 11021 | |
| 4802178 | COMPUTECHSALE | DBA CTS GLOBAL | 20 TROY ROAD SUITE 1 | | | WHIPPANY | NJ | 07981 | |
| 4878135 | COMPUTER & NETWORKING TECH LTD | KIRK BERRYMAN | 745 FOX ROAD | | | VAN WERT | OH | 45891 | |
| 4878136 | COMPUTER & NETWORKING TECHNOLOGIES | KIRK BERRYMAN | 1189 WESTWOOD DRIVE | | | VAN WERT | OH | 45891 | |
| 4882085 | COMPUTER AND PRINTER SOLUTIONS INC | P O BOX 480249 | | | | FT LAUDERDALE | FL | 33348 | |
| 4131638 | Computer and Printer Solutions, Inc | PO Box 480249 | | | | Fort Lauderdale | FL | 33348 | |
| 4859896 | COMPUTER ENGINEERING ASSOCIATES INC | 130 GARDENERS CIRCLE 175 | | | | JOHNS ISLAND | SC | 29455 | |
| 5795352 | COMPUTER ENGINEERING ASSOCIATES INC-217653 | 130 Gardeners Circle #175 | none | | | Johns Island | SC | 29455-5467 | |
| 5791938 | COMPUTER ENGINEERING ASSOCIATES INC-217653 | BILL COLE | 130 GARDENERS CIRCLE #175 | | | JOHNS ISLAND | SC | 29455 | |
| 4854137 | Computer Generated Solutions | 3 World Financial Center | 200 Vesey St | | | New York | NY | 10281 | |
| 4804921 | COMPUTER MEMORY SOLUTIONS INC | DBA COMPUTER MEMORY SOLUTIONS | 13013 CHESTNUT AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4866452 | COMPUTER METAL PRODUCTS INC | 370 EASY ST | | | | SLIMI VALLEY | CA | 93065 | |
| 5579911 | COMPUTER METHODS CORP | 525 NJ-73 | | | | MARLTON | NJ | 08053 | |
| 5795353 | Computer Power Systems Inc. | 3421 State Road, 419 | | | | Winter Springs | FL | 32708 | |
| 4874508 | COMPUTER RESOURCE SOLUTIONS | CRS ONESOURCE - SUBCONTRACTORS | ONE PIERCE PLACE STE 325 W | | | ITASCA | IL | 60143 | |
| 4874507 | COMPUTER RESOURCE SOLUTIONS INC | CRS ONE SOURCE - PROFESSIONAL CONSU | ONE PIERCE PLACE SUITE 325W | | | ITASCA | IL | 60143 | |
| 4885610 | COMPUTER SUPPORT TECHNOLOGY | POTTER CLAIBORN GEELHOOD INC | 1409-G ALLEN DR | | | TROY | MI | 48083 | |
| 4874329 | COMPUTERIZED WASTE SYSTEMS | COMPACTOR RENTALS OF AMERICA LLC | P O BOX 90578 | | | PHOENIX | AZ | 85066 | |
| 4809946 | COMPUTERIZED WASTE SYSTEMS | P.O. BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| 4868951 | COMPUTERS UNLIMITED & SERVICES INC | 5628 HALL RD | | | | GALLOWAY | OH | 43119 | |
| 5795354 | COMPUTERSHARE INC | 250 Royall Street | | | | CANTON | MA | 02021 | |
| 5790126 | COMPUTERSHARE INC | GENERAL COUNSEL | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 5790127 | COMPUTERSHARE INC. | LAURA CROSBY | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 4901429 | Computershare Inc. | Paul Devin, Esq. | 250 Royall Street | | | Canton | MA | 02021 | |
| 4875156 | COMPUTERSHARE SHAREHOLDER SRV | DEPT CH 19228 | | | | PALATINE | IL | 60055 | |
| 5790128 | COMPUTERSHARE TRUST COMPANY, N.A | JOHN M. WAHL | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 5790129 | COMPUTERSHARE TRUST COMPANY, N.A | MICHAEL A. SMITH | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 4130188 | Computershare Trust Company, N.A. | Attention: Michael A. Smith, Vice President | 2950 Express Drive South, Suite 210 | | | Islandia | NY | 11749 | |
| 5790130 | Computershare Trust Company, N.A. | LAURA CROSBY | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 4123589 | Computershare Trust Company, N.A. ("Computershare"), as Indenture Trustee | c/o Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Benjamin D. Feder, | T. Charlie Liu | 101 Park Avenue | New York, | NY | 10178 | |
| 5841408 | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | Attn: Michael A. Smith | 2950 Express Drive South, Suite 210 | | | Islandia | NY | 11749 | |
| 5841408 | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | Kelley Drye & Warren, LLP | Attn: Pamela Bruzzese-Szczygiel | 101 Park Avenue | | New York | NY | 10178 | |
| 5841053 | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841053 | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841597 | Computershare Trust Company, N.A.; as Indenture Trustee for 8% Unsecured PIK Notes | Attn: Michael A.Smith | 2950 Express Drive South, Suite 210 | | | Islandia | NY | 11749 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5841597 | Computershare Trust Company, N.A.; as Indenture Trustee for 8% Unsecured PIK Notes | Kelley Drye & Warren, LLP | Attn:Pamela Bruzzese-Szczygiel | 101 Park Avenue | | New York | NY | 10178 | |
| 4875456 | COMPUWARE CORPORATION | DRAWER #64376 | | | | DETROIT | MI | 48264 | |
| 4870545 | COMQI INC | 75 REMITTANCE DRIVE SUITE 6070 | | | | CHICAGO | IL | 60675 | |
| 5579912 | COMRIE ELIZABETH | 504 RIDGE ST APT A | | | | ALTON | IL | 62002 | |
| 4427099 | COMRIE, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622920 | COMRIE, MARK E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472172 | COMRIE, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797023 | COMSALE INC | 4800 VAN EPPS RD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 4860599 | COMSCORE INC | 14140 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4804208 | COMSIS COMPUTER | 1609 W 17TH STREET | | | | TEMPE | AZ | 85281 | |
| 4804208 | COMSIS COMPUTER | 1609 W 17TH STREET | | | | TEMPE | AZ | 85281 | |
| 4872543 | COMSTOCK FAMILY RETAIL LLC | ANDREW COMSTOCK | 715 MAIN STREET | | | OSAGE | IA | 50461 | |
| 5579913 | COMSTOCK JOHN | 4725 CEBRIAN AVENUE | | | | NEW CUYAMA | CA | 93254 | |
| 4809669 | COMSTOCK LOCK | PO BOX 18456 | | | | RENO | NV | 89511 | |
| 5579914 | COMSTOCK MARILYN | 140 LOWRY RD | | | | ERIE | PA | 16511 | |
| 5579915 | COMSTOCK TRULA | 20034 SW RAINBOW LAKE BLVD | | | | DUNNELLON | FL | 34431 | |
| 4392437 | COMSTOCK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526573 | COMSTOCK, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430268 | COMSTOCK, AUSTEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315752 | COMSTOCK, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196650 | COMSTOCK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457278 | COMSTOCK, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487825 | COMSTOCK, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318613 | COMSTOCK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694896 | COMSTOCK, EMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278593 | COMSTOCK, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179722 | COMSTOCK, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614336 | COMSTOCK, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412280 | COMSTOCK, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453797 | COMSTOCK, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542427 | COMSTOCK, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775195 | COMSTOCK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775195 | COMSTOCK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194145 | COMSTOCK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698143 | COMSTOCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278848 | COMSTOCK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569539 | COMSTOCK, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338118 | COMSTOCK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563655 | COMSTOCK, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251996 | COMSTOCK, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370130 | COMTE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334207 | COMTOIS, DARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334749 | COMTOIS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794579 | COMTRACK INC | P.O. BOX 9398 | 642 EAST BROOKS RD | | | MEMPHIS | TN | 38109 | |
| 4866750 | COMTRAX LOGISTICS INC | 39442 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4473789 | COMUNAL, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831294 | COMUNALE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705443 | COMUNDOIWILLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618529 | COMUNE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814114 | CON BROSNAN GEN CONST /Emerald, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579916 | CON EDISON | 390 WEST ROUTE 59 | ATTN: PAYMENT PROCESSING | | | SPRING VALLEY | NY | 10977-5300 | |
| 4783341 | Con Edison | 390 WEST ROUTE 59 | | | | Spring Valley | NY | 10977-5300 | |
| 4833956 | Con treras, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882224 | CON WAY FREIGHT INC | P O BOX 5160 | | | | PORTLAND | OR | 97208 | |
| 5579917 | CON WAY TRUCKLOAD INC | 4701 EAST 32ND ST | | | | JOPLIN | MO | 64804 | |
| 4883689 | CON WAY TRUCKLOAD INC | P O BOX 953695 | | | | ST LOUIS | MO | 63195 | |
| 4860694 | CON YEAGER SPICE CO INC | 144 MAGILL ROAD | | | | ZELIENOPLE | PA | 16063 | |
| 5579918 | CONAGE TAMIKA | 2575 DELK RD SE | | | | MARRIETTA | GA | 30067 | |
| 4859507 | CONAGRA FOODS INC | 12132 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5579919 | CONAHAN BOBBI | 15172 US HWY 75 | | | | SHERMAN | TX | 75090 | |
| 4201883 | CONAHAN, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483732 | CONAHAN, KAITLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795355 | CONAIR CORPORATION | P O BOX 932059 | | | | Atlanta | GA | 31193 | |
| 5841895 | CONAIR Corporation | 150 Milford Road | | | | East Windsor | NJ | 08520 | |
| 4805675 | CONAIR CORPORATION- PERSONAL CARE | P O BOX 932059 | | | | ATLANTA | GA | 31193-2059 | |
| 4866317 | CONAIR FAR EAST LIMITED | 35F STANDARD CHARTERED TOWER | MILLENNIUM CITY 388 KWUN TONG ROAD | | | KOWLOON | | | HONG KONG |
| 4691904 | CONANAN, VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282035 | CONANT II, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579921 | CONANT MIKE | 2336 GARDENIA AVE | | | | MIDDLEBURG | FL | 32068 | |
| 4484973 | CONANT, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255174 | CONANT, ALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564941 | CONANT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239888 | CONANT, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685425 | CONANT, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348196 | CONANT, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171230 | CONANT, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574267 | CONANT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405617 | CONANT, KIERAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490458 | CONANT, LEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706037 | CONANT, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428322 | CONANT, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350820 | CONANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579922 | CONARD CONNIE | 2200 SW MORNINGSIDE ROAD | | | | TOPEKA | KS | 66614 | |
| 5579923 | CONARD TONYA | 1023 N 88 RD | | | | DRY TAVERN | PA | 15357 | |
| 4856338 | CONARD, AMANDA NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462960 | CONARD, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495879 | CONARD, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297833 | CONARD, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494873 | CONARD, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301316 | CONARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463361 | CONARD, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386381 | CONARD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579924 | CONARY KANDY | 193 AT WALLER RD | | | | JACKSONVILLE | NC | 28540 | |
| 4347982 | CONARY, ABBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348500 | CONARY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266487 | CONATEH, MAISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579925 | CONATSER LORI | 8002 POWDERHOUSE RD | | | | CHEYENNE | WY | 82009 | |
| 4773737 | CONATY BURKE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301263 | CONATY, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286440 | CONATY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579926 | CONAWAY DONZALEIGH | 925 PINEWOOD OARK BLVD | | | | MACON | GA | 31210 | |
| 5579927 | CONAWAY HELEN | 1020 BROADWAY ST APT B16 | | | | MARTINS FERRY | OH | 43935-2402 | |
| 4861687 | CONAWAY ICE DIST | 1705 DONLON ST | | | | VENTURA | CA | 93003 | |
| 5579928 | CONAWAY KISHA | LAURIE BENJERMAN | | | | RUFFIN | SC | 29475 | |
| 5579929 | CONAWAY LASHONDA | 20207 LONGBROOK ROAD | | | | WARRENSVILLE HEI | OH | 44105 | |
| 5579930 | CONAWAY LATROYA | 7325 SUNCATCHER DR | | | | HANAHAN | SC | 29410 | |
| 5579931 | CONAWAY NATASHA Z | 31 CHYENNE ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 4689786 | CONAWAY, ANTWANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596778 | CONAWAY, BRENNAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153357 | CONAWAY, DANIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334317 | CONAWAY, DESERAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338860 | CONAWAY, ELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295592 | CONAWAY, GERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458852 | CONAWAY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580695 | CONAWAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749900 | CONAWAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462578 | CONAWAY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337614 | CONAWAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336654 | CONAWAY, JOCQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309265 | CONAWAY, JORDAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374098 | CONAWAY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739991 | CONAWAY, LARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453386 | CONAWAY, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717567 | CONAWAY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708226 | CONAWAY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170118 | CONAWAY, SAVANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631761 | CONAWAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530766 | CONAWAY, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724028 | CONAWAY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833957 | CONBOY & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473201 | CONBOY, LORI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654752 | CONBOY, LYNNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724227 | CONCA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294955 | CONCAILDI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330358 | CONCANNON, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452606 | CONCATO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417646 | CONCE, ANGELENIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802592 | CONCEALMENT EXPRESS LLC | DBA CONCEALMENT EXPRESS | 10066 103 ST UNIT 103 | | | JACKSONVILLE | FL | 32210 | |
| 4330538 | CONCEICAO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625597 | CONCELMO, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205150 | CONCENGCO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755021 | CONCENTINE, MELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881759 | CONCENTRA MEDICAL CENTERS | P O BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 4809507 | CONCENTRA MEDICAL CENTERS | P.O. BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729-3700 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809435 | CONCENTRA MEDICAL CENTERS | PO BOX 9010 | | | | BROOMFIELD | CO | 80021-9010 | |
| 5579932 | CONCEPCIN GARCIA | 3402 CALIFORNIA AVE | | | | KENNER | LA | 70065 | |
| 5579933 | CONCEPCION ALEIRA | COOP VILLAS DE NAVARRA APT 2D | | | | BAYAMON | PR | 00956 | |
| 5579934 | CONCEPCION ANNETTE | PO BOX 1382 | | | | BARCELONETA | PR | 00617 | |
| 4554032 | CONCEPCION AQUINO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579935 | CONCEPCION ARLENE | HC 05 BOX 9408 | | | | ARECIBO | PR | 00612 | |
| 5579936 | CONCEPCION AVILEZ | 17423 185TH ST | | | | RICHMOND | MN | 56368 | |
| 5579937 | CONCEPCION CRISTTIE | RR 6 BOX 10666 A | | | | SAN JUAN | PR | 00926 | |
| 5579938 | CONCEPCION DELAROSA | 926 E SIMS AVE | | | | ST PAUL | MN | 55106 | |
| 5579939 | CONCEPCION ELENA | 9316 CRESCENT LOOP CR 306 | | | | TAMPA | FL | 33619 | |
| 4235751 | CONCEPCION GARCIA, GENLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579940 | CONCEPCION GINA | URB LA PRADERA 3D-2 | | | | GUAYAMA | PR | 00785 | |
| 4614880 | CONCEPCION HOLDUIN, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579941 | CONCEPCION IRIS | BOX 282 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5579942 | CONCEPCION IVELISE | 58 NUTMEG DR APT 21 | | | | MERIDEN | CT | 06451 | |
| 5579943 | CONCEPCION JANET | 2469 WORRALL HILL WAY | | | | DULUTH | GA | 30096 | |
| 5579944 | CONCEPCION JOSE | BOX BALANDRA CALLE 1 6 | | | | VEGA ALTA | PR | 00692 | |
| 5579945 | CONCEPCION JOSE R | BO QUEBRA DE ARENA SECTOR LA C | | | | CAGUAS | PR | 00725 | |
| 4401213 | CONCEPCION JR, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579946 | CONCEPCION KEYSHA | CALLE FLORIDA 440 VIA 2 PINOS | | | | SAN JUAN | PR | 00924 | |
| 5579947 | CONCEPCION LATIA | PO BOX 24 | | | | NORFOLK | VA | 23501 | |
| 5579948 | CONCEPCION LISANDRA | CACABRERA 100 | | | | CAROLINA | PR | 00987 | |
| 5579949 | CONCEPCION LUZ | 2620 REEVES AVE APT 16 | | | | CABO ROJO | PR | 00623 | |
| 5579950 | CONCEPCION MALDONADO | PO BOX 1453 | | | | CEIBA | PR | 00735 | |
| 5579951 | CONCEPCION MARIA | P O BOX 567 | | | | TOABAJA | PR | 00949 | |
| 5579952 | CONCEPCION MILITZA | PARCELAS CARMEN CALLE REINA 4 | | | | VEGA ALTA | PR | 00692 | |
| 4787762 | Concepcion Muvell, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787763 | Concepcion Muvell, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579953 | CONCEPCION NILSE | 435 CARR 112 ARENALES BAJO | | | | ISABELA | PR | 00662 | |
| 4500486 | CONCEPCION ORTIZ, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579954 | CONCEPCION ROCHA | 36400 GIFFIN DR APT H6 | | | | HURON | CA | 93234 | |
| 4499826 | CONCEPCION RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789964 | Concepcion Rosado, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752745 | CONCEPCION ROSARIO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579956 | CONCEPCION ROSAS | 154 DAISY CT | | | | HERCULES | CA | 94547 | |
| 5579957 | CONCEPCION SANDRA | 67 LINCONL ST | | | | MANCHESTER | NH | 03103 | |
| 5579958 | CONCEPCION SHERYL | 5890 AUDRIDGE DRIVE | | | | COLUMBUS | GA | 31909 | |
| 5579959 | CONCEPCION SONIA | BO SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | |
| 5579960 | CONCEPCION TANIA | MONTEHIEDRA | | | | SAN JUAN | PR | 00794 | |
| 5579961 | CONCEPCION VARGAS | 1037 S RECORD AVE | | | | LOS ANGELES | CA | 90023 | |
| 5579962 | CONCEPCION VAZQUEZ | 2343 N MASCHER ST | | | | PHILADELPHIA | PA | 19133 | |
| 5579963 | CONCEPCION VERONICA | ALTURAS DE SANLORENZO CALLE 5 | | | | SAN LORENZO | PR | 00754 | |
| 5579964 | CONCEPCION VERDUSHKA | URB MONTE SOL 446 ARMAND | | | | JUANADIAS | PR | 00795 | |
| 5579965 | CONCEPCION YASMARA | 1655 W 44TH PL APT 246 | | | | HIALEAH | FL | 33012 | |
| 5579966 | CONCEPCION YDANIA | 6726 SW 130TH PL APT 1405 | | | | MIAMI | FL | 33183 | |
| 4466064 | CONCEPCION, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585764 | CONCEPCION, ARSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502963 | CONCEPCION, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760509 | CONCEPCION, CARMEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616330 | CONCEPCION, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209735 | CONCEPCION, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505968 | CONCEPCION, CRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502528 | CONCEPCION, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297996 | CONCEPCION, DAMALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682263 | CONCEPCION, DELEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433082 | CONCEPCION, DENISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765750 | CONCEPCION, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445654 | CONCEPCION, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255290 | CONCEPCION, EDGAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273204 | CONCEPCION, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500003 | CONCEPCION, ENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261521 | CONCEPCION, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498912 | CONCEPCION, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497209 | CONCEPCION, IRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504967 | CONCEPCION, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680489 | CONCEPCION, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257069 | CONCEPCION, JAILOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423858 | CONCEPCION, JARITZSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483312 | CONCEPCION, JASLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181348 | CONCEPCION, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428789 | CONCEPCION, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268472 | CONCEPCION, JESSIE JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222392 | CONCEPCION, JOKASTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327816 | CONCEPCION, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401981 | CONCEPCION, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235896 | CONCEPCION, KARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438615 | CONCEPCION, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268838 | CONCEPCION, LAWRINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505463 | CONCEPCION, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394686 | CONCEPCION, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499106 | CONCEPCION, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419454 | CONCEPCION, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491848 | CONCEPCION, LOUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199203 | CONCEPCION, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499701 | CONCEPCION, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503102 | CONCEPCION, MAGDANGELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728916 | CONCEPCION, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421715 | CONCEPCION, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268996 | CONCEPCION, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674485 | CONCEPCION, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427223 | CONCEPCION, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425106 | CONCEPCION, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775104 | CONCEPCION, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335262 | CONCEPCION, NATHANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491704 | CONCEPCION, NEIVES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503203 | CONCEPCION, NELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442689 | CONCEPCION, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749991 | CONCEPCION, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664121 | CONCEPCION, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269332 | CONCEPCION, PERLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249955 | CONCEPCION, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744523 | CONCEPCION, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253923 | CONCEPCION, REANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502595 | CONCEPCION, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495963 | CONCEPCION, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498024 | CONCEPCION, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587224 | CONCEPCION, SIADELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416261 | CONCEPCION, SUNRISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538232 | CONCEPCION, TANIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589394 | CONCEPCION, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505349 | CONCEPCION, VEROUSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500147 | CONCEPCION, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228810 | CONCEPCION, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500347 | CONCEPCION, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222164 | CONCEPCION, YAIRELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501151 | CONCEPCION, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269055 | CONCEPCION, ZACHARIAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416155 | CONCEPCION, ZENAIDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579967 | CONCEPCON ORTIZ | CALLE G L46 | | | | FAJARDO | PR | 00738 | |
| 5579968 | CONCEPT CONSTRUCTION | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4810533 | CONCEPT ELITE ENTERPRISES, LLC | 1911 NW 40 COURT | | | | POMPANO BEACH | FL | 33064 | |
| 4845740 | CONCEPT GLASS AND GLAZING LLC | 213 S 14TH ST | | | | Cottonwood | AZ | 86326 | |
| 4833958 | CONCEPT KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795357 | CONCEPT ONE ACCESSORIES | 362 FIFTH AVE 2ND FL | | | | NEW YORK | NY | 10001 | |
| 4889030 | CONCEPT ONE ACCESSORIES | USPA ACCESSORIES LLC | 362 FIFTH AVE 2ND FL | | | NEW YORK | NY | 10001 | |
| 4898976 | CONCEPT WINDOWS SIDING & ROOFING | ROGER COBOS | 11535 ISLA WAY | | | SAN ANTONIO | TX | 78253 | |
| 5579969 | CONCEPTION CAMPA | 800 E BAFFERT | | | | NOGALES | AZ | 85621 | |
| 5579970 | CONCEPTION CSRREON | 10647 CIDWIN AVE | | | | PACOIMA | CA | 91331 | |
| 5579971 | CONCEPTION MANZO | 4280 W POPPY ST | | | | YUMA | AZ | 85364 | |
| 5579972 | CONCEPTION RAMIREZ-DECHAVARRIA | 1350 MEDEA DRIVE | | | | SAN ELIZARIO | TX | 79849 | |
| 4659835 | CONCEPTION, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696045 | CONCEPTION, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866113 | CONCEPTS DESIGN AGENCY LTD | 344 W38TH ST #603 | | | | NEW YORK | NY | 10018 | |
| 4867579 | CONCEPTS IN TIME LLC | 45 W 36TH ST 4TH FLR | | | | NEW YORK | NY | 10018 | |
| 5579974 | CONCETTA DIMAGGIO | 1047 FRIENDLY RD | | | | HICKSVILLE | NY | 11801 | |
| 4849560 | Concetta Polise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625438 | Concetta Polise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849560 | Concetta Polise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579975 | CONCHA ANGECILA | 364 N ERIE | | | | WICHITA | KS | 67214 | |
| 5579976 | CONCHA MARIA D | CAMINO LAROCA 1 | | | | GUAYNABO | PR | 00969 | |
| 4427808 | CONCHA, YOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579977 | CONCHAS GREGORIO | 4132 W 112 ST | | | | INGLEWOOD | CA | 90304 | |
| 4542056 | CONCHAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220557 | CONCHAS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524649 | CONCHAS, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192962 | CONCHAS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2712 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579978 | CONCHETTA D LOGAN | 1210 W HILTON ST | | | | PHILADELPHIA | PA | 19140 | |
| 4848265 | CONCHITA ARROYO SANCHEZ | 6362 TWILIGHT CIR | | | | Fort Worth | TX | 76179 | |
| 5579979 | CONCHITA JACKSON | 540 NW 4TH AVE APT 1706 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5579980 | CONCHITTA BRANTLEY | 550 WASHINGTON AVE | | | | BELLEVILLE | NJ | 07019 | |
| 5579981 | CONCHO ARVELLA | 13 M SOLOMON HSG | | | | ZUNI | NM | 87327 | |
| 5579982 | CONCHO ARVELLA A | 13 SOLOMON HSG | | | | ZUNI | NM | 87327 | |
| 4725982 | CONCHO, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814115 | Conci, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228969 | CONCIALDI, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296743 | CONCIALDI, JOHANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687273 | CONCILIO, CARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488391 | CONCINO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579984 | CONCIPCION MARTHA | 844 TERRACE AVE | | | | COLTON | CA | 92324 | |
| 5791939 | CONCORD APTS @ VINEYARD LLC | MATT ADAMS | 11650 S. STATE STREET | | | DRAPES | UT | 84020 | |
| 5484105 | CONCORD CITY | PO BOX 580473 | | | | CHARLOTTE | NC | 28258-0473 | |
| 4779885 | Concord City Tax Collector | PO Box 580473 | | | | Charlotte | NC | 28258-0473 | |
| 5830364 | CONCORD INDEPENDENT TRIBUNE | ATTN: TIFFANY HOVIS | 301 COLLETT ST. | | | MORGANTON | NC | 28655 | |
| 4806776 | CONCORD KEYSTONE TRADING LLC | 4000 HOLLYWOOD BLVD STE 555-S | | | | HOLLYWOOD | FL | 33021 | |
| 4804405 | CONCORD MALL LLC | W510242 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0242 | |
| 4895873 | Concord Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus & Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 5830467 | CONCORD MONITOR | ATTN: BARBARA SCHMELZER | 1 MONITOR DRIVE | | | CONCORD | NH | 03302 | |
| 4879627 | CONCORD MONITOR | NEWSPAPER OF NH | ONE MONITOR DR P O BOX 1177 | | | CONCORD | NH | 03302 | |
| 5579985 | CONCORD MONITOR | ONE MONITOR DR P O BOX 1177 | | | | CONCORD | NH | 03302 | |
| 4889042 | CONCORD OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELIUS | NC | 28031 | |
| 4809043 | CONCORD SHEET METAL | 1666 WILLOW PASS ROAD | | | | PITTSBURG | CA | 94565 | |
| 4814116 | CONCORD SHOWROOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791940 | CONCORD TRAIL LLC | 3227 EAST MAIN ROAD | | | | DUNKIRK | NY | 14048 | |
| 5795358 | CONCORD TRAIL LLC | 3275 E Main Rd | | | | Dunkirk | NY | 14048 | |
| 5795359 | CONCORDE APPAREL COMPANY LLC | 55 WEST 39TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5795360 | Concorde Construction | 8809 Lenox Pointe Dr, Ste B | | | | Charlotte | NC | 28273 | |
| 5791941 | CONCORDE CONSTRUCTION | JUSTIN TERRELL | 8809 LENOX POINTE DR. | SUITE B | | CHARLOTTE | NC | 28273 | |
| 5795361 | Concorde Construction Company | 8809 Lenox Pointe Dr. | Suite B | | | Charlotte | NC | 28273 | |
| 5791942 | CONCORDE CONSTRUCTION COMPANY | DAVID PRIVITERA | 8809 LENOX POINTE DR, STE B | | | CHARLOTTE | NC | 28273 | |
| 4874349 | CONCORDIA COFFEE SYSTEMS | CONCORDIA COFFEE COMPANY INC | 1287 120TH AVE NE | | | BELLEVUE | WA | 98005 | |
| 5404982 | CONCORDIA PARISH SALES TAX FUND | PO BOX 160 | | | | VIDALIA | LA | 71373 | |
| 5403395 | CONCORDIA PARISH SALES TAX FUND | PO BOX 160 | | | | VIDALIA | LA | 71373 | |
| 4781715 | Concordia Parish Sales Tax Fund | Sales & Use Tax Department | P. O. Box160 | | | Vidalia | LA | 71373 | |
| 4471576 | CONCORDIA, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404932 | CONCORDIA, LYDETTE LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875734 | CONCOURSE IV | EOP OPERATING LIMITED PARTNERSHIP | DEPT 15264 PO BOX 601054 | | | PASADENA | CA | 91189 | |
| 4860308 | CONCRETE CONTRACTING SOLUTIONS INC | 1380 FERGUS RD | | | | GROVE CITY | OH | 43123 | |
| 4833959 | CONCRETE STRUCTURES, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883022 | CONCUR TECHNOLOGIES INC | P O BOX 7555 | | | | SAN FRANCISCO | CA | 94120 | |
| 5795362 | CONCUR TECHNOLOGIES INC-867262263 | 18400 Union Hill Road | | | | Redmond | WA | 98052 | |
| 5790131 | CONCUR TECHNOLOGIES INC-867262263 | LEGAL DEPARTMENT | 18400 UNION HILL ROAD | | | REDMOND | WA | 98052 | |
| 4140540 | Concur Technologies, Inc | 62157 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4140540 | Concur Technologies, Inc | c/o Brown & Connery, LLP | Attn: Julie F. Montgomery | 6 North Broad Street | Suite 100 | Woodbury | NJ | 08096 | |
| 4584076 | Concur Technologies, Inc. | c/o Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq. | 6 North Broad Street | Suite 100 | Woodbury | NJ | 08096 | |
| 5579986 | CONDAR DALE | 745 WILLOW ST | | | | POCATELLO | ID | 83204 | |
| 4533632 | CONDARCO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579987 | CONDE DINORAH | 825 WEST 29 ST APT4 | | | | HIALEAH | FL | 33012 | |
| 4503729 | CONDE DOMENECH, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5427010 | CONDE ENRIQUE | 355 BURKE RD | | | | VENICE | FL | 34293-3536 | |
| 5579988 | CONDE IVELISSE | URB EL ENCANTO B-14 | | | | JUNCOS | PR | 00777 | |
| 5579989 | CONDE JENIFER | BO CHITI SEC EL LLANO | | | | NARANJITO | PR | 00719 | |
| 4586207 | CONDE MALAVE, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579990 | CONDE MIGDALIA | 822 CHURCH | | | | LEBANON | PA | 17046 | |
| 5579991 | CONDE MONSE | 1670 N SOTO ST | | | | LOS ANGELES | CA | 90033 | |
| 5579992 | CONDE OLGA | URB VERSALLES CALLE 18 S8 | | | | BAYAMON | PR | 00959 | |
| 5579993 | CONDE PAMELA S | 50 MENORES AVE APT 406 | | | | CORAL GABLES | FL | 33134 | |
| 4500542 | CONDE RUIZ, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579995 | CONDE SIGRID | VILLA DEL CARMEN 575 | | | | PONCE | PR | 00716 | |
| 5579996 | CONDE VERONICA | 900 S WASHINGTON | | | | ROSWELL | NM | 88203 | |
| 5579997 | CONDE WANDA | COND TERRAZAS DE PARQUE | | | | CAROLINA | PR | 00987 | |
| 4187167 | CONDE, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203153 | CONDE, AICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754034 | CONDE, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166645 | CONDE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158936 | CONDE, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505792 | CONDE, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234926 | CONDE, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558443 | CONDE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494403 | CONDE, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718712 | CONDE, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501077 | CONDE, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529214 | CONDE, ERICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576296 | CONDE, FANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528134 | CONDE, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672549 | CONDE, HAJA AISSATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194833 | CONDE, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623475 | CONDE, JENNIFER BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771478 | CONDE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505534 | CONDE, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660449 | CONDE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504205 | CONDE, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233680 | CONDE, MARIANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332699 | CONDE, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240418 | CONDE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339523 | CONDE, MOUSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402988 | CONDE, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440327 | CONDE, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500403 | CONDE, PLACIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501095 | CONDE, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189387 | CONDE, RAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747254 | CONDE, ROEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244018 | CONDE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534564 | CONDE, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686695 | CONDE, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197858 | CONDE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215382 | CONDE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244872 | CONDE, ZNEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501425 | CONDE, ZORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417967 | CONDELLA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833960 | CONDELLO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415624 | CONDE-MARTIN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879288 | CONDENSER & CHILLER SERVICES | MISTRAS GROUP INC | P O BOX 405694 | | | ATLANTA | GA | 30384 | |
| 4860136 | CONDENSER & CHILLER SERVICES I | 13382 BENSON AVE | | | | CHINO | CA | 91710 | |
| 4315871 | CONDER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149924 | CONDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152199 | CONDER, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550129 | CONDER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381190 | CONDER, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633542 | CONDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579998 | CONDES SALLY | 19011 SUNNYSIDE AVE N | | | | SHORELINE | WA | 98133 | |
| 4680784 | CONDES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565325 | CONDES, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309149 | CONDES, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582220 | CONDEZO MONGE, HEYDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337825 | CONDIA, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294545 | CONDICT, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739439 | CONDIE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550171 | CONDIE, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182895 | CONDIE-ZARO, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5579999 | CONDIFF TEIRRA | 1701 W 145TH ST | | | | COMPTON | CA | 90220 | |
| 4187078 | CONDIOTTI, ARTHUR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580001 | CONDIT BRITTANY | 249 GA HWY 240 CONN | | | | BUENA VISTA | GA | 31803 | |
| 5580002 | CONDIT JAMES | 404 COURT ST | | | | COCOA | FL | 32926 | |
| 4384760 | CONDIT, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446914 | CONDIT, WHITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727566 | CONDITT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228459 | CONDITT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659613 | CONDITT, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751880 | CONDLEY SR., CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347237 | CONDO, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563544 | CONDO, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451689 | CONDO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362514 | CONDO, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448870 | CONDO, WYATT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580003 | CONDOLL JENNIFER | 6277 DOGWOOD TRAIL | | | | LITHONIA | GA | 30058 | |
| 5580004 | CONDOLL MARIE | 4609 MICHIGAN AVE APT C1 | | | | GULFPORT | MS | 39501 | |
| 4323785 | CONDOLL, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237317 | CONDOMINA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580005 | CONDOMINIO FLORAL PARK APT 10 B | CALLE BETANCES 22 | | | | SAN JUAN | PR | 00917 | |
| 5580006 | CONDON AMANDA | 20 HENRY STREET | | | | AMSTERDAM | NY | 12010 | |
| 4207776 | CONDON BEDOLLA, MICHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580007 | CONDON EILEEN | 311 E ADAMS STREET | | | | RAPID CITY | SD | 57701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580008 | CONDON ERIN | 638 RIVER ST | | | | MOOSIC | PA | 18507 | |
| 5580010 | CONDON SEAN | 2634 WISNER ST | | | | FLINT | MI | 48504 | |
| 4294381 | CONDON, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334812 | CONDON, ALYSSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566810 | CONDON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754055 | CONDON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564507 | CONDON, BEVERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716957 | CONDON, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814117 | CONDON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342715 | CONDON, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378342 | CONDON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281874 | CONDON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609805 | CONDON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432758 | CONDON, GRACE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209850 | CONDON, JANINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392773 | CONDON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602188 | CONDON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746710 | CONDON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814118 | CONDON, MIKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570404 | CONDON, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163066 | CONDON, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219819 | CONDON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277664 | CONDON, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898671 | CONDOR HEATING & COOLING SPECIALISTS INC | MICHAEL OLEKSIAK | 4065 OTIS AVE | | | WARREN | MI | 48091 | |
| 5580011 | CONDOR TRIBBLE | PO BOX 740593 | | | | NEW ORLEANS | LA | 70174 | |
| 4249763 | CONDOR, FIORELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580012 | CONDORI MIRIAM | CALLE DAKAR E167 FOREST VIEW | | | | BAYAMON | PR | 00956 | |
| 5580013 | CONDRA SUSAN | 118 KENWAY DR | | | | WOODLEAF | NC | 27054 | |
| 4333376 | CONDRATE, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643327 | CONDREN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463962 | CONDREN, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508649 | CONDREY, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448988 | CONDREY, EBONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510191 | CONDREY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484408 | CONDRICK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742754 | CONDRICK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742039 | CONDRON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740589 | CONDRON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792358 | Condron, Katie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414425 | CONDRON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726774 | CONDRON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580014 | CONDRY MARNETTE | PO BOX 11014 | | | | TAMPA | FL | 33680 | |
| 4149684 | CONDRY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693032 | CONDRY, JORG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201551 | CONDRY, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145118 | CONDRY, VESHORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874350 | CONDUENT BUSINESS SERVICES LLC | CONDUENT COMMERCIAL SOLUTIONS LLC | P O BOX 201322 | | | DALLAS | TX | 75320 | |
| 4874351 | CONDUENT BUSINESS SERVICES LLC | CONDUENT HEALTHCARE KNOWLEDGE | P O BOX 201322 | | | DALLAS | TX | 75320 | |
| 5580015 | CONDUENT BUSINESS SERVICES LLC | P O BOX 201322 | | | | DALLAS | TX | 75320 | |
| 5847302 | Conduent Business Services, LLC dba Conduent Commercial Solutions, LLC | Singer & Levick PC | c/o Michelle E. Shriro | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| 5847302 | Conduent Business Services, LLC dba Conduent Commercial Solutions, LLC | Tracy Claycomb | Service Delivery Manager | Conduent, Inc. | 510 W. Parkland Drive | Sandy | UT | 84070 | |
| 5795363 | Conduent Commercial Solutions, LLC | 100 Campus Drive, Suite 200 | | | | Florham Park | NJ | 07932 | |
| 5790132 | CONDUENT COMMERCIAL SOLUTIONS, LLC | ATTENTION- LAW DEPARTMENT | 100 CAMPUS DRIVE, SUITE 200 | | | FLORHAM PARK | NJ | 07932 | |
| 4833961 | CONDY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198181 | CONDY, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580016 | CONE AL | 5620 COLLINS ROAD | | | | JACKSONVILLE | FL | 32244 | |
| 5580018 | CONE CHARLYN | 1531 N GOODMAN ST | | | | ROCHESTER | NY | 14609-2158 | |
| 4871268 | CONE COMMUNICATIONS LLC | 290 CONGRESS ST FL 6 | | | | BOSTON | MA | 02210-1030 | |
| 4868196 | CONE DISTRIBUTING | 500 NW 27TH AVE | | | | OCALA | FL | 34475 | |
| 5580019 | CONE EMI | 1326 S 6TH AVE | | | | ARCADIA | CA | 91006 | |
| 4808509 | CONE MANAGEMENT, INC | 99 WEST HAWTHORNE AVENUE | SUITE 218 | | | VALLEY STREAM | NY | 11580 | |
| 5580020 | CONE MARY | 4510OLD LANE | | | | CHESTER | VA | 23831 | |
| 5580021 | CONE NATALIE | 1208 LARK LANE | | | | STATESBORO | GA | 30461 | |
| 5580022 | CONE SHANNON | 9 INDUSTRY DR | | | | CARLISLE | OH | 45005 | |
| 5580023 | CONE TAMMY M | 1745 8TH STREET DR NW | | | | HICKORY | NC | 28601 | |
| 5580024 | CONE TOUREE | 10904 LEE LANE | | | | SAINT ANN | MO | 63074 | |
| 4263433 | CONE, BETHANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520064 | CONE, BLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600636 | CONE, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424064 | CONE, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648324 | CONE, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589082 | CONE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230346 | CONE, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720506 | CONE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726651 | CONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365043 | CONE, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652337 | CONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261757 | CONE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214938 | CONE, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313631 | CONE, REBA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231241 | CONE, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594754 | CONE, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580025 | CONEAL LASTAISHA | 1833 NORTH FOREST COURT L | | | | CROFTON | MD | 21114 | |
| 4178369 | CONECHE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783256 | ConEdison Solutions/223246 | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 4374556 | CONEGIE, JAMEESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210009 | CONEJO OJEDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313682 | CONEJO, GISELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182186 | CONEJO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182898 | CONEJO, KENYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564457 | CONEJO, MAGALI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187791 | CONEJO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301902 | CONEJO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580026 | CONEKIN SHANNON | 4402 NW 7TH TERRACE | | | | GAINESVILLE | FL | 32605 | |
| 4427117 | CONELLI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516227 | CONELLY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177115 | CONELLY, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507446 | CONELY, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384326 | CONELY, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547664 | CONELY, MIKAYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295552 | CONELY, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613386 | CONEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580027 | CONEQUA BREWER | 203 MCKINLEY | | | | NEW BOSTON | TX | 75570 | |
| 5580028 | CONER CHARMANDA | 7426 COLE DR | | | | MENTOR | OH | 44060 | |
| 5580029 | CONERLY TENNILLE | 8445 PACMETTO ST | | | | NEW ORLEANS | LA | 70118 | |
| 5580030 | CONERLY TIPHANIE | 5789 FOXTROT DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4774684 | CONERLY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534709 | CONERLY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236802 | CONERLY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323981 | CONERLY, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619467 | CONERLY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580031 | CONERSTONE PROPERTY | 99-080 KAUHALE ST C17 | | | | AIEA | HI | 96701 | |
| 4878664 | CONERT INC | M&N HEATING AND COOLING | 501 E ADAMS ST | | | ROCKWELL | IA | 50469 | |
| 4535756 | CONERWAY, CHRISTASHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580032 | CONERY WINDY | 9130 OLD STATE RD | | | | CAMERON | SC | 29038 | |
| 4349252 | CONERY, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814119 | CONES, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208481 | CONES, KINSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168021 | CONES, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246381 | CONES, SARAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580033 | CONESHIA WILSON | 11230 CHERRY HILL RD APT | | | | BELTSVILLE | MD | 20705 | |
| 5580034 | CONESSA THOMAS | 1011 TERRY WAY | | | | CARROLLTON | TX | 75006 | |
| 4874353 | CONESTOGA BUSINESS SOLUTIONS | CONESTOGA COPIERS INC | 220 PITNEY ROAD | | | LANCASTER | PA | 17601 | |
| 4804473 | CONESTOGA MALL 2002 LLC | DEPARTMENT 1385 | 9 | | | DENVER | CO | 80256 | |
| 4798604 | CONESTOGA MALL 2002 LLC | DEPARTMENT 1385 | | | | DENVER | CO | 80256 | |
| 4803326 | CONESTOGA REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4853396 | Conestoga Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4506660 | CONETTA, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586805 | CONETTA, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643257 | CONETTA, PASQUALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580035 | CONEY ALMA | 6628 CLEVELAND RD | | | | RAVENNA | OH | 44266 | |
| 5580036 | CONEY AMANDA | 241 MAIN ST | | | | WILLIAMSPORT | PA | 17702-7312 | |
| 5580037 | CONEY ANGEL Y | 219 PINE ST | | | | ATLANTA | GA | 30313 | |
| 5580038 | CONEY ANNETTE | 6628 CLEVELAND RD | | | | RAVENNA | OH | 44266 | |
| 5580039 | CONEY BELINDA | 3105 CENTRAL AVE | | | | TIFTON | GA | 31794 | |
| 5580040 | CONEY BERNICE | 2171 MAIN ST NW | | | | ATLANTA | GA | 30318 | |
| 4648285 | CONEY- BRADLEY, LAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580041 | CONEY DENNIS | 509 AMERICAN BLVD | | | | WARNER ROBINS | GA | 31093 | |
| 5580043 | CONEY JACQUELYN | 1826 19TH STREET | | | | VERO BEACH | FL | 32960 | |
| 5580044 | CONEY KIMLA | 521 12TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5580045 | CONEY KIYAUNA | 15263 SW 282 AVE | | | | MIAMI | FL | 33186 | |
| 5580046 | CONEY MONA | 388 SHERWOOD ESTATES | | | | DUBLIN | GA | 31021 | |
| 5580047 | CONEY SHARN | 311 EAST GAIN ST | | | | DUBLIN | GA | 31021 | |
| 5580048 | CONEY STEVEN | 2801 W ELM ST | | | | SPRINGFIELD | MO | 65802 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580049 | CONEY TANGALA | 2131 KINGS CHAPEL RD | | | | PERRY | GA | 31069 | |
| 4477504 | CONEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264787 | CONEY, BELINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750052 | CONEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150769 | CONEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590102 | CONEY, FLORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528279 | CONEY, HARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233257 | CONEY, JARED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249344 | CONEY, JOHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467120 | CONEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252207 | CONEY, KIYAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697206 | CONEY, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631726 | CONEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264399 | CONEY, TEQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678038 | CONEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264869 | CONEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669203 | CONEY-LACY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862486 | CONEYS GARAGE DOOR | 20 BRONNIE LANE | | | | CONWAY | AR | 72032 | |
| 4332235 | CONEYS, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772116 | CONFAIR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580050 | CONFER EMILY | 502 LUCY ST | | | | MASURY | OH | 44438 | |
| 4798348 | CONFER PLASTICS INC | 97 WITMER ROAD | | | | NORTH TONAWANDA | NY | 14120 | |
| 4608628 | CONFER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384481 | CONFER, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509547 | CONFER, DENISE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301329 | CONFER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522314 | CONFER, DNICKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446003 | CONFER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564217 | CONFER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491850 | CONFER, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371773 | CONFER, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329823 | CONFER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147013 | CONFER, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594223 | CONFESOR, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384018 | CONFESSORE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425289 | CONFESSORE, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580051 | CONFIDENT CYRCEE | 376 FOREST AVE | | | | BROCKTON | MA | 02301 | |
| 4333703 | CONFIDENT, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400733 | CONFIDENT, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303225 | CONFILIANO, NICOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292530 | CONFILIANO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425879 | CONFINO, ZAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884507 | CONFIRMIT INC | PO BOX 200058 | | | | PITTSBURGH | PA | 15251 | |
| 4140477 | Confirmit Inc | 330 7th Avenue, 3rd Fl | | | | New York | NY | 10001 | |
| 4135345 | Confirmit Inc | 330 7th Avenue, 3rd floor | | | | New York | NY | 10001 | |
| 4762652 | CONFORTE, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580052 | CONFORTI VIVIAN | 8750 MIDNIGHT PASS ROAD | | | | SIESTA KEY | FL | 34242 | |
| 4145845 | CONFORTI, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572643 | CONFORTI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511093 | CONFORTI, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145246 | CONFORTI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761486 | CONFORTI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434799 | CONFORTI, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231346 | CONFORTO, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290591 | CONFUORTO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752365 | CONFURTO, VITTORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580053 | CONG DANG | 324 UNIVERSITY VLG APT 7 | | | | GAINESVILLE | FL | 32603 | |
| 4570251 | CONGDON, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351994 | CONGDON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427050 | CONGDON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628198 | CONGDON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531794 | CONGDON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580054 | CONGEMI TERRI | PO BOX 93 | | | | HELENVILLE | WI | 53137 | |
| 4162968 | CONGEMI, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420885 | CONGEMI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833962 | CONGEMI,BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580055 | CONGER DADE | 64 FIVE OAKS DR | | | | HIRAM | GA | 30141 | |
| 4867827 | CONGER PLUMBING INC | 4735 J REEDY BRANCH ROAD | | | | WINTERVILLE | NC | 28590 | |
| 4880491 | CONGER TOYOTALIFT | P O BOX 13507 | | | | GREEN BAY | WI | 54307 | |
| 4416147 | CONGER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240816 | CONGER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444575 | CONGER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327638 | CONGER, KILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697918 | CONGER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566197 | CONGER, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580056 | CONGILARO KAREN | 5988 CORD 41 | | | | FARMINGTON | NY | 14425 | |
| 4670892 | CONGILIO JR, FRANCIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521260 | CONGIOLOSO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421836 | CONGIUNTI, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580057 | CONGLETON ERIC | 100 W FIELDS ST | | | | DALLAS | NC | 28034 | |
| 4483514 | CONGLETON, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826047 | CONGLETON, MAURI & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188334 | CONGLETON, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580058 | CONGO BETTY | 162 JOHNSON DR NE NONE | | | | HUNTSVILLE | AL | 35810 | |
| 5580059 | CONGO LOVELLA | 225 WEST 28TH ST | | | | WILMINGTON | DE | 19802 | |
| 4226553 | CONGO, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833963 | CONGREGATION B'NAI ISREAL OF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803842 | CONGRETEK INC | DBA KLEAN | 10610 NEWKIRK STREET SUITE 202 | | | DALLAS | TX | 75220 | |
| 5580060 | CONGROVE ANGELA | 642 COVE RD APT 1 REAR | | | | WEIRTON | WV | 26062 | |
| 4461708 | CONGROVE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632604 | CONGROVE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417107 | CONHEADY, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580061 | CONICA GLENDA | 365 3RD AVE | | | | CANNON BALL | ND | 58528 | |
| 4709589 | CONICONDE, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861163 | CONIFER SPECIALTIES INC | 15500 WOODINVILLE-REDMOND ROAD | | | | WOODINVILLE | WA | 98072 | |
| 4826048 | CONIGLIARI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580062 | CONIGLIARO SALVATRICE | 59 MILL STREET | | | | PORT CARBON | PA | 17965 | |
| 4665560 | CONIGLIARO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580063 | CONIGLIO KELLI | 1123 CONNELLSVILLE RD | | | | FAYETTE CITY | PA | 15438 | |
| 4437283 | CONIGLIO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622185 | CONILOGUE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332754 | CONINCK, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507746 | CONINE JR., BENNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519751 | CONINE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624585 | CONINE, WILLARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227462 | CONING, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662949 | CONINGHAM, STEPHANIE (HOME ONWER) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891146 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Irving K. Hernandez, PSC | Attn: Rosabel Melendez-Rodriguez | Olimpo Plaza Bldg., Suite 207 | 102 Munoz Rivera Ave | San Juan | PR | 00927 | |
| 4891148 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Laura Belendez-Ferrero, Esq. Attorney at Law | Attn: Laura Belendez-Ferrero | P.O. Box 11534 | | San Juan | PR | 00922 | |
| 4891147 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Nicolas Nogueras Law Offices | Attn: Nicolas Nogueras-Cartagena | P.O. Box 195386 | | San Juan | PR | 00919-5386 | |
| 4891145 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Zayra Marquez-Caban | Attn: Zayra Marquez-Caban | Condominio Brisas de Parque Escorial | Apartamento 3703 | Carolina | PR | 00987 | |
| 5580064 | CONJULUSA LISA | 4105 BLACK BAYOU ROAD | | | | LELAND | MS | 38756 | |
| 4752958 | CONJURSKE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580065 | CONK SUZAN A | 263 E MAIN ST | | | | CENTERPORT | NY | 11721 | |
| 5580066 | CONKLE CYNTHIA | 2761 FRANKLIN DR | | | | MESQUITE | TX | 75150 | |
| 4766851 | CONKLE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452458 | CONKLE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711614 | CONKLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580067 | CONKLIN ANDREA | 3904 COFFEE RD | | | | MOORSVILLE | NC | 28115 | |
| 5580068 | CONKLIN ANDREW | 1107 LONSOME LOCK RD | | | | WHITE MILLS | PA | 18473 | |
| 5580069 | CONKLIN CALEB | 4691 NEWTON RD | | | | RUSSELLVILLE | MO | 65074 | |
| 5580070 | CONKLIN DOREEN | 2410 SE 16TH AVE | | | | CHARLOTTE | NC | 28208 | |
| 5580071 | CONKLIN JEREMY | 4955 W 6440 S | | | | WEST JORDAN | UT | 84081 | |
| 4424237 | CONKLIN JR, JOHNATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580072 | CONKLIN WILLIAM | 4 DICTUM CT | | | | BROOKLYN | NY | 11229 | |
| 4306978 | CONKLIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773854 | CONKLIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490411 | CONKLIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657930 | CONKLIN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682420 | CONKLIN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418239 | CONKLIN, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639500 | CONKLIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627250 | CONKLIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380605 | CONKLIN, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761979 | CONKLIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741552 | CONKLIN, DANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323796 | CONKLIN, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417713 | CONKLIN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723696 | CONKLIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332551 | CONKLIN, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692760 | CONKLIN, DIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523092 | CONKLIN, EDWARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814120 | CONKLIN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654972 | CONKLIN, HELEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441853 | CONKLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353929 | CONKLIN, JAYMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398776 | CONKLIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494860 | CONKLIN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296756 | CONKLIN, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573017 | CONKLIN, KENDRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443202 | CONKLIN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443936 | CONKLIN, LEIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494186 | CONKLIN, LEVI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777330 | CONKLIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483173 | CONKLIN, LOGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280155 | CONKLIN, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422567 | CONKLIN, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442405 | CONKLIN, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350234 | CONKLIN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427134 | CONKLIN, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426013 | CONKLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217684 | CONKLIN, MICKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431737 | CONKLIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436293 | CONKLIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704687 | CONKLIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308590 | CONKLIN, PATRICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462794 | CONKLIN, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473397 | CONKLIN, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433808 | CONKLIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476251 | CONKLIN, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764016 | CONKLIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443424 | CONKLIN, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625104 | CONKLIN, ROSS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277735 | CONKLIN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425981 | CONKLIN, SHANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418747 | CONKLIN, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716214 | CONKLIN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777302 | CONKLIN, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712473 | CONKLIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405760 | CONKLIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625854 | CONKLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372326 | CONKLING, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672959 | CONKLING, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580073 | CONKO SHANNA | PO BOX 765 | | | | PLUMMER | ID | 83851-0765 | |
| 4534153 | CONKOVA, ZANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429537 | CONKRIGHT, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219810 | CONKRITE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762976 | CONKRITE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580075 | CONLEE BONALEE | 11968 MORGANFIELD AVE | | | | BATON ROUGE | LA | 70818 | |
| 4210503 | CONLEE, ALETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266416 | CONLEE, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320998 | CONLEE, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580076 | CONLETA WILLIAMS | 3156 ROUND GROVE DR | | | | HOPE MILLS | NC | 28348 | |
| 5580077 | CONLEY ALICIA | 2238 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404 | |
| 5580078 | CONLEY ANTHONY | 5212 ROCKWOOD AVE | | | | LOUISVILLE | KY | 40218 | |
| 5580079 | CONLEY ARDELIA | 4551 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5580080 | CONLEY ASHLEY | 12 OSBORNE ST | | | | FAIRFIELD | ME | 04937 | |
| 5580081 | CONLEY BETTY | 206 NORTH LAKE | | | | WARNER ROBINS | GA | 31093 | |
| 5580082 | CONLEY BILLIE | 1174 OLD RACEBROOK RD | | | | WOODBRIDGE | CT | 06525 | |
| 5580083 | CONLEY CEDRIC | 666 NORTH HOWARD ST APT 915 | | | | AKRON | OH | 44310 | |
| 5580084 | CONLEY CRISTY | 2031 BLACKSBURG ROAD | | | | GROVER | NC | 28073 | |
| 5580085 | CONLEY DANIELLE | 1617 MILBURN AVE | | | | TOLEDO | OH | 43606 | |
| 5580086 | CONLEY DEBRIEANNA | 5300 BASELINE APT18F | | | | LITTLE ROCK | AR | 72209 | |
| 5580087 | CONLEY DONNE | 9313 S RACINE | | | | CHICAGO | IL | 60620 | |
| 5580088 | CONLEY DORRIS | 1824 STAFFORD LN | | | | INDEPENDENCE | MO | 64057 | |
| 5580090 | CONLEY ELIZABETH | 5436 ST CHARLES PL | | | | MENTOR | OH | 44060 | |
| 5580091 | CONLEY FRED | 1905 WATKINS | | | | AUGUSTA GA | GA | 30906 | |
| 5580092 | CONLEY GERALYN C | 273 MONARCH DRIVE | | | | HOUMA | LA | 70364 | |
| 5580093 | CONLEY GREGORY J | 8407 SPRING VALLEY | | | | RAYTOWN | MO | 64138 | |
| 5580094 | CONLEY HARRIET | 1141 BURR ST | | | | GARY | IN | 46406 | |
| 5580095 | CONLEY HEATHER | 1422 EAST PITMAN | | | | WENTZVILLE | MO | 63385 | |
| 5580096 | CONLEY IDA | 2715 NEW JERSEY ST | | | | LOS ANGELES | CA | 90033 | |
| 5580097 | CONLEY JACKIE | FOX STREET DR | | | | LAKELAND | FL | 33813 | |
| 5580098 | CONLEY JAMES | 1000 19TH ST APT S | | | | VIENNA | WV | 26105 | |
| 5580099 | CONLEY JESSICA | 1120 EVERGREEN ST | | | | ORANGEBURG | SC | 29115 | |
| 5580100 | CONLEY JOEY | 70 MINGO DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5580101 | CONLEY KLARISSA | 99 WILLIAMS BR APT 4H | | | | WITTENSVILLE | KY | 41274 | |
| 5580103 | CONLEY LAUREN | 105 DASH ROAD | | | | WINNFIELD | LA | 71483 | |
| 5580104 | CONLEY LAVERNE | 8116 W 87TH ST | | | | HICKORY HILLS | IL | 60457 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580105 | CONLEY LISA | 201 S WATER ST | | | | ALBANY | WI | 53502 | |
| 5580106 | CONLEY LONN | 15621 NIELS MEADE DR | | | | GRASS VALLEY | CA | 95945 | |
| 5580107 | CONLEY LORETTA | HC 74 BX 3560 | | | | CHAPMANVILLE | WV | 25508 | |
| 5580108 | CONLEY MELINDA | 337 PLEASTATAVE | | | | KENT | OH | 44240 | |
| 5580109 | CONLEY MICQIA | 3028 DESTIN CIR | | | | SNELLVILLE | GA | 30078 | |
| 5580110 | CONLEY PAMULE | 140 BELDEN ST | | | | LAPORTE | IN | 46350 | |
| 5580111 | CONLEY REBA | PO BOX 774 | | | | HUGO | CO | 80821 | |
| 5580112 | CONLEY SHANIKA | 928 GATEWOOD ST | | | | LEAVENWORTH | KS | 66048 | |
| 5580113 | CONLEY SHAUN | 118 US HIGHWAY 12 | | | | CHEHALIS | WA | 98532 | |
| 5580114 | CONLEY SHENEQUE | 306 HUDSON LN | | | | ALBANY | GA | 31705 | |
| 5580115 | CONLEY STACY | 1625 HWY 209 | | | | BIGFORK | MT | 59911 | |
| 5580116 | CONLEY TANYA | 24690 WILD CALLA DRIVE | | | | MORENO VALLEY | CA | 92557 | |
| 5580117 | CONLEY TARA | 1916 W 11TH AVE | | | | GRAND ISLAND | NE | 68803 | |
| 5580119 | CONLEY TONSHITA | 1109 HARDESTY AVE APT 2 | | | | KANSAS CITY | MO | 64127 | |
| 5580120 | CONLEY VERONICA | 1503 FALCON RD | | | | SALYERSVILLE | KY | 41465 | |
| 4537165 | CONLEY, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242572 | CONLEY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389709 | CONLEY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316069 | CONLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457919 | CONLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472954 | CONLEY, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448751 | CONLEY, ANGELIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313742 | CONLEY, ARTAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320267 | CONLEY, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586504 | CONLEY, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486410 | CONLEY, BARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632359 | CONLEY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638734 | CONLEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477555 | CONLEY, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456385 | CONLEY, BRITNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320030 | CONLEY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666888 | CONLEY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285450 | CONLEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463702 | CONLEY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316013 | CONLEY, COTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419706 | CONLEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350859 | CONLEY, DARRYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451892 | CONLEY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351050 | CONLEY, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293616 | CONLEY, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354695 | CONLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650918 | CONLEY, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371409 | CONLEY, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160698 | CONLEY, EMILY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571593 | CONLEY, JACQUELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448446 | CONLEY, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535262 | CONLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154605 | CONLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359874 | CONLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288202 | CONLEY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677348 | CONLEY, JAMES LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327126 | CONLEY, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274484 | CONLEY, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758219 | CONLEY, JEFF E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413542 | CONLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450419 | CONLEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327002 | CONLEY, JILLIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744146 | CONLEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677006 | CONLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612597 | CONLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257009 | CONLEY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619321 | CONLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480449 | CONLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457356 | CONLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317233 | CONLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632632 | CONLEY, JULIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311805 | CONLEY, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316017 | CONLEY, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456531 | CONLEY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180733 | CONLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401149 | CONLEY, KHADIJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523821 | CONLEY, KIMBERLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475542 | CONLEY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4287092 | CONLEY, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208677 | CONLEY, KYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259925 | CONLEY, LEILANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590807 | CONLEY, LENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463911 | CONLEY, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697628 | CONLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356308 | CONLEY, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526234 | CONLEY, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455654 | CONLEY, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311985 | CONLEY, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622748 | CONLEY, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663857 | CONLEY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481804 | CONLEY, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746734 | CONLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320782 | CONLEY, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325620 | CONLEY, MARLONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709858 | CONLEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453604 | CONLEY, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362503 | CONLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578557 | CONLEY, MEAGAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204672 | CONLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276348 | CONLEY, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172284 | CONLEY, META | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734808 | CONLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748950 | CONLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462278 | CONLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545287 | CONLEY, MICHAEL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742431 | CONLEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343549 | CONLEY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359044 | CONLEY, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659055 | CONLEY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362913 | CONLEY, QUINNDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276640 | CONLEY, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660935 | CONLEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660937 | CONLEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660936 | CONLEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683807 | CONLEY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748832 | CONLEY, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629144 | CONLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587679 | CONLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509990 | CONLEY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721810 | CONLEY, ROBERT OR EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762714 | CONLEY, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206792 | CONLEY, SABARINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150460 | CONLEY, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318588 | CONLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564390 | CONLEY, SAWNYA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749015 | CONLEY, SEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379631 | CONLEY, SEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451589 | CONLEY, SHANIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298798 | CONLEY, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772350 | CONLEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277473 | CONLEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452598 | CONLEY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712309 | CONLEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729335 | CONLEY, SHIRLEY A. T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384497 | CONLEY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323537 | CONLEY, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577362 | CONLEY, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161877 | CONLEY, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578916 | CONLEY, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578274 | CONLEY, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530709 | CONLEY, STEVE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761259 | CONLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265772 | CONLEY, SYDNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387947 | CONLEY, TANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583123 | CONLEY, TANNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198694 | CONLEY, TANYALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550382 | CONLEY, TAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536198 | CONLEY, TERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522746 | CONLEY, TIFFANY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530813 | CONLEY, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640220 | CONLEY, WILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2721 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579398 | CONLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461785 | CONLIFF, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657659 | CONLIFFE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182061 | CONLIFFE, SHARNAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666086 | CONLIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739712 | CONLIN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531277 | CONLIN, CONSTANCE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144536 | CONLIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184096 | CONLIN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424527 | CONLIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656335 | CONLIN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440677 | CONLIN, SHELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237802 | CONLIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471237 | CONLIN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153640 | CONLIN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691847 | CONLOGUE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899033 | CONLON AND CONLON LLC/ HOWELL PLUMBING | THOMAS CONLON III | 554 JULIA ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| 5580121 | CONLON DAWN S | 21436 116TH AVE SE | | | | KENT | WA | 98031 | |
| 5580122 | CONLON GLENN | 41RATHBURN ST | | | | WOONSOCKET | RI | 02895 | |
| 4616644 | CONLON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222303 | CONLON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427248 | CONLON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368488 | CONLON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790347 | Conlon, Florence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665138 | CONLON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719471 | CONLON, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704140 | CONLON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283409 | CONLON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557808 | CONLON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445314 | CONLON, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712767 | CONLON, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670011 | CONLON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335086 | CONLON, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708401 | CONLON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223091 | CONLON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227271 | CONLY, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791943 | CONN APPLIANCES, INC. AKA CONNS INC | 4055 TECHNOLOGY FOREST DRIVE | | | | THE WOODLANDS | TX | 77381 | |
| 5580123 | CONN ERIKA L | 14 TENTH ST | | | | E PROVIDENCE | RI | 02914 | |
| 5580124 | CONN JIMMY | 2966 W VISTA CIRCLE | | | | OVERTON | NV | 89040 | |
| 5580125 | CONN LASHAY | 5287 N 84TH ST | | | | MILW | WI | 53225 | |
| 4664571 | CONN NEJTEK, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580126 | CONN PERRY | PO BOX 2508 | | | | WILLIAMSON | WV | 25661-2508 | |
| 5580127 | CONN SHIRLEY | 3597 KY RT 1426 | | | | BANNER | KY | 41603 | |
| 5580128 | CONN WILLIAM | 10632 WILEY | | | | INDIANAPOLIS | IN | 46231 | |
| 4456325 | CONN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309075 | CONN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678285 | CONN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318591 | CONN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535069 | CONN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157135 | CONN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569551 | CONN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605384 | CONN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458104 | CONN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532694 | CONN, FRANCES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307375 | CONN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612055 | CONN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406679 | CONN, JORDANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670969 | CONN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649864 | CONN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719741 | CONN, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536691 | CONN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645364 | CONN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668109 | CONN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814121 | CONN, PETE & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657224 | CONN, PETER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274922 | CONN, PEYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306499 | CONN, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152569 | CONN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358953 | CONN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569409 | CONN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232446 | CONN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195901 | CONN, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580129 | CONNALLY NAKEIDRA | 2107CHASELAKE DRIVE | | | | JONESBORO | GA | 30236 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580130 | CONNALLY TREVOR | 70 DODSON DRIVE | | | | YANCEYVILLE | NC | 27379 | |
| 4678856 | CONNALLY, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532302 | CONNALLY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895579 | CONNALLY, KIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588753 | CONNALLY, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530527 | CONNALLY, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568792 | CONNALLY, SHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580131 | CONNAN PETER | 62 SMITHTOWN BLVD | | | | NESCONSET | NY | 11767 | |
| 5580132 | CONNARD TIMOTHY | 402 SUNSET DR | | | | BESSEMER CITY | NC | 28016 | |
| 4261067 | CONNATSER, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450813 | CONNAUGHY, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327946 | CONNEARNEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188048 | CONNEARNEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882398 | CONNEAUT TELEPHONE CO | P O BOX 579 | | | | CONNEAUT | OH | 44030 | |
| 4882398 | CONNEAUT TELEPHONE CO | SAMANTHA F LAMPELA | GREATWAVE COMMUNICATIONS | 224 STATE STREET | | CONNEAUT | OH | 44030 | |
| 4882398 | CONNEAUT TELEPHONE CO | P O BOX 579 | | | | CONNEAUT | OH | 44030 | |
| 4882398 | CONNEAUT TELEPHONE CO | SAMANTHA F LAMPELA | GREATWAVE COMMUNICATIONS | 224 STATE STREET | | CONNEAUT | OH | 44030 | |
| 4869342 | CONNECTED APPAREL COMPANY LLC | 6015 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4879093 | CONNECTED SOLUTIONS VS INC | MICHAEL J GRELLA JR | 406 E MAIN ST SUITE E | | | DAHLONEGA | GA | 30533 | |
| 4869523 | CONNECTED TECHNOLOGY SOLUTIONS LLC | 6200 W DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 4878794 | CONNECTHOMES LLC | MARK J PENSA | 199 OLD HARTFORD RD | | | COLCHESTER | CT | 06415 | |
| 4881593 | CONNECTICUT AIRGAS | P O BOX 330219 | | | | WEST HARTFORD | CT | 06133 | |
| 4873604 | CONNECTICUT AVENUE LLC | C/O SIMPSON COMPANY MANAGEMENT LLC | P O BOX 292 | | | GAINESVILLE | GA | 30503 | |
| 4869998 | CONNECTICUT BOILER REPAIR & MANUFAC | 694 OAKWOOD AVENUE | | | | WEST HARTFORD | CT | 06110 | |
| 4801790 | CONNECTICUT COMMERCIAL INVESTORS | C/O DSA CORPORATION | 819 BRIDGEPORT AVENUE | | | SHELTON | CT | 06484 | |
| 4799067 | CONNECTICUT GENERAL LIFE INS CO | WILDE BUILDING ROUTING - A4CRI | ATTN PEARL ALLEN | 900 COTTAGE GROVE ROAD | | HARTFORD | CT | 06152 | |
| 4893546 | Connecticut Light and Power d/b/a Eversource | Attn: Legal Dept - Honor Health | 107 Selden St | | | Berlin | CT | 06037 | |
| 4893546 | Connecticut Light and Power d/b/a Eversource | PO Box 2899 | | | | Hartford | CT | 06101 | |
| 4793811 | Connecticut Lottery Corporation | Attn: Soi Ramsey | 777 Brook St. | | | Rocky Hill | CT | 06067 | |
| 4853270 | Connecticut Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783286 | Connecticut Natural Gas Corp (CNG) | PO Box 9245 | | | | CHELSEA | MA | 02150-9245 | |
| 4903632 | Connecticut Natural Gas Corporation | 76 Meadow Street | | | | East Hartford | CT | 06108 | |
| 4884655 | CONNECTICUT POST | PO BOX 26900 | | | | LEHIGH VALLEY | PA | 18002 | |
| 4798947 | CONNECTICUT POST L P | PO BOX 56815 | | | | LOS ANGELES | CA | 90074-6815 | |
| 4869256 | CONNECTICUT RETAIL MERCHANTS ASSOC | 60 FOREST STREET | | | | HARTFORD | CT | 06105 | |
| 4780903 | Connecticut Secretary of State | Business Services Division | PO Box 150470 | | | Hartford | CT | 06115-0470 | |
| 4795036 | CONNECTICUT VALLEY TOBACCONIST LLC | DBA CVT LLC | 337 HAZARD AVE | | | ENFIELD | CT | 06082 | |
| 4868175 | CONNECTICUT WOMENS CONTRACTING LLC | 500 FOUR ROD ROAD | | | | BERLIN | CT | 06037 | |
| 4811199 | CONNECTIVITY INC | 100 E TUJUNGA AVE # 200 | | | | BURBANK | CA | 91502 | |
| 4863847 | CONNECTSHIP INC | 23823 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5580133 | CONNEE BAILEY | 341 EAST 19TH | | | | ERIE | PA | 16503 | |
| 5580134 | CONNEE SHARRE | P O BOX 934 | | | | NACON | MS | 39341 | |
| 4833964 | CONNEI B. BRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580135 | CONNEL SAMANTHA | 210 BROAD ST | | | | EASTON | KS | 66020 | |
| 5580136 | CONNEL TAMMY | W9100 PORT ARTHUR RD | | | | LADYSMITH | WI | 54848 | |
| 4630231 | CONNEL, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580137 | CONNELL ALLISON | 19718 40TH CT NE | | | | LK FOREST PK | WA | 98155 | |
| 4848035 | CONNELL CONSTRUCTION COMPANY INC | PO BOX 1312 | | | | Elk Grove | CA | 95759 | |
| 5580138 | CONNELL GLORIA | 4429 SHELMIRE AVE | | | | PHILA | PA | 19136 | |
| 5580139 | CONNELL JOSHUA O | 3191 COUNTY ROAD 107 | | | | ETNA | WY | 83128 | |
| 5580140 | CONNELL MARY | 13343 S 4329 RD | | | | CHOUTEAU | OK | 74337 | |
| 5580141 | CONNELL MELANIE O | 2036 NE CASTLE DRIVE | | | | POULSBO | WA | 98370 | |
| 5580142 | CONNELL MICHAEL | 1386 SUNSET RD | | | | BUTTE | MT | 59701 | |
| 5580143 | CONNELL MIKE | 1339 LEEWORD LANE | | | | SAINT HELEN | MI | 48656 | |
| 5580144 | CONNELL MODESSA | 427 TRAM RD | | | | MONTICELLO | FL | 32344 | |
| 5580145 | CONNELL SARAH | 346 FRIZZEL AVE | | | | EATON | OH | 45320 | |
| 5580146 | CONNELL SIDRA | 1338 W RIDA | | | | WICHITA | KS | 67213 | |
| 4463954 | CONNELL, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279449 | CONNELL, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376527 | CONNELL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220227 | CONNELL, BRANDIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405920 | CONNELL, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729285 | CONNELL, BURDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381672 | CONNELL, CATHARINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560770 | CONNELL, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669864 | CONNELL, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329690 | CONNELL, COLTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376809 | CONNELL, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686536 | CONNELL, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638755 | CONNELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392694 | CONNELL, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474029 | CONNELL, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833965 | CONNELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636154 | CONNELL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470763 | CONNELL, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613631 | CONNELL, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296794 | CONNELL, JOSIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187820 | CONNELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379315 | CONNELL, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259421 | CONNELL, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423848 | CONNELL, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560241 | CONNELL, LIZAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263508 | CONNELL, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590708 | CONNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814122 | Connell, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145855 | CONNELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265505 | CONNELL, RYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719046 | CONNELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275286 | CONNELL, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264585 | CONNELL, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651575 | CONNELL, THERESA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148229 | CONNELL, TIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644404 | CONNELL, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279979 | CONNELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346844 | CONNELLAN, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165856 | CONNELL-BERNAL, SHANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406188 | CONNELLEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620189 | CONNELLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548419 | CONNELLEY, NYTAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487140 | CONNELLIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888899 | CONNELLS MAPLE LEE FLOWERS & GIFTS | U S RETAIL FLOWERS INC | PO BOX 330 | | | LEBANON | PA | 17042 | |
| 5791944 | CONNELLY BUILDERS | BECKY BRIDGEFORTH | 125 OLD CHAPIN RD, | | | LEXINGTON | SC | 29072 | |
| 5791945 | CONNELLY BUILDERS | DARREN RICHMOND | 125 OLD CHAPIN RD, | | | LEXINGTON | SC | 29072 | |
| 5580147 | CONNELLY HEATHER | 327 IRA AVE | | | | AKRON | OH | 44301 | |
| 4197239 | CONNELLY MUNKITTRICK, STEVIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580148 | CONNELLY PATRICE | 6628 BITTERROOT LN | | | | ST LOUIS | MO | 63134 | |
| 4861738 | CONNELLY PLUMBING INC | 1719 W MT VERNON | | | | SPRINGFIELD | MO | 65802 | |
| 5580149 | CONNELLY TONI | 2127 EAST WASHINGTON LANE APT | | | | PHILADELPHIA | PA | 19138 | |
| 4395084 | CONNELLY, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763629 | CONNELLY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466483 | CONNELLY, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722268 | CONNELLY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473651 | CONNELLY, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412014 | CONNELLY, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388998 | CONNELLY, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393303 | CONNELLY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518807 | CONNELLY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683093 | CONNELLY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217259 | CONNELLY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400369 | CONNELLY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226204 | CONNELLY, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482232 | CONNELLY, GABRIELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566294 | CONNELLY, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214896 | CONNELLY, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395204 | CONNELLY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406924 | CONNELLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455583 | CONNELLY, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421859 | CONNELLY, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230961 | CONNELLY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395308 | CONNELLY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751486 | CONNELLY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511407 | CONNELLY, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494032 | CONNELLY, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666742 | CONNELLY, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637107 | CONNELLY, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401720 | CONNELLY, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553454 | CONNELLY, MARGARET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649261 | CONNELLY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395921 | CONNELLY, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765693 | CONNELLY, MEAD LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351443 | CONNELLY, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483270 | CONNELLY, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758459 | CONNELLY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722758 | CONNELLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670510 | CONNELLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342022 | CONNELLY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826049 | CONNELLY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400235 | CONNELLY, NYEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335127 | CONNELLY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707973 | CONNELLY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407684 | CONNELLY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576127 | CONNELLY, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571975 | CONNELLY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814123 | CONNELLY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784957 | Connelly, Shelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172144 | CONNELLY, SOREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826050 | CONNELLY, STEVE & JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479716 | CONNELLY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150755 | CONNELLY, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671059 | CONNELLY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613179 | CONNELLY, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581915 | CONNELLY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403225 | CONNELLY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580150 | CONNELY HELEN | 1649 KING DR | | | | BVILLE | OK | 74006 | |
| 4581814 | CONNELY, KEYARRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580151 | CONNER ALINE | 624 ROBERTSON ST | | | | NEW IBERIA | LA | 70560 | |
| 5580152 | CONNER ALLEN | 452 ALEXANDRIA COURTS | | | | MARIETTA | PA | 17547 | |
| 5580153 | CONNER ANGELA | 3937 N FLORISSANT AVE | | | | SAINT LOUIS | MO | 63107 | |
| 5580154 | CONNER ANGELA D | 9543 ROSLAN PL | | | | ST LOUIS | MO | 63114 | |
| 5580156 | CONNER ANITA | 2202 PEDIGO RIDGE RD | | | | CLAUDVILLE | VA | 24076 | |
| 5580157 | CONNER ANTONETT | 2201 BELMOOR DR | | | | PINE BLUFF | AR | 71601 | |
| 5580158 | CONNER ATHEN | 170 LANSINY APY 252 | | | | SALEM | VA | 24153 | |
| 5580159 | CONNER BERTHA | 2300 LAPALCO BLVD APT 2G | | | | HARVEY | LA | 70058 | |
| 5580160 | CONNER BILL | 1756 UNION BRIDGE RD | | | | MARTSVILLE | VA | 24112 | |
| 5580161 | CONNER BRUCE | 650 SUNSET DR | | | | BARTOW | FL | 33830 | |
| 5580162 | CONNER BRYTTNI | 3605 S RANDALL DR | | | | INDEPENDENCE | MO | 64055 | |
| 5580163 | CONNER CARROLL H | 5240 DURANGO PL | | | | PENSACOLA | FL | 32504 | |
| 5580164 | CONNER CHARALENA R | 7215 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5580165 | CONNER CHARLA | 1920 N 25TH ST | | | | OMAHA | NE | 68111 | |
| 5580166 | CONNER COLETTE | 702 MILTONDALE RD | | | | MACCLENNY | FL | 32063 | |
| 4814124 | CONNER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580167 | CONNER DANIELLE | 819 FORREST AVE | | | | ROCKMART | GA | 30153 | |
| 5580168 | CONNER DAVID | 2580 BAILEY RD | | | | MULBERRY | FL | 33860 | |
| 5580169 | CONNER DAWN | 14471 MEGAN WAY | | | | LAUREL | DE | 19956 | |
| 5403706 | CONNER DAWN | 750 5TH AVE 114 | | | | HUNTINGTON | WV | 25701 | |
| 5580170 | CONNER DEBBIE | 2200 BERWYN DR | | | | ST LOUIS | MO | 63136 | |
| 5580171 | CONNER DEJANAE | 1730 GERMANTOWN ST | | | | DAYTON | OH | 45417 | |
| 5580172 | CONNER DONNA | 183 ASTER CIR | | | | BRANSON | MO | 65616 | |
| 5580173 | CONNER EBONY | 5710 VERNON AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5580174 | CONNER ERIC O | 9187 DAVIS WAY | | | | TWINSBURG | OH | 44087 | |
| 5580175 | CONNER EUGENE J | ADRESS MAY CHANGE | | | | DESERT HOT SPRIN | CA | 92241 | |
| 5580176 | CONNER JAMIE | POBOX 443 | | | | RIDGECREST | NC | 28780 | |
| 5580177 | CONNER JEANLUC | 7707 78TH PL NE | | | | MARYSVILLE | WA | 98270 | |
| 5580178 | CONNER JODIE | 4245MAHAGANYRUN | | | | WINTER HAVEN | FL | 33884 | |
| 5580179 | CONNER JOHN | 11743 NORTHPOINTE BLVD | | | | TOMBALL | TX | 77377 | |
| 5580180 | CONNER JOSHUA | 2948 APPLEWOOD DR | | | | COLORADO CITY | CO | 81019 | |
| 4700625 | CONNER JR, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580181 | CONNER JULIA | PO BOX 2116 | | | | PAHOA | HI | 96778 | |
| 5580182 | CONNER KARYLA | 2707 ROOSEVELT AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5580183 | CONNER LAKIESHA | 23 RINGLE ST | | | | ROCHESTER | NY | 14608 | |
| 5580184 | CONNER LASHUNDRA | 4970 LONELY OAK DR | | | | NEW ORLEANS | LA | 70126 | |
| 5580185 | CONNER LAWANDA D | 338 LANCASHIRE | | | | ST LOUIS | MO | 63137 | |
| 5580186 | CONNER LINDA | 7215 W AVE | | | | MILWAUKEE | WI | 53218 | |
| 5580187 | CONNER LORI | 1955 PERSHING POINT DRIVE | | | | CHEYENNE | WY | 82001 | |
| 5580188 | CONNER LUCINDA | 27896 PARADISE ST | | | | GEORGETOWN | DE | 19947 | |
| 5580189 | CONNER MACK | 2124 33RD ST | | | | SARASOTA | FL | 34234 | |
| 5580190 | CONNER MARLENE | 205 COKER RD | | | | ANDERSON | SC | 29626 | |
| 5580191 | CONNER MICHAEL | 600 TAYLOR RD APT 63 | | | | HINESVILLE | GA | 31313 | |
| 5580192 | CONNER MICHELLE | 1025 BUENA VISTA APT B | | | | JEFFERSON CITY | MO | 65109 | |
| 5580193 | CONNER MIRANDA | 1110 SUNSET RD | | | | PAWHUSKA | OK | 74056 | |
| 5580194 | CONNER NICOLE M | 4302 EAST 167TH ST | | | | CLEVELAND | OH | 44128 | |
| 5580195 | CONNER ROZALYNN | 133 27TH ST | | | | KENNER | LA | 70062 | |
| 5580196 | CONNER SADA L | 3633 MARCELINE TER | | | | ST LOUIS | MO | 63116 | |
| 5580197 | CONNER SANDRA | 318 W 14TH ST | | | | WILMINGTON | DE | 19801 | |
| 5580198 | CONNER SHONETTE | 37 JENDALE CT | | | | ST LOUIS | MO | 63136 | |
| 5580199 | CONNER STEPHANIE | 302 FOREST PILL AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5580200 | CONNER TAMMIE | 1467 HWY 304 | | | | LAKE CHARLES | LA | 70607 | |
| 5580201 | CONNER THERMAN | 3320 SONDIESA WAY | | | | SACRAMENTO | CA | 95824 | |
| 5580202 | CONNER TICARA | 705 VOURAY ST | | | | KENNER | LA | 70065 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740340 | CONNER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572273 | CONNER, ALIJAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668957 | CONNER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161322 | CONNER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202231 | CONNER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433214 | CONNER, AMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679696 | CONNER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487320 | CONNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150601 | CONNER, ANTONETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208142 | CONNER, ASPEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404942 | CONNER, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510910 | CONNER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370178 | CONNER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534947 | CONNER, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286753 | CONNER, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556869 | CONNER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521358 | CONNER, BRENDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373394 | CONNER, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278203 | CONNER, CAITLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155369 | CONNER, CANADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579803 | CONNER, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648980 | CONNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647076 | CONNER, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313130 | CONNER, CHARLOTTE J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421028 | CONNER, CHARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565719 | CONNER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349145 | CONNER, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542529 | CONNER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553818 | CONNER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377051 | CONNER, COLTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289854 | CONNER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375264 | CONNER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699068 | CONNER, CRYSTAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703585 | CONNER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653352 | CONNER, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192653 | CONNER, DASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786767 | Conner, Dawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786768 | Conner, Dawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568297 | CONNER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770595 | CONNER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589269 | CONNER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661564 | CONNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679769 | CONNER, ELLA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309131 | CONNER, ELSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736961 | CONNER, ELSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382681 | CONNER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174725 | CONNER, ERYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656262 | CONNER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551833 | CONNER, EVERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647653 | CONNER, FOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688870 | CONNER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672107 | CONNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630736 | CONNER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759334 | CONNER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539637 | CONNER, GINGER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645413 | CONNER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538533 | CONNER, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494571 | CONNER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320195 | CONNER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596610 | CONNER, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615011 | CONNER, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264483 | CONNER, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215779 | CONNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374070 | CONNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474711 | CONNER, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222770 | CONNER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620063 | CONNER, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146313 | CONNER, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689287 | CONNER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570363 | CONNER, JEAN-LUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216464 | CONNER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749035 | CONNER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320537 | CONNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646364 | CONNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277597 | CONNER, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390865 | CONNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574712 | CONNER, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725387 | CONNER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323471 | CONNER, JUWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399810 | CONNER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206028 | CONNER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645715 | CONNER, KATHLEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362896 | CONNER, KATY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692970 | CONNER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150368 | CONNER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388683 | CONNER, KELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491753 | CONNER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590129 | CONNER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622355 | CONNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357893 | CONNER, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312644 | CONNER, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701310 | CONNER, LYNETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629112 | CONNER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355117 | CONNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523639 | CONNER, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487274 | CONNER, MELANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175848 | CONNER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176404 | CONNER, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659113 | CONNER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826051 | CONNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853617 | Conner, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680743 | CONNER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384171 | CONNER, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277502 | CONNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692253 | CONNER, ROSEBUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711255 | CONNER, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738203 | CONNER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447025 | CONNER, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378471 | CONNER, SAVANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670669 | CONNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826052 | CONNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533530 | CONNER, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733682 | CONNER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490679 | CONNER, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654751 | CONNER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448877 | CONNER, SHYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159749 | CONNER, SKYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261517 | CONNER, STEPHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510309 | CONNER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519829 | CONNER, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388534 | CONNER, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451332 | CONNER, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602604 | CONNER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451667 | CONNER, TARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674234 | CONNER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371065 | CONNER, TERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531387 | CONNER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464985 | CONNER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518468 | CONNER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586435 | CONNER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383907 | CONNER, TISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486211 | CONNER, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606993 | CONNER, TRULY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372992 | CONNER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577479 | CONNER, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716678 | CONNER, WALTER E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550467 | CONNER, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674432 | CONNER, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763390 | CONNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722904 | CONNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619053 | CONNER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309676 | CONNER, ZAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200850 | CONNER-CASSADAS, RUFUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312555 | CONNER-DESILVEY, ERIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395823 | CONNERLY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732081 | CONNER-MARKS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543230 | CONNER-OAKS, MARYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285019 | CONNER-RIVERA, CHAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580201 | CONNERS DENISE | 1222 E 59TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5580204 | CONNERS DONNA | 3620 S WOLCOST STREET | | | | CHICAGO | IL | 60609 | |
| 4282097 | CONNERS GRAY, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580206 | CONNERS IRIS M | 1060 CALHOUN AVE | | | | ATLANTA | GA | 30344 | |
| 5580207 | CONNERS LAKESHA | 3495 ARDEN | | | | ST LOUIS | MO | 63121 | |
| 5580208 | CONNERS LORINE | 30072 LAZY K DRIVE | | | | LACOMBE | LA | 70445 | |
| 5580209 | CONNERS RENADA | 2286 YALE APT 3-H | | | | ST LOUIS | MO | 63143 | |
| 4482463 | CONNERS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379872 | CONNERS, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671148 | CONNERS, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629685 | CONNERS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671179 | CONNERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577857 | CONNERS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341858 | CONNERS, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442724 | CONNERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756018 | CONNERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711166 | CONNERS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206580 | CONNER-STILL, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580210 | CONNERSVILLE NEWS EXAMINER | P O BOX 1960 | | | | PADUCAH | KY | 42002 | |
| 4883955 | CONNERSVILLE NEWS EXAMINER | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 5580211 | CONNERTON MELISSA | 4901 SOUTH PACKARD AVENUE APT8 | | | | CUDAHY | WI | 53110 | |
| 4789429 | Connery, Joy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422490 | CONNERY, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728374 | CONNERY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380010 | CONNES, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580212 | CONNETRA ANDERSON | 3714 N 56TH ST | | | | TAMPA | FL | 33619 | |
| 4275596 | CONNETT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275216 | CONNETT, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314226 | CONNETT, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312510 | CONNETT, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886324 | CONNEXIONS ASIA LTD | ROOM 1310-12 LU PLAZA | 13F 2 WING YIP STREET | | | KWUNG TONG | KOWLOON | | HONG KONG |
| 4870733 | CONNEXIONS LOYALTY | 7814 CAROUSEL LANE AR 2ND FLR | | | | RICHMOND | VA | 23294 | |
| 4884093 | CONNEXITY INC | PG USA LLC | P O BOX 740539 | | | LOS ANGELES | CA | 90074 | |
| 5795365 | Connexity, Inc. | P O BOX 740539 | | | | LOS ANGELES | CA | 90074 | |
| 4908156 | Connexity, Inc. | PO Box 740539 | | | | Los Angeles | CA | 90074-0539 | |
| 4908156 | Connexity, Inc. | Ray Daniel Yarborough, Accounts Receivable Manager | 2120 Colorado Avenue, Suite 400 | | | Santa Monica | CA | 90404 | |
| 4860786 | CONNEXUS ENERGY | 14601 RAMSEY BLVD | | | | RAMSEY | MN | 55303 | |
| 4884890 | CONNEY SAFETY PRODUCTS CO | PO BOX 44575 | | | | MADISON | WI | 53744 | |
| 5580214 | CONNICE CAMP | 505 SOUTH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 4775584 | CONNICK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833966 | CONNIE & PAUL HOCKENHAUPT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833967 | Connie Acierno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580215 | CONNIE ADAMS | 1089 PENNY ROYAL PL | | | | FENTON | MO | 63026 | |
| 5580216 | CONNIE ALLGOOD | 535 SOUTH ABBEAPT D9 | | | | ELYRIA | OH | 44035 | |
| 5580217 | CONNIE ALMAN | 905 W SAINT GERMAIN ST | | | | ST CLOUD | MN | 56301 | |
| 5580219 | CONNIE ARMSTRONG | PO BOX 348 | | | | WEST ELIZABETH | PA | 15088 | |
| 5580220 | CONNIE BANTON | 318 TUDOR DR | | | | WINCHESTER | VA | 22603 | |
| 4833968 | CONNIE BATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580221 | CONNIE BECK | 7565 QUAIL RUN LN | | | | MANASSAS | VA | 20109 | |
| 5580222 | CONNIE BELYEU | 7862 KOWALIGA ROAD | | | | ECLECTIC | AL | 36024 | |
| 5580223 | CONNIE BERGENE | 9100 E FLORIDA AVE | | | | DENVER | CO | 80910 | |
| 5580225 | CONNIE BLAZIER | 617 STATE MARY DRIVE | | | | BELLEVILLE | IL | 62226 | |
| 5580226 | CONNIE BOGGS | 28200 BISHOP PARK | | | | WILLOUGHBY | OH | 44092 | |
| 5580227 | CONNIE BOISVERT | 6515SOUTH OAK STREET | | | | NORTH JUTSON | IN | 46366 | |
| 5580228 | CONNIE BONNEY | 19702 ATHERTON BEND LN | | | | CYPRESS | TX | 77429 | |
| 5580229 | CONNIE BOOTON | 1400 FRANKLIN AVE 130 | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5580230 | CONNIE BURGER | 431 GEORGE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5580231 | CONNIE CAHOON | 3519 N COLE RD | | | | BOISE | ID | 83704 | |
| 5580232 | CONNIE CARDARELLE | 3905 LANCASTER LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 5580233 | CONNIE CARTER | 1038 HOLLY HILL DR | | | | COLUMBUS | OH | 43228 | |
| 5580234 | CONNIE CASE | 501 MASSACHUSTTS | | | | BUFFALO | NY | 14207 | |
| 4814125 | CONNIE CHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580235 | CONNIE COBLE | 412 24TH STREET | | | | ALAMOGORDO | NM | 88310 | |
| 5580236 | CONNIE COOGAN | 10284 ST RT 72 | | | | LEESBURG | OH | 45135 | |
| 5580237 | CONNIE COOPER | 466 RIDE RD | | | | HENDERSON | NC | 27610 | |
| 4851464 | CONNIE CORTEZ | 13521 ALBURTIS AVE | | | | Norwalk | CA | 90650 | |
| 5580238 | CONNIE CROW | 403 N EAST ST | | | | HEDRICK | IA | 52563 | |
| 5580239 | CONNIE CUSTARDO | 827 LATHROP AVE | | | | FOREST PARK | IL | 60130 | |
| 5580240 | CONNIE D HEARD | 810 WOOD STREET | | | | PITTSBURGH | PA | 15221 | |
| 5580241 | CONNIE DEATON | 108 DAYROAD | | | | MOUNT ORAB | OH | 45154 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580242 | CONNIE DELLONG | 4117 MAPLE WOOD DR | | | | SULPHUR | LA | 70663 | |
| 5580243 | CONNIE DONOVAN | 5127 ROWLAND | | | | TOLEDO | OH | 43613 | |
| 5827484 | CONNIE DORSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580244 | CONNIE E GLASS | 9639 VENICE | | | | ST LOUIS | MO | 63136 | |
| 4908889 | Connie E. Carrasco - DD Landscape and Lawn Service | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580245 | CONNIE ECKARD | 18215 TOWNSHIP ROAD 245 | | | | LARUE | OH | 43341 | |
| 5580246 | CONNIE EVANS | 4224 34TH ST E | | | | BRADENTON | FL | 34208 | |
| 5580247 | CONNIE FERRARELLI | 43 NEW PEACHTREE CT | | | | CHARLESTOWN | WV | 25414 | |
| 4693563 | CONNIE FULLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580248 | CONNIE G BOYER | 95 W POINT CT | | | | EXCELSIOR | MN | 55331 | |
| 5580249 | CONNIE GABEL | 707 BOOTH DR | | | | SAN ANTONIO | TX | 78216 | |
| 5580250 | CONNIE GALLON | 7034 TARTAN CREST CRT | | | | BRENTWOOD | TN | 37027 | |
| 5580251 | CONNIE GARCIA | 3830 NORTHVIEW | | | | LAS CRUCES | NM | 88012 | |
| 5580252 | CONNIE GIRARD | 1158 3RD ST | | | | BEAVER | PA | 15009 | |
| 5580253 | CONNIE GLASS | 9639 VENICE | | | | ST LOUIS | MO | 63136 | |
| 5580254 | CONNIE GOLDEN | PO BOX 201 | | | | WARM SPRINGS | GA | 31830 | |
| 5580255 | CONNIE GONZALES | 1111 FRE ST | | | | DEL VALLE | TX | 78617 | |
| 5580256 | CONNIE GREENFIELD | 55 UNION STREET | | | | DUNDEE | NY | 14837 | |
| 4833969 | Connie Griswold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580257 | CONNIE GUNDE | 323 WILLIAM ST | | | | PITTSBURGH | PA | 15209 | |
| 5580258 | CONNIE HANNIGAN | 24576 S R 104 | | | | CHILLICOTHE | OH | 45601 | |
| 5580259 | CONNIE HARRISON | 620 CERDER | | | | QUINCY | IL | 62301 | |
| 5840026 | Connie Hart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580260 | CONNIE HARTZELL | 108 NORTH RAY | | | | NEW CASTLE | PA | 16101 | |
| 5580261 | CONNIE HEARD | 810 WOOD STREET | | | | PITTSBURGH | PA | 15221 | |
| 5580262 | CONNIE HENRY | 2191 EAST OHIO PIKE | | | | AMELIA | OH | 45102 | |
| 5580264 | CONNIE HILL | 2939 RAUSCHENBERG RD | | | | DALTON | GA | 30721 | |
| 5580265 | CONNIE HOUTC | 629 STUTSMAN | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5580266 | CONNIE HUBERT | 2954ST HWY206 | | | | UNADILLA | NY | 13849 | |
| 5580267 | CONNIE HUDSON | 135 CLAIRMONT DR | | | | COVINGTON | GA | 30016 | |
| 5580268 | CONNIE HUNTER | 2703 PHOENIX | | | | KINGMAN | AZ | 86401 | |
| 5580269 | CONNIE I FOUST | 1026 VALLEY ST | | | | ENOLA | PA | 17025 | |
| 5580270 | CONNIE JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | |
| 5580271 | CONNIE JADAR SMITH LOFTON | 3763 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 5580272 | CONNIE JENSON | 5325 36TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5811611 | Connie Jo Fuller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580274 | CONNIE JONES | 1340 PIERCE | | | | NIAGARA FALLS | NY | 14305 | |
| 4814126 | CONNIE KEARNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580275 | CONNIE KELLER | 1413 84TH ST NE | | | | MONTICELLO | MN | 55362 | |
| 5580276 | CONNIE KENDALL | 610 SLOAN ST | | | | PEORIA | IL | 61603 | |
| 4671708 | CONNIE KITZMILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838129 | CONNIE KITZMILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580277 | CONNIE KNAPP | 405 MANNING RD | | | | PELL CITY | AL | 35125 | |
| 5580278 | CONNIE KOENIG | 3412 HIGHLAND PARK DR | | | | DESOTO | MO | 63020 | |
| 5580279 | CONNIE KURMEN | 12915 FOXDALE DR | | | | MORENO VALLEY | CA | 92553 | |
| 5580280 | CONNIE KUZMA | 50 CHERRY RIDGE TERRACE | | | | MORTHERN CAMBRIA | PA | 15714 | |
| 5580281 | CONNIE L MOORE | 1200 AVENUE | | | | TUSCUMBIA | AL | 35674 | |
| 5580282 | CONNIE L SANDERS | PO BOX 412 SO | | | | SOCIAL CIRCLE | GA | 30025 | |
| 4833970 | CONNIE LAMB & DARRELL KAVACS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580283 | CONNIE LAWTON | 666 COLORAD ST | | | | CRAIG | CO | 81625 | |
| 5580284 | CONNIE LEDEE | 1918 BREAUX BRIDGE HIGHWAY | | | | BREAUX BRIDGE | LA | 70517 | |
| 5580285 | CONNIE LEWIS | 1515 PINE RIDGE DR EAST | | | | HEPHZIBAH | GA | 30815 | |
| 5580286 | CONNIE LINEBARGER | 4121 INSBROOK WAY | | | | KNOXVILLE | TN | 37938 | |
| 5580287 | CONNIE LITTON | 3131 WINTERSONG DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5580288 | CONNIE LOXLEY | 506 S MAIN ST | | | | ARCANUM | OH | 45304 | |
| 5580289 | CONNIE LU | 9550 NADINE STREET | | | | TEMPLE CITY | CA | 91780 | |
| 5580290 | CONNIE M CLARK | 107 29TH STREET SW | | | | FORT PAYNE | AL | 35967 | |
| 5580291 | CONNIE M LLOYD | 9247 CENTRVILLEROAD | | | | EASTON | MD | 21601 | |
| 5580292 | CONNIE M MARTINEZ | 3189 EUCLID AVE APT 14 | | | | LYNWOOD | CA | 90262 | |
| 5580293 | CONNIE MACROSTIE | 1745 HAGUE AVE | | | | SAINT PAUL | MN | 55104 | |
| 4833971 | Connie Maire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580294 | CONNIE MARTIN | 105 STRAWBERRY RD | | | | ANDERSON | SC | 29626 | |
| 5580295 | CONNIE MARTINEZ | 1319 OAKWOOD DR 5 | | | | SAN BERNARDINO | CA | 92405 | |
| 5580296 | CONNIE MAY | 10710 WOODSON VALLY DR | | | | HOUSTON | TX | 77016 | |
| 5580297 | CONNIE MAYE | 4034 KRANET WAY APT 2 | | | | LOUISVILLE | KY | 40218 | |
| 5580298 | CONNIE MCCRACKEN | 4598 BERTA RD | | | | MEMPHIS | TN | 38109 | |
| 5580299 | CONNIE MCDAVITT | 1922 S CEDAR | | | | INDEPENDENCE | MO | 64052 | |
| 5580300 | CONNIE MCDONALD | 1710 HERMITAGE PARK DR | | | | HERMITAGE | TN | 37076 | |
| 5580301 | CONNIE MCFADYEN | 8276 95TH CT NONE | | | | VERO BEACH | FL | 32967 | |
| 4351840 | CONNIE MCLEOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580302 | CONNIE MELONE | 108 MCGOVERN RD | | | | HOUSTON | PA | 15342 | |
| 5580303 | CONNIE MENDOZA | PO BOX 1635 | | | | SALINAS | CA | 93902 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2729 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580304 | CONNIE MILLER | 6143 EDSALL RD | | | | ALEXANDRIA | VA | 22304 | |
| 5580305 | CONNIE MITCHELL | 31445 SNOWDEN RD | | | | POMEROY | OH | 45769 | |
| 5580306 | CONNIE MOHR | RICK MOHR | | | | ADRIAN | MI | 49221 | |
| 5580307 | CONNIE MOORIECONNIE | 9720 FLOWER ST APT 14 | | | | BELLFLOWER | CA | 90706 | |
| 5580308 | CONNIE MOXEY | PO BOX 175 | | | | SECRETARY | MD | 21664 | |
| 5580309 | CONNIE MURPHY | 7341 AMES CIR | | | | OMAHA | NE | 68104 | |
| 5580310 | CONNIE NANCE | 2808 N WRIGHT RD | | | | JANESVILLE | WI | 53546 | |
| 5580311 | CONNIE OAKS | 21459 HWY 167 | | | | DRY PRONG | LA | 71423 | |
| 4814127 | CONNIE OCLASSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580312 | CONNIE OLSON | 727 FRONT AVE APT 1501 | | | | ST PAUL | MN | 55103 | |
| 5580313 | CONNIE PALMER | 2707 PICKLE RD | | | | OREGON | OH | 43616 | |
| 5580314 | CONNIE PARRA | 1349 WEST MICHIGAN ST | | | | BLYTHE | CA | 92225 | |
| 5580315 | CONNIE PETERSON | 1232 RIVER DRIVE | | | | CALUMET CITY | IL | 60409 | |
| 5580316 | CONNIE PEURIFOY | 6218 PEBBLE CANYON CT | | | | KATY | TX | 77450 | |
| 5580318 | CONNIE POPE | 19 VIOLA JONES | | | | MADISON | IL | 62060 | |
| 5580319 | CONNIE POWELL | 2261 CHEROKEE VALLEY DRI | | | | ATLANTA | GA | 30310 | |
| 5580320 | CONNIE RACHELLS | 10345 GLENCIRCLE DR 208 | | | | TWINSBURG | OH | 44124 | |
| 5580321 | CONNIE RAMIREZ | 1601 S SUNSET APT 13 | | | | ROSWELL | NM | 88203 | |
| 4833972 | CONNIE RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580322 | CONNIE REYES | 128 S WESTMORELAND AVE APT 5 | | | | LOS ANGELES | CA | 90004 | |
| 4833973 | CONNIE RICHTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580323 | CONNIE RIOS | 10085 KENWORTHY ST | | | | EL PASO | TX | 79927 | |
| 5580324 | CONNIE RISLOV | 4084 STEBNER RD | | | | HERMANTOWN | MN | 55811 | |
| 5580325 | CONNIE ROBINSON | 204 DEWEY AVE | | | | GOSHEN | IN | 46526 | |
| 5580326 | CONNIE S WESTBROOK | 1374 SHERWOOD DOWNS RD W | | | | NEWARK | OH | 43055 | |
| 5580327 | CONNIE SAIZ | 5902 AYERS 10 | | | | CORPUS CHRISTI | TX | 78415 | |
| 5580328 | CONNIE SANCHEZ | 17459 BULLOCK ST | | | | ENCINO | CA | 91316 | |
| 5580329 | CONNIE SANDERSON | 722 E 23TH ST | | | | BRONX | NY | 10466 | |
| 5580330 | CONNIE SCHMIDT | 19400 E 37TH TER CT S APT 10 | | | | INDEPENDENCE | MO | 64057 | |
| 5580331 | CONNIE SCOTT | 303 HOME STREET | | | | ELMIRA | NY | 14904 | |
| 4788373 | Connie Sharp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848883 | CONNIE SHAW | 1607 WILD ORCHARD DR | | | | Pflugerville | TX | 78660 | |
| 5580332 | CONNIE SHAW | 58075 MAUMBE ROAD | | | | BETHESDA | OH | 43719 | |
| 5580333 | CONNIE SHRIEVES | 723 SHENANDOAH DR | | | | COLUMBIA | TN | 38401 | |
| 5580334 | CONNIE SMITH | 3794 LOT 64 | | | | MILLPORT | NY | 14864 | |
| 5580335 | CONNIE STEWART | 140 MADOWBROOK DR | | | | DANVILLE | VA | 24541 | |
| 5580336 | CONNIE STRAWSER | 841 HARDIN DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5580337 | CONNIE SWISSHELM | 7163 LAZY TRAIL | | | | HILLSBORO | OH | 45133 | |
| 5580338 | CONNIE T TAYLOR | 10501 CURREN ST | | | | NEW ORLEANS | LA | 70127 | |
| 5580339 | CONNIE THOMPSON | 209 RAMBLEWOOD DR | | | | COLUMBIA | SC | 29209 | |
| 5580340 | CONNIE THURSTON | 7829 ENDERBY AV E | | | | JACKSONVILLE | FL | 32244 | |
| 5580342 | CONNIE TURNER | 701 MINWOOD ST | | | | ANNAPOLIS | MD | 21401 | |
| 4814128 | CONNIE UCCELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580343 | CONNIE VAN DEE | 148 MAIN ST | | | | CORTLAND | NY | 13045 | |
| 5580344 | CONNIE VARCHETTO | 314 NORTH OAKWOOD AVE | | | | OCONOMOWOC | WI | 53066 | |
| 5580345 | CONNIE VAUGHAN | 704 BARTON BLVD | | | | AUSTIN | TX | 78704 | |
| 5580346 | CONNIE WHITE | 176 ROBIN CIRCLE | | | | BRISTOL | VA | 24202 | |
| 5580347 | CONNIE WILLIAMS | 595 JOHNSON ST NE | | | | SALEM | OR | 97301 | |
| 5580348 | CONNIE WRIGHT | PO BOX 514 | | | | VANCEBURG | KY | 41179 | |
| 5580350 | CONNIE ZAVALA | 3303 1ST PLACE | | | | LUBBOCK | TX | 79415 | |
| 4298708 | CONNIE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580351 | CONNIECARMEN BARRIOS | 4410 N 99TH AVE APT 1048 | | | | PHOENIX | AZ | 85037 | |
| 4465767 | CONNIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215466 | CONNIN, KRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580352 | CONNLEY MONICA | 7710 S UTICA AVE | | | | TULSA | OK | 74136 | |
| 5580353 | CONNNER BETH | 127 N HILLCREST DR | | | | MADISON HEIGHTS | VA | 24572 | |
| 4861618 | CONNOISSEURS PRODUCTS CORP | 17 PRESIDENTIAL DR | | | | WOBURN | MA | 01001 | |
| 4805642 | CONNOISSEURS PRODUCTS CORP | P O BOX 414346 | | | | BOSTON | MA | 02241-4346 | |
| 4465511 | CONNOLE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580355 | CONNOLLY ANNITA | 1356 LORDS BRANCE RD SE | | | | WINNABOW | NC | 28479 | |
| 5580356 | CONNOLLY BARBARA | 620 MONTAUK HWY | | | | WESTHAMPTON BEAC | NY | 11978 | |
| 5580357 | CONNOLLY CASSIDY | 2525 POHENS AVE NW1018 | | | | WALKER | MI | 49544 | |
| 5580358 | CONNOLLY CHRISTOPHER | 118 PIER S AVE | | | | LONG BEACH | CA | 90802 | |
| 5580359 | CONNOLLY JOHN | 193 N MAIN STREET | | | | BROCKTON | MA | 02301 | |
| 5580360 | CONNOLLY MARGARET | 15 BEEBE RD | | | | WALTON | NY | 13856 | |
| 5580361 | CONNOLLY MIKKEL | 6213 LAKEBLUFF PL | | | | FAYETTEVILLE | NC | 28304 | |
| 4751734 | CONNOLLY, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720780 | CONNOLLY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478555 | CONNOLLY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223541 | CONNOLLY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517700 | CONNOLLY, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833974 | CONNOLLY, ANNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610210 | CONNOLLY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625675 | CONNOLLY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365054 | CONNOLLY, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440278 | CONNOLLY, COURTNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738814 | CONNOLLY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177279 | CONNOLLY, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249613 | CONNOLLY, DILLON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705447 | CONNOLLY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494508 | CONNOLLY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686004 | CONNOLLY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354444 | CONNOLLY, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329222 | CONNOLLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283942 | CONNOLLY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590928 | CONNOLLY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309979 | CONNOLLY, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448504 | CONNOLLY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602056 | CONNOLLY, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288282 | CONNOLLY, LIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487410 | CONNOLLY, LIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714051 | CONNOLLY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631990 | CONNOLLY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727344 | CONNOLLY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453020 | CONNOLLY, MERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287038 | CONNOLLY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398905 | CONNOLLY, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606994 | CONNOLLY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415707 | CONNOLLY, NATHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773365 | CONNOLLY, PADRAIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592251 | CONNOLLY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571863 | CONNOLLY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766755 | CONNOLLY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438256 | CONNOLLY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470096 | CONNOLLY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395875 | CONNOLLY, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553868 | CONNOLLY, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438699 | CONNOLLY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565476 | CONNOLLY, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580363 | CONNOLY KAREN | 250 TOWN FARM RD | | | | WOONSOCKET | RI | 02859 | |
| 4238338 | CONNOLY, SHANYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328784 | CONNOR JR., JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608349 | CONNON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580364 | CONNOR BRITTANY | 41023 ST RT 39 | | | | WELLSVILLE | OH | 43968 | |
| 5580365 | CONNOR CINDY O | 6804 NW FAIRCLOUD DR | | | | LAWTON | OK | 73505 | |
| 5404341 | CONNOR CO | PO BOX 5007 | | | | PEORIA | IL | 61601-5007 | |
| 5580366 | CONNOR COLLEEN | 1108 BROADWAY AVENUE | | | | PITTSBURGH | PA | 15136 | |
| 4893189 | Connor Company | 3 Business Center Ct. | | | | Collunsville | IL | 62239 | |
| 5580367 | CONNOR DEBRA | 1304 S CORRINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5580368 | CONNOR DON | 3111 CARMEN RD | | | | ROTTERDAM | NY | 12303 | |
| 5580369 | CONNOR EDWARD | 1901 66TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 5580370 | CONNOR JAIME M | 1019 W 2ND ST UP | | | | LORAIN | OH | 44052 | |
| 5580371 | CONNOR JENELLE L | P O BOX 2336 KINGSHILL | | | | C STED | VI | 00851 | |
| 5580372 | CONNOR JENNIFER | 140 ENON RD | | | | FREDERICKSBURG | VA | 22405 | |
| 5580373 | CONNOR JOEY | 2261 LYN DR | | | | MACON | GA | 31206 | |
| 5580374 | CONNOR JOHN | 1964 E OAK RD | | | | VINELAND | NJ | 08361 | |
| 4476130 | CONNOR JR, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408033 | CONNOR JR, MAGNUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580375 | CONNOR KATHERINE | 555 SHORE ROAD APT122 | | | | SOMERS POINT | NJ | 08244 | |
| 5580376 | CONNOR KETTTA | 350 11TH ST N APT G7 | | | | NAPLES | FL | 34102 | |
| 5580377 | CONNOR LEANDRA | 2044 CALLE JON VARAS | | | | SAN JUAN | PR | 00912 | |
| 5580379 | CONNOR RALL | 19219 RICHMOND | | | | CHUGIAK | AK | 99567 | |
| 5580381 | CONNOR RHONDA | 3710 FREW RD APT G | | | | CHARLOTTE | NC | 28206 | |
| 5580382 | CONNOR SHAVONN | 500 FLETCHER ST APT 691 | | | | ORANGEBURG | SC | 29115 | |
| 4799101 | CONNOR SPORT COURT | DBA SPORT COURT INC | 939 SOUTH 700 WEST | | | SALT LAKE CITY | UT | 84104-1502 | |
| 4799601 | CONNOR SPORT COURT INTERNATIONAL | 5445 WEST HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 4888009 | CONNOR SPORT COURT INTERNATIONAL | SPORT COURT INC | 5445 W HAROLD GATTY DRIVE | | | SALT LAKE CITY | UT | 84116 | |
| 5795366 | CONNOR SPORT COURT INTERNATIONAL-89937247 | 5445 W HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 5580383 | CONNOR TARISSA | 106 BELLE OAKS DRE | | | | GREENWOOD | SC | 29646 | |
| 5580384 | CONNOR VANESSA | 3380 SLYGO RD | | | | TRENTON | GA | 30752 | |
| 4383364 | CONNOR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671829 | CONNOR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625266 | CONNOR, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613864 | CONNOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327539 | CONNOR, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2731 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436208 | CONNOR, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184788 | CONNOR, CARLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714493 | CONNOR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427015 | CONNOR, CA-SHAWNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339084 | CONNOR, CHARNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856645 | CONNOR, CHERYL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857118 | CONNOR, CHERYL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486872 | CONNOR, CHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690533 | CONNOR, COLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735155 | CONNOR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423391 | CONNOR, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687090 | CONNOR, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634994 | CONNOR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718205 | CONNOR, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389173 | CONNOR, INDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570086 | CONNOR, JACQUELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707128 | CONNOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381843 | CONNOR, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582366 | CONNOR, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344522 | CONNOR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306515 | CONNOR, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647875 | CONNOR, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672355 | CONNOR, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701444 | CONNOR, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711759 | CONNOR, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430102 | CONNOR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527527 | CONNOR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449200 | CONNOR, KATHERINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833976 | CONNOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478590 | CONNOR, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212391 | CONNOR, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696145 | CONNOR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320921 | CONNOR, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467046 | CONNOR, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492587 | CONNOR, PEYTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678529 | CONNOR, RAECHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724899 | CONNOR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793330 | Connor, Sherana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637462 | CONNOR, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833975 | CONNOR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383378 | CONNOR, TAMEKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274291 | CONNOR, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587878 | CONNOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241267 | CONNOR-PRICE, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833977 | CONNORS AND GASKINS UNLIMITED,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799548 | CONNORS FONG AND MANCUSO INC | CONNORS FOOTWEAR | 20 WHITCHER ST | | | LISBON | NH | 03585 | |
| 4883280 | CONNORS FOOTWEAR | P O BOX 842512 | | | | BOSTON | MA | 02284 | |
| 5580385 | CONNORS PHYLLIS | 144-33 231ST ST | | | | JAMAICA | NY | 11413 | |
| 4361368 | CONNORS, ALANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445348 | CONNORS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748805 | CONNORS, ARTHETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833978 | CONNORS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476861 | CONNORS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750781 | CONNORS, CLAUDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490108 | CONNORS, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551819 | CONNORS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294839 | CONNORS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280817 | CONNORS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611135 | CONNORS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162868 | CONNORS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016577 | Connors, Fong and Mancuso, Inc | Nixon Peabody LLP | Christopher M. Desiderio | 55 West 46th Street | | New York | NY | 10036 | |
| 4910186 | Connors, Fong and Mancuso, Inc. | Attn: Karen Little | 20 Whitcher Street | | | Lisbon | NH | 03585 | |
| 4910186 | Connors, Fong and Mancuso, Inc. | c/o Nixon Peabody LLP | Attn: Christopher Desiderio | 55 West 46th Street | | New York | NY | 10036 | |
| 4910195 | Connors, Fong and Mancuso, Inc. | Connors Footwear | Attn: Karen Little | 20 Whitcher Street | | Lisbon | NH | 03585 | |
| 4910186 | Connors, Fong and Mancuso, Inc. | Connors Footwear | P.O. Box 842512 | | | Boston | MA | 02284 | |
| 4910197 | Connors, Fong and Mancuso, Inc. | P.O. Box 842512 | | | | Boston | MA | 02284 | |
| 4833979 | CONNORS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401900 | CONNORS, HELEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240175 | CONNORS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657295 | CONNORS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669674 | CONNORS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621503 | CONNORS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833980 | CONNORS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317587 | CONNORS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899563 | CONNORS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722781 | CONNORS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155146 | CONNORS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600472 | CONNORS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658450 | CONNORS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461072 | CONNORS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668826 | CONNORS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814129 | CONNORS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200208 | CONNORS, PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182934 | CONNORS, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151967 | CONNORS, REANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703091 | CONNORS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491160 | CONNORS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478822 | CONNORS, RICHARD SR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190017 | CONNORS, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671398 | CONNORS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327739 | CONNORS, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550918 | CONNORS, TAYLOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476476 | CONNORS, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488809 | CONNORS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439906 | CONNORTON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514115 | CONNOT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404983 | CONNW KAREN | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4299157 | CONNOW, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855544 | Connow, Daniel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789471 | CONNOW, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522963 | CONNOW, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580386 | CONNOWAY DEANA | RT 2 BOX 2511 | | | | ELLSINOR | MO | 63937 | |
| 4861964 | CONNS POTATO CHIP COMPANY | 1805 KEMPER CT | | | | ZANESVILLE | OH | 43701 | |
| 4847419 | CONO DARWIN GUTERREZ CASULLO | 6331 NATURE WALK DR | | | | Charlotte | NC | 28212 | |
| 4712632 | CONO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580387 | CONOL WENDY | POBOX RR3BOX 1360 | | | | PAHOA | HI | 96778 | |
| 4328846 | CONOLE, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666540 | CONOLEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182358 | CONOLLEY, ETHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580388 | CONOLY NANCY | P O BOX 15273 | | | | TALLAHASSEE | FL | 32317 | |
| 4302326 | CONOMY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888915 | CONOPCO INC | UNILEVER | 700 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4123610 | Conopco Inc. dba Unilever | c/o Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Esquire | P.O. Box 5315 | | Princeton | NJ | 08543 | |
| 5795367 | Conopco Realty And Development, Inc. | 5407 Trillium Boulevard | Suite 250 | | | Hoffman Estates | IL | 60192 | |
| 5791946 | CONOPCO REALTY AND DEVELOPMENT, INC. | WILLIAM CONOPEOTIS | 5407 TRILLIUM BOULEVARD | SUITE 250 | | HOFFMAN ESTATES | IL | 60192 | |
| 5580389 | CONOR WOODS | 150 17TH ST | | | | OAKLAND | CA | 94612 | |
| 4662461 | CONORQUIE, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580390 | CONOVER DONALD S | 207 6TH ST | | | | MCLOUD | OK | 74851 | |
| 4408736 | CONOVER JR, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399656 | CONOVER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750865 | CONOVER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329545 | CONOVER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573629 | CONOVER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319413 | CONOVER, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405621 | CONOVER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357844 | CONOVER, JANAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490357 | CONOVER, JIHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492373 | CONOVER, JONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246579 | CONOVER, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337981 | CONOVER, LITIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471026 | CONOVER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556687 | CONOVER, MAUREEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507266 | CONOVER, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513270 | CONOVER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466023 | CONOVER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701536 | CONOVER, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396493 | CONOVER, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787194 | Conover, Thomas & Alice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580392 | CONOWAY MELISSA | 932 W PIKE ST | | | | CLARKSBURG | WV | 26301 | |
| 5580393 | CONOY KEITH | 30 AUBURN ST | | | | METHUEN | MA | 01844 | |
| 4392298 | CONQUERING BEAR, BLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521373 | CONQUEST, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227190 | CONQUEST, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226635 | CONQUEST, SHERRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580394 | CONRAD BECKY | 721 EAST DR | | | | BRUNSWICK | OH | 44212 | |
| 5580395 | CONRAD BREYANNA | 16 JAMES BROWN AVE | | | | NATCHEZ | MS | 39120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580396 | CONRAD BROWN | 20731 CENTER OAK DR | | | | TAMPA | FL | 33647 | |
| 5580397 | CONRAD CRYSTAL | 12171 MILNOR RD | | | | PICKERINGTON | OH | 43147 | |
| 4845306 | CONRAD INGEBRETSON | 4185 POPLAR BROOK DR | | | | Colorado Springs | CO | 80922 | |
| 5404984 | CONRAD JEFFERY C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5580398 | CONRAD JEREMY | 12215 TOWNSHIP RD 45 | | | | FINDLAY | OH | 45840 | |
| 5580399 | CONRAD K CURRY | 623 FOXFIRE RD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5580400 | CONRAD KARRI | 4932 CHARLESTON RD | | | | POCA | WV | 25159 | |
| 5580401 | CONRAD KIMBERLY | 3202 HURLEY RD | | | | VALRICO | FL | 33596 | |
| 5580402 | CONRAD KIMBERLY M | 835 CENTRAL RD | | | | BATON ROUGE | LA | 70807 | |
| 5580403 | CONRAD LESLIE | 332 N KENWOOD ST | | | | GLENDALE | CA | 91206 | |
| 5580404 | CONRAD MARCY | 544 SUTTON PLACE | | | | LONG BOAT KEY | FL | 34228 | |
| 5580405 | CONRAD MICHAEL | 78 ALLISON ST | | | | CONCORD | NH | 03301 | |
| 5580406 | CONRAD MILES M | 55 MARGRETS RD | | | | GRAND PORTAGE | MN | 55605 | |
| 4630422 | CONRAD MUELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580407 | CONRAD NANCY L | 8015 OLD CENTERVILLE ROAD | | | | MANASSAS | VA | 20111 | |
| 5580408 | CONRAD PETER | 5006 RETANA DR | | | | MADISON | WI | 53714 | |
| 5580409 | CONRAD RONDA | 2018 SW 16TH PLACE | | | | OCALA | FL | 34474 | |
| 5580410 | CONRAD SHEILA | 3919 BURTIS ST | | | | WINSTON SALEM | NC | 27105 | |
| 4849785 | CONRAD SIROIS | 5108 BROKEN BOW DR | | | | Fort Worth | TX | 76137 | |
| 5580411 | CONRAD SUE | 96 MAPLE RD | | | | VOORHEESVILLE | NY | 12186 | |
| 4647664 | CONRAD, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280214 | CONRAD, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304950 | CONRAD, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469352 | CONRAD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719722 | CONRAD, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833981 | CONRAD, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735353 | CONRAD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484687 | CONRAD, CHARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335819 | CONRAD, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693692 | CONRAD, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357314 | CONRAD, COLTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491982 | CONRAD, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489382 | CONRAD, DAMIEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421793 | CONRAD, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577654 | CONRAD, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241816 | CONRAD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315315 | CONRAD, DOMINISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458899 | CONRAD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371141 | CONRAD, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517235 | CONRAD, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378079 | CONRAD, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608797 | CONRAD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301244 | CONRAD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814130 | CONRAD, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789472 | CONRAD, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387530 | CONRAD, JEFFERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283747 | CONRAD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697609 | CONRAD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308265 | CONRAD, JON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553939 | CONRAD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579314 | CONRAD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592692 | CONRAD, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278613 | CONRAD, KIMBERLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395216 | CONRAD, LAMARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480189 | CONRAD, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462363 | CONRAD, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486134 | CONRAD, MA CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208842 | CONRAD, MAILE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483313 | CONRAD, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654482 | CONRAD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814131 | CONRAD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687021 | CONRAD, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269391 | CONRAD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416537 | CONRAD, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452333 | CONRAD, MICHAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572346 | CONRAD, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238671 | CONRAD, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491617 | CONRAD, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581611 | CONRAD, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290564 | CONRAD, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290565 | CONRAD, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445475 | CONRAD, RACHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534834 | CONRAD, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711545 | CONRAD, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436275 | CONRAD, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294206 | CONRAD, ROBERTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153031 | CONRAD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646305 | CONRAD, SHARON LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245365 | CONRAD, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531957 | CONRAD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384340 | CONRAD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155863 | CONRAD, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380976 | CONRAD, TEKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300405 | CONRAD, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453829 | CONRAD, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385790 | CONRAD, TRAQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826053 | CONRAD,VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594678 | CONRADI-JONES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580412 | CONRADO ALAMILLO | 5427 HERON DR | | | | HOUSTON | TX | 77033 | |
| 5580413 | CONRADO PEREZ | 6109 BUFFALOE RD | | | | RALEIGH | NC | 27616 | |
| 5580414 | CONRADO RIVERA IBARRA | HC 04 BOX 15611 | | | | CAROLINA | PR | 00987 | |
| 4742195 | CONRADO, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736196 | CONRADO, LIVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661712 | CONRADO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861819 | CONRADS BIG C ELECTRIC INC | 1750 E NORTH STREET | | | | RAPID CITY | SD | 57701 | |
| 4289290 | CONRADT, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365933 | CONRADT, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433749 | CONRAN, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663826 | CONRARDY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580415 | CONRAVEY CYNTHIA | P OBOX 115 | | | | BUSH | LA | 70431 | |
| 4368904 | CONREY, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582164 | CONRICK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173702 | CONRIQUEZ, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814132 | CONRON, JOE & BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465409 | CONROW, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428830 | CONROW, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580416 | CONROY JENNIFER | 506 TIMBER LAKE WAY | | | | SOUTHLAKE | TX | 76092 | |
| 5580418 | CONROY KAREN | 1014 W ERIE AVE NONE | | | | LORAIN | OH | 44052 | |
| 5580419 | CONROY KATHLEEN | 158 NORTHWOOD ROAD | | | | STRAFFORD | NH | 03884 | |
| 4614365 | CONROY, BETSY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451988 | CONROY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788616 | Conroy, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597034 | CONROY, DARRIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203780 | CONROY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662059 | CONROY, DOMINIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479495 | CONROY, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566598 | CONROY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792723 | Conroy, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624186 | CONROY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188138 | CONROY, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165959 | CONROY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608499 | CONROY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192139 | CONROY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785762 | Conroy, Lauretta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5424056 | CONROY, LAURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690034 | CONROY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650716 | CONROY, MAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787308 | Conroy, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787309 | Conroy, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541186 | CONROY, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363062 | CONROY, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398660 | CONROY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393158 | CONROY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471946 | CONROY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703188 | CONROY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742987 | CONROY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814133 | CONROY, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777802 | CONROY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484123 | CONROY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514715 | CONROY, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165548 | CONROY, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652087 | CONRY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478366 | CONRY, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324552 | CONS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686501 | CONSAGRA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722375 | CONSALVAS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2735 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592849 | CONSALVO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651976 | CONSALVO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446657 | CONSCHAFSKY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601193 | CONSER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240694 | CONSERVE, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684360 | CONSERVE, KENTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795368 | Conservice Metering Solutions Inc | 750 S GATEWAY DR | | | | RIVER HTS | UT | 84321 | |
| 5791947 | CONSERVICE METERING SOLUTIONS INC | SARA HANSEN, VP | CONSERVICE, LLC | 750 S GATEWAY DR | | RIVER HTS | UT | 84321 | |
| 5580423 | CONSHIDA ALLEN | 17047 HUGH TORANCE PKWY | | | | HUNTERSVILLE | NC | 28078 | |
| 5580424 | CONSIDINE JOE | 8530 NW 83RD ST NONE | | | | TAMARAC | FL | 33321 | |
| 5580425 | CONSIDINE PATRICK | 1109 W VERNON PARK PL | | | | CHICAGO | IL | 60607 | |
| 5580426 | CONSIDINE STEPHEN | 4329 AVALON DR | | | | SAN DIEGO | CA | 92103 | |
| 5427251 | CONSIDINE THOMAS III | 489 Tradewinds Dr | | | | Deltona | FL | 32738-7790 | |
| 4576426 | CONSIDINE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299321 | CONSIDINE, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609987 | CONSIDINE, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594653 | CONSIDINE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274650 | CONSIER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580427 | CONSIGLIO NORMA | 75 BERNARD ST | | | | SPRINGFIELD | MA | 01109 | |
| 4507192 | CONSIGLIO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833982 | Consignment Orders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814134 | CONSIGNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833983 | CONSILIUM ATLANTIC INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580428 | CONSLA KELLE | 11593 COTTON RD | | | | MEADVILLE | PA | 16335 | |
| 4713919 | CONSOLA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206388 | CONSOLACION, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646321 | CONSOLE, ELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549498 | CONSOLE, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333484 | CONSOLE, NAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457106 | CONSOL, ELISABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784679 | CONSOLIDATED COMM | PO Box 1408 | | | | DICKINSON | ND | 58602-1408 | |
| 4784680 | CONSOLIDATED COMM | PO BOX 2564 | | | | DECATUR | IL | 62525-2564 | |
| 4784681 | CONSOLIDATED COMM | PO BOX 66523 | | | | ST LOUIS | MO | 63166 | |
| 4882680 | CONSOLIDATED COMMUNICATIONS | P O BOX 66523 | | | | ST LOUIS | MO | 63166 | |
| 4880522 | CONSOLIDATED COMMUNICATIONS CORP | P O BOX 1408 | | | | DICKINSON | ND | 58602 | |
| 4881240 | CONSOLIDATED COMMUNICATIONS INC | P O BOX 2564 | | | | DECATUR | IL | 62525 | |
| 4814135 | CONSOLIDATED CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880642 | CONSOLIDATED CONTAINER CO LLC | P O BOX 1575 | | | | MINNEAPOLIS | MN | 55480 | |
| 4806621 | CONSOLIDATED CONTAINER CO LLC | P O BOX 1575 #104 | | | | MINNEAPOLIS | MN | 55480-1575 | |
| 4859203 | CONSOLIDATED DOORS INC | 11709 WEST DIXON STREET | | | | MILWAUKEE | WI | 53214 | |
| 5830307 | CONSOLIDATED EDISON COMPANY OF NEW YORK | 4 Irving Place | RM 1875 | | | New York | NY | 10003 | |
| 4904509 | Consolidated Edison Company of New York, Inc. | Attn: Ms. Enobong Enyenihi | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| 4904532 | Consolidated Edison Company of New York, Inc. | Attn: Ms. Enobong Enyenihi | Room 1875-S | 4 Irving Place | | New York | NY | 10003 | |
| 4904509 | Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, 14 Floor | | | New York | NY | 10003 | |
| 4884712 | CONSOLIDATED ELECTRIC DIST INC | PO BOX 30444 | | | | TAMPA | FL | 33630 | |
| 4869637 | CONSOLIDATED ENTERPRISES INC | 633 EAST 81ST AVENUE | | | | ANCHORAGE | AK | 99518 | |
| 4882788 | CONSOLIDATED EQUIPMENT CORP | P O BOX 6990 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5795369 | CONSOLIDATED FIRE PROTECTION | 153 Technology Dr. #200 | | | | Irvine | CA | 92618 | |
| 5790135 | CONSOLIDATED FIRE PROTECTION | OPERATIONS MANAGER | 153 TECHNOLOGY DR. #200 | | | IRVINE | CA | 92618 | |
| 4873873 | CONSOLIDATED FIRE PROTECTION INC | CFP FIRE PROTECTION INC | 153 TECHNOLOGY DRIVE STE 200 | | | IRVINE | CA | 92614 | |
| 4784561 | Consolidated Irrigation Dist #19 | 120 N Greenacres Rd. | | | | Greenacres | WA | 99016 | |
| 4880949 | CONSOLIDATED MECHANICAL GROUP LLC | P O BOX 203047 | | | | HOUSTON | TX | 77216 | |
| 4885057 | CONSOLIDATED MILLWORK SUPPLY INC | PO BOX 61038 | | | | DAYTON | OH | 45406 | |
| 4783844 | Consolidated Mutual Water | Attn: Kim M. Medina | 12700 W. 27th Ave | | | Lakewood | CO | 80215 | |
| 4783844 | Consolidated Mutual Water | P.O. Box 150068 | | | | Lakewood | CO | 80215 | |
| 4783844 | Consolidated Mutual Water | Attn: Kim M. Medina | 12700 W. 27th Ave | | | Lakewood | CO | 80215 | |
| 4783844 | Consolidated Mutual Water | P.O. Box 150068 | | | | Lakewood | CO | 80215 | |
| 4847890 | CONSOLIDATED RESTORATION LLC | 712 PETIT BERDOT DR | | | | Kenner | LA | 70065 | |
| 4889196 | CONSOLIDATED SERVICE COMPANY | WADE & SONS INC | 7042 SNOWFLAKE | | | SAN ANTONIO | TX | 78238 | |
| 4416999 | CONSORTI, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866247 | CONSORTIUM DESIGN AGENCY | 352 THIRD ST STE 304 | | | | LAGUNA BEACH | CA | 92651 | |
| 5580431 | CONSQUELLA EDWARDS | 4818 NEW JERSEY APT 604 | | | | WICHITA | KS | 67210 | |
| 5580432 | CONSRPCION ORTIZ | 10924 LEE JORDAN CIR 101 | | | | TEMPLE TERRACE | FL | 33617 | |
| 4299673 | CONSTABILEO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616520 | CONSTABILO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580433 | CONSTABLE RYLEY | 125 SOTH AVENGERS | | | | GILLETTE | WY | 82718 | |
| 4219947 | CONSTABLE, CATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313713 | CONSTABLE, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734579 | CONSTABLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580434 | CONSTANCE ASHER | 833 ROBINHOOD RD | | | | ANNAPOLIS | MD | 21405 | |
| 5580436 | CONSTANCE BANNISTER | 1628 LEBANON | | | | TOLEDO | OH | 43605 | |
| 5580437 | CONSTANCE BESS | 77 ST NICHOLAS | | | | CAHOKIA | IL | 62206 | |
| 5580438 | CONSTANCE BOATENG | 3610 ELNCREST LANE | | | | MITCHELLVILLE | MD | 20716 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580439 | CONSTANCE C ROGERS | 7026 CANYON DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5580440 | CONSTANCE CHEATHAM | 3700 PICKETT RD | | | | DURHAM | NC | 27705 | |
| 4814136 | CONSTANCE CHOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580441 | CONSTANCE CLARK | 9479 COMEAU ST | | | | GOTHA | FL | 34734 | |
| 5580442 | CONSTANCE COMBS | 1889 WEST ALEX BELL RD | | | | DAYTON | OH | 45459 | |
| 5580443 | CONSTANCE DAILEY | 600 SANDS DR APT 3203 | | | | ALBANY | GA | 31705 | |
| 5580444 | CONSTANCE EBOMAH | 124 YORKSHIRE DR | | | | SALISBURY | NC | 28144 | |
| 5580445 | CONSTANCE ENGLISH | 3005 BELVEDERE LANE | | | | DECATUR | GA | 30032 | |
| 5580446 | CONSTANCE FRENCH | 32 HILLYER STREET | | | | ORANGE | NJ | 07050 | |
| 5580447 | CONSTANCE FUTRELL | 30 BELLE AVE | | | | PATERSON | NJ | 07522 | |
| 5580448 | CONSTANCE GARRETT | 217 N GRAY AVE | | | | PANAMA CITY | FL | 32401 | |
| 5580449 | CONSTANCE GREENE | 400 DAVID ST | | | | IOWA | LA | 70647 | |
| 5580450 | CONSTANCE HAINES | 76 OLD STAGE RD | | | | ALBRIGHTSVILL | PA | 18210 | |
| 5580451 | CONSTANCE HARDY | 1915 N HARDING | | | | INDPLS | IN | 46202 | |
| 5580452 | CONSTANCE HAWKINS | 3300ALLISON WAY | | | | LOUISVILLE | KY | 40220 | |
| 5580453 | CONSTANCE HICKS | 235 FERNBANK ROAD | | | | SPRINGFIELD | MA | 01129 | |
| 5580454 | CONSTANCE HODGE | 458 S 4TH ST | | | | SHARPSVILLE | PA | 16150 | |
| 5580455 | CONSTANCE IWANSKI | 2115 MEMORIAL | | | | PORTLAND | TX | 78374 | |
| 5580456 | CONSTANCE J LARKIN | 2041 FLINT LN | | | | SAINT PAUL | MN | 55122 | |
| 4833984 | CONSTANCE J SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580457 | CONSTANCE JOHNSON | 2824 SOUTH BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 4666844 | CONSTANCE KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5856567 | Constance L Helper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580458 | CONSTANCE LELAND | 644 S NICOLLET ST | | | | BLUE EARTH | MN | 56013 | |
| 4466414 | CONSTANCE LUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580459 | CONSTANCE MACK | 6 ATLANTIC ST | | | | NEW BRITAIN | CT | 06095 | |
| 5580460 | CONSTANCE MANYPENNY | 340 HEMLOCK LN | | | | WEIRTON | WV | 26062 | |
| 5580461 | CONSTANCE MCCDORMAN | 124 4 STREET | | | | SEAFORD | DE | 19956 | |
| 4800228 | CONSTANCE MCCULLOUGH | DBA THE SOLD OUT SALE | 414 2ND STREET | | | HERMOSA BEACH | CA | 90266 | |
| 4810552 | CONSTANCE MCINTOSH | 2431 SAN PIETRO CIR | | | | PALM BCH GDNS | FL | 33410-2970 | |
| 5580462 | CONSTANCE MICK | 1403 6TH ST NW | | | | AUSTIN | MN | 55912 | |
| 5580463 | CONSTANCE MILITANO | 151 IDAHO ST | | | | TOLEDO | OH | 43605 | |
| 5580464 | CONSTANCE MING | 5934 RED ASH CT | | | | GALLOWAY | OH | 43119 | |
| 5580465 | CONSTANCE MOORE | PO BOX 40787 | | | | ROCHESTER | NY | 14615 | |
| 5580466 | CONSTANCE NOON | 1228 EAST AUGUSTA | | | | SPOKANE | WA | 99205 | |
| 5580467 | CONSTANCE PREWITT | 55 GLASS LANE | | | | GRAND JUNCTION | TN | 38039 | |
| 5580468 | CONSTANCE R SCOTT | 455 NE 48TH PL | | | | DES MOINES | IA | 50313 | |
| 5580469 | CONSTANCE RADECKI | 27901 SHOCK ST | | | | SAINT CLAIR SHOR | MI | 48081 | |
| 5580470 | CONSTANCE RANDOLPH | 12 NORTH WAVERLY | | | | COLUMBUS | OH | 43213 | |
| 5580471 | CONSTANCE ROSS | 10501 CURRAN BLVD APT 5 | | | | NEW ORLEANS | LA | 70127 | |
| 5580472 | CONSTANCE RUCKERS | 411 E 8 SAUNDERS WAY | | | | CLARKSBURG | WV | 26301 | |
| 5580473 | CONSTANCE SAMUEL | 4510 40TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 4847677 | CONSTANCE SCHWARZ | 159 CIRCLE DR | | | | Hampstead | NC | 28443 | |
| 5580474 | CONSTANCE SHAW | 6239 DAYBREAK DR | | | | MEMPHIS | TN | 38135 | |
| 5580475 | CONSTANCE STADER | 922 ELM ST | | | | GREENFIELD | IN | 46140 | |
| 5580476 | CONSTANCE STAFFORD | 11840 BIRCHWOOD AVE | | | | VICTORVILLE | CA | 92392 | |
| 5580478 | CONSTANCE THOMAS | 1014 BUTLER ST | | | | CHESTER | PA | 19013 | |
| 5580479 | CONSTANCE THOMPSON | 1508 MADISON ST | | | | HYATTSVILLE | MD | 20782 | |
| 4889976 | Constance Washington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580480 | CONSTANCE WATSON | 3920 RODNOR FOREST LN APT A | | | | ALBANY | GA | 30016 | |
| 5580481 | CONSTANCE WHITE | 5272 WOODCOCK WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| 5856078 | Constance White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580482 | CONSTANCE WHITELOW | 308 W DEWALD ST | | | | FORT WAYNE | IN | 46802 | |
| 5580483 | CONSTANCE WHITLEY | 326 WILSON DAM RD | | | | FLORENCE | AL | 35630 | |
| 5580484 | CONSTANCE WINFREY | PO BOX 1635 | | | | THOMSON | GA | 30824 | |
| 5580485 | CONSTANCE Y KEGLER | 522 KENT STREET | | | | IRWIN | PA | 15642 | |
| 4606752 | CONSTANCE, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435183 | CONSTANCE, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391322 | CONSTANCE, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580486 | CONSTANCIO ALMEIDA | 3 FIRST ST NONE | | | | MAHWAH | NJ | 07430 | |
| 4188132 | CONSTANCIO, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637989 | CONSTANCIO, ENEDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528912 | CONSTANCIO, HOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580488 | CONSTANT JOSEPH | 1201 SW 11TH AVE | | | | DEERFIELD BCH | FL | 33441 | |
| 4152020 | CONSTANT, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387098 | CONSTANT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632957 | CONSTANT, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229716 | CONSTANT, GUERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421612 | CONSTANT, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244797 | CONSTANT, KENNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285540 | CONSTANT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247160 | CONSTANT, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717556 | CONSTANT, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255774 | CONSTANT, VARCONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320617 | CONSTANT, WILSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580489 | CONSTANTE CHRISTIAN | 17 ZEPHYR DRIVE | | | | ASHEVILLE | NC | 28806 | |
| 4384927 | CONSTANTE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851787 | CONSTANTIN FLOORS CORP | 1560 DOUGLAS AVE | | | | NORTH PROVIDENCE | RI | 02904 | |
| 4833985 | CONSTANTIN GORGES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580492 | CONSTANTINA DOUGLAS | 5 GARDNER AVE | | | | ROCHESTER | NY | 14611 | |
| 5580493 | CONSTANTINA MARIN | 7565 PETERS ST | | | | RIVERSIDE | CA | 92504 | |
| 5791948 | CONSTANTINE BUILDERS | O. GEORGE CONSTANTINE | 18486 BALLINGER WAY NE | | | LAKE FOREST PARK | WA | 98155 | |
| 4865993 | CONSTANTINE CANNON LLP | 335 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 5842559 | Constantine Cannon LLP | Owen Glist | 335 Madison Ave, 9th Floor | | | New York | NY | 10017 | |
| 4811570 | Constantine Cannon, LLP | Attn: Owen Glist | 335 Madison Avenue | | | New York | NY | 10017 | |
| 5580494 | CONSTANTINE CLEMONS | 15058 AYTCH | | | | GREENVILLE | NC | 27834 | |
| 5580495 | CONSTANTINE DESHAWN | 1241 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 5580496 | CONSTANTINE MIKE | 495 LOWER GUINEA RD | | | | SOUTH LEBANON | ME | 04027 | |
| 4328488 | CONSTANTINE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393285 | CONSTANTINE, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470762 | CONSTANTINE, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516553 | CONSTANTINE, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752713 | CONSTANTINE, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749433 | CONSTANTINE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853618 | Constantine, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601636 | CONSTANTINE, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713667 | CONSTANTINE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249365 | CONSTANTINE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733590 | CONSTANTINE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856493 | CONSTANTINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688535 | CONSTANTINE, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332293 | CONSTANTINE, ROSE MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814137 | CONSTANTINE, SACHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732631 | CONSTANTINE, SARAH B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582346 | CONSTANTINESCU, OANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580497 | CONSTANTINI TERESA | 2419 RUSSELL | | | | YOUNGSTOWN | OH | 44509 | |
| 4737600 | CONSTANTINIDES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580498 | CONSTANTINO JOCELYN | 657 AKALEI ST | | | | ELEELE | HI | 96705 | |
| 4808295 | CONSTANTINO NOVAL NEVEDA II LLC ACH#3198 | C/O NEVADA DEVELOPMENT & REALTY CO. | 2500 WEST SAHARA AVE STE 211 | | | LAS VEGAS | NV | 89102 | |
| 4648423 | CONSTANTINO SR., FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850459 | CONSTANTINO TONY CRUZ JR | 1913 HOLIDAY ST | | | | Santa Rosa | CA | 95403 | |
| 4682561 | CONSTANTINO, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544004 | CONSTANTINO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542318 | CONSTANTINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266224 | CONSTANTINO, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326201 | CONSTANTINO, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202340 | CONSTANTINO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422237 | CONSTANTINOPOLI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676367 | CONSTANTINOU, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289463 | CONSTANZA, ENMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580499 | CONSTANZIA DAVIS | 3304 OKLAHOMA AVE | | | | NORFOLK | VA | 23513 | |
| 4287847 | CONSTANZO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607651 | CONSTANZO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492488 | CONSTANZO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662000 | CONSTANZO-DEMEDINA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476824 | CONSTEIN, ADELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157079 | CONSTEIN, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783301 | Constellation NewEnergy Gas Div LLC/5473 | PO Box 5473 | | | | Carol Stream | IL | 60197-5473 | |
| 4783257 | Constellation NewEnergy/TX | PO Box 4640 | | | | Carol Stream | IL | 60197-4640 | |
| 5580500 | CONSTIEN NICKOLE | 34 SECOND ST | | | | NORTHEAST | MD | 21901 | |
| 4668045 | CONSTON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212660 | CONSTON, SONONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325347 | CONSTON, STEVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833986 | CONSTRUCTION & DESIGN SOLUTIONS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814138 | CONSTRUCTION ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809928 | CONSTRUCTION ASSN OF FLA | 2929 NW 62 STREET | | | | FORT LAUDERDALE | FL | 33309 | |
| 5580501 | CONSTRUCTION CODE ENFORCEMENT | 6465 MULLINS STATION | | | | MEMPHIS | TN | 38134 | |
| 4887784 | CONSTRUCTION CODE ENFORCEMENT | SHELBY COUNTY GOVERNMENT | 6465 MULLINS STATION | | | MEMPHIS | TN | 38134 | |
| 5791949 | CONSTRUCTION ENHANCEMENT SPECIALTIES | TIM COBB | 4110 EATON AVE, SUITE A | | | CALDWELL | ID | 83607 | |
| 5791950 | CONSTRUCTION ENTERPRISES LLC | 212 WALNUT ST | | | | CHATTANOOGA | TN | 37403 | |
| 4788900 | Construction LLC, Niron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826054 | CONSTRUCTION M.D LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833987 | CONSTRUCTION MANAGEMENT ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791951 | CONSTRUCTION MANAGEMENT INC. | CRAIG LARSON | 818 ST. JOSEPHST, SUITE 100 | | | RAPID CITY | SD | 57701 | |
| 4874224 | CONSTRUCTION MARKET DATA GROUP LLC | CMD HOLDCO INC | P O BOX 74008100 | | | CHICAGO | IL | 60674 | |
| 4848426 | CONSTRUCTION MASTER | 14124 GRAND PRE RD APT 12 | | | | Silver Spring | MD | 20906 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881075 | CONSTRUCTION MONITOR | P O BOX 2202 | | | | CEDAR CITY | UT | 84721 | |
| 4880705 | CONSTRUCTION RENTAL INC | P O BOX 168 | | | | SCANDIA | KS | 66966 | |
| 4876556 | CONSTRUCTION SPECIALISTS INC | GRAND ENTRANCE DIVISION | P O BOX 41195 | | | LOS ANGELES | CA | 90074 | |
| 4810701 | CONSTRUCTION UNDERGROUND, INC | 2579 NW 19TH ST. | | | | FORT LAUDERDALE | FL | 33311 | |
| 4826055 | CONSTRUCTION ZONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833988 | CONSTRUCTION, DENNIS MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814139 | CONSTRUCTION,MARK SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865206 | CONSTRUCTORS INC | 3003 S BOYD DR | | | | CARLSBAD | NM | 88220 | |
| 4252110 | CONSUEGRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580502 | CONSUELA JOHNSON | 11620 SOUTH LOOMIS | | | | CHICAGO | IL | 60643 | |
| 5580503 | CONSUELA JONES | 7135 SEWELLS POINT RD | | | | NORFOLK | VA | 23513 | |
| 5580504 | CONSUELA JONES MASON | 1511 MAY DR | | | | SALISBURY | MD | 21804 | |
| 5580505 | CONSUELA JUNIOUS | 7209 KINDRED ST | | | | PHILADELPHIA | PA | 19149 | |
| 5580506 | CONSUELA T BRYANT | 1450 SW 24TH COURT 3 | | | | FT LAUDERDALE | FL | 33315 | |
| 5580507 | CONSUELLA AKOR | 3055 MARAIS STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5580509 | CONSUELLO MANZANARZE | 518 E WHYMAN AVE | | | | AVONDALE | AZ | 85323 | |
| 5580510 | CONSUELLO WILSON | 4429 WARNER RD APT 4 | | | | CLEVELAND | OH | 44105 | |
| 5580511 | CONSUELO AGPALZA | 1071 S CHURCH ST | | | | EARLIMART | CA | 93219 | |
| 5580512 | CONSUELO ANDERSON | 732 MENTOR AVE 5 | | | | PAINESVILLE | OH | 44077 | |
| 5580513 | CONSUELO BROWN | 11169 VOYAGER COVE DR | | | | EL PASO | TX | 79936 | |
| 5580514 | CONSUELO CALDERON | 4920 14TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 5580515 | CONSUELO GRIFFIE | 2007 HOWARD APT C | | | | ST LOUIS | MO | 63106 | |
| 5580516 | CONSUELO HERRERA | 11755 SEMINOLE CIR | | | | NORTHRIDGE | CA | 91326 | |
| 5580517 | CONSUELO HUBBARD | 608 GOODMAN AVE | | | | DUNDALK | MD | 21222 | |
| 5580518 | CONSUELO MARIA | 2255 W BROADWAY APT G106 | | | | ANAHEIM | CA | 92804 | |
| 4814140 | CONSUELO MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580519 | CONSUELO NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5580520 | CONSUELO ONOPA | 14033 STUDEBAKER ST | | | | NORWALK | CA | 90650 | |
| 5580521 | CONSUELO OVIEDO | 4601 EXODUS DR | | | | LAREDO | TX | 78046 | |
| 5580522 | CONSUELO PENA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5580523 | CONSUELO ROCHA | 300 S 50 W | | | | BURLEY | ID | 83318 | |
| 5830234 | Consuelo Ruiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580524 | CONSUELO SANCHEZ | 2530 GONZAGA LN | | | | RIVERSIDE | CA | 92507 | |
| 5580526 | CONSUELO VERDUGO | 8002 NEWHALL AVE | | | | HESPERIA | CA | 92345 | |
| 5580527 | CONSUELO VILAR | 300 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | |
| 4218123 | CONSUELOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580528 | CONSULLEA V KATES | 122 SW 24TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 4833989 | CONSULTANTS FOR CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580529 | CONSUMER ADVOCACY GROUP | 1225 FALLON STREET | | | | OAKLAND | CA | 94612 | |
| 5403707 | CONSUMER ADVOCACY GROUP INC CAG | CO REUBEN YEROUSHALMI ESQ | 9100 WILSHIRE BLVD STE 240W | | | BEVERLY HILLS | CA | 90212 | |
| 5403609 | CONSUMER ADVOCACY GROUP INC IN THE PUBLIC INTEREST | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5859324 | Consumer Advocacy Group, Inc. | CAG Reuben Yeroushalmi, Esq. | 9100 Wilshire Blvd, Ste 240W | | | Beverly Hills | CA | 90212 | |
| 5859324 | Consumer Advocacy Group, Inc. | Hertz, Cherson & Rosenthal, PC | | Attorney for Creditor | 118-35 Queens Blvd, 9th Fl | Forest Hills | NY | 11375 | |
| 5580531 | CONSUMER AFFAIRS | 297KINGSBURY GRADE STE1025 MAI | Howard Scott Levine | | | LAKE TAHOE | NV | 89449 | |
| 4874377 | CONSUMER AFFAIRS | CONSUMERS UNIFIED LLC | 297KINGSBURY GRADE STE1025 MAI | | | LAKE TAHOE | NV | 89449 | |
| 4859664 | CONSUMER CELLULAR INC | 12447 SW 69TH AVE | | | | PORTLAND | OR | 97223 | |
| 4799751 | CONSUMER CELLULAR INCORPORATED | 7204 SW DURHAM RD STE 300 | 12447 SW 69TH AVE | | | PORTLAND | OR | 97223 | |
| 4804649 | CONSUMER DEPOT LLC | DBA SAVETRONIX | 3332 POWELL AVE | | | NASHVILLE | TN | 37204 | |
| 5580532 | CONSUMER ELECTRONICS DISTRIBUT | 3085 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062 | |
| 5795370 | CONSUMER ELECTRONICS DISTRIBUTORS | 3085 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062 | |
| 4877055 | CONSUMER ELECTRONICS DISTRIBUTORS | INC | 3085 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| 4806711 | CONSUMER ELECTRONICS DISTRIBUTORS | INC (CED) | 3085 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| 4129257 | Consumer Electronics Distributors, Inc. | 3085 Commercial Avenue | | | | Northbrook | IL | 60062 | |
| 5795371 | CONSUMER LINK, INC DBA THE LINK GROUP | 7000 PEACHTREE DUNWOODY RD | BLDG 10 | | | Atlanta | GA | 30325 | |
| 5791952 | CONSUMER LINK, INC DBA THE LINK GROUP | LYNN YOUNG | 7000 PEACHTREE DUNWOODY RD | BLDG 10 | | ATLANTA | GA | 30325 | |
| 4799551 | CONSUMER SALES NETWORK INC | 6527 CECILIA CIRCLE | | | | BLOOMINGTON | MN | 55439 | |
| 4889677 | Consumer Source, Inc | Attn: Rodney Barton | 3110 Campus Drive | | | Norcross | GA | 30071 | |
| 4890277 | Consumer Distributech | Attn: Ryan Ritchie | 4425 E. 31st. St. | #210 | | Tulsa | OK | 74135 | |
| 4874378 | CONSUMERAFFAIRS | CONSUMERS UNIFIED LLC | 297 KINGSBURY GRADE SUITE 1025 | | | LAKE TAHOE | NV | 89449 | |
| 4868496 | CONSUMERS DIGEST COMMUNICATIONS LLC | 520 LAKE COOK ROAD SUITE 500 | | | | DEERFIELD | IL | 60015 | |
| 4783323 | Consumers Energy | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 4891711 | Consumers Energy Company | Attn: Legal Dept. | One Energy Plaza | | | Jackson | MI | 49201 | |
| 5791956 | CONSUMERSOURCE DBA DISTRIBUTECH | 8840 KENAMAR DR. | #405 | | | SAN DIEGO | CA | 92121 | |
| 5791953 | CONSUMERSOURCE DBA DISTRIBUTECH | DAVID CRAWFORD | 3110 CAMPUS DRIVE | | | NORCROSS | GA | 30071 | |
| 5791955 | CONSUMERSOURCE DBA DISTRIBUTECH | RODNEY BARTON | 3110 CAMPUS DRIVE | | | NORCROSS | GA | 30071 | |
| 5791954 | CONSUMERSOURCE DBA DISTRIBUTECH | VP - NATIONAL ACCOUNT | 3110 CAMPUS DRIVE | | | NORCROSS | GA | 30071 | |
| 4808513 | CONSUMSAN COMPANY & JANESS ASSOCIATES | C/O KIN PROPERTIES, INC. | 185 N. W. SPANISH RIVER BLVD SUITE 100 | ATTN: JEFFREY SANDELMAN, PRESIDENT | | BOCA RATON | FL | 33431-4230 | |
| 5580533 | CONSWALLA BROWN | 1723 WENTWORTH AVE | | | | PARKVILLE | MD | 21234 | |
| 4870122 | CONTACT INC | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 28105 | |
| 5833155 | Contact US Teleservices | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik | 2121 Main Street | | Wheeling | WV | 26003 | |
| 5833152 | Contact US Teleservices | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa | 51 West 52nd Street | | New York | NY | 10019-6142 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4139711 | Contact US Teleservices (Atento) | Attn: Michael Flodin | 3934 Cypress Creek Pkwy | | | Houston | TX | 77068 | |
| 4583901 | Contact US Teleservices (Atento) | Michael Flodin | 3934 Cypress Creek Pkwy | | | Houston | TX | 77068 | |
| 4866740 | CONTACT US TELESERVICES INC | 3934 CYPRESS CREEK PKWY STE201 | | | | HOUSTON | TX | 77068 | |
| 5795373 | Contact US Teleservices, Inc | 3934 Cypress Creek Parkway | Suite 202 | | | Houston | TX | 77068-3544 | |
| 5795372 | Contact US Teleservices, Inc | 5959 Northwest Parkway, | | | | San Antonio | TX | 78249 | |
| 5790136 | CONTACT US TELESERVICES, INC | ATTENTION GENERAL COUNSEL | 3934 CYPRESS CREEK PARKWAY | SUITE 202 | | Houston | TX | 77068-3544 | |
| 5790137 | CONTACT US TELESERVICES, INC | STEWART D. FERGUSON | 5959 NORTHWEST PARKWAY, | | | SAN ANTONIO | TX | 78249 | |
| 4801066 | CONTAINER FURNITURE DIRECT INC | DBA CONTAINER FURNITURE DIRECT CO | 505 S 7TH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4873746 | CONTAINER REPAIR SERVICE OF PA | CAR INDUSTRIES OF PA LLC | 2700 BRASELTON HWY STE# 10-313 | | | DACULA | GA | 30019 | |
| 4871030 | CONTAINER SPECIALTIES OF ALASKA IN | 8150 PETERSBURG STREET | | | | ANCHORAGE | AK | 99507 | |
| 4875033 | CONTAINER SYSTEMS INC | DEPT 20 5020 P O BOX 5988 | | | | CAROL STREAM | IL | 60197 | |
| 5795374 | CONTAINER SYSTEMS INC-421347 | DEPT 20 5020 P O BOX 5988 | | | | CAROL STREAM | IL | 60197 | |
| 5814469 | Container Systems, Inc. | Attn:  Michael Wall | 205 E. Burlington Ave. | | | Westmont | IL | 60559 | |
| 4883245 | CONTAINERPORT GROUP INC | P O BOX 827506 | | | | PHILADELPHIA | PA | 19182 | |
| 4869991 | CONTAINERS ON DEMAND LLC | 6920 ARIZONA HWY 260 | | | | SHOW LOW | AZ | 85901 | |
| 4301157 | CONTAN, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580534 | CONTANCE JOHNSON | 5700 SILK TREE DR | | | | RIVERDALE | MD | 20737 | |
| 4160401 | CONTARD-CLARK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728449 | CONTARDO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247680 | CONTAVALLE, LEANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165126 | CONTAWE, JINNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580535 | CONTE NENE | 1900 SW CAMPUS DR APT 10-102 | | | | FEDERAL WAY | WA | 98023 | |
| 4160828 | CONTE, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620578 | CONTE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396490 | CONTE, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718017 | CONTE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237606 | CONTE, DIANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293761 | CONTE, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833990 | CONTE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333885 | CONTE, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712507 | CONTE, MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437558 | CONTE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153140 | CONTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547243 | CONTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788068 | Conte, Timothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788069 | Conte, Timothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891140 | Conte, Timothy, Pamela D. Marshall | c/o de Luca Levine, LLC | Attn: Joseph L. McGlynn | Three Valley Square | Suite 220 | Blue Bell | PA | 19422 | |
| 4735147 | CONTE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406194 | CONTE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801966 | CONTEC MEDICAL SYSTEMS USA INC | 1440 chase ave | | | | Elk Grove | IL | 60007 | |
| 4801966 | CONTEC MEDICAL SYSTEMS USA INC | 1440 chase ave | | | | Elk Grove | IL | 60007 | |
| 4859104 | CONTECH ENTERPRISES INC | 115 - 19 DALLAS RD | | | | VICTORIA | BC | V8V 5A6 | CANADA |
| 4799645 | CONTECH ENTERPRISES INC | 19 DALLAS RD UNIT 115 | | | | VICTORIA | BC | V8V 5A6 | CANADA |
| 4878962 | CONTECH MSI CO | MECHANICAL SYSTEMS INC | P O BOX 1295 | | | BEDFORD PARK | IL | 60499 | |
| 5580536 | CONTEE TIESHA | 930 PRESIDENT ST APT S3 | | | | ANNAPOLIS | MD | 21403 | |
| 4341450 | CONTEE, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343458 | CONTEE, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620133 | CONTEE, ROKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580537 | CONTEH ISHA | 7845 YATES AVE N | | | | COLUMBUS | OH | 43205 | |
| 5580538 | CONTEH JARIATU | 14932 BELLE AMI DR | | | | LAUREL | MD | 20707 | |
| 5580539 | CONTEH MABINTY | 3431 ALLERTON CT APT 103 | | | | DUMFRIES | VA | 22026 | |
| 4339597 | CONTEH, ADAMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338180 | CONTEH, ALHAJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708479 | CONTEH, AMINATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720487 | CONTEH, JARTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340474 | CONTEH, KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723004 | CONTEH, MEMUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341849 | CONTEH, NATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600166 | CONTELLA, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587359 | CONTELLO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826056 | CONTEMPORARY DESIGN & DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809755 | CONTEMPORARY FOOD CONCEPTS,INC | 2316 HASTE ST. | | | | BERKELEY | CA | 94704 | |
| 4833991 | CONTEMPORARY INTERIORS BY MOC, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861369 | CONTEMPORARY STAFFING SOLUTIONS INC | 161 GAITHER DR STE 210 | | | | MT LAUREL | NJ | 08054 | |
| 5580540 | CONTENIA DENESE | 204 MISCTRO CT | | | | STAFFORD | VA | 22554 | |
| 4394128 | CONTENT, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869205 | CONTENTLY INC | 598 BROADWAY SUITE 4W | | | | NEW YORK | NY | 10012 | |
| 4899103 | CONTENTMENT HEATING AND AIR CONDITIONING LLC | STUART HALLMAN | 350 PICKENS ST | | | ROCK HILL | SC | 29730 | |
| 4899191 | CONTENTO DEVELOPMENT | JOHN ADU | 94 SHERMAN AVE | | | MERIDEN | CT | 06450 | |
| 4446678 | CONTENTO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664590 | CONTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448590 | CONTER, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587276 | CONTERAS, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580541 | CONTERERAS RONNIE | 2685 E 97TH AVE | | | | THORNTON | CO | 80229 | |
| 4539794 | CONTERO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501533 | CONTES CLASS, KIDIAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580542 | CONTESSA MEDINA | 2217 E 59TH ST APT 712 | | | | TULSA | OK | 74105 | |
| 5580543 | CONTESSA SNEED | 8008 S SACRAMENTO AVE | | | | CHICAGO | IL | 60652 | |
| 5580544 | CONTI LISA | 2706 BIRKDALE LN | | | | RICHMOND | VA | 23236 | |
| 4704551 | CONTI, BARTHOLOMEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483039 | CONTI, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316886 | CONTI, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286742 | CONTI, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476993 | CONTI, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174874 | CONTI, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595440 | CONTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441619 | CONTI, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711149 | CONTI, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793449 | Conti, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444042 | CONTI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638281 | CONTI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422580 | CONTI, ROSARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511875 | CONTI, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211684 | CONTI, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558567 | CONTI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400412 | CONTI, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725627 | CONTICCHIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580545 | CONTIMA ALLEN | 2908 COURTHOUSE RD | | | | HOPEWELL | VA | 23860 | |
| 5580546 | CONTIN INDIR | 222 FRANKLIN ST APT 2 | | | | CAMBRIDGE | MA | 02139 | |
| 4396211 | CONTIN, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590448 | CONTIN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580547 | CONTINA LAWRENCE | 80 MANOR DR | | | | HAGERSTOWN | MD | 21740 | |
| 4241852 | CONTINANZA-MARTI, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580548 | CONTINE CHESTNUT | 613 TEXAS ST | | | | WESTWEGO | LA | 70059 | |
| 4295459 | CONTINE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808168 | CONTINENTAL 100 FUND LLC | W134 N8675 EXECUTIVE PARKWAY | C/O CONTINENTAL PROPERTIES COMPANY, INC. | | | MENOMONEE FALLS | WI | 53051 | |
| 4889183 | CONTINENTAL 27 FUND LP | W134 N8675 EXECUTIVE PARKWAY | C/O CONTINENTAL PROPERTIES CO INC | | | MENOMONEE FALLS | WI | 53051-3310 | |
| 5837497 | Continental 47 Fund Limited Partnership, a Wisconsin limited partnership | Continental Properties Company, Inc. | Attn: Legal Department | W134 N8675 Executive Parkway | | Menomonee Falls | WI | 53051 | |
| 4807964 | CONTINENTAL 47 FUND LP | W 134 N8675 EXECUTIVE PKWY | C/O CONTINENTAL PROPERTIES CO, INC | ATTN: LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | |
| 5837481 | Continental 51 Fund Limited Partnership, a Wisconsin limited partnership | Continental Properties Company, Inc. | Attn: Legal Department | W134 N8675 Executive Parkway | | Menomonee Falls | WI | 53051 | |
| 4779311 | Continental 51 Fund LP | c/o Continental Properties Co, Inc | W134 N8675 Executive Pkwy | Attn: Legal Dept | | Menomonee Falls | WI | 53051-3310 | |
| 4808227 | CONTINENTAL 51 FUND LP | W134 N8675 EXECUTIVE PKWY | C/O CONTINENTAL PROPERTIES CO, INC | ATTN: LEGAL DEPT | | MENOMONEE FALLS | WI | 53051-3310 | |
| 4860921 | CONTINENTAL ACCESSORY CORP | 30 JERICHO EXECUTIVE PLZ | STE 200E | | | JERICHO | NY | 11753-1031 | |
| 4881233 | CONTINENTAL AUTOMATIC DOORS INC | P O BOX 2548 | | | | AMARILLO | TX | 79105 | |
| 5791959 | CONTINENTAL BLDG SYSTEMS | 150 EAST BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 5791958 | CONTINENTAL BLDG SYSTEMS | DONALD BOYKIN | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791961 | CONTINENTAL BLDG SYSTEMS | GREG RAY | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791962 | CONTINENTAL BLDG SYSTEMS | MATTHEW CURTIS | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791957 | CONTINENTAL BLDG SYSTEMS | MIKE KENNEDY | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791960 | CONTINENTAL BLDG SYSTEMS | VICKI HAYES | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 4805630 | CONTINENTAL BUSINESS CREDIT | RE NJ CROCE COMPANY | 15503 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| 5795375 | Continental Casualty Company | 151 North Franklin Street, Floor 17 | | | | Chicago | IL | 60606 | |
| 4778206 | Continental Casualty Company | Attn: Cole Hodgin | 151 North Franklin Street, Floor 17 | | | Chicago | IL | 60606 | |
| 5791963 | CONTINENTAL CASUALTY COMPANY | COLE HODGIN | 151 NORTH FRANKLIN STREET, FLOOR 17 | | | CHICAGO | IL | 60606 | |
| 4806000 | CONTINENTAL COMMERCIAL PRODUCTS LL | 11840 WESTLINE INDUSTRIAL DR | SUITE 200 | | | ST LOUIS | MO | 63146 | |
| 4859262 | CONTINENTAL COMMERCIAL PRODUCTS LLC | 11840 WESTLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| 4826057 | CONTINENTAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833992 | CONTINENTAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860922 | CONTINENTAL COOL RAY LLC | 150 NEW HIGHWAY | | | | AMITYVILLE | NY | 11701 | |
| 4863658 | CONTINENTAL CRAFT INC | 2300 NORTH KNOX AVE | | | | CHICAGO | IL | 60639 | |
| 5580549 | CONTINENTAL ELECTRICAL CONST C | 815 COMMERCE DRIVE SUITE 100 | | | | OAK BROOK | IL | 60523 | |
| 5802310 | Continental Electrical Construction Co., LLC | c/o Jonathan P. Remijas | 17 N State Street, Suite 1600 | | | Chicago | IL | 60602 | |
| 5802310 | Continental Electrical Construction Co., LLC | Jonathan P. Remijas | 815 Commerce Drive, Suite 100 | | | Oak Brook | IL | 60523 | |
| 4908753 | Continental Electrical Construction Company, LLC | 815 Commerce Drive | Suite 100 | | | Oak Brook | IL | 60523 | |
| 4799062 | CONTINENTAL EQUITIES INC | 2761 N 29TH AVE | | | | HOLLYWOOD | FL | 33020-1512 | |
| 4881442 | CONTINENTAL FIRE SPRINKLER COMPANY | P O BOX 30036 | | | | OMAHA | NE | 68103 | |
| 4862461 | CONTINENTAL FRAGRANCES LTD | 2 GREENWICH OFFICE PARK STE300 | | | | GREENWICH | CT | 06831 | |
| 4873695 | CONTINENTAL GLASS CORP | CALLE ESTACION 1 - B #5 | | | | VEGA ALTA | PR | 00692 | |
| 4880590 | CONTINENTAL HYDRAULICS & EQUIPMENT | P O BOX 1501 | | | | SALINA | KS | 67402 | |
| 4874381 | CONTINENTAL I FUND LP | CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | |
| 4833993 | CONTINENTAL KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795376 | Continental Maintenance, Inc. | 14625 CARMENITA RD | STE 222 | | | NORWALK | CT | 90650 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853481 | Continental Office | L-3569 | | | | Columbus | OH | 43260-3569 | |
| 4860089 | CONTINENTAL PACKAGING INC | 1327 29 GATEWAY DRIVE | | | | ELGIN | IL | 60124 | |
| 4854952 | CONTINENTAL PROPERTIES CO., INC. | CONTINENTAL 51 FUND LP | C/O CONTINENTAL PROPERTIES CO, INC | W134 N8675 EXECUTIVE PKWY | ATTN: LEGAL DEPT | MENOMONEE FALLS | WI | 53051-3310 | |
| 5795377 | Continental Realty Corporation | 1427 Clarkview Road | Suite 500 | | | Baltimore | MD | 21209 | |
| 5788509 | CONTINENTAL REALTY CORPORATION | ATTN: SARAH SCHULMAN | 1427 CLARKVIEW ROAD | SUITE 500 | | BALTIMORE | MD | 21209 | |
| 4808322 | CONTINENTAL REALTY CORPORATION | C/O CONTINENTAL RLTY CORP | ATTN:  NORTH PLAZA LS ADMIN | 1427 CLARKVIEW RD STE 500 | | BALTIMORE | MD | 21209 | |
| 5580550 | CONTINENTAL REALTY CORPORATION | CO CONTINENTAL RLTY CORP ATTN:NORTH PLAZA LS ADMIN | ATTN:NORTH PLAZA LS ADMIN | | | BALTIMORE | MD | 21209 | |
| 4854642 | CONTINENTAL REALTY CORPORATION | NORTH PLAZA I LLC (25%), NORTH PLAZA II LLC (25%) AND NORTH PLAZA III LLC (50%) AS TENANTS IN COMMON | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD | SUITE 500 | BALTIMORE | MD | 21209 | |
| 4861873 | CONTINENTAL SATELLITE INSTALLATION | 17823 N 53 LN | | | | GLENDALE | AZ | 85308 | |
| 4862044 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILAN PARK DRIVE | | | | FORT MILL | SC | 29707 | |
| 5795378 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILLAN PARK DRIVE | | | | FORT MILL | SC | 29707 | |
| 4805147 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILLAN PARK DRIVE | | | | FORT MILL | SC | 29707 | |
| 4894313 | Continental Tire The Americas, LLC | Attn: Todd Currier | 1830 MacMillan Park Drive | | | Fort Mill | SC | 29707 | |
| 4894959 | Continental Tire The Americas, LLC | Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| 4894313 | Continental Tire The Americas, LLC | c/o Barnes & Thornburg LLP | Attn: Peter A. Clark | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| 4894959 | Continental Tire The Americas, LLC | Todd Currier Credit Manager - Finance & Treasury | 1830 MacMillan Park Drive | | | Fort Mill | SC | 29707 | |
| 4858496 | CONTINENTAL WIRELESS | 10455 VISTA PARK ROAD | | | | DALLAS | TX | 75238 | |
| 4900119 | Continental Automotive Systems Inc., f/k/a Continental Teves Inc. | C.T. Corporation System | 155 Federal Street, Suite 700 | | | Boston | MA | 02110 | |
| 4806999 | CONTINENTS SOURCING ENT LTD | ANDER TSANG | 18F NO.847 SEC 4, TAIWAN BLVD | XITUN DIST | | TAICHUNG | | 407 | TAIWAN, REPUBLIC OF CHINA |
| 5580551 | CONTINENTS SOURCING ENT LTD | PO BOX O | | | | INDEPENDENCE | CA | 93526 | |
| 4806999 | CONTINENTS SOURCING ENT LTD | ANDER TSANG | 18F NO.847 SEC 4, TAIWAN BLVD | XITUN DIST | | TAICHUNG | | 407 | TAIWAN, REPUBLIC OF CHINA |
| 4742228 | CONTINI, GLEIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764167 | CONTINO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833994 | CONTINUUM COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580552 | CONTIVAL BROOKE | 500 W TENTH ST 5 | | | | GILROY | CA | 95020 | |
| 4534256 | CONTLA, BRAULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580553 | CONTNEY RONATA | 3228 COTTONWOOD ST | | | | BOSSIER CITY | LA | 71111 | |
| 4621157 | CONTOIS, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721955 | CONTOIS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580554 | CONTON TANYA | 1774 PINE RDG | | | | BUSHKILL | PA | 18324 | |
| 4360736 | CONTONI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734402 | CONTOS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616477 | CONTOS, IRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457704 | CONTOS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806727 | CONTOUR PRODUCTS | 4740-A DWIGHT EVANS ROAD | | | | CHARLOTTE | NC | 28217 | |
| 4833995 | CONTOURIS, MARIA & CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782033 | CONTRA COSTA COUNTY | 2366A STANWELL CIRCLE | | | | Concord | CA | 94520 | |
| 5484106 | CONTRA COSTA COUNTY | THE HONORABLE DIANA BECTON | 900 WARD STREET | | | MARTINEZ | CA | 94553 | |
| 5404985 | CONTRA COSTA COUNTY | THE HONORABLE DIANA BECTON | 900 WARD STREET | | | MARTINEZ | CA | 94553 | |
| 4872258 | CONTRA COSTA COUNTY DEPART OF AGRICULTURE | 2366 A STANWELL CIRCLE | | | | CONCORD | CA | 94520 | |
| 4814141 | CONTRA COSTA COUNTY FIRE DISTRICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862694 | CONTRA COSTA COUNTY FIRE PROTECTION | 2010 GEARY RD | | | | PLEASANT HILL | CA | 94523 | |
| 4779651 | Contra Costa County Tax Collector | PO Box 7002 | | | | San Francisco | CA | 94120-7002 | |
| 4860733 | CONTRA COSTA DOOR | 145 MASON CIRCLE | | | | CONCORD | CA | 94520 | |
| 4782034 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DR STE 320C | | | | MARTINEZ | CA | 94553 | |
| 4874382 | CONTRA COSTA HEALTH SERVICES | CONTRA COSTA COUNTY HEALTH SERVICES | 50 DOUGLAS DR SUITE 320C | | | MARTINEZ | CA | 94553 | |
| 4783803 | Contra Costa Water District | PO Box H2O | | | | Concord | CA | 94524-2099 | |
| 4869447 | CONTRACT AIR SWEEPERS INC | 611 LIVINGSTON RD | | | | BEAN STATION | TN | 37708 | |
| 4884908 | CONTRACT CLEANING SRVCE &SUPPLY INC | PO BOX 475 | | | | LINESVILLE | PA | 16424 | |
| 4794580 | CONTRACT FREIGHTERS INC | 2900 DAVIS STREET | P O BOX 2747 | | | JOPLIN | MO | 64803 | |
| 4883690 | CONTRACT FREIGHTERS INC | P O BOX 953695 | | | | ST LOUIS | MO | 63195 | |
| 4880647 | CONTRACT LEASING CORP | P O BOX 158 | | | | PISCATAWAY | NJ | 08855 | |
| 4868939 | CONTRACT SWEEPERS | 561 SHORT STREET | | | | COLUMBUS | OH | 43215 | |
| 4564087 | CONTRACTOR, SAKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809320 | CONTRACTORS ASSOCIATION OF TRUCKEE TAHOE | 12313 SOARING WAY | SUIT 1G | | | TRUCKEE | CA | 96161 | |
| 5580555 | CONTRACTORS H H | 2417 REGENCY BLVD SUITE 6 | | | | BATON ROUGE | LA | 70821 | |
| 4809574 | CONTRACTORS STATE LICENSE BOARD | P.O. BOX 26999 | | | | SACRAMENTO | CA | 95826-0026 | |
| 4809453 | CONTRACTORS STATE LICENSE BRD | PO BOX 26999 | | | | SACRAMENTO | CA | 95826-0026 | |
| 5580556 | CONTRADES LEIANA | 4548 KALEPA CIRCLE APT 16 | | | | LIHUE | HI | 96766 | |
| 4287279 | CONTRADY, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580557 | CONTRANCHIS NASHUA | 25825 OAK ALLEY DR | | | | HOLDEN | LA | 70744 | |
| 4757050 | CONTRARAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580558 | CONTRAREAS MARIA | 39 FLETCHER ST 2ND FL | | | | CENTERAL FALLS | RI | 02863 | |
| 5580559 | CONTRAS LOUIS | 7 HIDDEN ACRES LANE | | | | WEST COLUMBIA | SC | 29172 | |
| 4826058 | CONTRAWEST LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580560 | CONTREARAS JOSE | 14071 WOODHAVEN DR | | | | SAN JOSE | CA | 95127 | |
| 5580561 | CONTREAS ELIZABETH | 369 S BOEKE | | | | KANSAS CITY | KS | 66101 | |
| 4730519 | CONTRERA, KAREN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247779 | CONTRERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580562 | CONTRERAS ANA | 813 FLORENCE RD | | | | KILLEEN | TX | 76541 | |
| 5580563 | CONTRERAS ANGELICA | 526 EAST SOUTH B ST | | | | GAS CITY | IN | 46933 | |
| 5580564 | CONTRERAS BENJAMIN | 854 W GANO APT 7 | | | | PORTERVILLE | CA | 93257 | |
| 4192007 | CONTRERAS BUGARIN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580565 | CONTRERAS CAMILA | 4856 GUYMON STREET | | | | SAN DIEGO | CA | 92102 | |
| 5580566 | CONTRERAS CARLOS | 1222 GILES RD APT 1017 | | | | EL PASO | TX | 46391 | |
| 5580567 | CONTRERAS CAROLINA | 8733 FOREST HILLS BLVD | | | | CORAL SPRINGS | FL | 33065 | |
| 5580568 | CONTRERAS CIOMARIE | URB ALTAMISA SAN ALFONSO 1435 | | | | SAN JUAN | PR | 00921 | |
| 4500189 | CONTRERAS CRUZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580569 | CONTRERAS DAVID | 806 E KAMM | | | | DINUBA | CA | 93618 | |
| 4188376 | CONTRERAS DE MIRANDA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580570 | CONTRERAS DEANNA | 20033 N 24TH WAY | | | | PHOENIX | AZ | 85050 | |
| 5580571 | CONTRERAS DIANA | 6639 DELTA AVE | | | | LONG BEACH | CA | 90805 | |
| 5580572 | CONTRERAS ELVIA | 1594 E MALAGA | | | | FRESNO | CA | 93725 | |
| 5580573 | CONTRERAS ESMERALDA | 3337 PEPPER AVE | | | | LOS ANGELES | CA | 90065 | |
| 5580574 | CONTRERAS ESPERANZA | 801 ERGOOD AVE | | | | NYSSA | OR | 97913 | |
| 5580575 | CONTRERAS GABRIEL | 9505 B GILMAN LOOP | | | | FORT DRUM | NY | 13603 | |
| 5580576 | CONTRERAS GABRIELA | 1115 S EDWARD | | | | HOBBS | NM | 88240 | |
| 5580577 | CONTRERAS GINA | PO BOX 1102 | | | | GUAYNABO | PR | 00970 | |
| 5580578 | CONTRERAS GUADALUPE | PO 5457 | | | | CENTRAL POINT | OR | 97502 | |
| 5580579 | CONTRERAS GUSTAVO | 2133 S 18TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4329903 | CONTRERAS GUZMAN, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160011 | CONTRERAS HERRERA, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580580 | CONTRERAS ISABEL | 6118 N 60TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5580581 | CONTRERAS JACOB | 167 RISTRA ST | | | | BERINO | NM | 88024 | |
| 5580582 | CONTRERAS JEANETTE | 10436 50TH ST | | | | MIRALOMA | CA | 91752 | |
| 5580583 | CONTRERAS JESSICA | 3715 VEIW CT | | | | SANTA ROSA | CA | 95403 | |
| 5580584 | CONTRERAS JESUS S | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5580585 | CONTRERAS JOSE | BRISAS SAN ALFONSO EDIF 4 APT2 | | | | CAGUAS | PR | 00725 | |
| 4528662 | CONTRERAS JR, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213699 | CONTRERAS JR, ROGELIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741531 | CONTRERAS JR., ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580586 | CONTRERAS JUAN | 203EAST15THST | | | | LUMBERTON | NC | 28630 | |
| 5580587 | CONTRERAS JULI | 6816 N 35TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5580588 | CONTRERAS LETICIA B | 136 H ST | | | | CHULA VISTA | CA | 91910 | |
| 5580589 | CONTRERAS LORENA | 3806 WYLIE | | | | HOUSTON | TX | 77026 | |
| 5580590 | CONTRERAS LORETTA | 1426 HOLMS ST | | | | ROFFFORD | OH | 43460 | |
| 5580591 | CONTRERAS MANUEL | 1372 FORSYTH LINE RD | | | | RURAL HALL | NC | 27045 | |
| 5580592 | CONTRERAS MANUEL L | 1130 MADEIRA DR SE 208 | | | | ALBUQUERQUE | NM | 87108 | |
| 5580593 | CONTRERAS MARCELA | 250 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 5580594 | CONTRERAS MARIA | 901 N DIAMON ST | | | | DEMING | NM | 88030 | |
| 5580595 | CONTRERAS MARIA G | 901 N DIAMON ST | | | | DEMING | NM | 88030 | |
| 5580596 | CONTRERAS MARIE | 1316 E CHURCH ST | | | | PLANT CITY | FL | 33563-5861 | |
| 5580597 | CONTRERAS MARTINA | 1338 LA MADERA DR | | | | SAN LUIS | AZ | 85349 | |
| 5580598 | CONTRERAS MIGUEL A | 9712 CYPRESS AVE | | | | FONTANA | CA | 92335 | |
| 5580599 | CONTRERAS MILDREY | 1625 W 49 ST SEARS | | | | HIALEAH | FL | 33012 | |
| 5580600 | CONTRERAS NANCY | 815 W MONROE | | | | LOVINGTON | NM | 88260 | |
| 5580601 | CONTRERAS NATALIE | 3190 CRESTWOOD CIRCLE APT F | | | | SAINT CLOUD | FL | 34769 | |
| 5580602 | CONTRERAS NELDA | 813 S 19TH | | | | MCALLEN | TX | 78501 | |
| 5580603 | CONTRERAS NIDIA | 216 LIBERY DRIVE | | | | THOMASVILLE | NC | 27360 | |
| 5580604 | CONTRERAS NORMA | 836 HENDRICKS LAKE | | | | TATUM | TX | 75691 | |
| 4176228 | CONTRERAS ORTIZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580605 | CONTRERAS PATRICIA | 701 LANSDOWN | | | | CORPUS CHRISTI | TX | 78412 | |
| 5580606 | CONTRERAS PAULETTE | 1035 E 27TH ST APT 108 | | | | LOS ANGELES | CA | 90011 | |
| 5580607 | CONTRERAS RAQUEL | CALLE CANADA 1209 | | | | SAN JUAN | PR | 00921 | |
| 5580608 | CONTRERAS RAQUEL C | CAPARRA TERRACE 1501 34SE | | | | SAN JUAN | PR | 00921 | |
| 5580609 | CONTRERAS ROSIE | 631 MEADOWBROOK DRIVE | | | | NAMPA | ID | 83686 | |
| 5580610 | CONTRERAS ROSIE H | 26 N GREENLEAF ST | | | | NAMPA | ID | 83651 | |
| 5580611 | CONTRERAS RUBY | 608 S CAMAS AVE | | | | WAPATO | WA | 98951 | |
| 5580612 | CONTRERAS SALLY | 438 W HARWELL RD | | | | PHOENIX | AZ | 85041 | |
| 5580613 | CONTRERAS SALVADOR | 3 YALTA DR | | | | CENTRAL ISLIP | NY | 11738 | |
| 5580614 | CONTRERAS SALVATORE | 45 87TH ST | | | | KENT | CT | 06757 | |
| 5580616 | CONTRERAS SAUNDRA | 4304 RIDGERIDER CT | | | | RIVERSIDE | CA | 92509 | |
| 5580617 | CONTRERAS SLAFKA | 1405 OSAGE TRAIL | | | | INDEPENDENCE | MO | 64058 | |
| 5790139 | CONTRERAS SMALL ENGINE | 320 W 4th St | | | | Handord | CA | 93230 | |
| 5795379 | CONTRERAS SMALL ENGINE | 320 W 4th St | | | | Hanford | CA | 93230 | |
| 5580618 | CONTRERAS SMALL ENGINE REPAIR | 320 W 4TH ST | | | | HANFORD | CA | 93230 | |
| 4877772 | CONTRERAS SMALL ENGINE REPAIR | JOSE M CONTRERAS FLORES | 320 W 4TH ST | | | HANFORD | CA | 93230 | |
| 5580619 | CONTRERAS SONIA | 2131 W 1230 N | | | | ST GEORGE | UT | 84770 | |
| 5580620 | CONTRERAS STEPHANIE | 3247 WAKEFIELD RD APT C | | | | HARRISBURG | PA | 17111 | |
| 4601182 | CONTRERAS TORRES, JENNY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580622 | CONTRERAS VANESSA | 83 CALLE AMISTAD URB LAS CAMPINAS II | | | | LAS PIEDRAS | PR | 00771 | |
| 5580623 | CONTRERAS VIDALIA | 1654 W 84TH ST | | | | LOS ANGELES | CA | 90047 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580624 | CONTRERAS VIOLA | 10401 W DEVONSHIRE | | | | PHOENIX | AZ | 85037 | |
| 5580625 | CONTRERAS VIRGINIA | 328 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | |
| 4185465 | CONTRERAS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280923 | CONTRERAS, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181068 | CONTRERAS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159411 | CONTRERAS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619127 | CONTRERAS, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180550 | CONTRERAS, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201347 | CONTRERAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157264 | CONTRERAS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654791 | CONTRERAS, ALEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589437 | CONTRERAS, ALELIANIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382376 | CONTRERAS, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296009 | CONTRERAS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195879 | CONTRERAS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623098 | CONTRERAS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211848 | CONTRERAS, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186851 | CONTRERAS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545295 | CONTRERAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499949 | CONTRERAS, AMARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706598 | CONTRERAS, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251459 | CONTRERAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652593 | CONTRERAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201045 | CONTRERAS, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297281 | CONTRERAS, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174186 | CONTRERAS, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280535 | CONTRERAS, ANIBAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154479 | CONTRERAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234015 | CONTRERAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697474 | CONTRERAS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514168 | CONTRERAS, ARACELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534726 | CONTRERAS, ARAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171518 | CONTRERAS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841296 | CONTRERAS, ASAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540595 | CONTRERAS, ASAEL ACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409584 | CONTRERAS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629814 | CONTRERAS, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300592 | CONTRERAS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195328 | CONTRERAS, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734378 | CONTRERAS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188019 | CONTRERAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766432 | CONTRERAS, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166134 | CONTRERAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283404 | CONTRERAS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330292 | CONTRERAS, BRYANT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292150 | CONTRERAS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513205 | CONTRERAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653400 | CONTRERAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168426 | CONTRERAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332857 | CONTRERAS, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400713 | CONTRERAS, CARLOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332638 | CONTRERAS, CAROLINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543352 | CONTRERAS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537978 | CONTRERAS, CASARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186557 | CONTRERAS, CASSANDRA TLATENCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200554 | CONTRERAS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212121 | CONTRERAS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220947 | CONTRERAS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717703 | CONTRERAS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157077 | CONTRERAS, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197655 | CONTRERAS, CIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288291 | CONTRERAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172484 | CONTRERAS, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191898 | CONTRERAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160672 | CONTRERAS, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532533 | CONTRERAS, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318691 | CONTRERAS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180087 | CONTRERAS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414001 | CONTRERAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155315 | CONTRERAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504460 | CONTRERAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207461 | CONTRERAS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302426 | CONTRERAS, DEBANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220258 | CONTRERAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176366 | CONTRERAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690891 | CONTRERAS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279902 | CONTRERAS, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534918 | CONTRERAS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168864 | CONTRERAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338218 | CONTRERAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411346 | CONTRERAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144158 | CONTRERAS, ELAINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601564 | CONTRERAS, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162300 | CONTRERAS, EMMANUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169162 | CONTRERAS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184941 | CONTRERAS, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736744 | CONTRERAS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179540 | CONTRERAS, ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680543 | CONTRERAS, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195662 | CONTRERAS, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676525 | CONTRERAS, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290033 | CONTRERAS, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685804 | CONTRERAS, FLORENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649602 | CONTRERAS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550733 | CONTRERAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443231 | CONTRERAS, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833996 | CONTRERAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486664 | CONTRERAS, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542330 | CONTRERAS, GABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632415 | CONTRERAS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403254 | CONTRERAS, GARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160255 | CONTRERAS, GAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648352 | CONTRERAS, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550375 | CONTRERAS, GEORGIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442915 | CONTRERAS, GIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189493 | CONTRERAS, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546057 | CONTRERAS, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644272 | CONTRERAS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209440 | CONTRERAS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200568 | CONTRERAS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308486 | CONTRERAS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567142 | CONTRERAS, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297166 | CONTRERAS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182608 | CONTRERAS, JACKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856784 | CONTRERAS, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260498 | CONTRERAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188895 | CONTRERAS, JANNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570081 | CONTRERAS, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157583 | CONTRERAS, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555413 | CONTRERAS, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659034 | CONTRERAS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269680 | CONTRERAS, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198347 | CONTRERAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153115 | CONTRERAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196715 | CONTRERAS, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155581 | CONTRERAS, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153475 | CONTRERAS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175349 | CONTRERAS, JESSIERAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155158 | CONTRERAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786442 | Contreras, Jimmie & San Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549426 | CONTRERAS, JIOVANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189315 | CONTRERAS, JOHANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207679 | CONTRERAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539838 | CONTRERAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547851 | CONTRERAS, JONATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206135 | CONTRERAS, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186161 | CONTRERAS, JORDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547353 | CONTRERAS, JORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735745 | CONTRERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468662 | CONTRERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705663 | CONTRERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652396 | CONTRERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179431 | CONTRERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717122 | CONTRERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218635 | CONTRERAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201394 | CONTRERAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2745 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303827 | CONTRERAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533190 | CONTRERAS, JOSEFA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525009 | CONTRERAS, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539687 | CONTRERAS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540261 | CONTRERAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229847 | CONTRERAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695879 | CONTRERAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199520 | CONTRERAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252200 | CONTRERAS, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638414 | CONTRERAS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752805 | CONTRERAS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175388 | CONTRERAS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230542 | CONTRERAS, JULIENETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201606 | CONTRERAS, JULISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196414 | CONTRERAS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541677 | CONTRERAS, KATIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383556 | CONTRERAS, KESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189168 | CONTRERAS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171249 | CONTRERAS, LEO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568540 | CONTRERAS, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656743 | CONTRERAS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153138 | CONTRERAS, LETICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200767 | CONTRERAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538927 | CONTRERAS, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196719 | CONTRERAS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175907 | CONTRERAS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523838 | CONTRERAS, LORI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216831 | CONTRERAS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742567 | CONTRERAS, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179386 | CONTRERAS, LUCRECIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406164 | CONTRERAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733342 | CONTRERAS, LUIS  E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207849 | CONTRERAS, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302676 | CONTRERAS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152878 | CONTRERAS, MAGDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685408 | CONTRERAS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278806 | CONTRERAS, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525399 | CONTRERAS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526667 | CONTRERAS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200047 | CONTRERAS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726332 | CONTRERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198244 | CONTRERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217189 | CONTRERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614640 | CONTRERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417009 | CONTRERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523985 | CONTRERAS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766237 | CONTRERAS, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198970 | CONTRERAS, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569912 | CONTRERAS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252880 | CONTRERAS, MARIANO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412171 | CONTRERAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656570 | CONTRERAS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187647 | CONTRERAS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565156 | CONTRERAS, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409983 | CONTRERAS, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409648 | CONTRERAS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187178 | CONTRERAS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193916 | CONTRERAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688965 | CONTRERAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186543 | CONTRERAS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665306 | CONTRERAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175924 | CONTRERAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716469 | CONTRERAS, MILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591950 | CONTRERAS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741425 | CONTRERAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710772 | CONTRERAS, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540476 | CONTRERAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410779 | CONTRERAS, NATASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563984 | CONTRERAS, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625730 | CONTRERAS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660569 | CONTRERAS, NELSON E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247239 | CONTRERAS, NIURKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767292 | CONTRERAS, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429995 | CONTRERAS, ODELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764472 | CONTRERAS, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211155 | CONTRERAS, OLGA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586430 | CONTRERAS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193442 | CONTRERAS, OLIVIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167518 | CONTRERAS, PAOLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546654 | CONTRERAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526510 | CONTRERAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689515 | CONTRERAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211198 | CONTRERAS, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545190 | CONTRERAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678314 | CONTRERAS, PERSIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535761 | CONTRERAS, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159221 | CONTRERAS, PILAAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546909 | CONTRERAS, PRISCILLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535854 | CONTRERAS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661120 | CONTRERAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410021 | CONTRERAS, RAFAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433495 | CONTRERAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187052 | CONTRERAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211818 | CONTRERAS, RIGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774043 | CONTRERAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706004 | CONTRERAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696140 | CONTRERAS, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710567 | CONTRERAS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571335 | CONTRERAS, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541615 | CONTRERAS, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531288 | CONTRERAS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531965 | CONTRERAS, RUBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182588 | CONTRERAS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276729 | CONTRERAS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748487 | CONTRERAS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173076 | CONTRERAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153277 | CONTRERAS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534810 | CONTRERAS, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742416 | CONTRERAS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540909 | CONTRERAS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533368 | CONTRERAS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672860 | CONTRERAS, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181722 | CONTRERAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257220 | CONTRERAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408935 | CONTRERAS, SONIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186084 | CONTRERAS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173054 | CONTRERAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310717 | CONTRERAS, TALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528077 | CONTRERAS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409229 | CONTRERAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277037 | CONTRERAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408801 | CONTRERAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468303 | CONTRERAS, VANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184145 | CONTRERAS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537749 | CONTRERAS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188893 | CONTRERAS, VIRGINIA GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739218 | CONTRERAS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587923 | CONTRERAS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392810 | CONTRERAS, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401179 | CONTRERAS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618211 | CONTRERAS, XAVIER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506720 | CONTRERAS, YENNY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159204 | CONTRERAS, YRUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227771 | CONTRERAS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814142 | CONTRERAS, ZACHARY & SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153326 | CONTRERAS-CASTILLO, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302270 | CONTRERAS-GOMEZ, CHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621799 | CONTRERAS-GUZMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573112 | CONTRERAS-HERNANDEZ, BLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332324 | CONTRERAS-HILTON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173001 | CONTRERAS-RAMIREZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392986 | CONTRERAS-SILVA, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580626 | CONTRERATEQUIDA ANGELICA | 7637 ROCKFIELD DR | | | | LAS VEGAS | NV | 89128 | |
| 4304023 | CONTRERAZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573333 | CONTRERAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580627 | CONTRERES DANIEL | 3006 COTTON PL SW | | | | DECATUR | AL | 35603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580628 | CONTRETAS WENDY | 20240 FLINT AVE | | | | WEAVERVILLE | CA | 96093 | |
| 5580630 | CONTRINA ROBERTS | 610 MT VERNON AVE | | | | PORTSMOUTH | VA | 23707 | |
| 4875051 | CONTROL CONCEPTS INC | DEPT 314 PO BOX 4346 | | | | HOUSTON | TX | 77210 | |
| 4860170 | CONTROL FIRE PROTECTION INC | 1347 OGDEN STREET | | | | BAKERSFIELD | CA | 93305 | |
| 4806451 | CONTROL PRODUCTS INC | 1724 LAKE DRIVE WEST | | | | CHANHASSEN | MN | 55317 | |
| 4884440 | CONTROL SYSTEMS CONSULTANTS | 1CONTROL SYSTEM CONSULTANT | 201 METRO DR | | | TERRELL | TX | 75160-9170 | |
| 4877274 | CONTROL TECH | JAMES E RUNDEL | P O BOX 292 | | | MENOMONEE FALLS | WI | 53052 | |
| 5580631 | CONTROL WELSH A | 113 PLANK ROAD | | | | WELSH | LA | 70591 | |
| 4851469 | CONTROLLED COMFORT INC | 1010 N STEPHANIE ST AS | | | | Henderson | NV | 89014 | |
| 4871641 | CONTROLLED MOTION SOLUTIONS INC | 911 POINSETTIA ST | | | | SANTA ANA | CA | 92701 | |
| 4865870 | CONTROLS SERVICE & ENGINEERING CO | 330 SECOND ST | | | | NEW CUMBERLAND | PA | 17070 | |
| 4865539 | CONTROLWISE INC | 314 ROUTE 22 SUITE 1 | | | | GREEN BROOK | NJ | 08812 | |
| 4449831 | CONTUMELIO, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623943 | CONTURSI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499994 | CONTY, EDGARDO EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689282 | CONTY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500038 | CONTY, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861565 | CONVENIENCE CONCEPTS INC | 1680 TODD FARM DRIVE | | | | ELGIN | IL | 60123 | |
| 4139897 | Convenience Concepts, Inc. | 1680 Todd Farm Dr. | | | | Elgin | IL | 60123 | |
| 4884942 | CONVENIENCE PRODUCTS INC | PO BOX 503756 | | | | ST LOUIS | MO | 63150 | |
| 4795987 | CONVENIENT GADGETS & GIFTS | DBA CONVENIENT GADGETS & GIFTS LLC | 40 HUMMINGBIRD WAY | | | WEST HENRIETTA | NY | 14586 | |
| 4650786 | CONVERY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878860 | CONVERGENCE MARKETING INC | MATCH MG US FIELD INC | PO BOX 347 | | | HANOVER | MD | 21076 | |
| 4861509 | CONVERGINT TECHNOLOGIES LLC | 1651 WIKENING ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 4874387 | CONVERGYS CMG | CONVERGYS CORPORATION | LOCKBOX771450 1450SOLUTION CTR | | | CHICAGO | IL | 60677 | |
| 4872207 | CONVERSANT LLC | ADS ALLIANCE DATA SYSTEMS INC | P O BOX 844171 | | | LOS ANGELES | CA | 90084 | |
| 4805914 | CONVERSE INC | 13328 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0133 | |
| 4790882 | Converse, Aaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578566 | CONVERSE, CAHIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608902 | CONVERSE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654235 | CONVERSE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289423 | CONVERSE, DIANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382439 | CONVERSE, JETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667012 | CONVERSE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580633 | CONVERSI SHALYN N | 4401 TRAPPER CT | | | | GASTONIA | NC | 28056 | |
| 4603701 | CONVERSON, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435701 | CONVERTINO, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474315 | CONVERY, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698162 | CONVEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884822 | CONVEYANT SYSTEMS INC | PO BOX 396104 | | | | SAN FRANCISCO | CA | 94139 | |
| 5580634 | CONVEYOR HANDLING COMPANY | 6715 SANTA BARBARA CT | | | | ELKRIDGE | MD | 21075 | |
| 4874388 | CONVEYOR HANDLING COMPANY | KRISTI BROWN | 6715 SANTA BARBARA CT. | | | ELKRIDGE | MD | 21075 | |
| 4874388 | CONVEYOR HANDLING COMPANY | KRISTI BROWN | 6715 SANTA BARBARA CT. | | | ELKRIDGE | MD | 21075 | |
| 4871869 | CONVEYOR SERVICE & ELECTRIC | 9550 ANN STREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4871184 | CONVEYOR SPECIALTIES INC | 841 BRIAN DRIVE | | | | CREST HILL | IL | 60403 | |
| 4396483 | CONVILLE, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580636 | CONWAY AMBRA | 210 SMART STREET | | | | VIRGINIA BEACH | VA | 23455 | |
| 5580637 | CONWAY ANDREA | 8521 HOUSTON STREET | | | | PANAMA CITY BEAC | FL | 32408 | |
| 5580638 | CONWAY AUBREA | 3800 PLOWDEN RD | | | | COLUMBIA | SC | 29205 | |
| 5580639 | CONWAY CASSANDRA | 59957 COUNTY RD 113 | | | | ELKHART | IN | 46517 | |
| 5580640 | CONWAY CINDY | 1331 MYRTLE ST | | | | FRANKLIN | PA | 16323 | |
| 5580641 | CONWAY COLBY | 1901 SOTH ST | | | | VALLEY | AL | 36854 | |
| 4885539 | CONWAY CORPORATION | PO BOX 99 | | | | CONWAY | AR | 72033 | |
| 5580642 | CONWAY DANIELLE | 908 PEVELY POINT DRIVE | | | | PEVELY | MO | 63070 | |
| 5580643 | CONWAY DOMONIQUE | 111 W BURKE ST APT B7 | | | | STOCKBRIDGE | GA | 30281 | |
| 5580644 | CONWAY EBONY | 308 TAGGART AVE | | | | GREENWOOD | SC | 29646 | |
| 5580645 | CONWAY EILEEN | 3 BETH RD | | | | FRANKLIN | MA | 02038 | |
| 5580646 | CONWAY FERNITA | 6842 VALERIE DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5580647 | CONWAY IRENE | 3621 LAFAYETTE BLVD | | | | NORFOLK | VA | 23513 | |
| 4833997 | CONWAY JOHN & MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185649 | CONWAY JR, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580648 | CONWAY KELLY | 22660 PACIFIC COAST | | | | MALIBU | CA | 90265 | |
| 5580649 | CONWAY LAKESS | 7922 S CALIFORNIA | | | | CHICAGO | IL | 60652 | |
| 5580650 | CONWAY LUCILLE | 3132 S 53RD STREET | | | | KANSAS CITY | KS | 66106 | |
| 5580651 | CONWAY MICHAEL | 1541 VRAIN ST | | | | DENVER | CO | 80204 | |
| 5580652 | CONWAY RAY | 1327 H ST | | | | LAS VEGAS | NV | 89106 | |
| 5580653 | CONWAY ROBERT | 551 E JONES ST | | | | SAVANNAH | GA | 31401 | |
| 5580654 | CONWAY ROSIE | 1330 N 28TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5580655 | CONWAY SAISHA | 4280 LAKE RIDGE DR | | | | RALEIGH | NC | 27604 | |
| 5580656 | CONWAY SHAIRESE | 129 HUNTING WOOD LN | | | | NEW BERN | NC | 28560 | |
| 5580657 | CONWAY STELLA | 2807 COLLIS AVE | | | | HUNTINGTON | WV | 25702 | |
| 5580658 | CONWAY STEPHANIE | 570 ROOSELVELT AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5580659 | CONWAY STEPHEN T | 16187 SW AUDUBON ST | | | | BEAVERTON | OR | 97006 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580660 | CONWAY TASHA | 1140 SW ORLEANS ST | | | | TOPEKA | KS | 66604 | |
| 5580661 | CONWAY TEYONNA B | 1327 E 64TH ST | | | | TULSA | OK | 74136 | |
| 4811517 | CONWAY TILE CO INC | 5401 E 29TH STREET | | | | TUCSON | AZ | 85711 | |
| 5580662 | CONWAY VANESSA P | 5534 W LISBON AVE | | | | MILWAUKEE | WI | 53210 | |
| 4685016 | CONWAY, ALAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297031 | CONWAY, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375873 | CONWAY, ALLANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186429 | CONWAY, ANISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287667 | CONWAY, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201632 | CONWAY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472947 | CONWAY, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595107 | CONWAY, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176167 | CONWAY, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309848 | CONWAY, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314764 | CONWAY, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632201 | CONWAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349176 | CONWAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600399 | CONWAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344233 | CONWAY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468811 | CONWAY, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331517 | CONWAY, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332192 | CONWAY, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532709 | CONWAY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688868 | CONWAY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346457 | CONWAY, DEVAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682739 | CONWAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376775 | CONWAY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672645 | CONWAY, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586107 | CONWAY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696153 | CONWAY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480242 | CONWAY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646082 | CONWAY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591875 | CONWAY, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280815 | CONWAY, JAMENISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230976 | CONWAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405125 | CONWAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589699 | CONWAY, JAMES M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448571 | CONWAY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711373 | CONWAY, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373512 | CONWAY, JARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486048 | CONWAY, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697162 | CONWAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458687 | CONWAY, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628059 | CONWAY, JOYCE  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431576 | CONWAY, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602946 | CONWAY, KUMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462894 | CONWAY, KYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709101 | CONWAY, LEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649515 | CONWAY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690118 | CONWAY, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899304 | CONWAY, LYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772359 | CONWAY, LYNELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432743 | CONWAY, MARCIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733764 | CONWAY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692208 | CONWAY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390564 | CONWAY, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291364 | CONWAY, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470370 | CONWAY, MAXAMILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472676 | CONWAY, MERCEDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669222 | CONWAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634388 | CONWAY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485621 | CONWAY, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693712 | CONWAY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640386 | CONWAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643482 | CONWAY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372486 | CONWAY, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338790 | CONWAY, RAMONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428725 | CONWAY, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723937 | CONWAY, RENISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507922 | CONWAY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604257 | CONWAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833998 | CONWAY, RICHARD & PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333124 | CONWAY, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282360 | CONWAY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833999 | CONWAY, ROBERT & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148859 | CONWAY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744226 | CONWAY, ROMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240960 | CONWAY, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705683 | CONWAY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193078 | CONWAY, SHAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683585 | CONWAY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618233 | CONWAY, SHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628378 | CONWAY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528102 | CONWAY, SOPHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667138 | CONWAY, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709690 | CONWAY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769848 | CONWAY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573407 | CONWAY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300631 | CONWAY, TARONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766560 | CONWAY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285477 | CONWAY, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551967 | CONWAY, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615797 | CONWAY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344620 | CONWAY-SMITH, KARESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580663 | CONWELL AMBERLEE | 2302 WILLOW POINT ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5580664 | CONWELL FAYE | 7426 RIVER ROAD APT C | | | | NEWPORT NEWS | VA | 23608 | |
| 5580665 | CONWELL JACK | 57 AIRPORT RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 4147659 | CONWELL, ELLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253086 | CONWELL, JOHNATHON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477840 | CONWELL, KELSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682001 | CONWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550768 | CONWELL, MERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672649 | CONWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442797 | CONWELL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367507 | CONWELL, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760545 | CONWELL, THOMAS H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190328 | CONWELL-SYKES, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374821 | CONWILL, GRATTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705440 | CONWRIGHT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580666 | CONYEARS GLADYS | 5641 MAPLE | | | | STLOUIS | MO | 63112 | |
| 5580667 | CONYER YUSHEKA | 6367 GOLD DR | | | | BATTLEBORO | NC | 27809 | |
| 4406216 | CONYER, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419324 | CONYER, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580668 | CONYERS AMBER | 5527 READ ST APT10 | | | | N CHAS | SC | 29406 | |
| 5580669 | CONYERS BELINDA | 312 POWELL RD | | | | GEORGETOWN | SC | 29440 | |
| 5580670 | CONYERS BREANNA | 480 BURNT PINES | | | | SAVANNAH | GA | 31405 | |
| 5580671 | CONYERS CORETTA | 3040 KIDS LN | | | | PINEWOOD | SC | 29125 | |
| 5580672 | CONYERS DANNELLE | 64 AMSDEN DR | | | | ROCHSTER | NY | 14623 | |
| 5580673 | CONYERS DELORES | 1819 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| 5580674 | CONYERS DIANNE | 17905 E PARK | | | | CLEVELAND | OH | 44119 | |
| 4811571 | Conyers Dill & Pearman | Attn: Chris Garrod | | | | Hamilton | HM | 11 | Bermuda |
| 4874170 | CONYERS DILL & PEARMAN | CLAREDON HOUSE 2 CHURCH STREET | P O BOX HM 666 | | | HAMILTON | HM 11 | BERMUDA | |
| 5580675 | CONYERS KENDRA | 46130 GRINDING STONE DRIVE | | | | RALEIGH | NC | 27604 | |
| 5580676 | CONYERS KEVIN A | 1129ALLEX ST | | | | CAYCE | SC | 29033 | |
| 5580677 | CONYERS MARLENE | 8701 SIX FORKS RD | | | | RALEIGH | NC | 27615 | |
| 5580678 | CONYERS MICHELLE | 2763 DEER RUN ROAD | | | | ROCKY MOUNT | NC | 27803 | |
| 5580679 | CONYERS QUEENIE | 1176 GOOD HOPE DR | | | | SILVER SPRING | MD | 20905 | |
| 5580680 | CONYERS SHAREEN | 1133 EAST MARKS ST 207 | | | | ALLENTOWN | PA | 18103 | |
| 5580681 | CONYERS TIFFANY | 4307 TARPON DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5580682 | CONYERS VALERIE | 7801 FAIRMONT CT | | | | RALEIGH | NC | 27615 | |
| 4349798 | CONYERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512761 | CONYERS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208406 | CONYERS, COLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691399 | CONYERS, CORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255546 | CONYERS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735849 | CONYERS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507586 | CONYERS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245020 | CONYERS, JERRID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511343 | CONYERS, JUSTICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765380 | CONYERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385965 | CONYERS, MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695729 | CONYERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246942 | CONYERS, MYKEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630238 | CONYERS, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218562 | CONYERS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605571 | CONYERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239194 | CONYERS, TASHICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557744 | CONYERS, WHITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428931 | CONYERS, YZZALARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509235 | CONYERS, ZEPHRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5803895 | Conyus A Watkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706896 | CONZA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580683 | CONZALEZ CELIA | 69095 4TH AVE | | | | COVINGTON | LA | 70433 | |
| 4457707 | CONZETT, MADELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422207 | CONZONE, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623834 | COO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832123 | COOBE LAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419212 | COOBLALL, KISHORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580684 | COOBS LINDA | 711 YELLOWSTONE AVE | | | | BILLINGS | MT | 59101 | |
| 4601755 | COODE, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580685 | COODY MEUSSA | 12089 WINTERGARDEN DRIVE | | | | LAKESIDE | CA | 92040 | |
| 5580686 | COOEY NICOLE | 3302 UNION AVE NW | | | | NEW PHILA | OH | 44663 | |
| 4315864 | COOFER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580687 | COOGAN DEANA | 233 GORTON ST | | | | BUFFALO | NY | 14207 | |
| 5580688 | COOGAN SHERRI | 3284 FINCH FARM RD | | | | TRINITY | NC | 28468 | |
| 4602869 | COOGAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418803 | COOGAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580689 | COOGLE L JUSTIN | 7775 NORTH AVE | | | | LEMON GROVE | CA | 91945 | |
| 4456326 | COOGLER, TONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525306 | COOGLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699667 | COOK, JR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580690 | COOK ADA | PO BOX 6293 | | | | MARTINSBURG | WV | 25402 | |
| 5580691 | COOK ALELSHA | 156 WILSON ST | | | | CONCORD | NC | 28025 | |
| 5580692 | COOK ALMA | 7626 BEACH AVE | | | | HAMMOND | IN | 46323 | |
| 5580693 | COOK ALVIN | CHALYBEATE | | | | EDMONTON | KY | 42129 | |
| 5580694 | COOK AMBER N | 4165 MAPLEVIEW DR | | | | BEAVERCREEK | OH | 45432 | |
| 5580695 | COOK AMY | 450 EAST DUNBARTON ROAD | | | | GOFFSTOWN | NH | 03045 | |
| 5580696 | COOK ANGELA | 123 OSTRICH LN | | | | CLEVELAND | NC | 27013 | |
| 5580698 | COOK ANGIE | 511 N FERRY | | | | GLADEWATER | TX | 75647 | |
| 5580699 | COOK ANNIA | 2114 SETTLE CIR | | | | ATLANTA | GA | 30316 | |
| 5580700 | COOK ANNYY | 1027 AMLI WAY 204 | | | | AUGUSTA | GA | 30909 | |
| 5580701 | COOK ANTHONYLISA | 408 E 13TH AVE | | | | RANSON | WV | 25438 | |
| 5580702 | COOK ANTONIA | 4172 EAST 126TH PLACE | | | | DENVER | CO | 80241 | |
| 5580703 | COOK APRIL | 4031 STREET EAST | | | | NITRO | WV | 25143 | |
| 5580706 | COOK BERL | 917 WOODBROOK RD | | | | BIRMINGHAM | AL | 35215 | |
| 5580707 | COOK BERNICE | 150 E ROBINSON ST | | | | ORLANDO | FL | 32801 | |
| 5580708 | COOK BETHANN | P O BOX 364 | | | | NEW GRETNA | NJ | 08224 | |
| 5580709 | COOK BETTY L | 313 GUNBYS MILL DR | | | | SALISBURY | MD | 21804 | |
| 5580710 | COOK BEVERLY | 10147 E 32ND STREET APT F | | | | TULSA | OK | 74146 | |
| 5580711 | COOK BOBBY | 45 N YORKTOWN AVE | | | | TULSA | OK | 74110 | |
| 5580712 | COOK BRADLEY R | 6835 LANGSTON RD LOT 5 | | | | TIMMONSVILLE | SC | 29161 | |
| 5580713 | COOK BRANDI | 1032 CRANBERRY CT | | | | MONETA | VA | 24121 | |
| 5580714 | COOK BRENDA | 1456 SEAHOUSE CT | | | | MYRTLE BEACH | SC | 29575 | |
| 5580715 | COOK BRITTANY | 208 STOCKTONST | | | | BLUEFIELD | VA | 24605 | |
| 5791965 | COOK BROTHERS INC | CRAIG E. COOK | 1255 COMMERCE BLVD | | | MIDWAY | FL | 32343 | |
| 5580716 | COOK BRUCE | 557 GALLAGER ST | | | | ST ALBANS | WV | 25177 | |
| 5580717 | COOK CAROL | 2520 VIA MILANO CT | | | | MELBOURNE | FL | 32925 | |
| 5580718 | COOK CATHELENE | 3121 NW 161 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5580719 | COOK CECELIA D | 3134 N 54TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5580720 | COOK CELESTE U | 47-039 LIHIKAI DR 91 | | | | KANEOHE | HI | 96744 | |
| 5580721 | COOK CHARLOTTE | 318 POPLAR LEVEL CT | | | | LOUISVILLE | KY | 40219 | |
| 5580722 | COOK CHEKEMA | 109 WILLOW CHASE RD | | | | MCDONOUGH | GA | 30253 | |
| 5580723 | COOK CHERYL | 118 POOL HILL RD | | | | HAUGHTON | LA | 71112 | |
| 5580724 | COOK CHRIS | 518 8TH ST | | | | UNION CITY | NJ | 07087 | |
| 5580725 | COOK CHRISTINA | 7301 S 127TH ST E | | | | DERBY | KS | 67037 | |
| 5580726 | COOK CHRISTOPHER | 185 OPTIMIST PARK ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5580727 | COOK CIERRA | 5300 MARDALE AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5404986 | COOK COUNTY | 118 N CLARK ST | | | | CHICAGO | IL | 60602-1395 | |
| 5580728 | COOK COUNTY DEPT OF REVENUE | 118 N CLARK STREET ROOM 1160 | | | | CHICAGO | IL | 60602 | |
| 4779944 | Cook County Treasurer | 118  N Clark St | | | | Chicago | IL | 60602-1395 | |
| 4779945 | Cook County Treasurer | PO BOX 805438 | | | | Chicago | IL | 60680-4116 | |
| 5580730 | COOK DANA | 5 ERMINE LANE | | | | NEW CASTLE | DE | 19720 | |
| 5580731 | COOK DAVID | 4345 S BOXWOOD AVE | | | | YUMA | AZ | 85365 | |
| 5580732 | COOK DEBA | 2939 CART | | | | OKLAHOMA CITY | OK | 73120 | |
| 5580733 | COOK DEBRA | 337 SHELDON HILL RD | | | | OLIVEBRIDGE | NY | 12461 | |
| 5580734 | COOK DEBRAH | 3054 S MILLWOOD AVE | | | | WICHITA | KS | 67217 | |
| 5580735 | COOK DELLA | 5417 ALDER DR | | | | FOREST PARK | GA | 30297 | |
| 5580736 | COOK DENICE | 6430 HOLYOKE | | | | ANNANDALE | VA | 22003 | |
| 5580737 | COOK DENVIL | 7939 FASHION LOOP | | | | NEW PORT RICH | FL | 34654 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2751 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814143 | COOK DESIGN BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580738 | COOK DESTINY | 1815 MISSOURI AVE | | | | KANSAS CITY | MO | 64124 | |
| 5580739 | COOK DILLON | 252 W NICHOLSON RD | | | | SPRINGVILLE | PA | 18844 | |
| 5580740 | COOK DONALD | 23 ORE BED RD | | | | SCHUYLER FLS | NY | 12985 | |
| 5580741 | COOK DONALD D | 1425 INDIAN AVE | | | | SALT LAKE CY | UT | 84104 | |
| 5580742 | COOK DONNA | 1195 NEW HOPE RD | | | | LOCUST GROVE | GA | 30248 | |
| 5580743 | COOK DONNIE | 117 KYLEE CT | | | | VILLA RICA | GA | 30180 | |
| 5580744 | COOK DOROTHY | 918 N LINWOOD AVE | | | | BALTIMORE | MD | 21205 | |
| 5580745 | COOK DREANER | 8 NORTH RD | | | | SOUTH KINGSTON | RI | 02879 | |
| 5580746 | COOK DRIENNA | P O BOX 26 DUCSHESNE | | | | FORT DUCHESNE | UT | 84026 | |
| 5580747 | COOK EARLINE | 2313 COOPER | | | | ST JOSEPH | MO | 64506 | |
| 5580748 | COOK EDWARD | P O BOX 1362 | | | | HOGANSBURGH | NY | 13655 | |
| 5404987 | COOK EILEEN J | 7210 ROSEWOOD CIR | | | | NO SYRACUSE | NY | 13212 | |
| 5580749 | COOK ELENORA | 1097 CHESTNUT HILL RD | | | | ELGIN | SC | 29045 | |
| 5580750 | COOK EMMA | 351 MOOL AVE | | | | BECKLEY | WV | 25801 | |
| 4826059 | COOK ENTERPRISES, PLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580751 | COOK ERIN | 3460 LAUERLGROVE RD | | | | FEDERALSBURG | MD | 21632 | |
| 5580752 | COOK FELIPPE | 4410 NW RIDGECREST | | | | LAWTON | OK | 73505 | |
| 5580753 | COOK GALEN | 1522 WICKS LANE | | | | BILLINGS | MT | 59105 | |
| 4814144 | COOK GENERAL CONTRACTOR INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580754 | COOK GERALDLYN | 912 FALLS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5580755 | COOK GINGER L | 211 CHAPEL RD APT 18 | | | | STANLEY | VA | 22851 | |
| 5580756 | COOK GISELLE | 516 RIVER RD | | | | AKWESASNE | NY | 13655 | |
| 5580757 | COOK GLADYS | 5501 UNIVERSITY BOULEVARD | | | | JACKSONVILLE | FL | 32277 | |
| 5580758 | COOK GLORIA | 7710 HASKELL AVE | | | | KANSAS CITY | KS | 66109 | |
| 4366889 | COOK III, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362690 | COOK III, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580759 | COOK IRENE | 6725 HOUGH AVE | | | | WESTWEGO | LA | 70094 | |
| 5580760 | COOK JACKIE | 518 HOUSTON ST | | | | BLACKSBURG | VA | 24060 | |
| 5580761 | COOK JANICE | 6430 HOLYOKE DRIVE | | | | ANNENDALE | VA | 22003 | |
| 5580762 | COOK JANICE R | 22665 HIGH HAVEN TERR | | | | ASHBURN | VA | 20148 | |
| 5580763 | COOK JASON | 6554 VINTAGE DR | | | | HUDSONVILLE | MI | 49426 | |
| 5580764 | COOK JEFF | 113 W MAPLE ST | | | | FLORA | IN | 46929 | |
| 5580765 | COOK JENEVIEVE | 109 HARE LN | | | | MT WASHINGTON | KY | 40047 | |
| 5580766 | COOK JENNIFER | 20827 GOLDEN SYCAMORE TRL | | | | CYPRESS | TX | 77433 | |
| 5580767 | COOK JESSICA | PO BOX 41 | | | | DEFERIET | NY | 13628 | |
| 5580768 | COOK JOAN | 2811 RYALS STREET | | | | SAVANNAH | GA | 31405 | |
| 5580769 | COOK JOANN | 1959 CHILDRESS RD | | | | ALUM CREEK | WV | 25003 | |
| 5580770 | COOK JOSH | RT1 BOX 114 | | | | CARNEGIE | OK | 73015 | |
| 5580771 | COOK JOSHUA | 6084 NASSAU CIR | | | | COLUMBUS | GA | 31907 | |
| 4485552 | COOK JR, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469151 | COOK JR, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325034 | COOK JR, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366892 | COOK JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480383 | COOK JR., FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580772 | COOK JULIETTE | 2789 MONROE AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5580773 | COOK KAREN Z | 5256 S LAREDO | | | | AURORA | CO | 80015 | |
| 5580774 | COOK KATRINA | 510 EAST PRINCE | | | | HENDORSENVILLE | NC | 28792 | |
| 5580775 | COOK KEN | KMART 3229 | | | | HUDSON | FL | 34667 | |
| 5580776 | COOK KIMBERLY A | 1057 REON DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5580777 | COOK KRYSTAL | 122 RIVERWATCH DR | | | | CONWAY | SC | 29527 | |
| 5580778 | COOK LAKIA | 3374 HOMEWARD TRAIL | | | | ELLENWOOD | GA | 30294 | |
| 5580779 | COOK LEMUEL | 1550 ELUDORA STREET | | | | DENVER | CO | 80220 | |
| 5580780 | COOK LINSEY | 1631 JOHNSON ST | | | | BELOIT | WI | 53511 | |
| 5580781 | COOK LISA M | 700 CHILDS AVE | | | | HAMPTON | VA | 23661 | |
| 5580782 | COOK LOGAN | 32095 OLD SALT WORK RD | | | | MEADOWVIE | VA | 24361 | |
| 5580783 | COOK MANDERIA G | 43 LEE RD 642 | | | | SMITHS | AL | 36877 | |
| 5580784 | COOK MARIA | 19627 82ND ST | | | | KENOSHA | WI | 53104 | |
| 5580785 | COOK MARIE | 701 RIO GRANDE | | | | MISSION | TX | 78572 | |
| 5580786 | COOK MARY | 4055 FLEETWOOD DR | | | | DAYTON | OH | 45416 | |
| 5580787 | COOK MATT | 931 COLLEGE STREET | | | | MOULTON | AL | 35650 | |
| 5580788 | COOK MATTIE | 11602 STONEVIEW | | | | RESTON | VA | 20191 | |
| 5580789 | COOK MAXIE C | 33551 HWY 12 | | | | TRINIDAD | CO | 81082 | |
| 5580790 | COOK MICHAEL | 125 HUMASON AVE | | | | BUFFALO | NY | 14211 | |
| 5580791 | COOK MICHELLE | 15883 HARRISON DR | | | | BROOK PARK | OH | 44142 | |
| 5580792 | COOK MONIQUE | 12755 SANDALWOOD DR | | | | FLORISSANT | MO | 63033 | |
| 5580793 | COOK MONIQUE N | 9801 MONIMIA COURT | | | | RICHMOND | VA | 23238 | |
| 5580794 | COOK NAKIDRA | 617 W LEON | | | | PERRY | FL | 32347 | |
| 5580795 | COOK NICHOLAS | 208 EAST ORCHARD STREET | | | | FRANKFORT | NY | 13340 | |
| 5580796 | COOK ODELL | 429 FISH HOOK ROAD | | | | JENKINSVILLE | SC | 29065 | |
| 5580797 | COOK ORGANA | 1822 W DEWMIST DR | | | | NAMPA | ID | 83651 | |
| 5580798 | COOK PAMELYN | 15 DILLARD RD | | | | PINEVILLE | LA | 71360 | |
| 5580799 | COOK PATRICIA | 333 MAGNOLIA AVE | | | | E ROCHESTER | NY | 14445 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580800 | COOK PATSHAE | 695 FERN ST | | | | AKRON | OH | 44307 | |
| 5580801 | COOK PATTI | SHADOW LAKE RD | | | | SALEM | NH | 03079 | |
| 5580802 | COOK PAUL | 1430 SEQUOIA | | | | CRAIG | CO | 81625 | |
| 5580803 | COOK PAULETTE | 1411BADGER DR APT A | | | | INDPLS | IN | 46260 | |
| 4873175 | COOK PLUMBING INC | BOB COOK PLUMBING INC | 211 LANCASTER DR | | | FAIRFIELD | OH | 45011 | |
| 4800720 | COOK PRO INC | DBA KITCHENOUTLET | 1885 IOWA AVE | | | RIVERSIDE | CA | 92507 | |
| 5580804 | COOK QUINESSA | 1109 SPRING HILL RD | | | | GILBERT | SC | 29054 | |
| 5580805 | COOK RAINE | 310 E 232ND ST | | | | EUCLID | OH | 44123 | |
| 5580806 | COOK RALPH | 501 FOX BAY RD | | | | LORIS | SC | 29569 | |
| 4826060 | COOK REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810924 | COOK REMODELING & CUSTOM CONST | 1370 W LOS LAGOS VISTA | | | | MESA | AZ | 85202 | |
| 5580807 | COOK RENEE | 1411 W NORTH AVENUE | | | | PITTSBURGH | PA | 15233 | |
| 5580808 | COOK RHONDA | 6613 OZ FAIR | | | | VICKSBURG | MS | 39180 | |
| 5580809 | COOK RICHARD D | 1124 N CLIFTON | | | | SPRINGFIELD | MO | 65802 | |
| 5580810 | COOK RITA | 9000 THORTON ROLLING | | | | FRED | VA | 22408 | |
| 5580811 | COOK ROBERT | 119 BOULDIN RD | | | | ELON | NC | 27244 | |
| 5580812 | COOK ROBERT E | 129 SHALLOW CREEK MHP DR | | | | TAYLORSVILLE | NC | 28681 | |
| 5580813 | COOK ROBYN | 41 S 4TH ST 401 | | | | MEMPHIS | TN | 38103 | |
| 5580814 | COOK RONALD | 461 SOUTH 18TH ST | | | | RICHMOND | CA | 94804 | |
| 5580815 | COOK SAISHEA | 11015 EDUCATION WAY | | | | CHARLOTTE | NC | 28262 | |
| 5580816 | COOK SAMANTHA | 3640 E GRANT AVE | | | | FRESNO | CA | 93702 | |
| 5580817 | COOK SAMUAL | 704 E COLLEGE DR | | | | CHEYENNE | WY | 82007 | |
| 5580818 | COOK SANDRA | 1705 BLOUNTVILLE BLVD | | | | BLOUNTVILLE | TN | 37617 | |
| 5580819 | COOK SARAH | 2837 FESTIVAL ROAD | | | | HELENA | MT | 59602 | |
| 5580820 | COOK SERINA | 2861 NE 7TH ST APT C | | | | OCALA | FL | 34470 | |
| 5580821 | COOK SHANITA | 1750 ESSIE MCINTYRE BLVD APT H | | | | AUGUSTA | GA | 30904 | |
| 5580822 | COOK SHANITA J | 30755 SKINNER RD | | | | ALBANY | LA | 70711 | |
| 5580823 | COOK SHARDAYE | 70 DERBY COUNTRY DR | | | | ELLENWOOD | GA | 30294 | |
| 5580824 | COOK SHARON | 1106 KINGMAN DR | | | | KNIGHTDALE | NC | 27545 | |
| 5580825 | COOK SHEREEN | 2725 SAINT FRANCIS DRIVE APT11 | | | | WATERLOO | IA | 50703 | |
| 5580826 | COOK SHERRY | 2644 MACON DR | | | | ATLANTA | GA | 30315 | |
| 5580827 | COOK SHIRLEY | 7142 BLACKJACK COURT | | | | RIVERDALE | GA | 30296 | |
| 5580828 | COOK SHURRELL | PO BOX 288 | | | | ASHFORD | AL | 36312 | |
| 4858512 | COOK SIGN SERVICE INC | 105 N GARFIELD STREET | | | | MARQUETTE | MI | 49855 | |
| 4725606 | COOK SR, ARTHUR K K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769845 | COOK SR., DARWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580829 | COOK STEPHANIE | 4602 HORSESHOW BEND ROAD | | | | HUDSON | NC | 28638 | |
| 5580830 | COOK STEVEN | 186 TUNNEL HILL DR | | | | HONAKER | VA | 24639 | |
| 5580831 | COOK SUSAN | 732 LILLY POND RD | | | | NICHOLS | SC | 29581 | |
| 5580833 | COOK TAMAICHIA | 1536 NORTH 19TH | | | | MUSKOGEE | OK | 74401 | |
| 5580834 | COOK TAMEKA | 714 BEN BENDER RD APT 9 | | | | ABERDEEN | MS | 39730 | |
| 5580835 | COOK TAMMY | 2914 LAWYER DR | | | | PLACERVILLE | CA | 95667 | |
| 5580836 | COOK TANDI | 4239 FOREST RD | | | | COLUMBUS | GA | 31907 | |
| 5580837 | COOK TANIECIA | 2670 FOXLAIR TRL | | | | COLLEGE PARK | GA | 30349 | |
| 5580838 | COOK TANYA | 1 RIVERMONT DR | | | | CRYSTAL CITY | MO | 63019 | |
| 5580839 | COOK TERESA | 6719 N WAYNE AVE | | | | GLADSTONE | MO | 64118 | |
| 5580840 | COOK TERICA | 1 CREEKWAY APT D | | | | COLUMBUS | GA | 31907 | |
| 5580841 | COOK TERRY | 852 KENMPRE BLVD | | | | AKRON | OH | 44314 | |
| 5580842 | COOK THESSALONIA | 133 NAOMI DRIVE | | | | GILBERT | SC | 29054 | |
| 5580843 | COOK THOMAS | 1012 SAINT PETER ST | | | | NEW ORLEANS | LA | 70116 | |
| 5580844 | COOK TIFFANY | 9021 17TH AVE | | | | KENOSHA | WI | 53143 | |
| 5580845 | COOK TISHI | P O BOX 11452 | | | | OKLAHOMA CITY | OK | 73136 | |
| 5580846 | COOK TODD | 2012 BARRINGTON LN | | | | VILLA RICA | GA | 30180 | |
| 5580847 | COOK TONI | 413 MORLEY DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5580848 | COOK TONYA | 12519 ASHFORD MEADOW DR | | | | HOUSTON | TX | 77082 | |
| 5580849 | COOK TRACI L | 4813 TEKES AVE | | | | NORFOLK | VA | 23513 | |
| 5580850 | COOK TRACY | 215 BLUEBERRY LANE | | | | LOUISA | VA | 23093 | |
| 5580851 | COOK TRUDY | PO BOX 519 | | | | WEST HAMLIN | WV | 25571 | |
| 5580852 | COOK TYRON | 100 PENNSYLVANIA | | | | CLAYMONT | DE | 19703 | |
| 5580853 | COOK VICKIE | 7812 CEDAR DRIVE | | | | COLCORD | OK | 72761 | |
| 5580854 | COOK VICTORIA | PO BOX 1653 | | | | COVINGTON | GA | 30015 | |
| 5580855 | COOK VIVIAN | 108 HENDERSON ROAD | | | | MIDWAY PARK | NC | 28544 | |
| 5580856 | COOK WENDY | 305 E 4TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5580857 | COOK WILLIAM JR | 860 WEST WASHINGTON STREET | | | | WYTHEVILLE | VA | 24382 | |
| 5580858 | COOK YOLANDA | 1134 VERONA | | | | YOUNGSTOWN | OH | 44506 | |
| 5580859 | COOK ZACHARY | 1101 SIGNAL POINTE CIR 204 | | | | SARASOTA | FL | 34237 | |
| 5580860 | COOK ZSAZSA D | 3020 ROUTE 115 | | | | EFFORT | PA | 18330 | |
| 4512208 | COOK, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578491 | COOK, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570388 | COOK, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581391 | COOK, ALEXANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370021 | COOK, ALEXIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440171 | COOK, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323793 | COOK, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579906 | COOK, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189311 | COOK, ALLYSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443163 | COOK, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585412 | COOK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440944 | COOK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378881 | COOK, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508427 | COOK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174943 | COOK, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679015 | COOK, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274957 | COOK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582462 | COOK, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309565 | COOK, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413862 | COOK, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296121 | COOK, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209316 | COOK, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353142 | COOK, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424258 | COOK, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194863 | COOK, ANNA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263361 | COOK, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444663 | COOK, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352254 | COOK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669228 | COOK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564115 | COOK, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320798 | COOK, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303149 | COOK, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260364 | COOK, ANTONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324464 | COOK, ANTRANISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352435 | COOK, ANTWAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348281 | COOK, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290189 | COOK, APRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654226 | COOK, ARBUTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570487 | COOK, ARMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144764 | COOK, ARTHUR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324485 | COOK, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303599 | COOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419263 | COOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437270 | COOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302821 | COOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492177 | COOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217396 | COOK, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436032 | COOK, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622446 | COOK, AUDREY LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462442 | COOK, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297631 | COOK, AUTUMN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527988 | COOK, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263459 | COOK, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548919 | COOK, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697127 | COOK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711560 | COOK, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566151 | COOK, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424866 | COOK, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708238 | COOK, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736930 | COOK, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692972 | COOK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635658 | COOK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375046 | COOK, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150083 | COOK, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774097 | COOK, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204489 | COOK, BOBBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642463 | COOK, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331861 | COOK, BONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724162 | COOK, BRADLEY THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327827 | COOK, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335153 | COOK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242168 | COOK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339242 | COOK, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226906 | COOK, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257484 | COOK, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396900 | COOK, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451555 | COOK, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238632 | COOK, BREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378267 | COOK, BREANNA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776833 | COOK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616863 | COOK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737802 | COOK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776834 | COOK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455744 | COOK, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435676 | COOK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235420 | COOK, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235604 | COOK, BRIANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570552 | COOK, BRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473921 | COOK, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286433 | COOK, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373944 | COOK, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589858 | COOK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472843 | COOK, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772071 | COOK, C F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324961 | COOK, CAILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449775 | COOK, CALEB Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340703 | COOK, CALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202357 | COOK, CAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618092 | COOK, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651998 | COOK, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687383 | COOK, CARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747603 | COOK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612093 | COOK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673788 | COOK, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451982 | COOK, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563728 | COOK, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574620 | COOK, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690085 | COOK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624742 | COOK, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655737 | COOK, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464452 | COOK, CHAMBREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537454 | COOK, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251291 | COOK, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448997 | COOK, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284743 | COOK, CHERISH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385882 | COOK, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581942 | COOK, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671335 | COOK, CHIVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550727 | COOK, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719877 | COOK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341550 | COOK, CHRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250990 | COOK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419805 | COOK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146061 | COOK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267040 | COOK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247590 | COOK, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492625 | COOK, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319709 | COOK, CINDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547928 | COOK, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464119 | COOK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591566 | COOK, COLLEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474072 | COOK, COLTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709646 | COOK, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609054 | COOK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370711 | COOK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440379 | COOK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406678 | COOK, CRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687665 | COOK, CRITARRISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305894 | COOK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655635 | COOK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695318 | COOK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160838 | COOK, CYNTHIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190776 | COOK, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145061 | COOK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397916 | COOK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589485 | COOK, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356573 | COOK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152363 | COOK, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199295 | COOK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702929 | COOK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461394 | COOK, DARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146742 | COOK, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227987 | COOK, DARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385499 | COOK, DASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656455 | COOK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375256 | COOK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602450 | COOK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180592 | COOK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165875 | COOK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515628 | COOK, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258202 | COOK, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770190 | COOK, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765428 | COOK, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596478 | COOK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457109 | COOK, DEBBIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761243 | COOK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460804 | COOK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597122 | COOK, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159240 | COOK, DEBRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563735 | COOK, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648683 | COOK, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370123 | COOK, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601481 | COOK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445197 | COOK, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508675 | COOK, DENNIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486632 | COOK, DESERAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683457 | COOK, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677009 | COOK, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215463 | COOK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228568 | COOK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688167 | COOK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580478 | COOK, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397410 | COOK, DONOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433408 | COOK, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607869 | COOK, DOROTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814145 | COOK, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643468 | COOK, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509617 | COOK, DUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754954 | COOK, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338452 | COOK, DWIGHT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453294 | COOK, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267218 | COOK, EARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700535 | COOK, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616383 | COOK, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417084 | COOK, EILEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476856 | COOK, ELISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614524 | COOK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744034 | COOK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733938 | COOK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150483 | COOK, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589866 | COOK, ELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550200 | COOK, ELSBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213157 | COOK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406424 | COOK, ESSENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793489 | Cook, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5416152 | Cook, Esther K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633470 | COOK, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625598 | COOK, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487576 | COOK, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369208 | COOK, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244802 | COOK, FAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374702 | COOK, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665427 | COOK, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750425 | COOK, FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650408 | COOK, FREDERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388452 | COOK, GABREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144236 | COOK, GARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480022 | COOK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619311 | COOK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814146 | COOK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563073 | COOK, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422991 | COOK, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454268 | COOK, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473786 | COOK, GAVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676514 | COOK, GAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318522 | COOK, GAYLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767282 | COOK, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754211 | COOK, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633875 | COOK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814147 | COOK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522917 | COOK, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672603 | COOK, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148226 | COOK, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656388 | COOK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614771 | COOK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722242 | COOK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387282 | COOK, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550203 | COOK, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146322 | COOK, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516524 | COOK, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631359 | COOK, HARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555954 | COOK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678505 | COOK, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757158 | COOK, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642150 | COOK, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235646 | COOK, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618952 | COOK, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734249 | COOK, IGNACIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655121 | COOK, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814148 | COOK, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517194 | COOK, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660253 | COOK, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171925 | COOK, JACKLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368304 | COOK, JACKQUELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149235 | COOK, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436163 | COOK, JAHDASHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149004 | COOK, JAMEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625180 | COOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632610 | COOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711049 | COOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678376 | COOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215032 | COOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677027 | COOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576645 | COOK, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211089 | COOK, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189628 | COOK, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760485 | COOK, JAMES H H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523054 | COOK, JAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595399 | COOK, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666213 | COOK, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495202 | COOK, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472216 | COOK, JAMILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680707 | COOK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608427 | COOK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648351 | COOK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733813 | COOK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375193 | COOK, JANORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508861 | COOK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363848 | COOK, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671932 | COOK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409210 | COOK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580106 | COOK, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492659 | COOK, JAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556929 | COOK, JAYDE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471314 | COOK, JAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432208 | COOK, JEANEACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697306 | COOK, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569212 | COOK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259481 | COOK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351139 | COOK, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337023 | COOK, JENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707260 | COOK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558058 | COOK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522883 | COOK, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249335 | COOK, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439676 | COOK, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487446 | COOK, JERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536697 | COOK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445456 | COOK, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368918 | COOK, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662370 | COOK, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789924 | Cook, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5421541 | COOK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579535 | COOK, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557995 | COOK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730054 | COOK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700723 | COOK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310864 | COOK, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669647 | COOK, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179805 | COOK, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180212 | COOK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578112 | COOK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605618 | COOK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681646 | COOK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513753 | COOK, JULIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369508 | COOK, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442481 | COOK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475315 | COOK, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215678 | COOK, KADIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229075 | COOK, KALEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415870 | COOK, KAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364141 | COOK, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341402 | COOK, KAMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684835 | COOK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727164 | COOK, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251488 | COOK, KASANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273494 | COOK, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515734 | COOK, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161510 | COOK, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189309 | COOK, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378027 | COOK, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231460 | COOK, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479562 | COOK, KATYRHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708756 | COOK, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329008 | COOK, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536775 | COOK, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556614 | COOK, KEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372020 | COOK, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150369 | COOK, KEITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559656 | COOK, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359854 | COOK, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287521 | COOK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855437 | Cook, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755583 | COOK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369066 | COOK, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356355 | COOK, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447624 | COOK, KELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267005 | COOK, KENDARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582628 | COOK, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147645 | COOK, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398349 | COOK, KENYATTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148339 | COOK, KEONDRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360804 | COOK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367496 | COOK, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556829 | COOK, KIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577838 | COOK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303136 | COOK, KIMAYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532372 | COOK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182561 | COOK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834000 | COOK, KIMBERLY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406440 | COOK, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650315 | COOK, KIMBERLY Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439577 | COOK, KIRSTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423113 | COOK, KOURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521635 | COOK, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293164 | COOK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221020 | COOK, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365127 | COOK, KYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273955 | COOK, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287538 | COOK, LADAIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250319 | COOK, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266840 | COOK, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834001 | COOK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457057 | COOK, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749147 | COOK, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738997 | COOK, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631516 | COOK, LENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149307 | COOK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664278 | COOK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178192 | COOK, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148251 | COOK, LEVERNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854180 | COOK, LEW W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611072 | COOK, LILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615133 | COOK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405970 | COOK, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599198 | COOK, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144989 | COOK, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248531 | COOK, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464554 | COOK, LINDSAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392508 | COOK, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317489 | COOK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293563 | COOK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620317 | COOK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522248 | COOK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764280 | COOK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609952 | COOK, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738460 | COOK, LONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464950 | COOK, LORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626745 | COOK, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610165 | COOK, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717718 | COOK, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202798 | COOK, LORETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360697 | Cook, Loretta Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477277 | COOK, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490517 | COOK, LORRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711754 | COOK, LURA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675047 | COOK, LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347050 | COOK, LYNDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526438 | COOK, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455162 | COOK, MADELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310345 | COOK, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306405 | COOK, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570223 | COOK, MARCIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225236 | COOK, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583192 | COOK, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430872 | COOK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493503 | COOK, MARGARETA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180168 | COOK, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834002 | COOK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563747 | COOK, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715337 | COOK, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766808 | COOK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687642 | COOK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513401 | COOK, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289029 | COOK, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515115 | COOK, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814149 | COOK, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316767 | COOK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488364 | COOK, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691066 | COOK, MATTIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259246 | COOK, MATTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686444 | COOK, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522056 | COOK, MEAGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200853 | COOK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461345 | COOK, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321045 | COOK, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814150 | COOK, MELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555893 | COOK, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769648 | COOK, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422970 | COOK, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217274 | COOK, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278619 | COOK, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339930 | COOK, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229058 | COOK, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2759 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590785 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729277 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611648 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584506 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592753 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446269 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246402 | COOK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284652 | COOK, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241087 | COOK, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163092 | COOK, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231822 | COOK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722096 | COOK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472333 | COOK, MICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235385 | COOK, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371786 | COOK, MIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811441 | COOK, MIKE | 2030 WEST PINNACLE PEAK ROAD | | | | PHOENIX | AZ | 85027 | |
| 4711392 | COOK, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178020 | COOK, MISKOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368408 | COOK, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291407 | COOK, MONROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346369 | COOK, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440291 | COOK, NAKEVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655855 | COOK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554145 | COOK, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304340 | COOK, NAOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267655 | COOK, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462317 | COOK, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458525 | COOK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381926 | COOK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159236 | COOK, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437492 | COOK, NIKEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355614 | COOK, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337648 | COOK, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755369 | COOK, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484194 | COOK, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673673 | COOK, OSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711616 | COOK, OTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643234 | COOK, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232570 | COOK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770966 | COOK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814151 | COOK, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602561 | COOK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360546 | COOK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210350 | COOK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215862 | COOK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360555 | COOK, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524154 | COOK, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539379 | COOK, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452945 | COOK, PATSHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236869 | COOK, PATSY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793571 | Cook, Patty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814152 | COOK, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826061 | COOK, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702533 | COOK, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278587 | COOK, PETER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570644 | COOK, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587511 | COOK, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510397 | COOK, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354002 | COOK, QUAZAAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377144 | COOK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449221 | COOK, RACHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761137 | COOK, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392589 | COOK, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378734 | COOK, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221041 | COOK, RAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282081 | COOK, RAYGENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749295 | COOK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630567 | COOK, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768143 | COOK, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543532 | COOK, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463706 | COOK, RENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612261 | COOK, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158472 | COOK, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581260 | COOK, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319332 | COOK, REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198342 | COOK, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464883 | COOK, RHONDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357692 | COOK, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489866 | COOK, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156779 | COOK, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360561 | COOK, RICKEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814153 | Cook, Rob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148361 | COOK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549267 | COOK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178766 | COOK, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727417 | COOK, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770374 | COOK, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306853 | COOK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236424 | COOK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218407 | COOK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370452 | COOK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164735 | COOK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253021 | COOK, RONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338184 | COOK, RONNI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374344 | COOK, ROSALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612914 | COOK, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601261 | COOK, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593691 | COOK, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255279 | COOK, ROY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752842 | COOK, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426117 | COOK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693219 | COOK, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381638 | COOK, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377942 | COOK, SAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760046 | COOK, SAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187273 | COOK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155467 | COOK, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452864 | COOK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233323 | COOK, SAMUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698052 | COOK, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487977 | COOK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590360 | COOK, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342356 | COOK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361474 | COOK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580991 | COOK, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350385 | COOK, SCHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357433 | COOK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281232 | COOK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527374 | COOK, SHABRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228379 | COOK, SHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417497 | COOK, SHANEQUIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331778 | COOK, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404895 | COOK, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652967 | COOK, SHAREIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389688 | COOK, SHARNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519648 | COOK, SHAROLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185684 | COOK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304567 | COOK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593610 | COOK, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667323 | COOK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559790 | COOK, SHEILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296202 | COOK, SHEXENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267594 | COOK, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260603 | COOK, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521382 | COOK, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361041 | COOK, SHELBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742971 | COOK, SHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555369 | COOK, SHERRECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631602 | COOK, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313717 | COOK, SHERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632666 | COOK, SHERWOOD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707471 | COOK, SHIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588308 | COOK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384769 | COOK, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360985 | COOK, SKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321796 | COOK, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150400 | COOK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627652 | COOK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297039 | COOK, STEPHANIE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350705 | COOK, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752670 | COOK, STEPHEN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544474 | COOK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629185 | COOK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702589 | COOK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315792 | COOK, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301941 | COOK, SUZANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226977 | COOK, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758463 | COOK, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891122 | Cook, Sylvia Jane | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4891121 | Cook, Sylvia Jane | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |
| 4891120 | Cook, Sylvia Jane | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4232012 | COOK, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720726 | COOK, TALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375951 | COOK, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187136 | COOK, TANNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512716 | COOK, TAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204881 | COOK, TAVIYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545581 | COOK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349723 | COOK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489499 | COOK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758039 | COOK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591606 | COOK, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669544 | COOK, TERRANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726750 | COOK, TERRI J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619411 | COOK, TERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368459 | COOK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772384 | COOK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374154 | COOK, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577467 | COOK, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193043 | COOK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169077 | COOK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304350 | COOK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573569 | COOK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449692 | COOK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288180 | COOK, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414657 | COOK, TODDNEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737942 | COOK, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197871 | COOK, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387588 | COOK, TRACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673453 | COOK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266516 | COOK, TRENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275612 | COOK, TRENTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287844 | COOK, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206914 | COOK, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509233 | COOK, TRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466389 | COOK, TY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419676 | COOK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440352 | COOK, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517524 | COOK, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413694 | COOK, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641369 | COOK, VERLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733061 | COOK, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488208 | COOK, VERNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580552 | COOK, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643429 | COOK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741956 | COOK, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661468 | COOK, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346401 | COOK, WALTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760229 | COOK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313206 | COOK, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643839 | COOK, WE SU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346744 | COOK, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170757 | COOK, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455452 | COOK, WILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661761 | COOK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655875 | COOK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761333 | COOK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669805 | COOK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464316 | COOK, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648557 | COOK, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352608 | COOK, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508741 | COOK, YVONNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214221 | COOK, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277553 | COOK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300238 | COOK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567223 | COOK, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265940 | COOK, ZARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484918 | COOK, ZOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549983 | COOK-BONDS, TREVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580862 | COOKBROWN CYNTHIA | 559 ORANGEBURG RD | | | | SUMMERVILLE | SC | 28483 | |
| 4241343 | COOKBUXTON, TISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534991 | COOK-CAMPOS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814154 | COOKE & MCCANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580863 | COOKE ALICIA | 673 STAGE COACH RD | | | | AFTON | VA | 22920 | |
| 5580864 | COOKE ALIMA | 6507 ARBER GATE DRI SW | | | | MABLETOWN | GA | 30126 | |
| 5580865 | COOKE ANFELA Y | 101 HALCYON DR | | | | NEW CASTLE | DE | 19720 | |
| 5580866 | COOKE BRANDON | 3238 GARVIN RD | | | | DAYTON | OH | 45405 | |
| 4884458 | COOKE COMMUNICATIONS LLC | PO BOX 1800 3420 NORTHSIDE DR | | | | KEY WEST | FL | 33041 | |
| 5580867 | COOKE COMMUNICATIONS NC LLC | 216 S POINDEXTER ST PO BOX 588 | | | | ELIZABETH CITY | NC | 27909 | |
| 4874391 | COOKE COMMUNICATIONS NC LLC | COOKE FAMILY LLC | BOX 1967 | | | GREENVILLE | NC | 27835 | |
| 5580868 | COOKE DINA | 62158 TINDAL ST | | | | MYRTLE BEACH | SC | 29572 | |
| 5580869 | COOKE ELAINE | 2907 PIEDMONT AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5580870 | COOKE EVA | PO BOX 1664 | | | | MORGANTON | NC | 28680 | |
| 5580871 | COOKE EYISHA | 10112 GOOSE POND CT | | | | MONTPELIER | MD | 20708 | |
| 4319001 | COOKE FROST, THIERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580872 | COOKE GRADIE R | 6041 E 32ND ST | | | | TUCSON | AZ | 85711 | |
| 5580873 | COOKE JANICE | PO BOX 486 BINGO 73009 | | | | BINGER | OK | 73009 | |
| 5580874 | COOKE JERMAINE | 1319 N PLEASANT ST | | | | INDEPENDENCE | MO | 64050 | |
| 5580875 | COOKE JOHN | 215 SHORE DR APT 409 | | | | HIGHLANDS | NJ | 07732 | |
| 5580876 | COOKE JOHN J | 215 SHORE DR APT 409 | | | | HIGHLANDS | NJ | 07732 | |
| 4613327 | COOKE JOHNSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559184 | COOKE JR., JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580877 | COOKE JULIET | 1026 STILL HARBOR CR | | | | CHESAPEAKE | VA | 23664 | |
| 5580878 | COOKE JULIET D | 1026 STILL HARBOR CR | | | | CHESAPEAKE | VA | 23320 | |
| 5580879 | COOKE KARENA | 806 E CONSTANCE DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5580880 | COOKE KENNETH | 1202 21ST STREET | | | | VIENNA | WV | 26105 | |
| 5580881 | COOKE KIMBERLY | 328 BALLFIELD ROAD | | | | CAMDEN | SC | 29020 | |
| 5580882 | COOKE LADORA | 5281 OAK SCHOOL ROAD | | | | LAURINBURG | NC | 28352 | |
| 5580883 | COOKE LAKIAH | 11317 WINSTON PL | | | | APT2 | VA | 23601 | |
| 5580884 | COOKE LISA | 12917 YORK BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5580885 | COOKE LORI | 3325 CASEY DR APT 101 | | | | LASVEGAS | NV | 89120 | |
| 5580886 | COOKE MARY | 410 W WALNUT | | | | SPRINGFIELD | MO | 65806 | |
| 5580887 | COOKE PATRICA | 6552 MOSS VIEW WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4883381 | COOKE RENTALS INC | P O BOX 872 | | | | MOUNT AIRY | NC | 27030 | |
| 5580888 | COOKE RITA | 9000 THORNTON ROLLINS RD | | | | FREDERICKSBURG | VA | 22408 | |
| 5580889 | COOKE ROGER L | 681 BLUE POINT DR | | | | WILMINGTON | NC | 28411 | |
| 5580890 | COOKE RONALD | 129 POPLAR GAP RD | | | | JESSE | WV | 24849 | |
| 5580891 | COOKE SATOYA | 115 LINDEN ST | | | | CLOVER | SC | 29710 | |
| 5580892 | COOKE SHAQUATA | 102 TYLER AVE 1B | | | | NEWPORTNEWS | VA | 23601 | |
| 5580893 | COOKE THELMA | 12742 BOATYARD RD | | | | STOCKTON | AL | 36579 | |
| 4264849 | COOKE, ALIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334787 | COOKE, AMENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394304 | COOKE, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597227 | COOKE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352036 | COOKE, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605599 | COOKE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155446 | COOKE, BENJERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716188 | COOKE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753722 | COOKE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552737 | COOKE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385266 | COOKE, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295745 | COOKE, BRIDGET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677230 | COOKE, CHANDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229189 | COOKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716085 | COOKE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765791 | COOKE, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439755 | COOKE, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738707 | COOKE, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356796 | COOKE, DARCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382445 | COOKE, DEONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718267 | COOKE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404379 | COOKE, ELAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560111 | COOKE, ELAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346703 | COOKE, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676814 | COOKE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286462 | COOKE, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377492 | COOKE, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696696 | COOKE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522518 | COOKE, JAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558747 | COOKE, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630443 | COOKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777034 | COOKE, JONNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513338 | COOKE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318057 | COOKE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456876 | COOKE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643607 | COOKE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648657 | COOKE, KAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565963 | COOKE, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400471 | COOKE, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555688 | COOKE, KESHARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378128 | COOKE, LACHERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749818 | COOKE, LATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721694 | COOKE, LEON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203277 | COOKE, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775329 | COOKE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636175 | COOKE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551925 | COOKE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620003 | COOKE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371092 | COOKE, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641557 | COOKE, MAUDIE ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609277 | COOKE, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593238 | COOKE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418057 | COOKE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423538 | COOKE, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792166 | Cooke, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826062 | COOKE, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597645 | COOKE, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244610 | COOKE, RENEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715220 | COOKE, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750251 | COOKE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661461 | COOKE, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834003 | COOKE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623536 | COOKE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261836 | COOKE, SELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424032 | COOKE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613971 | COOKE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381782 | COOKE, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595278 | COOKE, SYDNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435497 | COOKE, TEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591216 | COOKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426960 | COOKE, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447212 | COOKE, TYNESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222701 | COOKE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633702 | COOKE, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226848 | COOKE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276958 | COOKE, ZACH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738382 | COOKES, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791207 | Cookes, Patrice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808674 | COOKEVILLE COMMONS, LP | C/O INSITE RETAIL REAL ESTATE | PO BOX 158276 | | | NASHVILLE | TN | 37215 | |
| 4855143 | COOKEVILLE COMMONS, LP (GILBERT MERRITT'S CHILDREN) | COOKEVILLE COMMONS, LP | C/O INSITE RETAIL REAL ESTATE | P.O. BOX 158276 | | NASHVILLE | TN | 37215 | |
| 4866145 | COOKEVILLE HEATING & COOLING SVC LL | 347 EAST STEVENS STREET | | | | COOKEVILLE | TN | 38501 | |
| 4805120 | COOKEVILLE RETAIL HOLDINGS LLC | C/O STONEMAR REALTY MANAGEMENT LLC | PO BOX 11538 | | | NEWARK | NJ | 07101-4538 | |
| 4471051 | COOK-HENRY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493270 | COOK-HICKS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580894 | COOKIE ELI | 4507 LAWERNCE | | | | CHICAGO | IL | 60630 | |
| 4909646 | COOKIE K. JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799920 | COOKIES KIDS.COM INC | DBA COOKIESKIDS | 265 LIVINGSTON STREET | | | BROOKLYN | NY | 11217 | |
| 5580895 | COOKJONES ASHLEY | 15728 FOX CHASE LN | | | | CULPEPER | VA | 22701 | |
| 4247349 | COOK-KEEL, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158296 | COOKMAN, DUANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342338 | COOKMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580896 | COOKMEYER RITA | 3846A STEPPES CT | | | | FALLS CHURCH | VA | 22041 | |
| 4155815 | COOKMEYER, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161050 | COOKMEYER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810113 | COOK-N-DINE INTERNATIONAL, INC | PO BOX 530095 | | | | MIAMI SHORES | FL | 33153-0095 | |
| 5580897 | COOKOGLESBY MICHELLE | 269 SOUTH 9TH ST | | | | NEWARK | NJ | 07103 | |
| 5580898 | COOKS ANTONIO | 3085 CARMEL BAY RD | | | | W SACRAMENTO | CA | 95691 | |
| 5580899 | COOKS APRIL | 2606 NORTH 22ND ST | | | | ST LOUIS | MO | 63106 | |
| 5580900 | COOKS AUNDREA | 2255 NOMEST | | | | AURORA | CO | 80010 | |
| 5580901 | COOKS AVERY | 633 WATSON COVE | | | | STONE MTN | GA | 30087 | |
| 5580903 | COOKS CASSANDRA | 1419 BROOKE ST | | | | HOUMA | LA | 70363 | |
| 5580904 | COOKS DENISE | 9238 HEMIS FAIR DR | | | | ST LOUIS | MO | 63136 | |
| 5580905 | COOKS DOMONIQUE | 1508 EE 2ND ST | | | | OMULGEE | OK | 74447 | |
| 5580906 | COOKS FELECIA | 7704 IOWA DR | | | | LITTLE ROCK | AR | 72227 | |
| 4311922 | COOKS III, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580907 | COOKS JOHN JR | 1375 ELWOOD RD | | | | E CLEVELAND | OH | 44112 | |
| 4814155 | COOKS KITCHEN AND BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867722 | COOKS LOCKSMITH SERVICES INC | 4614 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213 | |
| 5580908 | COOKS MICHAEL | 5195 MAXWELTON RD NONE | | | | LANGLEY | WA | 98260 | |
| 5580909 | COOKS TOMIKO M | 3944 JENIFER ST | | | | NEW ORLEANS | LA | 70131 | |
| 5580910 | COOKS WILLIE | 3551 W ROOSEVELT RD | | | | CHICAGO | IL | 60624 | |
| 4463891 | COOKS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424643 | COOKS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240473 | COOKS, AMBER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432476 | COOKS, ARIES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397666 | COOKS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181112 | COOKS, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354959 | COOKS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226460 | COOKS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234104 | COOKS, ELLEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682665 | COOKS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534727 | COOKS, FELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324482 | COOKS, GEARLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727306 | COOKS, HERTESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307308 | COOKS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588371 | COOKS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213222 | COOKS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414181 | COOKS, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589534 | COOKS, LUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588312 | COOKS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772273 | COOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214146 | COOKS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571683 | COOKS, NOBIIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150178 | COOKS, NYAKEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274013 | COOKS, SHALEAHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207818 | COOKS, TAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402166 | COOKS, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226573 | COOKS, TYTONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741267 | COOKS, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695675 | COOKS, WILLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580911 | COOKSEY GLORIA | 1946 BISHOP ST | | | | PETERSBURG | VA | 23805 | |
| 5580912 | COOKSEY JASMINE J | 900 BAYOU AVE | | | | MINDEN | LA | 71055 | |
| 5580913 | COOKSEY KAREN | 10637 HACKBERRY DR UNIT 7 | | | | SAINT LOUIS | MO | 63128 | |
| 5580914 | COOKSEY STEPHANIE | 200 SENECA STREET 229 | | | | MERCED | CA | 95340 | |
| 4370563 | COOKSEY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309326 | COOKSEY, BRAYDEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777212 | COOKSEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255952 | COOKSEY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305622 | COOKSEY, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208213 | COOKSEY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337604 | COOKSEY, KEONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311751 | COOKSEY, LA SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353389 | COOKSEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775135 | COOKSEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759886 | COOKSEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626724 | COOKSEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486327 | COOKSEY, TYZHARAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308622 | COOKSEY, ULRIKKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580915 | COOKSEYDAVID TESSA | 1602 SW E | | | | LAWTON | OK | 73501 | |
| 4870174 | COOKSON DOOR SALES | 705 W 22ND ST | | | | TEMPE | AZ | 85282 | |
| 4880380 | COOKSON HILLS PUBLISHERS INC | P O BOX 1218 | | | | OKMULGEE | OK | 74447 | |
| 5580916 | COOKSON LAURA | 220 SHERWOOD DR | | | | WAYMART | PA | 18472 | |
| 5580917 | COOKSON RONALD | 9903 BELMONT APT 5 | | | | BELLFLOWER | CA | 90706 | |
| 5580918 | COOKSON SUE | 15 17TH ST | | | | AUBURN | ME | 04210 | |
| 4824799 | COOKSON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514938 | COOKSON, DREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280545 | COOKSON, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2765 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793551 | Cookson, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708008 | COOKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258842 | COOKSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717105 | COOKS-STILL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628538 | COOKSTON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539539 | COOKSY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528001 | COOK-TATE, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356927 | COOK-VEACH, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799512 | COOKWARE COMPANY USA LLC THE | 660 WHITE PLAINS RD SUITE 550 | | | | TARRYTOWN | NY | 10591 | |
| 5795380 | COOKWARE COMPANY USA LLC THE | 660 WHITE PLAINS RD SUITE 550 | | | | TARRYTOWN | NY | 10591 | |
| 4872592 | COOKWARE COMPANY USA LLC THE | ANOTECH USA LLC | 660 WHITE PLAINS RD SUITE 550 | | | TARRYTOWN | NY | 10591 | |
| 4568552 | COOK-WEAVER, DEWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876190 | COOL AIR MECHANICAL | GAMAL K DORGHAM | 3608 DEWING DR | | | RALEIGH | NC | 27616 | |
| 4846542 | COOL BEAHNS HEATING & AIR | 209 SAGO CT | | | | Myrtle Beach AFB | SC | 29579 | |
| 4848998 | COOL BREEZE CONSTRUCTION AND REMODELING | 1016 SKILLBECK RD | | | | Indian Trail | NC | 28079 | |
| 4801843 | COOL BREEZE FROZEN CHILLERS | DBA COOL BREEZE BEVERAGES | 20105 SHADY HILL LANE | | | TAMPA | FL | 33647 | |
| 4846142 | COOL BREEZE HVAC INC | PO BOX 42370 | | | | CHARLOTTE | NC | 28215 | |
| 4140191 | Cool Breeze Hvac Inc | 10409 Annie Oakley Trail | | | | Charlotte | NC | 28227 | |
| 4874394 | COOL FISH REFRIGERATION HEATING AND | COOL FISH SERVICES INC | 515 8TH AVE SE | | | MINOT | ND | 58701 | |
| 4894951 | Cool Fish Services Inc. | Attn: Michael Zerr | 903 Burdick Expressway W | | | Minot | ND | 58701 | |
| 4857953 | COOL GEAR INTERNATIONAL INC | 10 CORDAGE PARK CIR STE 212 | | | | PLYMOUTH | MA | 02360 | |
| 4879087 | COOL IT REFRIGERATION & A C | MICHAEL HARBIN | P O BOX 522 | | | SELMER | TN | 38375 | |
| 4845613 | COOL KING HVAC & HANDYMAN SERVICES | 16534 CEDAR CREST DR | | | | Orlando | FL | 32828 | |
| 5580919 | COOL MONET | 5238 DEANA LANE | | | | RICHTON PARK | IL | 60471 | |
| 4898413 | COOL SOLUTIONS OF CENTRAL FLORIDA INC | WILLIAM KIRKPATRICK | 2341 AINSWORTH AVENUE | | | DELTONA | FL | 32738 | |
| 4876620 | COOL SPRING ELECTRIC COOLER CO | GREGORY GONSALES | P O BOX 93 | | | ESCONDIDO | CA | 92033 | |
| 4850964 | COOL SQUAD CORP | 8325 NW 56TH ST STE 6 | | | | DORRAL | FL | 33166 | |
| 4879094 | COOL THREADS LLC | MICHAEL J HARRIS | 1515 MEADOWLANDS DR | | | FAIRBORN | OH | 45324 | |
| 4810356 | COOL TO THE LIMIT | 8231 NW 44 CT. | | | | LAUDERHILL | FL | 33351 | |
| 4802141 | COOL TV PROPS | 42 INTERLAKEN RD | | | | ORLANDO | FL | 32804 | |
| 4834004 | COOL ZONE,COOLING & HEATING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336669 | COOL, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531446 | COOL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814156 | COOL, CAROLYN & DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249385 | COOL, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340424 | COOL, LARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254066 | COOL, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570945 | COOL, TONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580921 | COOLBAUGH ANGELA | 21905 40TH PL W NONE | | | | MOUNTLAKE TER | WA | 98043 | |
| 4487241 | COOLBAUGH, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487167 | COOLBAUGH, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488155 | COOLBAUGH, MOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872120 | COOLE INC | 1344 YELLOWBUD PL | | | | WSHNGTN CT HS | OH | 43160-2456 | |
| 4872121 | COOLE INC | AARON DOUGLAS COOLE | 1572 STATE ROUTE 22NW | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| 5580922 | COOLE MELANIE | 15610 FRESNO ST | | | | VICTORVILLE | CA | 92395 | |
| 4899197 | COOLER LIVING SYSTEMS | ERIC MORAN | 36 HAROLD AVE | SUITE D5 | | SANTA CLARA | CA | 95050 | |
| 4872306 | COOLER SMART | ALAN CROSBY | W510182 P O BOX 7777 | | | PHILADELPHIA | PA | 19101 | |
| 5580923 | COOLER TOLLIE | 25 HONEY LOCUST CIR | | | | HILTON HEAD I | SC | 29926 | |
| 4741798 | COOLER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260669 | COOLER, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580924 | COOLEY AMY | 5400 HARBOUR POINTE BLVD | | | | MUKILTEO | WA | 98275 | |
| 5580925 | COOLEY CARTER | 1525 NE HWY 99 | | | | MCMINNVILLE | OR | 97128 | |
| 5580926 | COOLEY CATHERINE O | 34 CODY LN | | | | FOUNTAIN INN | SC | 29644 | |
| 5580927 | COOLEY CINDY | 7500 E 151ST S LOT 41 | | | | BIXBY | OK | 74008 | |
| 5580928 | COOLEY CYNTHIA | 373 REEVES COVES RD | | | | CANDLER | NC | 28715 | |
| 5580929 | COOLEY DELISA | 6415 S LAFLIN AVE | | | | CHICAGO | IL | 60636 | |
| 5580930 | COOLEY ECHLISICA R | 21 ELL KNIGHT ROAD | | | | SOSO | MS | 39480 | |
| 5580931 | COOLEY FRANCIS | PO BOX 884 | | | | FORT APACHE | AZ | 85926 | |
| 5580932 | COOLEY GARY | 4439 PARKWOOD DR | | | | SOCIAL CIRCLE | GA | 30025 | |
| 4495518 | COOLEY III, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580933 | COOLEY JEANETT | 27 COUNTY RD 836 | | | | VOSSBURG | MS | 39366 | |
| 5580934 | COOLEY PAULINE T | 8 GASSAWAY CT 37 | | | | HONEA PATH | SC | 29654 | |
| 5580936 | COOLEY SHIRLEY | 4439 PARKWOOD DR | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5580937 | COOLEY TAMEAU | 5132 HICKORY VALLEY CT | | | | CHARLOTTE | NC | 28212 | |
| 5580938 | COOLEY TAURUS | 724 S INLAND CIR | | | | NAPERVILLE | IL | 60563 | |
| 5580939 | COOLEY TONTIA | 717 BURNS RD | | | | CARROLLTON | GA | 30117 | |
| 4524989 | COOLEY, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440481 | COOLEY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175568 | COOLEY, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386720 | COOLEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644705 | COOLEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316846 | COOLEY, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601409 | COOLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326242 | COOLEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748689 | COOLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740512 | COOLEY, CARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767121 | COOLEY, CHARIESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178159 | COOLEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282951 | COOLEY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719364 | COOLEY, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740129 | COOLEY, DAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220210 | COOLEY, DAISZHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323491 | COOLEY, DAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363032 | COOLEY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302108 | COOLEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570781 | COOLEY, DEIDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316696 | COOLEY, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426948 | COOLEY, DREAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215747 | COOLEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192122 | COOLEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814157 | COOLEY, FRANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640074 | COOLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474792 | COOLEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148135 | COOLEY, HUNTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607195 | COOLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745398 | COOLEY, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152602 | COOLEY, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412791 | COOLEY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248314 | COOLEY, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348766 | COOLEY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281332 | COOLEY, JOURDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527515 | COOLEY, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259139 | COOLEY, KADESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489757 | COOLEY, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475708 | COOLEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341230 | COOLEY, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433600 | COOLEY, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317737 | COOLEY, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224054 | COOLEY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383765 | COOLEY, KRISTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586722 | COOLEY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233721 | COOLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626839 | COOLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740906 | COOLEY, MENUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612852 | COOLEY, MERRILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276574 | COOLEY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252387 | COOLEY, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814158 | COOLEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342841 | COOLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607146 | COOLEY, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349211 | COOLEY, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564097 | COOLEY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773768 | COOLEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276419 | COOLEY, SHELBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707005 | COOLEY, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145654 | COOLEY, TANJANIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608558 | COOLEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356581 | COOLEY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301094 | COOLEY, YVONNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580940 | COOLEYGARRETT DIONTE | 1019 WILMINGTON AVE APT 5S | | | | DAYTON | OH | 45405 | |
| 4802813 | COOLGRAPHICSTUFF | DBA COOLGRAPHICSTUFF | 481 8TH AVE SUITE 1738 | | | NEW YORK | NY | 10001 | |
| 5580941 | COOLIDGE LESLIE | 704 W WOODLAWN | | | | LOUISVILLE | KY | 40215 | |
| 4213848 | COOLIDGE, BROOKLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150305 | COOLIDGE, COLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713207 | COOLIDGE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681425 | COOLIDGE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885067 | COOLING & HEATING UNLIMITED INC | PO BOX 6182 | | | | BISMARCK | ND | 58506 | |
| 4884430 | COOLING SOLUTIONS LLC | PO BOX 1644 | | | | HIGLEY | AZ | 85236 | |
| 4280134 | COOLING, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366601 | COOLONG, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814159 | COOL'S CUSTOM KITCHENS & BATHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330773 | COOMBER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580942 | COOMBES KAREN | 4059 RIVERSIDE AVE | | | | SOMERSET | MA | 02726 | |
| 4377840 | COOMBES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580943 | COOMBS C | 1488 NE REDSPIRE LN | | | | HILLSBORO | OR | 97124 | |
| 5580944 | COOMBS JENNIFER | 23 MAGNOLIA AVE | | | | GLEN BURNIE | MD | 21061 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262833 | COOMBS SMITH, ANTIONETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580945 | COOMBS TINA | 70603 88TH W | | | | BRADENTON | FL | 34209 | |
| 4425393 | COOMBS, ANGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463549 | COOMBS, CAMRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347473 | COOMBS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154669 | COOMBS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663017 | COOMBS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258458 | COOMBS, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250019 | COOMBS, JEROEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162120 | COOMBS, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748793 | COOMBS, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549587 | COOMBS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478371 | COOMBS, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444044 | COOMBS, KEMOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289085 | COOMBS, LAWRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617902 | COOMBS, LURLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615820 | COOMBS, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692504 | COOMBS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518570 | COOMBS, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580946 | COOMER BRANDON | 210 SEYMORE RD | | | | CROTHERSVILLE | IN | 47229 | |
| 5580947 | COOMER LISA | 32 DOCKERY RD | | | | RUSSELL SPGS | KY | 42642 | |
| 5580948 | COOMER TAMMY | 69 WOODSON DR 18 | | | | VERSAILLES | KY | 40383 | |
| 4519985 | COOMER, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457090 | COOMER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318525 | COOMER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341032 | COOMER, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475916 | COOMER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310750 | COOMER, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471586 | COOMER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600739 | COOMER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376149 | COOMES, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465743 | COOMES, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744975 | COOMES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316452 | COOMES, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236007 | COOMES, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245052 | COOMES, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853126 | COOMLAN JACQUES SOGBOSSI | 466 E 146TH ST | | | | Bronx | NY | 10455 | |
| 5402916 | COOMONWEALTH OF MASSACHUSETTS | 1 ASHBURTON PLACE ROOM 1115 | | | | BOSTON | MA | 02108 | |
| 4781765 | Coomonwealth of massachusetts | Division of Standards | 1 Ashburton Place, Room 1115 | | | Boston | MA | 02108 | |
| 5580949 | COON ADAM | 2210 SALEM AVE | | | | ALBANY | OR | 07321 | |
| 5580950 | COON CHAD | 6 MANOR DRIVE | | | | CLAREMONT | NH | 03743 | |
| 5580951 | COON JOEL | 2264 CHAPEL ROAD | | | | BENNINGTON | VT | 05201 | |
| 5580952 | COON MELONIE | 309 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5580953 | COON TRINA | 1100 HICKORY | | | | MOUNDVALLEY | KS | 67354 | |
| 4451001 | COON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160411 | COON, CIENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273380 | COON, CORVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648655 | COON, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744963 | COON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735906 | COON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314238 | COON, JAMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421919 | COON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541948 | COON, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550961 | COON, KARLETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376356 | COON, KAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707995 | COON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573114 | COON, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710351 | COON, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577690 | COON, MARSHALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236860 | COON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294025 | COON, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275402 | COON, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249224 | COON, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562927 | COON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703231 | COON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468642 | COON, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516816 | COON, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814160 | COON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206025 | COONAN, KEITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432096 | COONAN-JEFFREY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403055 | COONCE CARY A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5791966 | COONCE, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284422 | COONCE, CARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171257 | COONCE, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814161 | COONCE, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578292 | COONE, KODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765939 | COONE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239399 | COONE, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580954 | COONER JUDY K | 736 RENFRO RD | | | | JACKSONVILLE | FL | 32218 | |
| 5580955 | COONER MARJORIE | 1909 PENNSYLVANIA AVE | | | | GOLETA | CA | 93103 | |
| 5580956 | COONER STEPHANIE | 1107 THIRD AVENUE NORTH EAST | | | | CULLMAN | AL | 35055 | |
| 4814162 | COONEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580957 | COONEY LINDSEY | 5207 CAROL DR | | | | SUN VALLEY | NV | 89433 | |
| 5580958 | COONEY NORA | 919 NORTH GREENLAWN | | | | CARLISLE | AR | 72024 | |
| 5580959 | COONEY PATTY | 506 WESTMORELAND DR | | | | CHARLESTON | WV | 25302 | |
| 4814163 | COONEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252177 | COONEY, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330709 | COONEY, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689791 | COONEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738424 | COONEY, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618902 | COONEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243589 | COONEY, KELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660107 | COONEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651969 | COONEY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546536 | COONEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707750 | COONEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759143 | COONEY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274552 | COONFARE, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580960 | COONFIELD ROBIN | 1220 SE 27TH ST | | | | OCALA | FL | 34471 | |
| 4216187 | COONFIELD, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5580961 | COONRAD FLISHA | 99 PROSPECT STREET | | | | CHILICOTHIE | OH | 45601 | |
| 5580962 | COONROD MICHAELLISA | 370 GUM ST | | | | KINGSLAND | GA | 31548 | |
| 5580963 | COONS ANDREW | 3877 CROSSLINE DR | | | | SPRING HILL | FL | 34609 | |
| 5580964 | COONS BRIAN | 8400 W 70TH ST | | | | SHAWNEE MSN | KS | 66204 | |
| 5580965 | COONS DAWN | 4584 CHARLIE SWIFT RD | | | | CRISFIELD | MD | 21817 | |
| 5580966 | COONS KIM | 48 MAIN ST | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5580967 | COONS LORI | 411 LINDEN DR | | | | LEWISTON | ID | 83501 | |
| 4519928 | COONS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814164 | COONS, BRADBJEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438888 | COONS, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367462 | COONS, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653379 | COONS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477128 | COONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432158 | COONS, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495861 | COONS, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488397 | COONS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373034 | COONS, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702157 | COONS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457733 | COONS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240004 | COONS, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608198 | COOP, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290908 | COOP, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173152 | COOP, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814165 | COOPE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871511 | COOPER & SCULLY PC | 900 JACKSON ST STE 100 | | | | DALLAS | TX | 75020 | |
| 5580968 | COOPER ADA | PO BOX 2971 | | | | ROCKY MOUNT | NC | 27802 | |
| 5580969 | COOPER ALFREDIA | 1637 WALSH CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5580970 | COOPER ALICE | 2620 S OVERTON AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5580971 | COOPER ALISHA | 27STURPIN ST F | | | | ANCHORAGE | AK | 99504 | |
| 5580972 | COOPER AMANDA | 118 MAGOTHY BRIDGE ROAD | | | | PASADENA | MD | 21122 | |
| 5580973 | COOPER AMINA | 1116 SNOLE | | | | TURBEVILLE | SC | 29162 | |
| 5580974 | COOPER AMY | 8214 HAVEN HABOUR WAY | | | | BRADENTON | FL | 34212 | |
| 5580975 | COOPER ANDREA | 1909 LACEKNOLL | | | | EAST BEND | NC | 27018 | |
| 5580976 | COOPER ANGEL | 812 OGDEN | | | | KINDER | LA | 70648 | |
| 5580977 | COOPER APRIL | 672 CRESTLYN DRIVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5580978 | COOPER ARNEZ | 4819 W GLADYS | | | | CHICAGO | IL | 60644 | |
| 5580979 | COOPER ASHLEY | 2204 WILLOW RD | | | | GREENSBORO | NC | 27406 | |
| 5580980 | COOPER AUDREY | 3629 SURREY LN | | | | COLUMBUS | GA | 31906 | |
| 5580981 | COOPER BARBARA | 870 E ACADEMY AVE | | | | TULARE | CA | 93274 | |
| 5580982 | COOPER BARBRA | 5758 FM 14 | | | | TYLER | TX | 75706 | |
| 5580983 | COOPER BECCI | 14 VISTA OAKS DR | | | | CANDLER | NC | 28715 | |
| 5580984 | COOPER BENI | 1919 FAIRFIELD ST | | | | LINCOLN | NE | 68521 | |
| 5580985 | COOPER BETTY | 1908 WINNSBORO RD | | | | BHAM | AL | 35213 | |
| 5580986 | COOPER BOBBY | 125 CS OWENS RD | | | | MADISONVILLE | LA | 70447 | |
| 5580987 | COOPER BRENDA | 107 TERRY AVE | | | | WINDSOR | NC | 27983 | |
| 5580988 | COOPER BRIAN J | 1435 ROSEMOUNT RD | | | | PORTSMOUTH | OH | 45662 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580989 | COOPER BRINNA | 319 WARLEY ST | | | | FLORENCE | SC | 29501 | |
| 5580990 | COOPER BRISHON | 9211 E HARRY | | | | WICHITA | KS | 67207 | |
| 5580991 | COOPER BRITTANI | 49 WALDEN CHERRY CT | | | | BALTIMORE | MD | 21207 | |
| 5580992 | COOPER BRYAN | 129 CREEKVIEW DR | | | | CALHOUN | GA | 30701 | |
| 5580993 | COOPER CAROLE | 10932 ALDBOUGH CT | | | | CINCINNATI | OH | 45251 | |
| 5580994 | COOPER CATIE | 11500 SOMERSET DR AP 315B | | | | CLEVELAND | OH | 44133 | |
| 5580995 | COOPER CECILIA | 1623 W LANE | | | | LAKELAND | FL | 33805 | |
| 5580996 | COOPER CELESTINE | 201 PARADISE LN | | | | BEULAHVILLE | NC | 28518 | |
| 5580997 | COOPER CHAPLES R | 1635 EARL DR | | | | GREENSBORO | NC | 27406 | |
| 5580998 | COOPER CHARLENE | 4214 EVANS CT | | | | MULLINS | SC | 29574 | |
| 5580999 | COOPER CHARLES M | 60 W UPSAL ST 20 | | | | PHILA | PA | 19119 | |
| 5581000 | COOPER CHARLES S | 208 JEAN LEE DR | | | | DILLON | SC | 29536 | |
| 5581001 | COOPER CHARNITA D | PO BOX 8105 | | | | HAMPTON | VA | 23666-8105 | |
| 5581002 | COOPER CHERLYL L | 2462 N CENTER RD | | | | SAGINAW | MI | 48603 | |
| 5581004 | COOPER CHEYENNE | 1412 N CENTRAL AVE APT 4 | | | | CONNERSVILLE | IN | 47331 | |
| 5581005 | COOPER CHEYENNE L | 320E LORRAINE AVE | | | | BALTIMORE | MD | 21218 | |
| 5581006 | COOPER CHRISTINE | 12 DALAMAR ST | | | | GAITHERSBURG | MD | 20877 | |
| 5581007 | COOPER CHRISTOPHER | 1103 TUMBLEWEED TRAIL | | | | TEMPLE | TX | 76502 | |
| 5581008 | COOPER CLEO | 471 PAPS PLACE | | | | RUFFIN | SC | 29475 | |
| 5581009 | COOPER CLIFTON | 3044 ESSEX ST | | | | SHREVEPORT | LA | 71108 | |
| 5581010 | COOPER COLBY | 5418 SAJFLEY FIELD RD | | | | PENSACOLA | FL | 32526 | |
| 5581011 | COOPER COLLEEN | 76 PACIFIC SUMMIT EST | | | | PACIFIC | MO | 63069 | |
| 5581012 | COOPER CONNIE | 466 RIDE RD | | | | HENDERSON | NC | 27536 | |
| 5581013 | COOPER CONNIE M | 235 RIDGE RD | | | | HENDERSON | NC | 27536 | |
| 5581014 | COOPER CRYSTAL | 617 HAMMOND STREET | | | | SALISBURY | MD | 21804 | |
| 5581015 | COOPER DAISY | 346 BURST ST | | | | JACKSONVILLE | FL | 32206 | |
| 5581016 | COOPER DANIELLE | 3930 EDNOR RD | | | | BALTIMORE | MD | 21218 | |
| 5581017 | COOPER DARLENE | 1490 COOPER LANE | | | | CONWAY | SC | 29527 | |
| 5581018 | COOPER DASYA | 776 WHITE OAKS RD APT 501 | | | | MOORESVILLE | NC | 28115 | |
| 5581019 | COOPER DAVID | SR 112 3150 | | | | TIERRA AMARIL | NM | 87575 | |
| 5581020 | COOPER DAVID A | 265 MEADOW ST | | | | ELLINGTON | MO | 63638 | |
| 5581021 | COOPER DEBORAH | 3700 IROQUOIS W CIRCLE | | | | SANDSTON | VA | 23150 | |
| 5581022 | COOPER DEBRA | 160 SURREY HILL RD | | | | REDDING | CA | 96001 | |
| 5581023 | COOPER DELSIA | 8 DRUM HILL RD | | | | CORAPEAKE | NC | 27926 | |
| 5581024 | COOPER DERRICK | 2331 15TH ST | | | | TROY | NY | 12180 | |
| 5581025 | COOPER DEVON | 905 S EIGHTH ST | | | | KILLEEN | TX | 76541 | |
| 5581026 | COOPER DIANE | 627 CRESCANT STREET | | | | BILOXI | MS | 39530 | |
| 5581027 | COOPER DIONISIA | 3718 N 2ND LN | | | | MILWAUKEE | WI | 53212 | |
| 5581028 | COOPER DONEQUA | 23J CHATHAM LANE | | | | NEWARK | DE | 19713 | |
| 5581029 | COOPER DONNA | 2005 CR 4240 | | | | SIMMS | TX | 75574 | |
| 5581030 | COOPER DOROTHY | 70 CLERK ST | | | | JERSEY CITY | NJ | 07305 | |
| 5581031 | COOPER EDNA | 1404 DETROIT ST | | | | JACKSONVILLE | FL | 32254 | |
| 4878442 | COOPER ELECTRIC SUPPLY CO | LIGHT OPTIONS INTL | P O BOX 415925 | | | BOSTON | MA | 02241 | |
| 5795381 | COOPER ELECTRIC SUPPLY CO-2569168 | P O BOX 415925 | | | | BOSTON | MA | 02241 | |
| 5581032 | COOPER ELEXUS | 512 IVEYS SCENIC DR | | | | ALBANY | GA | 31721 | |
| 5581033 | COOPER ERIC | 100 CORRECTIONS DRIVE | | | | STANLEY | WI | 54768 | |
| 5581034 | COOPER EVELYN | 2196 LEAH LANE | | | | REYNOLDSBURG | OH | 43068 | |
| 5581035 | COOPER EYDIE M | 821 FLAT RD | | | | BAINBRIDGE | OH | 45612 | |
| 5581036 | COOPER FANNIE | 5506 BILLY AVE | | | | MOSS POINT | MS | 39563 | |
| 5581037 | COOPER FELICIA | PO BOX 11 | | | | ALBERTSON | NC | 28508 | |
| 4873514 | COOPER FOSTER PLAZA COMPANY LTD | C/O CARNEGIE MGMT & DVLPMT CORP | 27500 DETROIT ROAD STE 300 | | | WESTLAKE | OH | 44145 | |
| 5581038 | COOPER FREDDIE | 1921 MELROSE VALLEY CIR APT 12 | | | | RALEIGH | NC | 27603 | |
| 5581039 | COOPER FREDRICA | 2619 WISDOM LN | | | | EFFINGHAM | SC | 29541 | |
| 5581040 | COOPER GILL | 3518 NOBLE ST | | | | BALTIMORE | MD | 21224 | |
| 5581041 | COOPER GINA | 25657 COUNTRY | | | | GUYS MILLS | PA | 16327 | |
| 5581042 | COOPER GLORIA | 8300 NELSON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5581043 | COOPER GRACE Y | 1360 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | |
| 5581044 | COOPER GREG | 5857 GILCHRIST RD | | | | JACKSONVILLE | FL | 32219 | |
| 5581045 | COOPER GWEN | 3709 STILLWELL DRIVE | | | | TEXARKANA | TX | 75501 | |
| 5581046 | COOPER HAROLD | 8001 GLADE ROAD | | | | NORFOLK | VA | 23518 | |
| 5581049 | COOPER HEATHER | 1116 RODGERS DR | | | | SPRINGFIELD | OH | 45503 | |
| 5581050 | COOPER HELEN | 18904 HILLS CHOICE RD APT 5 | | | | MONTGOMERY VL | MD | 20886 | |
| 4298765 | COOPER III, MITT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471922 | COOPER III, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856708 | COOPER III, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834005 | COOPER INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581051 | COOPER IVORY | 3713 EDDY PL | | | | SHREVEPORT | LA | 71107 | |
| 4847220 | COOPER J MINTER | 213 CANADAWA | | | | HIGHLAND LAKES | NJ | 07422-9609 | |
| 5581052 | COOPER JACKIE | 383 DINGLE LN | | | | ST STEPHEN | SC | 29479 | |
| 4337156 | COOPER JACKSON, FELICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581053 | COOPER JACONNA | 1010 S THEOBALD | | | | GREENVILLE | MS | 38701 | |
| 5581054 | COOPER JACQUELINE P | 586 WAYNESBORO HWY | | | | SYLVANIA | GA | 30468 | |
| 5581055 | COOPER JADA | 104 S STEPHANIE CT | | | | JACKSONVILLE | NC | 28540 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581056 | COOPER JAMES | 108 S CAROUSEL ST | | | | ANAHEIM | CA | 92806 | |
| 5581057 | COOPER JAMIE L | 809 LAUREL ST | | | | JEFFERSON CITY | TN | 37760 | |
| 5581058 | COOPER JANELLE | 607 W PRASCH AVE | | | | YAKIMA | WA | 98902 | |
| 5581059 | COOPER JASON | HC 31 BOX132 | | | | WELCH | WV | 24801 | |
| 5581060 | COOPER JENNIFER R | 464 N OAKLEY DR APT K203 | | | | COLUMBUS | GA | 31906 | |
| 5581061 | COOPER JEROME | 30703 SW 149TH PL | | | | HOMESTEAD | FL | 33033-4412 | |
| 5581062 | COOPER JIMMY | 6 SWEETGUM DR NONE | | | | PAWLEYS ISL | SC | 29585 | |
| 5581063 | COOPER JONATHAN | 1735 BRIGGS RD | | | | SALISBURY | NC | 28147 | |
| 5581064 | COOPER JONLEATHA | 111 VISTA CIRCLE | | | | MONROE | LA | 71202 | |
| 5581065 | COOPER JOSIE | 1007 W UNIVERSITY AVE | | | | FRESNO | CA | 93705 | |
| 5581066 | COOPER JOYCE | 2118 ERNEST ST | | | | LAKE CHARLES | LA | 70601 | |
| 4147119 | COOPER JR, AL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228183 | COOPER JR, NEAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349358 | COOPER JR, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298553 | COOPER JR, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746944 | COOPER JR, WILLIE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349729 | COOPER JR., DEONDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316115 | COOPER JR., JERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788669 | Cooper Jr., Louis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398674 | COOPER JR., RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581067 | COOPER KAREN | 16185 NE 19 CT APT 5 | | | | MIAMI | FL | 33162 | |
| 5581068 | COOPER KARL | 416 BENSON ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5581069 | COOPER KATHLEEN | 55 APT 1 COLYN COURT | | | | NEWPORT NEWS | VA | 23602 | |
| 5581070 | COOPER KATRINA | 12429 EARLY MORNING DR | | | | BLACK JACK | MO | 63033 | |
| 5581071 | COOPER KELLY | 296 ELLA ST | | | | COLUMBUS | GA | 31907 | |
| 5581072 | COOPER KENDRA | 218 W MCKINNLEY | | | | BLACKWELL | OK | 74631 | |
| 5581074 | COOPER KEYONTA | 1209 W WALNUT AVE | | | | GASTONIA | NC | 28052 | |
| 5581076 | COOPER KIM | 40 MOUNTAIN DRIVE | | | | POCATELLO | ID | 83202 | |
| 5581077 | COOPER KIMBERLY | 4029 DEEP HOLLOW DRIVE | | | | RALEIGH | NC | 27612 | |
| 4814166 | COOPER KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581078 | COOPER KRISTINE A | 525 COLBURN | | | | TOLEDO | OH | 43609 | |
| 5581079 | COOPER KYMARA | 1913 HEMLOCK AVE | | | | GASTONIA | NC | 28054 | |
| 5581080 | COOPER LACARROL | 2323 SW 35TH PL | | | | GAINESVILLER | FL | 32608 | |
| 5581081 | COOPER LADONYA | 1909 EASTHOMEST DR | | | | NEW ORLEANS | LA | 70114 | |
| 5581082 | COOPER LAKOYA | 343 S NEWBERRY ST | | | | YORK | PA | 17401 | |
| 5581083 | COOPER LANETTA | 1701 E FM 1379 | | | | MIDLAND | TX | 79706 | |
| 5581084 | COOPER LANNELL | 3207 DOLLARWAY ST | | | | SHREVEPORT | LA | 71108 | |
| 5581086 | COOPER LASHANNA | 5940 FOX RIDGE LANE | | | | MOCSVILLE | NC | 27104 | |
| 5581087 | COOPER LATONDRA | 23028 GREEN FOREST DR | | | | CHATTANOOGA | TN | 37406 | |
| 5581088 | COOPER LATONYA | 1449 GOLD AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5581089 | COOPER LATOYA | 133 MONTGOMERY ST 501 | | | | SAVANNAH | GA | 31401 | |
| 5581090 | COOPER LAVONT | 110 N 9TH AVE | | | | PHOENIX | AZ | 85007 | |
| 5581091 | COOPER LECHELLE | P O BOX 70668 | | | | RICHMOND | VA | 23255 | |
| 5581092 | COOPER LEONARD | 207 BROOKHAVEN CT S | | | | PALM COAST | FL | 32164 | |
| 5581093 | COOPER LESLIE | 15246 87TH AVE | | | | PHOENIX | IL | 60426 | |
| 4883716 | COOPER LIGHTING | P O BOX 96406 | | | | CHICAGO | IL | 60693 | |
| 4805374 | COOPER LIGHTING | P O BOX 96406 | | | | CHICAGO | IL | 60693-6406 | |
| 4807000 | COOPER LIGHTING | ROBERT SMITH; WINKY JIANG | 1121 HWY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |
| 5581094 | COOPER LILLIE A | 3002 FOUNTAINHEAD CIR APT 109 | | | | MELBOURNE | FL | 32934 | |
| 5581095 | COOPER LINDA | 475 FDR DR L1801 | | | | NEW YORK | NY | 10002 | |
| 5581096 | COOPER LINDA A | 2837 MERAMEC 1W | | | | SAINT LOUIS | MO | 63118 | |
| 5581097 | COOPER LINDAY | 1410 20TH ST | | | | ROANOKE | VA | 24012 | |
| 4874396 | COOPER LUMBER COMPANY OF AVA MISSOU | COOPER LUMBER COMPANY | PO BOX 8 1101 NW 12TH AVE | | | SPRINGFIELD | MO | 65608 | |
| 5581098 | COOPER LUZ | 5512 PALM AVE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5581100 | COOPER MALANIE | 3750 STAUNTON DR | | | | YOUNGSTOWN | OH | 44505 | |
| 5581101 | COOPER MARCO | 4817 BELLA PACIFIC ROW 208 | | | | SAN DIEGO | CA | 92109 | |
| 5581102 | COOPER MARGARET D | 241 CARL BRINKLEY CIR | | | | DAYTONA BEACH | FL | 32114 | |
| 5581103 | COOPER MARGIE | 1577 AVIS CIRCLE | | | | SPIRO | OK | 74959 | |
| 5581104 | COOPER MARIA | 4287 E 167TH ST | | | | CAMARILLO | CA | 91362 | |
| 5581105 | COOPER MARIAH | 1520 BONITA DR | | | | TAMPA | FL | 33626 | |
| 5581106 | COOPER MARIE | 1901 FAN FARE DR | | | | LAS VEGAS | NV | 89032 | |
| 5581107 | COOPER MARILYN | 95 MCMILLON COOPER RD | | | | QUINCY | FL | 32351 | |
| 5581108 | COOPER MARTEISHA J | 3738 SILVER PARK CT | | | | SLUTLAND | MD | 20746 | |
| 5581109 | COOPER MARY | PO BOX 687 | | | | BROWNING | MT | 59417 | |
| 5581110 | COOPER MARYBETH | 602 N 7TH ST | | | | ST JOSEPH | MO | 64501 | |
| 5581111 | COOPER MELISHA | 241 VALENCIA CIR | | | | CENTERVILLE | GA | 31028 | |
| 5581112 | COOPER MERIAN H | 1718 DEER CHASE LN | | | | HEPH | GA | 30815 | |
| 5581113 | COOPER MICHAEL | 280 KING AVE | | | | OZARK | AL | 36360 | |
| 5581114 | COOPER MICHEAL | 338 NIMITZ RD | | | | DOVER | DE | 19901 | |
| 5581115 | COOPER MICHELLE | 16 PRICHARD ST | | | | FITCHBURG | MA | 01453 | |
| 5581116 | COOPER MILLIE | 208 MADISON AVE | | | | FLORENCE | AL | 35630 | |
| 5581117 | COOPER MISTY | 12114 DOLLARWAY RD | | | | PINE BLUFF | AR | 71602 | |
| 5581118 | COOPER MONICA | 1250 SKIPPER RD APT 171 | | | | TAMPA | FL | 33613 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581119 | COOPER MONIQUE | 1519 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5581120 | COOPER MUSULYN | 10649 UNION HALL ST | | | | JAMAICA | NY | 11433 | |
| 5581121 | COOPER N | 3345 PANOLA RD | | | | DECATUR | GA | 30038 | |
| 5581122 | COOPER NACITA | 107 LITTLE JOES LN LOT 4 | | | | BARCO | NC | 27917 | |
| 5581123 | COOPER NANCY | 1021 E MAIN ST LOT 33 | | | | WAYNESBORO | VA | 22980 | |
| 5581124 | COOPER NARCIA | 436 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5581125 | COOPER NICKA | 217 MILLCHOP LANE | | | | MAGNOLIA | DE | 19962 | |
| 5581126 | COOPER NICOLE | 1421 SW 27 AVE APT 1607 | | | | OCALA | FL | 34471 | |
| 5581127 | COOPER NINA J | 1508 JODIE HOBBY RD | | | | ASHBURN | GA | 31714 | |
| 5581128 | COOPER NINITA | PO BOX 1155 | | | | CAMBRIDGE | MD | 21613 | |
| 4869578 | COOPER OATES AIR CONDITIONING INC | 6250 SKY CREEK DR | | | | SACRAMENTO | CA | 95828 | |
| 5581129 | COOPER OLIVIA | 2114 E 124TH ST | | | | CLEVELAND | OH | 44120 | |
| 5581130 | COOPER PATRICIA | 2414 DUNCAN BRIDGE RD | | | | SAUTE NACOCH | GA | 30571 | |
| 5581131 | COOPER PAUL | 1917 MARBLE RD | | | | LOWEL | MI | 49331 | |
| 5581132 | COOPER PAULA | 9815 COPPER CREEK DR APT 529 | | | | MINNEAPOUS | MN | 55411 | |
| 5581133 | COOPER PHILLIS | 2124 COURT STREET | | | | SIOUX CITY | IA | 51104 | |
| 5581134 | COOPER PHYLISS | 3009 OCEAN GATEWAY | | | | TRAPPE | MD | 21673 | |
| 5581135 | COOPER REBECCA | 108 CARRIE RD | | | | GEORGETOWN | SC | 29440 | |
| 5581136 | COOPER REGINA | 3409 BENNETT LN | | | | LOUISVILLE | KY | 40219 | |
| 5581137 | COOPER RHONDA | 1169 ARKWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| 5581138 | COOPER ROBBIN | 3314 OAK ST | | | | HAZEL CREST | IL | 60429 | |
| 5581139 | COOPER ROBERT S | 121 QUIETWOOD LN | | | | CLOVER | SC | 29710 | |
| 5581140 | COOPER ROBYN | 3816 EAST 16TH STREET APT 724 | | | | TULSA | OK | 74126 | |
| 5581141 | COOPER RODERICK | 2629 D SUFFOLK AVE | | | | HIGH POINT | NC | 27265 | |
| 5581142 | COOPER ROSA | 1316 FENWICK LANE APT 1019 | | | | SILVER SPRING | MD | 20910 | |
| 5581143 | COOPER ROSALIND | 1116 PARK DR | | | | N LITTLE ROCK | AR | 72114 | |
| 5581144 | COOPER ROSE | PO Box 186 | | | | De Berry | TX | 75639-0186 | |
| 5581145 | COOPER ROSE J | 8335 FREEDOM CROSSING TRAIL AP | | | | JACKSONVILLE | FL | 32218 | |
| 5581146 | COOPER ROSEMARY | 5701 BRAMBLEGATE RD | | | | GREENSBORO | NC | 27409 | |
| 5581147 | COOPER ROUDIE | 2 MELISSA LANE | | | | WOODSTOWN | NJ | 08098 | |
| 4810242 | COOPER SAFETY SUPPLY | W223 N608 SARATOGA DRIVE STE B | | | | WAUKESHA | WI | 53186 | |
| 5581151 | COOPER SANTANA | 901 FRIENDSHIP DR APT B | | | | ALBANY | GA | 31701 | |
| 5581152 | COOPER SHANETTE | 7719 W HAMPTON AVE APT5 | | | | MILW | WI | 53218 | |
| 5581153 | COOPER SHANNON | 1011 S 30TH ST APT 8E | | | | ENID | OK | 73701 | |
| 5581154 | COOPER SHANTEL | 4304 WOODSTREAM DR | | | | PETERSBURG | VA | 23803 | |
| 5581155 | COOPER SHARON | 11765 ELCMARA DR | | | | FLORISSANT | MO | 63033 | |
| 5581156 | COOPER SHATARA R | 2435 SOUTH LAKE AVE | | | | SANFORD | FL | 32771 | |
| 5581157 | COOPER SHATERIA R | 523 WEST PERCY ST | | | | GREENVILLE | MS | 38701 | |
| 5581158 | COOPER SHATIQUA | 3265 ROYAL COLWOOD CT | | | | SUMTER | SC | 29150-7081 | |
| 5581159 | COOPER SHAVONTE | 9223 FOWLER CIRCLE | | | | OMAHA | NE | 68134 | |
| 5581160 | COOPER SHAWNDRA | 4410 SUNRISE DR | | | | CASPER | WY | 82601 | |
| 5581161 | COOPER SHEILA | 615 UNIVERSITY | | | | ALEXANDRIA | LA | 71302 | |
| 5581162 | COOPER SHELLEY | 9606 TENTH AVE | | | | PARKVILLE | MD | 21234 | |
| 5581163 | COOPER SHERDRIEQUA | 12136 SANDPIPER DR | | | | HOUSTON | TX | 77035 | |
| 5581164 | COOPER SHERRI | 2601 S REAL RD | | | | BAKERSFIELD | CA | 93309 | |
| 5581165 | COOPER SHERRY | 100 SW 18 AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5581166 | COOPER SIDDIE | 378LONGLEAFDRIVE | | | | NEW BERN | NC | 28560 | |
| 5581167 | COOPER SIERRA | PO BOX 1604 | | | | EAST ELLIJAY | GA | 30539 | |
| 5581168 | COOPER SIVIA | 1501 LITTLE FLOUSTER RD | | | | BLACKWOOD | NJ | 08012 | |
| 5581169 | COOPER SOPHIA | 8811 DRY STRAW DR | | | | COLUMBIA | MD | 21045 | |
| 5581171 | COOPER STEPHANIE | 4406 NATAHALA DRIVE | | | | CLINTON | MD | 20735 | |
| 5581172 | COOPER STEVEN | 100 1-2 5TH STREET | | | | WEST DES MOINES | IA | 50265 | |
| 4877962 | COOPER SWEEPING & MAINTENANCE | KATHERINE E COOPER | 1320 9TH ST | | | VIENNA | WV | 26105 | |
| 5581173 | COOPER SYLVIA | 153 GRAND ST | | | | NEWBURGH | NY | 12550 | |
| 5581174 | COOPER SYLVIA | 550 GENERAL PATTERSON DR | | | | GLENSIDE | PA | 19038 | |
| 5581175 | COOPER TABETHA | 2317 BELL AVE | | | | CORCARN | CA | 93212 | |
| 5581176 | COOPER TAMMIE | 8415 MEADOWLARK DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5581177 | COOPER TANARA | 210B E RAILROAD AVE | | | | GRAMERCY | LA | 70052 | |
| 5581178 | COOPER TARECO S | 905 PENNSYLVANIA AVE APT 1D | | | | BALTIMORE | MD | 21201 | |
| 5581179 | COOPER TEAL J | 353 RIO LINDO AVE | | | | CHICO | CA | 95926 | |
| 5581180 | COOPER TEANNA | 1023 58TH STREET | | | | KENOSHA | WI | 53140 | |
| 5581181 | COOPER TERESA K | 2333 S LINCOLN | | | | JEROM | ID | 83337 | |
| 5581182 | COOPER TERRI D | 3402 NEWTON ST | | | | MOUNT RAINER PG | MD | 20712 | |
| 5581183 | COOPER THADDEUS C | 1639 RACEPATH ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5581184 | COOPER THOMAS | 1048 GEORGIA AVE | | | | HAGERSTOWN | WV | 25403 | |
| 5581185 | COOPER TINA | 904 PARK AVE | | | | COLUMBIA | MS | 39429 | |
| 4805752 | COOPER TIRE & RUBBER COMPANY | PO BOX 91689 | | | | CHICAGO | IL | 60693 | |
| 5581186 | COOPER TLICIA | 110 TURKEY RUN | | | | MILLEDGEVILLE | GA | 31061 | |
| 5581187 | COOPER TONY | 119 VERMILLION LOOP | | | | STATESVILLE | NC | 28625 | |
| 5581188 | COOPER TONYA | 2609 MISSISSIPPE AVE | | | | SAVANNAH | GA | 31404 | |
| 4805993 | COOPER TOOLS | PO BOX 536431 | | | | ATLANTA | GA | 30353-6431 | |
| 5581189 | COOPER TROY | 4509 HARRIS AVE | | | | ST LOUIS | MO | 63115 | |
| 5581190 | Cooper VANESSA | P O BOX 62 | | | | ELM CITY | NC | 27822 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581191 | COOPER VAUGHN | 2203 SETON WAY | | | | DISTRICT HEIG | MD | 20747 | |
| 5581192 | COOPER VIVIAN | 608 WEST 9TH ST | | | | WAYNESBORO | GA | 30830 | |
| 5581193 | COOPER WENDIE J | 5136 BROOKWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| 5581194 | COOPER WENDY | 3544 H BROUSSARED ROAD | | | | SULPHUR | LA | 70663 | |
| 5581196 | COOPER WILLIAM | 7217 HAMMOCK LAKES DR | | | | MELNORNE | FL | 32940 | |
| 5581197 | COOPER WILLIE | 6761 CRITTENDEN ROAD | | | | SUFFOLK | VA | 23432 | |
| 5581198 | COOPER WONDER | PO BOX 1622 | | | | LEHIGH ACRES | FL | 33970 | |
| 5581199 | COOPER YOLANDA | 3325 HICKORY HILL RD | | | | MEMPHIS | TN | 38115 | |
| 5581200 | COOPER YOUNGS | 5267 FROST POINT CIR SE | | | | PRIOR LAKE | MN | 55372 | |
| 5581201 | COOPER YVONNE | 5013 N 54TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4288134 | COOPER, AAMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381246 | COOPER, AARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440131 | COOPER, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582288 | COOPER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387551 | COOPER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199290 | COOPER, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563814 | COOPER, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647485 | COOPER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517328 | COOPER, ADRIYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327237 | COOPER, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722700 | COOPER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716158 | COOPER, ALDONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427278 | COOPER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469901 | COOPER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462155 | COOPER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556607 | COOPER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419579 | COOPER, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700966 | COOPER, ALICE N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740776 | COOPER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192898 | COOPER, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683781 | COOPER, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301273 | COOPER, ALLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773651 | COOPER, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599493 | COOPER, ALVERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531609 | COOPER, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144305 | COOPER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477465 | COOPER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347953 | COOPER, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156132 | COOPER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150423 | COOPER, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235329 | COOPER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623083 | COOPER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443677 | COOPER, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578486 | COOPER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567925 | COOPER, ANDREW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412707 | COOPER, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430112 | COOPER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516375 | COOPER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617322 | COOPER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507627 | COOPER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397840 | COOPER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641804 | COOPER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638152 | COOPER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171484 | COOPER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314761 | COOPER, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528214 | COOPER, ANTOINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590526 | COOPER, ARCHIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282931 | COOPER, ARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300443 | COOPER, ARICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148821 | COOPER, ARTHUR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528183 | COOPER, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151690 | COOPER, ASHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217467 | COOPER, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243961 | COOPER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484903 | COOPER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202511 | COOPER, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149092 | COOPER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769923 | COOPER, AUGUSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155260 | COOPER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304648 | COOPER, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745874 | COOPER, AVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384289 | COOPER, BAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259202 | COOPER, BANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700194 | COOPER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763053 | COOPER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472376 | COOPER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648208 | COOPER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212990 | COOPER, BASHIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584573 | COOPER, BEATRIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719384 | COOPER, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210480 | COOPER, BETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428180 | COOPER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605425 | COOPER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642871 | COOPER, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182313 | COOPER, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643459 | COOPER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260298 | COOPER, BOBBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510694 | COOPER, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316960 | COOPER, BONITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459670 | COOPER, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329945 | COOPER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560948 | COOPER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339465 | COOPER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490500 | COOPER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723346 | COOPER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553823 | COOPER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580876 | COOPER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372444 | COOPER, BRENDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668882 | COOPER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551314 | COOPER, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445801 | COOPER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222991 | COOPER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486698 | COOPER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151728 | COOPER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319111 | COOPER, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418684 | COOPER, BRITTANY-SPRING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259885 | COOPER, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259463 | COOPER, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655327 | COOPER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509604 | COOPER, BRYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410050 | COOPER, BRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689492 | COOPER, CAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152456 | COOPER, CAITLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261885 | COOPER, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680636 | COOPER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789477 | Cooper, Carlton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814167 | COOPER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764434 | COOPER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540943 | COOPER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520576 | COOPER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340312 | COOPER, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654093 | COOPER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731300 | COOPER, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578408 | COOPER, CEAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591117 | COOPER, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691969 | COOPER, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596431 | COOPER, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305050 | COOPER, CHADWICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232697 | COOPER, CHANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761852 | COOPER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603466 | COOPER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146704 | COOPER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703558 | COOPER, CHARLESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304698 | COOPER, CHARNISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226932 | COOPER, CHERRELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689100 | COOPER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362166 | COOPER, CHERYL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303880 | COOPER, CHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518903 | COOPER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211841 | COOPER, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790957 | Cooper, Christin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651295 | COOPER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672747 | COOPER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443152 | COOPER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226391 | COOPER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685934 | COOPER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634945 | COOPER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452171 | COOPER, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516545 | COOPER, CIARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544438 | COOPER, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690407 | COOPER, CLARADEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731019 | COOPER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364538 | COOPER, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679435 | COOPER, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702546 | COOPER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241335 | COOPER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759424 | COOPER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680823 | COOPER, CULLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507051 | COOPER, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652797 | COOPER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216653 | COOPER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304671 | COOPER, DAKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760142 | COOPER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377845 | COOPER, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494619 | COOPER, DAMIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777845 | COOPER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773254 | COOPER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395249 | COOPER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513616 | COOPER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900157 | Cooper, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214138 | COOPER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507084 | COOPER, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448315 | COOPER, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267476 | COOPER, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486491 | COOPER, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315745 | COOPER, DARLYNIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594523 | COOPER, DASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607757 | COOPER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700601 | COOPER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436915 | COOPER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198776 | COOPER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575607 | COOPER, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324570 | COOPER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374488 | COOPER, DEAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658357 | COOPER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148796 | COOPER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324941 | COOPER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753970 | COOPER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537761 | COOPER, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401025 | COOPER, DEJANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721021 | COOPER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651307 | COOPER, DEMETRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464872 | COOPER, DEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588928 | COOPER, DENISCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602273 | COOPER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370223 | COOPER, DENITRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368523 | COOPER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721036 | COOPER, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465503 | COOPER, DERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453084 | COOPER, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495776 | COOPER, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648977 | COOPER, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314247 | COOPER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567159 | COOPER, DEVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259770 | COOPER, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465270 | COOPER, DEXTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172213 | COOPER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278063 | COOPER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826063 | COOPER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486372 | COOPER, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641478 | COOPER, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641555 | COOPER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490845 | COOPER, DONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225698 | COOPER, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622298 | COOPER, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748876 | COOPER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151847 | COOPER, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623343 | COOPER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826064 | COOPER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619621 | COOPER, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631629 | COOPER, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753000 | COOPER, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557493 | COOPER, EASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509973 | COOPER, EBONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628631 | COOPER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607532 | COOPER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752472 | COOPER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299084 | COOPER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613863 | COOPER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517584 | COOPER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255869 | COOPER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759095 | COOPER, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699533 | COOPER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671117 | COOPER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735218 | COOPER, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456513 | COOPER, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701331 | COOPER, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750970 | COOPER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430465 | COOPER, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684196 | COOPER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766954 | COOPER, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451531 | COOPER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342829 | COOPER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159432 | COOPER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257535 | COOPER, ERICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147107 | COOPER, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145444 | COOPER, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317383 | COOPER, ERIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739985 | COOPER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755186 | COOPER, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635272 | COOPER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594235 | COOPER, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404579 | COOPER, EUFEMIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542005 | COOPER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590702 | COOPER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268078 | COOPER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431374 | COOPER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727942 | COOPER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622932 | COOPER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255080 | COOPER, EVELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225815 | COOPER, FANNIEMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389149 | COOPER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438629 | COOPER, FIANA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395024 | COOPER, FRAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665026 | COOPER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254898 | COOPER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704858 | COOPER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378073 | COOPER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449049 | COOPER, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150595 | COOPER, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748452 | COOPER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740252 | COOPER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485309 | COOPER, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349608 | COOPER, GENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238941 | COOPER, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656418 | COOPER, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624694 | COOPER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404115 | COOPER, GEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658022 | COOPER, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413822 | COOPER, GLORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158247 | COOPER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276680 | COOPER, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429611 | COOPER, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672995 | COOPER, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676747 | COOPER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179763 | COOPER, HELEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752758 | COOPER, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324028 | COOPER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322844 | COOPER, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752322 | COOPER, HOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625338 | COOPER, HOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597552 | COOPER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424769 | COOPER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301022 | COOPER, HOPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673315 | COOPER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591306 | COOPER, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157408 | COOPER, HUNTER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590175 | COOPER, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152718 | COOPER, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490232 | COOPER, IYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668686 | COOPER, JACAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694850 | COOPER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321619 | COOPER, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456989 | COOPER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759465 | COOPER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609556 | COOPER, JAHMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425733 | COOPER, JAHMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455529 | COOPER, JAIMEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266172 | COOPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743503 | COOPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692083 | COOPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614882 | COOPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379398 | COOPER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256110 | COOPER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702939 | COOPER, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702938 | COOPER, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146084 | COOPER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753981 | COOPER, JAMES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580590 | COOPER, JAMICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564570 | COOPER, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396389 | COOPER, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716743 | COOPER, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151697 | COOPER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462110 | COOPER, JARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263637 | COOPER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382171 | COOPER, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372744 | COOPER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723494 | COOPER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773067 | COOPER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348429 | COOPER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399242 | COOPER, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545930 | COOPER, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276893 | COOPER, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318649 | COOPER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461076 | COOPER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470584 | COOPER, JENNIFER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482731 | COOPER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361219 | COOPER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733445 | COOPER, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755189 | COOPER, JERNAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369273 | COOPER, JERNEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551443 | COOPER, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678303 | COOPER, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519709 | COOPER, JEWEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421540 | COOPER, JHUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727822 | COOPER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671880 | COOPER, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725122 | COOPER, JO LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741325 | COOPER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508892 | COOPER, JOANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596486 | COOPER, JOETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650125 | COOPER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628707 | COOPER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470322 | Cooper, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515260 | COOPER, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368960 | COOPER, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295163 | COOPER, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416872 | COOPER, JOHNNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578153 | COOPER, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646266 | COOPER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198746 | COOPER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535705 | COOPER, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152528 | COOPER, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484462 | COOPER, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278831 | COOPER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742408 | COOPER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358598 | COOPER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516110 | COOPER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520082 | COOPER, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261277 | COOPER, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747307 | COOPER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809687 | COOPER, JUDI | 4 EL PAVO REAL CIRCLE | | | | SAN RAFAEL | CA | 94903 | |
| 4543470 | COOPER, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511302 | COOPER, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560632 | COOPER, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509540 | COOPER, KACHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702288 | COOPER, KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147337 | COOPER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517996 | COOPER, KALEB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265963 | COOPER, KAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428202 | COOPER, KAMOY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454368 | COOPER, KANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658216 | COOPER, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711109 | COOPER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522938 | COOPER, KATHIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156671 | COOPER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168759 | COOPER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745351 | COOPER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669554 | COOPER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233159 | COOPER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153374 | COOPER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744212 | COOPER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735712 | COOPER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264196 | COOPER, KEIWANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201836 | COOPER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285637 | COOPER, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266882 | COOPER, KELONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622095 | COOPER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814168 | COOPER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185950 | COOPER, KENDALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638025 | COOPER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723956 | COOPER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675671 | COOPER, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508014 | COOPER, KENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744833 | COOPER, KENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162619 | COOPER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183038 | COOPER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252558 | COOPER, KIAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300382 | COOPER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281454 | COOPER, KIARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591491 | COOPER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200857 | COOPER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463418 | COOPER, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291096 | COOPER, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283379 | COOPER, KIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342099 | COOPER, KORYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255065 | COOPER, KRISTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856514 | COOPER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856485 | COOPER, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429848 | COOPER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232289 | COOPER, KYIMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510131 | COOPER, LAKEISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536086 | COOPER, LAPONYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602944 | COOPER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588096 | COOPER, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402465 | COOPER, LASHANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352585 | COOPER, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264517 | COOPER, LATARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786717 | Cooper, Latoya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786718 | Cooper, Latoya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697171 | COOPER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178547 | COOPER, LEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753259 | COOPER, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343433 | COOPER, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711471 | COOPER, LENWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740200 | COOPER, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329196 | COOPER, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749235 | COOPER, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2778 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743250 | COOPER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588379 | COOPER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674793 | COOPER, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687565 | COOPER, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375955 | COOPER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366121 | COOPER, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732402 | COOPER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645345 | COOPER, LON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354357 | COOPER, LONDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241311 | COOPER, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220062 | COOPER, LOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252124 | COOPER, LORENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247112 | COOPER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620011 | COOPER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382991 | COOPER, LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737768 | COOPER, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494843 | COOPER, LYDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755661 | COOPER, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321481 | COOPER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460372 | COOPER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510592 | COOPER, MAE HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320458 | COOPER, MAGEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262333 | COOPER, MAKAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304476 | COOPER, MALASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275495 | COOPER, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345692 | COOPER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304396 | COOPER, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531515 | COOPER, MARILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688497 | COOPER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314603 | COOPER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156384 | COOPER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306533 | COOPER, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194867 | COOPER, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733676 | COOPER, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190992 | COOPER, MARTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294101 | COOPER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517657 | COOPER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600225 | COOPER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349106 | COOPER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416985 | COOPER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593288 | COOPER, MARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511730 | COOPER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352758 | COOPER, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586350 | COOPER, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430069 | COOPER, MAXCENA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552058 | COOPER, MAYUMI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181007 | COOPER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339542 | COOPER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740736 | COOPER, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261166 | COOPER, MELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188341 | COOPER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672837 | COOPER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663676 | COOPER, MELISSA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146329 | COOPER, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649399 | COOPER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628034 | COOPER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728987 | COOPER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611633 | COOPER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218392 | COOPER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776630 | COOPER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332517 | COOPER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716007 | COOPER, MILDRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599552 | COOPER, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651068 | COOPER, MINNIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458152 | COOPER, MIQUEYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447405 | COOPER, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772629 | COOPER, MIRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473174 | COOPER, MONIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322742 | COOPER, MYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149119 | COOPER, MYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322338 | COOPER, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405011 | COOPER, NAIYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703305 | COOPER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401949 | COOPER, NARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459910 | COOPER, NASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700891 | COOPER, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492441 | COOPER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160854 | COOPER, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538061 | COOPER, NATALYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151859 | COOPER, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709831 | COOPER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382657 | COOPER, NEFTERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231980 | COOPER, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452588 | COOPER, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471390 | COOPER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147947 | COOPER, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351785 | COOPER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590876 | COOPER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387869 | COOPER, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615109 | COOPER, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480440 | COOPER, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635668 | COOPER, NORMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732408 | COOPER, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657404 | COOPER, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613549 | COOPER, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543192 | COOPER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734384 | COOPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279061 | COOPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687708 | COOPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657588 | COOPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775053 | COOPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755283 | COOPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442624 | COOPER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555312 | COOPER, PATTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814169 | COOPER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349631 | COOPER, PAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343116 | COOPER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475537 | COOPER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355577 | COOPER, PETR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635189 | COOPER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532076 | COOPER, QUANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556467 | COOPER, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670050 | COOPER, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451593 | COOPER, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261224 | COOPER, RAJAHMEEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241815 | COOPER, RAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756497 | COOPER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531863 | COOPER, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258701 | COOPER, RASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647638 | COOPER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218072 | COOPER, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606324 | COOPER, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523621 | COOPER, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722695 | COOPER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706271 | COOPER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397808 | COOPER, RENEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552543 | COOPER, RESON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634947 | COOPER, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266414 | COOPER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513460 | COOPER, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291618 | COOPER, ROBBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700126 | COOPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616578 | COOPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311812 | COOPER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262280 | COOPER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436845 | COOPER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653385 | COOPER, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300370 | COOPER, ROBYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686905 | COOPER, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712662 | COOPER, RODGRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647753 | COOPER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653598 | COOPER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609684 | COOPER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453506 | COOPER, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260832 | COOPER, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762819 | COOPER, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666580 | COOPER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557257 | COOPER, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598154 | COOPER, ROSETTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761607 | COOPER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746675 | COOPER, RUTHANN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548776 | COOPER, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416837 | COOPER, SABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734902 | COOPER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312238 | COOPER, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677044 | COOPER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545975 | COOPER, SAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649157 | COOPER, SAMMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632943 | COOPER, SAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664081 | COOPER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455332 | COOPER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407619 | COOPER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586431 | COOPER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439583 | COOPER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608693 | COOPER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460085 | COOPER, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381908 | COOPER, SARGENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534219 | COOPER, SCHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602775 | COOPER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171976 | COOPER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277270 | COOPER, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234753 | COOPER, SERAVEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267356 | COOPER, SHAKYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247269 | COOPER, SHANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646119 | COOPER, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325984 | COOPER, SHARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766481 | COOPER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683655 | COOPER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747732 | COOPER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303853 | COOPER, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296066 | COOPER, SHAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246521 | COOPER, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664516 | COOPER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826065 | COOPER, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530494 | COOPER, SHINENEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767851 | COOPER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768519 | COOPER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668892 | COOPER, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745256 | COOPER, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437969 | COOPER, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155975 | COOPER, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599481 | COOPER, STAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721477 | COOPER, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428559 | COOPER, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360177 | COOPER, STEPHENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676739 | COOPER, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740103 | COOPER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791171 | Cooper, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306932 | COOPER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254561 | COOPER, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386325 | COOPER, SUZANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523673 | COOPER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256820 | COOPER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321607 | COOPER, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413250 | COOPER, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150826 | COOPER, TELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511854 | COOPER, TERDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789221 | Cooper, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695155 | COOPER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245309 | COOPER, TERESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899347 | COOPER, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600340 | COOPER, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244101 | COOPER, TERICKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306780 | COOPER, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177558 | COOPER, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720494 | COOPER, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389724 | COOPER, TEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766780 | COOPER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671275 | COOPER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653800 | COOPER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457263 | COOPER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382833 | COOPER, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312259 | COOPER, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202219 | COOPER, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372606 | COOPER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377092 | COOPER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713560 | COOPER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290141 | COOPER, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370984 | COOPER, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404026 | COOPER, TIYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670200 | COOPER, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608935 | COOPER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214246 | COOPER, TORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777764 | COOPER, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682901 | COOPER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706861 | COOPER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378806 | COOPER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429551 | COOPER, TRAE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424137 | COOPER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397183 | COOPER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726076 | COOPER, TRENT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377672 | COOPER, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441395 | COOPER, TRINITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637842 | COOPER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297976 | COOPER, TYTIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288626 | COOPER, URIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533875 | COOPER, USHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718668 | COOPER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724151 | COOPER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714136 | COOPER, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217073 | COOPER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631843 | COOPER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351680 | COOPER, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231636 | COOPER, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676407 | COOPER, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249197 | COOPER, WALTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763798 | COOPER, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353201 | COOPER, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422585 | COOPER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337248 | COOPER, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593027 | COOPER, WILHEMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457525 | COOPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612297 | COOPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383784 | COOPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721735 | COOPER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616993 | COOPER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750654 | COOPER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150835 | COOPER, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339775 | COOPER, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546839 | COOPER, WILMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408007 | COOPER, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407666 | COOPER, ZAKEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488638 | COOPER, ZARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464068 | COOPER, ZEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864648 | COOPERATIVE SERVICES OF FLORIDA INC | 2727 WINKLER AVENUE | | | | FT MYERS | FL | 33901 | |
| 5581202 | COOPERBOWIE LISA | 4163 SW 67TH AVE | | | | SEBRING | FL | 33870 | |
| 4296427 | COOPER-CURTIS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396350 | COOPER-GEORGES, LINDY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581203 | COOPERHOLCY EVELYN | PO BOX 223 | | | | BUNNELL | FL | 32110 | |
| 4446264 | COOPERIDER, DAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361138 | COOPER-JEAN, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581204 | COOPERKELLY DIANA | 141-46 105TH AVE | | | | JAMAICA | NY | 11435 | |
| 4401860 | COOPER-KELLY, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226557 | COOPER-KELSON, BRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381951 | COOPER-LANEY, SHANTELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176123 | COOPER-REED, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806144 | COOPERS DIV LLC DBA MR BEER | 5620 N KOLB RD STE205 | | | | TUCSON | AZ | 85750 | |
| 4866013 | COOPERS DIV LLC DBA MR BEER | 3366 N DODGE BLVD | | | | TUCSON | AZ | 85716 | |
| 4834006 | COOPERSMITH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267167 | COOPER-STRICKLAND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869588 | COOPERTOOLS | 62661 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4699534 | COOPER-VALENTINE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581205 | COOPERWOOD LINDA | 254 FOXCHASE DR | | | | GREENVILLE | MS | 38701 | |
| 4357306 | COOPERWOOD, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255585 | COOPRIDER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201494 | COOPWOOD, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581206 | COOR HOUSTON JR | POBOX 2191 | | | | GILLETTE | WY | 82717 | |
| 4860788 | COORDINADORA INC | 14602 ARCHER DR KILLAM INDUSTR | | | | LAREDO | TX | 78045 | |
| 4279172 | COORDS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396208 | COORE, CHANTELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421990 | COORE, CHEZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396138 | COORE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587764 | COORE, SEKOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752412 | COOREA, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543505 | COOREMANS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581207 | COOREY CHRISTINA | 1 COLONEL WATSON | | | | NEW RICHMOND | OH | 45157 | |
| 4336605 | COOREY, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868736 | COORS DISTRIBUTING COMPANY | 5400 PECOS | | | | DENVER | CO | 80221 | |
| 4889469 | COORS OF LAS VEGAS | WIRTZ BEVERAGE | FILE 50335 | | | LOS ANGELES | CA | 90074 | |
| 4803894 | COORUN LIMITED | DBA DREAMER | 1645 GLEN MOOR | | | LAKEWOOD | CO | 80215 | |
| 4140092 | Coorun Limited | 1645 Glen Moor | | | | Lakewood | CO | 80215 | |
| 5581208 | COOSEWOON RITA | PO BOX 44 | | | | MEDICINE PARK | OK | 73557 | |
| 4429262 | COOTE, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490433 | COOTE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417639 | COOTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242113 | COOTER, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581209 | COOTS IVA | 509 E PACIFIC | | | | INDEPENDENCE | MO | 64050 | |
| 5581210 | COOTS MARY | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | |
| 4252739 | COOTS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453749 | COOTS, AURORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521707 | COOTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353479 | COOTS, LANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528310 | COOTS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491885 | COOVER, ADRIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669429 | COOVER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468993 | COOVER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790571 | Coover, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241656 | COOVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284508 | COOVERT, KIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613316 | COOVERT, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799793 | COP SECURITY SYSTEM CORPORATION | DBA COP SECURITY MARKETPLACE | 15322 EAST VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 5581212 | COPA DEVELOPMENT CORP | 300 BLV DE LAS MONTANAS 300 | | | | SAN JUAN | PR | 00926 | |
| 4204189 | COPADO, ALMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508997 | COPADO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537074 | COPADO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726957 | COPADO, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581213 | COPAS SHANNON | 155 ROCK LANE | | | | WARRIOR | AL | 35180 | |
| 4458598 | COPAS, HAYLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415138 | COPAS, JEANNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743965 | COPAS, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361063 | COPAS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295594 | COPAS, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528364 | COPAUS, THALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861786 | COPC INC | 174 WEST COMSTOCK AVE SUITE200 | | | | WINTER PARK | FL | 32789 | |
| 5581214 | COPE BRIAN T | 2025 S 15TH PL | | | | MILWAUKEE | WI | 53204 | |
| 5581215 | COPE CAROLYN | P O BOX | | | | HAWTHORNE | FL | 32640 | |
| 5581216 | COPE DONNA M | 1514 BENTLY CIR | | | | FORT WALTON B | FL | 32548 | |
| 5581217 | COPE HELEN E | 147 PINE STREET | | | | SOCIETY HILL | SC | 29593 | |
| 5581218 | COPE MICHELLE | 7302 EAST VIRGINIA AVENUE | | | | SCOTTSDALE | AZ | 85257 | |
| 5581219 | COPE REBECCA | 9 REDOAK DR | | | | NEBO | NC | 28761 | |
| 5581220 | COPE REGINA | 745S WHEAT ROAD | | | | JACKSONVILLE | FL | 32244 | |
| 5581221 | COPE SUSAN | 1568 BOONES PATH RD | | | | ROSE HILL | VA | 24281 | |
| 5581222 | COPE TALETA | 745 HILLCHASE RD | | | | JASPER | AL | 35503 | |
| 5581223 | COPE TONYA | 1701 APT A BROADWAY | | | | HANNIBAL | MO | 63401 | |
| 4277381 | COPE, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372779 | COPE, ANNALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297371 | COPE, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528580 | COPE, COLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717840 | COPE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289940 | COPE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470125 | COPE, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387722 | COPE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154748 | COPE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578161 | COPE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459020 | COPE, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516965 | COPE, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580522 | COPE, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448958 | COPE, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518786 | COPE, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814170 | COPE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466506 | COPE, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481861 | COPE, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534623 | COPE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376308 | COPE, LYDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590852 | COPE, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469800 | COPE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677154 | COPE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792486 | Cope, R.L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514511 | COPE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834007 | COPE, ROGER & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449876 | COPE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550260 | COPE, WESLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826066 | COPE,CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762047 | COPECK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308628 | COPE-DAVIES, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347949 | COPE-FERLAND, SHANEESE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346934 | COPE-FERLAND, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402300 | COPELAN, JAHMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467028 | COPELAN, JEFF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639450 | COPELAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466755 | COPELAN, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581224 | COPELAND ALMA | 607 SYKES AVE | | | | GREENSBORO | NC | 27405 | |
| 5581225 | COPELAND CHARLOTTE | P O BOX 13376 | | | | NEW IBERIA | LA | 70562 | |
| 5581226 | COPELAND CHARNNA | 4604 SEIFERT AVE | | | | BALTIMORE | MD | 21206 | |
| 5581227 | COPELAND CHRISTINA | 306 NEWTON ST | | | | SALISBURY | MD | 21801 | |
| 4826067 | COPELAND CONSTRUCTION VENTURES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581228 | COPELAND COURTNEY | 3615 HILLCREST AVE | | | | MACON | GA | 31204 | |
| 5581229 | COPELAND DEAIRA | 6225 ALEXANDER STREET | | | | NORFOLK | VA | 23513 | |
| 5581230 | COPELAND DOROTHY | 8 SILVERTHORN CT | | | | STAFFORD | VA | 22554 | |
| 5581231 | COPELAND DORTHY | 1711 DUNBAR ST | | | | GREENSBORO | NC | 27401 | |
| 4887245 | COPELAND EYECARE PLLC | SEARS OPTICAL 2212 | 46001ST AVENUE | | | CEDAR RAPIDS | IA | 52402 | |
| 5581232 | COPELAND FRANCES | PO BOX 1074 | | | | PEARSON | GA | 31642 | |
| 5581233 | COPELAND FRANCINE | 8630 N INKSTER RD | | | | DEARBORN HTS | MI | 48127 | |
| 5581234 | COPELAND JAMES | 830 FISHER RD | | | | WYTHEVILLE | VA | 24382 | |
| 5581235 | COPELAND JANET S | 1380 STARK AVE SW | | | | CANTON | OH | 44706 | |
| 5581236 | COPELAND JENA | 3213 TERSA DR | | | | BIRMINGHAM | AL | 35217 | |
| 5581237 | COPELAND JENNIFER | 176 DEVINE ROAD | | | | BISMARK | MO | 63624 | |
| 4186412 | COPELAND JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581239 | COPELAND KEITH | 14959 SENECA ROAD APT96 | | | | VICTORVILLE | CA | 92392 | |
| 5581240 | COPELAND KENDRA | 860 NW 213 LANE UNIT 202 | | | | MIAMI | FL | 33169 | |
| 5581241 | COPELAND LAWANDA D | 3514 SILVER PARK DR APT 6 | | | | SUITLAND | MD | 20746 | |
| 5581242 | COPELAND LAWRENCE | KMART 3131 | | | | FREDERICK | MD | 21740 | |
| 5581243 | COPELAND LEOLA | 1501 LAKE SPEIGHT DR | | | | SUFFOLK | VA | 23434 | |
| 5581244 | COPELAND LISA | 2804 CLINGMAN STREET | | | | HOPEWELL | VA | 23860 | |
| 5581245 | COPELAND NESHAWN | 608 WOODKNOLL CT | | | | JONESBORO | GA | 30238 | |
| 5581246 | COPELAND NESHAWN L | 608 WOODKNOLL CT | | | | JONESBORO | GA | 30238 | |
| 5581247 | COPELAND PAMELA | 2054 NE SELSUND CT | | | | POULSBO | WA | 98370 | |
| 5581248 | COPELAND ROBERT | 164 BETHUNE STREET | | | | INMAN | SC | 29349 | |
| 5581249 | COPELAND SABRINA | 233 FARMSTEAD RD | | | | ROCKINGHAM | NC | 28379 | |
| 5581250 | COPELAND SHANNON | 3809 ARBUTUS AVE | | | | BALTIMORE | MD | 19132 | |
| 5581251 | COPELAND SHERRY | 4483 FLAT SHOALS RD APT D1 | | | | UNION CITY | GA | 30291 | |
| 5581252 | COPELAND TANY | 1820 BROAD STREET RD | | | | HAMPTON | VA | 23666 | |
| 5581253 | COPELAND TIAHNA | 13308 229TH ST | | | | LAURELTON | NY | 11413 | |
| 5581254 | COPELAND TWANNA | 6355 OAKLEY RD | | | | UNION CITY | GA | 30291 | |
| 5581255 | COPELAND VALINDA | 1452 BENTLEY LN SE | | | | MARIETTA | GA | 30067 | |
| 5581256 | COPELAND VIRGINIA | 2313 GINGKO DR NONE | | | | SUMTER | SC | 29150 | |
| 4867929 | COPELAND WELDING & MUFFLER SHOP INC | 484 LIME ST AT EDISON AVE | | | | JACKSONVILLE | FL | 32204 | |
| 5581257 | COPELAND WILLIAM | 278 T TUCKER RD | | | | SPARTA | GA | 31087 | |
| 4708758 | COPELAND, AGNES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606338 | COPELAND, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305702 | COPELAND, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409314 | COPELAND, ALICIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421129 | COPELAND, ALISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642605 | COPELAND, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565625 | COPELAND, ALYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148028 | COPELAND, AMBERNI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218005 | COPELAND, AMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463590 | COPELAND, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261457 | COPELAND, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642762 | COPELAND, APRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537607 | COPELAND, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259816 | COPELAND, ASHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834008 | COPELAND, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685799 | COPELAND, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474918 | COPELAND, ATIBA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333799 | COPELAND, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437395 | COPELAND, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272309 | COPELAND, BRINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371766 | COPELAND, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261531 | COPELAND, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294373 | COPELAND, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490930 | COPELAND, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599161 | COPELAND, CELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565477 | COPELAND, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463292 | COPELAND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262947 | COPELAND, CHRISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249228 | COPELAND, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601815 | COPELAND, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262076 | COPELAND, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717107 | COPELAND, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264058 | COPELAND, DARCEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734190 | COPELAND, DARCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714445 | COPELAND, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358770 | COPELAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388313 | COPELAND, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539336 | COPELAND, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176488 | COPELAND, DECOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262289 | COPELAND, DEJA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737130 | COPELAND, DELARONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314649 | COPELAND, DESIRAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220604 | COPELAND, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628324 | COPELAND, DIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710625 | COPELAND, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386736 | COPELAND, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260654 | COPELAND, ELANTRA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507449 | COPELAND, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772582 | COPELAND, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856920 | COPELAND, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644410 | COPELAND, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621474 | COPELAND, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629635 | COPELAND, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750702 | COPELAND, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459237 | COPELAND, GAYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716489 | COPELAND, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733537 | COPELAND, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724798 | COPELAND, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444993 | COPELAND, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636697 | COPELAND, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757631 | COPELAND, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314089 | COPELAND, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432615 | COPELAND, JENAY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308531 | COPELAND, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731859 | COPELAND, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659453 | COPELAND, JOCELYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476984 | COPELAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707612 | COPELAND, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221071 | COPELAND, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278366 | COPELAND, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814171 | COPELAND, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318966 | COPELAND, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238566 | COPELAND, KEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235332 | COPELAND, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170924 | COPELAND, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202730 | COPELAND, KRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245994 | COPELAND, LARFAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613379 | COPELAND, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681191 | COPELAND, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363673 | COPELAND, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542722 | COPELAND, LATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679544 | COPELAND, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235598 | COPELAND, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618606 | COPELAND, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306583 | COPELAND, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373757 | COPELAND, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256937 | COPELAND, MANISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709441 | COPELAND, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259050 | COPELAND, MARTINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649633 | COPELAND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616997 | COPELAND, MARY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368947 | COPELAND, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429825 | COPELAND, MAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311083 | COPELAND, MEKIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319933 | COPELAND, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535658 | COPELAND, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758268 | COPELAND, MINNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509814 | COPELAND, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253564 | COPELAND, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150541 | COPELAND, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435505 | COPELAND, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224308 | COPELAND, NIGEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152329 | COPELAND, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444168 | COPELAND, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258477 | COPELAND, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463425 | COPELAND, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224262 | COPELAND, PASSION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369917 | COPELAND, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189230 | COPELAND, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706156 | COPELAND, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462441 | COPELAND, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670773 | COPELAND, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720966 | COPELAND, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661542 | COPELAND, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599993 | COPELAND, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239861 | COPELAND, RENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658839 | COPELAND, ROSALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638812 | COPELAND, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420470 | COPELAND, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486118 | COPELAND, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357294 | COPELAND, RYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547552 | COPELAND, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552455 | COPELAND, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155029 | COPELAND, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153362 | COPELAND, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555396 | COPELAND, SHAMEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341072 | COPELAND, SHANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351917 | COPELAND, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525394 | COPELAND, SHELBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389991 | COPELAND, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547375 | COPELAND, TERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443862 | COPELAND, TIAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390331 | COPELAND, TIMOTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260872 | COPELAND, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372091 | COPELAND, TRISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414094 | COPELAND, TYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270548 | COPELAND, TYLER BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243595 | COPELAND, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218577 | COPELAND, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463269 | COPELAND, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147161 | COPELAND, YARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482034 | COPELAND, ZALEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581258 | COPELANDCLARK LAKESHIA | 4114 GREENWOOD DR | | | | PORTSMOUTH | VA | 23701 | |
| 4763513 | COPELAND-HATCHER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581259 | COPELANDMALONE ERICKA | 2703 N 69TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4706601 | COPELAND-YONIS, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581260 | COPELEND ELIZABETH | 601 QUEENS RD | | | | GAINESVILLE | FL | 32606 | |
| 4232835 | COPELIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344688 | COPELIN, PRISCILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721520 | COPEMAN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580857 | COPEN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578049 | COPEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580925 | COPEN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147701 | COPEN, WANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581261 | COPENACE SHERRISE | 123 1ST ST | | | | INTL FALLS | MN | 56649 | |
| 4350801 | COPENHAVER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558644 | COPENHAVER, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360022 | COPENHAVER, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814172 | COPENHAVER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485537 | COPENHAVER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672881 | COPENHAVER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232691 | COPENHAVER, TATEYANNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793479 | Copenhaver, Todd and Amber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610059 | COPENSKY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637544 | COPER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691255 | COPERHAVER, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693449 | COPERO, MYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581262 | COPES CRYSTAL | 3876 HAVENWOOD PL | | | | ALEX | VA | 22309 | |
| 4267517 | COPES, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678833 | COPES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880339 | COPESAN SERVICES | P O BOX 1170 | | | | MILWAUKEE | WI | 53201 | |
| 5581264 | COPHER SUBRINA | 45 WILLIAM ST 2ND FLOOR | | | | ORANGE | NJ | 07050 | |
| 4216660 | COPHER, ALEX G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321681 | COPHER, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466826 | COPHER, KREEK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878852 | COPIA AEQUITAS LLC | MARY KATHRYN SATTERTHWAITE | 1810 E MANSFIELD STREET | | | BUCYRUS | OH | 44820 | |
| 4559268 | COPIA, FREDDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881679 | COPIAH COUNTY COURIER | P O BOX 351 103 RAGSDALE AVE | | | | HAZLEHURST | MS | 39083 | |
| 4588155 | COPIN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581265 | COPING ASHLEY D | 424 E ROCK ST | | | | HARRISONBURG | VA | 22802 | |
| 4664879 | COPING, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751586 | COPING, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786939 | Copithorne, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404056 | COPLAN PATRICK L | 6150 VAN NUYS BLVD 105 | | | | VAN NUYS | CA | 91401 | |
| 4169185 | COPLAN, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581266 | COPLAND DAN | 1250 LIBERTY STREET | | | | REDDING | CA | 96001 | |
| 5581267 | COPLAND ERNESTINE | 84 71 S HILO LANE | | | | COTTAGE GROVE | MN | 55016 | |
| 4761052 | COPLAND JR, ELISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581269 | COPLAND NATOSHA | 150 TEXAS AVE | | | | TUPELO | MS | 38801 | |
| 5581270 | COPLAND SHAWMETRIAS | 555WOODALLCTAPT4 | | | | NEWPORTNEWS | VA | 23608 | |
| 4263453 | COPLAND, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783623 | Coplay-Whitehall Sewer Authority | 3213 MacArthur Road | | | | Whitehall | PA | 18052-2921 | |
| 4621856 | COPLEA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581271 | COPLEY AMBER | 1015 APARTMENT 4 | | | | VIENNA | WV | 26105 | |
| 5581272 | COPLEY DORTHEY | RT 65 PEARL HILL ROAD | | | | DELBARTON | WV | 25670 | |
| 5581273 | COPLEY ERNIELEE | PO BOX 842 | | | | CEREDO | WV | 25507 | |
| 5581274 | COPLEY JESSICA | 774 1ST STREET WEST | | | | CEREDO | WV | 25507 | |
| 5581275 | COPLEY MARIA | PO BOX 513 | | | | HOLDEN | WV | 25625 | |
| 4882247 | COPLEY OHIO NEWSPAPERS | P O BOX 5214 | | | | CAROL STREAM | IL | 60197 | |
| 5849840 | Copley Ohio Newspapers, Inc. | 500 Market Avenue South | | | | Canton | OH | 44702 | |
| 5849710 | Copley Ohio Newspapers, Inc. | 729 Lincoln Way E | | | | Massillon | OH | 44646 | |
| 5849710 | Copley Ohio Newspapers, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5849840 | Copley Ohio Newspapers, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 4257076 | COPLEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310216 | COPLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321365 | COPLEY, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588024 | COPLEY, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218296 | COPLEY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665723 | COPLEY, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577732 | COPLEY, DUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283413 | COPLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654130 | COPLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578145 | COPLEY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451516 | COPLEY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169315 | COPLEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530082 | COPLEY, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242033 | COPLEY, RACHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579828 | COPLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449466 | COPLEY-DUGAN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581276 | COPLIN APRIL | 811 BOULEVARD ROAD | | | | SUMTER | SC | 29150 | |
| 4429653 | COPLIN VALDEZ, KELVIN GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543387 | COPLIN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438467 | COPLIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170594 | COPLIN, KELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331625 | COPLIN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548469 | COPLIN, ZYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559999 | COPLING, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476706 | COPLON, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610388 | COPNEY, NANCY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581277 | COPOELAND XAVIER | 306 FRANKLIN AVE | | | | ALLIANCE | OH | 44601 | |
| 4362325 | COPONEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581278 | COPONI DIANA | 3331 LAKECREST DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 4573718 | COPP, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519680 | COPP, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224110 | COPP, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347159 | COPP, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656884 | COPP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826068 | COPP, RALPH & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158731 | COPPA, IRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581280 | COPPAGE TERREA | 2227 OAK LANE | | | | GARY | IN | 46408 | |
| 4775390 | COPPAGE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478589 | COPPAGE, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360493 | COPPAGE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515095 | COPPAGE, RAMONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339168 | COPPAGE, TYSHIR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581281 | COPPALA SHANNON E | 13776 HIGHWAY 742 N | | | | POLKTON | NC | 28135 | |
| 5581282 | COPPAGE TIFFANY | 2911 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 4266940 | COPPEAK, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581283 | COPPEDGE LOTTIE | 308 NUSE CREECK RD | | | | ENFILED | NC | 27823 | |
| 5581284 | COPPEDGE WILLIAM | 5008 57TH | | | | LUBBOCK | TX | 79416 | |
| 4179410 | COPPEDGE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341984 | COPPEDGE, DARRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540586 | COPPEDGE, JERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243971 | COPPEDGE, RAYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227374 | COPPEDGE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723943 | COPPEDGE, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192050 | COPPEDGE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166327 | COPPEDGE-BUDD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750349 | COPPEE, MELANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682865 | COPPEL, YOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672368 | COPPENBARGER, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834009 | COPPENS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581286 | COPPER AQUANETTA | 131 RIDGE WOOD DR | | | | RALEIGH | NC | 27609 | |
| 5581287 | COPPER ASHLEY | 2281 NE 2ND ST | | | | OCALA | FL | 34470 | |
| 5581288 | COPPER BARBARA | 7320 SOUTHSIDE DRIVE | | | | LOUISVILLE | KY | 40214 | |
| 4826069 | COPPER CANYON DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581289 | COPPER CASSANDRA | 2088 FOREST CREEK DRIVE | | | | ROCK HILL | SC | 29730 | |
| 4826070 | COPPER CREEK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581290 | COPPER DALE | 4721 FAIRVIEW RD | | | | LEESVILLE | SC | 29070 | |
| 5581291 | COPPER ERIC | 3545 PASTER LN | | | | TALLAHASSEE | FL | 32311 | |
| 5581292 | COPPER FELICIA | 2 RODE PLACE | | | | BLOOMFIELD | NJ | 07003 | |
| 4826071 | COPPER HILLS HOMES LLC, DOUG KNOWLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581293 | COPPER KEJA | 1645 RACE PATH ST | | | | MYRTLE BEACH | SC | 29577 | |
| 4860995 | COPPER MOON COFFEE LLC | 1503 VETERANS MEMORIAL PKY E | | | | LAFAYETTE | IN | 47905 | |
| 4337068 | COPPER, CRISHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395253 | COPPER, DANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345627 | COPPER, DREKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156664 | COPPER, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244349 | COPPER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322198 | COPPER, LARASHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627606 | COPPER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645108 | COPPER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874402 | COPPERAS CV LEADER PRESS | COPPERAS COVE NEWSPAPERS INC | P O BOX 370 | | | COPPERAS COVE | TX | 76522 | |
| 5581294 | COPPERAS CV LEADER PRESS | P O BOX 370 | | | | COPPERAS COVE | TX | 76522 | |
| 4826072 | COPPERNAIL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581295 | COPPERSMITH BROCKELMAN PLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581295 | COPPERSMITH BROCKELMAN PLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514522 | COPPERSMITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766615 | COPPERSMITH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834010 | COPPERSMITH, JULIE & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810971 | COPPERSTATE LOCK & SECURITY | 1761 E WARNER RD  #A-16 | | | | TEMPE | AZ | 85284 | |
| 4826073 | COPPERSTONE HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320792 | COPPERWAITE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761337 | COPPES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581296 | COPPESS ERIKA | 724 CRESCENT AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 4486857 | COPPETTI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581297 | COPPIN CAMILLE | 385 A EAST 35TH STREET | | | | BROOKLYN | NY | 11203 | |
| 4403172 | COPPIN, KEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733757 | COPPIN, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617898 | COPPIN, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581298 | COPPING MATT | 6331 WILDERNESS CIRCLE | | | | ALPENA | MI | 49707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420725 | COPPING, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374090 | COPPING, HANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468293 | COPPING, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826074 | COPPINGER , DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583244 | COPPINGER, CARLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464032 | COPPINGER, LANCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581299 | COPPINS ANTHONY | PO BOX 870641 | | | | MORROW | GA | 30287 | |
| 5581300 | COPPINS MELODY | 4137 FOREST RD | | | | COLUMBUS | GA | 31907 | |
| 4175102 | COPPLE, CASANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392386 | COPPLE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184157 | COPPLE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814173 | COPPLE, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768635 | COPPO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246663 | COPPOCK, CONNOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665788 | COPPOCK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436560 | COPPOLA JR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581302 | COPPOLA LISA | 3180 N BRACKENFERN PT | | | | BEVERLY HILLS | FL | 34465 | |
| 4430117 | COPPOLA, BOBBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479671 | COPPOLA, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442028 | COPPOLA, EDDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482903 | COPPOLA, KELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353199 | COPPOLA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466573 | COPPOLA, MARCIANO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469149 | COPPOLA, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606737 | COPPOLA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814174 | COPPOLA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757530 | COPPOLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254350 | COPPOLA, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405810 | COPPOLA, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158141 | COPPOLA, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404568 | COPPOLECCHIA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834011 | COPPOLINO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724601 | COPPOLINO, CYNDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723813 | COPPOLINO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166949 | COPPOTH, CONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834012 | COPPS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497337 | COPRA MEDINA, YOLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581303 | COPRICH CATHRINE | 528 LIGHTSPUN LN | | | | CHARLOTTE | NC | 28216 | |
| 4549979 | COPRICH, CAMRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814175 | COPRIVIZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581304 | COPRPORATIO ADGER | 2521 HILS CT A | | | | MENOMONIE | WI | 54751 | |
| 5581305 | COPSEY GLORIA | 27877 MECHANICSVILLE RD | | | | MECHANICSVLL | MD | 20659 | |
| 4454325 | COPSEY, BRADLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338738 | COPSEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706841 | COPSIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799138 | COPT SA TECHNOLOGY CENTER LP | C/O CORPORATE OFFICE PROPERTIES | PO BOX 824383 | | | PHILADELPHIA | PA | 19182-4383 | |
| 4651435 | COPTIS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866130 | COPYPRESS INC | 12750 CITRUS PARK LN STE 225 | | | | TAMPA | FL | 33625-3784 | |
| 4883286 | COPYRIGHT CLEARANCE CENTER INC | P O BOX 843006 | | | | BOSTON | MA | 02284 | |
| 4882316 | COPYTRONICS INC | P O BOX 5489 | | | | JACKSONVILLE | FL | 12247 | |
| 5795383 | Copytronics Information Systems | 2461 Rolac Road | PO Box 5489 | | | Jacksonville | FL | 32207 | |
| 5795384 | Copytronics Information Systems | 2462 Rolac Road | PO Box 5490 | | | Jacksonville | FL | 32207 | |
| 5795385 | Copytronics Information Systems | 2463 Rolac Road | PO Box 5491 | | | Jacksonville | FL | 32207 | |
| 5795386 | Copytronics Information Systems | 2464 Rolac Road | PO Box 5492 | | | Jacksonville | FL | 32207 | |
| 5795387 | Copytronics Information Systems | 2465 Rolac Road | PO Box 5493 | | | Jacksonville | FL | 32207 | |
| 5795388 | Copytronics Information Systems | 2466 Rolac Road | PO Box 5494 | | | Jacksonville | FL | 32207 | |
| 5795389 | Copytronics Information Systems | 2467 Rolac Road | PO Box 5495 | | | Jacksonville | FL | 32207 | |
| 5795390 | Copytronics Information Systems | 2468 Rolac Road | PO Box 5496 | | | Jacksonville | FL | 32207 | |
| 5795391 | Copytronics Information Systems | 2469 Rolac Road | PO Box 5497 | | | Jacksonville | FL | 32207 | |
| 5795392 | Copytronics Information Systems | 2470 Rolac Road | PO Box 5498 | | | Jacksonville | FL | 32207 | |
| 5795393 | Copytronics Information Systems | 2471 Rolac Road | PO Box 5499 | | | Jacksonville | FL | 32207 | |
| 5581306 | COQUI NET | P O BOX 70366 | | | | SAN JUAN | PR | 00936 | |
| 4885711 | COQUI NET | PUERTO RICO TELEPHONE COMPANY | P O BOX 70366 | | | SAN JUAN | PR | 00936 | |
| 5581307 | COQUICEE BOYKINS | 10158 E 23RD ST | | | | TULSA | OK | 74129 | |
| 4261079 | COQUILLON, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581308 | COQUISE HOOD | 5150 SPYGLASS HILL DRIVE APT 264 | | | | LAS VEGAS | NV | 89142 | |
| 5581309 | COR ELIZABETH | 917 LAURA RUN | | | | WYTHEVILLE | VA | 24382 | |
| 4885334 | COR O VAN MOVING & STORAGE CO | PO BOX 840778 | | | | LOS ANGELES | CA | 90084 | |
| 5581310 | CORA AIDA M | HC1 6288 | | | | ARROYO | PR | 00714 | |
| 4140796 | Cora Balocan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848464 | CORA BARNES | PO BOX 155113 | | | | Fort Worth | TX | 76155 | |
| 5013182 | Cora Bates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5013671 | Cora Bates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5013182 | Cora Bates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5013671 | Cora Bates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581311 | CORA BURGETT | 1926 9TH ST NW | | | | MINOT | ND | 58703 | |
| 5581312 | CORA CAROL | PO BOX 662 | | | | ARROYO | PR | 00714 | |
| 5581313 | CORA CHRISTINE | 2709 STEVENS AVES | | | | MINNEAPOLIS | MN | 55408 | |
| 5581314 | CORA DELOUNT | 908 WIILILFORD ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5581315 | CORA DIXON | 1293 BEACON POINTE DR APT D | | | | INDIANPOLS | IN | 46143 | |
| 5581316 | CORA EDWARDS | 611 N 25TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5581317 | CORA FORD | 3204 OLSON RD | | | | TALLAHASSEE | FL | 32309 | |
| 5581318 | CORA FUNDERBURK | 66857 12 CONRAD RD | | | | EDWARDSBURG | MI | 49112 | |
| 5581319 | CORA GODSEY | 803 NEAL AVE | | | | DAYTON | OH | 45406 | |
| 5581320 | CORA HARTMAN | 52 GOBIER STREET | | | | WILKSBARRE | PA | 18705 | |
| 5581322 | CORA HUEBSTH | 916 E ELM AVE | | | | WASECA | MN | 56093 | |
| 5823342 | CORA JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581324 | CORA L SROKES | 6344 N 100TH ST S | | | | MILWAUKEE | WI | 53225 | |
| 5581325 | CORA LAWSON | 538 COMBS RD | | | | HAZARD | KY | 41701 | |
| 5581326 | CORA LEONITZA | BO YAUREL | | | | ARROYO | PR | 00714 | |
| 5581328 | CORA MARIA | 9 BLACKSTONE DR 87 | | | | NASHUA | NH | 03063 | |
| 5581329 | CORA MCNAIR | 19525 KELLY RD | | | | HARPER WOODS | MI | 48225 | |
| 4604749 | CORA MORALES, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581330 | CORA NALLEY | 14816 SENECA TRAIL SOUTH | | | | LINDISDE | WV | 24951 | |
| 5581331 | CORA RIVERA | 632 S NEVADA ST | | | | RIDGECREST | CA | 93555 | |
| 5581332 | CORA SOCORRO | URB COSTA SUR CALLE 27 P13 | | | | GUAYAMA | PR | 00785 | |
| 5581333 | CORA STEVENS | 18430 NW 38TH CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5581334 | CORA SUTLER | 8320 ARMSTRONG | | | | KANSAS CITY | KS | 66112 | |
| 5581335 | CORA WILKERSON | 285 BOBROLLINS RD | | | | FOREST CITY | NC | 28043 | |
| 5581336 | CORA YOUMANS | 749 PINCKNEY | | | | FOLKSTON | GA | 31537 | |
| 5581337 | CORA YOUNG | PO BOX 94523 | | | | N LITTLE ROCK | AR | 72206 | |
| 5581338 | CORA ZULMA | COND SAN JUANPARK 1 EDIF L AP | | | | SAN JUAN | PR | 00909 | |
| 4596212 | CORA, AMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500980 | CORA, DALI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288186 | CORA, DASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707514 | CORA, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419437 | CORA, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222725 | CORA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496696 | CORA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747729 | CORA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834013 | CORA, LLIS & ILEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727605 | CORA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330535 | CORA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502644 | CORA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235747 | CORA, SOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581339 | CORACIERA JONES | 44TH AND EMERALD | | | | CHICAGO | IL | 60609 | |
| 5581340 | CORADA YAZZIE | PO BOX 1425 | | | | CROWNPOINT | NM | 87313 | |
| 4332914 | CORADELI, WYNNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190883 | CORADO, BIANCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718261 | CORADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407319 | CORAGGIO, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685418 | CORAHUA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581341 | CORAIMA RIVERA | CALLE AZUCENA A6 | | | | AGUAS BUENAS | PR | 00703 | |
| 4423496 | CORAIZACA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517428 | CORAK, JONATHON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581342 | CORAL BROWNING | 202 SOUTH KEPLER ROAD | | | | DE LAND | FL | 32724 | |
| 4805842 | CORAL CAPITAL SOLUTIONS LLC | RE ELEGANT USA/AUTOMOTIVE INNOVAT | PO BOX 29 | | | LAUREL | NY | 11948 | |
| 5581343 | CORAL CRUZ | BALLE DEL SOL EDF 3 APT304 | | | | BAYAMON | PR | 00959 | |
| 5581344 | CORAL DE JESUS | 65 CALLE LA FUENTE | | | | CAGUAS | PR | 00725 | |
| 5581345 | CORAL HALL | 100BARRONCIRCLE | | | | SOMERSET | NJ | 08873 | |
| 4807001 | CORAL REEF ASIA PACIFIC | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD | | | TAIKOO SHING | | | HONG KONG |
| 5581346 | CORAL REEF ASIA PACIFIC | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD TAIKOO SHING | | | HOOKONG | | | HONG KONG |
| 4807002 | CORAL REEF ASIA PACIFIC | KAREN WENZELL | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD | | TAIKOO SHING | | | HONG KONG |
| 4136724 | Coral Reef Asia Pacific a/k/a White Mountain Footwear | c/o Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire | 900 Elm Street | | Manchester | NH | 03101 | |
| 5794021 | CORAL REEF ASIA PACIFIC LTD | QUEENS RD CENTRAL | 27/F EDINBUR | GH TOWER THE LANDMARK | | Hong Kong | | | Hong Kong |
| 4910190 | Coral Reef Asia Pacific, Ltd. | Attn: Kim Drolet and Zoran Matich | 20 Whitcher Street | | | Lisbon | NH | 03585 | |
| 4910190 | Coral Reef Asia Pacific, Ltd. | Christopher M. Desiderio | Nixon Peabody LLP | 55 West 46th Street | | New York | NY | 10036 | |
| 4910180 | Coral Reef Asia Pacific, Ltd. | Attn: Kim Drolet and Zoran Matich | 20 Whitcher Street | | | Lisbon | NH | 03585 | |
| 4910180 | Coral Reef Asia Paicific, Ltd. | Nixon Peabody LLP | Christopher M. Desiderio | 55 West 46th Street | | New York | NY | 10036 | |
| 4783873 | Coral Springs Improv. Dist. | 10300 NW 11th Manor | | | | Coral Springs | FL | 33071 | |
| 4807916 | CORAL SPRINGS JOINT VENTURE | C/O WP GLIMCHER | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 4810264 | CORAL SPRINGS MARRIOTT | 2398 E CAMELBACK ROAD, SUITE 1000 | | | | SCOTTSDALE | AZ | 85016 | |
| 4798667 | CORAL WAY ASSOCIATES LTD | 2013 NE 157TH STREET | | | | VANCOUVER | WA | 93686 | |
| 4804573 | CORAL WAY ASSOCIATES LTD | 2913 NE 157TH STREET | | | | VANCOUVER | WA | 98686 | |
| 5795394 | Coral Way Associates Ltd. | 2913 N.E. 157th Street | | | | Vancouver | WA | 98686 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791180 | CORAL WAY ASSOCIATES LTD. | VICKIE ROLISON | 2913 N.E. 157TH STREET | | | VANCOUVER | WA | 98686 | |
| 4224238 | CORAL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851789 | Coral-CS Ltd Associates | 867520 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5851789 | Coral-CS Ltd Associates | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4805194 | CORAL-CS/LTD ASSOC | 867520 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4192493 | CORALES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501166 | CORALES, CARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738865 | CORALES, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502441 | CORALES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581347 | CORALIA ESTRADA | 325 LUDLAM DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 4277727 | CORALIC, ALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278572 | CORALIC, AMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850746 | CORALIE BURGESS | 10785 PONDEROSA DR | | | | Truckee | CA | 96161 | |
| 5581348 | CORALIE CORALIE | 10475 STEVENS RD | | | | ONAMIA | MN | 56359 | |
| 5581349 | CORALIS NIEVES | CALLE 6 AF12 REP VALENCIA | | | | BAYAMON | PR | 00959 | |
| 4498002 | CORALIZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581350 | CORALLIS GARCIA ARROYO | URB ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 4676244 | CORALLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581351 | CORALY ORTIZ | PO BOX 6075 | | | | CAGUAS | PR | 00726 | |
| 5581352 | CORALYS CRESPO | HC 77 BOX 7521 | | | | VEGA ALTA | PR | 00692 | |
| 5581353 | CORAM JAMIE | 13423 S VANDERBURG | | | | CARUTHERS | CA | 93609 | |
| 5581354 | CORAM SHANNON | 4460 NW 172 DRIVE | | | | CAROL CITY | FL | 33055 | |
| 4442423 | CORAM, DESIREE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678672 | CORAM, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427647 | CORAM, KENNEDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267408 | CORAM, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606595 | CORA-MARQUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486587 | CORAPI, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834014 | CORASANITI, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814176 | CORAY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531168 | CORAZA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581355 | CORAZON CLENNEY | 1195 HAMFORD ARMONA RD | | | | LEMOORE | CA | 93245 | |
| 5581356 | CORAZON DUQUE | 12372 COHASSET STREET | | | | N HOLLYWOOD | CA | 91605 | |
| 4845311 | CORAZON RODIS | 51 CORTE PINTURAS | | | | San Clemente | CA | 92673 | |
| 5581357 | CORAZZA SHEILA | 6818 TATE RD | | | | CHEYENNE | WY | 82001 | |
| 4479420 | CORAZZA, ANDREW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185839 | CORB, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737547 | CORBALLY, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581358 | CORBAN FIELD | 4145 CALDWELL AVE | | | | LEWISVILLE | TX | 75056 | |
| 4533459 | CORBAT, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494558 | CORBAXHI, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480674 | CORBAXHI, XHENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555502 | CORBE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332053 | CORBEAU, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209285 | CORBEIL MCELROY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673715 | CORBEIL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574873 | CORBEIL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572722 | CORBEIL, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144234 | CORBEIL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462311 | CORBELL, CYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147940 | CORBELLI, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689688 | CORBELLO, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677728 | CORBELLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358149 | CORBET, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581359 | CORBETT BOO | 1255 FORT HILL RD | | | | GRENADA | MS | 38901 | |
| 5581360 | CORBETT CARLOS | 6300 MILGEN ROAD | | | | COLUMBUS | GA | 31907 | |
| 5581361 | CORBETT DORTHY | 1433 SHIRLEY LEAK AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5581362 | CORBETT EMILY | 1014 COLORADO STREET | | | | WALKERTON | IN | 46574 | |
| 5581363 | CORBETT FELECIA J | 125 LAKE ST APT 1 | | | | ST LOUIS | MO | 63121 | |
| 5581364 | CORBETT FRAZIER | 3699 N 175 E | | | | WARSAW | IN | 46582 | |
| 5581365 | CORBETT JAMIE | 1509 APTG EDITH ST | | | | BURLINGTON | NC | 27215 | |
| 5581366 | CORBETT JESSICA | 1943 S 12TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4252687 | CORBETT JR, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581367 | CORBETT KATHY | 7810 GINGER LN | | | | CHARLESTON | SC | 29420 | |
| 5581368 | CORBETT KIMBERLY | 2137 PLEASANT WOODS COURT | | | | BURLINGTON | NC | 27215 | |
| 5581369 | CORBETT KIMBERLY M | 1932 MONTGOMERY XRDSAPT 2 | | | | SAVANNAH | GA | 31419 | |
| 5581370 | CORBETT MARIA | PO BOX 389 | | | | STOCKTON | AL | 36579 | |
| 5581371 | CORBETT SHELIA J | 10200 BRIGHTFIELD LN NONE | | | | UPPR MARLBORO | MD | 20772 | |
| 5581372 | CORBETT TAMMY | 198 BILLY DR | | | | KITANNING | PA | 16201 | |
| 5581373 | CORBETT TERRI | 11 TANGLEWOOD CT | | | | MILLBROOK | AL | 36054 | |
| 4378135 | CORBETT, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562825 | CORBETT, ANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766552 | CORBETT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446747 | CORBETT, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336380 | CORBETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592470 | CORBETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286498 | CORBETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607311 | CORBETT, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622882 | CORBETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549580 | CORBETT, BRITTAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510147 | CORBETT, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554573 | CORBETT, CARNESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290496 | CORBETT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267124 | CORBETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814177 | CORBETT, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387208 | CORBETT, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470800 | CORBETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651196 | CORBETT, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360680 | CORBETT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382412 | CORBETT, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739537 | CORBETT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536246 | CORBETT, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489276 | CORBETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595685 | CORBETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456368 | CORBETT, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376768 | CORBETT, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775313 | CORBETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241040 | CORBETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814178 | CORBETT, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826075 | CORBETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316588 | CORBETT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250735 | CORBETT, KATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619149 | CORBETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257245 | CORBETT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626154 | CORBETT, LORENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487112 | CORBETT, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162474 | CORBETT, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566796 | CORBETT, MCKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619203 | CORBETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710195 | CORBETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247185 | CORBETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330888 | CORBETT, MORELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793625 | Corbett, Neil & Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460000 | CORBETT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343361 | CORBETT, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242422 | CORBETT, OMEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479870 | CORBETT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457901 | CORBETT, ROSANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602355 | CORBETT, SHANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554071 | CORBETT, SHEMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170706 | CORBETT, SHENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387878 | CORBETT, SHYQUANDRIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219140 | CORBETT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385814 | CORBETT, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650252 | CORBETT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339776 | CORBETT, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217561 | CORBETT, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621696 | CORBETT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549713 | CORBETT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484771 | CORBETT, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589807 | CORBETT, VINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479672 | CORBETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332560 | CORBETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566304 | CORBEY, SHERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717369 | CORBIA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341241 | CORBIE, DEBRA-LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789826 | Corbiere, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581374 | CORBIN ALEXIS | 733 GERMANTOWN CIR APTA | | | | EAST RIDGE | GA | 37412 | |
| 5581375 | CORBIN ANTOINETTE | 1725 MAY ST | | | | GREENVILLE | MS | 38703 | |
| 4586923 | CORBIN BEY, NOBLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581377 | CORBIN BRITNEY | 1515 1ST AVE APT 42 | | | | KINDER | LA | 70648 | |
| 5484108 | CORBIN CITY | 805 S MAIN ST | | | | CORBIN | KY | 40701 | |
| 4779992 | Corbin City Tax Collector | 805 S Main St | | | | Corbin | KY | 40701 | |
| 4779993 | Corbin City Tax Collector | PO Box 1343 | | | | Corbin | KY | 40702 | |
| 5581378 | CORBIN CLINE | 4401 TEMPLETON ST | | | | BAKERSFIELD | CA | 93312 | |
| 5581379 | CORBIN DEMITRIA | 115 JOHNTHAN ST | | | | HAGERSTOWN | MD | 21740 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581380 | CORBIN ICE CO | P O BOX 564 | | | | CORBIN | KY | 40701 | |
| 4882363 | CORBIN ICE COMPANY INC | P O BOX 564 | | | | CORBIN | KY | 40701 | |
| 5581381 | CORBIN IRENE | 395 VILLA ROSA RD APT B 7 | | | | TEMPLE | GA | 30179 | |
| 5581382 | CORBIN JANEEN | 49619 S PARK CIRCLE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5581383 | CORBIN JAVONNA | 1816 CHARLES ROAD | | | | EAST CLEVELAND | OH | 44112 | |
| 5581384 | CORBIN JENNIFER | 7655 PINERY CIR | | | | COLORADO SPGS | CO | 80908 | |
| 4687695 | CORBIN JR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342794 | CORBIN JR, LINNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581385 | CORBIN JUSTINA | 1214 S 2ND ST 1 | | | | LAFAYETTE | IN | 47905 | |
| 5581386 | CORBIN KARRISA | 4724 PINTO DR | | | | STILLWATER | OK | 74074 | |
| 5581387 | CORBIN KATHERINE | 1813 THOMAS LANE | | | | SALISBURY | MD | 21801 | |
| 5581388 | CORBIN KATRINA | 5036 ASTOR PL SE | | | | WASHINGTON | DC | 20019 | |
| 5581389 | CORBIN KIM | 303 E TENTH B | | | | POST FALLS | ID | 83854 | |
| 5581390 | CORBIN LATASHA | PO BOX 297 | | | | OAK HALL | VA | 23416 | |
| 5581391 | CORBIN LATISHA | 1550 BANKS RD | | | | FORT MILL | SC | 29715 | |
| 5581392 | CORBIN LILLIE | 718 5TH ST | | | | LELAND | MS | 38756 | |
| 5581393 | CORBIN MALONI | 8838 N TORREY | | | | POST FALLS | ID | 83854 | |
| 5581394 | CORBIN MARITA | 6 3RD ST APT B | | | | POCOMOCK | MD | 21851 | |
| 5581395 | CORBIN MARY | 1795 JAKE LANE | | | | SUNSHINE | LA | 70780 | |
| 4642774 | CORBIN NOTES, CLAYBUR SEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581396 | CORBIN RAYNITE | 904 PEACHTREE RD APT E | | | | CLAYMONT | DE | 19703 | |
| 5581397 | CORBIN SANDERLIN | 964 NORCHESTER AVE | | | | NORFOLK | VA | 23504 | |
| 5404989 | CORBIN SARAH C | 4342 CHOUTEAU AVE | | | | ST LOUIS | MO | 63110 | |
| 5581398 | CORBIN SHARON | 119 C HIGHLAND BOULEVARD | | | | NEW CASTLE | DE | 19720 | |
| 5581399 | CORBIN SHEILA | 208 BEARS DEN TRL | | | | GREENVILLE | VA | 24440 | |
| 5581400 | CORBIN TABATHA | 682 N MILLBORNE RD LOT 4 | | | | WOOSTER | OH | 44691 | |
| 5581401 | CORBIN TANGNEY | 2115 RHEEM DRIVE | | | | PLEASANTON | CA | 94588 | |
| 5581402 | CORBIN TAWANNA | 202 SE 50TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5581403 | CORBIN THERALSINNA | 3056 WOODSPLACE | | | | RALEIGH | NC | 27607 | |
| 4319375 | CORBIN, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266814 | CORBIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580383 | CORBIN, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413944 | CORBIN, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480133 | CORBIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705240 | CORBIN, BEVERLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331095 | CORBIN, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722304 | CORBIN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572010 | CORBIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730878 | CORBIN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253338 | CORBIN, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676168 | CORBIN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387160 | CORBIN, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265794 | CORBIN, DASHAUN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296468 | CORBIN, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600903 | CORBIN, DOREATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266897 | CORBIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738950 | CORBIN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723901 | CORBIN, FATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603429 | CORBIN, GLENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646152 | CORBIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461190 | CORBIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407130 | CORBIN, JANIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579642 | CORBIN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707676 | CORBIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640856 | CORBIN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691488 | CORBIN, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739359 | CORBIN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472149 | CORBIN, JULIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413087 | CORBIN, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727580 | CORBIN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743899 | CORBIN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401969 | CORBIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452547 | CORBIN, KIERSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297380 | CORBIN, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688502 | CORBIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742464 | CORBIN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304022 | CORBIN, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595680 | CORBIN, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456375 | CORBIN, MIALEAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588403 | CORBIN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174989 | CORBIN, MYCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725458 | CORBIN, NELESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740343 | CORBIN, NICCOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309300 | CORBIN, NICHEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346341 | CORBIN, NKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217243 | CORBIN, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254219 | CORBIN, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369633 | CORBIN, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257845 | CORBIN, SAVANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380174 | CORBIN, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413734 | CORBIN, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588955 | CORBIN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893332 | CORBIN, STACY LEE | 1510 NE 154TH ST | | | | Vancouver | WA | 98686 | |
| 4773839 | CORBIN, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472580 | CORBIN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346076 | CORBIN, TREZUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336958 | CORBIN, VERNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345566 | CORBIN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229316 | CORBIN, ZONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515002 | CORBINE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514583 | CORBINE, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853079 | CORBINS FLOOR & MORE | 1119B CUMBERLAND GAP DR | | | | Marthasville | MO | 63357 | |
| 5581404 | CORBITT DENNIS | 610 7TH AVENUE S | | | | GREAT FALLS | MT | 59405 | |
| 5581405 | CORBITT ISAIAH | 506 TOM ADAMS RD | | | | LEESVILLE | SC | 29070 | |
| 5581406 | CORBITT JALISA | 506 TOM ADAMS RD | | | | LEESVILLE | SC | 29070 | |
| 4318446 | CORBITT JR., LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703924 | CORBITT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382762 | CORBITT, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735135 | CORBITT, COBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451045 | CORBITT, DAJAHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712034 | CORBITT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425621 | CORBITT, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325300 | CORBITT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733285 | CORBITT, DUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262675 | CORBITT, JACOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148174 | CORBITT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665959 | CORBITT, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302010 | CORBITT, KYLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720693 | CORBITT, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263762 | CORBITT, LOY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665816 | CORBITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174382 | CORBITT, TEMARA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521413 | CORBITT, WILLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694827 | CORBITTS, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402573 | CORBLIES, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862473 | CORBO LANDSCAPING INC | 2 RICHFIELD AVENUE | | | | NORRISTOWN | PA | 19403 | |
| 4727625 | CORBO, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398955 | CORBO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413265 | CORBO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221223 | CORBO, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723945 | CORBO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581407 | CORBOY SCOTT | 1396 BOURET DRIVE | | | | SAN JOSE | CA | 95118 | |
| 4565143 | CORBOY, CANDACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548637 | CORBRIDGE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305847 | CORBY, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581408 | CORBYN JANIE | 1814 18TH ST A | | | | SANTA MONICA | CA | 90404 | |
| 4691112 | CORBYONS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581409 | CORCAVO MAX | 265 ELMS ST | | | | HOLYOKE | MA | 01040 | |
| 5581410 | CORCHADO AIDA | CALLE 414 BLQ 146-7 VILLA CARO | | | | CAROLINA | PR | 00983 | |
| 5581411 | CORCHADO ANA C | MARQUEZ ARBONAEDIF 11APART 115 | | | | ARECIBO | PR | 00612 | |
| 5581412 | CORCHADO CARMEN | EDIF PADIN MOYA 163 | | | | ISABELA | PR | 00662 | |
| 5581413 | CORCHADO DAISY | HC 44 BOX 12776 | | | | CAYEY | PR | 00736 | |
| 5581414 | CORCHADO EMMANUEL | MARQUES ALBONA APT 115 EDF 11 | | | | ARECIBO | PR | 00612 | |
| 4254236 | CORCHADO MARTINEZ, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581416 | CORCHADO ORTIZ YAJAIRA | PMB 277 P O BOX 7105 | | | | PONCE | PR | 00732 | |
| 5404706 | CORCHADO PANET RICARDO | 724 W 64TH ST | | | | CHICAGO | IL | 60621 | |
| 5581417 | CORCHADO TIRSA | CALLE 17 347 VILLA D | | | | RIO GRANDE | PR | 00745 | |
| 4604755 | CORCHADO VERA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581418 | CORCHADO WESLEY | HC 91 BOX8823 | | | | VEGA ALTA | PR | 00692 | |
| 4238669 | CORCHADO, JARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502464 | CORCHADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500303 | CORCHADO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504875 | CORCHADO, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562514 | CORCHADO-COLON, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220068 | CORCHADO-GARCIA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581419 | CORCILIUS DANELLA | 1180 CARDINAL AVE | | | | BRIGHTON | CO | 80601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523367 | CORCILIUS, JACKQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581420 | CORCINO ADA | COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5581421 | CORCINO WANDA | 2160 SEWARD AVE 6C | | | | BRONX | NY | 10473 | |
| 4495953 | CORCINO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503376 | CORCINO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492959 | CORCINO-GOMEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440436 | CORCIONE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730203 | CORCOLES, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581422 | CORCORAN BIDELLA | 323 JEFFERSON ST | | | | BILLINGS | MT | 59101 | |
| 5581423 | CORCORAN CHERYL | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5581424 | CORCORAN DEREK | 248 OAKWOOD AVE APT 4 | | | | ELMIRA | NY | 14903-1282 | |
| 5581426 | CORCORAN MS | 4021 59TH AVE SW | | | | SEATTLE | WA | 98116 | |
| 4874407 | CORCORAN PUBLISHING CO INC | CORCORAN JOURNAL | PO BOX 487 1012 HALE AVE | | | CORCORAN | CA | 93212 | |
| 5581427 | CORCORAN SHELLY | 210 ELM ST | | | | TUPELO | OK | 74572 | |
| 4286565 | CORCORAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440413 | CORCORAN, AMANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376407 | CORCORAN, CECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786823 | Corcoran, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786824 | Corcoran, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447439 | CORCORAN, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856214 | CORCORAN, DALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814179 | CORCORAN, DAN & LOURRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514878 | CORCORAN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587432 | CORCORAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294479 | CORCORAN, DENNIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631003 | CORCORAN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587191 | CORCORAN, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358733 | CORCORAN, JADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619064 | CORCORAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770776 | CORCORAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570789 | CORCORAN, JAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814180 | CORCORAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539387 | CORCORAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453846 | CORCORAN, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438136 | CORCORAN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701947 | CORCORAN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814181 | CORCORAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292608 | CORCORAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755249 | CORCORAN, MICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606136 | CORCORAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461310 | CORCORAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222885 | CORCORAN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660209 | CORCORAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233892 | CORCORAN, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358442 | CORCORAN, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703954 | CORCORAN, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712641 | CORCORAN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204681 | CORCORAN, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289682 | CORCORAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455440 | CORCORAN, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593715 | CORCORO, ALEX Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581428 | CORD INDIRA | 5510 59TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5581429 | CORD KYLA | 511 JEAN ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5581430 | CORD KYNA | 629 HUDSON ST | | | | DAYTONA BEACH | FL | 32114-5157 | |
| 5581431 | CORD SHIRLEY | 138 GLEASON | | | | AKRON | OH | 44312 | |
| 4517249 | CORD, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222633 | CORDA, ABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223385 | CORDA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687998 | CORDA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764600 | CORDANI, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760209 | CORDANI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591838 | CORDANO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485921 | CORDANO, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332024 | CORDARO, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796751 | CORDAROYS WHOLESALE INC | DBA CORDAROYS | 3417 W UNIVERSITY AVE | | | GAINESVILLE | FL | 32607 | |
| 4176129 | CORDASCO, KRYSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581432 | CORDASIA LEWIS | 41 BOONES TRL | | | | SAINT PAUL | NC | 28384 | |
| 4371284 | CORDATO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212446 | CORDAWAY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391107 | CORDAY, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611590 | CORDAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256387 | CORDAY-SALAS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581433 | CORDAYSIA ROBINSON | 17503 JOHN TYLER HWY | | | | CHARLES CITY | VA | 23030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616746 | CORDE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270234 | CORDEIRO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335100 | CORDEIRO, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608516 | CORDEIRO, CLODOALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213932 | CORDEIRO, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328030 | CORDEIRO, ERICO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507253 | CORDEIRO, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581434 | CORDELA ADJIMA | 3706 NORTH 22ND ST | | | | TAMPA | FL | 33610 | |
| 4865358 | CORDELE NEWSMEDIA LLC | 306 WEST 13TH AVE PO BOX 1058 | | | | CORDELE | GA | 31010 | |
| 4873944 | CORDELE SASH DOOR & LUMBER CO INC | CHARLIE JULIAN GRIFFIN | PO BOX 190 | | | CORDELE | GA | 31010 | |
| 4876639 | CORDELE SASH DOOR & LUMBER CO INC | GRIFFIN LUMBER & HARDWARE | PO BOX 190 | | | CORDELE | GA | 31010 | |
| 5581435 | CORDELIA DAVIS | 1162 WALLER RD | | | | BRENTWOOD | TN | 37027 | |
| 4849628 | CORDELIA PARKER | 7555 S SOUTH SHORE DR | | | | Chicago | IL | 60649 | |
| 5581436 | CORDELIA POLK | 5250 WEST 53RD AVENUE | | | | ARVADA | CO | 80002 | |
| 5581437 | CORDELIA TRAYLOR | 51 WEST WARREN AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5581438 | CORDELIA WELLS | 3805 SHERWOOD DR 0 | | | | NATCHEZ | MS | 39120 | |
| 5581439 | CORDELL ADRIANNE | 2801 GROSSE POINTE | | | | COLUMBUS | OH | 43232 | |
| 5581440 | CORDELL HALL | 7647 SPECER RD | | | | GLEN BURNIE | MD | 21060 | |
| 5581441 | CORDELL KATHY | 188 CALLIE CIRCLE | | | | TUNNEL HILL | GA | 30755 | |
| 5581443 | CORDELL MINOR | 1255 WORLEY AVE NW | | | | CANTON | OH | 44703 | |
| 5581444 | CORDELL SHARON | 777 COLONY CIR | | | | FT O | GA | 30742 | |
| 5581445 | CORDELL STANLEY | 8680 NORTHWEST 53RD COURT | | | | CORAL SPRINGS | FL | 33067 | |
| 5581446 | CORDELL VICTOR | PO BOX 20 | | | | BRONSTON | KY | 42518 | |
| 5581447 | CORDELL YOUNG | 120 N BROADWAY | | | | ROCHESTER | MN | 55906 | |
| 4180092 | CORDELL, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580709 | CORDELL, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680658 | CORDELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617355 | CORDELL, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274875 | CORDELL, COREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580641 | CORDELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634950 | CORDELL, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789613 | Cordell, Dois Wayne & Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451298 | CORDELL, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456857 | CORDELL, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579839 | CORDELL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449577 | CORDELL, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469635 | CORDELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266910 | CORDELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473028 | CORDELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306884 | CORDELL, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674980 | CORDELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455147 | CORDELL, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189939 | CORDELL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434560 | CORDELLO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581448 | CORDER HEATHER | 1159 ROOSEVELT AVE | | | | ZANESVILLE | OH | 43701 | |
| 4605697 | CORDER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492338 | CORDER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317429 | CORDER, JANET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286418 | CORDER, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521423 | CORDER, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597887 | CORDER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578417 | CORDER, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462524 | CORDER, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462856 | CORDER, RUSTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609534 | CORDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581449 | CORDERO ALICE | 38 BRIDGHAM STREET | | | | PROVIDENCE | RI | 02907 | |
| 5581450 | CORDERO AMBER | 3258 POWELL AVE | | | | MPHS | TN | 38112 | |
| 5581451 | CORDERO ANTHONY | HC 02 BOX 6050 | | | | PENUELAS | PR | 00624 | |
| 5581452 | CORDERO BOLIVAR | CALLE 1 G 5 URB SAN FERNANDO | | | | BAYAMON | PR | 00957 | |
| 4756694 | CORDERO CARABALLO, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581453 | CORDERO CARINA | 1201 N RAINBOW BLVD APT 62 | | | | LAS VEGAS | NV | 89108 | |
| 5581454 | CORDERO CARLOS | RESD SANTA CATALINA EDF12 | | | | CAROLINA | PR | 00983 | |
| 5581455 | CORDERO CARLOS A | 236 C 10 VILLA SANTA | | | | LOIZA | PR | 00772 | |
| 5581456 | CORDERO CARMEN | URB GNDS CLUB VALLEY CLUBE-10 | | | | SAN JUAN | PR | 00922 | |
| 5581457 | CORDERO CORIN | PO BOX 612 | | | | SALINAS | PR | 00751 | |
| 4499815 | CORDERO CRESPO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581458 | CORDERO CRYSTAL | 110 N DORY STREET | | | | PORTERVILLE | CA | 93257 | |
| 4752423 | CORDERO CUEVAS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581459 | CORDERO DAMARIS | PO BOX 1553 | | | | LAJAS | PR | 00667 | |
| 5581460 | CORDERO DANA | RES VILLA ESP EDF 14 APT207 | | | | SAN JUAN | PR | 00926 | |
| 5581461 | CORDERO DIGNA | HC 55 9406 | | | | CEIBA | PR | 00735 | |
| 5581462 | CORDERO DORRIS | 1112 GELLETTE STREET | | | | LACROSSE | WI | 54601 | |
| 4280112 | Cordero Ducksworth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581463 | CORDERO EDGARDO | BO CARRIZALES | | | | HATILLO | PR | 00659 | |
| 5581464 | CORDERO EMMANUEL | AVE TROCHE 52 APT 17 | | | | CAGUAS | PR | 00725 | |
| 5581465 | CORDERO EVELYN | 19 MURDLE ST | | | | BOSTON | MA | 02114 | |
| 5581466 | CORDERO FRACIS | CALLE PEPE DIAZ10 | | | | SAN JUAN | PR | 00917 | |
| 5581468 | CORDERO GIOVANNI | CALLE 14 YY 4 GARDINES DE C | | | | BAYAMON | PR | 00959 | |
| 5581469 | CORDERO GLORIA | RAMON MARIN SOLAR EDF 4 APT 6 | | | | ARECIBO | PR | 00612 | |
| 5581470 | CORDERO GRIMES | 6328 BOONE AVE N | | | | BROOKLYN | MN | 55428 | |
| 5581471 | CORDERO HECTOR | COM ACEVEDOHC 03 BOX 7561 | | | | MOCA | PR | 00603 | |
| 4789421 | Cordero Hernandez, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581472 | CORDERO IDALIZ | HC67 PO BOX 17924 | | | | FAJARDO | PR | 00738 | |
| 5581473 | CORDERO ILIA | PO BOX 1004 | | | | SABANA GRANDE | PR | 00637 | |
| 5581474 | CORDERO IRIS | HC 01 8202 | | | | TOA BAJA | PR | 00949 | |
| 5581475 | CORDERO JANICE | 1495B SW 9LN | | | | MIAMI | FL | 33194 | |
| 5581476 | CORDERO JAZMIA O | 21923 OTTAWA RD SP23 | | | | APPLEVALLEY | CA | 92308 | |
| 5581477 | CORDERO JOAN | SIERRA BAYAMON C-45 72-4 | | | | BAYAMON | PR | 00960 | |
| 5581478 | CORDERO JOSE | 1318 S L ST | | | | HARLINGEN | TX | 78550 | |
| 5581479 | CORDERO JOSUE | BOX QUEBRADA ARENA | | | | SAN JUAN | PR | 00926 | |
| 5581480 | CORDERO JUAN | COND VILLA VENECIA TORRE 2 AP | | | | GUAYNABO | PR | 00966 | |
| 5581481 | CORDERO JULISA | 115 EASTERN DRIVE | | | | CHICOPEE | MA | 01020 | |
| 5581482 | CORDERO LISY | HC 4 BOX 22832 | | | | LAJAS | PR | 00667 | |
| 5581483 | CORDERO LIUBET | 3527NW 17 TH STREET | | | | MIAMI | FL | 33125 | |
| 4775028 | CORDERO LOPEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581484 | CORDERO MABEL | HC 01 BOX 3479 | | | | CAMUY | PR | 00627 | |
| 4734568 | CORDERO MALDONADO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581485 | CORDERO MARGARITA | URB LAS LOMAS C 30 SO 16 | | | | SAN JUAN | PR | 00921 | |
| 5581486 | CORDERO MARIA | CALLE48SO1406 LA RIVERA | | | | SAN JUAN | PR | 00921 | |
| 5581487 | CORDERO MARTHA | URB VILLA PADRE | | | | SAN JUAN | PR | 00924 | |
| 4671734 | CORDERO MATOS, SANTOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581488 | CORDERO MELISSA A | 8544 CAROMA STREET 80 | | | | OLIVE BRANCH | MS | 38654 | |
| 5581489 | CORDERO MENDOZA IVELISSE | HC-03 BUZON 32545 | | | | AGUADA | PR | 00602 | |
| 4364306 | CORDERO MERCADO, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581490 | CORDERO MIGUEL | URB SAN FRANCISCO CALLE 5 | | | | YAUCO | PR | 00698 | |
| 5581491 | CORDERO MILDRED | JARDINES II CEIBA | | | | CEIBA | PR | 00735 | |
| 5581492 | CORDERO MYRIAM | 12265 PENDER CREEK CIRCLE | | | | FAIRFAX | VA | 22033 | |
| 5581493 | CORDERO NATALIA | PO BOX 465 | | | | GUAYNABO | PR | 00970 | |
| 5581494 | CORDERO NOEMI G | URB ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 4502812 | CORDERO ORTIZ, KEREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502850 | CORDERO RAMIREZ, JAYZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581495 | CORDERO RAMON | BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 4503866 | CORDERO RAMOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167103 | CORDERO RINCON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497897 | CORDERO RIVERA, LAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589335 | CORDERO RIVERA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581496 | CORDERO ROBERTO | PO BOX 33012 | | | | SAN JUAN | PR | 00933 | |
| 4496536 | CORDERO RODRIGUEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501453 | CORDERO ROMAN, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581497 | CORDERO ROSA | CALLE 45 | | | | RIO GRANDE | PR | 00725 | |
| 4502081 | CORDERO ROSARIO, ANGEL MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581498 | CORDERO RUTH | HC03 BOX 20205 | | | | LAJAS | PR | 00667 | |
| 5581499 | CORDERO SANDRA | JARDINES DEL CARB CALLE 2 227 | | | | PONCE | PR | 00728 | |
| 5581500 | CORDERO SUZETTE | ESTANCIAS DE BAIROA B10 | | | | CAGUAS | PR | 00727 | |
| 5581501 | CORDERO THETEASE | 576 STATE RT 22 | | | | COSTABLE | NY | 12953 | |
| 4717417 | CORDERO TORRES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581502 | CORDERO VALENTINA | 830 OHIO ST | | | | REDLANDS | CA | 92374 | |
| 5581503 | CORDERO VICTOR | BARRIO POZAS CALLE CENTRAL 10 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5581504 | CORDERO YAHAIRA C | URB GLENVIEW CALLE N 20 CASA W | | | | PONCE | PR | 00730 | |
| 5581505 | CORDERO YAJAIRA | HC 02 BOX 7102 | | | | LARES | PR | 00669 | |
| 5581506 | CORDERO YAMIRA | 1103 S POLOMARES ST | | | | POMONA | CA | 91766 | |
| 4433185 | CORDERO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204890 | CORDERO, ALEJANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504859 | CORDERO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224985 | CORDERO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195716 | CORDERO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615080 | CORDERO, AMBROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240857 | CORDERO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178864 | CORDERO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337357 | CORDERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473753 | CORDERO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332187 | CORDERO, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187968 | CORDERO, ARIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228192 | CORDERO, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396102 | CORDERO, ASHLEY CORDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395189 | CORDERO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495781 | CORDERO, AUSTIN TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398422 | CORDERO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195045 | CORDERO, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537963 | CORDERO, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174348 | CORDERO, BROOKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491476 | CORDERO, CALEIGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708153 | CORDERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496125 | CORDERO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682196 | CORDERO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250993 | CORDERO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770613 | CORDERO, CESAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231829 | CORDERO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465603 | CORDERO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252731 | CORDERO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716290 | CORDERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435904 | CORDERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484845 | CORDERO, DIXON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728344 | CORDERO, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570892 | CORDERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226210 | CORDERO, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685696 | CORDERO, ELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194553 | CORDERO, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603734 | CORDERO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204391 | CORDERO, ERICSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615960 | CORDERO, EVANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429256 | CORDERO, EVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737914 | CORDERO, FELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216566 | CORDERO, FLORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498437 | CORDERO, GERMAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671556 | CORDERO, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490176 | CORDERO, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232210 | CORDERO, HECTOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501369 | CORDERO, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244465 | CORDERO, JACQUALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500379 | CORDERO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711466 | CORDERO, JOANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498237 | CORDERO, JOMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442805 | CORDERO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238884 | CORDERO, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599053 | CORDERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640533 | CORDERO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734562 | CORDERO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418644 | CORDERO, JULIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505777 | CORDERO, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262659 | CORDERO, JULLIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666997 | CORDERO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190363 | CORDERO, KARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571898 | CORDERO, KASSY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435702 | CORDERO, KERI ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492920 | CORDERO, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666180 | CORDERO, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204892 | CORDERO, LIBNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497813 | CORDERO, LIZBETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477861 | CORDERO, M E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434827 | CORDERO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585906 | CORDERO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172157 | CORDERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642681 | CORDERO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454148 | CORDERO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501281 | CORDERO, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505630 | CORDERO, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693557 | CORDERO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433344 | CORDERO, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586642 | CORDERO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335461 | CORDERO, MIKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188380 | CORDERO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529782 | CORDERO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567346 | CORDERO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476420 | CORDERO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222327 | CORDERO, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401837 | CORDERO, NERY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665657 | CORDERO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505105 | CORDERO, PAOLA KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761048 | CORDERO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195315 | CORDERO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814182 | CORDERO, PAUL & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298009 | CORDERO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505396 | CORDERO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271008 | CORDERO, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678655 | CORDERO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741413 | CORDERO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604998 | CORDERO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660193 | CORDERO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205807 | CORDERO, RUBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423416 | CORDERO, SAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528845 | CORDERO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255305 | CORDERO, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587543 | CORDERO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423174 | CORDERO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207409 | CORDERO, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396824 | CORDERO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396014 | CORDERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415573 | CORDERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156141 | CORDERO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420546 | CORDERO, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417847 | CORDERO, WIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403345 | CORDERO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437157 | CORDERO, WILNERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502746 | CORDERO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539212 | CORDERO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210308 | CORDERO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505223 | CORDERO, ZAIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771633 | CORDERO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271743 | CORDERO-BARRETT, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491586 | CORDERO-MERCADO, EDWIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312666 | CORDERO-MEZA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768351 | CORDERS, KENNETH EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466505 | CORDER-SWANSON, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581507 | CORDERY ALICEA | 842 NORTH MAIN STREET | | | | JACKSON | CA | 95642 | |
| 4618175 | CORDERY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397260 | CORDERY, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221554 | CORDES JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758168 | CORDES, BURNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448147 | CORDES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296965 | CORDES, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659208 | CORDES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684897 | CORDES, NINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581518 | CORDES, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147915 | CORDES, ROBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439150 | CORDES, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767979 | CORDES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646991 | CORDI, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451535 | CORDIA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385147 | CORDIAL, ESTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883478 | CORDIALSA BORICUA EMPAQUE INC | P O BOX 9021741 | | | | SAN JUAN | PR | 00902 | |
| 4583104 | CORDIER, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323072 | CORDIER, GIVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147786 | CORDIER, KHADIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208946 | CORDIER, TAKEBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508038 | CORDILL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581508 | CORDILLO JAVIER | 5300 SAN DARIO | | | | NUEVO LAREDO | ME | 88000 | |
| 5581509 | CORDIRO GLADIS | 955 VIZ ZAPATA 27 | | | | RIVERSIDE | CA | 92507 | |
| 4814183 | CORDISCO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854664 | CORDISH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581510 | CORDLE DANIELLE | 1121 DRUID RD EAST | | | | CLEARWATER | FL | 33756 | |
| 4445720 | CORDLE, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316581 | CORDLE, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559634 | CORDLE, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814184 | CORDNER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423900 | CORDNER, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199650 | CORDOBA JIMENEZ, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581511 | CORDOBA JONNY A | 4174 W 9 LANE | | | | HIALEAH | FL | 33012 | |
| 5581512 | CORDOBA LORA | 560 JH CREWS CIR | | | | PANAMA CITY | FL | 32404 | |
| 5581513 | CORDOBA TALIA | 154 PORTER ST | | | | NEW HAVEN | CT | 06514 | |
| 5581514 | CORDOBA TERRESA | 1304 BAKER LANE | | | | WINCHESTER | VA | 22603 | |
| 4747980 | CORDOBA, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233917 | CORDOBA, JOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706142 | CORDOBA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628891 | CORDOBA, RUBIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298279 | CORDOBA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256268 | CORDOBA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216056 | CORDOBA, YSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705020 | CORDON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372339 | CORDON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755104 | CORDON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439848 | CORDON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785191 | Cordon, Darling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418705 | CORDON, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200744 | CORDON, LIGIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225866 | CORDON, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617070 | CORDON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655879 | CORDON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248136 | CORDON, NATALIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539986 | CORDONERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463094 | CORDONI, CHAZIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581517 | CORDONJIMMY CORDONJIMMY | 13606 ARCTIC AVE | | | | ROCKVILLE | MD | 20853 | |
| 5581518 | CORDONNIER STEPHENIE | 717 S PRARIE ST APT 1 | | | | LIBERTY | MO | 64068 | |
| 4369071 | CORDONNIER, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581519 | CORDOVA AISHA | 2881 N RANCHO APT2009 | | | | LAS VEGAS | NV | 89130 | |
| 5581520 | CORDOVA ANA M | VILLAS DE TRUJILLO CALLE 3 APT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5581521 | CORDOVA ANGELINA | 254 LA VIDA NUEVA DEL OESTE | | | | ALBUQUERQUE | NM | 87105 | |
| 5581522 | CORDOVA BRENDA | 5240 KEELER RD NW | | | | DEMING | NM | 88030 | |
| 5581524 | CORDOVA CARMELITA | 716 N GLENDALE AVE | | | | PUEBLO | CO | 81001 | |
| 5581525 | CORDOVA CASSANDRA | 303 RESERVOIR RD | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5581526 | CORDOVA CELIA | 9877 W CO 18TH ST | | | | SOMERTON | AZ | 85350 | |
| 5581527 | CORDOVA CHRISTINE | 6229 KOMENSKY | | | | CHICAGO | IL | 60629 | |
| 4713122 | CORDOVA COMAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360484 | CORDOVA CUELLAR, NOEMI EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581528 | CORDOVA DAVID | CONDOMINIO CAMPO REAL | | | | TRUJILLO ALTO | PR | 00926 | |
| 5581529 | CORDOVA DINELLE | 2376 S DEVINNEY ST | | | | DENVER | CO | 80228 | |
| 5581530 | CORDOVA HECTOR L | BO RIO ABAJO CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 5581531 | CORDOVA IRMA S | MANSIONES AZTECA CALLE MA | | | | BAJADERO | PR | 00616 | |
| 5581532 | CORDOVA JESSICA | 7048 FULTON AVENUE | | | | N HOLLYWOOD | CA | 91605 | |
| 5581533 | CORDOVA JOSE | 4445 E ILLINOIS | | | | FRESNO | CA | 93702 | |
| 5581534 | CORDOVA JOSE H | 4579 GRANBY WAY | | | | DENVER | CO | 80239 | |
| 5581535 | CORDOVA JOSPHINE | 13105 MOUNTAIN RD A | | | | ALBNM | NM | 87112 | |
| 5581536 | CORDOVA JUAN C | 85 EASTON AVE APT4K | | | | NEWBRUSWICK | NJ | 08901 | |
| 5581537 | CORDOVA JULIE | 1427 WINDMILL RIDGE LOOP | | | | ORLNDO | FL | 32828 | |
| 5581538 | CORDOVA LOURDES | 12970 HWY 8 BUSINESS | | | | EL CAJON | CA | 92021 | |
| 5581539 | CORDOVA LUIS O | APTDO 149 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 4849675 | CORDOVA MALL | 5100 N 9TH AVE | | | | Pensacola | FL | 32504 | |
| 5581540 | CORDOVA MARION | 13019 BELLA VISTA WAY | | | | VICTORVILLE | CA | 92392 | |
| 5581541 | CORDOVA MARLENE | CONDOMINIO GOLDEN VIEW PLAZA | | | | SAN JUAN | PR | 00924 | |
| 5581542 | CORDOVA MARYJANE | 707 KEATS AVE | | | | S SAN FRAN | CA | 94080 | |
| 5581543 | CORDOVA MAVIA | 1662 TILLOTSON AVE | | | | BRONX | NY | 10469 | |
| 5581544 | CORDOVA MAYRA | HC01 BOX1547 | | | | YAUCO | PR | 00698 | |
| 5581545 | CORDOVA MICHAEL | 64 S MOLINE ST ADAMS RTD 001 | | | | AURORA | CO | 80012 | |
| 5581546 | CORDOVA NATASHA | 912 S LUNA ST | | | | LAS CRUCES | NM | 88001 | |
| 4466445 | CORDOVA NICOLAS, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581547 | CORDOVA PATRICIA | 5801 ADROS CT APT 1 | | | | SAN DIEGO | CA | 92115 | |
| 4162125 | CORDOVA PONCE, JOSE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581548 | CORDOVA RAFAEL | 1132 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 5581549 | CORDOVA ROSA | 1020WALTON AVENUE | | | | RACINE | WI | 53402 | |
| 5581550 | CORDOVA ROSE | 4008 W ERIE AVE | | | | LORAIN | OH | 44052 | |
| 5581551 | CORDOVA ROSITA | 4144 FILLMORE ST | | | | DENVER | CO | 80216 | |
| 5581552 | CORDOVA ROXANN | 12246 MONROW PLACE | | | | THORNTON | CO | 80241 | |
| 5581553 | CORDOVA SHAVONNE | 7830 WEST 51ST | | | | ARVADA | CO | 80002 | |
| 5581554 | CORDOVA SINDIDA | 10775 NW 84TH ST | | | | MIAMI | FL | 33178 | |
| 5581555 | CORDOVA SOLEDAD | 152 SPRING HOLLOW DR | | | | FORT WORTH | TX | 76131 | |
| 5581556 | CORDOVA TARA | 500 COMMERCE DR APT 1 | | | | DALTON | GA | 30721 | |
| 5581557 | CORDOVA TINA | 7001 LAWRENCE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5581558 | CORDOVA URSULA | 635A ADAMS ST NE | | | | ALBUQUERQUE | NM | 87110 | |
| 4644187 | CORDOVA VILLARAN, EDUARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528025 | CORDOVA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588351 | CORDOVA, ADILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634040 | CORDOVA, ADOLPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217648 | CORDOVA, ADRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540554 | CORDOVA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202084 | CORDOVA, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155632 | CORDOVA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658338 | CORDOVA, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423873 | CORDOVA, ALLEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219863 | CORDOVA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409332 | CORDOVA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187933 | CORDOVA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557216 | CORDOVA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153698 | CORDOVA, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406025 | CORDOVA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475158 | CORDOVA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157097 | CORDOVA, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676547 | CORDOVA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748869 | CORDOVA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414427 | CORDOVA, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212747 | CORDOVA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659470 | CORDOVA, CECILIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153449 | CORDOVA, CHANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566596 | CORDOVA, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187664 | CORDOVA, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221147 | CORDOVA, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506426 | CORDOVA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670551 | CORDOVA, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289534 | CORDOVA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150091 | CORDOVA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216237 | CORDOVA, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465344 | CORDOVA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410272 | CORDOVA, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220613 | CORDOVA, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542437 | CORDOVA, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403858 | CORDOVA, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237327 | CORDOVA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254126 | CORDOVA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161939 | CORDOVA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191611 | CORDOVA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216516 | CORDOVA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743952 | CORDOVA, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239174 | CORDOVA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193065 | CORDOVA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734676 | CORDOVA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226076 | CORDOVA, GAMIELYZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218712 | CORDOVA, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234898 | CORDOVA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527566 | CORDOVA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714499 | CORDOVA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710442 | CORDOVA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757004 | CORDOVA, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218418 | CORDOVA, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300935 | CORDOVA, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683574 | CORDOVA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748709 | CORDOVA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531704 | CORDOVA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180099 | CORDOVA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548016 | CORDOVA, JOANNAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641034 | CORDOVA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559944 | CORDOVA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167919 | CORDOVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637711 | CORDOVA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714784 | CORDOVA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231450 | CORDOVA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412377 | CORDOVA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709542 | CORDOVA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191695 | CORDOVA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219689 | CORDOVA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527005 | CORDOVA, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176113 | CORDOVA, KARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158520 | CORDOVA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525122 | CORDOVA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382268 | CORDOVA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633668 | CORDOVA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541718 | CORDOVA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156576 | CORDOVA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163140 | CORDOVA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636373 | CORDOVA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210276 | CORDOVA, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221129 | CORDOVA, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186482 | CORDOVA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175704 | CORDOVA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164418 | CORDOVA, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540021 | CORDOVA, MELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188120 | CORDOVA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157508 | CORDOVA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209581 | CORDOVA, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336468 | CORDOVA, NAOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274392 | CORDOVA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745067 | CORDOVA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156765 | CORDOVA, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550965 | CORDOVA, PEGGYANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161715 | CORDOVA, PRISCILLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181640 | CORDOVA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262885 | CORDOVA, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155803 | CORDOVA, RODAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413065 | CORDOVA, RUBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408627 | CORDOVA, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635634 | CORDOVA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738070 | CORDOVA, SAN JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397903 | CORDOVA, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411261 | CORDOVA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190416 | CORDOVA, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218832 | CORDOVA, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765622 | CORDOVA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285929 | CORDOVA, SIMONE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409179 | CORDOVA, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217402 | CORDOVA, TAMMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531689 | CORDOVA, TANNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298650 | CORDOVA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530296 | CORDOVA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217112 | CORDOVA, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194703 | CORDOVA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159674 | CORDOVA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536529 | CORDOVA, YAHAIRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181877 | CORDOVA, YARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502344 | CORDOVA, YASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410923 | CORDOVA, YOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167891 | CORDOVA-BECERRA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738555 | CORDOVANO, ANGELA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219970 | CORDOVANO, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266601 | CORDOVA-RODRIGUEZ, FLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581559 | CORDOVES FRANCISCO | COND PARQUE ARCOIRIS 227 | | | | TRUJILLO ALTO | PR | 00097 | |
| 4761125 | CORDOVEZ, FRANCISCO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581560 | CORDOVI ADIANA | 4013 N HOWARD AVE | | | | TAMPA | FL | 33607 | |
| 5581561 | CORDRAY BETTY | 111 GLOUCHESTER DR | | | | GEORGETOWN | KY | 40324 | |
| 4632208 | CORDRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581562 | CORDREY KENNY | 10025 CAMP RD | | | | LAUREL | DE | 19956 | |
| 4374408 | CORDRY, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706446 | CORDRY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368659 | CORDSIEMON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274662 | CORDT, KELLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380282 | CORDTS, MARONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582130 | CORDUNEANU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201511 | CORDWELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581563 | CORDY ASHLEY | 14600 SW 284 ST | | | | MIAMI | FL | 33033 | |
| 5581564 | CORDY SORAYA | 60 COLUMBUS AVE | | | | WILKES BARRE | PA | 18702 | |
| 4250569 | CORDY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581565 | CORE ANGELETE D | 3010 RELIHAM AVE APT 9 | | | | PEARSON | GA | 31642 | |
| 5581566 | CORE ANIQUA | 4141 SAYLOR ST | | | | DAYTON | OH | 45416 | |
| 5791967 | CORE BUILDERS | CHRISTINA DAVIS | 470 SOUTH MARKET STREET | | | SAN JOSE | CA | 95113 | |
| 4814185 | CORE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834015 | CORE CONSTRUCTION SERVICES LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863076 | CORE DISTRIBUTION INC | 212 THIRD AVENUE NO STE 515 | | | | MINNEAPOLIS | MN | 55401 | |
| 4864250 | CORE ELECTRIC COMPANY INC | 25125 W OUTER DR | | | | MELVINDALE | MI | 48122 | |
| 5791968 | CORE GENERAL CONTRACTOR, INC, DBA CORE BUILDERS | 470 SOUTH MARKET STREET | | | | SAN JOSE | CA | 95113 | |
| 4885163 | CORE HEALTH & FITNESS LLC | PO BOX 708 | | | | INDEPENDENCE | VA | 24333 | |
| 4806826 | CORE HEALTH & FITNESS LLC | PO BOX 31001-2177 | | | | PASADENA | CA | 91110-2177 | |
| 5581567 | CORE LISA | 75 DANEL RIDGE | | | | NAPLES | NC | 28760 | |
| 4872599 | CORE MANAGEMENT SERVICES LLC | ANTHONY M MAIONE | P O BOX 626 | | | ENDICOTT | NY | 13761 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581568 | CORE MARY | 5037 HWY565 | | | | JONESVILLE | LA | 71343 | |
| 5581569 | CORE MEDICAL | 8335 FREEDOM CROSSING TRAIL | | | | JACKSONVILLE | FL | 32256 | |
| 5581570 | CORE MEGAN | 685 TWP RD 243 | | | | TORONTO | OH | 43964 | |
| 4865699 | CORE ORGANIZATION INC | 321 WEST LAKE ST SUITE F | | | | ELMHURST | IL | 60126 | |
| 4865700 | CORE ORGANIZATION LLC | 321 WEST LAKE ST SUITE F | | | | ELMHURST | IL | 60126 | |
| 4865094 | CORE PRODUCTS INC | 30 EAST 20TH ST | | | | NEW YORK | NY | 10003 | |
| 5791969 | CORE REDEVELOPMENT | JOHN WATSON | 549 N. SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| 4882338 | CORE SECURITY AND INVESTIGATIONS GR | P O BOX 557705 | | | | CHICAGO | IL | 60655 | |
| 4861527 | CORE SYCAMORE TOWN CENTER LLC | 1660 SYCAMORE | | | | IOWA CITY | IA | 52240 | |
| 5581571 | CORE TAYZYONNA S | 4639 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| 4801251 | CORE TECHNOLOGIES INC | DBA CTECHCITY | 2800 COLONNADES COURT | | | NORCROSS | GA | 30071 | |
| 5581572 | CORE WILLIAM | 15273 IBEX RD | | | | NEOSHO | MO | 64850 | |
| 4451329 | CORE, DEZIRAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729685 | CORE, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617617 | CORE, JO-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383579 | CORE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762606 | CORE, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666095 | CORE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653857 | COREA AUGOSTO, EDWARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581573 | COREA CONCEPCION | 2469 N W 36 ST APT 1 | | | | MIAMI | FL | 33142 | |
| 5581574 | COREA LESLIE | 520 LAVER WAY | | | | NEWPORT BEACH | CA | 92660 | |
| 4209152 | COREA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406387 | COREA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436267 | COREA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581575 | COREANO ELIO | BOX 820 | | | | CATANO | PR | 00962 | |
| 5581576 | COREANO KARLA L | EDIF 18 APT 1810 | | | | BAYAMON | PR | 00956 | |
| 4692706 | COREANO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704571 | COREAS, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292436 | COREAS, CRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210450 | COREAS, GUADALUPE ZELAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557530 | COREAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164079 | COREAS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552194 | COREAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795396 | CORECENTRIC SOLUTIONS INC | 175 Wall Street | | | | Glendale Hieghts | IL | 60139 | |
| 4806838 | CORECENTRIC SOLUTIONS INC | P O BOX 3516 | | | | OAK BROOK | IL | 60522-3516 | |
| 4865615 | CORECULTURE INC | 319 72 ST LEGER ST | | | | KITCHENER | ON | N2H 6R4 | CANADA |
| 4845369 | COREEN MOTARD | 4830 FORDER OAKS CT | | | | Saint Louis | MO | 63129 | |
| 5581577 | COREEN STEPHANIE | 1710 HOLLYWOOD AVE | | | | NORMAN | OK | 73072 | |
| 5581578 | COREEN WRIGHT | 9620 BIRD WATCH LN | | | | CHARLOTTE | NC | 28214 | |
| 4800581 | COREGEAR USA LLC | DBA COREGEAR | 231 E ALESSANDRO BLVD SUITE A 200 | | | RIVERSIDE | CA | 92508 | |
| 4569069 | CORELLA, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163220 | CORELLA, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650663 | CORELLA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174436 | CORELLA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450101 | CORELLA, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408860 | CORELLA, STACEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481182 | CORELLA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775121 | CORELLAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905117 | Corelle Brands | 9525 West Bryn Mawr | Suite 300 | | | Rosemont | IL | 60018 | |
| 4417808 | COREN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834016 | COREN, ROBERTA & DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834017 | COREN, STEVE & LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581580 | CORENE MILLER | 2892 MOGADORE RD | | | | AKRON | OH | 44213 | |
| 4271239 | CORENEVSKY, TASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680738 | CORENO, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581581 | CORENSA BROOKS | 12123 OPEN VIEW LN | | | | UPPER MARLBORO | MD | 20774 | |
| 4716410 | CORES, BETHSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245180 | CORES, MICHAELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850928 | Corestine Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206931 | CORETANA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581582 | CORETHA COUNCIL | PO BOX 2446 | | | | NEWWARK | NJ | 07114 | |
| 5581583 | CORETTA DUNN | 12811 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5581584 | CORETTA MOORE | 1226 10TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5581585 | CORETTA WILLIAMS | 3645 MAERCER UNIVERSITY DR APT 2C | | | | MACON | GA | 31204 | |
| 4618858 | CORETTI, LYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230061 | COREUS JR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907682 | Corey & Katie McMillion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581586 | COREY A KIRKEY 34939794 | 6430 COURNTRYSIDE DRIVE | | | | CHARLOTTE | NC | 28213 | |
| 5581587 | COREY ASHBY | 1108 MARINER | | | | NORFOLK | VA | 23501 | |
| 5581588 | COREY BAKER | 2315 W WABANSIA APT 2E | | | | CHICAGO | IL | 60647 | |
| 5581589 | COREY BEAN | 681 COVERED BRIDGE PKWY APT H | | | | PRATTVILLE | AL | 36066 | |
| 5581590 | COREY BRETT | 15522 DEWEY CIRLCE | | | | OMAHA | NE | 68154 | |
| 5581591 | COREY CAROLYN | 1661 W 27TH ST APT A | | | | RIVIERA BCH | FL | 33404 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581592 | COREY CARROLL | 9465 CLEARWOOD DR | | | | HOUSTON | TX | 77075 | |
| 5581593 | COREY COLLIER | 3008 TIMBER RIDGE | | | | MESQUITE | TX | 75181 | |
| 5581594 | COREY CRYSTAL | 6104 BELDEN ST | | | | PHILADELPHIA | PA | 19149 | |
| 5581595 | COREY D IJAMES | 206 S ANGELL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5581596 | COREY DAVENPORT | 204 PEBBLE DR | | | | MOUNDSVILLE | WV | 26041 | |
| 5581597 | COREY DEANE | 10712 WHITE OAK CT | | | | FREDERICKSBURG | VA | 22407 | |
| 5581598 | COREY EDWARDS | 631 LEE RD | | | | HINESVILLE | GA | 31313 | |
| 5581599 | COREY HALL | 720 N HILTSON ST | | | | BALTIMORE | MD | 21229 | |
| 5581600 | COREY HAMM | 2580 EKYA CITY | | | | VANCEBURG | KY | 41179 | |
| 5581601 | COREY HEBERT | 15631 ELDERWOOD AVE | | | | BATON ROUGE | LA | 70816 | |
| 5581602 | COREY HELTON | 4744 S CO RD 300 EAST | | | | WINSLOW | IN | 47598 | |
| 5581603 | COREY HENDERSON | 901 CHAMBERS ST | | | | MARLIN | TX | 76661 | |
| 5581604 | COREY HERBERT | 3339 WHITE BLOSSM | | | | AYDEN | NC | 28513 | |
| 5581605 | COREY HOFFMAN | 5485 VENADO AVE | | | | ATASCADERO | CA | 93422 | |
| 5581606 | COREY HOLMES | 4848 ROBIN HOOD RD | | | | NORFOLK | VA | 23513 | |
| 5581607 | COREY JACKSON | 7 CENTRAL SQ 501 | | | | LYNN | MA | 01901 | |
| 4891191 | Corey Jay Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581608 | COREY JOHNSON | 116 W BARCK AVE | | | | LUVERNE | MN | 56156 | |
| 5581610 | COREY JORDAN | 29498 PILGRIM RD | | | | CHESTER | SC | 29706 | |
| 4826076 | COREY KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581611 | COREY KERNER | 221 EAST 30TH ST | | | | ERIE | PA | 16504 | |
| 5581612 | COREY KINISHIA | 113 PHILLIPS CIRCLE | | | | GREENVILLE | NC | 27834 | |
| 5581613 | COREY LATISHA | 1488 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5581614 | COREY LEONARD | 3901 NORTH I-10 SERVICE ROAD | | | | METAIRIE | LA | 70002 | |
| 5581615 | COREY MCQUEEN | 4816 BREEDERS CUP DR | | | | CHARLESTON | SC | 29420 | |
| 5581616 | COREY MENNIS | 3415 ZENITH AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5581617 | COREY PARKER | 16133 MANSFIELD ST | | | | DETROIT | MI | 48235 | |
| 4803778 | COREY PARSONS | DBA BUGGABOO BABY | 2543 W MALRAUX DR | | | COEUR D ALENE | ID | 83815 | |
| 5581618 | COREY PERKS | 25 WEST WAY | | | | MASHPEE | MA | 02649 | |
| 5581620 | COREY RICHARDSON | 121 W BEECHWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5581621 | COREY ROTH | 4356 MASON DRIVE | | | | PALMYRA | MO | 63461 | |
| 4847822 | COREY RUDOLPH | 7754 JOSHUA ST | | | | Phelan | CA | 92371 | |
| 4834018 | Corey Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850950 | COREY SAULTERS | 1935 FULTON ST | | | | Brooklyn | NY | 11233 | |
| 5581622 | COREY SELLARS | 1714 MITCHELL | | | | ST JOSEPH | MO | 64507 | |
| 5581623 | COREY SHAW | 12860 MAYFIELD RD | | | | CHARDON | OH | 44024 | |
| 5581624 | COREY SMITH | 81 MORELAND ST | | | | BOSTON | MA | 02119 | |
| 5581625 | COREY SUTTON SR | 1227 EDGEWATER BLVD | | | | ELKHART | IN | 46516 | |
| 5581626 | COREY TERRY | 458 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| 5581627 | COREY TRENT | 2840 SW 241ST CT | | | | FEDERAL WAY | WA | 98023 | |
| 4846595 | COREY WAITES | 2048 CAP ROCK LANE | | | | Grand Prairie | TX | 75052 | |
| 5581628 | COREY WASHINGTON | 2551 MIDLAND PARK RD LOT 50 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5581629 | COREY WEISSER | 15958 ONEIDA ST NW | | | | ANDOVER | MN | 55304 | |
| 5581630 | COREY WIBUR | 12202 WIND RIVER LN | | | | PORT RICHEY | FL | 34652 | |
| 5581631 | COREY WILLIAMS | 120 VILLA RIDGE PKWY | | | | LAWRENCEVILLE | GA | 30044 | |
| 5581632 | COREY WINZY | 5237 EVANSDRIVE | | | | MARRERO | LA | 70072 | |
| 4851354 | COREY ZAVALA | 901 WADE DR | | | | Bedford | TX | 76022 | |
| 4407963 | COREY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325497 | COREY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712055 | COREY, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701321 | COREY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619573 | COREY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192800 | COREY, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221955 | COREY, GREGERS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316565 | COREY, HAZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204341 | COREY, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711857 | COREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814186 | COREY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658605 | COREY, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452894 | COREY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572027 | COREY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585930 | COREY, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472150 | COREY, RENAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159835 | COREY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740355 | COREY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223006 | COREY, SHAYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333932 | COREY, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723516 | COREY, TAMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277599 | COREY, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668611 | COREY, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679228 | COREY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185083 | COREY, ZACHARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144482 | COREY-MERRILL, CARLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872314 | COREYS MAINTENANCE COMPANY | ALAN SETTERBRINO | 111 COMMANDER BLACK DR | | | ORADELL | NJ | 07649 | |
| 4814187 | CORFEE, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394500 | CORFIELD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451611 | CORFIELD, TARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581633 | CORGENIA SALAS | 6556 PARK MANOR DR APT208 | | | | METAIRIE | LA | 70003 | |
| 4834019 | CORGNATI, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581634 | CORI DURAN | 412 N 8TH ST W | | | | RIVERTON | WY | 82501 | |
| 4799858 | CORI ELLIS | DBA RENEWAL RETAIL | 4141 POPPY GARDEN RD | | | COLONA | IL | 61241 | |
| 5581635 | CORI EVENSON | 536 CASCADE WAY | | | | FREDERICK | MD | 21703 | |
| 5581636 | CORI GOBER | 646 PINE VALLEY DR | | | | DOUGLAS | GA | 31533 | |
| 5581638 | CORIA ALEJANDRO | 374 EAST H ST | | | | CHULA VISTA | CA | 91910 | |
| 4165849 | CORIA DE RIVADENEIRA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581639 | CORIA ESVEIBY | 805 FIRETOWER RD | | | | CLAXTON | GA | 30417 | |
| 5412726 | CORIA MARCO A | 9434 Kevin Dr | | | | Indianapolis | IN | 46236-2761 | |
| 4569999 | CORIA SANCHEZ, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289982 | CORIA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169712 | CORIA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550242 | CORIA, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197544 | CORIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594462 | CORIA, DALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416297 | CORIA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629793 | CORIA, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173738 | CORIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305311 | CORIA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217730 | CORIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624248 | CORIA, MONTSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677179 | CORIA, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416119 | CORIA, PERLA GRANADOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549302 | CORIA, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221264 | CORIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581640 | CORIANO MARIA | 1460 CALLE FELIA | | | | SAN JUAN | PR | 00909 | |
| 4750994 | CORIANO MEDINA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642147 | CORIANO MEDINA, SONIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581641 | CORIANO REBECCA | URB MONTE BRIASAS CALLE 1 | | | | FAJARDO | PR | 00738 | |
| 4499589 | CORIANO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501928 | CORIANO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733291 | CORIANO, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834020 | CORIAT, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647107 | CORIATY, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488130 | CORICA, SHANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224746 | CORIDON, ROBENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581642 | CORIE ABRAM | 1140 VASSAR ST | | | | POMONA | CA | 92336 | |
| 5581643 | CORIE H SOARES | 2601 NE 23RD ST | | | | RENTON | WA | 98056 | |
| 5581644 | CORIE WADE | 2734 LAKE PARK DRIVE | | | | CHICAGO HTS | IL | 60411 | |
| 5581645 | CORIELL JOHN | 2564 SAINT MICHEL AVE | | | | MELBOURNE | FL | 32935 | |
| 4784923 | Coriello, Connie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398745 | CORIELLIS, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581646 | CORILL KELLY | 125B MEADOW LANE | | | | WHEELERSBURG | OH | 45694 | |
| 5581647 | CORIN GENTRY | 260 WAILUPE CIRCLE | | | | HONOLULU | HI | 96821 | |
| 5581648 | CORINA ACENIO | 254 WILLIAMS RD | | | | SALINAS | CA | 93905 | |
| 5581649 | CORINA ARIAS | PO BOX 1054 | | | | RIVERDALE | CA | 93656 | |
| 5581650 | CORINA ARMENDARIZ | 9710 HARRISON ST | | | | DENVER | CO | 80229 | |
| 5581651 | CORINA AVALOS | 1009 S DEMAREE ST | | | | VISALIA | CA | 93277 | |
| 5581653 | CORINA COLON | 2358 CURRY RD | | | | SCHENECTADY | NY | 12303 | |
| 5581654 | CORINA DELBOSQUE | 802 BARRY APT 2604 | | | | CORPUS CHRSTI | TX | 78411 | |
| 5581655 | CORINA GARCIA | 1708 HARLEM AVE | | | | BALTIMORE | MD | 21217 | |
| 5581656 | CORINA JONES | 2027 HORCE WARD ROAD | | | | OWINGS | MD | 20736 | |
| 4647430 | CORINA M WEIMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647430 | CORINA M WEIMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581657 | CORINA MARTINEZ | 707 SOUTH MCKINLEY | | | | HOBBS | NM | 88240 | |
| 4834021 | CORINA MONTEVERDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851946 | CORINA PEREIRA | 1510 SOMERSET WAY | | | | Upland | CA | 91784 | |
| 4814188 | CORINA PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581658 | CORINA PIERSON | 333 EAST WILLAM APT 105 | | | | BATH | NY | 14810 | |
| 5581660 | CORINA T ENGLES | 8SHORT STREET | | | | BALTIMORE | MD | 21225 | |
| 5581662 | CORINDA STEVENSON | 29 CUSTER | | | | BUFFALO | NY | 14214 | |
| 5581663 | CORINE CROCKETT | 3795 ASHBURN ST | | | | MEMPHIS | TN | 38109 | |
| 5581665 | CORINE EDWARDS | 2905 TRUXILLO | | | | HOUSTON | TX | 77004 | |
| 5581666 | CORINE JACKSON | 3301 N 29TH ST 4 | | | | MILWAUKEE | WI | 53216 | |
| 5581667 | CORINE LIVELY | PO BOX 14981 | | | | AUGUSTA | GA | 30919 | |
| 5581668 | CORINE RICE | 12705 S HONORE ST | | | | BLUE ISLAND | IL | 60406 | |
| 5581669 | CORINE ROBBINS | 2229 WINSTON CT | | | | AUGUSTA | GA | 30904 | |
| 5581670 | CORINE TORRY | 17427 HUGHES TORRY | | | | POOLESVILLE | MD | 20837 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581671 | CORING YOLANDA | 105 E OAK HILL DR | | | | PALATKA | FL | 32177 | |
| 5581672 | CORINGTON MARGARET | 2920 CALVARY DR | | | | RALEIGH | NC | 27604 | |
| 4805427 | CORINS PROPERTIES LLC | ATTN STEVEN CORINIS MEMBER-MANAGER | 7765 BROADFIELD ROAD | | | MANLIUS | NY | 13104 | |
| 5581673 | CORINNA COUR DUNN CLEM | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485 | |
| 5581674 | CORINNA JAME DUNN | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485 | |
| 5581675 | CORINNA SMITH | 904 RIVA RIDGE DR | | | | CLOQUET | MN | 55720 | |
| 5581676 | CORINNA THOMPSON | 3008 29TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5581677 | CORINNE ARUDA | 5020 LOWER KULA RD | | | | KULA | HI | 96790 | |
| 5581678 | CORINNE BRICK | 22263 S FORK RD | | | | SONORA | CA | 95370 | |
| 5581679 | CORINNE CARLSON | 805 N CENTER ST | | | | JOLIET | IL | 60435 | |
| 4796348 | CORINNE CURRIE | DBA TOPP TOYS | 11 ORCHARD VIEW LANE | | | MOUNTAIN TOP | PA | 18707 | |
| 5581680 | CORINNE E STRESSMAN | 2318 CORAL ST | | | | PHILADELPHIA | PA | 19125 | |
| 5581681 | CORINNE EATON | 314 DIVISION ST | | | | SANDSTONE | MN | 55072 | |
| 5581682 | CORINNE HALL | 15 CEDER ST | | | | AKRON | NY | 14001 | |
| 5581683 | CORINNE JOHNSON | 755 NW 176TH TER | | | | MIAMI | FL | 33169 | |
| 4834022 | CORINNE KAYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581684 | CORINNE MCKISSON | 16315 WALLINGFORD AVW N | | | | SEATTLE | WA | 98133 | |
| 4846706 | CORINNE POTVIN | 13735 GRAN DEUR DR | | | | DALE CITY | VA | 22193 | |
| 5581685 | CORINNE TURNER | 2748 VIOLA HEIGHTS DR NE | | | | ROCHESTER | MN | 55906 | |
| 5581686 | CORINNEE BROWN | 716 N ST ANDREWS PL | | | | LOS ANGELES | CA | 90038 | |
| 5484109 | CORINTH CITY | PO BOX 669 | | | | CORINTH | MS | 38835-0669 | |
| 4779822 | Corinth City Tax Collector | PO Box 669 | | | | Corinth | MS | 38835-0669 | |
| 4881158 | CORINTH COCA COLA BOTTLING WORKS | P O BOX 239 | | | | CORINTH | MS | 38834 | |
| 5581687 | CORINTHIA CALHOUN | 7909 FOXCREST CT | | | | ROCKVILLE | MD | 20854 | |
| 5581688 | CORINTHIA GOODWIN | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | |
| 5581689 | CORINTHIA TRENEE | 2800 SEVILLE CR | | | | ANTIOCH | CA | 94509 | |
| 5581690 | CORINTHIAN GOWENS | 26 SURREY LN | | | | PONTIAC | MI | 48340 | |
| 5581692 | CORIO RICHARD | 140 WEINER ST | | | | STATEN ISLAND | NY | 10309 | |
| 4398564 | CORIO, MARIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334610 | CORIOLAN, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564737 | CORIOSO, EVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581693 | CORIS ELIZABETH | RR12 BOX9802 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5581694 | CORISSA LAWS | 4011 SHORESIDE LN | | | | SNELLVILLE | GA | 30039 | |
| 5581695 | CORISSA MIRANDA | 1510CEDAR BEND DR | | | | TROY | VA | 22974 | |
| 5581696 | CORITIJO VIVIANA | 2619 HEATHCOTE DR | | | | FT P | FL | 34982 | |
| 5581697 | CORIZ DOMINGUITA | POJOAQUE ST | | | | SANTO DOMINGO | NM | 87052 | |
| 5581698 | CORIZ LAURA | SN ILDEFONSO ST | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5581699 | CORIZ TONITA | SAN FELIPE ST 1 | | | | SANTO DOMINGO | NM | 87052 | |
| 4411923 | CORIZ, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410248 | CORIZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408891 | CORIZ, CICELY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411379 | CORIZ, FERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411600 | CORIZ, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411385 | CORIZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408836 | CORIZ, MAYERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811451 | CORK & BOTTLE | 3229 W CARAVAGGIO LANE | | | | PHOENIX | AZ | 85086 | |
| 5581700 | CORK CARMEN | 10931 KEATING AVE | | | | OAK LAWN | IL | 60453 | |
| 5581701 | CORK FELICIA | 207 BARNES CIRCLE | | | | COLUMBUS | MS | 39701 | |
| 5581702 | CORK MICHAEL | 6032 HINTON RD | | | | LERONA | WV | 25971 | |
| 5581703 | CORK SHANNA | 612 LOGAN AVE | | | | MINGO JCT | OH | 43938 | |
| 4580363 | CORK, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361587 | CORK-CRAIG, CHARDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236373 | CORKE, DEKARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893178 | Corken Steel Products | 1226 West Market Street | | | | Louisville | KY | 40203 | |
| 5404343 | CORKEN STEEL PRODUCTS | 7920 KENTUCKY DR | | | | FLORENCE | KY | 41042 | |
| 5814262 | CORKEN STEEL PRODUCTS | 7920 KENTUCKY DRIVE | | | | FLORENCE | KY | 41042 | |
| 4427547 | CORKER, ANIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401425 | CORKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147368 | CORKER, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601413 | CORKER, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581704 | CORKERN MANDI | 5748 TUILS DR | | | | NEW ORLEANS | LA | 70131 | |
| 4340087 | CORKERY, MARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759193 | CORKERY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333546 | CORKERY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488294 | CORKERY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159475 | CORKHILL, ALEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581705 | CORKRAN LOLA | PO BOX 92 | | | | LE BLANC | LA | 70651 | |
| 4629311 | CORKUM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348374 | CORKUM, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714211 | CORKUM, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688269 | CORL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867068 | CORLE AND HAND | 410 NORTH VALLEY FORGE ROAD | | | | DEVON | PA | 19333 | |
| 5581706 | CORLE ROBERT | 803 W BUSHYHEAD | | | | NOWATA | OK | 74048 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278845 | CORLE, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471663 | CORLE, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737502 | CORLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477746 | CORLE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581707 | CORLENA M WASHINGTON | 1229 G ST SE APT 427 | | | | WASHINGTON | DC | 20003 | |
| 4306161 | CORLETT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610535 | CORLETT, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744506 | CORLETTE, LENNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679741 | CORLETTE-FLEMMING, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220169 | CORLEW, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581709 | CORLEY ANGELA S | 1133 LUKE BRIDGE RD | | | | TRENTON | SC | 29847 | |
| 5581710 | CORLEY BRITTANY | 1049 BULTER DR | | | | NEESES | SC | 29107 | |
| 5581711 | CORLEY BRYAN | 5700 HEARN RD | | | | ELLENWOOD | GA | 30294 | |
| 5581712 | CORLEY DENISE | 518 6TH STREET | | | | DOVER | NH | 03820 | |
| 5581713 | CORLEY DESTINEE | 8738 S LOOMIS | | | | CHICAGO | IL | 60620 | |
| 5581714 | CORLEY DIANA | 2577 N 41ST | | | | MILWAUKEE | WI | 53210 | |
| 4885388 | CORLEY DISTRIBUTING COMPANY INC | PO BOX 86 | | | | MABSCOTT | WV | 25871 | |
| 5581715 | CORLEY ESTHER | 810 SUNSET DR | | | | GREENWOOD | SC | 29646 | |
| 5581716 | CORLEY FRANCINE | 33156W DORCHESTER ST | | | | LEWES | DE | 19958 | |
| 5581717 | CORLEY GREGORY | 414 FASSEN STQ | | | | SAINT LOUIS | MO | 63111 | |
| 5581718 | CORLEY HENRY | 61570 BRIGHTWOOD | | | | SOUTH BEND | IN | 46614 | |
| 5581719 | CORLEY HOLLY | 7501 NEVILLE AVE | | | | CLEVELAND | OH | 44102 | |
| 5581720 | CORLEY JASMINE | 898 PINE ROC PRIRE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5581721 | CORLEY MAMMIE | 6588 OLD STATE RD | | | | ST MATTHEWS | SC | 29135 | |
| 5581722 | CORLEY MARTHA | 3568 RIVER RD | | | | MORGANTOWN | WV | 26501 | |
| 5581723 | CORLEY RITA | 600 S DIXIE RD | | | | WAGNER | SC | 29164 | |
| 5581724 | CORLEY RUBY | 17226 MCKEEVER ST | | | | SAN FERNANDO | CA | 91344 | |
| 5581725 | CORLEY SARAH | P O BOX 456 | | | | SPRINGFIELD | SC | 29146 | |
| 5581726 | CORLEY VERONICA | 308F ST NE | | | | WASH | DC | 20002 | |
| 4317462 | CORLEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723144 | CORLEY, ASLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517219 | CORLEY, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627801 | CORLEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814189 | CORLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630634 | CORLEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739562 | CORLEY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258382 | CORLEY, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343633 | CORLEY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637491 | CORLEY, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613481 | CORLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671241 | CORLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471195 | CORLEY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566515 | CORLEY, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513433 | CORLEY, JAVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258682 | CORLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558834 | CORLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787346 | Corley, Kashia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787345 | Corley, Kashia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640726 | CORLEY, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490644 | CORLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405862 | CORLEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597937 | CORLEY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834023 | CORLEY, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591345 | CORLEY, RIVERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688495 | CORLEY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492530 | CORLEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770710 | CORLEY, SUELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198294 | CORLEY, TERRANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671878 | CORLEY, VANNESSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291767 | CORLEY, VINCENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580162 | CORLEY, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581727 | CORLIS JOHNSON | 5577 HOUSTON RD | | | | MACON | GA | 31216 | |
| 5581728 | CORLISS BROWN | 319 COURT OF THE ROYAL AR | | | | SOUTH BEND | IN | 46637 | |
| 4605591 | CORLITO, MARCELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870173 | CORLIVING DISTRIBUTION LLC | 705 S 94TH AVENUE | | | | TOLLESON | AZ | 85353 | |
| 4436059 | CORLL, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487183 | CORLON, SIANNEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658811 | CORLON, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581731 | CORLY LINDA | PO BOX 155 | | | | MABIE | WV | 26278 | |
| 5581732 | CORLYN MICHELS | 3187 COUNTY ROAD 137 | | | | WAITE PARK | MN | 56387 | |
| 4646966 | CORMAN, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324493 | CORMAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317600 | CORMAN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296406 | CORMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582967 | CORMANEY, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848692 | CORMAX | 320 CLUBHOUSE DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 5581733 | CORMEJOOLIVAR EVELIA | 301 GERONIMO RD | | | | LUSBY | MD | 20657 | |
| 4273361 | CORMENY, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567420 | CORMIAE-FOSTER, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581734 | CORMIER DAUN | 201 PORTER LANE | | | | LAFAYETTE | LA | 70501 | |
| 5581735 | CORMIER JOCELYN | 76 MYRTLE AVE | | | | WEBSTER | MA | 01570 | |
| 4196888 | CORMIER JR., MISTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325829 | CORMIER OKEY, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581737 | CORMIER ROBIN | -3838 FARRCROFT DR | | | | FAIRFAX | VA | 22030 | |
| 5581738 | CORMIER SARAH | 7038 FULLER AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5581739 | CORMIER SYLVIA | 423A BOURGEOIS | | | | IOWA | LA | 70647 | |
| 4188991 | CORMIER, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470056 | CORMIER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410261 | CORMIER, ANGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325568 | CORMIER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739807 | CORMIER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534305 | CORMIER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525820 | CORMIER, DAMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347106 | CORMIER, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634156 | CORMIER, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347872 | CORMIER, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322736 | CORMIER, ERICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744205 | CORMIER, FONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322917 | CORMIER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604207 | CORMIER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331570 | CORMIER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590628 | CORMIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327629 | CORMIER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327428 | CORMIER, KANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323966 | CORMIER, KIESHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591457 | CORMIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530537 | CORMIER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614858 | CORMIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627432 | CORMIER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393108 | CORMIER, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334222 | CORMIER, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235244 | CORMIER, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508616 | CORMIER, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335786 | CORMIER, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512413 | CORMIER, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240665 | CORMIER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773079 | CORMIER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323836 | CORMIER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898799 | CORMIN AIR LLC | CORY VANHOOZER | 70 N VAL VISTA DR | | | GILBERT | AZ | 85234 | |
| 4905195 | Cormin Air, LLC | PO Box 20535 | | | | Mesa | AZ | 85277 | |
| 5581740 | CORN DENNIS L | 409 S RANDOLPH AVE | | | | LANDRUM | SC | 29356 | |
| 5581741 | CORN ERICA | 1944 BAIRSFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5427828 | CORN EVA | 530 WADSWORTH  RD APT 311 | | | | MEDINA | OH | 44256 | |
| 4834024 | Corn Griffith, Wendy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581742 | CORN ROY | 163 COLONIAL LN 12 | | | | LULING | LA | 70070 | |
| 5581743 | CORN TIM | 5500 HARBOR LAKE DR | | | | GOOSE CREEK | SC | 29445 | |
| 4545250 | CORN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705420 | CORN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746349 | CORN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385694 | CORN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762434 | CORN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156249 | CORN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701461 | CORN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540816 | CORN, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510237 | CORN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702061 | CORN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287289 | CORN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208419 | CORN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249549 | CORN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626557 | CORNABY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329528 | CORNACCHIA, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650127 | CORNACCHIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446480 | CORNACCHIONE, DANTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467007 | CORNAGGIA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581744 | CORNAIRE CHERYL L | 1355 PARADISE AVE | | | | FAIRHOPE | PA | 15012 | |
| 4663505 | CORNAIRE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803951 | CORNBORN LLC | DBA CORNBORN APPAREL | 622 LAKEVIEW DRIVE | | | MCCOOK LAKE | SD | 57049 | |
| 4458920 | CORN-CARLTON, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743111 | CORNCCHIA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467928 | CORNE, ELICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757455 | CORNEAL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760554 | CORNEAL, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581745 | CORNECELLIMORGAN TERI | 615 REED ST | | | | PARKERSBURG | WV | 26101 | |
| 4304334 | CORNEIL, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581746 | CORNEILA WASHINGTON | 1317 GULK STREAM CIR APT 101 | | | | BRANDON | FL | 33511 | |
| 4561685 | CORNEILLE BARJON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811572 | Corneille Law Group, LLC | Attn: Barrett Corneille | 7618 Westward Way | | | Madison | WI | 53717 | |
| 5850823 | Corneille Law Group, LLC | David Pilner | 7618 Westward Way | | | Madison | WI | 53717 | |
| 4257186 | CORNELLE, CHIMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665099 | CORNELLE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581747 | CORNEISHA ALLEN | 301 NUTLEY ST SW | | | | VIENNA | VA | 22180 | |
| 4550547 | CORNEJO GARCIA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581748 | CORNEJO JOSEPH | 532 METLARS LN | | | | PISCATAWAY | NJ | 08854 | |
| 5581749 | CORNEJO JUANITA | 609 POPLAR AVE | | | | MORIARTY | NM | 87035 | |
| 5581750 | CORNEJO LUZ | 1712W 66 PL | | | | HIALEAH | FL | 33014 | |
| 5581751 | CORNEJO MARISELA | 27405 7TH ST | | | | HIGHLAND | CA | 92346 | |
| 5581752 | CORNEJO MIRNA | 2851 CANTON HILLS DR | | | | MARIETTA | GA | 30062 | |
| 4158516 | CORNEJO, ALBA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744369 | CORNEJO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671303 | CORNEJO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171219 | CORNEJO, ASHLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207202 | CORNEJO, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421478 | CORNEJO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617111 | CORNEJO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175925 | CORNEJO, CORINA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166055 | CORNEJO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160405 | CORNEJO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412693 | CORNEJO, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189743 | CORNEJO, DORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576270 | CORNEJO, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203471 | CORNEJO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746079 | CORNEJO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549974 | CORNEJO, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525319 | CORNEJO, FRANKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463545 | CORNEJO, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546415 | CORNEJO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735057 | CORNEJO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159757 | CORNEJO, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482294 | CORNEJO, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197813 | CORNEJO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165233 | CORNEJO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602972 | CORNEJO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523935 | CORNEJO, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708741 | CORNEJO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769213 | CORNEJO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239130 | CORNEJO, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165300 | CORNEJO, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575781 | CORNEJO, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182392 | CORNEJO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605879 | CORNEJO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216183 | CORNEJO, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409992 | CORNEJO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217691 | CORNEJO, NOHELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548160 | CORNEJO, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215258 | CORNEJO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547229 | CORNEJO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201609 | CORNEJO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670795 | CORNEJO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202413 | CORNEJO, VIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628325 | CORNEJO, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537228 | CORNEJO, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581753 | CORNEKIA WYLIE | 13300 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 4609073 | CORNEL, RIZALITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581755 | CORNELIA BROWN | 4919 LASALLE RD | | | | HYATTSVILLE | MD | 20782 | |
| 5484110 | CORNELIA CITY | PO BOX 785 | | | | CORNELIA | GA | 30531 | |
| 4779808 | Cornelia City Tax Collector | PO Box 785 | | | | Cornelia | GA | 30531-0785 | |
| 5581756 | CORNELIA GEORGE | PO BOX 196 | | | | NAGEEZI | NM | 87037 | |
| 5581757 | CORNELIA LANIER | 1304 W WADDELL AVE | | | | ALBANY | GA | 31707 | |
| 4814190 | CORNELIA RAISNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581758 | CORNELIA WASH | 1107 COTTAGE GROVE AVE NONE | | | | FORD HEIGHTS | IL | 60411 | |
| 4161034 | CORNELIO LUX, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387086 | CORNELIO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334031 | CORNELIO, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550204 | CORNELIO, EDSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170762 | CORNELIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581759 | CORNELIOUS LAMBERT | 26777 GREEN MOUNTAIN DR | | | | MORENO VALLEY | CA | 92555 | |
| 5581760 | CORNELIOUS PIERRE J | 1704 W 77TH STREET | | | | CHICAGO | IL | 60620 | |
| 4708198 | CORNELIOUS, KAMLESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751288 | CORNELIOUS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721911 | CORNELIOUS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152597 | CORNELIOUS, QIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627945 | CORNELIOUS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601693 | CORNELIOUS, VELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581761 | CORNELISON MEGAN | 718 ELM ST | | | | SPFLD | OH | 45504 | |
| 4495025 | CORNELISON, ALLYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513656 | CORNELISON, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678758 | CORNELISON, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694572 | CORNELISON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173987 | CORNELISON, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523462 | CORNELISON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581762 | CORNELIUS ASHLEIGH | 520 WILMETTE RD | | | | COLUMBIA | SC | 29203 | |
| 5581763 | CORNELIUS BARBRETTE | 3535 WILLIAMSON RD APT 34 | | | | MACON | GA | 31206 | |
| 5581765 | CORNELIUS BROWN | 4703 S TEXAS AVENUE | | | | ORLANDO | FL | 32839 | |
| 5581766 | CORNELIUS CAROLYN R | 145 LOCH CIR | | | | HAMPTON | VA | 23669 | |
| 5581767 | CORNELIUS CHERYL | 3 EST LOVENLUND | | | | ST THOMAS | VI | 00802 | |
| 5581768 | CORNELIUS DAVIS | 25633 SAINT THOMAS ST | | | | MORENO VALLEY | CA | 92553 | |
| 5581769 | CORNELIUS DONNA L | 109 SPRUCEWOOD DRIVE | | | | SUMMERVILLE | SC | 29445 | |
| 5581770 | CORNELIUS HOBDY | 2076 COUNTY RD | | | | GREENVILLE | TX | 75401 | |
| 5581771 | CORNELIUS HOWELL | 977 HADWEN ST | | | | GAADSDEN | AL | 35901 | |
| 5581772 | CORNELIUS JESSICA | JFK 829 A180 | | | | CHRISTIANSTED | VI | 00820 | |
| 5581773 | CORNELIUS JULIA | 929 DIVISION ST | | | | GREEN BAY | WI | 54303 | |
| 5581774 | CORNELIUS LATOYA D | 18900 MAPLE HTS BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5581775 | CORNELIUS LEIGH | 236 HABITAT CIR | | | | DECATUR | GA | 30034 | |
| 5581776 | CORNELIUS MAGGIE | 3155 N 26TH ST | | | | MILW | WI | 53206 | |
| 4694257 | CORNELIUS MAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694257 | CORNELIUS MAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581777 | CORNELIUS MELISA | 403 PINE ST | | | | ELMIRA | NY | 14904 | |
| 5581778 | CORNELIUS NELSON | 840 FEATHERS CHAPEL DR | | | | SOMERVILLE | TN | 38068 | |
| 5581779 | CORNELIUS PAMELA D | 732 NE 83RD STREET | | | | OKLAHOMA CITY | OK | 73114 | |
| 4617501 | CORNELIUS PECCOO, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581780 | CORNELIUS REBECCA | 5618 BRADLEY BROWNLEE | | | | FOWLER | OH | 44418 | |
| 5581781 | CORNELIUS RONALD | 3323 BETHEL BOAT RD | | | | LANCASTER | SC | 29720 | |
| 5581782 | CORNELIUS ROYAL | 14389 TANGERINE BLVD | | | | LOXAHATCHEE | FL | 33470 | |
| 5581783 | CORNELIUS SANDRA L | N7157 PATH OF THE WOLF | | | | ONEIDA | WI | 54155 | |
| 5581784 | CORNELIUS SHAMAR | 930 N 214TH LANE UNIT 2 | | | | MIAMI | FL | 33179 | |
| 5581785 | CORNELIUS SIMONE | 124 PROSPECT AVE 2 | | | | BINGHAMTON | NY | 13901 | |
| 5581786 | CORNELIUS SUMMER | 14336 N CINCINNATI | | | | SKIATOOK | OK | 74070 | |
| 5581787 | CORNELIUS TIARA | PO BOX 1035 | | | | ADEL | GA | 31620 | |
| 5581788 | CORNELIUS TORIA | 2029 NW 46TH AVE APT E508 | | | | FT LAUDERDALE | FL | 33313 | |
| 5581789 | CORNELIUS VIGERMINNA | HC06BOX2139 | | | | PONCE | PR | 00731 | |
| 5581790 | CORNELIUS WASHINGTON | 3844 S BENTON AVE | | | | KCMO | MO | 64128 | |
| 4851537 | CORNELIUS WILEY | 6340 PORCUPINE CT | | | | Waldorf | MD | 20603 | |
| 4734087 | CORNELIUS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475532 | CORNELIUS, ALYSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147237 | CORNELIUS, AUDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661360 | CORNELIUS, BELENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635329 | CORNELIUS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247939 | CORNELIUS, CHARITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345413 | CORNELIUS, CHARMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225074 | CORNELIUS, CHAZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601525 | CORNELIUS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238053 | CORNELIUS, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739122 | CORNELIUS, DANIEL   J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672004 | CORNELIUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747736 | CORNELIUS, DELMA LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320799 | CORNELIUS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507885 | CORNELIUS, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663291 | CORNELIUS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412518 | CORNELIUS, DREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726284 | CORNELIUS, EBONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655275 | CORNELIUS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735238 | CORNELIUS, EGBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2810 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656263 | CORNELIUS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552204 | CORNELIUS, GEVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161669 | CORNELIUS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599605 | CORNELIUS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675839 | CORNELIUS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663001 | CORNELIUS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658246 | CORNELIUS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150319 | CORNELIUS, JOHNNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271178 | CORNELIUS, JOYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406374 | CORNELIUS, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691470 | CORNELIUS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186001 | CORNELIUS, KIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367408 | CORNELIUS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376727 | CORNELIUS, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834025 | CORNELIUS, LIN & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600941 | CORNELIUS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683983 | CORNELIUS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375892 | CORNELIUS, MANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364520 | CORNELIUS, MARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615893 | CORNELIUS, MIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219377 | CORNELIUS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197042 | CORNELIUS, NADIR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492463 | CORNELIUS, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456787 | CORNELIUS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670325 | CORNELIUS, OLGA  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472722 | CORNELIUS, PHILLIP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339471 | CORNELIUS, RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316596 | CORNELIUS, RHIANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684769 | CORNELIUS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734506 | CORNELIUS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293538 | CORNELIUS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482573 | CORNELIUS, TALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425244 | CORNELIUS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491587 | CORNELIUS, TERAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666671 | CORNELIUS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470307 | CORNELIUS, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615147 | CORNELIUS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228364 | CORNELIUS, TORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227955 | CORNELIUS, TUTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687424 | CORNELIUS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581791 | CORNELL ADAMS | 6835 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5581792 | CORNELL ASHLEY | 123 PIERCE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5581793 | CORNELL CORNELL S | 1651 S W BLD | | | | WARREN | OH | 44485 | |
| 5581794 | CORNELL DORRIE | 113 LILAC LANE | | | | DOVER | NH | 03820 | |
| 5581795 | CORNELL JORDAN T | 34 CONNOR PASS | | | | UXBRIDGE | MA | 01569 | |
| 5484309 | CORNELL K LAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484309 | CORNELL K LAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581796 | CORNELL KATIE L | 11290 WAMSUTTA TRL | | | | FLORISSANT | MO | 63033 | |
| 5581797 | CORNELL LORRAINE | 8 CENTURY COURT | | | | PITTSFIELD | ME | 04967 | |
| 5581798 | CORNELL M JACKSON | 7480 86TH STREET K | | | | MILWAUKEE | WI | 53224 | |
| 5581799 | CORNELL MARK | 110 WOOD DALE DR | | | | GLENCDE | MN | 55336 | |
| 4869282 | CORNELL MAYO ASSOCIATES INC | 600 LANIDEX PLAZA 1ST FLOOR | | | | PARSIPPANY | NJ | 07054 | |
| 5581801 | CORNELL ROBIN | 4280 WILLIAMSBURG DR | | | | HARRISBURG | PA | 17109 | |
| 5581803 | CORNELL SHARPTON | 64 VIENNA ST | | | | ROCHESTER | NY | 14615 | |
| 5581805 | CORNELL TANYA | 4667 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | |
| 4390347 | CORNELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577222 | CORNELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761683 | CORNELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577220 | CORNELL, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479238 | CORNELL, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563552 | CORNELL, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768575 | CORNELL, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389308 | CORNELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238810 | CORNELL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337294 | CORNELL, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154333 | CORNELL, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693120 | CORNELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697826 | CORNELL, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647420 | CORNELL, FREDERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435758 | CORNELL, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160722 | CORNELL, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668500 | CORNELL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742616 | CORNELL, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458627 | CORNELL, JANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174102 | CORNELL, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427848 | CORNELL, JERIME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416102 | CORNELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238650 | CORNELL, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745014 | CORNELL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621593 | CORNELL, JOANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399901 | CORNELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251094 | CORNELL, KARISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168566 | CORNELL, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261969 | CORNELL, KEITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746968 | CORNELL, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469284 | CORNELL, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642251 | CORNELL, LORRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791146 | Cornell, Melaney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736965 | CORNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457514 | CORNELL, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623132 | CORNELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507065 | CORNELL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687080 | CORNELL, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668224 | CORNELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770069 | CORNELL, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559385 | CORNELL, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581806 | CORNELLA NATACHU | 7600 DESERT CANYON PL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5581807 | CORNELLA SIMMONS | 7456 HIGHWAY 190 E | | | | PINE BLUFF | AR | 71602 | |
| 4449785 | CORNELL-LEE, KALA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463001 | CORNELSEN, PEGGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723653 | CORNELSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581808 | CORNELY HASON | 10204 KING COVES DRIVE APT 209 | | | | MERRIAM | KS | 66213 | |
| 4618015 | CORNELY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797532 | CORNER HARDWARE & PAINT CENTER INC | DBA SIRROUND | 2266 NOSTRAND AVE | | | BROOKLYN | NY | 11210 | |
| 5581809 | CORNER PAM | 24150 CHIPPAWA | | | | MORENO VALLEY | CA | 92557 | |
| 5581810 | CORNER POMEL | 5422 S 37TH ST | | | | ST LOUIS | MO | 63111 | |
| 5581811 | CORNER POMEL L | 5422 S 37TH ST | | | | SAINT LOUIS | MO | 63111 | |
| 4796766 | CORNER STONE SAVINGS LLC | DBA CORNER STONE TECH | 1296 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| 4544803 | CORNER, BRYNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541879 | CORNER, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376786 | CORNER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449333 | CORNER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651887 | CORNER, SHERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846774 | CORNERSTONE CARPENTERS LLC | 4629 EGMONT DR | | | | Bradenton | FL | 34203 | |
| 4826077 | CORNERSTONE CER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834026 | CORNERSTONE CONSTRUCTION OF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858474 | CORNERSTONE CONSULTING INC | 10425 OLD OLIVE ST RD STE 201 | | | | ST LOUIS | MO | 63141 | |
| 4826078 | CORNERSTONE CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898748 | CORNERSTONE ELECTRIC DOOR CO | JO MULHOLLAND | 3397 OLD FRANKLIN RD | | | CANE RIDGE | TN | 37013 | |
| 4814191 | CORNERSTONE HOME DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869387 | CORNERSTONE LANDSCAPE STUDIO LLC | 6052 SW 46TH STREET | | | | TOPEKA | KS | 66610 | |
| 4834027 | CORNERSTONE OF FLORIDA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866765 | CORNERSTONE SERVICES | 3966 11 MILE ROAD | | | | BERKLEY | MI | 48072 | |
| 4887914 | CORNERSTONE STAFFING | SMITH TEMPORARIES INC | PO BOX 1112 | | | BEDFORD | TX | 76095 | |
| 4870149 | CORNERSTONE STAFFING SOLUTIONS INC | 7020 KOLL CENTER PKY STE 100 | | | | PLEASANTON | CA | 94566 | |
| 4846366 | CORNERSTONE WORX INC | 860 W RIVERDALE RD STE C3 | | | | RIVERDALE | UT | 84405 | |
| 5581812 | CORNETHIA C HEIGHT | 15 CODY CIR | | | | OXFORD | GA | 30054 | |
| 5581813 | CORNETHIA WILLIAMS | 100100 CARAMEL RD 5 | | | | FT WASHINGTON | MD | 20744 | |
| 5581814 | CORNETT ANGELA | 5951 CULZEAN DRIVE | | | | TROTWOOD | OH | 45426 | |
| 5581815 | CORNETT CLARA | 3292 CONWAY BLVD | | | | PORT CHARLOTTE | FL | 34288 | |
| 5581816 | CORNETT DAVID | 4544 BUCKNELL DRIVE | | | | KNOXVILLE | TN | 37938 | |
| 5581817 | CORNETT DON | 14671 CAMBRIDGE CIR | | | | LAUREL | MD | 20770 | |
| 5581818 | CORNETT GEORGE | 508 KINGS BURY LN | | | | HOUSTON | TX | 77056 | |
| 5581819 | CORNETT JEAN | 263 SHACKLE RD | | | | LONDON | KY | 40744 | |
| 5581820 | CORNETT JILL | 760 EAST WAUGH RD | | | | OLIVE HILL | KY | 41164 | |
| 5581821 | CORNETT SARA | 1920 GEBHART | | | | SALINA | KS | 67401 | |
| 5581822 | CORNETT STEPHANIE | 3329 JESTERVILLE RD | | | | BIVALVE | MD | 21814 | |
| 5581823 | CORNETT TIFFANY | 2319 POTTS LANE | | | | ZANESVILLE | OH | 43701 | |
| 5581824 | CORNETT TINA | 1203 OAK AVE PO BOX 153 | | | | SHADY SIDE | MD | 20764 | |
| 4433026 | CORNETT, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563868 | CORNETT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352432 | CORNETT, ANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306743 | CORNETT, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358214 | CORNETT, ASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648671 | CORNETT, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317368 | CORNETT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681688 | CORNETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152106 | CORNETT, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176152 | CORNETT, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171983 | CORNETT, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450792 | CORNETT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318801 | CORNETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633788 | CORNETT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454057 | CORNETT, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557700 | CORNETT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526089 | CORNETT, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459675 | CORNETT, PHILLIP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354037 | CORNETT, SHELBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538737 | CORNETT, STACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455896 | CORNETT, TAMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612454 | CORNETT, TEENA GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770609 | CORNETT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154370 | CORNETT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520032 | CORNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333644 | CORNETTA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641469 | CORNETTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517974 | CORNETT-FITTS, KANDACE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761858 | CORNETTI, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581825 | CORNETTO CHRISTINA | 515 JORDAN RD | | | | TROY | SC | 29848 | |
| 4866613 | CORNFIELDS INCORPORATED | 3830 SUNSET AVE | | | | WAUKEGAN | IL | 60087 | |
| 4280371 | CORNFORD, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581826 | CORNGAY XAVIER G | 693 WARNKE RD | | | | MICHIGAN CITY | IN | 46360 | |
| 4233946 | CORN-GRIFFITH, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873200 | CORNHUSKER PARKING LOT CLEANING INC | BOLTZ PARKING LOT CLEANING INC | 4111 WEST AIRPORT ROAD | | | GRAND ISLAND | NE | 68801 | |
| 4826079 | CORNIA CONSULTING, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550835 | CORNIA, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550198 | CORNIA, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587893 | CORNIA, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665692 | CORNIBERT, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581827 | CORNICK DWAYNE | 3429 S PIAZA TRAIL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5581828 | CORNICK HEATHER | 212 S MONROE | | | | HUTCHINSON | KS | 67501 | |
| 5581829 | CORNICK MARCUS | 1607 KITMAL DR | | | | FOSTORIA | OH | 44830 | |
| 4423665 | CORNIEL, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765443 | CORNIEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395574 | CORNIELLE DUMET, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581830 | CORNIELLE ELISANIA | 11 WALNUT AVE | | | | SHALIMAR | FL | 32579 | |
| 4213291 | CORNIELLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209164 | CORNIELLE, EMMAROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498570 | CORNIER CASABLANCA, HUMBERTO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581831 | CORNIER JUDITH R | AGUILES FAGOT CALLE2 | | | | MOCA | PR | 00716 | |
| 5581832 | CORNIER LESMARY | RESIDENCIAL CARIBE APART 12 ED | | | | PONCE | PR | 00716 | |
| 5581833 | CORNIER MARIA E | HC02 BOX 13010 | | | | MOCA | PR | 00676 | |
| 5581834 | CORNIER NAOMI | 911 E COMPTON AVE | | | | FORT MITCHELL | KY | 41018 | |
| 4684699 | CORNIER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611761 | CORNIER-CASTRO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581835 | CORNIJH TONI | 107 NELLWOOD AVE | | | | BALTIMORE | MD | 21224 | |
| 4214171 | CORNIL, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581836 | CORNILIA WILLIAMS | 6702 WEST FOREST RD AP 101 | | | | LANDOVER | MD | 20785 | |
| 4650221 | CORNINE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810220 | CORNING DATA SERVICES | PO BOX 1187 | | | | CORNING | NY | 14830 | |
| 5830365 | CORNING LEADER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4617187 | CORNING, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581837 | CORNISH ALICIA | 31 RIVER CHASE DR | | | | DOVER | DE | 19901 | |
| 5581838 | CORNISH DEANNA | 209 RECORD ST | | | | SALISBURY | MD | 21804 | |
| 5581839 | CORNISH DIANE | 106 HARDEN COURT | | | | SALISBURY | MD | 21804 | |
| 5581840 | CORNISH JOCKOLETT R | 3805 CORONADO CIR | | | | BALTIMORE | MD | 21244 | |
| 5581841 | CORNISH KASEY | 2804 CANAL SIDE DR | | | | GREENACRES | FL | 33463 | |
| 5581842 | CORNISH LESLIE | 816 PERKINS STREET | | | | SEAFORD | DE | 19973 | |
| 5581843 | CORNISH MICHAEL S | 11225 PEARTREE WAY APTL | | | | COLUMBIA | MD | 21044 | |
| 5581844 | CORNISH PEONY | 210 WEST COLUMBUS ST | | | | COLUMBUS | OH | 43227 | |
| 5581845 | CORNISH RENEE V | 501 ARRINGTON ROAD | | | | QUEENSTOWN | MD | 21658 | |
| 4741380 | CORNISH, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339552 | CORNISH, CORRINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826080 | CORNISH, DONALD & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592671 | CORNISH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184658 | CORNISH, GARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672937 | CORNISH, HEDY LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275420 | CORNISH, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462415 | CORNISH, JESSIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592144 | CORNISH, JOANN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226782 | CORNISH, LATRESE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469142 | CORNISH, LUANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587705 | CORNISH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767924 | CORNISH, NELSON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365484 | CORNISH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633641 | CORNISH, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236810 | CORNISH, ROSALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509313 | CORNISH, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204372 | CORNISH, SHANEIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158693 | CORNISH, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346244 | CORNISH, TAISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765754 | CORNISH, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344518 | CORNISH, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581846 | CORNISHA MILLER | 2825 RADNER RIDGE CT | | | | NASHVILLE | TN | 37013 | |
| 5581847 | CORNISHA MOORE | 5300 QUINCY AVE | | | | CLEVELAND | OH | 44104 | |
| 4643934 | CORNIST, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581848 | CORNLEY ELSIE | 2565 RIVERSIDE RD | | | | MONTGOMERY | AL | 36117 | |
| 5581849 | CORNMAN BILL | 1630 WAYSIDE RD | | | | KNOXVILLE | TN | 37931 | |
| 4289289 | CORNMAN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609705 | CORNMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273996 | CORNMESSER, KAELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230885 | CORNNELL, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364097 | CORNOLO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468825 | CORNRICH, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581850 | CORNS REBEKAH | 335 MINERAL MANOR WAY | | | | PARKERSBURG | WV | 26101 | |
| 4673409 | CORNS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682458 | CORNS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313570 | CORNSHUCKER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740301 | CORNTASEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336814 | CORNU, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486506 | CORNUET, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826081 | CORNUM, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217849 | CORNUTT, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256026 | CORNWALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483733 | CORNWALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826082 | CORNWALL, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454124 | CORNWALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514595 | CORNWALL, TABATHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542698 | CORNWALL, TENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581852 | CORNWELL ANGELA | 116 EAST NEW STREET | | | | SHEAPARDSTOWN | WV | 25443 | |
| 5581853 | CORNWELL BOBBI | 714 POSSUM HOLLOW TRL | | | | GERRARDSTOWN | WV | 25420 | |
| 5581854 | CORNWELL CHEETARA | 2838 DOTTIE LN | | | | CHESTER | SC | 29706 | |
| 5581855 | CORNWELL DUSTIN | 1335 OLD GLASGOW ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 5581856 | CORNWELL HEATHER | 1031 S FOREST AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5581857 | CORNWELL LINDA | 4325 BLACKBURN AVE | | | | ASHLAND | KY | 41101 | |
| 4515639 | CORNWELL, ARQUASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286504 | CORNWELL, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280504 | CORNWELL, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314176 | CORNWELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525747 | CORNWELL, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191953 | CORNWELL, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814192 | CORNWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720760 | CORNWELL, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357578 | CORNWELL, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616312 | CORNWELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834028 | CORNWELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583079 | CORNWELL, MARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338777 | CORNWELL, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659207 | CORO, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826083 | CORO,ROLONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242573 | COROAS, YOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472669 | COROB, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756599 | COROCIO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411717 | CORODVA, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301683 | COROIANU, SERGIU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601912 | COROMAC, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681115 | CORON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581859 | CORONA ALBERTO | 9574 E 8TH PL | | | | YUMA | AZ | 85365 | |
| 4241220 | CORONA ALPIZAR, SAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581860 | CORONA ANDREA N | 1205 N 2ND APT 4 | | | | YAKIMA | WA | 98901 | |
| 5581861 | CORONA ANNA | 14 NEWTON AVE | | | | CROOKSTON | MN | 56716 | |
| 5581862 | CORONA ANTHONY | 1127 HIGHCREST DR | | | | SAN ANTONIO | TX | 78224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581863 | CORONA ANTONIA | 1172 NORTH MAYFAIR | | | | ANAHEIM | CA | 92801 | |
| 4174890 | CORONA AVILA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581864 | CORONA BALIN | 3 CEDAR AVENUE | | | | ORANGEBURG | NY | 10962 | |
| 4525305 | CORONA BARBOZA, HUGO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806364 | CORONA CLIPPER INC | 22440 TEMESCAL CANYON RD | | | | CORONA | CA | 92883-4103 | |
| 5581865 | CORONA CRYSTAL | 5802 BAILEY COVE CIR | | | | KNOXVILLE | TN | 37909 | |
| 5795397 | CORONA CURTAIN MFG I | 401 NEPONSET STREET STE 6 | | | | CANTON | MA | 02021 | |
| 4866912 | CORONA CURTAIN MFG INC | 401 NEPONSET STREET STE 6 | | | | CANTON | MA | 02021 | |
| 5581866 | CORONA ELIZABETH | 2751 FLOWER ST | | | | WALNUT PARK | CA | 90255 | |
| 5581867 | CORONA ELSA | 3120 CLAY AVE | | | | SAN DIEGO | CA | 92113 | |
| 5581868 | CORONA FELICIA | 33 S LAVEEN PL | | | | CHANDLER | AZ | 85338 | |
| 4406023 | CORONA FELIU, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581869 | CORONA FRANCINE | 30 SOUTH ST | | | | GERING | NE | 69341 | |
| 4213086 | CORONA GARCIA, NADIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581870 | CORONA GUALQUIDIA | CALLE LOMAS DE SANTATER 1 | | | | REYNOSA | ME | 84213 | |
| 4540215 | CORONA HERNANDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581871 | CORONA IRAIS A | 3509 LYTHAM PL | | | | RALEIGH | NC | 27604 | |
| 5581872 | CORONA JESSICA | 5535 HIGHLINE CT | | | | SUN VALLEY | NV | 89533 | |
| 4531825 | CORONA JR, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581873 | CORONA KERRY | HC 867 BOX 9779 | | | | FAJARDO | PR | 00738 | |
| 5581874 | CORONA LOUIS | 1003 S PRINCE DRIVE | | | | ESPANOLA | NM | 87532 | |
| 5581875 | CORONA LOZADA | MONTERA ST 510 | | | | CHULA VISTA | CA | 91911 | |
| 5581876 | CORONA MARYA | 401 NW MADRONA WAY | | | | COUPEVILLE | WA | 98239 | |
| 5581877 | CORONA MAYRA | 5706 N E 34TH STREET APT1 | | | | VANCOUVER | WA | 98661 | |
| 5581878 | CORONA MIRIAM | 6101 W MITCHELL ST | | | | WEST ALLIS | WI | 53214 | |
| 5581879 | CORONA MONICA | 2229 S 25TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4745566 | CORONA MORENO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581880 | CORONA NANCY | 7862 LANKERSHIM AVENUE | | | | HIGHLAND | CA | 92346 | |
| 5581881 | CORONA NAOMI | 6824 W NANCY LANE | | | | LAVEEN | AZ | 85339 | |
| 4873619 | CORONA NORTH MAIN LLC | C/O WATERMARKE PROPERTIES INC | 211 W RINCON STREET 108 | | | CORONA | CA | 92880 | |
| 5581882 | CORONA PRISCILLA | 1030 12 N MAGNOLIA AVE 339 | | | | ANAHEIM | CA | 92801 | |
| 5581883 | CORONA REFUGIO C | 4010 NW 12TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 4524658 | CORONA REYES, DAIVYS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581884 | CORONA REYNALDO | 513 E CYPRESS | | | | VISALIA | CA | 93292 | |
| 4367063 | CORONA ROJAS, GETZEMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581885 | CORONA TAYLOR | 505 COPPER STREET APT 2001 | | | | ELKO | NV | 89801 | |
| 4169304 | CORONA VASQUEZ, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155728 | CORONA, AARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188407 | CORONA, ADRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615652 | CORONA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213768 | CORONA, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242501 | CORONA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750827 | CORONA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175384 | CORONA, ANGELICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564626 | CORONA, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170912 | CORONA, BIANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429914 | CORONA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197206 | CORONA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208052 | CORONA, BRISYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548433 | CORONA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542354 | CORONA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165067 | CORONA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188483 | CORONA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293672 | CORONA, CORINNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191720 | CORONA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211515 | CORONA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377182 | CORONA, EBONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178206 | CORONA, ESTEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856787 | CORONA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772296 | CORONA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205757 | CORONA, EVERARDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193177 | CORONA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171897 | CORONA, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200198 | CORONA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749717 | CORONA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185663 | CORONA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202941 | CORONA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172474 | CORONA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474222 | CORONA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157307 | CORONA, JAZMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276538 | CORONA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207957 | CORONA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179812 | CORONA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618371 | CORONA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169273 | CORONA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287829 | CORONA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206005 | CORONA, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200799 | CORONA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826084 | CORONA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681577 | CORONA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166084 | CORONA, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676299 | CORONA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687736 | CORONA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189319 | CORONA, MARICELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198945 | CORONA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303126 | CORONA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205482 | CORONA, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194150 | CORONA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726187 | CORONA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188506 | CORONA, MIKE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199876 | CORONA, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156530 | CORONA, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466431 | CORONA, NAYELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709696 | CORONA, NICOLASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545673 | CORONA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194403 | CORONA, OSCAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204303 | CORONA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160223 | CORONA, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772779 | CORONA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602758 | CORONA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203519 | CORONA, RAYMEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172610 | CORONA, REYNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598613 | CORONA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202973 | CORONA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453274 | CORONA, ROSALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390570 | CORONA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416564 | CORONA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170953 | CORONA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173645 | CORONA, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254141 | CORONA, SIRVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194411 | CORONA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208586 | CORONA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186622 | CORONA, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235504 | CORONA, YADIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172970 | CORONA-AGUILAR, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581886 | CORONADO AMANDA | 3506 14 STREET WEST APT 232 | | | | BRADENTON | FL | 34205 | |
| 5581887 | CORONADO BALDOMERO | 2365 FAIRWAY DR | | | | WEST PALM BCH | FL | 33409 | |
| 4193073 | CORONADO BARAJAS, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581888 | CORONADO CECILIO | PO BOX 2043 | | | | SACATON | AZ | 85247 | |
| 4799222 | CORONADO CENTER LLC | C/O CORONADO CENTER | SDS-12-2354   P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 5581889 | CORONADO CONSUELA C | 18954 SW 313 TERRACE | | | | HOMESTEAD | FL | 33030 | |
| 4826085 | CORONADO CUSTOM HOMES,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581890 | CORONADO DANICA | 13505 EVENIG BREEEZ AVE | | | | BAKERSFIELD | CA | 93314 | |
| 5581891 | CORONADO DAVID | 14514 S AVALON RD | | | | ARIZONA CITY | AZ | 85123 | |
| 5581892 | CORONADO DIANA | P O BOX 1376 VON ORMY | | | | VON ORMY | TX | 78073 | |
| 5581893 | CORONADO GENESIS | 515 N HOLLAND AVE | | | | MISSION | TX | 78572 | |
| 4165723 | CORONADO IV, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194855 | CORONADO JR, FRANCISCO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812776 | Coronado Lawn Service of FL LLC | P.O Box 1642 | | | | Oneco | FL | 34264 | |
| 4867760 | CORONADO LAWN SERVICE OF FLORIDA | 4651 ORLANDO CIRCLE | | | | BRADENTON | FL | 34207 | |
| 5581895 | CORONADO LETTY | 807 TURNER CIRCLE | | | | HOMESTEAD | FL | 33030 | |
| 5581896 | CORONADO LISA V | 8232 WALNUT HILLS WAY | | | | FAIR OAKS | CA | 95628 | |
| 5581898 | CORONADO MAGARITA | 1143 GATEWOOD AVE SW SP 12 | | | | ALBUQUERQUE | NM | 87105 | |
| 5581899 | CORONADO MINERVA | 1426 SUNSET DR | | | | VISTA | CA | 92081 | |
| 5581900 | CORONADO MONICA | 7414 HICKORY AVE | | | | LUBBOCK | TX | 79404 | |
| 4215609 | CORONADO RIVERA, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581901 | CORONADO ROSE | 1944 HOWE STREET | | | | RACINE | WI | 53403 | |
| 5581902 | CORONADO SAMUEL | 1406 MAYFAIR AVE | | | | GREENSBORO | NC | 27405 | |
| 4542224 | CORONADO SEGOVIA, JORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233512 | CORONADO TORRES, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156937 | CORONADO, AIDE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181344 | CORONADO, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391040 | CORONADO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248096 | CORONADO, ANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188936 | CORONADO, ARNOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531543 | CORONADO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193239 | CORONADO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714783 | CORONADO, BENIGNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590120 | CORONADO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191377 | CORONADO, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533239 | CORONADO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194305 | CORONADO, CARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160913 | CORONADO, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221662 | CORONADO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760530 | CORONADO, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691515 | CORONADO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772885 | CORONADO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144501 | CORONADO, DAYMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530041 | CORONADO, DIOSALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604161 | CORONADO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643303 | CORONADO, EPHRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406173 | CORONADO, FIORELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162916 | CORONADO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208083 | CORONADO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179865 | CORONADO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343136 | CORONADO, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167011 | CORONADO, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465326 | CORONADO, ISABEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160349 | CORONADO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530028 | CORONADO, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220442 | CORONADO, JAZZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543069 | CORONADO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280520 | CORONADO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156179 | CORONADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460079 | CORONADO, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187855 | CORONADO, JOSUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512404 | CORONADO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747076 | CORONADO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203355 | CORONADO, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255286 | CORONADO, KATHERINE-ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722064 | CORONADO, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188996 | CORONADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201645 | CORONADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526635 | CORONADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625390 | CORONADO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410965 | CORONADO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178022 | CORONADO, MARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190856 | CORONADO, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269518 | CORONADO, MERILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573792 | CORONADO, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729871 | CORONADO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638618 | CORONADO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548116 | CORONADO, RAVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826086 | CORONADO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534109 | CORONADO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275269 | CORONADO, RUBY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685681 | CORONADO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202028 | CORONADO, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192650 | CORONADO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760759 | CORONADO, SOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276577 | CORONADO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364018 | CORONADO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207085 | CORONADO-BARAJAS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171114 | CORONADO-TAYLOR, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581903 | CORONEJO ENRIQUE | 55 BROOKHALLOW DR | | | | DALTON | GA | 30721 | |
| 4402769 | CORONEL CRUZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581904 | CORONEL DAISY | 4304 WEST 25TH STREET | | | | CHICAGO | IL | 60623 | |
| 5581905 | CORONEL DANIELA | 119 A ENCINO | | | | SUNLAND PARK | NM | 88063 | |
| 4153047 | CORONEL GAMEZ, MIREYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581906 | CORONEL JOSE | 12008 JOUETT ST | | | | SYLMAR | CA | 91342 | |
| 4183654 | CORONEL, ANSEL JULIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211408 | CORONEL, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203504 | CORONEL, FLAVIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168270 | CORONEL, GASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155256 | CORONEL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299522 | CORONEL, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589060 | CORONEL, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271206 | CORONEL, KYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182766 | CORONEL, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209326 | CORONEL, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212690 | CORONEL, RICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333817 | CORONEL, STEPHANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590847 | CORONEL, TEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259712 | CORONEL, VICTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415495 | CORONIL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581907 | CORONO CRISTINA | 3810 W ELCOMINA DR | | | | PHOENIX | AZ | 85051 | |
| 5581908 | COROPATNY NICK | 116 MELODY LN | | | | CARBONDALE | KS | 66414 | |
| 4308251 | COROS, NICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581909 | COROTAN ASHLYNN | 55-3492 POMAIKAI ST | | | | KAPAAU | HI | 96755 | |
| 4860887 | CORP BROTHERS INC | 15 NIGHTINGALE LANE | | | | HYANNIS | MA | 02601 | |
| 4871376 | CORP BROTHERS INC | 88 NIANTIC AVE | | | | PROVIDENCE | RI | 02907 | |
| 5581910 | CORP KMART | PO BOX 3670302 | | | | SAN JUAN | PR | 00936 | |
| 5581911 | CORP MCCDC | 7187 ALBANY POST RD | | | | RHINEBECK | NY | 12572 | |
| 4472083 | CORP, CHRISTABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352810 | CORP, JALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598287 | CORP, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233530 | CORPAS, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304443 | CORPE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736976 | CORPE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581912 | CORPENING ANNETT | 439 CLARKSON GREEN ST | | | | CHARLOTTE | NC | 28202 | |
| 5581913 | CORPENING ESTELLE | 1084 HUNTER ST | | | | MORGANTON | NC | 28655 | |
| 5581914 | CORPENING SHIRLEY R | 111 GRANMOND CT | | | | GREENSBORO | NC | 27405 | |
| 4524098 | CORPENING, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429691 | CORPENING, ISHMAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688818 | CORPENING, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384344 | CORPENING, MYKKAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378492 | CORPENING, QWAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492484 | CORPENING, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622823 | CORPENO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440740 | CORPION, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423000 | CORPORA, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396952 | CORPORAN, FRANSHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768270 | CORPORAN-CHUNG, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795078 | CORPORATE ARMOR | DBA CARMOR HOLDINGS CORP | 13739 STEELE CREEK ROAD SUITE 201 | | | CHARLOTTE | NC | 28273 | |
| 4860866 | CORPORATE BUSINESS SYSTEMS INC | 1497 MAIN ST 225 | | | | DUNEDIN | FL | 34698 | |
| 4885326 | CORPORATE CONCEPTS INC | PO BOX 83324 | | | | CHICAGO | IL | 60691 | |
| 4866031 | CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4865398 | CORPORATE IMAGING CONCEPTS LLC | 308 WAINWRIGHT DR | | | | NORTHBROOK | IL | 60062 | |
| 5791970 | CORPORATE MECHANICAL | TRENT KREMERS, ACCT MGR | 5114 HILSBORO AVE | | | NEW HOPE | MN | 55428 | |
| 5795398 | Corporate Mechanical | 5114 HILSBRO AVE | | | | NEW HOPE | MN | 55428 | |
| 5581915 | CORPORATE MNGT | 4500 E CHERRY CREEK SOUTH | | | | DENVER | CO | 80246 | |
| 4798247 | CORPORATE OFFICE PROPERTIES LP | DBA AS SOLE MEMBER OF COPT SA | TECHNOLOGY CENTER LP | PO BOX 824383 | | PHILADELPHIA | PA | 19183 | |
| 4874403 | CORPORATE OFFICE PROPERTIES TRUST | COPT SA TECHNOLOGY CENTER LP | P 0 BOX 824383 | | | PHILADELPHIA | PA | 19182 | |
| 4859783 | CORPORATE REMEDIES INC | 12700 HILLCREST RD STE 190 | | | | DALLAS | TX | 75230 | |
| 4873320 | CORPORATE RESOURCES INC | BRENDAN GOLDMAN INC | 330 STANYAN PLACE | | | ALPHARETTA | GA | 30022 | |
| 5581916 | CORPORATE RESOURCES INC | 330 STANYAN PLACE | | | | ALPHARETTA | GA | 30022 | |
| 5795399 | Corporate Resources, Inc. | 330 Stanyan Place | | | | Alpharetta | GA | 30022 | |
| 5790141 | CORPORATE RESOURCES, INC. | 330 STANYAN PLACE | | | | ALPHARETTA | GA | 30022 | |
| 4135143 | Corporate Resources, Incorporated | 330 Stanyan Place | | | | Alpharetta | GA | 30022 | |
| 4882257 | CORPORATE ROOFING & INDUSTRIAL CONT | P 0 BOX 5243 | | | | SHREVEPORT | LA | 71135 | |
| 4865036 | CORPORATE SAFE SPECIALISTS LLC | 2977 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4880201 | CORPORATE SERVICES CONSULTANTS LLC | P 0 BOX 1048 | | | | DANDRIDGE | TN | 37725 | |
| 5789184 | CORPORATE SOLUTIONS INC. | BHARAT M. | 490, 15th Cross, 4th Main, Indiranagar | | | Bangalore | | 560038 | India |
| 4834029 | CORPORATE TRADERS DISCOUNT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876503 | CORPORATE TRAINING MATERIALS | GLOBAL COURSEWARE INC | 73 GREENTREE DRIVE BOX #68 | | | DOVER | DE | 19904 | |
| 4888245 | CORPORATIVO KRAFT S EN NC DE CV | SUCURSAL DE PR | P 0 BOX 363168 | | | SAN JUAN | PR | 00936 | |
| 5581917 | CORPREW ANTONIO B | 5616 BAKER CT APT 103 | | | | VA BEACH | VA | 23462 | |
| 5581918 | CORPREW FREDERICK | 9 GRAFTON AVE | | | | NEWARK | NJ | 07104 | |
| 5581919 | CORPREW GLORIA | 905 BRUNSWICK ST | | | | BALTIMORE | MD | 21223 | |
| 5581920 | CORPREW MARIA Y | 5222 SETTLERS PARK DR | | | | VA BEACH | VA | 23464 | |
| 4557452 | CORPREW, ARLETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267808 | CORPREW, DEIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763360 | CORPS, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862975 | CORPTAX INC | 2100 E LAKE COOK ROAD STE 800 | | | | BUFFALO GROVE | IL | 60089 | |
| 5791971 | CORPTAX, INC. | BRIAN BIRKHOLZ | 21550 OXNARD STREET | SUITE 700 | | WOODLAND HILLS | CA | 91367 | |
| 5795400 | Corptax, Inc. | 21550 Oxnard Street | Suite 700 | | | Woodland Hills | CA | 91367 | |
| 4886620 | CORPUS CHRISTI CALLER TIMES | SCRIPPS NEWSPAPER OPERATING COMPANY | P 0 BOX 630894 | | | CINCINNATI | OH | 45263 | |
| 5581921 | CORPUS CHRISTI CALLER TIMES | P 0 BOX 740792 | | | | CINCINNATI | OH | 45263 | |
| 5858791 | Corpus Christi Caller Times-Sears | Kathleen Hennessey, Gannett Co, Inc, | Law Dept, 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| 5858791 | Corpus Christi Caller Times-Sears | PO Box 630894 | | | | Cincinnati | OH | 45263 | |
| 5830366 | CORPUS CHRISTI CALLER-TIMES | ATTN: DAVID WATSON | 233 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | |
| 4866270 | CORPUS CHRISTI SAFE & LOCK CO | 3535 S STAPLES | | | | CORPUS CHRISTI | TX | 78411 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581922 | CORPUS ESMERALDA | 625 GARDNER ROAD | | | | ANGIER | NC | 27501 | |
| 5581923 | CORPUS ILUMINADA | 929 HAMMONDS LN | | | | BALTIMORE | MD | 21225 | |
| 5581924 | CORPUS LIONEL | 1810 E VALENCIA DR | | | | BARTOW | FL | 33830 | |
| 5581925 | CORPUS SONIA | 1047 RIDER AVE A | | | | SALINAS | CA | 93901 | |
| 4310087 | CORPUS, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191602 | CORPUS, LEAH ISABEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195372 | CORPUS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773535 | CORPUS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611723 | CORPUS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185508 | CORPUS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581926 | CORPUZ ANABELLA | 320 CALLE COCINA | | | | DELANO | CA | 93215 | |
| 5581927 | CORPUZ CHRISTY A | P O BOX 383141 | | | | WAIKOLOA | HI | 96738 | |
| 5581928 | CORPUZ GLORIA | PO BOX 242 | | | | HANAMAULU | HI | 96715 | |
| 5581929 | CORPUZ LAYNE | 73-4411 KAKAHIAKA ST | | | | KAILUA KONA | HI | 96740 | |
| 4719923 | CORPUZ, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567845 | CORPUZ, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270635 | CORPUZ, BRENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188719 | CORPUZ, CHARTONNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619345 | CORPUZ, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760080 | CORPUZ, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619156 | CORPUZ, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271573 | CORPUZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268446 | CORPUZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270709 | CORPUZ, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272567 | CORPUZ, MA. LAZELLE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270698 | CORPUZ, MARIA ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272444 | CORPUZ, PRIXCYNET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270585 | CORPUZ, ROSEMARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427472 | CORPUZ, RUZZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272997 | CORPUZ, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569454 | CORPUZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271900 | CORPUZ-BANAAY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863368 | CORR JENSEN INC | 221 SOUTH CHEROKEE STREET | | | | DENVER | CO | 80223 | |
| 5581930 | CORR KEN | 17291 VIA DEL REY | | | | SAN LORENZO | CA | 94580 | |
| 4156529 | CORR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467130 | CORR, JOLEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403549 | CORR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350255 | CORR, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814193 | CORR, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789587 | Corr, Stacey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789597 | Corr, Thomas and Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581931 | CORRAALES GRACIELA | 709 CENTER ROSA DRIVE | | | | OKLAHOMA | OK | 73139 | |
| 5581932 | CORRAD DONOVAN | 167 WHEELLER RD | | | | CONCORD | MA | 01742 | |
| 5581933 | CORRADI CHANTE | 10697 MOUNTVIEW AVE | | | | GARFEILD | OH | 44125 | |
| 4257417 | CORRADIN, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776249 | CORRADINI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230999 | CORRADINO, BARTHOLOMEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438906 | CORRADINO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244805 | CORRADO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507427 | CORRADO, CARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624578 | CORRADO, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415393 | CORRADO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387594 | CORRADO, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433703 | CORRADO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402423 | CORRADO, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720034 | CORRADO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416761 | CORRAL CORRAL, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581934 | CORRAL DEBORAH | 228 E 17TH | | | | HUTCHINSON | KS | 67501 | |
| 5581935 | CORRAL GLORIA | 14171 MARACAIBO RD | | | | SAN LEANDRO | CA | 94577 | |
| 5581936 | CORRAL ISSAC | 4900 RAYTOWN | | | | KANSAS CITY | MO | 64133 | |
| 5581937 | CORRAL JESSICA | 11421 OXFORD AVE APT A | | | | HAWTHOREN | CA | 90250 | |
| 4219051 | CORRAL JURADO, MARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581938 | CORRAL MARTHA | 710 COUNTRYSIDE PL | | | | CARLSBAD | NM | 88220 | |
| 5581939 | CORRAL MICHELLE | 10004PONY LANE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5581940 | CORRAL REBECCA | 3237 RODEO RD | | | | SANTA FE | NM | 87507 | |
| 5581941 | CORRAL RENE | 1541 E 53RD ST | | | | LOS ANGELES | CA | 90011 | |
| 4165410 | CORRAL ROMAN, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183439 | CORRAL, AIMEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286219 | CORRAL, ALEJANDRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680367 | CORRAL, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186131 | CORRAL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191842 | CORRAL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186107 | CORRAL, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182149 | CORRAL, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212548 | CORRAL, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170292 | CORRAL, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689230 | CORRAL, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296013 | CORRAL, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716202 | CORRAL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549778 | CORRAL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814194 | CORRAL, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706669 | CORRAL, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366158 | CORRAL, ELIJAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175764 | CORRAL, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545299 | CORRAL, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218933 | CORRAL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216513 | CORRAL, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272663 | CORRAL, GARY DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211423 | CORRAL, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215817 | CORRAL, ISABELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175665 | CORRAL, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531892 | CORRAL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211653 | CORRAL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173703 | CORRAL, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462528 | CORRAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219463 | CORRAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171175 | CORRAL, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550647 | CORRAL, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275891 | CORRAL, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169800 | CORRAL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585403 | CORRAL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584708 | CORRAL, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533069 | CORRAL, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161942 | CORRAL, ROSELIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719406 | CORRAL, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291112 | CORRAL, SAMATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206738 | CORRAL, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547921 | CORRAL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161795 | CORRAL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200080 | CORRAL, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216371 | CORRAL, VALERIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162886 | CORRAL, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196095 | CORRALEJO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181307 | CORRALEJO-AGUIRRE, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581943 | CORRALES ANA S | 6102 ANTLER DR | | | | EL PASO | TX | 79924 | |
| 4826087 | CORRALES CANEDO, JESUS ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636135 | CORRALES CENTENO, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581944 | CORRALES GABRIEL | 1501 DECOTO RD | | | | UNION CITY | CA | 94587 | |
| 5581945 | CORRALES JANNETH | 979 N DANDEAOLN | | | | RIO RICO | AZ | 85648 | |
| 5581946 | CORRALES JESSICA J | 10536 CHESTERFIELD ST | | | | ADELANTO | CA | 92301 | |
| 5581947 | CORRALES MARIA | 82490 REQUA AVE 207A | | | | INDIO | CA | 92201 | |
| 5581948 | CORRALES MICHELLE | 15057 LEFFINGWELL ROAD | | | | WHITTIER | CA | 90604 | |
| 4684799 | CORRALES MORALES, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581949 | CORRALES NICHOLAS | 918 NORTH SUNKIST | | | | LA PUENTE | CA | 91746 | |
| 5581950 | CORRALES ROSA | 301 COLUMBIA AVENUE | | | | MATTAWA | WA | 99349 | |
| 5581951 | CORRALES SAMUEL | 3517 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | |
| 4582791 | CORRALES TAMAYO, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173580 | CORRALES VIGIL, SHOUMEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199081 | CORRALES, ADELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186170 | CORRALES, ANALAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570138 | CORRALES, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757130 | CORRALES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301572 | CORRALES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524858 | CORRALES, HECTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271607 | CORRALES, IMPRESION V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279487 | CORRALES, INOCENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179476 | CORRALES, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290223 | CORRALES, JAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406413 | CORRALES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158599 | CORRALES, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158179 | CORRALES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183835 | CORRALES, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243565 | CORRALES, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569045 | CORRALES, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164682 | CORRALES, SHIRLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235440 | CORRALES, YADIELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2820 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193961 | CORRALES-ROSAS, SOLEDAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211904 | CORRAO, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250354 | CORRAO, CARL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690624 | CORRAO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433177 | CORRAO, R. MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549632 | CORRAY, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581952 | CORRE STOKES | 305 DRURY LN | | | | MAULDIN | SC | 29662 | |
| 4162137 | CORRE, JOLEE ANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581953 | CORREA AIDELAIDA | RR 2 BUZON 4310 | | | | ANASCO | PR | 00610 | |
| 5581954 | CORREA ALEXIS | CALLE 237B SECTOR RAMON T COLON | | | | TRUJILLO ALTO | PR | 00977 | |
| 5581955 | CORREA ANA | 2045 N 9TH ST | | | | PHOENIX | AZ | 85006 | |
| 4765993 | CORREA ANISE, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581956 | CORREA ANTONIO | PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 5581957 | CORREA ANUHEA | PO BOX 35725 | | | | LAS VEGAS | NV | 89133-5725 | |
| 4228989 | CORREA BONILLA, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581958 | CORREA BRENDA | VILLA CAROLINA 109-15 CALLE 81 | | | | CAROLINA | PR | 00985 | |
| 5581959 | CORREA BRENDA L | VILL ACAROLINA 109-15 | | | | CAROLINA | PR | 00985 | |
| 5581960 | CORREA BRENDA R | EDF 30 APT 374 | | | | SAN JUAN | PR | 00924 | |
| 4503617 | CORREA CARABALLO, YANIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581961 | CORREA CARMEN | EXTENCION SANTA ANA 3 15 | | | | SALINAS | PR | 00751 | |
| 5581962 | CORREA CINTIA | 1301 E FRANKFORT ST | | | | MUSKOGEE | OK | 74403 | |
| 5581963 | CORREA DELFINO | 1780 MORRISON ST | | | | POMONA | CA | 91766 | |
| 4639428 | CORREA DELGADO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581964 | CORREA DIANA | 1639 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5581966 | CORREA DORIS | VILLAS DE BUENA VENTURA277 YA | | | | YABUCOA | PR | 00767 | |
| 5581967 | CORREA EDITH | PO BOX 56167 | | | | GUAYANILLA | PR | 00656 | |
| 5581968 | CORREA ELBA | 509 CALLE EVARISTO HERNAN | | | | CAYEY | PR | 00736 | |
| 4497863 | CORREA ESPINOSA, ZULMIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581969 | CORREA EVA | 2509 EUCLID CRES E | | | | UPLAND | CA | 91784 | |
| 5581970 | CORREA FERNANDO | CALLE BARBOSA 148 COCO NU | | | | SALINAS | PR | 00751 | |
| 5581971 | CORREA GLADYS | COOPERATIVA SAN IGNACIO APT 60 | | | | SAN JUAN | PR | 00927 | |
| 4585794 | CORREA GUTIERREZ, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581972 | CORREA HELEN | URB SAN ANTONIO CALLLE DRAMA | | | | PONCE | PR | 00728 | |
| 5581973 | CORREA HENRIETTA | 2646 GRACELAND DRIVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5581975 | CORREA JANET R | VILLA CAUZ 1 CALLE VER- | | | | GUAYNABO | PR | 00970 | |
| 5581977 | CORREA JENNIFER | DANIELS ST | | | | NASHUA | NH | 03060 | |
| 5581978 | CORREA JOCELYN | HC 02 BOX 11339 | | | | HUMACAO | PR | 00791 | |
| 5581979 | CORREA JOSE | 4721 CLARENDON AVE | | | | FORT SMITH | AR | 72904 | |
| 5581980 | CORREA JOSE M | 4123 E LINEBAUGH APT 1003 | | | | TAMPA | FL | 33617 | |
| 4272121 | CORREA JR, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581981 | CORREA JULIETTE | 11623 W BRADSHAW MOUNTAIN CT | | | | SURPRISE | AZ | 85378 | |
| 5581982 | CORREA KEYLA | PARCELA SUAREZ | | | | LOIZA | PR | 00772 | |
| 5581983 | CORREA LIDIATIVET | 3496 W 91ST ST | | | | CLEVELAND | OH | 44102 | |
| 5581984 | CORREA LIGIA | 36 A SHIRLEY ST | | | | MEDFORD | MA | 02149 | |
| 5581985 | CORREA LILIANA | 4844 S SEELEY AVE | | | | CHICAGO | IL | 60609 | |
| 5581986 | CORREA LILLIAM | HC 06 BOX 70736 | | | | CAGUAS | PR | 00725 | |
| 5581987 | CORREA LIRIO M | CALLE ANTONIO LUCIANO 117 | | | | SAN JUAN | PR | 00924 | |
| 5581988 | CORREA LIZMARIE | 81 GALLATIN AVE | | | | BUFFALO | NY | 14207 | |
| 5581989 | CORREA MALIA | 84-7493 A UPENA STREET | | | | WAIANAE | HI | 96792 | |
| 5581990 | CORREA MARIA | 2701 SEYMOUR AVE FL 1 | | | | BRONX | NY | 10469 | |
| 5581991 | CORREA MARITZA | CALLE 20 AA 13 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 5581992 | CORREA MELISSA | PALCELA FALUCALLE 41 145 | | | | SAN JUAN | PR | 00924 | |
| 5581993 | CORREA MICHELLE | 1575 W WARM SPRINGS | | | | HENDERSON | NV | 89014 | |
| 5404990 | CORREA MICHELLE R | 4084 N ANGUS | | | | FRESNO | CA | 93726 | |
| 5581994 | CORREA MIRIAM | HC048OX5412 | | | | COAMO | PR | 00769 | |
| 4709814 | CORREA MORALES, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751007 | CORREA NEGRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581995 | CORREA OLGA | RESIDENCIAL EL CEMIEDIF 7 | | | | LUQUILLO | PR | 00773 | |
| 5581996 | CORREA OLGA V | HC08 BOX 398999 | | | | CAGUAS | PR | 00725 | |
| 4497814 | CORREA OPPENHEIMER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505051 | CORREA ORTIZ, CESAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859954 | CORREA PALLET INC | 13036 AVE 76 | | | | PIXLEY | CA | 93256 | |
| 5581997 | CORREA PEDRO | PO BOX 2790 | | | | GUAYNABO | PR | 00970 | |
| 5581998 | CORREA REGLA | 12240 SW 34 ST | | | | MIAMI | FL | 33175 | |
| 4755377 | CORREA REYES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504537 | CORREA ROMAN, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5581999 | CORREA ROMANTIA | 1719 N WINNETKAAVE | | | | DALLAS | TX | 75208 | |
| 5582000 | CORREA ROSA | 25050 TRADE WINDS DR | | | | ROMOLAND | CA | 92585 | |
| 4504478 | CORREA ROSARIO, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582001 | CORREA RUBEN P | BO CANOVANILLAS KM 1 5 | | | | CAROLINA | PR | 00987 | |
| 5582002 | CORREA SAADIA | CALLE DEL RIO 256 | | | | VILLA PALMERA | PR | 00912 | |
| 4244432 | CORREA SANTANA, LUCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228108 | CORREA SANTIAGO, KARYNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582003 | CORREA SARAI | CALLE 12 AJS INTERAMERICA | | | | TRUJILLO ALTO | PR | 00976 | |
| 4482617 | CORREA SR, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582005 | CORREA SYNNED | CALLE 20 AA 13 SANS SOUCI | | | | BAYAMÓN | PR | 00957 | |
| 5582006 | CORREA VANESHKA | HC-04 BOX 15377 | | | | CAROLINA | PR | 00987 | |
| 5582008 | CORREA YADIEL | PMB 275 PO BOX 194000 | | | | SAN JUAN | PR | 00914 | |
| 5582009 | CORREA YANIRA | URB RIVERA DE BUCANA | | | | PONCE | PR | 00730 | |
| 5582010 | CORREA ZULMA E | CARR 192 KM2 2 | | | | RIO GRANDE | PR | 00745 | |
| 4555488 | CORREA, AHARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206017 | CORREA, ALEJANDRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211565 | CORREA, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503295 | CORREA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409989 | CORREA, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504021 | CORREA, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303709 | CORREA, AMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196349 | CORREA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500838 | CORREA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203143 | CORREA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212241 | CORREA, ANGELIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425589 | CORREA, ANGELO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496496 | CORREA, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211683 | CORREA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181892 | CORREA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206043 | CORREA, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194455 | CORREA, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793100 | Correa, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310676 | CORREA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261357 | CORREA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503372 | CORREA, CARLOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471744 | CORREA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710560 | CORREA, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714533 | CORREA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423550 | CORREA, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332226 | CORREA, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209844 | CORREA, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175242 | CORREA, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506729 | CORREA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254608 | CORREA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834030 | CORREA, DANNY & LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181164 | CORREA, DARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545758 | CORREA, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492766 | CORREA, DAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696724 | CORREA, DINARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293590 | CORREA, EDALIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501007 | CORREA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586574 | CORREA, EDNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696621 | CORREA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618150 | CORREA, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175819 | CORREA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499523 | CORREA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297888 | CORREA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213338 | CORREA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483945 | CORREA, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163990 | CORREA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167995 | CORREA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419757 | CORREA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584793 | CORREA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752086 | CORREA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172166 | CORREA, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756094 | CORREA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714202 | CORREA, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664642 | CORREA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501811 | CORREA, IRVING G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505962 | CORREA, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557179 | CORREA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605666 | CORREA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278227 | CORREA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380118 | CORREA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234469 | CORREA, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241970 | CORREA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235595 | CORREA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708518 | CORREA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383576 | CORREA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506076 | CORREA, JOLENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267114 | CORREA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198139 | CORREA, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210641 | CORREA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210820 | CORREA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739052 | CORREA, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505658 | CORREA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198247 | CORREA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489971 | CORREA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228659 | CORREA, JOSHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499253 | CORREA, JOSUETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499481 | CORREA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540783 | CORREA, JUANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482141 | CORREA, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501399 | CORREA, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333470 | CORREA, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665351 | CORREA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270331 | CORREA, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497722 | CORREA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539708 | CORREA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256974 | CORREA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214630 | CORREA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532836 | CORREA, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556839 | CORREA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196671 | CORREA, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603408 | CORREA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638292 | CORREA, MA DELALUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240790 | CORREA, MADELYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247947 | CORREA, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631089 | CORREA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204260 | CORREA, MARIBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430000 | CORREA, MARICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213580 | CORREA, MARQUIEZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309888 | CORREA, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791614 | Correa, Martina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242909 | CORREA, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169009 | CORREA, MAXIMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272260 | CORREA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188935 | CORREA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179231 | CORREA, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526316 | CORREA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192245 | CORREA, NADIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792210 | Correa, Nathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198317 | CORREA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212394 | CORREA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403159 | CORREA, OSCAR X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320527 | CORREA, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504382 | CORREA, RAFAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497597 | CORREA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499154 | CORREA, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635227 | CORREA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332891 | CORREA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595102 | CORREA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496189 | CORREA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641749 | CORREA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496347 | CORREA, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762829 | CORREA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229468 | CORREA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503952 | CORREA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160972 | CORREA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152785 | CORREA, TERI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289881 | CORREA, THIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416509 | CORREA, TIRSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670060 | CORREA, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451320 | CORREA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174724 | CORREA, VINCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251568 | CORREA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336014 | CORREA, WHITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313066 | CORREA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639380 | CORREA, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689419 | CORREAL, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582011 | CORREALE MARLYN | 27791E NTERPRISE RD E 46 | | | | CLEARWATER | FL | 33759 | |
| 4444553 | CORREALES, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582012 | CORREAMAANRIQUE SUSAN | 21 CAMBRIDGE AVE | | | | PUEBLO | CO | 81005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582013 | CORREANIEVES MARAGELY | COND INETERAMERICANA EDIF B6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5582014 | CORREAROMERO IVETTE | URB VILLA TURABO CALLE CIPRES | | | | CAGUAS | PR | 00725 | |
| 4542956 | CORREA-ROSA, KEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501551 | CORREATORRES, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582015 | CORREAVER VERONICA | 2300 N KILDARE AVE | | | | CHICAGO | IL | 60639 | |
| 4704706 | CORREDERA, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633718 | CORREDERA, JOSEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582016 | CORREIA MARGARIDA | 10885 FOOTHILL AVE | | | | GILROY | CA | 95020 | |
| 5582017 | CORREIA RHONDA | 2026 WILSON ST | | | | DUNBAR | WV | 25064 | |
| 4678199 | CORREIA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738101 | CORREIA, GEORGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594005 | CORREIA, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244591 | CORREIA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506516 | CORREIA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506365 | CORREIA, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437133 | CORREIA, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330825 | CORREIA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212018 | CORREIA, KELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542040 | CORREIA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650006 | CORREIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178957 | CORREIA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506254 | CORREIA, PATRICK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333900 | CORREIA, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589501 | CORREIA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366880 | CORREIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332390 | CORREIA, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506807 | CORREIA, STEVEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507162 | CORREIA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176249 | CORREIA, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826088 | CORREIA, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506342 | CORREIA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333244 | CORREIAVARELA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336354 | CORREIRA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302153 | CORRERRA, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582018 | CORRELL DEBRA | 205 CATHERINE ST | | | | KINGS MTN | NC | 28086 | |
| 5582019 | CORRELL STACEY | 601 S COURTLAND AV | | | | KOKOMO | IN | 46901 | |
| 4465602 | CORRELL, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316284 | CORRELL, HAYLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304647 | CORRELL, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618711 | CORRELL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305807 | CORRELL, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262099 | CORRELL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655450 | CORRELL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187236 | CORRELL, YVETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582020 | CORRELLE MARISOL | 206 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 4834031 | CORRENTI, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582021 | CORRETA BOOKER | 1805 SHERIDAN | | | | ANDERSON | IN | 46016 | |
| 5582022 | CORRETJER SANDRA | 2173 CATHERINE DR | | | | DELRAY BEACH | FL | 33445 | |
| 4230032 | CORRETIER, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442766 | CORRETIER, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536495 | CORRETIER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396059 | CORRETJER, ADRIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582023 | CORRETTA CARPENTER | 2315 TABACCO RD A | | | | AUGUSTA | GA | 30906 | |
| 5582024 | CORRETTE ANN | 16 MICHAEL ST | | | | LEBANON | NH | 03766 | |
| 5582025 | CORREY MCELWAIN | 1324 W 27TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 4514227 | CORRIA, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332260 | CORRICELLI, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826089 | CORRICK, KAREN & GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698847 | CORRIDAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582026 | CORRIE BURRELL | 311 DEARBORNE AVE | | | | TOLEDO | OH | 43605 | |
| 5582027 | CORRIE CULVER | 6509 JULIA DR | | | | MILTON | FL | 32570 | |
| 5582028 | CORRIE SCHMITT | 3 S FAWN DR | | | | NEWARK | DE | 19711 | |
| 4376005 | CORRIE, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487667 | CORRIE, SUSANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475775 | CORRIE, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582029 | CORRIEA MARIA | 16204 E ELM ST | | | | INDEP | MO | 64050 | |
| 5582030 | CORRIEA TIFFAINE | 37 ADELAIDE AVE | | | | PROV | RI | 02907 | |
| 5582031 | CORRIEA WELLINGTON | 11 VILLAGE WAY | | | | WEBSTER | MA | 01507 | |
| 4195619 | CORRIEA, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814195 | CORRIEA, RICK & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582032 | CORRIELUS KERLINE | 446 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 4422334 | CORRIERO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582033 | CORRIGAN JOSEPH F | 70 GOLDEN AVE | | | | MEDFORD | MA | 02155 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582034 | CORRIGAN KIMBERLY | 8225 CENTER DR | | | | DESOTO | KS | 66018 | |
| 4356247 | CORRIGAN, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709993 | CORRIGAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488141 | CORRIGAN, CYRIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290025 | CORRIGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467241 | CORRIGAN, DEVLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718094 | CORRIGAN, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314889 | CORRIGAN, JANUARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770623 | CORRIGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834032 | CORRIGAN, LORI & HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710779 | CORRIGAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352338 | CORRIGAN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442030 | CORRIGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465986 | CORRIGAN, MICHELE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351841 | CORRIGAN, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672338 | CORRIGAN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610413 | CORRIGAN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595622 | CORRIGAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179123 | CORRILLO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414036 | CORRILO, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416752 | CORRILO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582036 | CORRIN KARI | 4523 CAMELOT CIR | | | | UNIONTOWN | OH | 44685 | |
| 5582037 | CORRIN LOVE | 8040 QURTERFEILD RD | | | | SEVERN | MD | 21144 | |
| 5582038 | CORRIN SPENCER | 11 HUTCHENSON | | | | TURNER | ME | 04282 | |
| 5582039 | CORRIN WELLS | 306 KENWOOD AVE | | | | SYRACUSE | NY | 13208 | |
| 4856608 | CORRIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907449 | Corrina Kenwisher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582040 | CORRINA LOPEZ | 7900 W BASELINE RD | | | | LAVEEN | AZ | 85339 | |
| 5582041 | CORRINA MULLEN | 1415 OWARMINGTON ST | | | | BLYTHE | CA | 92225 | |
| 5582042 | CORRINE ARAGON | 10912 LOS ARBOLES AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5582043 | CORRINE BROWN | 3157 WICKLOW DR | | | | RIVERSIDE | CA | 92503 | |
| 4814196 | CORRINE BRUNNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582044 | CORRINE CORSO | 41 WASHINGTON STREET | | | | AYER | MA | 01432 | |
| 5582045 | CORRINE HOPKINS | 2208 S SACRAMENTO ST | | | | STOCKTON | CA | 95206 | |
| 5582046 | CORRINE REIERSON | 714 15TH ST NE | | | | DEVILS LAKE | ND | 58301 | |
| 4814197 | CORRINE SPINGARN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867520 | CORRINS PLUMBING & HEATING | 445 4TH STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5582048 | CORRIOLAN LAVERNE | 257 SANTA ROSA APT | | | | COLUMBUS | OH | 43213 | |
| 4562359 | CORRIOLAN, VOLCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223467 | CORRIVEAU, HAYLEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220004 | CORRIVEAU, JEAN-PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246255 | CORRIVEAU, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410960 | CORRIZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582049 | CORRNEJO SYLVIA | 5608 FLAGG SOUTH DRIVE | | | | CHARLOTTE | NC | 28210 | |
| 4698906 | CORRO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582050 | CORRON RONALD | 101 MAPLE GARDENS DR APT 38 | | | | UNION | OH | 45322 | |
| 4433990 | CORRON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375250 | CORROTHERS, LAJASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349188 | CORROTHERS, SHARNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440400 | CORROW, CATHERINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582052 | CORRREA MARISELA | 123 W BELMONT DRIVE | | | | AVONDALE | AZ | 85323 | |
| 4373969 | CORRUTHERS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556248 | CORRY, BLANCHE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715942 | CORRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385769 | CORRY, MKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600271 | CORRY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834033 | CORRY'S CREATION & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598116 | CORSA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644854 | CORSALE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397733 | CORSAR, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422138 | CORSARO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207387 | CORSAUT, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582053 | CORSE RYAN | 66 CHASANDS DRIVE | | | | PLATTSBURGH | NY | 12901 | |
| 4301662 | CORSE, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293942 | CORSE, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678776 | CORSER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464641 | CORSER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381111 | CORSES RODRIGUEZ, DAYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633884 | CORSETTE, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582054 | CORSETTI TRISHA | 511 KRIEGER RD | | | | WEBSTER | NY | 14580 | |
| 4697088 | CORSETTI, DELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582055 | CORSEY LORETTA | 419 PINE STREET | | | | SEAFORD | DE | 19973 | |
| 4407964 | CORSEY, BIANKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195385 | CORSI JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243439 | CORSI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507151 | CORSI, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437322 | CORSI, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237530 | CORSI, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277229 | CORSI, LEVI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582056 | CORSICA HARRIS | 26723 171ST PL SE | | | | COVINGTON | WA | 98042 | |
| 4834034 | CORSINI, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675130 | CORSINI, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834035 | CORSINI, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335844 | CORSINIO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582057 | CORSINO ANGEL | 334 CORTEZ CT | | | | KISSIMMEE | FL | 34758 | |
| 4500358 | CORSINO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716769 | CORSIUS, PETRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814198 | CORSIUS, PETRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423207 | CORSIVO-SCRUTON, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444864 | CORSMEIER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874420 | CORSO AUGUST SONS INC SBT | CORSOS PERENNIAL PERFECTIONS | 3404 MILAN RD P O BOX 1575 | | | SANDUSKY | OH | 44870 | |
| 4481252 | CORSO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294281 | CORSO, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471761 | CORSO, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439191 | CORSO, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814199 | Corso, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575598 | CORSO, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759562 | CORSO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299518 | CORSO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582058 | CORSON ADAM B | 1104 CONESTOGA RD | | | | CHEYENNE | WY | 82009 | |
| 4733538 | CORSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669036 | CORSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346716 | CORSON, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624136 | CORSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393266 | CORSON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310116 | CORSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465604 | CORSON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874421 | CORT | CORT BUSINESS SERVICES CORPORATION | 503 W BURGESS RD | | | PENSACOLA | FL | 32503-7118 | |
| 4256501 | CORT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686348 | CORT, ONEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692902 | CORT, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235473 | CORTADA, JIANELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802892 | CORTANA MALL LA LLC | 9103 ALTA DRIVE STE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4198353 | CORTAZAR, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506589 | CORTAZAR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472659 | CORTAZAR, LEIGH-ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224344 | CORTE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771896 | CORTE, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582060 | CORTELYO REALTY CORP | 4 COUNTRY OAKS DR | | | | MANALAPAN | NJ | 07726 | |
| 5582061 | CORTENY KUJAWA | 199 STATE ST | | | | MEDINA | NY | 14103 | |
| 5582062 | CORTER TIFFANY | 2448 S HODLEN RD | | | | GREENSBORO | NC | 27407 | |
| 4489912 | CORTER, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386429 | CORTER, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811166 | CORTERA INC | PO BOX 419381 | | | | BOSTON | MA | 02241-9381 | |
| 5582063 | CORTES ADELINA | 9813 MEMPHIS AVE | | | | BROOKLYN | OH | 44102 | |
| 5582064 | CORTES ALYSSA I | 11 VAN BUREN ST | | | | LOCKPORT | NY | 14094 | |
| 4420500 | CORTES ALZATE, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582065 | CORTES ARMANDO | 13116 CROWLEY AVE | | | | ARLETA | CA | 91331 | |
| 5582066 | CORTES BETSE M | CALLE 8 B13 URB EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| 4499642 | CORTES BRACERO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582067 | CORTES BREEA | 1406 N 44 AVE | | | | MELROSE PARK | IL | 60165 | |
| 5582068 | CORTES CAROLIN C | ALAMBRA C-ANDALUCIA D83 | | | | BAYAMON | PR | 00957 | |
| 5582069 | CORTES CATALINA | 2723 N KEDZIE AVE | | | | CHICAGO | IL | 60647 | |
| 5582070 | CORTES CINTHIA | HC 02 BOX 23071 | | | | AGUADILLA | PR | 00603 | |
| 4586734 | CORTES- COLON, CRUZ H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499738 | CORTES CORTES, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582071 | CORTES DAMARIS | 1207 A EAST ELMER RD | | | | VINELAND | NJ | 08361 | |
| 5582072 | CORTES DIANY | VISTA VERDE 13 382 | | | | AGUADILLA | PR | 00603 | |
| 5582073 | CORTES EDWIN | C NUEVA PARCELA 273 CAMPANIL | | | | TOA BAJA | PR | 00949 | |
| 5582074 | CORTES EDYVETTE C | URB LAS AMERICA CALLE 4 | | | | BAYAMON | PR | 00959 | |
| 5582075 | CORTES ELIZABETHJAM | 10756 E VIRGINA | | | | AURORA | CO | 80012 | |
| 5582076 | CORTES ESAU | 2001 JENKINS RD APT 124 | | | | PASADENA | TX | 77506 | |
| 4642018 | CORTES FELICIANO, MIRTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811324 | CORTES FLOORING INC | 4275 W BELL DR STE 10 | | | | LAS VEGAS | NV | 89119 | |
| 5582077 | CORTES FLORO | 1417 LIRIO AVE | | | | VENTURA | CA | 93004 | |
| 5582078 | CORTES GISSELLE | CALLE LAUREL A 3 URB CAMPO ALE | | | | BAYAMON | PR | 00956 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582079 | CORTES GLADYS | 27 WARREN ST | | | | STATEN ISLAND | NY | 10304 | |
| 4277657 | CORTES GONZALEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293333 | CORTES GOONZALEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582080 | CORTES GUADALUPE | 2875 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | |
| 5582081 | CORTES IVELISSE | HC 04 BOX 14288 BARRIO CERRO G | | | | NEWARK | NJ | 07104 | |
| 5582082 | CORTES JAIRO | 173 1ST ST W WAHNETA | | | | WINTER HAVEN | FL | 33880 | |
| 5582083 | CORTES JAVIERMARI A | 28 N G ST NONE | | | | TOPPENISH | WA | 98948 | |
| 5582084 | CORTES JESUS E | URB LAS VEREDAS CALLE ALELI | | | | CAMUY | PR | 00627 | |
| 5582085 | CORTES JESUSA | HC 1 BOX 8526 | | | | GURABO | PR | 00778 | |
| 5582086 | CORTES JOMAIRA | PO BOX 3327 | | | | CIALES | PR | 00638 | |
| 5582087 | CORTES JOSHA | 670 CALLE CORDOVA | | | | SAN JUAN | PR | 00920 | |
| 5582088 | CORTES JUAN | 75 CALLE JUNIN APT 1507 COND PUERTA DEL SOL | | | | SAN JUAN | PR | 00926 | |
| 5582089 | CORTES KAREN | 715 KERMIT CT | | | | CHICAGO | IL | 60615 | |
| 5582090 | CORTES LOLY | 1725 W 60 ST APT F211 | | | | HIALEAH | FL | 33012 | |
| 4230601 | CORTES LOPEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582091 | CORTES MADELINE | C CORCEGA 468 PUERTO NU | | | | SAN JUAN | PR | 00920 | |
| 5582093 | CORTES MARISOL | CALLE NUEVA 273 | | | | TOA BAJA | PR | 00949 | |
| 5582094 | CORTES MARISOL C | HC 2 BOX 15896 | | | | CAROLINA | PR | 00987 | |
| 5582095 | CORTES MARITZA | CALLE SANTA LUCIA 1131 JUANA M | | | | CATANO | PR | 00962 | |
| 4645024 | CORTES MEDERO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497872 | CORTES MELENDEZ, ADRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564095 | CORTES MOJARRO, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497762 | CORTES MONTES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582096 | CORTES NANCY | 715 MAPLEWOOD CT | | | | WOODBURN | OR | 97071 | |
| 4632072 | CORTES ORTA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582097 | CORTES PAULA | 3307 PARK SPRINGS DR | | | | WEST VALLEY CITY | UT | 84120 | |
| 5582098 | CORTES PEDRO | 2630 E CHEYENNE 213 | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5582100 | CORTES RAUL | MANSIONES MONTECASINO 2 656 | | | | TOA ALTA | PR | 00949 | |
| 4515665 | CORTES RAZO, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582101 | CORTES REBECA | 6 EAST TOP DRIVE | | | | SWANNOA | NC | 28748 | |
| 5582102 | CORTES RIVERA DAVID | URB LEVITTOWNDA-37 CALLE | | | | TOA BAJA | PR | 00949 | |
| 5582103 | CORTES RIVERA VICTOR R | URB BAIROA ARBOLADA CALLE CEIB | | | | CAGUAS | PR | 00727 | |
| 4247523 | CORTES RIVERA, MARIDLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582104 | CORTES ROSA | 324 EAST NORTH STREET | | | | BETHLEHM | PA | 18018 | |
| 5582105 | CORTES ROSADO | 108 MADISON ST APT1 | | | | PATERSON | NJ | 07501 | |
| 5582106 | CORTES ROSALINA | 4401 MANCHESTER AVE | | | | STOCKTON | CA | 95207 | |
| 4473263 | CORTES SANTOS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582107 | CORTES SUHAIL | HC 05 PO BOX 6121 | | | | AGUAS BUENAS | PR | 00703 | |
| 4497223 | CORTES VALLE, REIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171923 | CORTES VAZQUEZ, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667510 | CORTES VELEZ, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582108 | CORTES VICTOR | 972 COTTONWOOD LN | | | | HAMPTON | GA | 30228 | |
| 5582109 | CORTES WANDA | APARTADO 9021230 | | | | SAN JUAN | PR | 00902 | |
| 5582110 | CORTES YACHARY | HC 61 BOX 33866 | | | | AGUADA | PR | 00602 | |
| 5582111 | CORTES YAMILLET H | HC-645 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5582112 | CORTES YANET | 607 GARNETT STREET | | | | LANTANA | FL | 33462 | |
| 5582114 | CORTES YOBAN | 165 SARATOGA AVE | | | | YONKERS | NY | 10705 | |
| 5582115 | CORTES ZOL | HC 5 BOX 10807 | | | | MOCA | PR | 00676 | |
| 4397659 | CORTES, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189122 | CORTES, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667668 | CORTES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167558 | CORTES, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162242 | CORTES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222261 | CORTES, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541570 | CORTES, ALFONSO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624160 | CORTES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438738 | CORTES, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587847 | CORTES, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195959 | CORTES, ANNAMARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593656 | CORTES, ANNFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272639 | CORTES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391505 | CORTES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267764 | CORTES, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498661 | CORTES, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506539 | CORTES, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503900 | CORTES, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245531 | CORTES, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517873 | CORTES, BRYAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496374 | CORTES, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198035 | CORTES, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548339 | CORTES, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154647 | CORTES, CHELCA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400883 | CORTES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439731 | CORTES, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570885 | CORTES, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749616 | CORTES, CICERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834036 | CORTES, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206253 | CORTES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186415 | CORTES, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394650 | CORTES, DANISHKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200050 | CORTES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461387 | CORTES, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713592 | CORTES, DELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499474 | CORTES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408340 | CORTES, ELBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752338 | CORTES, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728929 | CORTES, ENNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210761 | CORTES, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598478 | CORTES, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245641 | CORTES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499503 | CORTES, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397333 | CORTES, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644041 | CORTES, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763991 | CORTES, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169115 | CORTES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202167 | CORTES, GUADALUPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726865 | CORTES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745470 | CORTES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685790 | CORTES, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592856 | CORTES, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231773 | CORTES, HEYLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610233 | CORTES, HUGO & ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502042 | CORTES, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288148 | CORTES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744122 | CORTES, JAVIER GONZALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153718 | CORTES, JITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499203 | CORTES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190087 | CORTES, JOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340311 | CORTES, JOHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198417 | CORTES, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418976 | CORTES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503360 | CORTES, JOSSUE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331213 | CORTES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199549 | CORTES, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449084 | CORTES, JUAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444395 | CORTES, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401324 | CORTES, KATHERYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219444 | CORTES, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401368 | CORTES, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257424 | CORTES, KEYRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395261 | CORTES, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173886 | CORTES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480816 | CORTES, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248767 | CORTES, LILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499318 | CORTES, LIOMIR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252683 | CORTES, LIZANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201224 | CORTES, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647172 | CORTES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524168 | CORTES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484700 | CORTES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198652 | CORTES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595465 | CORTES, MARICELA C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255179 | CORTES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551253 | CORTES, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432770 | CORTES, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501871 | CORTES, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408105 | CORTES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201905 | CORTES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567737 | CORTES, MERCEDES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333794 | CORTES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397110 | CORTES, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468225 | CORTES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245921 | CORTES, MOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400063 | CORTES, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214761 | CORTES, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555709 | CORTES, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233376 | CORTES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419450 | CORTES, NICOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633709 | CORTES, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430779 | CORTES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669181 | CORTES, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467125 | CORTES, OSCAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290578 | CORTES, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237648 | CORTES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740199 | CORTES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467180 | CORTES, REFUGIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424823 | CORTES, RINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252136 | CORTES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506213 | CORTES, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395001 | CORTES, RUBIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609013 | CORTES, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503789 | CORTES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814200 | CORTES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505958 | CORTES, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635875 | CORTES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177484 | CORTES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757509 | CORTES, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406741 | CORTES, SOTIRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222578 | CORTES, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593407 | CORTES, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538249 | CORTES, TRINITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421780 | CORTES, VICTOR MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160597 | CORTES, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444318 | CORTES, XIOMARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432694 | CORTES, YOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501699 | CORTES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749196 | CORTES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503519 | CORTES, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582116 | CORTESCOSTALES SHARLOTTE | 3 MYRTLE ST | | | | LOWELL | MA | 01850 | |
| 4485679 | CORTES-DIAZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557594 | CORTESE JR., WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629976 | CORTESE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631010 | CORTESE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493334 | CORTESE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402248 | CORTESE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735136 | CORTESE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718582 | CORTESE, MICHAEL 0 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615337 | CORTESE, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675214 | CORTESE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730320 | CORTESE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467134 | CORTES-FLORES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192140 | CORTES-FUENTES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401169 | CORTES-GONZALEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582117 | CORTESHIA BAILEY NORMAN | 400 FAIR GREEN DR | | | | CHARLOTTE | NC | 28217 | |
| 5582118 | CORTESI ADOLPH | 143 TRENT PL | | | | BRENTWOOD | CA | 94513 | |
| 4418514 | CORTESI, BROOKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383432 | CORTES-OROZCO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834037 | CORTES-POLANIA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878049 | CORTEZ & ASSOCIATES | KENNETH MICHAEL CORTEZ SR | 7847 SVL BOX | | | VICTORVILLE | CA | 92392 | |
| 5582119 | CORTEZ AARON | 8460 6TH STREET | | | | SAN JOAQUIN | CA | 93660 | |
| 5582120 | CORTEZ ALISSA | 264 CAMPODONICO | | | | GUADALUPE | CA | 93434 | |
| 5582121 | CORTEZ ANALI | 66 CROTN | | | | OSSINING | NY | 10562 | |
| 5582122 | CORTEZ ANN | 7143 W GRANADA | | | | PHOENIX | AZ | 85035 | |
| 5582123 | CORTEZ BEATRICE | 11013W APACHE ST | | | | CASHION | AZ | 85329 | |
| 4567473 | CORTEZ BECERRA, HAIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582124 | CORTEZ BELLA | 36 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 5582125 | CORTEZ BLANCA | 812 WEST BRUCE | | | | MUSKOGEE | OK | 74403 | |
| 5582126 | CORTEZ BREANNA | 466 HOLLY LN | | | | HAYWARD | CA | 94541 | |
| 5582127 | CORTEZ BRENDA | 3955 S NORTON AVE | | | | LOS ANGELES | CA | 90008 | |
| 5582128 | CORTEZ CARMEN | 15513 E FRESNO | | | | ONTARIO | CA | 91764 | |
| 5582129 | CORTEZ CHRISTINA | 303 CARMEN LN APT 78 | | | | SANTA MARIA | CA | 93458 | |
| 5582130 | CORTEZ CLARIBEL C | AZ 118 C-46 URB JARDINES | | | | RIO GRANDE | PR | 00745 | |
| 5582131 | CORTEZ DIANA C | CALLE RAMOS ANTONINI | | | | HORMIGUEROS | PR | 00660 | |
| 5582132 | CORTEZ DIEGO | 12402 BUARO ST | | | | GARDEN GROVE | CA | 92840 | |
| 5582133 | CORTEZ DIMARY | URB STA JUANITABO1 CALLE | | | | BAYAMON | PR | 00956 | |
| 5582134 | CORTEZ EDWIN | CALLE 1 Q-7BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5582135 | CORTEZ ELSA | 980 A HELLER | | | | CALEXICO | CA | 92231 | |
| 5582136 | CORTEZ ELVIA | 1356 E 20TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5582137 | CORTEZ ERICA | 2622 WINNIPEG | | | | PUEBLO | CO | 81004 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582138 | CORTEZ EVA | 6108 MIRAMONTE BLVD | | | | LOS ANGELES | CA | 90001 | |
| 5582139 | CORTEZ FAMT | 1003 GOOD HOPE DR | | | | SILVER SPRING | MD | 20905 | |
| 5582140 | CORTEZ GABRIELA | 4408 NORTH HUBERT AVE | | | | TAMPA | FL | 33614 | |
| 5582141 | CORTEZ GLORIA | 1 CONDOMINIO PORTALES DE CAROL | | | | CAROLINA | PR | 00985 | |
| 5582142 | CORTEZ GLORIVI | C A B5 APT 2 | | | | BAYAMON | PR | 00959 | |
| 4175901 | CORTEZ HERNANDEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582143 | CORTEZ HEYNAR R | 5516 WEST MARKET ST | | | | GREENSBORO | NC | 27409 | |
| 5582144 | CORTEZ HILARIO | 2095 TOLEDO ROAD | | | | ELKHART | IN | 46516 | |
| 5582145 | CORTEZ IESHA | ALTURAS MONTE VERDE EDF C APTD | | | | VEGA ALTA | PR | 00692 | |
| 5582146 | CORTEZ IRENE | 815 AVENUE H | | | | TULSA | OK | 72701 | |
| 5582147 | CORTEZ J BURKETT | 9520 S SANGAMON | | | | CHICAGO | IL | 60643 | |
| 5582148 | CORTEZ JACQUELINE | 1641 S 26TH ST | | | | MILWAUKEE | WI | 53221 | |
| 5582149 | CORTEZ JANNETTE | CALLE ONISE NI-3 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5582150 | CORTEZ JEANETTE | 413 SANDUSKY ST | | | | TOLEDO | OH | 43611 | |
| 5582151 | CORTEZ JEFF | 1544 ALA ADLANI ST | | | | HONOLULU | HI | 96819 | |
| 5582152 | CORTEZ JEFFREY | 10553 SE 153RD PLACE | | | | RENTON | WA | 98058 | |
| 5582153 | CORTEZ JOSE | CULVER DR | | | | CULVER CITY | CA | 90230 | |
| 4602298 | CORTEZ JR, FRANK GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186944 | CORTEZ JR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544108 | CORTEZ JR., JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582154 | CORTEZ JUAN | 707 WAKE FOREST DR | | | | RALEIGH | NC | 27603 | |
| 5582155 | CORTEZ JUANITA G | 6677 FLANDERS DR | | | | NEWARK | CA | 94560 | |
| 5484111 | CORTEZ JUDY | P O BOX 3041 | | | | LIHUE | HI | 96766 | |
| 5582156 | CORTEZ KAT | 1960 LOOP RD | | | | FORTUNA | CA | 95540 | |
| 5582157 | CORTEZ KEISHA | 3424 ANDERSON VALLEY RD | | | | MCLEANSVILLE | NC | 27301 | |
| 5582158 | CORTEZ LEWIS | 1302 E 24TH ST NONE | | | | JOPLIN | MO | 64804 | |
| 4199527 | CORTEZ LOPEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582159 | CORTEZ LUZ | 900 SANTA FE | | | | DEMING | NM | 88029 | |
| 5582160 | CORTEZ LUZ E | 340 BLAZING TR RD | | | | DEMING | NM | 88030 | |
| 5582161 | CORTEZ MAGDA | CALL RIO CIALITO BUZ14 BRISAS | | | | VEGA BAJA | PR | 00693 | |
| 5582162 | CORTEZ MALIK A | 469 WILSON AVENUE | | | | BROOKLYN | NY | 11221 | |
| 5582163 | CORTEZ MARIA | BOX 70424 | | | | MOCA | PR | 00676 | |
| 5582164 | CORTEZ MARIA J | 97 BIRCH STREET | | | | FITCHBURG | MA | 01420 | |
| 5582165 | CORTEZ MARTHA | 1123 DRY BRANCH RD | | | | HOPKINS | SC | 29061 | |
| 5582166 | CORTEZ MATTHEW | 12264 DUCKS LNDG | | | | FRISCO | TX | 75033 | |
| 5582167 | CORTEZ NICOLAS | 674 S 9TH ST 3 | | | | SAN JOSE | CA | 95112 | |
| 5582168 | CORTEZ OLGA | 5312 ZAFIRO DR | | | | BROWNSVILLE | TX | 78521 | |
| 4743536 | CORTEZ OWENS TRUST, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582169 | CORTEZ PATRICIA | 750 VALADEZ ST | | | | UPLAND | CA | 91786 | |
| 5582170 | CORTEZ PRISMA | 7334 PATERO CIR | | | | SACRAMENTO | CA | 95823 | |
| 4497817 | CORTEZ RAMIREZ, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582171 | CORTEZ RAUL | 10907 VISTA NORTE CT | | | | HOUSTON | TX | 77076 | |
| 5582172 | CORTEZ RITA | 36 W 5TH ST | | | | WATSONVILLE | CA | 95076 | |
| 5582173 | CORTEZ ROBERTO | 1234 FOLLOW WAY | | | | BAKERSFIELD | CA | 93308 | |
| 4585350 | CORTEZ ROLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582174 | CORTEZ ROSA M | 395 E OKEFEE | | | | E PALO ALTO | CA | 94303 | |
| 5582175 | CORTEZ ROXY | 833 W STEVENS AVE APT 6 | | | | SANTA ANA | CA | 92707 | |
| 4170277 | CORTEZ RUIZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582176 | CORTEZ SANDRA | 8830 W HILTON | | | | TOLLESON | AZ | 85353 | |
| 5582177 | CORTEZ SARA | 2401 MCCRAY ST | | | | BAKERSFIELD | CA | 93308 | |
| 5582178 | CORTEZ SHELTON | 5409 SOUTH Y STREET | | | | FORT SMITH | AR | 72903 | |
| 5582179 | CORTEZ SOFIA | 1442 LA PETITE CT | | | | NAPLES | FL | 34104 | |
| 5582180 | CORTEZ SWOOPES | 4344 HEATHER SAGE CIR | | | | TUSCALOOSA | AL | 35405 | |
| 5582181 | CORTEZ TANIA | URB SAN FELIPE CALLE 8 | | | | ARECIBO | PR | 00612 | |
| 5582182 | CORTEZ TERRI | 340 N GLADYS AVE | | | | DINUBA | CA | 93618 | |
| 4368147 | CORTEZ VAZQUEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582183 | CORTEZ WANDA G | CARR 833 K 3 H O BO GUARAGUAO | | | | GUAYNABO | PR | 00969 | |
| 5582184 | CORTEZ YASMIN | CALLE 2 O7 VILLAS DE SA | | | | BAYAMON | PR | 00959 | |
| 4750917 | CORTEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544016 | CORTEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298025 | CORTEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164948 | CORTEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424445 | CORTEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192437 | CORTEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546228 | CORTEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179962 | CORTEZ, ANALDRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688128 | CORTEZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181627 | CORTEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752831 | CORTEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182549 | CORTEZ, ANGEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221040 | CORTEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206587 | CORTEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543520 | CORTEZ, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737929 | CORTEZ, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175291 | CORTEZ, ARTEMIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196199 | CORTEZ, ARTHUR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387128 | CORTEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173177 | CORTEZ, BERLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540960 | CORTEZ, BONNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741278 | CORTEZ, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247560 | CORTEZ, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565454 | CORTEZ, CARLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570252 | CORTEZ, CAROLINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716414 | CORTEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529698 | CORTEZ, CESAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157465 | CORTEZ, CHELSY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169847 | CORTEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364180 | CORTEZ, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581685 | CORTEZ, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191267 | CORTEZ, CIELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718845 | CORTEZ, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749567 | CORTEZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161408 | CORTEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585633 | CORTEZ, CRISTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549899 | CORTEZ, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544932 | CORTEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198251 | CORTEZ, DARYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195775 | CORTEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526803 | CORTEZ, DAVINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516865 | CORTEZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275830 | CORTEZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196732 | CORTEZ, DESTAINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582416 | CORTEZ, DEZERAE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232509 | CORTEZ, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192647 | CORTEZ, EDGAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507233 | CORTEZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489903 | CORTEZ, ELISA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617210 | CORTEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199771 | CORTEZ, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531547 | CORTEZ, EMILIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706501 | CORTEZ, EMMA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281339 | CORTEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550318 | CORTEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542669 | CORTEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158484 | CORTEZ, ERIC X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164570 | CORTEZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189256 | CORTEZ, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172239 | CORTEZ, FATIMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201128 | CORTEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338053 | CORTEZ, FERMELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201110 | CORTEZ, GABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321184 | CORTEZ, GAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671630 | CORTEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309640 | CORTEZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750441 | CORTEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695090 | CORTEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583197 | CORTEZ, GRESEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694505 | CORTEZ, GUALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652738 | CORTEZ, HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500420 | CORTEZ, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478743 | CORTEZ, IRENEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535386 | CORTEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203838 | CORTEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214811 | CORTEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175575 | CORTEZ, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766206 | CORTEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174104 | CORTEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416146 | CORTEZ, JAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777817 | CORTEZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432004 | CORTEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296792 | CORTEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178537 | CORTEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337190 | CORTEZ, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722425 | CORTEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338310 | CORTEZ, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205510 | CORTEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2831 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194087 | CORTEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184990 | CORTEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526783 | CORTEZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439253 | CORTEZ, JESUSITO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524715 | CORTEZ, JHOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201861 | CORTEZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438824 | CORTEZ, JOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174577 | CORTEZ, JOHNNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594192 | CORTEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422574 | CORTEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256842 | CORTEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661920 | CORTEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791362 | Cortez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776978 | CORTEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533183 | CORTEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205259 | CORTEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174162 | CORTEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202235 | CORTEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694773 | CORTEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538115 | CORTEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730289 | CORTEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160474 | CORTEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162024 | CORTEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270617 | CORTEZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168140 | CORTEZ, JULIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156525 | CORTEZ, JULIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202672 | CORTEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163546 | CORTEZ, KARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462451 | CORTEZ, KAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209313 | CORTEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175300 | CORTEZ, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528255 | CORTEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524662 | CORTEZ, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612026 | CORTEZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173159 | CORTEZ, LEONARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593136 | CORTEZ, LEONARDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383117 | CORTEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526828 | CORTEZ, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170285 | CORTEZ, LUCAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334637 | CORTEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272975 | CORTEZ, MA CRYSTAL JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678200 | CORTEZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711615 | CORTEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187314 | CORTEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643033 | CORTEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643261 | CORTEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199840 | CORTEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410483 | CORTEZ, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183537 | CORTEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200313 | CORTEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539477 | CORTEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546205 | CORTEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612906 | CORTEZ, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196534 | CORTEZ, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221819 | CORTEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187524 | CORTEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159638 | CORTEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273053 | CORTEZ, MARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662397 | CORTEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410508 | CORTEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354789 | CORTEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790844 | Cortez, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764545 | CORTEZ, MAUREEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465597 | CORTEZ, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426662 | CORTEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206549 | CORTEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175766 | CORTEZ, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613204 | CORTEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539341 | CORTEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528725 | CORTEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708888 | CORTEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159853 | CORTEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687417 | CORTEZ, MIZPAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600049 | CORTEZ, MYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214129 | CORTEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169205 | CORTEZ, NANCY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727790 | CORTEZ, NATALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652212 | CORTEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705563 | CORTEZ, NINFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280697 | CORTEZ, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745995 | CORTEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181974 | CORTEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176049 | CORTEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539803 | CORTEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684771 | CORTEZ, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198311 | CORTEZ, REMEDIOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291325 | CORTEZ, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169433 | CORTEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737888 | CORTEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708452 | CORTEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660376 | CORTEZ, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161265 | CORTEZ, ROCIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541429 | CORTEZ, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632082 | CORTEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176997 | CORTEZ, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214652 | CORTEZ, RUBEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184505 | CORTEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212336 | CORTEZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537609 | CORTEZ, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563599 | CORTEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788493 | Cortez, Selena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788492 | Cortez, Selena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153245 | CORTEZ, SERENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180114 | CORTEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173061 | CORTEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172479 | CORTEZ, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158867 | CORTEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189108 | CORTEZ, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540867 | CORTEZ, SYLVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153965 | CORTEZ, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258339 | CORTEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217540 | CORTEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193663 | CORTEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567135 | CORTEZ, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628136 | CORTEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176212 | CORTEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213315 | CORTEZ, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621198 | CORTEZ, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170975 | CORTEZ, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427508 | CORTEZ, YADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537152 | CORTEZ, YARISMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461811 | CORTEZ, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195391 | CORTEZ, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167675 | CORTEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207479 | CORTEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173612 | CORTEZ, YORBE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531313 | CORTEZ, YOVANNY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210010 | CORTEZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310703 | CORTEZ, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179447 | CORTEZ-AMEEN, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582185 | CORTEZARCE ARACELI M | 2212 E 29TH ST | | | | LORAIN | OH | 44055 | |
| 4255850 | CORTEZ-AVILES, MIGDALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771515 | CORTEZBOSZETA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791681 | Cortez-Bridges, Alia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726175 | CORTEZ-CRUZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670759 | CORTEZ-GUZMAN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188971 | CORTEZ-HERRERA, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163201 | CORTEZ-LOPEZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460055 | CORTEZ-MALONE, PATRISIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361800 | CORTEZ-MENDOZA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582186 | CORTIA MARIE JACKSON | 96 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 4403850 | CORTICEIRO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310715 | CORTIER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826090 | CORTIF ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582187 | CORTIJO EDITH N | CALLE 237 HQS 3RA EXT | | | | CAROLINA | PR | 00982 | |
| 5582189 | CORTIJO FELIPE | CALLE 1 BUZON 77 | | | | VEGA BAJA | PR | 00693 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899378 | CORTIJO GOYENA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758001 | CORTIJO GOYENA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582190 | CORTIJO YESENIA | RES ALEJANDRINO ED7 APA97 | | | | GUAYNABO | PR | 00969 | |
| 4271266 | CORTIJO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501188 | CORTIJO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489823 | CORTIJO, MARCUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220831 | CORTIJO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582191 | CORTIN ROBERTSON | 10801 GEOGIA AVE T1 | | | | WHEATON | MD | 20902 | |
| 5582192 | CORTINA BARBARA | LOS ROSALES BLQ 8 APT 60 | | | | PONCE | PR | 00730 | |
| 4761038 | CORTINA CRUZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241795 | CORTINA, ALJENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441469 | CORTINA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728990 | CORTINA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288604 | CORTINA, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165520 | CORTINA, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168572 | CORTINA, JOSEPHINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400266 | CORTINA, MARTHA LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542732 | CORTINA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772353 | CORTINA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582195 | CORTINAS GLADIS | 17257 WOODRUFF LN | | | | JONESBORO | AR | 72472 | |
| 5582196 | CORTINAS RAMON | 214 SYLVIA AVE | | | | SAN ANTONIO | TX | 78237 | |
| 4533173 | CORTINAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622263 | CORTINAS, EPITACIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154332 | CORTINAS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409946 | CORTINAS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526008 | CORTINAS, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726364 | CORTINAS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180343 | CORTINAS, NOREENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496941 | CORTINAS, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536898 | CORTINAZ, DELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651274 | CORTINEZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411798 | CORTINOVE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332470 | CORTISSOZ, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251252 | CORTIZO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582197 | CORTLAND JACKSON | 9949 DIMOND DR | | | | SAINT LOUIS | MO | 63137 | |
| 4884999 | CORTLAND STANDARD | PO BOX 5548 | | | | CORTLAND | NY | 13045 | |
| 4808383 | CORTLANDVILLE CROSSING, LLC | C/O BANYAN CAPITAL PARTNERS, LLC | SUITE 204 | 27540 DETROIT ROAD | | WESTLAKE | OH | 44054 | |
| 5582198 | CORTLEDGE STEPHANIE | 929 DANA DR | | | | FAIRFIELD | AL | 35064 | |
| 4308438 | CORTNER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520070 | CORTNER, JAENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773828 | CORTNER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582199 | CORTNEY ADAMS | 1719 PATTON CT BLDG 44 APT C | | | | LOUISVILLE | KY | 40210 | |
| 5582200 | CORTNEY BALDWIN | 5725 SILVERSIDE DR APT 69 | | | | TOLEDO | OH | 43612 | |
| 5582201 | CORTNEY BOYLE | 417 NORTH MADISON ST | | | | BOLIVAR | TN | 38008 | |
| 5582202 | CORTNEY COLE | 1015 EAST MAIN | | | | GAS CIT Y | IN | 46933 | |
| 5582203 | CORTNEY ELLIOT | 1042 LOREN AVE | | | | ADRIAN | MI | 49221 | |
| 5582204 | CORTNEY GARCIA | 310 WOODBINE ST APT 207 | | | | HOPEWELL | VA | 23860 | |
| 5582205 | CORTNEY HARRIS | 1460 MERCY DR APT 18 | | | | ORLANDO | FL | 32808 | |
| 5582206 | CORTNEY HART | 473 MOUNTAINVIEW RD | | | | MORGANTOWN | WV | 26508 | |
| 5582207 | CORTNEY M BOOKER | 151 HASER DR | | | | NEW KENSINGTON | PA | 15068 | |
| 5582208 | CORTNEY MALONE | 91156 GRAYTON | | | | DETROIT | MI | 48224 | |
| 5582209 | CORTNEY MCDONALD | 1502 GREEN MOUNTAIN DR 406 | | | | LITTLE ROCK | AR | 72211 | |
| 5404147 | CORTNEY MOORE | 3856 IVERNESS RD | | | | FAIRFAX | VA | 22033 | |
| 5582210 | CORTNEY MOSKE | 1253 9TH AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5582211 | CORTNEY SMITH | 1824 WILLOWMURE BEND | | | | COLUMBUS | OH | 43228 | |
| 5582212 | CORTNEY TRUJILLO | 7370 AVE 308 UNIT A | | | | VISALIA | CA | 93291 | |
| 5582213 | CORTNEY WALKER | 2495 W ALAMOS AVE APT 236 | | | | FRESNO | CA | 93705 | |
| 5582214 | CORTNEY WILDER | 422 ELM ST | | | | WATERLOOIA | IA | 50703 | |
| 4594070 | CORTNEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582215 | CORTNI CHERISH C | 550 5TH AVE | | | | HALETHORPE | MD | 21227 | |
| 5582216 | CORTNIE JACKSON | 27132 COUNTY ROAD | | | | GRAND RAPIDS | MN | 55744 | |
| 5582217 | CORTORREAL LILIANA | 742 W FIRST ST | | | | HAZELTON | PA | 18201 | |
| 5582218 | CORTOREAL ROSALIA | URB PUERTO NUEVO 471 C 13 | | | | SAN JUAN | PR | 00920 | |
| 5582219 | CORTORREAL MERCEDIS | 43 TERREANC ST | | | | SPRINGFIELD | MA | 01109 | |
| 4401018 | CORTORREAL, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582220 | CORTRESS BROWN | 7171 W 60TH ST | | | | DAVENPORT | IA | 52804 | |
| 4713824 | CORTRIGHT, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425773 | CORTRIGHT, CASANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575324 | CORTRIGHT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351383 | CORTRIGHT, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582221 | CORTTEZ PENTALEONA R | 813 W TYLER | | | | LOVINGTON | NM | 88260 | |
| 4699917 | CORTTI, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582222 | CORTZ APPARELS LTD | BANIARCHALA BAGHER BAZAR | | | | GAZIPUR | | 01703 | BANGLADESH |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807003 | CORTZ APPARELS LTD | MD. NAZMUL ISLAM | BANIARCHALA, BAGHER BAZAR | | | GAZIPUR | | 1703 | BANGLADESH |
| 5412787 | CORTZ APPARELS LTD | BANIARCHALA BAGHER BAZAR | | | | GAZIPUR | | | BANGLADESH |
| 4124707 | Cortz Apparels Ltd | Baniarchala, Bager Bazar | Gazipur | | | Sadar, Gazipur | | 1703 | Bangladesh |
| 4124795 | CORTZ APPARELS LTD | BANIARCHALA, BAGHER BAZAR | GAZIPUR SADAR | | | GAZIPUR | | 1703 | BANGLADESH |
| 4874526 | CORUJO JORGE | CUIDAD JARDIN III | GRAN AUSUBO 398 | | | TOA ALTA | PR | 00953 | |
| 5582223 | CORUJO JORGE | GRAN AUSUBO 398 | | | | TOA ALTA | PR | 00953 | |
| 4604396 | CORUJO, FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231803 | CORUJO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582224 | CORUM HARRISON | 225 WEST RIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5582225 | CORUM LESTER | 212 EAUBURNDALE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5582226 | CORUM MARTHA | 121 NORTH ITHACA RD | | | | STERLING | VA | 20164 | |
| 5582227 | CORUM ROBERT | P O BOX 1843 | | | | LONGWOOD | FL | 32752 | |
| 4873491 | CORUM STATION II LLC | C/O ADR/PREF BUSINESS PROPERTIES | 20664 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| 4166969 | CORUM, JEANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455678 | CORUM, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705770 | CORUM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756201 | CORUM, MANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769222 | CORUM, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495023 | CORVAGLIA DANIELS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861451 | CORVAL CONSTRUCTORS INC | 1633 EUSTIS ST | | | | ST PAUL | MN | 55108 | |
| 4765897 | CORVALAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582228 | CORVEDDU SUZANNE | 39 QUAKER HILL DR | | | | CROTON ON HUD | NY | 10520 | |
| 4209241 | CORVELLO, DUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673765 | CORVERA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626201 | CORVERTIEL RIVERA, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582229 | CORVETTE BALDWIN | 8940 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| 5582230 | CORVETTE BLUNT | 19739 OAKFIELD | | | | DETROIT | MI | 48235 | |
| 4519069 | CORVIN, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746680 | CORVINO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603484 | CORVINO, SAMATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674947 | CORVISON-IGLESIAS, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255748 | CORVO, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222605 | CORWELL, BRAZIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582231 | CORWIN BRYANA D | 10450 BEAVERS RIDGE RD | | | | PIKETON | OH | 45661 | |
| 5582232 | CORWIN GARY | 7760 NW 50TH ST | | | | LAUDERHILL | FL | 33351 | |
| 5582233 | CORWIN KATHERINE | 209 SCHILLER AVE | | | | SANDUSKY | OH | 44870 | |
| 5582234 | CORWIN LORI | PO BOX 334 | | | | BELMAR | NJ | 07719 | |
| 5582235 | CORWIN NANCY | 5 GRAMPIAN ROAD | | | | LIVERPOOL | NY | 13090 | |
| 4665532 | CORWIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505313 | CORWIN, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357357 | CORWIN, AUDREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355033 | CORWIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692482 | CORWIN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461644 | CORWIN, BROOKLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357229 | CORWIN, ELNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348973 | CORWIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263085 | CORWIN, KODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834038 | CORWIN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314262 | CORWIN, LINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310863 | CORWIN, RALPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826091 | CORWIN, TIM AND NAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158389 | CORWIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639306 | CORWISE, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814201 | CORY & DAVE MEDDAUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582236 | CORY A GREGA | 6100 DENISON AVE | | | | CLEVELAND | OH | 44102 | |
| 5582237 | CORY BEATTY | 720 EVERGREEN DR | | | | BURNSVILLE | MN | 55337 | |
| 4810883 | CORY BENNETT | 313 HELIOTROPE AVE. | | | | CORONA DEL MAR | CA | 92625 | |
| 4826092 | Cory Bennett Design | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582238 | CORY C TUCKER | 314 HARDSCRABBLE DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5582239 | CORY CHAIN | 1240 HAMMOND AVE | | | | LEXINGTON | KY | 40508 | |
| 5582240 | CORY CUTLIP | 179 AVONDALE RD | | | | MARTINSBURG | WV | 25404 | |
| 5582241 | CORY DAN | 103 WIHIP O WILL WAY | | | | REIDSVILLE | NC | 27320 | |
| 5582242 | CORY FREEMAN | 1489 LIVE OAK RD | | | | COATS | NC | 27521 | |
| 5582243 | CORY GLEYZE | 2043 NORTH RIDGEWAY DRIVE | | | | ELLETTSVILLE | IN | 47429 | |
| 5582244 | CORY H REECE | 29477 CHERRY HILL RD APT 102 | | | | INKSTER | MI | 48141 | |
| 5582245 | CORY HALL | 24854 MABRAY AVE | | | | EAST DETROIT | MI | 48021 | |
| 5582246 | CORY HARRIS | 478 ARCH ST | | | | CHILLICOTHE | OH | 43145 | |
| 5582248 | CORY HAVERSTOCK | 3957 ROUTE 309 REAR | | | | SCHNECKSVILLE | PA | 18078 | |
| 4866538 | CORY HOME DELIVERY SERVICES OF PR | 3764 PK CENTRAL BLVD NORTH | | | | POMPANO BEACH | FL | 33064 | |
| 5582249 | CORY HUTTO | OCEAN SPRINGS MS 39564-3 | | | | OCEAN SPRINGS | MS | 39564 | |
| 4868037 | CORY JAMES HARRISON | 495 COUNTRY PLACE DR | | | | BOONE | NC | 28607 | |
| 5582250 | CORY KEESLER | 2098 KENSINGTON PARK CR | | | | HOLLAND | MI | 49423 | |
| 5582251 | CORY L GIVENS EADES | 135 PIERCE RD | | | | TEXARKANA | TX | 75501-1860 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582252 | CORY LAURA | 1884 BOBS LANDING RD | | | | BATH SPRINGS | TN | 38311 | |
| 5582253 | CORY LITTERAL | 486 HAMMERSTEIN RD | | | | WHEELERSBURG | OH | 45694 | |
| 4826093 | CORY MALMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814202 | CORY MANOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582254 | CORY MARTIN | 3628 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5582255 | CORY MORFF | 705 8TH ST | | | | INTERNATIONAL FA | MN | 56649 | |
| 5582256 | CORY MORGAN | 1210 BIRCH ST | | | | LAKE IN THE HILLS | IL | 60156 | |
| 4874427 | CORY MORSE | CORY MORSE | 38 STARRETT DRIVE | | | BELFAST | ME | 04915 | |
| 5582257 | CORY MOSELEY | 6125 VICKSBERG | | | | PLYMOUTH | MN | 55446 | |
| 5582258 | CORY OLENICK | 11715 SNOWBERRY DR | | | | CYPRESS | TX | 77429 | |
| 5582259 | CORY PERKINS | 3514 50TH AVE NE | | | | AUBURN | WA | 98023 | |
| 5582260 | CORY SAVION | 180 FISHER SETTLEMENT RD | | | | SPENCER | NY | 14883 | |
| 5582261 | CORY SMITH | 5809 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5582262 | CORY STER | 321 1ST ST E | | | | JORDAN | MN | 55352 | |
| 5582263 | CORY TANNER | PO BOX 1213 | | | | WARTBURG | TN | 37887-1213 | |
| 5582264 | CORY TAYLOR | 102 W GOLDEN LAKE RD | | | | CIRCLE PINES | MN | 55014 | |
| 4858341 | CORY TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868814 | CORY VINES APPAREL INC | 55 LOUVAIN STREET WEST STE 200 | | | | MONTREAL | QC | H2N 1A4 | CANADA |
| 4595025 | CORY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582184 | CORY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483882 | CORY, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307937 | CORY, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814203 | CORY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286890 | CORY, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834039 | CORY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454401 | CORY, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274588 | CORY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709258 | CORY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457574 | CORY, SADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659446 | CORY, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652945 | CORYA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431299 | CORYEA, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125441 | Coryell County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4905799 | Coryell County, Texas | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4905799 | Coryell County, Texas | PO Box 6 | | | | Batesville | TX | 78528-0006 | |
| 4125441 | Coryell County, Texas | The County of Coryell, Texas | P.O. Box 6 | | | Gatesville | TX | 76528-0006 | |
| 4277040 | CORYELL, ALLISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5407417 | CORYELL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352530 | CORYELL, KEIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597697 | CORYELL, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582265 | CORZA DIOSELINA | 2985 E CHEYENE APT 107 | | | | LAS VEGAS | NV | 89125 | |
| 4372215 | CORZINE, KERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814204 | CORZINE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793168 | Corzine, Stacey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406175 | CORZO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553539 | CORZO, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237616 | CORZO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211966 | CORZO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582266 | COS KARINA | 2719 REUTER ST | | | | FRANKLIN PARK | IL | 60131 | |
| 5582267 | COS OMAR | HC 01 BOX 2484C-A | | | | MOROVIS | PR | 00687 | |
| 4772501 | COS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281979 | COSA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598681 | COSAR, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147887 | COSAT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158766 | COSAY, JAYDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159897 | COSAY, RAMSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425719 | COSBERT, GLENDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620832 | COSBEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582269 | COSBY ANGELA | 6139 COOPER ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5582270 | COSBY CANDACE | 304 CANAAN CIRCLE | | | | SUFFOLK | VA | 23435 | |
| 5582271 | COSBY HARVEY S | 6229 THOMASTON RD APT 208 | | | | MACON | GA | 31220 | |
| 4509148 | COSBY II, JIMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582272 | COSBY NATASHA | 1121 HARBOR LINKS CT1121 | | | | FAIRBURN | GA | 30213 | |
| 5582273 | COSBY REGINA | 3240 PACKER DR | | | | RACINE | WI | 53404 | |
| 5582274 | COSBY RENEE | 1819 N MICHIGAN ST | | | | TOLEDO | OH | 43611 | |
| 5582275 | COSBY RODNEY | 6766 HIGHWAY 69 S | | | | COLUMBUS | MS | 39702 | |
| 5582276 | COSBY TARIKE | 2104 FOX ST | | | | RICHMOND | VA | 23223 | |
| 5582277 | COSBY TRACEY | 2418 WILLOW OAK DR | | | | COLUMBIA | SC | 29223 | |
| 4464846 | COSBY, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495247 | COSBY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320881 | COSBY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565808 | COSBY, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741860 | COSBY, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2836 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319774 | COSBY, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181188 | COSBY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651879 | COSBY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727988 | COSBY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251774 | COSBY, DONNELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492670 | COSBY, JAIME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793536 | Cosby, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690903 | COSBY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587258 | COSBY, KASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147382 | COSBY, KATELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660457 | COSBY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462859 | COSBY, KHRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527986 | COSBY, KINTARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282698 | COSBY, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538467 | COSBY, LACYGNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605212 | COSBY, LAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255193 | COSBY, LATERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643037 | COSBY, MACON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402145 | COSBY, MAISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684120 | COSBY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556045 | COSBY, MARLOWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771846 | COSBY, OBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600972 | COSBY, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462834 | COSBY, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324924 | COSBY, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236270 | COSBY, SECRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556444 | COSBY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596805 | COSBY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185472 | COSBY, SHELIYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395267 | COSBY, TAISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359693 | COSBY, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521694 | COSBY, TEMPESTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589703 | COSBY, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777767 | COSBY, YUMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621554 | COSBY-MORRIS, JUANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664131 | COSCIA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479558 | COSCIO, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878858 | COSCO CONTAINER LINES AMERICAS INC | MASTER AGENT FOR COSCON IN USA | 100 LIGHTING WAY | | | SECAUCUS | NJ | 07094 | |
| 4874430 | COSCO INC | COSCO AIR CONDITIONING & REFRIGERAT | MAILCODE 47901 P O BOX 1300 | | | HONOLULU | HI | 96807 | |
| 5795401 | COSCO INC | MAILCODE 47901 P O BOX 1300 | | | | HONOLULU | HI | 96807 | |
| 4335225 | COSCO-GUIDO, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582279 | COSCULLUELA DANIELLE | 101 OCEAN LANE DR | | | | KEY BISCAYNE | FL | 33149 | |
| 4380509 | COSEGLIA, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582280 | COSEN ELMER | PO BOX 611 | | | | FT APACHE | AZ | 85926 | |
| 5582281 | COSEN ETHELINE | PO BOX 2236 | | | | WHITERIVER | AZ | 85941 | |
| 5582282 | COSEN EVA M | POB 535 | | | | SAN CARLOS | AZ | 85550 | |
| 4353252 | COSENS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360406 | COSENS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482840 | COSENTINE, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582283 | COSENTINO CASSANDRA | 224 OAK TURN LN | | | | GASTON | SC | 29053 | |
| 4834040 | COSENTINO CENTER MIAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417180 | COSENTINO JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428705 | COSENTINO JR., ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404344 | COSENTINO NORTH AMERICA INC | 13124 TRINITY DRIVE | | | | STAFFORD | TX | 77477 | |
| 4552768 | COSENTINO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309295 | COSENTINO, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294226 | COSENTINO, IRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834041 | COSENTINO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412906 | COSENTINO, MARK-ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727821 | COSENTINO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677713 | COSENTINO, SCOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201252 | COSENTINO-ROUSH, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438233 | COSENZA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714657 | COSENZA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354113 | COSENZA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405891 | COSENZA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693406 | COSENZI, LEORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351943 | COSER, MARGARITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805278 | COSERV | P O BOX 100879 | | | | ATLANTA | GA | 30384 | |
| 4783368 | CoServ | PO BOX 650785 | | | | Dallas | TX | 75265-0785 | |
| 5804894 | CoServ Electric | 7701 S Stemmons | | | | Corinth | TX | 76210 | |
| 5805031 | CoServ Gas | 7701 S Stemmons | | | | Corinth | TX | 76210 | |
| 4170194 | COSEY, AUJANNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530384 | COSEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315584 | COSEY, TAVION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375210 | COSEY, TEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456603 | COSGRAVE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315396 | COSGRIFF, JULIANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321901 | COSGROVE JR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582285 | COSGROVE MARY A | 3943 WIESE LN | | | | EDWARDSVILLE | IL | 62025 | |
| 5582286 | COSGROVE MICHELLE | 275 BECKWITH RD | | | | ROCHESTER | NY | 14586 | |
| 5582287 | COSGROVE RODERICK | 811 DENNIS AVE | | | | FRUITLAND PARK | FL | 34731 | |
| 4463340 | COSGROVE, AINSLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788659 | Cosgrove, Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191557 | COSGROVE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379076 | COSGROVE, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507351 | COSGROVE, COSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155461 | COSGROVE, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484307 | COSGROVE, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438818 | COSGROVE, MALIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717945 | COSGROVE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621653 | COSGROVE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361684 | COSGROVE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277145 | COSGROVE-PAGE, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693062 | COSH, GREGORY G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582288 | COSHANDA WILLIAMS | 411 E ELM STREET | | | | PONCHATOULA | LA | 70454 | |
| 4619846 | COSHATT, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873516 | COSHOCTON ASSOCIATES LLC | C/O CENTRAL REALTY LLC | 331 WEST THORNTON AVE | | | ST LOUIS | MO | 63119 | |
| 4876531 | COSHOCTON COUNTY BEACON | GOOD FORTUNE ADVERTISING LLC | 226 MAIN STREET | | | COSHOCTON | OH | 43812 | |
| 5582289 | COSHOCTON COUNTY BEACON | 226 MAIN STREET | | | | COSHOCTON | OH | 43812 | |
| 4126189 | Coshocton County Beacon | Attn: Mark Fortune | 226 Main Street | | | Coshocton | OH | 43812 | |
| 5582290 | COSIC IGOR | 38020 TAMARAAC BLVD APT 116 | | | | WILLOUGHBY | OH | 44094 | |
| 4274939 | COSIC, ALMEDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653655 | COSIC, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776104 | COSIC, JOSIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274642 | COSIC, NERMINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228386 | COSIMINI, JACQLUYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775729 | COSIMINI, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787288 | Cosimo Celima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486801 | COSIMO, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698608 | COSINO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352925 | COSIO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616185 | COSIO, KARYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834042 | COSIO, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224007 | COSKA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581681 | COSKEY, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643836 | COSKREY, JERRINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220225 | COSLETT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582291 | COSLEY LETONYA | 1005 BUTTER CUP CIR | | | | BLYTHEWOOD | SC | 29016 | |
| 4353838 | COSLEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462379 | COSLOW, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609369 | COSMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435243 | COSMAN, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329275 | COSMAN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684257 | COSMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436091 | COSMANO, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162325 | COSMANO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436820 | COSMANO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489363 | COSMARK, SUE ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401497 | COSMAS, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582292 | COSME ADA | CALLE20 2Z24 URB CANA | | | | BAYAMON | PR | 00957 | |
| 4503284 | COSME ALABARCES, VINITSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582293 | COSME ARELIS | H C 71 BOX 3330 NARAGUITO | | | | NARAGUITO | PR | 00719 | |
| 5582294 | COSME CARMEN M | HC 72 BOX 3533 | | | | NARANJITO | PR | 00719 | |
| 5582295 | COSME CARMEN R | VIA 37 4-V-S-28 | | | | CAROLINA | PR | 00983 | |
| 5582296 | COSME CINTHIA O | CLL FAISAN 88 | | | | VEGA ALTA | PR | 00692 | |
| 4499715 | COSME DOMINGUEZ, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582297 | COSME DORA | 806 ROCKWELL | | | | KEWANEE | IL | 61443 | |
| 5582298 | COSME EDNA | CALLE EUCALIPTO | | | | BAYAMON | PR | 00956 | |
| 5582299 | COSME HERNANDEZ | 9570 NIAGRA AVE | | | | FONTANA | CA | 92335 | |
| 5582300 | COSME JENNIFER | HC 73 BOX 4314 | | | | NARANJITO | PR | 00719 | |
| 5582301 | COSME JESSENIA | BUZ 25 C QUIROT EXT 1 COBADONG | | | | BAYAMON | PR | 00956 | |
| 4534597 | COSME JR, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582302 | COSME KATIRIA | RES MANUEL A PEREZ ED 89 | | | | SAN JUAN | PR | 00923 | |
| 5582303 | COSME LUIS E | SANTA JUANITA | | | | BAYAMON | PR | 00986 | |
| 5582305 | COSME MARIA | PO BOX 574 | | | | GUAYNABO | PR | 00970 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582306 | COSME MARIA P | CALLE 4 C23 STA MONICA | | | | BAYAMON | PR | 00957 | |
| 5582307 | COSME NATALIE | 1186 PLEAST ST | | | | NEW BEDFORD | MA | 02746 | |
| 5582308 | COSME NELITZA | 11900 2HITE BLUFF RD APT 20 | | | | SAVANNAH | GA | 31406 | |
| 4475600 | COSME PEREZ, YELISMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582309 | COSME RICHARD | 54 PROSPECT ST | | | | WILLIMANTIC | CT | 06226 | |
| 4503910 | COSME RIVERA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500010 | COSME RODRIGUEZ, GLAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582310 | COSME SANTOS I | EXT PUNTA ORO | | | | PONCE | PR | 00728 | |
| 4589621 | COSME VAZQUEZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582311 | COSME WIDNA | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 5582312 | COSME YAMILET | 149 MAGNOLIA ST | | | | HARTFORD | CT | 06112 | |
| 4478139 | COSME, ADRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503436 | COSME, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498747 | COSME, ANER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751781 | COSME, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182116 | COSME, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406474 | COSME, EMELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505147 | COSME, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523952 | COSME, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444109 | COSME, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406788 | COSME, ISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334716 | COSME, JORDAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496581 | COSME, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499234 | COSME, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501565 | COSME, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679777 | COSME, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221916 | COSME, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223581 | COSME, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262933 | COSME, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638744 | COSME, MARIA TESERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643306 | COSME, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496007 | COSME, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260964 | COSME, NELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333462 | COSME, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636741 | COSME, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608798 | COSME, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632829 | COSME-DIAZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582313 | COSMES MILAGROS | LOS CAOBOS CALLE ACEITILLO 60 | | | | PONCE | PR | 00716 | |
| 4800648 | COSMETICAMERICA.COM | 560 W MAIN STREET | | | | ALHAMBRA | CA | 91801 | |
| 4798930 | COSMETICS 4 LESS | 20312 NE 16 PLACE | | | | MIAMI | FL | 33179 | |
| 4801759 | COSMETICS4U INC | DBA COSMETICS4U | 1 STRALISK CT | | | MONROE | NY | 10950 | |
| 4864418 | COSMI CORPORATION | 2600 HOMESTEAD PL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4863628 | COSMIC FASHION OPTIONS PTY LTD | 23 QUARK CRESCENT | LINBRO BUSINESS PARK, SANDTON | | | JOHANNESBURG | GAUTENG | 2090 | SOUTH AFRICA |
| 5582314 | COSMO BRANDS INC | 21230 SW 246TH ST | | | | HOMESTEAD | FL | 33031 | |
| 4863098 | COSMO BRANDS INC. | 21230 SW 246TH ST | | | | REDLAND | FL | 33031 | |
| 4863098 | COSMO BRANDS INC. | 21230 SW 246TH ST | | | | REDLAND | FL | 33031 | |
| 4905819 | Cosmo Brands, Inc. | 21230 SW 246 St | | | | Redland | FL | 33031 | |
| 4810544 | COSMO DEVELLIS | 6043 86TH DR. S. | | | | LAKE WORTH | FL | 33467 | |
| 4798562 | COSMO INTEGRATED GROUP LLC | DBA SOLSTICE ELECTRONICS | 35 PATTERSON RD NO 466865 | | | LAWRENCEVILLE | GA | 30042 | |
| 4807005 | COSMO LIGHTING INC | BROOK LIN | 385 SOUTH LEMON AVE #E277 | | | WALNUT | CA | 91789 | |
| 4807004 | COSMO LIGHTING INC | CATHY PENGU/EFF WANG | 385 SOUTH LEMON AVE #E277 | | | WALNUT | CA | 91789 | |
| 5795402 | COSMO LIGHTING INC | 385 SOUTH LEMON AVE #E277 | | | | WALNUT | CA | 91789 | |
| 5582315 | COSMO MACERO JR | 7 MADISON AVE | | | | CAMBRIDGE | MA | 02140 | |
| 4796543 | COSMO PRODUCTS LLC | DBA COSMO KITCHEN PRODUCTS | 10912 ST LOUIS DR UNIT 1 | | | EL MONTE | CA | 91732 | |
| 4504216 | COSMO, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506303 | COSMO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756328 | COSMOPULOS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881682 | COSMOS DISTRIBUTING CO LTD | P O BOX 3517 | | | | AGANA | GU | 96932 | |
| 4131659 | Cosmos Distributing Co., Ltd. (779907807) | PO Box 3517 | | | | Hagatna | GU | 96932 | |
| 4613743 | COSMOS, REMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186052 | COSMOS, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582316 | COSNER KEVIN | 11 TAMMY LANE | | | | PLATTSBURGH | NY | 12901 | |
| 4578678 | COSNER, CEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491684 | COSNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564282 | COSNER, MIREYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863924 | COSNERS ICE COMPANY | 2404 U STREET | | | | BEDFORD | IN | 47421 | |
| 5582317 | COSNOR MANDY | 190 WALMSLEY RD | | | | BUCKHANNON | WV | 26201 | |
| 4607245 | COSOLA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428448 | COSOLETO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777852 | COSOM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727628 | COSOVIC, BEKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582318 | COSPER ALISHA | 33 CHESTER STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5582319 | COSPER BROOK | 16536 VINE ST | | | | HERSPERIA | CA | 92345 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582320 | COSPER DEBORAH | 1834 FREDONIA AVE | | | | TOLEDO | OH | 43608 | |
| 5582321 | COSPER PAMALA | PO BOX 206 | | | | HAGAN | GA | 30429 | |
| 5582322 | COSPER SINCERAY | 11312 S CALUMET AVE | | | | CHICAGO | IL | 60628 | |
| 4205188 | COSPER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663937 | COSPER, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884891 | COSPRO AGENCY INC | PO BOX 447 | | | | WINTER PARK | FL | 32790 | |
| 4722771 | COSPY, ELISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582323 | COSS ELADIO | 227 LAFAYETTE AVE | | | | CORTLANDT MNR | NY | 10567 | |
| 5582324 | COSS MARITZA | CALLE 3 DD2 URB VILLAS | | | | CAGUAS | PR | 00725 | |
| 4275072 | COSS OSNAYA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582325 | COSS SARAH | 6595 BARRANCA | | | | COCHITI LAKE | NM | 87083 | |
| 5582326 | COSS YAMILLETE | BDA BUENA VISTA 711 CALLE REXA | | | | SAN JUAN | PR | 00915 | |
| 4711244 | COSS, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788818 | Coss, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215854 | COSS, EILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551876 | COSS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541730 | COSS, JEZREEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711952 | COSS, JULIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186050 | COSS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497801 | COSS, KORALYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585049 | COSS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703602 | COSS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660487 | COSS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771335 | COSS, YARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372042 | COSSA, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154930 | COSSA, STEFANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129276 | Cossaboom Marketing, Inc. | Attn: Bill Cossaboom | 233 1/2 Roycroft Ave | | | Long Beach | CA | 90803 | |
| 4774030 | COSSABOON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335409 | COSSAR, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772665 | COSSAY, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582327 | COSSE DARNELL | 7900 PARTRCIA ST | | | | CHALMETTE | LA | 70043 | |
| 4244052 | COSSEL II, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582328 | COSSETTE MARY | 13995 NE 65TH AVE | | | | CITRA | FL | 32113 | |
| 4307452 | COSSETTE, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220186 | COSSETTE, TYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582329 | COSSEY AMY | 463 PASADENA PL | | | | BARBERTON | OH | 44203 | |
| 4389576 | COSSEY, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369190 | COSSEY, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660256 | COSSIAH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326501 | COSSICH, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491379 | COSSICK, ALEXANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582330 | COSSIER CLELENTINE | 3881 MILLGLEN DR | | | | DOUGLASVILLE | GA | 30135 | |
| 4234673 | COSSIER, WILDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582331 | COSSIN WILLIAM | 2152 BUD CHATTIN RD | | | | LEON | WV | 25123 | |
| 4731078 | COSSIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834043 | COSSINGHAM, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582333 | COSSIO RAMON | 6143 LEESBURG PIKE 601 | | | | FALLS CHURCH | VA | 22041 | |
| 5582334 | COSSIO SERGIO R | P O BOX 1034 | | | | BLYTHE | CA | 92225 | |
| 4208391 | COSSIO, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180673 | COSSIO, JIBRAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185201 | COSSIO, SERGIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344666 | COSSIS, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733348 | COSSON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431729 | COSSOU, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646802 | COSS-PONTON, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412754 | COSSYLEON, PRISCILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474903 | COST, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677550 | COST, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582335 | COSTA AWILDA | AVE CONSTANCIA 4199 | | | | PONCE | PR | 00731 | |
| 5582336 | COSTA BRENDA | 52 LINCOLN ST | | | | HARTFORD | CT | 06108 | |
| 4691037 | COSTA DIAZ, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863229 | COSTA FARMS LLC | 21800 SW 162 AVE | | | | MIAMI | FL | 33170 | |
| 4300563 | COSTA II, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582337 | COSTA IRIS | URB EL PLANTIO C POMAROSA H 5 | | | | TOA BAJA | PR | 00949 | |
| 5582338 | COSTA JEMERE | 504 12TH STREET | | | | LAKELAND | FL | 32811 | |
| 5582339 | COSTA JOLENE | 4643-O PUUWAI RD | | | | KALAHEO | HI | 96741 | |
| 4157641 | COSTA JR., JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582341 | COSTA LINDA BEACH RESORT | 1951 NW 89TH PLACE | | | | MIAMI | FL | 33172 | |
| 5582342 | COSTA LINDA BEARCH RESORT | 1951 NW 89TH PLACE | | | | MIAMI | FL | 33172 | |
| 4424795 | COSTA LONDONO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826094 | Costa Mesa Showroom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582343 | COSTA MONTE | 8616 NW 15THAVE | | | | OCALA | FL | 34475 | |
| 5582344 | COSTA NOEMI | LUZ ESTE P 3LEVITOWN | | | | TOA BAJA | PR | 00949 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582345 | COSTA SANDRA | 11 EAGLE CREST PATH | | | | PALM COAST | FL | 32164 | |
| 5582346 | COSTA SENEL | 3639 MONSANA ST | | | | SANTA YNEZ | CA | 93460 | |
| 5582347 | COSTA TIMOTHY | 1892 N NADINE AVE | | | | CLOVIS | CA | 93619 | |
| 4356125 | COSTA WILDERMUTH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810645 | COSTA WOOD WORK #1, INC | 10334 NW 55 ST | | | | SUNRISE | FL | 33351 | |
| 4328760 | COSTA, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332409 | COSTA, AARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171402 | COSTA, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435146 | COSTA, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394932 | COSTA, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480317 | COSTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406685 | COSTA, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531934 | COSTA, BRISTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784969 | Costa, Caroline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776183 | COSTA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330587 | COSTA, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339535 | COSTA, COLLINS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568891 | COSTA, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190823 | COSTA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170493 | COSTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814205 | COSTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336385 | COSTA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204975 | COSTA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400652 | COSTA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834044 | COSTA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228060 | COSTA, EDILIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685182 | COSTA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776372 | COSTA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238418 | COSTA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641448 | COSTA, ELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655268 | COSTA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330661 | COSTA, FELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191189 | COSTA, FRANKLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671595 | COSTA, G. NICOLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773417 | COSTA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331121 | COSTA, HAYDEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167577 | COSTA, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487375 | COSTA, JENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256689 | COSTA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301398 | COSTA, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748781 | COSTA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334955 | COSTA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706714 | COSTA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474673 | COSTA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695769 | COSTA, JOSEPH M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749817 | COSTA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834045 | COSTA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691935 | COSTA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197637 | COSTA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334449 | COSTA, KAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333841 | COSTA, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605294 | COSTA, KAYTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163669 | COSTA, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222630 | COSTA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224368 | COSTA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698359 | COSTA, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622663 | COSTA, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462913 | COSTA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790088 | Costa, Maria & Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834046 | COSTA, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432620 | COSTA, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415738 | COSTA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333991 | COSTA, NILDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193431 | COSTA, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834047 | COSTA, OMAR & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322794 | COSTA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675336 | COSTA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487451 | COSTA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751591 | COSTA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328553 | COSTA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374303 | COSTA, SALVATORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594010 | COSTA, STANLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834048 | COSTA, TAMMY LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231746 | COSTA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394447 | COSTA, TIMOTHY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600344 | COSTA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506113 | COSTA, YANEILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240642 | COSTABILE, CLINTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744547 | COSTABILE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650748 | COSTABILE, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472474 | COSTAGLIOLA, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716314 | COSTAGLIOLA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625566 | COSTAGLIOLA, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718031 | COSTA-GRAHAM, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582348 | COSTAIN KELLY | 388 E KRELL LN | | | | FRENCH CAMP | CA | 95231 | |
| 5582349 | COSTALES CHANEL | 85-658 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5582350 | COSTALES HEIDI A | 127 AVE CIELO DORADO | | | | VEGA ALTA | PR | 00692 | |
| 5582351 | COSTALES MALDONADO HEIDI A | LOMAS VERDES CALLE PASCUA | | | | BAYAMON | PR | 00956 | |
| 4746128 | COSTALES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668146 | COSTALES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814206 | COSTALUPES CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214869 | COSTAMAGNA, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582352 | COSTANDINE KIM | 490 CIMARRON | | | | LAKE ELMO | MN | 55042 | |
| 5582353 | COSTANTINA CATUCCI | 2723 N 74TH | | | | ELMWOOD PARK | IL | 60707 | |
| 4834049 | COSTANTINI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485111 | COSTANTINI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216888 | COSTANTINO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744641 | COSTANTINO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401277 | COSTANZA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163579 | COSTANZA, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698007 | COSTANZA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792951 | Costanza, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792952 | Costanza, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399212 | COSTANZO JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582355 | COSTANZO SUE | 4555 13TH PL | | | | VERO BEACH | FL | 32966 | |
| 4441269 | COSTANZO, ANGELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756579 | COSTANZO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441430 | COSTANZO, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489566 | COSTANZO, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439282 | COSTANZO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649512 | COSTANZO, GIULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739411 | COSTANZO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293599 | COSTANZO, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826095 | COSTANZO, TOM & JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862446 | COSTAR REALTY INFORMATION INC | 2 BETHESDA METRO CTR 10TH FL | | | | BETHESDA | MD | 20814 | |
| 4302389 | COSTAR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594849 | COSTARELLA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582356 | COSTAS CARMEN | 144 SEAMAN RD | | | | STORMVILLE | NY | 12582 | |
| 5582357 | COSTAS DAISY | URB EL MADRIGA CALLE 4 F7 | | | | PONCE | PR | 00731 | |
| 5582358 | COSTAS SADDIE | URB PUNTO ORO CALLE EL ANGEL 4 | | | | PONCE | PR | 00716 | |
| 4643971 | COSTAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285644 | COSTAS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504380 | COSTAS, JOALICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500744 | COSTAS, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504048 | COSTAS, MARIANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809815 | COSTCO WHOLESALE | ATTN: TAMMY | 1900 SANTA ROSA AVE | | | SANTA ROSA | CA | 95404 | |
| 4794214 | Costco Wholesale Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794215 | Costco Wholesale Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794216 | Costco Wholesale Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794213 | Costco Wholesale Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809280 | COSTCO WHOLESALE CORPORATION | 5901 REDWOOD DRIVE | | | | ROHNERT PARK | CA | 94928 | |
| 5790142 | COSTCO WHOLESALE CORPORATION | JAMES HARRISON | 999 LAKE DRIVE | | | ISSAQUAH | WA | 98027 | |
| 5795403 | Costco Wholesale Corporation | 999 Lake Drive | | | | Issaquah | WA | 98027 | |
| 4811056 | COSTCO WHOLESALE CORPORATION | PO BOX 34783 | | | | SEATTLE | WA | 98124-1783 | |
| 5582360 | COSTE MIRIAM | CALLE ALEJANDRIA 10 08 | | | | SAN JUAN | PR | 00921 | |
| 5582361 | COSTE WALTER | 20812 FUERO DE NONE | | | | WALNUT | CA | 91789 | |
| 4500138 | COSTE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509573 | COSTE, LARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744601 | COSTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399173 | COSTE, ROSANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241308 | COSTEA, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401284 | COSTEA, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747432 | COSTEA, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331702 | COSTEDIO, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582363 | COSTELL JEAN | 1230 CASE AVE | | | | MIAMISBURG | OH | 45342 | |
| 5582364 | COSTELLO ALICE | 2713 E ANGELA CIR | | | | GULFPORT | MS | 39503 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582365 | COSTELLO ALYSSA | 35 QUADRANT DRIVE | | | | QUINCY | MA | 02169 | |
| 5582366 | COSTELLO ALYSSA D | 35 QUADRANT CIRCLE 2 | | | | QUINCY | MA | 02169 | |
| 5582367 | COSTELLO CATHRINE | 94 EATON PLACE | | | | EAST ORANGE | NJ | 07017 | |
| 4834050 | Costello Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582368 | COSTELLO DELORA | 2624 EL RANCHO | | | | WICHITA | KS | 67216 | |
| 4477310 | COSTELLO III, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582369 | COSTELLO JAMES | 384 CHERRYDALE AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5582371 | COSTELLO JOANNA | 178 VALLEY FORGE CIR | | | | ELYRIA | OH | 44035 | |
| 5582372 | COSTELLO JOANNE | 10 BALDWIN RD | | | | GLASSBORO | NJ | 08028 | |
| 5582373 | COSTELLO JOSHALINE | 1918 FRANCES AVE | | | | ELKHART | IN | 46516 | |
| 4247404 | COSTELLO JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582374 | COSTELLO MATTHEW | 280 MARIGOLD AVE | | | | FREEDOM | CA | 95019 | |
| 5582375 | COSTELLO MILLERCOSTEL | 344 BETZ AVE | | | | NEW ORLEANS | LA | 70121 | |
| 5582376 | COSTELLO NANCY | 401 WOOD ST | | | | NEW BEDFORD | MA | 02745 | |
| 4442414 | COSTELLO, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402320 | COSTELLO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445187 | COSTELLO, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526325 | COSTELLO, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630214 | COSTELLO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343149 | COSTELLO, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764200 | COSTELLO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518023 | COSTELLO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737933 | COSTELLO, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221544 | COSTELLO, ELIZABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675353 | COSTELLO, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826096 | COSTELLO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778916 | Costello, George & Rosana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773462 | COSTELLO, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395102 | COSTELLO, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172469 | COSTELLO, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510035 | COSTELLO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576441 | COSTELLO, JARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354008 | COSTELLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443117 | COSTELLO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477298 | COSTELLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834051 | COSTELLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394504 | COSTELLO, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669445 | COSTELLO, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586514 | COSTELLO, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484176 | COSTELLO, KORYNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279284 | COSTELLO, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197408 | COSTELLO, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834052 | COSTELLO, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834053 | COSTELLO, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527472 | COSTELLO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457043 | COSTELLO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225850 | COSTELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600838 | COSTELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276296 | COSTELLO, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213030 | COSTELLO, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222267 | COSTELLO, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182664 | COSTELLO, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336082 | COSTELLO, NICHOLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198719 | COSTELLO, NYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480556 | COSTELLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163910 | COSTELLO, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660618 | COSTELLO, RICHARD AND KATHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710677 | COSTELLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714979 | COSTELLO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411230 | COSTELLO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814207 | COSTELLO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334763 | COSTELLO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434032 | COSTELLO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852016 | COSTELLOS ACE HARDWARE | 2667 MERRICK RD | | | | Bellmore | NY | 11710 | |
| 4486736 | COSTELNIK, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582377 | COSTEO EIZA | 539 CHILD ST 1ST FL | | | | WARREN | RI | 02885 | |
| 4614752 | COSTEN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485587 | COSTENBADER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495885 | COSTENBADER, COLBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473331 | COSTENBADER, MICHALLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525430 | COSTENBADER-BURRIER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582379 | COSTER TIFFANY | 307 WEST ROYAL TOWER | | | | IRMO | SC | 29063 | |
| 4334213 | COSTER, DELPHINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424560 | COSTER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726859 | COSTERS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834054 | COSTESEQUE, CLAIRE AND ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582381 | COSTICK CAROL | 1105 PINE ST | | | | ENDICOTT | NY | 13760 | |
| 4470059 | COSTICK, STEFANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582382 | COSTICT PAULA A | 417 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | |
| 5582383 | COSTICT TERESA | 64 MORENO CT | | | | PENSACOLA | FL | 32507 | |
| 4250315 | COSTICT, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334702 | COSTIGAN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413803 | COSTIGAN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321041 | COSTIGAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672774 | COSTIGAN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232557 | COSTIGAN, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333142 | COSTIGAN, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320106 | COSTIGAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170670 | COSTIGAN, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582385 | COSTIGIN ROBIN | PO BOX 1803 | | | | DERRY | NH | 03038 | |
| 4698887 | COSTIGLIO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582386 | COSTILLA DANNY | 21924 W SHELLY DR | | | | HARLINGEN | TX | 78552 | |
| 5582387 | COSTILLA GUADALUPE | 6358 VENUS VALE CT | | | | LAS VEGAS | NV | 89156 | |
| 4661640 | COSTILLA JR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582388 | COSTILLA VICTOR | HC 63 BOX 265 | | | | EUFAULA | OK | 74432 | |
| 4368019 | COSTILLA, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202591 | COSTILLA, ERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536036 | COSTILLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540808 | COSTILLA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279400 | COSTILLA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371587 | COSTILLA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169464 | COSTILOW JR, DONALD MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582389 | COSTIN ANNE | 1653 BAKER STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 5582390 | COSTIN TYLER | 152722 IAO ST | | | | PAHOA | HI | 96778 | |
| 4346462 | COSTIN, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428702 | COSTIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520794 | COSTIN, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700673 | COSTINE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770586 | COSTINETT, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582391 | COSTIO ELUIA | 6110 MARTY LN APT3 | | | | OVERLAND PARK | KS | 66103 | |
| 5582392 | COSTLEY NINA | 605 FOXCROFT AVE APT2C | | | | MARTINSBURG | WV | 25401 | |
| 5582393 | COSTLEY WILLIAM | 211 BROADWAY ST NONE | | | | LAMAR | MO | 64759 | |
| 4358000 | COSTLEY, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328705 | COSTLEY, SHANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432569 | COSTLEY, TRECIA-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252093 | COSTLOW, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260532 | COSTLOW, HALEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150019 | COSTLOW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647966 | COSTLOW, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619969 | COSTLOW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582394 | COSTNER BOBBY | 908 NEELY ST | | | | LOWELL | NC | 28098 | |
| 5582395 | COSTNER JENNIFER | 3171 W 52ND ST | | | | CLEVELAND | OH | 44102 | |
| 4189869 | COSTNER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383252 | COSTNER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698239 | COSTNER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620597 | COSTNER, SHASTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789334 | Costo, Rigeo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814208 | COSTOLO, LORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331457 | COSTOMIRIS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582396 | COSTON ANGELINA | 1315 MARGARET ST | | | | THOMASVILLE | GA | 31792 | |
| 5582397 | COSTON BELINDA | 2700 W RICHMAR AVE | | | | LAS VEGAS | NV | 89123 | |
| 5582398 | COSTON CHELSEA | 1269 NEW LAND DR | | | | VA BEACH | VA | 23453 | |
| 5582399 | COSTON DEBORAH | 1634 NORTHWOOD DR | | | | CINCINNATI | OH | 45237 | |
| 5582400 | COSTON EMBERLYN | 1201 LAURADALE DR | | | | NEW ORLEANS | LA | 70114 | |
| 5582401 | COSTON ETTA | 102 CABIN DR | | | | JACKSONVILLE | NC | 28540 | |
| 5582402 | COSTON LATANYA | 221 SHANNONBROOK LN | | | | FREDERICK | MD | 21702 | |
| 5582403 | COSTON SHOLOTTE | 815 PEACANPOINT RD | | | | NORFOLK | VA | 23502 | |
| 4322499 | COSTON, ALARICE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749203 | COSTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731132 | COSTON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323243 | COSTON, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554397 | COSTON, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336267 | COSTON, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759139 | COSTON, EARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666114 | COSTON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387193 | COSTON, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338411 | COSTON, KEEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361029 | COSTON, MARCHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646843 | COSTON, MICHAEL L J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325245 | COSTON, OWEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590049 | COSTON, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758136 | COSTOSA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503485 | COSTOSO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698145 | COSTOULAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834055 | COSTRUCCIONES METALICAS PLYSA S.L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804329 | COSTUME CRAZE LC | DBA COSTUME CRAZE | 350 W CENTER ST | | | PLEASANT GROVE | UT | 84062 | |
| 4804666 | COSTUME SUPERCENTER OF NJ LLC | DBA COSTUME & PARTIES | 45 FERNWOOD AVE | | | EDISON | NJ | 08837 | |
| 4867571 | COSTUME SUPERCENTER OF NJ LLC | 45 FERNWOOD AVE | | | | EDISON | NJ | 08837 | |
| 4716382 | COSWELL, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582404 | COTA ANNALISA | 426 DONATI CIRCLE | | | | STOCKTON | CA | 95206 | |
| 5582405 | COTA CHANY | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | |
| 4222670 | COTA EIGNER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162540 | COTA ENRIQUEZ, IRAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178806 | COTA FIERRO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582406 | COTA JAMES | 6163 125TH AVE | | | | BECKER | MN | 55308 | |
| 5582407 | COTA JOSEPHINE | 6223 W OREGON AVE | | | | GLENDALE | AZ | 85301 | |
| 4159128 | COTA JR, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582408 | COTA MICHELLE | 6348 VIEWPOINT DR | | | | OAK LAWN | IL | 60453 | |
| 5582409 | COTA N | 1815 W 3RD | | | | SIOUX CITY | IA | 51103 | |
| 5582410 | COTA REYNA | COLORADA 54 PUEBLITOS | | | | TUCSON | AZ | 85746 | |
| 4541767 | COTA, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194060 | COTA, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182393 | COTA, BRIANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153457 | COTA, BRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217439 | COTA, CALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186621 | COTA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563031 | COTA, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161787 | COTA, CRISHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612131 | COTA, DARYL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198824 | COTA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207188 | COTA, DRAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176153 | COTA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156270 | COTA, GABRIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826097 | COTA, GEORGE & CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409364 | COTA, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767478 | COTA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205053 | COTA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161565 | COTA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181672 | COTA, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207742 | COTA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540442 | COTA, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681052 | COTA, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153769 | COTA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657574 | COTA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209040 | COTA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736192 | COTA, MERTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160747 | COTA, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276310 | COTA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466341 | COTA, SHERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772170 | COTA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563579 | COTA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251953 | COTAL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396907 | COTCA, SAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582411 | COTCNIO THEODORE | 1208 WEST 18 AVE | | | | COVINGSTON | LA | 70433 | |
| 4888890 | COTE & DUNTON LLC | TYLER MICHAEL COTE | 632 WILTON ROAD | | | FARMINGTON | ME | 04938 | |
| 5582412 | COTE ABRAHAM | 86 LACKAWANNA AVENUE | | | | WOODLAND PARK | NJ | 07424 | |
| 5582413 | COTE AMY | 7 CENTRAL AVE | | | | WAREHAM | MA | 02571 | |
| 5582414 | COTE CAROL | 1 WINDMILL SPGS | | | | GRANBY | CT | 06035-2316 | |
| 4867884 | COTE DE FRANCE | 48 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 4862786 | COTE ELECTRIC LLC | 204 BELMONT STREET | | | | MANCHESTER | NH | 03103 | |
| 5582415 | COTE JILLIAN | 4546 PEPPERMILL PL | | | | ACWORTH | GA | 30101 | |
| 5582416 | COTE KATHY M | 6935 MAURY DR | | | | SAN DIEGO | CA | 92119 | |
| 5582417 | COTE LAURA | 12119 WINDRIVER APT 5 | | | | HUDSON | FL | 34667 | |
| 4658366 | COTE MAREIRO, JOSHUA & JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582418 | COTE STACY | 328 ROCKINGHAM RD APT 3 | | | | AUBURN | NH | 03032 | |
| 5428246 | COTE SYLVAIN | 532 RUE DU MASSIF | | | | MONT-ST-HILAIRE | QC | J3H 0B7 | CANADA |
| 5582419 | COTE TAMMY | 559 W BOYD ST | | | | MARSHALL | MO | 65340 | |
| 4189985 | COTE, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237278 | COTE, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446073 | COTE, BALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332397 | COTE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678461 | COTE, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175143 | COTE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449291 | COTE, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221455 | COTE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225650 | COTE, CONSTANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585837 | COTE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669071 | COTE, DENNIS S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410988 | COTE, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276398 | COTE, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393349 | COTE, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834056 | COTE, FRANCOIS & MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291482 | COTE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328597 | COTE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329778 | COTE, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153004 | COTE, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331290 | COTE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764296 | COTE, KATHERINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360770 | COTE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460312 | COTE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393828 | COTE, MACKINNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367365 | COTE, MAX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347268 | COTE, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243193 | COTE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393662 | COTE, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333601 | COTE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348141 | COTE, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308958 | COTE, NOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419712 | COTE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348202 | COTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616013 | COTE, PHILIPPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621447 | COTE, PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210523 | COTE, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248566 | COTE, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515278 | COTE, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582420 | COTEA OUTLAW | 1736 LANGLEY PARK NE | | | | WASHINGTON | DC | 20002 | |
| 4582328 | COTELNIC, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581745 | COTELNIC, STEFANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582421 | COTEREL, JAMES | 2304 W BROADWAY 235 | | | | SEDALIA | MO | 65301 | |
| 4415807 | COTERO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748555 | COTES, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582422 | COTEZ JOSE | CARR 2 INT 149 | | | | MANATI | PR | 00674 | |
| 4347965 | COTHAM, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416595 | COTHAM, LONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165168 | COTHARN JR, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182419 | COTHARN, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359816 | COTHERMAN, CARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582423 | COTHERN JAMES | PENNSYLVANIA AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5582424 | COTHERN JANET A | 1906 GA HWY 32 W | | | | DOUGLAS | GA | 31533 | |
| 4634961 | COTHERN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662115 | COTHERN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591247 | COTHERN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297884 | COTHERN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237150 | COTHERN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582425 | COTHRAN CRYSTAL | 647 PICKARD RD | | | | ZAZALLA | TX | 75980 | |
| 5582426 | COTHRAN MERISHA A | 202 BUTLER AVE 1 | | | | BUFFALO | NY | 14208 | |
| 4765025 | COTHRAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148359 | COTHRAN, HOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507609 | COTHRAN, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509295 | COTHRAN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686518 | COTHRAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414778 | COTHRAN, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519387 | COTHRAN, STEPHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150843 | COTHRAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582427 | COTHREN LIGIA | 1177 MANSFIELD COURT | | | | TRACY | CA | 95376 | |
| 4762863 | COTHREN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651352 | COTHREN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582334 | COTHREN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582428 | COTHRON ALEXANDRA | 2072 E BENNETT ST D16 | | | | SPRINGFIELD | MO | 65804 | |
| 4592645 | COTHRON, DENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529410 | COTHRON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171109 | COTHRON, TEQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750450 | COTHRON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531681 | COTHRON, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871005 | COTHRONS SAFE & LOCK | 8120 EXCHANGE DR STE 100 | | | | AUSTIN | TX | 78754 | |
| 5582429 | COTIE JANET | 1455 N ORLANDO | | | | MESA | AZ | 85205 | |
| 4735162 | COTIE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428599 | COTIERE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195510 | COTIGNOLA, NICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727707 | COTILLON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582430 | COTINOLA ZELORES | 8007 GUADALUPE TRI | | | | ALBUQUERQUE | NM | 87114 | |
| 4191817 | COTLEDGE, EILESIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834057 | COTLEUR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867679 | COTLOOK LIMITED | 458 NEW CHESTER ROAD | | | | BIRKENHEAD | | CH42 2AE | UNITED KINGDOM |
| 5582431 | COTMAN DARLENE | 4901 ADKINS RD | | | | PROVIDENCE FRG | VA | 23140 | |
| 5582432 | COTMAN PAGGY A | 1487 OLD BRONZE RD | | | | RICHMOND | VA | 23231 | |
| 4694121 | COTMAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245887 | COTMAN, DONTAYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633442 | COTMAN, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554782 | COTMAN, MARKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254611 | COTMAN, THOMASINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693193 | COTNER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520947 | COTNER, JAQUAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677888 | COTNER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488165 | COTNER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582433 | COTNEY ANN L | 161 CIRCLE H WOODS RD | | | | PROSPERITY | SC | 29127 | |
| 4674840 | COTNEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316867 | COTNEY, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319352 | COTNEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582434 | COTO JESSICA | HC 02 BOX 13980 | | | | GURABO | PR | 00778 | |
| 5582435 | COTO MARCELLA | 100 W COOLEY ST | | | | SHOW LOW | AZ | 85901 | |
| 4238509 | COTO, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157256 | COTO-LEON, LIDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582436 | COTON NANCY | 10029 RACHEL CHERRY DR | | | | POLK CITY | FL | 33612 | |
| 4256605 | COTON, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582437 | COTRERAS MARITERA | BO QDA CRUZ CARR 165 K KM4 9 | | | | TOA BAJA | PR | 00953 | |
| 5582438 | COTRICH MARYBETH | 1919 ISLAND CIR BLD 24 APT 103 | | | | KISS | FL | 34741 | |
| 5582439 | COTRICH MIGUEL | 616 EAST GRAND HWY | | | | CLERMONT | FL | 34711 | |
| 4674248 | COTRIM, ERNESIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639435 | COTRONA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274326 | COTRONE, KORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767827 | COTRONEO, JOSEPH F D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662850 | COTS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865851 | COTSIRILOS TIGHE STREICKER POULOS | 33 NORTH DEARBORN ST SUITE 600 | | | | CHICAGO | IL | 60602 | |
| 5846744 | Cotsirilos Tighe Streicker Poulos | 33 North Dearborn St Suite 600 | | | | Chicago | IL | 60602 | |
| 4461062 | COTSMIRE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795404 | COTT BEVERAGES USA INC | 88033 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 4866707 | COTT ESSEX DISTRIBUTORS CORP | 3900 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 4621390 | COTT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184561 | COTTA JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582440 | COTTA MARGIE | 4642 W OAK PARK DR | | | | FRESNO | CA | 93722 | |
| 4211853 | COTTA, NATHIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814209 | COTTAGE & CASTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873846 | COTTAGE GROVE SENTINEL | CENTRAL COAST PUBLISHING INC | PO BOX 35 | | | COTTAGE GROVE | OR | 97424 | |
| 5582441 | COTTAGE GROVE SENTINEL | PO BOX 35 | | | | COTTAGE GROVE | OR | 97424 | |
| 5791972 | COTTAGE LANDING LAFAYETTE LLC | RHETT J. HOLMES | 361 SUMMIT BLVD, SUITE 110 | | | BIRMINGHAM | AL | 35243 | |
| 4869868 | COTTAGE SHEET METAL LLC | 6640-46 W 99TH ST | | | | CHICAGO | IL | 60415 | |
| 4669862 | COTTAGIRI, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826098 | COTTAM, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604986 | COTTAM, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762513 | COTTAR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499547 | COTTE DIAZ, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571473 | COTTE, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496472 | COTTE, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505118 | COTTE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582442 | COTTEE LISA | PO BOX 251 | | | | GLOUCESTER POINT | VA | 23062 | |
| 4443055 | COTTELLI, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582443 | COTTEN CHERYL | 12 MARGRET DRIVE | | | | SOMERSET | NJ | 08873 | |
| 5582444 | COTTEN LASONYA D | 80012DOWNING CR | | | | TAMPA | FL | 33610 | |
| 5582445 | COTTEN MAMIE | 5404 S DIMPLE DR | | | | OKLAHOMA CITY | OK | 73135 | |
| 4381262 | COTTEN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740778 | COTTEN, ANNIE LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531502 | COTTEN, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741093 | COTTEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719075 | COTTEN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326335 | COTTEN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148353 | COTTEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172250 | COTTENS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582447 | COTTER AMY | 44 OAK PLACE LIMITED | | | | CORBIN | KY | 40701 | |
| 5582448 | COTTER CARLA | 61 SOUTH GRAND AVE | | | | FAIRBORN | OH | 45324 | |
| 5582449 | COTTER CODY | 2308 WAKEFIELD AVENUE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 4666397 | COTTER JR., JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582450 | COTTER MICHAEL | 8586 S MEADOW CREEK DR | | | | HIGHLANDS RAN | CO | 80126 | |
| 5582451 | COTTER SHERRI | 16 EAST STREET | | | | SCHAGHTICOKE | NY | 12154 | |
| 4160766 | COTTER, BIANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609986 | COTTER, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584818 | COTTER, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752075 | COTTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327717 | COTTER, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416702 | COTTER, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257194 | COTTER, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692419 | COTTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330434 | COTTER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249113 | COTTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629618 | COTTER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369547 | COTTER, PRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547683 | COTTER, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519969 | COTTER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144347 | COTTER-EATON, JAKOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605887 | COTTERELL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448857 | COTTERILL, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859907 | COTTERMAN COMPANY | 130 SELTZER ROAD | | | | CROSWELL | MI | 48422 | |
| 5582452 | COTTERMAN COMPANY | 130 SELTZER ROAD P O BOX 168 | | | | CROSWELL | MI | 48422 | |
| 4859907 | COTTERMAN COMPANY | 130 SELTZER ROAD | | | | CROSWELL | MI | 48422 | |
| 4293502 | COTTERMAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489037 | COTTERMAN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814210 | COTTERMAN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648847 | COTTERMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654174 | COTTERMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441129 | COTTES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594662 | COTTET, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629751 | COTTET, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582453 | COTTIE JAVENE | 1312 W 14TH PLACE | | | | CHICAGO | IL | 60608 | |
| 4729072 | COTTIER, SHERIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764288 | COTTIER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662344 | COTTIER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834058 | COTTIER,CHRISTINE & SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582454 | COTTINGHAM ADA | 5122 TAYLOR AVE | | | | RACINE | WI | 53406 | |
| 5582455 | COTTINGHAM CATHY L | 3370 N 2ND ST | | | | DEMING | NM | 88030 | |
| 5582456 | COTTINGHAM HOTPINKBREE | 79 STEVENSON DR | | | | DOVER | DE | 19901 | |
| 5582457 | COTTINGHAM MARCUS | 1287 PARKWOOD CHASE NW | | | | ACWORTH | GA | 30102 | |
| 5582458 | COTTINGHAM SEBRENA | 79 STEVENSON DR | | | | DOVER | DE | 19901 | |
| 4322080 | COTTINGHAM, AFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553900 | COTTINGHAM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461788 | COTTINGHAM, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814211 | COTTINGHAM, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400085 | COTTINGHAM, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608409 | COTTINGHAM, TRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246877 | COTTINGHAM, YOLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157785 | COTTINGTON, RICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582459 | COTTLE ALICIA | HC 63 BX 132 | | | | BARTOW | WV | 24920 | |
| 5582460 | COTTLE ELAINE G | 2163 WINGATE RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5582461 | COTTLE JENNIFER | 711 IRVING STREET | | | | SOUTH CHARLES | | 25309 | |
| 4483915 | COTTLE JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582462 | COTTLE LEKESHA | 709 VERDELL ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5582463 | COTTLE LETHA | 3367 COPPERS CRK RD | | | | CHARLESTON | WV | 25312 | |
| 5582464 | COTTLE SHARON E | 1755 S BEELER ST 1-S | | | | DENVER | CO | 80247 | |
| 5582465 | COTTLE SIARIAN | 123 PIKE ST | | | | ALLIANCE | OH | 44641 | |
| 5582466 | COTTLE SUSAN | 330 S PERVIZ AVE | | | | OPA LOCKA | FL | 33054 | |
| 5582467 | COTTLE TYSHEENA | 2170 MUIRWOOD DR | | | | COLUMBUS | OH | 43232 | |
| 4422747 | COTTLE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814212 | COTTLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154518 | COTTLE, LORONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445739 | COTTLE, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329890 | COTTLE, PORTIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463574 | COTTLE, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899295 | COTTLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663960 | COTTLE, SHIRLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396284 | COTTLE, SIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419231 | COTTLE, SIRUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582468 | COTTMAN ALEXIS | 1807 VACCARO PL | | | | HENDERSON | NV | 89074 | |
| 5582469 | COTTMAN DAWNETTA L | 7017 S TRENT AVE APT 516 | | | | TULSA | OK | 74136 | |
| 4342386 | COTTMAN, BRIANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405759 | COTTMAN, BROOKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462276 | COTTMAN, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750282 | COTTMAN, DIANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709475 | COTTMAN, GEORGINNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486132 | COTTMAN, INAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593918 | COTTMAN, JEMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337999 | COTTMAN, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398457 | COTTMAN, NAADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608385 | COTTMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422234 | COTTO - SABATER, JENILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582470 | COTTO ANTONIO | COLINA DEL PLATA106CAMINO DL | | | | TOA ALTA | PR | 00953 | |
| 5582471 | COTTO AWILDA | WILDALYS CORTIJO | | | | SAN JUAN | PR | 00921 | |
| 4616381 | COTTO CALDERON, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501626 | COTTO CAMACHO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582472 | COTTO CARLOS S | VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | |
| 5582473 | COTTO CARMEN | 55 ORCHARD ST | | | | SPRINGFIELD | MA | 01107 | |
| 4333056 | COTTO CARRERAS, JAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582474 | COTTO CATALINA A | URB PALACIOS REALES 243 CALLE BARBERINI | | | | TOA ALTA | PR | 00953 | |
| 5582475 | COTTO CHERYL | HC 83 BOX 7045 | | | | VEGA ALTA | PR | 00692 | |
| 5582476 | COTTO DULLLY | CALLE 410 BLOQ M I 6 | | | | CAROLINA | PR | 00982 | |
| 5582477 | COTTO EUGENIO | RR 1 BOX 3022 | | | | CIDRA | PR | 00739 | |
| 5582478 | COTTO FERNANDO | CALLE 51 585 TERASAZ DE FARWIE | | | | SAN JUAN | PR | 00926 | |
| 4755925 | COTTO FLORES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582479 | COTTO GLORIA | 274 NEW ST | | | | COATESVILLE | PA | 19320 | |
| 5582481 | COTTO IRIANA | RR 03 BOX 6797 | | | | CIDRA | PR | 00739 | |
| 5582482 | COTTO JAHAIRA | EDIFICIO 9 APT 69RES VILLA ESP | | | | GUAYNABO | PR | 00926 | |
| 5582483 | COTTO JORGE | P O BOX 851 | | | | CAROLINA | PR | 00986 | |
| 4266633 | COTTO JORGE, YAHDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582484 | COTTO JOSE R | CARR 842 COREA CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 5582485 | COTTO JOSE T | BO LA GLORIA CARR 851 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5582486 | COTTO JOSEPH | BO GUZMAN ABAJO PARC BARTOLO | | | | RIO GRANDE | PR | 00426 | |
| 5582488 | COTTO JUAN J | CALLE 7 BZN 1422 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00771 | |
| 5582489 | COTTO KENIA | URB VISTA VERDE CALLE CH | | | | VEGA BAJA | PR | 00693 | |
| 5582490 | COTTO KIARA R | RR8 BOX 9223 | | | | BAYAMON | PR | 00956 | |
| 5582491 | COTTO MADELINE | RR 3 BOX 10932 | | | | TOA ALTA | PR | 00953 | |
| 5582492 | COTTO MARIA | RESIDENCIA SAN CARLOS EDIF 3 | | | | CAGUAS | PR | 00725 | |
| 5582493 | COTTO MARIA T | COM LA DOLORES 733 CALLE ARGE | | | | RIO GRANDE | PR | 00745 | |
| 5582494 | COTTO MARIELLY | CALLE JAZMIN E 6 JARDINES | | | | CAYEY | PR | 00736 | |
| 5582495 | COTTO MARILYN | PMB 624 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5582496 | COTTO MARTA | VILLA DEL REY PRIMERA SECCION | | | | CAGUAS | PR | 00725 | |
| 4702186 | COTTO MEDINA, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587143 | COTTO MERCED, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582497 | COTTO MIOSOTIS | EXT VILLA RICA D 1 | | | | BAYAMON | PR | 00095 | |
| 5582498 | COTTO MIRNA | MSC 179 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 4588239 | COTTO MORALES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582499 | COTTO NORISB | 301 DOSCHESTER MANOR BLVD | | | | CHARLESTON | SC | 29420 | |
| 5582500 | COTTO OTONIEL | BO RINCON SECT CANDELAS | | | | CIDRA | PR | 00739 | |
| 5582501 | COTTO PAULINA | RR 10 BOX 164 | | | | SAN JUAN | PR | 00926 | |
| 5582502 | COTTO PENINA | BO LAS ANTILLAS CALLE SANTO | | | | SALINAS | PR | 00751 | |
| 5582503 | COTTO RAFAEL | CALLE BUREN N16 CAGUAX | | | | CAGUAS | PR | 00725 | |
| 5582504 | COTTO RINA R | BO CAGUITAS CENTRO SOLARE | | | | AGUAS BUENAS | PR | 00703 | |
| 4253294 | COTTO RIOS, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582505 | COTTO SAIDI M | COND LAS CAMELIAS APT 802 | | | | SAN JUAN | PR | 00924 | |
| 4499501 | COTTO SANCHEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582506 | COTTO SEGARRA LUZ I | RES TURABO HIGHS EDF 23 APT 4D | | | | CAGUAS | PR | 00725 | |
| 4497754 | COTTO VARGAS, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582507 | COTTO YAILA | HC-04 BOX 8021 | | | | AGUAS BUENAS | PR | 00703 | |
| 5582508 | COTTO YANIRA | BO FARALLON SECT CARITE B | | | | CAYEY | PR | 00736 | |
| 5582509 | COTTO YARY | CALLE 2 D-14 URB LA PLANICIE | | | | CAYEY | PR | 00736 | |
| 5582510 | COTTO YESENIA | CALLE A CALIFA S663 LOIZA VALL | | | | CANOVANAS | PR | 00729 | |
| 4292541 | COTTO, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492346 | COTTO, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502404 | COTTO, AXER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503292 | COTTO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497998 | COTTO, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449677 | COTTO, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630699 | COTTO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505963 | COTTO, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496512 | COTTO, CHANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498283 | COTTO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233201 | COTTO, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205721 | COTTO, CRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499335 | COTTO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756473 | COTTO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501132 | COTTO, GAMALIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500211 | COTTO, JANNIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495100 | COTTO, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250411 | COTTO, JESSICA COTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497470 | COTTO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688428 | COTTO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499325 | COTTO, JOSIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500681 | COTTO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683639 | COTTO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502520 | COTTO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590223 | COTTO, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500477 | COTTO, LINDSAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642798 | COTTO, LUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642799 | COTTO, LUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763650 | COTTO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636289 | COTTO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641161 | COTTO, MARIA MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499186 | COTTO, MARIANGELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475800 | COTTO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575321 | COTTO, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503247 | COTTO, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638016 | COTTO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505393 | COTTO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234642 | COTTO, SHANTAL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496580 | COTTO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489684 | COTTO, SULYVERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334265 | COTTO, YARICELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497172 | COTTO, YESIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485749 | COTTO-ANDERSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413171 | COTTOM, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661856 | COTTOM, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755697 | COTTOM, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722011 | COTTO-MORALES, YADYMAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494279 | COTTOMS, LAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582511 | COTTON ARLENE | 45365 ST PAUL LOOPP O BO | | | | NATALBANY | LA | 70401 | |
| 5582512 | COTTON ASHLEY | 1076 SIMPSON NW | | | | ATLANTA | GA | 30314 | |
| 5582513 | COTTON CAROLYN | 272 WESTSTONE CT | | | | ROCKY MOUNT | NC | 27804 | |
| 5582514 | COTTON CHANDRA | 2013 E GENESEE STREET | | | | TAMPA | FL | 33610 | |
| 5582515 | COTTON CHRISTINE M | 8406 BELDING COURT | | | | BRANDYWINE | MD | 20613 | |
| 5582516 | COTTON CHRISTOPHER | 527 FARR RD | | | | COLUMBUS | GA | 31907 | |
| 4814213 | COTTON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795680 | COTTON CREATIONS INC | DBA TIE DYE TRADER | 401 GALLATIN FARMERS AVE | | | BELGRADE | MT | 59714 | |
| 4859023 | COTTON ELECTRIC SERVICE INC | 1130 SO CEDAR RIDGE RD | | | | DUNCANVILLE | TX | 75137 | |
| 4870153 | COTTON EMPORIUM INC | 70-29 83ST | | | | GLENDALE | NY | 11385 | |
| 5582518 | COTTON GERALD | 5200 SANDHILL RD | | | | AMANDA | OH | 43102 | |
| 5582520 | COTTON GRENDA F | SHAYA AMOS | | | | KILLEEN | TX | 76542 | |
| 5582521 | COTTON HEN | 313 MALLORY ST APT A7 | | | | THOMASTON | GA | 30286 | |
| 5582522 | COTTON HEYWARD | 1008 FAIRVIEW RD | | | | CLEARWATER | SC | 29842 | |
| 5582523 | COTTON IRENE | 1160 S BEAUCHAMP AVE APT B16 | | | | GREENVILLE | MS | 38703 | |
| 4267870 | COTTON JR, HYTONIOUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633188 | COTTON JR., FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582524 | COTTON KRISTIE | 2920 WINGFIELD AVE 1 | | | | CHESAPEAKE | VA | 23324 | |
| 5582525 | COTTON LABRONZA | 3112 FISH BAIT TRL | | | | SAVANNAH | GA | 31404 | |
| 5582526 | COTTON LASHIRO | 63475 LOWERY ROAD | | | | ABITA SPRINGS | LA | 70422 | |
| 5582527 | COTTON LATONZIA | 3456 N 42ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5582528 | COTTON LATORIA | 177 OLIVIA DR | | | | GREENVILLE | NC | 27834 | |
| 5582529 | COTTON LYNN | PO BOX 1251 | | | | LATHROP | CA | 95330 | |
| 5582530 | COTTON MARCIA | 3164 N 13TH | | | | MILWAUKEE | WI | 53206 | |
| 5582531 | COTTON MARRGUERITE | 911 SW 76 AVE | | | | N LAUDERDALE | FL | 33068 | |
| 5582532 | COTTON MARSHALL | 7527 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047 | |
| 5582533 | COTTON MARY | PO BOX 108 | | | | SHUQUALAK | MS | 39361 | |
| 5582534 | COTTON NAOMI | 337 FEATHERFARM RD | | | | METCALFE | MS | 38760 | |
| 4859054 | COTTON PAINTING INC | 114 HUGH BROWN ROAD | | | | SENOIA | GA | 30276 | |
| 5582535 | COTTON RACHICKA | 145 SOUTH MCDONOUGH ST | | | | JONESBORO | GA | 30236 | |
| 5582536 | COTTON RIAN | 1711 NW 17TH PL | | | | OCALA | FL | 34475 | |
| 5582537 | COTTON ROBIN | 1083 JOHNSTONS RD | | | | NORFOLK | VA | 23513 | |
| 5582538 | COTTON RONALD | 7519 S GREEN ST | | | | CHICAGO | IL | 60620 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582539 | COTTON SANDRIA | 5247 CATSPAW DR | | | | ANTIOCH | TN | 37013 | |
| 5582540 | COTTON SHANTA | 3871 NORTHSIDE DRIVE APT O3 | | | | MACON | GA | 31210 | |
| 5582541 | COTTON SHANTEL C | 4412 WEST NICHOLS AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 5582542 | COTTON SHONTOA | 124 HARRISON | | | | LIMA | OH | 45804 | |
| 5582543 | COTTON TAMARA L | 8333 NELSON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5582544 | COTTON TASHERRA | 4223 ST LOUIS | | | | ST LOUIS | MO | 63107 | |
| 5582545 | COTTON TERRI | P O BOX 5183 | | | | CLEVELAND | OH | 44101 | |
| 5582546 | COTTON TESHA | 1911 E 49TH STREET APT 117 | | | | TULSA | OK | 74105 | |
| 5582547 | COTTON TRENISHA | 158 COLVER DR | | | | PONCHATOULA | LA | 70454 | |
| 4704928 | COTTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590850 | COTTON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203641 | COTTON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314857 | COTTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637461 | COTTON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646703 | COTTON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591894 | COTTON, BILL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180185 | COTTON, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626517 | COTTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702728 | COTTON, CEPHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379588 | COTTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444466 | COTTON, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362568 | COTTON, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340676 | COTTON, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301401 | COTTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552969 | COTTON, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259126 | COTTON, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661421 | COTTON, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602943 | COTTON, DOROTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308872 | COTTON, DWANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641547 | COTTON, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365053 | COTTON, EBONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544151 | COTTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603411 | COTTON, ELIZABETH T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321914 | COTTON, EMERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727736 | COTTON, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834059 | COTTON, GEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690878 | COTTON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683519 | COTTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670183 | COTTON, GREGORY B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755016 | COTTON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571986 | COTTON, HOSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462350 | COTTON, ISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184549 | COTTON, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357425 | COTTON, JAKYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324462 | COTTON, JAMAHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566577 | COTTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532634 | COTTON, JAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544973 | COTTON, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149472 | COTTON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760140 | COTTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370421 | COTTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814214 | COTTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299027 | COTTON, JERELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753088 | COTTON, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285372 | COTTON, JMELBA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642980 | COTTON, JO ETHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314936 | COTTON, JOJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724749 | COTTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748996 | COTTON, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679856 | COTTON, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217595 | COTTON, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280834 | COTTON, KAMRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185276 | COTTON, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378619 | COTTON, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708135 | COTTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560448 | COTTON, LAQUASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728482 | COTTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682363 | COTTON, LASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371548 | COTTON, LATONYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768627 | COTTON, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320976 | COTTON, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148816 | COTTON, LYNETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655414 | COTTON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2851 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693657 | COTTON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641960 | COTTON, MARION Y. Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787826 | Cotton, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787827 | Cotton, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787827 | Cotton, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787827 | Cotton, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787827 | Cotton, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712634 | COTTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444856 | COTTON, MAYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259056 | COTTON, MIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682934 | COTTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666021 | COTTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450871 | COTTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692086 | COTTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309162 | COTTON, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357244 | COTTON, NAHKIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398320 | COTTON, NAJAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473744 | COTTON, NASHIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202688 | COTTON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380916 | COTTON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165543 | COTTON, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567980 | COTTON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578952 | COTTON, NOAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654907 | COTTON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314599 | COTTON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240158 | COTTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365780 | COTTON, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284536 | COTTON, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593487 | COTTON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479076 | COTTON, SHANNON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324146 | COTTON, SHAUNIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296607 | COTTON, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332961 | COTTON, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220681 | COTTON, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899552 | COTTON, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439593 | COTTON, SIRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202304 | COTTON, STORMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217405 | COTTON, TANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763594 | COTTON, TOSHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414073 | COTTON, TRATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777632 | COTTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669174 | COTTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346058 | COTTON, YASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160098 | COTTON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507540 | COTTON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409129 | COTTON, ZONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795262 | COTTONBRA INC | DBA GOLOVELY | 33377 CROATIAN WAY | | | UNION CITY | CA | 94587 | |
| 4473608 | COTTONE III, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511833 | COTTONE, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604157 | COTTONE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870646 | COTTONMILL ENTERPRISES | 77 LA PLATTE RD | | | | KEARNEY | NE | 68845 | |
| 5582548 | COTTONN TERRY | 446 W FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5582549 | COTTONTUKES HATTIE | 4184 SUBLIME TRAIL | | | | ATLANTA | GA | 30349 | |
| 4808199 | COTTONWOOD-FT COLLINS LLC | 365 WEST PASSAIC STREET | SUITE 275 | C/O RUDCO PROPERTIES INC | | ROCHELLE PARK | NJ | 07662 | |
| 5582550 | COTTRELL BOBBY | 215 MIRABEAU ST | | | | GREENFIELD | OH | 45123 | |
| 5582551 | COTTRELL DANIELLE | 320 ALEGRIANO CT | | | | KISSIMMEE | FL | 34758 | |
| 5582552 | COTTRELL DIANE | 4097 FARMER MARK TOAD | | | | BRYAN | OH | 43506 | |
| 5582553 | COTTRELL JAMIE | 34 STEWART RUN | | | | MORGANTOWN | WV | 26501 | |
| 5582554 | COTTRELL LINDA S | 3666 COLLINS FERRY RD | | | | MORGANTOWN | WV | 26506 | |
| 5582555 | COTTRELL MELVIN | 3332 6TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5582556 | COTTRELL MICHAEL | 16 HOMEPLACE RD LOT 10 | | | | ROSSVILLE | GA | 30741 | |
| 5582557 | COTTRELL PATRICIA | 8570 WING RD | | | | CONNEAUTVILLE | PA | 16406 | |
| 5582558 | COTTRELL PENELOPE | 5414BRADDOCK DR | | | | ZEPHYRHILLS | FL | 33541 | |
| 5582559 | COTTRELL ROBIN | 6432 AMANDA LN | | | | RAVENNA | OH | 44266 | |
| 5582560 | COTTRELL SUSAN | 397 MANSFIELD ROAD | | | | N ATTLEBORO | MA | 02760 | |
| 5582561 | COTTRELL TIARE | 99-185 KOHOMUA STREET APT 2B | | | | AIEA | HI | 96701 | |
| 4145424 | COTTRELL, ADREONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618703 | COTTRELL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404971 | COTTRELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634926 | COTTRELL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276069 | COTTRELL, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612179 | COTTRELL, DEBORAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631252 | COTTRELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658018 | COTTRELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248526 | COTTRELL, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687041 | COTTRELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694187 | COTTRELL, DORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701490 | COTTRELL, DOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484962 | COTTRELL, JAVOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319747 | COTTRELL, JENNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666265 | COTTRELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455772 | COTTRELL, KARISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899142 | COTTRELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276004 | COTTRELL, KEONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335891 | COTTRELL, LATARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373639 | COTTRELL, LEAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407254 | COTTRELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589493 | COTTRELL, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311208 | COTTRELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758599 | COTTRELL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769998 | COTTRELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454348 | COTTRELL, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203874 | COTTRELL, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459406 | COTTRELL, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659698 | COTTRELL, ROBIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275261 | COTTRELL, RODAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277380 | COTTRELL, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449058 | COTTRELL, SAVANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438810 | COTTRELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474332 | COTTRELL, SUSANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580883 | COTTRELL, TRENTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582562 | COTTRILL ANGELIQUE | 12 SOUTH BUTLER AVE | | | | NILES | OH | 44446 | |
| 5582563 | COTTRILL CHRISTINE | 7215 HEARTHSIDE TRAIL | | | | FREDERICKSBURG | VA | 22407 | |
| 5582564 | COTTRILL CORI | 4936 PARADISE ROAD | | | | SUGAR GROVE | OH | 43155 | |
| 5582565 | COTTRILL JOYCE | 903 WATERWOOD WAY | | | | SPRINGBORO | OH | 45066 | |
| 5582566 | COTTRILL LARRY | 164 N PARK DR | | | | POINT PLEASANT | WV | 25550 | |
| 5582567 | COTTRILL LOGAN J | 303 MARKET STREET | | | | RICHMONDDALE | OH | 45673 | |
| 5582569 | COTTRILL RICKY | 1404 42ND ST NW | | | | CANTON | OH | 44709 | |
| 4481486 | COTTRILL, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590642 | COTTRILL, JOSHUA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258680 | COTTRILL, KARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467724 | COTTRILL, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513821 | COTTRILL, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578701 | COTTRILL, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611990 | COTTRILL, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444968 | COTTRILL, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514489 | COTTRILL, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362185 | COTTRILL, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523689 | COTTURA, DINDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403969 | COTTY, ARNALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659230 | COTUGNA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283594 | COTUGNO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834060 | COTUGNO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582570 | COTY CARLA | 3400 8TH AVE APT 415 B | | | | COLUMBUS | GA | 31904 | |
| 4874433 | COTY PR INC | COTY PUERTO RICO INC | P O BOX 12001 | | | SAN JUAN | PR | 00922 | |
| 4874434 | COTY PRESTIGE | COTY US LLC | 75 REMITTANCE DRIVE SUITE 6440 | | | CHICAGO | IL | 60675 | |
| 4876406 | COTY US LLC | GENERAL POST OFF P O BOX 5500 | | | | NEW YORK | NY | 10087 | |
| 5795406 | COTY US LLC | GENERAL POST OFF P O BOX 5500 | | | | NEW YORK | NY | 10087 | |
| 4870537 | COTY US LLC | 75 REMITTANCE DRIVE STE 6435 | | | | CHICAGO | IL | 60675 | |
| 5795405 | COTY US LLC | 75 REMITTANCE DRIVE STE 6435 | | | | CHICAGO | IL | 60675-6435 | |
| 5582571 | COTY YONG | 2339 RED BANK RD | | | | SEVIERVILLE | TN | 37863 | |
| 4224549 | COTY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325857 | COTY, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328837 | COTY, TORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798429 | COTYTECH INC. DBA SUPERPOWER | DBA COTYTECH INC | 7056 ARCHIBALD AVE SUITE 102198 | | | CORONA | CA | 92880 | |
| 4250870 | COU, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765295 | COUBRN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710877 | COUCELOS, BELMIRO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582572 | COUCH BETTY | 266 BETHLEHAM CHURCH RD | | | | CARROLLTON | GA | 30117 | |
| 5582573 | COUCH CAROLYN | 16029 PLAINS RD | | | | NOBLESVILLE | IN | 46062 | |
| 5582574 | COUCH CHARLOTTE | 1280 N IRONWOOD DR | | | | APACHE JCT | AZ | 85120 | |
| 5582576 | COUCH CRAIG | ALSO ELIZABETH FREUND | | | | WRIGHT CITY | MO | 63390 | |
| 5582577 | COUCH DONNA | 20 WHITEROCK CIRCLE | | | | TILTON | NH | 03276 | |
| 5582578 | COUCH GLADYS | 4719 POWELL CHURCH ROAD | | | | TALBOTTON | GA | 31827 | |
| 5582579 | COUCH HALEY | 4718 DOGWOOD VALLEY RD | | | | TUNNEL HILL | GA | 30755 | |
| 5582580 | COUCH JAMAICA | 1921 S BROOKSTONE VIL DR APT 3 | | | | INDEP | MO | 64057 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582581 | COUCH JERIKA | 3709 CHATEAU LN | | | | INDIANAPOLIS | IN | 46226 | |
| 5582582 | COUCH LAURIE | 3743 HAZEL | | | | CINCINNATI | OH | 45212 | |
| 5582583 | COUCH LAVERNE | 1301 ALLEN LANE | | | | TEXARKANA | TX | 75503 | |
| 5582584 | COUCH LAWRENCE | 229 OXFORD | | | | DAYTON | OH | 45402 | |
| 5582585 | COUCH LEE L | 61 BUTTERFIELD RD | | | | NEW MARKET | AL | 35761 | |
| 5582586 | COUCH LINDA | 3888 PINETOP RD | | | | LONDON | KY | 40741 | |
| 4523735 | COUCH RODGERS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582588 | COUCH TARA | 233 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | |
| 5582589 | COUCH TEMICA | 138 RIDER AVE | | | | TRETON | NJ | 08609 | |
| 5582590 | COUCH THOMAS | 85-059 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 4757785 | COUCH, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670679 | COUCH, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162698 | COUCH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404528 | COUCH, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368024 | COUCH, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581577 | COUCH, BETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158808 | COUCH, BRAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209201 | COUCH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532710 | COUCH, CELEST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398344 | COUCH, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554791 | COUCH, CHANTHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409578 | COUCH, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543752 | COUCH, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577219 | COUCH, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468175 | COUCH, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537528 | COUCH, JERAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743233 | COUCH, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226584 | COUCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524751 | COUCH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523454 | COUCH, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704237 | COUCH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552409 | COUCH, LARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147550 | COUCH, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341864 | COUCH, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305000 | COUCH, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253113 | COUCH, MAURKESHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478807 | COUCH, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153664 | COUCH, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688914 | COUCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518730 | COUCH, PATSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218393 | COUCH, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483380 | COUCH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256981 | COUCH, SHENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699142 | COUCH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457890 | COUCH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352577 | COUCH, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153992 | COUCH, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148150 | COUCH, TAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240517 | COUCH, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625440 | COUCH, TOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770556 | COUCH, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718658 | COUCHENOUR, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277500 | COUCHIGIAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272981 | COUCH-JONES, JANESSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712957 | COUCHMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271281 | COUCHMAN, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707885 | COUDRET, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251659 | COUEY HOLDERFIELD, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834061 | COUF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701887 | COUFAL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799651 | COUGAR SHOES INC EMP | 830 HARRINGTON CRT | | | | BURLINGTON | ON | L7N 3N4 | CANADA |
| 4724121 | COUGHLAN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488894 | COUGHLAN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834062 | COUGHLAN, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343771 | COUGHLAN, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582591 | COUGHLIN SEAN | 886 DAVISTOWN RD | | | | BLACKWOOD | NJ | 08021 | |
| 5582592 | COUGHLIN SUSANNA | 4 OREGON AVE | | | | HAZLET | NJ | 07730 | |
| 4235305 | COUGHLIN, ABIGAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834063 | COUGHLIN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430977 | COUGHLIN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329495 | COUGHLIN, DAGMAR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292523 | COUGHLIN, DARCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580618 | COUGHLIN, DONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2854 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506463 | COUGHLIN, HEATHER MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695531 | COUGHLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627570 | COUGHLIN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328489 | COUGHLIN, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221379 | COUGHLIN, KATELIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566238 | COUGHLIN, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475226 | COUGHLIN, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333545 | COUGHLIN, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755475 | COUGHLIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814215 | COUGHLIN, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546264 | COUGHLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513888 | COUGHLIN, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436485 | COUGHLIN, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296698 | COUGHLIN, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649070 | COUGHLIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558061 | COUGHLIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564712 | COUGHLIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693737 | COUGHLIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603324 | COUGHLIN, ROSEANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227421 | COUGHMAN, KANYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256658 | COUGHNOUR, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241327 | COUGHNOUR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714811 | COUICK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753233 | COUICK, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856629 | COUILLARD, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221437 | COUILLARD, ELISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756868 | COUILLARD, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160581 | COUILLARD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563349 | COUILLARD, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351627 | COUILLARD, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572092 | COUILLARD, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427095 | COUILLARD, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328326 | COUILLARD, ROGER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582594 | COUISON TYLER C | 1425 N LASALLE AVE | | | | INDIANAPOLIS | IN | 46225 | |
| 4708012 | COUITT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482067 | COUKART, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834064 | COUKIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683604 | COUKOS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722525 | COULANGES, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584790 | COULANGES, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242210 | COULANGES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723574 | COULANGES, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582595 | COULBOURNE CASSANDRA | 27476 EDGEWOOD CIRCLE | | | | SALISBURY | MD | 21801 | |
| 4239172 | COULE, ELIZABETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357555 | COULES, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803575 | COULEUR SUPPLY LLC | DBA COULEUR SUPPLY | 942 E REMINGTON DRIVE | | | CHANDLER | AZ | 85286 | |
| 5582596 | COULIBALY KIGNOPRON | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5582597 | COULIBALY PAULIE | 196 SUDLOW HILLS CT | | | | NORTH AUGUSTA | SC | 29841 | |
| 4337288 | COULIBALY, ALHASSANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669770 | COULIBALY, CHRISTINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343472 | COULIBALY, MAMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340958 | COULIBALY, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338244 | COULIBALY, SOULEYMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491608 | COULIBALY, WALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329855 | COULIMORE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315984 | COULING, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219020 | COULL, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577133 | COULL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764149 | COULMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603890 | COULMAN, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582598 | COULOMBE RICKY | 1316 MEADOW RD | | | | BOWDOIN | ME | 04287 | |
| 4334470 | COULOMBE, DESTINEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394632 | COULOMBE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348540 | COULOMBE, MCKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393629 | COULON, MARC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582599 | COULSON KEITH | 566 CR 4990 | | | | FARMINGTON | NM | 87401 | |
| 5582600 | COULSON TERESA | 151 CUBINE RD | | | | FLINTSTONE | GA | 30725 | |
| 4468073 | COULSON, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409644 | COULSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586389 | COULSON, CAROL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602058 | COULSON, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189062 | COULSON, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168168 | COULSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2855 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411751 | COULSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814216 | Coulson, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469716 | COULSON, QWILLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279417 | COULSON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155933 | COULSON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615704 | COULSTON, BERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160281 | COULSTON, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159561 | COULSTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550736 | COULSTON, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298226 | COULTAS, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573211 | COULTAS, DALTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396025 | COULTAS, LACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856572 | COULTAS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582601 | COULTER AMYN | P O BOX64 | | | | OSAGE | OK | 74054 | |
| 5582603 | COULTER CHARLELISSA | 105 WRIGHT PKWY SW APT 78 | | | | FT WALTON BCH | FL | 32548 | |
| 5582604 | COULTER SARAH | 8 CONCOR DRIVE | | | | ARDEN | NC | 28704 | |
| 5582605 | COULTER TRISHA | PO BOX 48 | | | | NORRIS | IL | 61553 | |
| 4550223 | COULTER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765787 | COULTER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228344 | COULTER, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651899 | COULTER, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348959 | COULTER, ANTHONY CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464957 | COULTER, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426331 | COULTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320656 | COULTER, BECKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495030 | COULTER, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647635 | COULTER, BRENDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212298 | COULTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666651 | COULTER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550365 | COULTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172492 | COULTER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661103 | COULTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202757 | COULTER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245310 | COULTER, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637746 | COULTER, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606087 | COULTER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785897 | Coulter, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466836 | COULTER, JARHETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703748 | COULTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579498 | COULTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486378 | COULTER, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298560 | COULTER, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542638 | COULTER, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523348 | COULTER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285924 | COULTER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184174 | COULTER, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320475 | COULTER, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764440 | COULTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297729 | COULTER, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757750 | COULTER, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151808 | COULTER, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151766 | COULTER, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362099 | COULTER, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387681 | COULTER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231656 | COULTER, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272031 | COULTER, SHERAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550139 | COULTER, SHERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460405 | COULTER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826099 | COULTHARD, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283991 | COULTHARD, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606352 | COULTRY, JOSEPH T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359346 | COUMOUNDOUROS, TARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721816 | COUMPAROULES, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601286 | COUNASSE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582606 | COUNCE ORLANDO C | 921 E 77TH TERR | | | | KANSAS | MO | 64131 | |
| 5582607 | COUNCE SHERRI | 8243 FOREST AVE 21 | | | | KANSAS CITY | MO | 64131 | |
| 4411543 | COUNCE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160249 | COUNCE, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582608 | COUNCIL BLUFFS ALARM PROGRAM | POBOX 140083 | | | | IRVING | TX | 75014 | |
| 4808838 | COUNCIL BLUFFS KM LLC | LAWRENCE KADISH | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| 4783965 | Council Bluffs Water Works | P.O. Box 309 | | | | Council Bluffs | IA | 51502 | |
| 5582610 | COUNCIL DINAH | 283 BURNETT RD | | | | ALMA | GA | 21510 | |
| 5582611 | COUNCIL ESSENCE | 104 TREE MOUNTAIN PARKWAY | | | | STONE MTN | GA | 30083 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380994 | COUNCIL JR, CARLOS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582613 | COUNCIL LAKISCHA | 106 ACADEMY DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5582614 | COUNCIL SHANARD | 3650 NE 16TH AVE | | | | OCALA | FL | 34479 | |
| 4405667 | COUNCIL, AJENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694549 | COUNCIL, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511372 | COUNCIL, CAMEITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750735 | COUNCIL, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663610 | COUNCIL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379217 | COUNCIL, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625231 | COUNCIL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696274 | COUNCIL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379602 | COUNCIL, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672186 | COUNCIL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741731 | COUNCIL, JOE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708664 | COUNCIL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233502 | COUNCIL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717547 | COUNCIL, LYNDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351128 | COUNCIL, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260341 | COUNCIL, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352975 | COUNCIL, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704204 | COUNCIL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739744 | COUNCIL, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244114 | COUNCIL, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641354 | COUNCIL, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235978 | COUNCIL, TREQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256781 | COUNCIL, TREVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633846 | COUNCIL, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597585 | COUNCIL, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412015 | COUNCILL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765641 | COUNCILMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701544 | COUNCILOR, JAIMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834065 | COUNIHAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156283 | COUNIHAN, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826100 | COUNIHAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492507 | COUNIHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144574 | COUNIHAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566411 | COUNLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814217 | COUNRTNEY HURWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4896590 | Counsel for Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement | Norton Rose Fulbright US LLP | Attn: Stephen Castro, David A. Rosenzweig | 1301 Avenue of the Americas | | New York | NY | 10019 | |
| 5582615 | COUNSEL RYK | 2400 1ST STREET D | | | | ALAMOGORDO | NM | 88310 | |
| 4895201 | Counsel to Royal Consumer Products, LLC | c/o Meister Seelig & Fein LLP | Attn: Christopher J. Major | 125 Park Avenue | 7th Floor | New York | NY | 10017 | |
| 4585862 | COUNSELL, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616802 | COUNSELMAN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466919 | COUNSIL, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384474 | COUNSMAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428585 | COUNT, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582616 | COUNTAMAN BETTY | 395 WHIPPLE LANE | | | | ROCHESTER | NY | 14622 | |
| 4354883 | COUNTAWAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582617 | COUNTEE ELIZABETH | 6396 GREENOCK DRIVE | | | | STONE MOUNTAIN | GA | 30087 | |
| 4226893 | COUNTEE, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400644 | COUNTEE, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582618 | COUNTER DIMENSION LEE WELDON | 2417 REGENCY BLVD STE 6 SEARS | | | | AUGUSTA | GA | 30904 | |
| 5582619 | COUNTER HOLLY | 30134 GLEN EYRIE DR | | | | EVERGREEN | CO | 80439 | |
| 4898703 | COUNTER IMPRESSIONS LLC | MATTHEW WILSON | 801 DAVID WALKER DR | | | EUSTIS | FL | 32726 | |
| 4898609 | COUNTER TOPS UNLIMITED OF TEXAS INC | DIANNE BOEKER | 21606 TOMBALL PKWY STE A | | | HOUSTON | TX | 77070 | |
| 5403709 | COUNTERMAN FELIX | 200 LEWIS AVENUE | | | | LAS VEGAS | NV | 89155 | |
| 4217145 | COUNTERMAN, AUBREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786467 | Counterman, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786466 | Counterman, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720477 | COUNTERMAN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486194 | COUNTERMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439209 | COUNTERMINE, NOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893204 | CounterPointe Energy Solutions Residential, LLC | 555 S. Federak Highway | | | | Boca Raton | FL | 33432 | |
| 4898478 | COUNTERTOP VISIONS INC | TODD BALL | 635 BRIGGS LANE | | | SOUTHPORT | FL | 32409 | |
| 4846873 | COUNTER-VATION INC | 10427 DOW GIL RD | | | | Ashland | VA | 23005 | |
| 4848525 | COUNTERVATIONS INC | 10427 DOW GIL RD | | | | Ashland | VA | 23005 | |
| 5582620 | COUNTESS ROBINSON | 3664 DALEBRANCH DR | | | | MEMPHIS | TN | 38116 | |
| 4398071 | COUNTEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582621 | COUNTINA MOORE | P O BOX 251 | | | | LAPLACE | LA | 70068 | |
| 4884492 | COUNTING EQUIPMENT AND SUPPLIES INC | PO BOX 193091 | | | | SAN JUAN | PR | 00919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713358 | COUNTISS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851613 | COUNTLESS SOLUTIONS LLC | 14210 GRAND PRE RD APT 103 | | | | Silver Spring | MD | 20906 | |
| 4869182 | COUNTRY BOY FENCE COMPANY INC | 5930 WEST 5TH ST | | | | JACKSONVILLE | FL | 32254 | |
| 4814218 | COUNTRY CLUB APARTMENTS #XV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862533 | COUNTRY CORNER RENTAL CENTER INC | 20 WEST ORANGE STREET | | | | SHIPPENSBURG | PA | 17257 | |
| 5837909 | Country Financial | Attn: Subrogation Dept. #181-0054431 | PO Box 2100 | | | Bloomington | IL | 61702-2100 | |
| 5836637 | Country Financial | PO Box 2100 | | | | Bloomington | IL | 61702 | |
| 4865455 | COUNTRY FLOWER SHOP | 3101 EAST LAYTON AVE | | | | CUDAHY | WI | 53110 | |
| 5839175 | Country Fresh, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868690 | COUNTRY GAS SERVICE INC | 535 RT 38 WEST | | | | MAPLE SHADE | NJ | 08052 | |
| 4878743 | COUNTRY INNS & SUITES | MANTENO BRICTON HOTEL GROUP LLC | 380 S CYPRESS STREET | | | MANTENO | IL | 60950 | |
| 4796014 | COUNTRY LANE BLING | 3391 SW STATE R T T | | | | POLO | MO | 64671 | |
| 4858362 | COUNTRY LAWN & GARDEN LLC | 10222 EAST CO RD 1250 | | | | GALVESTON | IN | 46932 | |
| 4877590 | COUNTRY LEGENDS 106 9 | JMJ BROADCASTING | 1210 SW EXECUTIVE DRIVE | | | TOPEKA | KS | 66615 | |
| 5839998 | Country Mutual Ins. Comp., both indiv. and as successor to Middlesex Mutual Assurance Comp. | c/o de Luca Levine LLC | Attn: Daniel J. de Luca | Three Valley Square, Suite 220 | | Blue Bell | PA | 19422 | |
| 5824432 | Country Mutual Insurance | Attn: Claim #102-0071595 | P.O. Box 2100 | | | Bloomington | IL | 61702 | |
| 5825087 | Country Mutual Insurance Company | Attn: Claim #175-0031717 | PO Box 2100 | | | Bloomington | IL | 61702 | |
| 4889856 | Country Prerred, as subrogee of Patricia Ferber, Mark Ferber | Attn: Lindsey Taylor | Subrogation Department | PO Box 2100 | | Bloomington | IL | 61702-2100 | |
| 4872857 | COUNTRY SIDE CENTER CORONA | AYERS GROUP | 355 BRISTOL STREET SUITE A | | | COSTA MESA | CA | 92626 | |
| 4876744 | COUNTRY SIDE PROPERTIES LLC | HARRY B MOORE JR | P O BOX 52 | | | SANDY SPRINGS | SC | 29677 | |
| 5582622 | COUNTRY SIDE PROPERTIES LLC | P O BOX 52 | | | | SANDY SPRINGS | SC | 29677 | |
| 5791973 | COUNTRY SQUIRE ASSOCIATES LLC/VAN ROOY PROPERTIES, INC. | RUSS SEILER/ADAM VAN ROOY | 1030 N. COLLEGE AVE | | | INDIANAPOLIS | IN | 46201 | |
| 4877458 | COUNTRY WIDE EXTINQUISHER INC | JEFFREY A HETZEL | 2170 CONSTITUTION AVE | | | HARTFORD | WI | 53027 | |
| 5582623 | COUNTRYMAN NADINE | 205 N SELVIDGE ST | | | | DALTON | GA | 30720 | |
| 5582624 | COUNTRYMAN SUSAN | 7708 W PARKWAY BLV | | | | TULSA | OK | 74127 | |
| 4262421 | COUNTRYMAN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319989 | COUNTRYMAN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235324 | COUNTRYMAN, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624388 | COUNTRYMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723227 | COUNTRYMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656189 | COUNTRYMAN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314860 | COUNTRYMAN, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571111 | COUNTRYMAN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419089 | COUNTRYMAN, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785547 | Countryman, Nadine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785548 | Countryman, Nadine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150863 | COUNTRYMAN, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567067 | COUNTRYMAN, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582625 | COUNTRYSIDE DEFAULT | 1595 COUNTRYSIDE DR | | | | TURLOCK | CA | 95380 | |
| 4847645 | COUNTRYSIDE GARAGE DOORS INC | 430 MAIN ST | | | | Oxford | MA | 01540 | |
| 4123345 | Countryside Mall LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4884224 | COUNTRYSIDE POWER SWEEPING | PO BOX 102014 | | | | ATLANTA | GA | 30368 | |
| 4885074 | COUNTRYSIDE PROPERTY MAINTENANCE LL | PO BOX 628376 | | | | ORLANDO | FL | 32862 | |
| 5790143 | COUNTRYSIDE PROPERTY MAINTENANCE LLC | BRIAN CARNEY | 1159 E. OVERDRIVE CIRCLE | | | HERNANDO | FL | 34442 | |
| 5795407 | Countryside Property Maintenance LLC | 1159 E Overdrive Circle | | | | Hernando | FL | 34442 | |
| 5795407 | Countryside Property Maintenance LLC | 1159 E Overdrive Circle | | | | Hernando | FL | 34442 | |
| 4888873 | COUNTRYWIDE APPLIANCE & | TV SERVICE OF ROCHESTER INC | 95 MT READ BLVD | | | ROCHESTER | NY | 14611 | |
| 4851506 | COUNTRYWIDE BUILDERS LLC | 316 COUNTY ROUTE 86 | | | | Addison | NY | 14801 | |
| 5790144 | COUNTRYWIDE PIPE RESTORATION | JOE PATTILLO, OWNER | 4614 VZ COUNTRY RD 2301 | | | CANTON | TX | 75103 | |
| 5795408 | Countrywide Pipe Restoration | 4614 VZ County Road 2301 | | | | Canton | TX | 75103 | |
| 4867723 | COUNTRYWIDE PIPE RESTORATION | 4614 VZ COUNTY ROAD 2301 | | | | CANTON | TX | 75103 | |
| 4124098 | Countrywide Pipe Restoration | 4614 VZ County Road 2301 | | | | Canton | TX | 75103 | |
| 5582627 | COUNTS ANGELIQUE | 17408 ASHLEY HILL | | | | ABINGDON | VA | 24210 | |
| 5582628 | COUNTS BROOKE | PO BOX 5127 | | | | GLENDALE | AZ | 85312 | |
| 5582629 | COUNTS IDA R | 8419 MARTIN LUTHER DR | | | | CONWAY | SC | 29577 | |
| 5582630 | COUNTS PAUL | 14195 W SUNRISE LAKE DR | | | | DE SOTO | MO | 63020 | |
| 5582631 | COUNTS TYRONE | 165 MAPES AVE | | | | NEWARK | NJ | 07112 | |
| 4577581 | COUNTS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361775 | COUNTS, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834066 | COUNTS, ARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750769 | COUNTS, CALENTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767783 | COUNTS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603555 | COUNTS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383202 | COUNTS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415012 | COUNTS, DAMEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343679 | COUNTS, DEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414077 | COUNTS, D'SHANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414966 | COUNTS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369792 | COUNTS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375693 | COUNTS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454550 | COUNTS, JOY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468174 | COUNTS, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602789 | COUNTS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687915 | COUNTS, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580145 | COUNTS, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711728 | COUNTS, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582230 | COUNTS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400680 | COUNTS, SARA ANN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765240 | COUNTS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578976 | COUNTS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661864 | COUNTS, VELONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859847 | COUNTY BEVERAGE CO INC | 1290 SE HAMBLEN ROAD | | | | LEES SUMMIT | MO | 64081 | |
| 5582632 | COUNTY BREVARD | P O BOX 2500 | | | | TITUSVILLE | FL | 32781 | |
| 5582633 | COUNTY BUCHANAN | 411 JULES ST 123 | | | | SAINT JOSEPH | MO | 64501 | |
| 5582634 | COUNTY DIRECTOR OF FINANCE | 70 E KAAHUMANU AVE STE A17 | | | | KAHULUI | HI | 96732 | |
| 4861933 | COUNTY DISTRIBUTING COMPANY INC | 1800 EAGLEVIEW DRIVE | | | | SEDALIA | MO | 65301 | |
| 5582635 | COUNTY FORSYTH | 110 E MAIN ST | | | | CUMMING | GA | 30040 | |
| 4849956 | COUNTY HOME SHOWS LLC | 3027 BROOKSTONE DR | | | | Canonsburg | PA | 15317 | |
| 4878958 | COUNTY LINE HARDWARE | ME FLEMMING & SONS INC | 707 BENNETTS MILLS ROAD | | | JACKSON | NJ | 08527 | |
| 5795409 | COUNTY LINE HARDWARE | 707 Bennets Mill RD | | | | Jackson | NJ | 08527 | |
| 5791974 | COUNTY LINE HARDWARE | 707 BENNETS MILL RD | | | | JACKSON | NJ | 08527 | |
| 4878256 | COUNTY LINE STRIPING LLC | LANNY L BOLTZ | 4081 MANCHESTER ROAD | | | GRAND ISLAND | NE | 68003 | |
| 4874069 | COUNTY MEDIA INC | CHRONICLE & SENTINEL MIST | P O BOX 444 | | | TILLAMOOK | OR | 97141 | |
| 5582636 | COUNTY MEDIA INC | P O BOX 444 | | | | TILLAMOOK | OR | 97141 | |
| 5582637 | COUNTY MIAMI D | 201 WEST FLAGLER STREET CHECK | | | | MIAMI | FL | 33130 | |
| 4809464 | COUNTY OF ALAMEDA | 224 W. WINTON AVENUE, #169 | | | | HAYWARD | CA | 94544-1221 | |
| 4781220 | COUNTY OF ALBEMARLE | BUSINESS TAX DEPT | 401 MCINTIRE RD. ROOM 130 | | | Charlottesville | VA | 22902-4596 | |
| 4782009 | COUNTY OF ALBEMARLE | 401 MCINTIRE RD, ROOM 130 | BUSINESS TAX DEPT | | | Charlottesville | VA | 22902-4596 | |
| 5402917 | COUNTY OF ALBEMARLE | 401 MCINTIRE RD ROOM 130 | | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| 4782103 | COUNTY OF BIBB | P O BOX 4724 | | | | Macon | GA | 31208 | |
| 4873423 | COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURES | 50 NORTH MAIN ST | | | DOYLESTOWN | PA | 18901 | |
| 5402918 | COUNTY OF BUCKS | 1260 ALMSHOUSE RD 4TH FL | | | | DOYLESTOWN | PA | 18901 | |
| 4781947 | County of Bucks | 1260 Almshouse Rd. 4th Fl. | | | | Doylestown | PA | 18901 | |
| 5402919 | COUNTY OF CHARLESTON | SUITE B110 | | | | CHARLESTON | SC | 29405 | |
| 4781823 | County of Charleston | 4045 Bridge View Dr. | Suite B110 | | | Charleston | SC | 29405-7464 | |
| 4782201 | COUNTY OF CUMBERLAND | 310 ALLEN ROAD SUITE 701 | WEIGHTS & MEASURES OFFICE | | | Carlisle | PA | 17013 | |
| 5402920 | COUNTY OF CUMBERLAND | 310 ALLEN ROAD SUITE 701 | | | | CARLISLE | PA | 17013 | |
| 4782031 | COUNTY OF DELAWARE | 201 WEST FRONT ST | WEIGHTS & MEASURES | | | Media | PA | 19063 | |
| 4781221 | COUNTY OF DELAWARE | 201 WEST FRONT ST | WEIGHTS & MEASURES OFFICE | | | Media | PA | 19063 | |
| 5402921 | COUNTY OF DELAWARE | 201 WEST FRONT ST | | | | MEDIA | PA | 19063 | |
| 4809452 | COUNTY OF ELDORADO | C. L. RAFFETY, C.P.A. | 360 FAIR LANE | | | PLACERVILLE | CA | 95667-4197 | |
| 4125472 | County of Erath | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78695 | |
| 4782461 | COUNTY OF FAIRFAX | 10700 PAGE AVENUE - | FAIRFAX COUNTY FIRE AND RESCUE | | | Fairfax | VA | 22030 | |
| 5402922 | COUNTY OF FAIRFAX | 10700 PAGE AVENUE | | | | FAIRFAX | VI | 22030 | |
| 4781985 | COUNTY OF FAIRFAX | P O BOX 10203 | DEPT OF TAX ADMINISTRATION | | | Fairfax | VA | 22035-0203 | |
| 4781222 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION | P O BOX 10203 | | | Fairfax | VA | 22035-0203 | |
| 5582640 | COUNTY OF FAIRFAX COMMERCIAL INSPE | DPW ES 12055 GOV CTR PKWY 6 FL | | | | FAIRFAX | VA | 22035 | |
| 4875443 | COUNTY OF FAIRFAX COMMERCIAL INSPEC | DPW ES 12055 GOV CTR PKWY 6 FL | | | | FAIRFAX | VA | 22035 | |
| 4875303 | COUNTY OF FAIRFAX FIRE PREVENTION | DIVISION | 4100 CHAIN BRIDGE RD 3RD FLOOR | | | FAIRFAX | VA | 22030 | |
| 5791975 | COUNTY OF FAIRFAX VA | DEPT OF PROCUREMENT MATERIAL MGMT | 12000 GOVERNMENT CENTER PKWY | STE 427 | | FAIRFAX | VA | 22035-0013 | |
| 5795410 | COUNTY OF FAIRFAX VA | 12000 GOVERNMENT CENTER PKWY | STE 427 | | | FAIRFAX | VA | 22035-0013 | |
| 4884157 | COUNTY OF FRANKLIN EMERGENCY | PLANING COMMITTEE | 390 NEW YORK AVENUE | | | CHAMBERSBURG | PA | 17201 | |
| 4782620 | COUNTY OF HAWAII | 101 AUPUNI STREET STE 230 | HILO LAGOON CENTRE | | | Hilo | HI | 96720-4261 | |
| 5857931 | COUNTY OF HAWAI'I | CORPORATION COUNSEL | C/O 101 AUPUNI STREET, SUITE 325 | | | HILO | HI | 96720 | |
| 5857931 | COUNTY OF HAWAI'I | DEPT OF ENVIRONMENTAL MANAGEMENT | 345 KEKUANAO'A ST, STE 41 | | | HILO | HI | 96720 | |
| 4779864 | County of Hawaii Real Property Tax Div | 101 Pauahi St Ste 4 | | | | Hilo | HI | 96720-1224 | |
| 4781987 | County of Henrico | Lockbox 4732 | PO Box 90790 | | | County Of Henrico | VA | 23228-0790 | |
| 5402923 | COUNTY OF HENRICO | PO BOX 90790 | | | | HENRICO | VA | 23228-0790 | |
| 4784557 | County of Henrico, VA | PO Box 90799 | | | | Henrico | VA | 23228-0799 | |
| 4908918 | County of Henrico, Virginia | Andrew R. Newby, Assistant County Attorney | P.O. Box 90775 | | | Henrico | VA | 23273 | |
| 4781223 | COUNTY OF HUMBOLDT | TREASURER & TAX COLLECTOR | 825 5TH STREET SUITE 125 | | | Eureka | CA | 95501 | |
| 4782453 | COUNTY OF HUMBOLDT | 825 5TH STREET SUITE 125 | TREASURER & TAX COLLECTOR | | | Eureka | CA | 95501 | |
| 5402924 | COUNTY OF HUMBOLDT | 825 5TH STREET SUITE 125 | | | | EUREKA | CA | 95501 | |
| 4138994 | County of Imperial, California | Karen Vogel, Treasurer-Tax Collector | Imperial County Treasurer-Tax Collector | 940 West Main Street | Suite 106 | El Centro | CA | 92243 | |
| 4782485 | COUNTY OF KAUAI | 4444 RICE STREET SUITE 120 | | | | Lihue | HI | 96766 | |
| 4878069 | COUNTY OF KERN DEPT OF WEIGHT | KERN COUNTY DEPARTMENT OF AGRICULT | 1001 SOUTH MOUNT VERNON AVE | | | BAKERSFIELD | CA | 93307 | |
| 4781224 | COUNTY OF LAKE | HEALTH SERVICES DEPT | 922 BEVINS COURT | | | Lakeport | CA | 95453 | |
| 4782347 | COUNTY OF LAKE | 922 BEVINS COURT | HEALTH SERVICES DEPT | | | Lakeport | CA | 95453 | |
| 5402925 | COUNTY OF LAKE | 922 BEVINS | | | | LAKEPORT | CA | 95453 | |
| 4910984 | County of Lexington | 212 South Lake Drive, Ste 102 | | | | Lexington | SC | 29072 | |
| 4876794 | COUNTY OF LOS ANGELES DEPT OF PUB | HEALTH LICENSE PERM | 5050 COMMERCE DR ROOM 117 | | | BALDWIN PARK | CA | 91706 | |
| 4780785 | COUNTY OF LOUDOUN TREASURER'S OFFICE | PO BOX 1000 | | | | LEESBURG | VA | 20178 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809718 | COUNTY OF MARIN | P.O. BOX 4220 | | | | SAN RAFAEL | CA | 94913-4220 | |
| 4782279 | COUNTY OF MAUI | 2145 KAOHU STREET RM 105 | DEPT OF LIQUOR CONTROL | | | Wailuku | HI | 96793 | |
| 4781462 | COUNTY OF MCCRACKEN | P.O. Box 2658 | | | | Paducah | KY | 42002 | |
| 4782605 | COUNTY OF NEVADA | 950 MAIDU AVE, STE 170 | DEPT OF ENVIRONMENTAL HEALTH | | | Nevada City | CA | 95959-8617 | |
| 4781125 | COUNTY OF NORTH HAMPTON | DIVISION OF WEIGHTS & MEASURES | 669 WASHINGTON STREET | | | Easton | PA | 18042-7471 | |
| 4783094 | COUNTY OF NORTH HAMPTON | 669 WASHINGTON STREET | DIVISION OF WEIGHTS & MEASURES | | | Easton | PA | 18042-7471 | |
| 5402927 | COUNTY OF NORTH HAMPTON | 669 WASHINGTON STREET | | | | EASTON | PA | 18042-7471 | |
| 4889293 | COUNTY OF NORTHAMPTON DIV OF | WEIGHTS & MEASURES | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| 4889881 | County of Orange | P.O. Box 1438 | | | | Santa Ana | CA | 92702 | |
| 4889881 | County of Orange | P.O. Box 4515 | | | | Santa Ana | CA | 92702 | |
| 4809504 | COUNTY OF PLACER | TREASURER/TAX COLLECTOR | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| 4782736 | COUNTY OF PLACER | 2976 RICHARDSON DRIVE | | | | AUBURN | CA | 95603 | |
| 4782421 | COUNTY OF RIVERSIDE | P O BOX 1089 | DIVISION OF WEIGHTS & MEASURES | | | Riverside | CA | 92502-1089 | |
| 4781226 | COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES | P O BOX 1089 | | | Riverside | CA | 92502-1089 | |
| 5402928 | COUNTY OF RIVERSIDE | P O BOX 1089 | | | | RIVERSIDE | CA | 92502-1089 | |
| 4782641 | COUNTY OF RIVERSIDE | P O BOX 7909 | ENVIRONMENTAL HEALTH | | | Riverside | CA | 92513-7909 | |
| 4781227 | COUNTY OF RIVERSIDE | ENVIRONMENTAL HEALTH | P O BOX 7909 | | | Riverside | CA | 92513-7909 | |
| 4886078 | COUNTY OF RIVERSIDE DEPT OF WEIGHTS | RIVERSIDE COUNTY AGRICULTURAL COMM | P O BOX 1089 | | | RIVERSIDE | CA | 92502 | |
| 4782079 | COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVE STE C | ENVIRONMENTAL MANAGEMENT | | | Mather | CA | 95655-4153 | |
| 5582643 | COUNTY OF SACRAMENTO | 827 7TH STREET ROOM 102 | | | | SACRAMENTO | CA | 95814 | |
| 4889292 | COUNTY OF SACRAMENTO DEPART OF | WEIGHTS & MEASURES | 4137 BRANCH CENTER RD | | | SACRAMENTO | CA | 95827 | |
| 5402929 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FLOOR | | | | BERNARDINO | CA | 92415-0160 | |
| 4781228 | COUNTY OF SAN BERNARDINO | ATTN: Fiscal | 385 N. Arrowhead Ave., 2nd Floor | | | San Bernardino | CA | 92415-0160 | |
| 4782653 | COUNTY OF SAN BERNARDINO | 385 N. Arrowhead Ave., 2nd Floor | ATTN: Fiscal | | | San Bernardino | CA | 92415-0160 | |
| 4781229 | COUNTY OF SAN BERNARDINO | DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVENUE | | | San Bernardino | CA | 92415-0720 | |
| 4782412 | COUNTY OF SAN BERNARDINO | 777 EAST RIALTO AVENUE | DIVISION OF WEIGHTS & MEASURES | | | San Bernardino | CA | 92415-0720 | |
| 4891363 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | |
| 5402930 | COUNTY OF SAN DIEGO | P O BOX 129261 | | | | DIEGO | CA | 92112-9261 | |
| 4782457 | COUNTY OF SAN DIEGO | P O BOX 129261 | ENVIRONMENTAL HEALTH | | | San Diego | CA | 92112-9261 | |
| 4781230 | COUNTY OF SAN DIEGO | ENVIRONMENTAL HEALTH | P O BOX 129261 | | | San Diego | CA | 92112-9261 | |
| 4781231 | COUNTY OF SAN DIEGO | DEPT OF AGRICULTURE WEIGHTS & MEASURES | 9325 HAZARD WAY, SUITE 100 | | | San Diego | CA | 92123 | |
| 4782792 | COUNTY OF SAN DIEGO | 9325 HAZARD WAY, SUITE 100 | DEPT OF AGRICULTURE WEIGHTS & MEASURES | | | San Diego | CA | 92123 | |
| 5402931 | COUNTY OF SAN LUIS OBISPO | 2156 SIERRA WAY | | | | OBISPO | CA | 93406 | |
| 4781232 | COUNTY OF SAN LUIS OBISPO | ENVIRONMENTAL HEALTH SERVICES | 2156 SIERRA WAY | | | San Luis Obispo | CA | 93406 | |
| 5820388 | County of San Luis Obispo Tax Collector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402932 | COUNTY OF SANTA BARBARA | 263 CAMINO DEL REMEDIO | | | | BARBARA | CA | 93110-5600 | |
| 4781233 | COUNTY OF SANTA BARBARA | DIRECTOR OF WEIGHTS & MEASURES | 263 CAMINO DEL REMEDIO | | | Santa Barbara | CA | 93110-5600 | |
| 4781931 | COUNTY OF SANTA BARBARA | 263 CAMINO DEL REMEDIO - | DIRECTOR OF WEIGHTS & MEASURES | | | Santa Barbara | CA | 93110-5600 | |
| 5402933 | COUNTY OF SANTA BARBARA ENVIRONMENTAL HEALTH SERV | 2125 S CENTERPOINTE PKWY 333 | | | | MARIA | CA | 93455 | |
| 4782793 | COUNTY OF SANTA BARBARA ENVIRONMENTAL HEALTH SERV | 2125 S. CENTERPOINTE PKWY #333 | | | | Santa Maria | CA | 93455 | |
| 5402934 | COUNTY OF SANTA CLARA | 1553 BERGER DRIVE BUILDING 1 | | | | JOSE | CA | 95112 | |
| 4781234 | COUNTY OF SANTA CLARA | WEIGHTS & MEASURES DIVISION | 1553 BERGER DRIVE, BUILDING 1 | | | San Jose | CA | 95112 | |
| 4782342 | COUNTY OF SANTA CLARA | 1553 BERGER DRIVE, BUILDING 1 - | WEIGHTS & MEASURES DIVISION | | | San Jose | CA | 95112 | |
| 5402935 | COUNTY OF SANTA CRUZ | 701 OCEAN STREET ROOM 312 | | | | CRUZ | CA | 95060 | |
| 4781236 | COUNTY OF SANTA CRUZ | ENVIRONMENTAL HEALTH | 701 OCEAN STREET ROOM 312 | | | Santa Cruz | CA | 95060 | |
| 4782803 | COUNTY OF SANTA CRUZ | 701 OCEAN STREET ROOM 312 | ENVIRONMENTAL HEALTH | | | Santa Cruz | CA | 95060 | |
| 4781235 | COUNTY OF SANTA CRUZ | WEIGHTS & MEASURES | 175 WESTRIDGE DR | | | Watsonville | CA | 95076 | |
| 4782052 | COUNTY OF SANTA CRUZ | 175 WESTRIDGE DR | WEIGHTS & MEASURES | | | Watsonville | CA | 95076 | |
| 5582644 | COUNTY OF SONOMA | 133 AVIATION BLVD STE 110 | | | | SANTA ROSA | CA | 95403 | |
| 5402936 | COUNTY OF SONOMA - WEIGHTS AND MEASURES | 133 AVIATION BOULEVARD SUITE 110 | | | | ROSA | CA | 95403-1077 | |
| 5805392 | County Of Sonoma Central Collections | 585 Fiscal Dr., Rm 100 | | | | Santa Rosa | CA | 95403 | |
| 4809729 | COUNTY OF SONOMA DEPT OF TRANSPORATION | 2290 AIRPORT BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4781237 | COUNTY OF VENTURA | DEPT OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | | Ventura | CA | 93009 | |
| 4782837 | COUNTY OF VENTURA | 800 SOUTH VICTORIA L #1750 | DEPT OF WEIGHTS & MEASURES | | | Ventura | CA | 93009 | |
| 5582645 | COUNTY OF VENTURA | 800 SOUTH VICTORIA L 1750 | | | | VENTURA | CA | 93009 | |
| 5402937 | COUNTY OF VENTURA | 800 SOUTH VICTORIA L 1750 | | | | VENTURA | CA | 93009 | |
| 4781238 | COUNTY OF VENTURA | ENVIRONMENTAL HEALTH | 800 S VICTORIA AVE | | | Ventura | CA | 93009-1730 | |
| 4782357 | COUNTY OF VENTURA | 800 S VICTORIA AVE | ENVIRONMENTAL HEALTH | | | Ventura | CA | 93009-1730 | |
| 4872252 | COUNTY OF VENTURA RESOURCE MGMT | AGENCY ENVIRONMENTAL HEALTH | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009 | |
| 5582646 | COUNTY OF VOLUSIA | PO BOX 2327 | | | | TAMPA | FL | 33623 | |
| 5402938 | COUNTY OF WARREN | 429 E 10TH ST SUITE 200 | | | | BOWLING GR | KY | 42101 | |
| 4781463 | COUNTY OF WARREN | 429 E. 10TH ST SUITE 200 | | | | Bowling Green | KY | 42101 | |
| 4881224 | COUNTY OF YORK | P O BOX 251 | | | | YORKTOWN | VA | 23690 | |
| 4780812 | County of York Treasurer | PO Box 79172 | | | | Baltimore | MD | 21279-0172 | |
| 4780811 | County of York Treasurer | 120 Alexander Hamilton Blvd. | PO BOX 251 | | | Yorktown | VA | 23690-0251 | |
| 5582647 | COUNTY PALM B | P O BOX 3353 CHECK | | | | WEST PALM BEACH | FL | 33402 | |
| 4814219 | COUNTY RESTAURANT SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582648 | COUNTY RICHLAND | P O BOX 192 | | | | COLUMBIA | SC | 29202 | |
| 5582649 | COUNTY SANTA C | 701 OCEAN STREET | | | | SANTA CRUZ | CA | 95060 | |
| 5582650 | COUNTY WALKER | P O BOX 1447 | | | | JASPER | AL | 35502 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882231 | COUNTY WELDING SUPPLY CO | P O BOX 518 69 E DEWEY AVE | | | | WHARTON | NJ | 07885 | |
| 4884809 | COUNTYWIDE NEWS INC | PO BOX 38 | | | | TECUMSEH | OK | 74873 | |
| 4319920 | COUNTZLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782671 | COUNY OF INYO | P O BOX 427 | EMVIRONMENTAL HEALTH DEPT | | | Independence | CA | 93526 | |
| 4781239 | COUNY OF INYO | EMVIRONMENTAL HEALTH DEPT | P O BOX 427 | | | Independence | CA | 93526 | |
| 5402939 | COUNY OF INYO | P O BOX 427 | | | | INDEPENDENCE | CA | 93526 | |
| 4689789 | COUOH, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582651 | COUON KARA | 1305 LOREN AVE | | | | WINTER PARK | FL | 32789 | |
| 4596983 | COUP, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582652 | COUPAL MELANIE | 620 PERRYY MILLS RD | | | | JAMESTOWN | NY | 14701 | |
| 4163178 | COUPAUD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582653 | COUPE BRENDA | 405 W POLK ST | | | | COALINGA | CA | 93210 | |
| 4395209 | COUPE, ELEANOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582654 | COUPER TIFFANY | 518 UPPER KIMO DRIVE | | | | KULA | HI | 96790 | |
| 4485838 | COUPER, ABIGAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629963 | COUPLIN, LEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874448 | COUPON BOOK OF WEST ORANGE COUNTY | COUPON LADY LLC | 7512 DR PHILLIPS BLVD STE 50 | | | ORLANDO | FL | 32819 | |
| 4856915 | COUPONS AND FREEBIES MOM | 605 SW US HIGHWAY 40 #256 | | | | BLUE SPRINGS | MO | 64014 | |
| 5582655 | COUPONS AND FREEBIES MOM LLC | 2680 W MAIN ST | | | | CHANUTE | KS | 66720 | |
| 5834445 | Coupons and Freebies Mom, LLC | 605 SW US Highway 40 #256 | | | | Blue Springs | MO | 64014 | |
| 4216126 | COUR, VIRGINIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859999 | COURAGE CLOTHING COMPANY INC | 131 W COMMERCIAL AVE | | | | MOONACHIE | NJ | 07074 | |
| 4553489 | COURAM, THOMASA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436403 | COURBAT, MAXINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404992 | COURCHAINE CYNTHIA L | CYNTHIA L. SNYDER | 1001 STRAWBERRY RIDGE ROAD | | | DANVILLE | PA | 17821 | |
| 5582656 | COURCHAINE RANA | 4521 80TH STREET NEAPT 2 | | | | MARYSVILLE | WA | 98270 | |
| 4478237 | COURCHAINE, ANNAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741864 | COURCHAINE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574046 | COURCHAINE, RONGJIAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703950 | COURCHENE, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224663 | COURCHESNE, IVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347837 | COURCHESNE, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384184 | COURCHINE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582657 | COURCIER JAMIE M | 60 GREENVILLE AVE | | | | JOHNSTON | RI | 02919 | |
| 4788692 | Courcier, Clarisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788691 | Courcier, Clarisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695768 | COURCIER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582658 | COURDWAY LAUREN | 11348 SABALO COURT | | | | RANCHO CORDOV | CA | 95670 | |
| 4635470 | COURE, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502745 | COURET, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834067 | COUREY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886426 | COURIER DEMOCRAT | RUSSELLVILLE NEWSPAPERS INC | 201 S 4TH ST | | | PADUCAH | KY | 42003 | |
| 4884844 | COURIER EXPRESS | PO BOX 407 | | | | DU BOIS | PA | 15801 | |
| 4888679 | COURIER EXPRESS | TIOGA PUBISHING COMPANY | P O BOX 407 | | | DUBOIS | PA | 15801 | |
| 4862838 | COURIER EXPRESS ATLANTA | 2051 FRANKLIN WAY | | | | MARIETTA | GA | 30067 | |
| 4882827 | COURIER EXPRESS ORLANDO INC | P O BOX 7058 | | | | MARIETTA | GA | 30065 | |
| 4882731 | COURIER JOURNAL INC | P O BOX 677353 | | | | DALLAS | TX | 40202 | |
| 5582659 | COURIER LISA | 1804 HONEY SUCKLE LP | | | | DRIGGS | ID | 89015 | |
| 4874214 | COURIER NEWS | CLINTON COURIER NEWS | PO BOX 270 | | | CLINTON | TN | 37717 | |
| 4876197 | COURIER POST | GANNETT | P O BOX 677304 | | | DALLAS | TX | 75267 | |
| 5582660 | COURIER POST | P O BOX 677304 | | | | DALLAS | TX | 75267 | |
| 5857862 | Courier Post-254950 | Kathleen Hennessey-Gannett Co Law Dept | 7950 Jones Branch Drive | | | McLean | VA | 22107 | |
| 5857862 | Courier Post-254950 | Shelley Stout | Po Box 677304 | | | Dallas | TX | 75267 | |
| 4871616 | COURIER PUBLICATIONS LLC | 91 CAMDEN ST STE 403 | | | | ROCKLAND | ME | 04841 | |
| 4880566 | COURIER PUBLISHING CO | P O BOX 1468 | | | | GRANTS PASS | OR | 97528 | |
| 4883956 | COURIER TIMES | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4876365 | COURIER TIMES INC | GATEHOUSE MEDIA PENNSYLVANIA HOLD | P O BOX 360276 | | | PITTSBURGH | PA | 15251 | |
| 5582661 | COURIER TIMES INC | P O BOX 360276 | | | | PITTSBURGH | PA | 15251 | |
| 4874821 | COURIER TRIBUNE | DB NORTH CAROLINA HOLDINGS INC | 500 SUNSET AVE | | | ASHEBORO | NC | 27203 | |
| 4744653 | COURIER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582662 | COURIS CAROL | 855 HANOVER ST | | | | MANCHESTER | NH | 03104 | |
| 4805688 | COURISTAN INC | 2 EXECUTIVE DR | | | | FORT LEE | NJ | 07024 | |
| 4695678 | COURMAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582663 | COURNAYA SUSAN | 1135 5TH AVE E | | | | SHERIDAN | WY | 82801 | |
| 5582664 | COURNET TURNER | 2111 NW 57TH ST | | | | LAUDERHILL | FL | 33133 | |
| 5582665 | COURNEY MORRIS | 365 PARAGON MILLS RD | | | | NASHVILLE | TN | 37211 | |
| 5582666 | COURNEY R LINDSEY | 205 HONINGTON DR | | | | ANDERSON | SC | 29625 | |
| 4390745 | COURNEYA, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353306 | COURNEYA, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327929 | COURNOYER, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328969 | COURNOYER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328552 | COURNOYER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330950 | COURNOYER, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557910 | COURNOYER, RIA LIZA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555012 | COURNOYER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395743 | COURRET, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377599 | COURSE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315479 | COURSEN, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458866 | COURSEN, SCOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582667 | COURSEY JENNIFER N | 20 BARROW ST | | | | ROCK HILL | SC | 29730 | |
| 5582668 | COURSEY SANDRA | 5070 PATTERSON LN | | | | PACE | FL | 32571 | |
| 4405734 | COURSEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587560 | COURSEY, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479649 | COURSEY, CELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530973 | COURSEY, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652670 | COURSEY, IGUETT  MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209387 | COURSEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607372 | COURSEY, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567862 | COURSEY, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509804 | COURSEY, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834068 | COURSEY, ROBERT & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767476 | COURSEY, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226670 | COURSEY, TYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494523 | COURSIN, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582669 | COURSOL JENNIFER | 905 W PERRY ST | | | | BOYNTON | FL | 33426 | |
| 5582670 | COURSON AMY | 8501 CARTER RD | | | | NICHOLLS | GA | 31554 | |
| 5582671 | COURSON MAXWELL | 2603 BUCKNELL DR | | | | VALRICO | FL | 33596 | |
| 4713404 | COURSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231954 | COURSON, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240542 | COURSON, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262265 | COURSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878177 | COURT INTERNATIONAL LTD HK | KOWLOON CENTRE 13TH FLOOR | | | | KOWLOON | | | HONG KONG |
| 5582672 | COURT OFFICER MCILVAINE | P O BOX 823 | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5582673 | COURT TARA | 332 LEE ST | | | | WINTERVILLE | NC | 28590 | |
| 5582674 | COURT VERA | 10535 LEM TURNER RD 202 | | | | JACKSONVILLE | FL | 32218 | |
| 4494003 | COURT, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687883 | COURT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432295 | COURT, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866311 | COURTAULDS TEXTILES AMERICA INC | 358 FIFTH AVENUE 6TH FL | | | | NEW YORK | NY | 10001 | |
| 4231614 | COURTAWAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826101 | COURTE, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343882 | COURTEAU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611769 | COURTEAU, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325291 | COURTEAU, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582675 | COURTEAUX CELENA | 150 BURKWALL DR | | | | HOUMA | LA | 70360 | |
| 4375687 | COURTEAUX, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323725 | COURTEAUX, JIMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506800 | COURTEMANCHE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348279 | COURTEMANCHE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223693 | COURTEMANCHE, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582676 | COURTENAY JOHNSON | 331 26TH STREET | | | | DUNBAR | WV | 25064 | |
| 4831295 | COURTENAY LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582677 | COURTENAY STURGILL | 200 PARADISE HILL | | | | GRAYSON | KY | 41143 | |
| 5582678 | COURTENEY POWERS-DARRELL | 15728 GREYDALE | | | | DETROIT | MI | 48223 | |
| 5582679 | COURTER RODNEY | 20590 PIONEER DR | | | | HARRAH | OK | 73045-8904 | |
| 4772131 | COURTER, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834069 | COURTER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278694 | COURTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582680 | COURTEY T ELLWOOD | 243 MACKALL ST | | | | ELKTON | MD | 21921 | |
| 4735211 | COURTIAL, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582681 | COURTICE KERRY | 44 PITT STREET | | | | PORTLAND | ME | 04103 | |
| 5582682 | COURTINA HALL | 17939 LOCUST STREET | | | | LANSING | IL | 60438 | |
| 5582683 | COURTLAND ANGELAN | 83 LEDGE RD APT 312A | | | | NORTHFIELD | OH | 44067 | |
| 5582684 | COURTLAND FORTE | 296 MCKINLEY AVE | | | | BAYVILLE | NJ | 08721 | |
| 4579668 | COURTLAND, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582685 | COURTLANDT BUTLER | 2606 NORMANDY COURT | | | | BROOKSIDE | DE | 19713 | |
| 5582686 | COURTLEY ROBIN | 1908 DESERT FALLS CT | | | | LAS VEGAS | NV | 89128 | |
| 5582687 | COURTLY PRODUCTS | 5 BAKERY ROAD | | | | ROUNDUP | MT | 59072 | |
| 4154381 | COURTNAGE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851134 | COURTNAY JOSEPH | 3006 ARLINGTON ST | | | | Orlando | FL | 32805 | |
| 5582688 | COURTNAY WHITE | 24916 WILSON ST | | | | TOMBALL | TX | 77375 | |
| 5582689 | COURTNEE CHISLEY | 3468 23RD STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5582691 | COURTNEY A JONES | 9100 EAST FLORIDA AVE | | | | DENVERCO | CO | 80247 | |
| 5582692 | COURTNEY AARON | OR MATTHEW AARON OR MELANIE BARHAM | | | | COLUMBUS | MS | 39702 | |
| 5582693 | COURTNEY ANDREA | 6249 BAY ST | | | | CORONA | CA | 92880 | |
| 5582694 | COURTNEY BAGGETT | 319 REVA LANE | | | | DERIDDER | LA | 70634 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2862 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582695 | COURTNEY BAILEY | 254 WALNUT ST | | | | BAINBRIDGE | PA | 17502 | |
| 5582696 | COURTNEY BAKER | 542 S BROADWAY APT B-5 | | | | PENNSVILLE | NJ | 08070 | |
| 5582697 | COURTNEY BALCOM | 10422 ROOP ROAD | | | | KINGSLEY | MI | 49649 | |
| 5582698 | COURTNEY BARNES | 7019 HIGHVIEW TER | | | | HIATSVILLE | MD | 20782 | |
| 5582699 | COURTNEY BARTMAN | 616 LINDA PL | | | | REDLANDS | CA | 92373 | |
| 5582701 | COURTNEY BATES | 1814 ZION AVE | | | | COLUMBIA | SC | 29201 | |
| 5582702 | COURTNEY BATTISTA | 542 S BROADWAY APT B-5 | | | | PENNSVILLE | NJ | 08070 | |
| 5582704 | COURTNEY BEASLEY | 236 MOUNTAIN CREEK DR | | | | MADISON | AL | 35757 | |
| 4814220 | COURTNEY BERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582705 | COURTNEY BERNATH | 1230 COTTONWOOD BVD | | | | BILLINGS | MT | 59105 | |
| 5582706 | COURTNEY BRADLEY | 22116 HIGHWAY 107 33 | | | | JACKSONVILLE | AR | 72023 | |
| 5582707 | COURTNEY BRADY | 191 W WASHINGTON ST | | | | ALLIANCE | OH | 44601 | |
| 5582708 | COURTNEY BUSH | 488 KELLER RD | | | | CHILLICOTHE | OH | 45601 | |
| 5582709 | COURTNEY CACCIA66 | 33 CHERRYWOOD MANOR DR | | | | ELMIRA | NY | 14904-2846 | |
| 5582710 | COURTNEY CARACCIOLO | 1656 GILBERT | | | | TOLEDO | OH | 43614 | |
| 5582711 | COURTNEY CARR | 139 COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | |
| 5582712 | COURTNEY CASWELL | 499 CAPITAL AVE NE | | | | BATTLE CREEK | MI | 49017 | |
| 5582713 | COURTNEY CHAMBERLAIN | 4710 SWANSON LANE | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| 5582714 | COURTNEY COE | 6086 DRUM POINT RD | | | | DEALE | MD | 20751 | |
| 5582715 | COURTNEY COLE | 56 Tri County DR APT C2 | | | | SHINNSTON | WV | 26431-7557 | |
| 5582716 | COURTNEY CONNIE | 6039 FRONT STREET | | | | KIMMSWICK | MO | 63053 | |
| 4864353 | COURTNEY CONSTRUCTION LLC | 258 N 4TH AVENUE | | | | BRIGHTON | CO | 80601 | |
| 4826102 | COURTNEY CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582717 | COURTNEY COTTLE | 210 HILLBERG AVE | | | | BROCKTON | MA | 02301 | |
| 5582718 | COURTNEY COUPAS | 255 WILLOW ST | | | | GLOVERSVILLE | NY | 12078 | |
| 5582719 | COURTNEY COUSINS | 3036 WINDERMERE AVE | | | | PITTSBURGH | PA | 15216 | |
| 5582720 | COURTNEY CROUSE | 114 ACORN LN | | | | DENVER | PA | 17517 | |
| 5582721 | COURTNEY DANNY | 100 GRANDIN RD | | | | SPENCER | VA | 24165 | |
| 4909383 | Courtney Darr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582722 | COURTNEY DAVIS | 6528 ZIEGLER LN | | | | CHARLOTTE | NC | 28269 | |
| 5582723 | COURTNEY DAWN | 6829 S DE SOTO ST | | | | TAMPA | FL | 33616 | |
| 5582724 | COURTNEY DELANCEY | 24555 MARTHINA ST | | | | HOBBS | NM | 88240 | |
| 5582725 | COURTNEY DOOMES | 540 NORTH MAHONY STREET | | | | JESUP | GA | 31546 | |
| 5582726 | COURTNEY DUNCAN | PO BOX 605 | | | | WILLIAMSBURG | VA | 23187 | |
| 5582727 | COURTNEY EARY | 2911 DAWES STREET | | | | ASHLAND | KY | 41102 | |
| 5582728 | COURTNEY EMONY | 41495 CONNELLY STREET | | | | LENOARDTOWN | MD | 20650 | |
| 5582729 | COURTNEY ERZINGER | 3947 S 135 E | | | | OAKFORD | IN | 46965 | |
| 5582730 | COURTNEY FALCONIO | PO BOX 55 | | | | WELLS BRIDGE | NY | 13859 | |
| 5582731 | COURTNEY FIELDS | 2901 RED CLAY DR | | | | RALEIGH | NC | 27604 | |
| 5582732 | COURTNEY FLEMING | 8971 DEATON BRIDGE RD | | | | HOLT | FL | 32564 | |
| 5582733 | COURTNEY FLOWERS | 4200 KAYWOOD DR APT2 | | | | MOUNT RAINIER | MD | 20712 | |
| 5582734 | COURTNEY FRAZIER | 1122 12TH STREET | | | | MCKEES ROCKS | PA | 15136 | |
| 5582735 | COURTNEY FURR | 506 SUMMIT ST | | | | RAVENNA | OH | 44266 | |
| 5582736 | COURTNEY GLASSCO | 10868 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 | |
| 5582737 | COURTNEY GOLDIE | 154 SPAIN LN | | | | HOPKINSVILLE | KY | 42240 | |
| 4814221 | COURTNEY GRAFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582738 | COURTNEY GREENWOOD | 3393 JUSTICE COURT | | | | WALDORF | MD | 20602 | |
| 5582739 | COURTNEY GRIMES | 638 ARCH ST | | | | DUQUNE | PA | 15221 | |
| 5582740 | COURTNEY GUDMUNDSON | 24046 COUNTY 108 | | | | LANESBORO | MN | 55949 | |
| 5582741 | COURTNEY GULLEY | 11962 SAGE STREET APARTM | | | | ADELANTO | CA | 92301 | |
| 5582742 | COURTNEY HABERMAN | 13657TH AVE | | | | WINDOM | MN | 56101 | |
| 5582743 | COURTNEY HALL | 4447 ERIE RIDGE AVE APT 26 | | | | ASHTABULA | OH | 44004 | |
| 5582744 | COURTNEY HAMILTON | 405 GREENLANE | | | | MANTUA | NJ | 08028 | |
| 5582745 | COURTNEY HAND | 311 SOUTH LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5582746 | COURTNEY HARDIE | 1382EELMRORD | | | | SANTANVALLEY | AZ | 85140 | |
| 5582747 | COURTNEY HARRISON | 14779 HANNAN TRACE RD | | | | CROWN CITY | OH | 45623 | |
| 5582748 | COURTNEY HENLINE | 211 WEST 7TH ST | | | | WESTON | WV | 26452 | |
| 5582750 | COURTNEY HILL | 1015 NEVILLE AVE | | | | AKRON | OH | 44306 | |
| 5582751 | COURTNEY HILLIARD | 4387 ROUTE 417 APT 2 | | | | ALLEGANY | NY | 14706 | |
| 5582752 | COURTNEY HITZ | 238 S 10TH ST | | | | LEBANON | PA | 17042 | |
| 5582753 | COURTNEY HOLCOMB | 21679 MONTGOMERY AVE | | | | HAYWARD | CA | 94541 | |
| 5582755 | COURTNEY HOUSTON | 859 NOVARESE RD | | | | MEMPHIS | TN | 38122 | |
| 5582756 | COURTNEY HUBERTY | 1004 S FARWELL ST | | | | EAU CLAIRE | WI | 54701 | |
| 5582757 | COURTNEY HUNTLEY | 2722 WAYMAN PALMER DR APT | | | | TOLEDO | OH | 43606 | |
| 5582758 | COURTNEY HUTTO | 416 HOUSTON AVE | | | | COUNCIL BLF | IA | 51503 | |
| 5582759 | COURTNEY ILL | 4832 BUTTERWICK LN | | | | CHARLOTTE | NC | 28212 | |
| 5582760 | COURTNEY IVES | 56 ISLAND ST | | | | BRANT ROCK | MA | 02020 | |
| 5582761 | COURTNEY J GRINSTEAD | 1515 FAIRWOOD AVE | | | | COLUMBUS | OH | 43206 | |
| 5582762 | COURTNEY JEFFERSON | 5707 MARTINQUE LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 5582763 | COURTNEY JEFFRIES | 1255 SILVERMIND ROAD | | | | SONORA | KY | 42776 | |
| 5582764 | COURTNEY JENKINS | 1455 TESLA RD | | | | LITTLE BIRCH | WV | 26629 | |
| 5582765 | COURTNEY JOHNSON | 1131 EDGEMOUNT RD | | | | GREENSBORO | NC | 27406 | |
| 5582766 | COURTNEY JONES | 1738 BOCA CHICA DR | | | | DALLAS | TX | 75232 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582767 | COURTNEY KAROPCHINSKY | 8141 W PIN OAK CT | | | | HOMOSASSA | FL | 34448 | |
| 5582768 | COURTNEY KING | 9842 AUDELIA ROAD | | | | DALLAS | TX | 75238 | |
| 5582769 | COURTNEY L ALLISON | 58 WARREN ST APT 1 | | | | CONCORD | NH | 03301 | |
| 5582770 | COURTNEY L JONKERS | 31808 NETTERVILLE RD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5582771 | COURTNEY LANDRY | 2108 5TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 4834070 | COURTNEY LAUREN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582772 | COURTNEY LEDFORD | 7205 MOSES RD | | | | HIXSON | TN | 37343 | |
| 5582773 | COURTNEY LEDUC | 116 BARNABY ST | | | | FALL RIVER | MA | 02720 | |
| 5582774 | COURTNEY LYNN | 3757 EAST COUNTY RD 200 S | | | | DILLSBORO | IN | 47018 | |
| 5582775 | COURTNEY M CARBONELL | 2902 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5582776 | COURTNEY M STEWART | 3018 2ND PL EAST | | | | TUSCALOOSA | AL | 35404 | |
| 5582777 | COURTNEY M STROUD | 46 S CENTRAL AVE | | | | COLUMBUS | OH | 43222 | |
| 5582779 | COURTNEY MAPLES | 1203 160TH ST CT E | | | | TACOMA | WA | 98445 | |
| 5582780 | COURTNEY MATHIAS | 90 VEAZIE ST APT 2 | | | | PROVIDENCE | RI | 02908 | |
| 5582781 | COURTNEY MAZAK | 117 KNIGHT DRIVE | | | | MOUNT PLEASANT | PA | 15666 | |
| 5582783 | COURTNEY MCMANIGAL | 41 KENWOOD DRIVE | | | | CARLISLE | PA | 17013 | |
| 5582784 | COURTNEY MCRAE | 3783 MERSEYSIDE PL | | | | WALDORF | MD | 20602 | |
| 5582785 | COURTNEY MICHELLE | 7054 ST ROUTE 128 APT 4 | | | | CLEVES | OH | 45002 | |
| 5582786 | COURTNEY MITCHELLE | 1470 CHAMBERLIN DRIVE | | | | BEAUMONT | TX | 77707 | |
| 5582787 | COURTNEY MOORE | 4687 N BRETON COURT | | | | KENTWOOD | MI | 49508 | |
| 5582788 | COURTNEY MORRIS | 213 GRANT ST | | | | GREENSBURG | PA | 15601 | |
| 5582789 | COURTNEY MUNROE | 79 FRENCH RD | | | | ROCKLAND | MA | 02370 | |
| 5582790 | COURTNEY MURPHY | PO BOX 384 | | | | COLLINGSWOOD | NJ | 08108-0384 | |
| 5582791 | COURTNEY N KIMBLE | 1817 10TH AVEN | | | | NASHVILLE | TN | 37208 | |
| 5582792 | COURTNEY NAYESHA | 6802 VIRGINA | | | | ST LOUIS | MO | 63111 | |
| 5582793 | COURTNEY NEAL | 90 ROGERS 6 | | | | JONESBORO | AR | 72401 | |
| 5582794 | COURTNEY NELSON | 1251 E 14TH AVE APT 201E | | | | BLYTHE | CA | 92225 | |
| 5582795 | COURTNEY PARRISH | 3751 SHERWOOD RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5582796 | COURTNEY PASQUAROSA | 116 FOREST AVE | | | | BROCKTON | MA | 02301 | |
| 5582797 | COURTNEY PLUMMER | 102 HARTMAN DR STE 6 | | | | LEBANON | TN | 37667-1502 | |
| 5582798 | COURTNEY PRODOR | 9515 GENESSEE AVE 128 | | | | SAN DIEGO | CA | 92121 | |
| 5582799 | COURTNEY PROUTY | 35 SOUTH WESTMORE AVE | | | | NEWARK | OH | 43055 | |
| 5582800 | COURTNEY R MORRIS | 2931 VICTORY LN | | | | SUITLAND | MD | 20746 | |
| 5582801 | COURTNEY R STILLINGS | 11417 MARSHALL DR | | | | THONOTOSASSA | FL | 33594 | |
| 5582802 | COURTNEY RAYL | 233 S 34TH | | | | SOUTH BEND | IN | 46615 | |
| 4834071 | Courtney Residence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582803 | COURTNEY REXROAD | 1107 FAIRMONT CIRCLE | | | | BROOKEFIELD | OH | 44403 | |
| 5582804 | COURTNEY RIGGSBEE | 148 CHIPPENDALE DRIVE | | | | HENDERSONVILL | TN | 37075 | |
| 5582805 | COURTNEY RILEY | PRINCESS | | | | PRINCEES ANNE | MD | 21853 | |
| 5582806 | COURTNEY ROBINSON | 11830 S LOWE | | | | CHICAGO | IL | 60628 | |
| 4804474 | COURTNEY ROBINSON | DBA SECURE ORDER MARKETPLACE ENT | 624 S UNION STREET | | | NOKOMIS | IL | 62075 | |
| 5582807 | COURTNEY ROSENBALM | 1437 WICHITA DRIVE SOUTH | | | | HAMILTON | OH | 45013 | |
| 5582808 | COURTNEY RUNION | 4336 THADWAY DR | | | | ALTON | IL | 62002 | |
| 5582809 | COURTNEY RUSHING | 138 RUSHING RD | | | | FAYETTE | MS | 39069 | |
| 5582810 | COURTNEY S H A W | 545 JUMPING JACK LANE | | | | LAKE CHARLES | LA | 70615 | |
| 5582811 | COURTNEY S MARLOWE | 1323 ASPEN DR | | | | PACIFICA | CA | 94044 | |
| 5582812 | COURTNEY SANTOS | 86 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 5582813 | COURTNEY SEEKINS | 198 MARION RD | | | | MIDDLEBORO | MA | 02346 | |
| 5582814 | COURTNEY SERRANO | 34 OUIDA CIR | | | | LONGVIEW | TX | 75603 | |
| 5582815 | COURTNEY SHERMAN | 423 ORCHID STREET | | | | IRONTON | OH | 45638 | |
| 5582816 | COURTNEY SHUCK | 557 EDNA DR | | | | COLUMBIA | KY | 42728 | |
| 5582817 | COURTNEY SHUFORD | 400 W PEACHTREE STREET NE SUITE 4- | | | | ATLANTA | GA | 30308 | |
| 5582818 | COURTNEY SMITH | 12 WINTER NSTREET | | | | SAUGUS | MA | 01906 | |
| 5582819 | COURTNEY SPAHN | 36 MAGNOLIA AVE | | | | BUFFALO | NY | 14220 | |
| 5582820 | COURTNEY STADE | 14455 EAST HIGHWAY 25 | | | | OCKLAWAHA | FL | 32179 | |
| 5582821 | COURTNEY STATEN | 1801 VIRGINIA PL NE | | | | CANTON | OH | 44705 | |
| 5582822 | COURTNEY STEINBERG | 222 BERKELEY ST 20 | | | | BOSTON | MA | 02116 | |
| 5582823 | COURTNEY STEPAHANIE M | 227 E 2ND ST APT3 | | | | SN BERNARDINO | CA | 92408 | |
| 5582824 | COURTNEY STERENCHOCK | 927 STATE STREET APT4 | | | | WATERTOWN | NY | 13601 | |
| 5582825 | COURTNEY STEVENS | 10083 CHALLENGER CIR | | | | SPRING VALLEY | CA | 91978 | |
| 5582826 | COURTNEY STONE | 511 S MALTBY SUTTON | | | | SUTTON | NE | 68979 | |
| 5582827 | COURTNEY SUTTON | 2201 T PLACE | | | | WASHINGTON | DC | 20020 | |
| 5582828 | COURTNEY TAMIKA L | 208 RAINTREE DR | | | | IRMO | SC | 29063 | |
| 5582829 | COURTNEY TATE | 1010 RASPBERRY ST | | | | ERIE | PA | 16502 | |
| 5582830 | COURTNEY TEASLEY | 621 HIDDEN ACRES DR | | | | MADISON | TN | 37115-5626 | |
| 5582831 | COURTNEY THOMAS | 3144 REEVES CIR | | | | ATLANTA | GA | 30311 | |
| 5582832 | COURTNEY TIGG | 480 NW 146TH DR | | | | NEWBERRY | FL | 32669 | |
| 5582834 | COURTNEY TORAN | 1808 S GREENWOOD AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5582835 | COURTNEY TUCKER | 1619 E WATCH AVE | | | | SPRINGFIELD | IL | 62702 | |
| 5582836 | COURTNEY TULL | P O BOX 74 | | | | TEMPERANCEVILLE | VA | 23442 | |
| 5582837 | COURTNEY TYNER | 134 PHEASANT DRIVE | | | | ELKTON | MD | 21921 | |
| 5582838 | COURTNEY VANWINKLE | 51885 JUNIPER ROAD | | | | SOUTH BEND | IN | 46637 | |
| 5582839 | COURTNEY VARGAS | 7580 BOYLES RD | | | | WHITE HOUSE | TN | 37188 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582840 | COURTNEY WARE | 11731 CAMDEN ST | | | | LIVONIA | MI | 48150 | |
| 5582841 | COURTNEY WATSON | 1006 NORTH ST | | | | GREENFIELD | OH | 45123 | |
| 5582842 | COURTNEY WEAVER | 420 S LAWTEN AVE | | | | TULSA | OK | 74127 | |
| 5582843 | COURTNEY WILLIAMS | 5700 E MAINSGATE APT 2003 | | | | WICHITA | KS | 67220 | |
| 5582844 | COURTNEY WRIGHT | 423 HAWTHORNE HOLLOW RD | | | | MARION | VA | 24354 | |
| 5582845 | COURTNEY YOUNG | 3948 S CLOVERDALE AVE | | | | LOS ANGELES | CA | 90008 | |
| 4354925 | COURTNEY, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675684 | COURTNEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438536 | COURTNEY, ASIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616795 | COURTNEY, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312805 | COURTNEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777415 | COURTNEY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678722 | COURTNEY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164410 | COURTNEY, DARYLVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327939 | COURTNEY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420554 | COURTNEY, EVGENIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313088 | COURTNEY, GAQUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741456 | COURTNEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747043 | COURTNEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252773 | COURTNEY, JAIMEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614270 | COURTNEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542079 | COURTNEY, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294489 | COURTNEY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713775 | COURTNEY, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356088 | COURTNEY, KATHRYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546637 | COURTNEY, KIMBROUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361698 | COURTNEY, LAMARR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285518 | COURTNEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304032 | COURTNEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665964 | COURTNEY, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713832 | COURTNEY, OTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303867 | COURTNEY, PAULA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326010 | COURTNEY, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194192 | COURTNEY, RION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314595 | COURTNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273621 | COURTNEY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681975 | COURTNEY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275346 | COURTNEY, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620504 | COURTNEY, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321570 | COURTNEY, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753982 | COURTNEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343669 | COURTNEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414863 | COURTNEY, WYATT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804286 | COURTNEYS CANDLES & CREATIONS INC | DBA COURTNEYS CANDLES & CREATIONS | 2029 WILLARD | | | JOPLIN | MO | 64804 | |
| 5582846 | COURTNIE CHANDLER | ROBIN CHANDLER | | | | RUMFORD | ME | 04276 | |
| 5582847 | COURTNIE D TAYLOR | 465 HENDERSON AVE | | | | NEWARK | OH | 43055 | |
| 5582849 | COURTNIE LEISER | 3725 LAPWAI RD | | | | LEWISTON | ID | 83501 | |
| 5582850 | COURTNY BENTLEY | 1096 RT 68 | | | | WHITE CREEK | NY | 12057 | |
| 5582851 | COURTNY WALKER | 1811 WASASH AVE | | | | VINENES | IN | 47591 | |
| 5582852 | COURTOCK JOHN | 400 PINE HOLLOW DR | | | | SHEFFIELD VILL | OH | 44055 | |
| 4699587 | COURTOIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669524 | COURTOIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203773 | COURTOIS, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582853 | COURTRE HALEY | 11511 OAK ST APT 202 | | | | KANSAS CITY | MO | 64114 | |
| 4359718 | COURTRIGHT, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297752 | COURTRIGHT, CORINNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241359 | COURTRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208218 | COURTRIGHT, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189655 | COURTRIGHT, JILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541022 | COURTRIGHT, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298727 | COURTRIGHT, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582854 | COURTS MILDRED | 6123 S 242ND PL APT 12-10 | | | | KENT | WA | 98032 | |
| 4571044 | COURTS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774944 | COURTS, COY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641617 | COURTS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580487 | COURTS, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354054 | COURTS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877481 | COURTSIDE CENTER LLC | JEFFREY P GRAVES | 456 FULTON ST STE 123 | | | PEORIA | IL | 61602 | |
| 4859625 | COURTSIDE CONSULTING INC | 1236 CLAY AVE SUITE 1A | | | | BRONX | NY | 10456 | |
| 5582855 | COURTWAY JULIE | 780 OAKLAND MANNER DR | | | | FESTUS | MO | 63028 | |
| 4690763 | COURTWAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457112 | COURTWRIGHT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612392 | COURTWRIGHT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712989 | COURTWRIGHT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789645 | COURTYARD AND FAIRFIELD BY MARRIOTT | LAKSHMI NARAYANAN | MARATHAHALLI OUTER RING ROAD | | | BANGALORE | | 560037 | INDIA |
| 4873986 | COURTYARD BY MARRIOTT | CHICAGO WEST DUNDEE | 2175 MARRIOTT DRIVE | | | WEST DUNDEE | IL | 60118 | |
| 5582856 | COURTYARD BY MARRIOTT | 2175 MARRIOTT DRIVE | | | | WEST DUNDEE | IL | 60118 | |
| 4810201 | COURTYARD BY MARRIOTT PLANTATION | 7780 SW 6 STREET | | | | PLANTATION | FL | 33324 | |
| 4861602 | COURTYARD CREATIONS INC | 16FL., NO.95, MINQUAN ROAD | XINDIAN DIST | | | NEW TAIPEI CITY | | 23141 | TAIWAN, REPUBLIC OF CHINA |
| 4548184 | COURVIER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582857 | COURVILLE BRAD | 104 CREST CIR | | | | YOUNGSVILLE | LA | 70592 | |
| 5582858 | COURVILLE NETTIE | 5218 LAKE DAUTERIVE RD | | | | LOREAUVILLE | LA | 70552 | |
| 4646294 | COURVILLE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507403 | COURY JR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608662 | COURY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826103 | COURY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826104 | COURY,RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582859 | COUSAIN ESTORIA | 14532 NATALBANY EXT | | | | NATALBANY | LA | 70455 | |
| 4655092 | COUSAIN, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308762 | COUSANS, QUINTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582860 | COUSAR CRYSTAL | 3325 TRUMAN ST | | | | COLUMBIA | SC | 29204 | |
| 5582861 | COUSAR ELIJAH | 40F CORDOVA ST | | | | ASHEVILLE | NC | 28806 | |
| 5582862 | COUSAR LAAUTRA | 2317 TIMBERLINE DR | | | | ROCK HILL | SC | 29730 | |
| 5582863 | COUSAR SHERWIN | 4609 LANGSTON DR | | | | BOWIE | MD | 20715 | |
| 5582864 | COUSAR TANEKQLIA | 152 LOOMIS ST | | | | CHESTER | SC | 29706 | |
| 4474083 | COUSAR, DALYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425336 | COUSAR, DARRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629978 | COUSAR, HYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512383 | COUSAR, LACHRISTIONNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678926 | COUSAR, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471329 | COUSART, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661853 | COUSE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671074 | COUSENS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582865 | COUSER DEBORAH | 342 CLINTON PL | | | | NEWARK | NJ | 07102 | |
| 5582866 | COUSER LYNDEN N | 3200 SHILLINGLAW RD | | | | SHARON | SC | 29742 | |
| 4352658 | COUSER, JAYLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613495 | COUSER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669523 | COUSER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582867 | COUSETTE LASHEENA | 563 JEFFERSON AVE | | | | ST PAUL | MN | 55102 | |
| 4383384 | COUSETTE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364973 | COUSETTE, LASHENNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582868 | COUSHNIE ALDRICH | 33 VERMONT AVE | | | | LYNN | MA | 02100 | |
| 5582869 | COUSIN IRMA | 16450 NW 2ND AVE | | | | MIAMI | FL | 33169 | |
| 5582870 | COUSIN LINDA | POBOX 456 | | | | ST JOSEPH | LA | 71366 | |
| 5582871 | COUSIN NATASHIA | 1865 GREENLEAF DR | | | | NORF | VA | 23523 | |
| 5582872 | COUSIN PAMELA | 4153 C CARROLLTON ST | | | | BRIDGTON | MO | 63044 | |
| 5582873 | COUSIN TRINACE | 349 PALMER ST | | | | PLYMOUTH | PA | 18651 | |
| 4371804 | COUSIN, AMENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301378 | COUSIN, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323842 | COUSIN, IMUNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620697 | COUSIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226384 | COUSIN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401559 | COUSIN, KHADEEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333722 | COUSIN, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520710 | COUSIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776877 | COUSIN, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602903 | COUSIN, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582874 | COUSINEAU GERALD M | 601 W FLORIDA ST APT 39 | | | | DEMING | NM | 88030 | |
| 5582875 | COUSINEAU MARILYN | 944 REYNOLDS ROAD LOT 7 | | | | LAKELAND | FL | 33801 | |
| 4507128 | COUSINEAU, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164128 | COUSINEAU, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582876 | COUSINS CATHY | 712 MOUNT TABOR ROAD | | | | NEW ALBANY | IN | 47150 | |
| 5582877 | COUSINS CHRISTINA | 727 THIRD ST | | | | LOGAN | OH | 43138 | |
| 5582878 | COUSINS COREEN | 37 VALLEY VIEW CT | | | | NEW ALBANY | IN | 47150 | |
| 5582879 | COUSINS DEBRA | 1792 TREEMONT DR | | | | BELOIT | WI | 53511 | |
| 4871312 | COUSINS ELECTRIC AND REPAIR LLC | 866 SUSAN STREET | | | | LOWER BURRELL | PA | 15068 | |
| 4358644 | COUSINS JR, DONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582880 | COUSINS LYNN | 1440 NORTH CALHOUN | | | | JUNCTION CITY | KS | 66441 | |
| 5582881 | COUSINS SANDRA | 12216 WISE LN | | | | ROCKVILLE | VA | 23146 | |
| 4418118 | COUSINS, ANNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717691 | COUSINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627853 | COUSINS, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478483 | COUSINS, DAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669592 | COUSINS, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347320 | COUSINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686378 | COUSINS, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775331 | COUSINS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814222 | COUSINS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657361 | COUSINS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231805 | COUSINS, GALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193869 | COUSINS, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147384 | COUSINS, JACK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330130 | COUSINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557451 | COUSINS, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326760 | COUSINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556423 | COUSINS, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330846 | COUSINS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377321 | COUSINS, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330068 | COUSINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740404 | COUSINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834072 | COUSINS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211009 | COUSINS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197287 | COUSINS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359613 | COUSINS, SHERONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489312 | COUSINS, TATANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474957 | COUSINS, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587571 | COUSINS-HAMIT, VERNELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582882 | COUSINSHOWARD SUMMERSTEVIE | 437 CHESNUT ST | | | | CHILLICOTHE | OH | 45601 | |
| 4388725 | COUSLER, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241231 | COUSO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433316 | COUSO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582883 | COUSSAINT KETTIA | 520 NW 118TH ST | | | | MIAMI | FL | 33168 | |
| 4814223 | COUSSAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551742 | COUSSER, CANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256647 | COUSSOULE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599909 | COUTAIN, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393281 | COUTANT, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582884 | COUTE ERICCA | 185 RAYMOND ST | | | | FALL RIVER | MA | 02723 | |
| 4213204 | COUTE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256121 | COUTEAU, MEAGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582885 | COUTEE BERTHA | 1035 FRANKLIN RD APT P | | | | MARIETTA | GA | 30063 | |
| 5582886 | COUTEE MELISSA | 2511 RENFRO | | | | LUFKIN | TX | 75904 | |
| 4641556 | COUTEE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326526 | COUTEE, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710936 | COUTEMANCHE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563266 | COUTERMARSH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378998 | COUTHEN, KEWAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582887 | COUTHER TAUKO T | 637 APT A GENEVA AVE | | | | CHES | VA | 23323 | |
| 4612481 | COUTHREN II, DONALD RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582888 | COUTIN NORMA | 1431 SW 22ND AVE | | | | MIAMI | FL | 33145 | |
| 4444053 | COUTIN, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401093 | COUTINHO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237537 | COUTINHO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776298 | COUTLEE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800155 | COUTLET LLC | DBA COUTLET | 3280 EDWARD AVE STE F SANTA CLARA | | | SANTA CLARA | CA | 95054 | |
| 5582889 | COUTO GINA | 259 MAIN ST | | | | W BRIDGEWATER | MA | 02379 | |
| 5582891 | COUTO MARIA | 216 RIDGE ST | | | | FALL RIVER | MA | 02721 | |
| 5582892 | COUTO THAYS | 9500 W BAY HARBOR DR ASD | | | | MIAMI | FL | 33154 | |
| 4506437 | COUTO, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170615 | COUTO, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433050 | COUTO, GABRIELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328162 | COUTO, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506828 | COUTO, JESSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500994 | COUTO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248017 | COUTO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702997 | COUTO, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582893 | COUTOIS AMANDA | 3082 W LATOKA ST | | | | SPRINGFIELD | MO | 65807 | |
| 4294283 | COUTRE, JAMES MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834073 | COUTRET, JOHN & CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751272 | COUTS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685563 | COUTS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631643 | COUTS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745994 | COUTS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649201 | COUTS, RIA L M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731908 | COUTS, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201063 | COUTTE, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445008 | COUTTS, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328372 | COUTU, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506249 | COUTU, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518073 | COUTU, WILFRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582894 | COUTURE GLORIA | 1405 YUCCA | | | | ARTESIA | NM | 88210 | |
| 4325900 | COUTURE JR, CLIFTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222091 | COUTURE, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224040 | COUTURE, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394796 | COUTURE, BRYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506357 | COUTURE, CAROLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332210 | COUTURE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348235 | COUTURE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741333 | COUTURE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223367 | COUTURE, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224562 | COUTURE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347474 | COUTURE, JOSLYNN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394636 | COUTURE, LAURA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334429 | COUTURE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599393 | COUTURE, MARIANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222039 | COUTURE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325195 | COUTURE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393467 | COUTURE, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347895 | COUTURE, THALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393340 | COUTURE, ZEPHYR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299189 | COUTURIER, BRENDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393289 | COUTURIER, KALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285065 | COUTURIER, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454539 | COUTZ, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582895 | COUUNCIL LATASHIA | 6319 RAEFORD RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5582896 | COUVEE GILDA | 199 HARTWELL RD | | | | BEDFORD | MA | 01730 | |
| 4497895 | COUVERTIER, ABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499192 | COUVERTIER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592245 | COUVERTIER, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761923 | COUVERTIER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502849 | COUVERTIER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232891 | COUVILLIER, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750936 | COUVILLION, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230600 | COUVILLON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698046 | COUVION, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297244 | COUVREUR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258776 | COUVSON, SHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517832 | COUZENS, BETTY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614633 | COUZENS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582897 | COUZZOURT STACY | 92 B NORTHRIDGE FORT | | | | ROME | GA | 30161 | |
| 4334278 | COVA JR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666188 | COVA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569290 | COVA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784682 | COVAD COMMUNICATIONS | PO BOX 842630 | | | | DALLAS | TX | 75312-0324 | |
| 4875058 | COVAD COMMUNICATIONS | DEPT 33408 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4189941 | COVALENCO, ANASTASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289165 | COVALSKY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472969 | COVALT, TRACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582898 | COVAN NEBRA A | 5492 N LONG ISLAND DR | | | | MILWAUKEE | WI | 53209 | |
| 5582899 | COVANADO ROSA | 18700 BSW 295TH TERR | | | | HOMESTEAD | FL | 33030 | |
| 4863490 | COVANSYS CORPORATION | 22475 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5790145 | COVANSYS/CSC | CONTRACTS MANAGER | 3170 FAIRVIEW PK DR | | | FALLS CHURCH | VA | 22042 | |
| 5795411 | COVANSYS/CSC | 3170 FAIRVIEW PK DR | | | | FALLS CHURCH | VA | 22042 | |
| 4867530 | COVANTA 4RECOVERY LP | 445 SOUTH ST | | | | MORRISTOWN | NJ | 07960 | |
| 4673851 | COVARREDAS, GERONIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582900 | COVARRUBIA ANNA | 1796 TRUCKEE WAY | | | | SALINAS | CA | 93906 | |
| 4597335 | COVARRUBIA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761879 | COVARRUBIA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582901 | COVARRUBIAS ARIANA | 6108 S KENNETH | | | | CHICAGO | IL | 60629 | |
| 5582902 | COVARRUBIAS JOANNA | 1133 COUNTRY CLUB LN | | | | CORONA | CA | 92880 | |
| 5582903 | COVARRUBIAS JOSE | 5790 WILLARD WY | | | | RIVERSIDE | CA | 92504 | |
| 5582904 | COVARRUBIAS LETICIA | 5085 ASBURY PARKE DR | | | | LAKELAND | FL | 33805 | |
| 5582905 | COVARRUBIAS TABETHA | 2970 SKYVEIW DR LOT 153 | | | | LITHIA SPRG | GA | 30122 | |
| 5582906 | COVARRUBIAS YOENA | 808 AZALEA AVE | | | | FORT PIERCE | FL | 34982 | |
| 4209673 | COVARRUBIAS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157328 | COVARRUBIAS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565779 | COVARRUBIAS, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195308 | COVARRUBIAS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569355 | COVARRUBIAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194167 | COVARRUBIAS, AYLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178599 | COVARRUBIAS, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182068 | COVARRUBIAS, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546339 | COVARRUBIAS, CRISTINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214290 | COVARRUBIAS, CRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186100 | COVARRUBIAS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367028 | COVARRUBIAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465460 | COVARRUBIAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311872 | COVARRUBIAS, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217367 | COVARRUBIAS, DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676533 | COVARRUBIAS, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856861 | COVARRUBIAS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198993 | COVARRUBIAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707868 | COVARRUBIAS, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539932 | COVARRUBIAS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203109 | COVARRUBIAS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178056 | COVARRUBIAS, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160735 | COVARRUBIAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193842 | COVARRUBIAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214580 | COVARRUBIAS, GAUTIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740183 | COVARRUBIAS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163075 | COVARRUBIAS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163940 | COVARRUBIAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545425 | COVARRUBIAS, JESSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199210 | COVARRUBIAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679979 | COVARRUBIAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185268 | COVARRUBIAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201344 | COVARRUBIAS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172960 | COVARRUBIAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212484 | COVARRUBIAS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623552 | COVARRUBIAS, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211624 | COVARRUBIAS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416849 | COVARRUBIAS, LENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191323 | COVARRUBIAS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196187 | COVARRUBIAS, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542916 | COVARRUBIAS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191788 | COVARRUBIAS, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184170 | COVARRUBIAS, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202958 | COVARRUBIAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154437 | COVARRUBIAS, NADIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606521 | COVARRUBIAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543971 | COVARRUBIAS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194064 | COVARRUBIAS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280268 | COVARRUBIAS, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759860 | COVARRUBIAS, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177735 | COVARRUBIAS, RUBEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174222 | COVARRUBIAS, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689658 | COVARRUBIAS, SANTA CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216300 | COVARRUBIAS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179265 | COVARRUBIAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547949 | COVARRUBIAS, YAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674251 | COVARUBIA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619627 | COVAS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776264 | COVATTA, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582362 | COVAULT, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583164 | COVAULT, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801436 | COVE HOUSE CANDLE CO LLC | DBA COVE HOUSE CANDLE CO LLC | PO BOX 1500 | | | GLEN BURNIE | MD | 21060 | |
| 4796604 | COVE RETAIL HOLDINGS, LLC | DBA LA BOUTIQUE MINNEAPOLIS | 6873 WASHINGTON AVENUE SOUTH | | | EDINA | MN | 55439 | |
| 4511208 | COVE, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334328 | COVE, STACY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477706 | COVEL, JORDANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181967 | COVELESKI, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582907 | COVELL BINION | 520 SEWARD ST | | | | ROCHESTER | NY | 14608 | |
| 5582908 | COVELL NEOMA | 821 CEDAR ST | | | | ELMIRA | NY | 14904 | |
| 4445645 | COVELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429534 | COVELL, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400997 | COVELL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581847 | COVELL, KAYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472540 | COVELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157051 | COVELL, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289092 | COVELL, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826105 | COVELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736622 | COVELLI, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826106 | COVELLI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826107 | COVELLI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826108 | COVELLO DESIGNS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247307 | COVELLO, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318655 | COVELLO, TERRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447194 | COVEN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358414 | COVEN, SENTIENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789185 | COVENANT CONSULTANTS | JOSHUA MADAN | 1585 N Barrington Rd., Bldg 2, Ste 502 | | | Hoffman Estates | IL | 60169 | |
| 4863446 | COVENANT ELECTRIC INC | 2229 LEONA DR | | | | NEW BRIGHTON | MN | 55112 | |
| 4850113 | COVENANT HEATING & COOLING LLC | 2596 HIGHWAY 87 | | | | Alabaster | AL | 35007 | |
| 4616286 | COVENEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336253 | COVENEY, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814224 | COVENS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791976 | COVENTRY HEALTH CARE INC | ATTENTION LEGAL DEPARTMENT | 4141 N. SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85251 | |
| 5795412 | COVENTRY HEALTH CARE INC | 4141 N. Scottsdale Road | | | | Scottsdale | AZ | 85251 | |
| 4874453 | COVENTRY WORKERS COMP SERVICES | COVENTRY HEALTH CARE WORKERS COMPEN | PO BOX 660107 | | | DALLAS | TX | 75266 | |
| 4397686 | COVENTRY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802157 | COVER UP TOWEL | DBA LOUNGE CHAIR COVER TOWEL | 8255 S LAS VEGAS BLVD #217 | | | LAS VEGAS | NV | 89123 | |
| 4801550 | COVER UP TOWEL | DBA COVER UP TOWEL | 8255 S LAS VEGAS BLVD 3217 | | | LAS VEGAS | NV | 89123 | |
| 4452466 | COVER, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755158 | COVER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834074 | COVER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852124 | COVERALL CONSTRUCTION | 11258 E CUSTER PL | | | | AURORA | CO | 80012 | |
| 4811363 | COVERALL HEALTH BASED CLEANING SYSTEM | 2955 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4809948 | COVERALL NORTH AMERICA, INC. | 2955 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4874454 | COVERALL OF NORTH AMERICA | COVERALL NORTH AMERICA INC | P O BOX 802825 | | | CHICAGO | IL | 60680 | |
| 4799393 | COVERCRAFT INDUSTRIES LLC | 100 ENTERPRISE BLVD | | | | PAULS VALLEY | OK | 73075 | |
| 5582909 | COVERDALE MARY | 40 S GOVERNORS AVE | | | | DOVER | DE | 19904 | |
| 4683717 | COVERDALE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731220 | COVERDALE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226569 | COVERDALE, KHYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226268 | COVERDALE, NYJEEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205901 | COVERICK, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794830 | COVEROO INC | DBA COVEROO | 1000 BRANNAN ST SUITE 100 | | | SAN FRANCISCO | CA | 94103 | |
| 4796429 | COVERPLUG INC | DBA COVERPLUG | 4795 E PINEWOOD CIR | | | CENTENNIAL | CO | 80121 | |
| 4862183 | COVERS F C INC | 190 HOSTOS AVE PH-14 | | | | SAN JUAN | PR | 00918 | |
| 4174255 | COVERSON, DARIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624691 | COVERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384983 | COVERSON, KYRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265498 | COVERSON, PRAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622629 | COVERSON, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412251 | COVERSON, TANJI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305944 | COVERSTONE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582910 | COVERT ANTIGONE | 3940 BELL ROAD | | | | HERMITAGE | TN | 37076 | |
| 5582911 | COVERT PAMELA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | |
| 4343473 | COVERT, AVERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741426 | COVERT, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420258 | COVERT, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668632 | COVERT, GENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737414 | COVERT, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346912 | COVERT, HOPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473319 | COVERT, ISAIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351753 | COVERT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309455 | COVERT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277713 | COVERT, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487244 | COVERT, JOCELYN JOELEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249905 | COVERT, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732725 | COVERT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494301 | COVERT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454792 | COVERT, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338317 | COVERT, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512712 | COVERT, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730086 | COVERT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422315 | COVERT, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277927 | COVERT, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471006 | COVERT, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797449 | COVERTEC PRODUCTS LLC | 10821 NW 50TH ST | | | | SUNRISE | FL | 33351-8091 | |
| 4720452 | COVETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582912 | COVEY DONNA | 52663 PINEY RIDGE RD | | | | FRISCO | NC | 27936 | |
| 5582913 | COVEY LISA | 67 SOUTH STREET | | | | ROLLINSFORD | NH | 03869 | |
| 4212757 | COVEY, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285012 | COVEY, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215882 | COVEY, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585424 | COVEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746388 | COVEY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442096 | COVEY, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488033 | COVEY, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386982 | COVEY, ESTACAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149218 | COVEY, JACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683075 | COVEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725844 | COVEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388175 | COVEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701092 | COVEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427868 | COVEY, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486469 | COVEY, LEVI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420213 | COVEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447347 | COVEY, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377183 | COVEY, NIKKI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714298 | COVEY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417271 | COVEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547715 | COVEY, RACHELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174596 | COVEY, RYSHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562998 | COVEY, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709730 | COVEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737040 | COVEY, TRUDYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194314 | COVEY-ACOSTA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814225 | COVIA COMMUNITIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582914 | COVIAR ARLEEN | PUERTO RICO | | | | BAYAMON | PR | 00961 | |
| 4276775 | COVIC, ERNAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624032 | COVIC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778761 | Coviello & Gucciardo, Mark & Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778907 | Coviello & Steve Gucciardo, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778798 | Coviello & Steve Gucciardo, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589140 | COVIELLO JR., LEONARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804580 | COVIELLO SERVICES, LLC | ATTN: MARK COVIELLO, STEVE GUCCIARDO, JOHN EGAN | 23 MALCOM ST. | STE 2 | | MORRISTOWN | NJ | 07960-4268 | |
| 4855829 | Coviello Services, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778748 | Coviello, Gucciardo & Egan, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778779 | Coviello, Gucciardo, Egan, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778778 | Coviello, Gucciardo, Egan, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778796 | Coviello, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473545 | COVIELLO, RACHEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778881 | Coviello, Steve Gucciardo, John Egan, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899595 | COVIELLO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582915 | COVIL ANGELA | 1256 CLYDESDALE LN | | | | VIRGINIA BCH | VA | 23464 | |
| 4874456 | COVILLE BRANDS | COVILLE INC | 8065 O NORTH POINT | | | WINSTON SALEM | NC | 27108 | |
| 4274956 | COVILLE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582916 | COVIN ALYSSE | PO BOX 26 | | | | SYLVESTER | GA | 31791 | |
| 4834075 | COVIN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772574 | COVIN, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453060 | COVIN, KIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669558 | COVIN, VERTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492452 | COVINE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859408 | COVINGTON & BURLING | 1201 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | |
| 5582917 | COVINGTON BEN | 2177 ROBIN DR | | | | FERNDALE | WA | 98248 | |
| 5582918 | COVINGTON BRANDY N | 203 WESTOVER AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5582920 | COVINGTON CECELIA | 3515 ST LOUIS AVE | | | | ST LOUIS | MO | 63106 | |
| 5582921 | COVINGTON DAVID W | 42 LAFEYETTE 132 | | | | BUCKNER | AR | 71827 | |
| 5582922 | COVINGTON DEMETREA A | 9701 SABAL PALMS BLVD B 11 | | | | FORT MYERS | FL | 33916 | |
| 5582923 | COVINGTON DIAN | 9 TODD CT | | | | THURMONT | MD | 21788 | |
| 5582924 | COVINGTON DIANE | 7227 RECTORY LN | | | | ANNANDALE | VA | 22003 | |
| 5582925 | COVINGTON ERIC | 814 CARVER RD | | | | MARTINSVILLE | VA | 24112 | |
| 5582926 | COVINGTON HELEN | 137 HARRIET J LANE | | | | SANFORD | NC | 27332 | |
| 5582927 | COVINGTON JENNIFER | 1056 TURNPIKE RD | | | | LAURINBURG | NC | 28352 | |
| 5582928 | COVINGTON JOYCIE N | 172 LONNIES LN | | | | ROCKINGHAM | NC | 28379 | |
| 4404272 | COVINGTON JR, KELLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582929 | COVINGTON KELLIE | 2356 E 86TH ST | | | | CLEVELAND | OH | 44106 | |
| 5582930 | COVINGTON LACOURTNE | 596 JOHNSON MELTON RD | | | | MORVIN | NC | 28119 | |
| 5582931 | COVINGTON LAKIZZY | 6660 MABELTON PKWY | | | | MABELTON | GA | 30126 | |
| 5582932 | COVINGTON LATORIA | 128 LEMONT DR | | | | NASHVILLEW | TN | 37216 | |
| 5582933 | COVINGTON LONNIE | 8433 SOUTH CAROLINA AVE | | | | GULFPORT | MS | 39501 | |
| 5582934 | COVINGTON MARCIA | 12 DOE DR | | | | BLACKWOOD | NJ | 08021 | |
| 5582935 | COVINGTON MARGARET | 2009 A CODY LN | | | | STATESBORO | GA | 30461 | |
| 5582936 | COVINGTON MARY | 31 CHESTER STREET | | | | ROCHESTER | NY | 14611 | |
| 5582937 | COVINGTON MICHELE | 7545 S WENTWORTH | | | | CHICAGO | IL | 60620 | |
| 5582938 | COVINGTON NEDRA | 1601 PARKWAY DRIVE | | | | CHATTANOOGA | TN | 37406 | |
| 4879632 | COVINGTON NEWS | NEWTON NEWSPAPERS INC | 1166 USHER STREET | | | COVINGTON | GA | 30014 | |
| 4887108 | COVINGTON OPTOMETRIC FAMILY EYE CAR | SEARS OPTICAL 1455 | 3500 OLEANDER DR | | | WILMINGTON | NC | 28403 | |
| 4887625 | COVINGTON OPTOMETRIC FAMILY EYE CAR | SEARS OPTICAL LOCATION 2755 | 1620A LIVE OAK ST | | | BEAUFORT | NC | 28516 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582940 | COVINGTON PHILANDRA | 2340 DELLROSE DR | | | | HOPEWELL | VA | 23860 | |
| 4888680 | COVINGTON PUBLISHING COMPANY | TIPTON COUNTY NEWSPAPERS LLC | P O BOX 529 | | | COVINGTON | TN | 38019 | |
| 5582941 | COVINGTON PUBLISHING COMPANY | P O BOX 529 | | | | COVINGTON | TN | 38019 | |
| 5582942 | COVINGTON REBECCA | 216 50TH STREET WEST | | | | BRADENTON | FL | 34209 | |
| 4859406 | COVINGTON RETAIL ASSOICATES LLC | 1201 MONSTER ROAD SW STE 350 | | | | RENTON | WA | 98057 | |
| 5582943 | COVINGTON RITA | 2212 E NORTH ALTAMONT BLVD | | | | SPOKANE | WA | 99202 | |
| 5582944 | COVINGTON RUTH | 1544 ENGLISH LANE | | | | CASSATT | SC | 29032 | |
| 5582945 | COVINGTON SHANA | 102 FAIRFIELD COURT | | | | WARNER ROBINS | GA | 31093 | |
| 5582946 | COVINGTON SHRONICA | 221 SHADOW VALLEY RD | | | | HIGH POINT | NC | 27265 | |
| 4724031 | Covington STRANGE, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780515 | Covington Town Tax Collector | 20 Moffat Drive | | | | Covington Township | PA | 18444 | |
| 4783666 | Covington Township Sewer Authority, PA | 1186 Drinker Turnpike | | | | Covington Township | PA | 18444 | |
| 5582947 | COVINGTON VIKTOR | 13639 NE FALLIN ST | | | | PORTLAND | OR | 97230 | |
| 4264454 | COVINGTON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389496 | COVINGTON, ALEXSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544466 | COVINGTON, ANTOINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513049 | COVINGTON, AREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402754 | COVINGTON, ARONDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599018 | COVINGTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382320 | COVINGTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258247 | COVINGTON, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578819 | COVINGTON, BRODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240431 | COVINGTON, CAMARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490189 | COVINGTON, CAMRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586076 | COVINGTON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748966 | COVINGTON, CARROLL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598177 | COVINGTON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156894 | COVINGTON, CONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610993 | COVINGTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387361 | COVINGTON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409965 | COVINGTON, DANIAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790154 | Covington, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662500 | COVINGTON, DAVID C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343868 | COVINGTON, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543654 | COVINGTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685512 | COVINGTON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720720 | COVINGTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385876 | COVINGTON, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665472 | COVINGTON, DIANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192842 | COVINGTON, ELEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594574 | COVINGTON, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656431 | COVINGTON, HERMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259454 | COVINGTON, HILLARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704672 | COVINGTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543011 | COVINGTON, JAMES FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425832 | COVINGTON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404473 | COVINGTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644747 | COVINGTON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595809 | COVINGTON, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479881 | COVINGTON, JOHNNILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278379 | COVINGTON, JORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286018 | COVINGTON, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601098 | COVINGTON, KAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215879 | COVINGTON, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726668 | COVINGTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401510 | COVINGTON, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732459 | COVINGTON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700120 | COVINGTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237877 | COVINGTON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749084 | COVINGTON, LYNWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166752 | COVINGTON, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389224 | COVINGTON, MARQUISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555926 | COVINGTON, MARVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266705 | COVINGTON, MATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690643 | COVINGTON, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521300 | COVINGTON, MELVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388649 | COVINGTON, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540482 | COVINGTON, NALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473924 | COVINGTON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649485 | COVINGTON, NELDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624161 | COVINGTON, PARALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762626 | COVINGTON, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387544 | COVINGTON, PHYLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260651 | COVINGTON, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557360 | COVINGTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739561 | COVINGTON, RONTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634157 | COVINGTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437584 | COVINGTON, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645218 | COVINGTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312856 | COVINGTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382052 | COVINGTON, SHANIQUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370401 | COVINGTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523463 | COVINGTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292275 | COVINGTON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162461 | COVINGTON, TINESHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317818 | COVINGTON, TODNISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388670 | COVINGTON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610277 | COVINGTON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669653 | COVINGTON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750787 | COVINGTON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484174 | COVINGTON, VANYSIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330320 | COVINGTON, VDREMUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734094 | COVINGTON, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340590 | COVINGTON, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276876 | COVINGTON, WENDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755944 | COVINGTON, ZACHEUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361447 | COVINGTON, ZAQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148686 | COVINGTON-CUMMINGS, NASIR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682890 | COVINGTON-PARKER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428173 | COVINO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640683 | COVINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334704 | COVITZ, KUANGMING Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353983 | COVYEAU, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797298 | COW OVER THE MOON | DBA SPORTS ON MAIN STREET | 282 MAIN STREET | | | HUNTINGTON | NY | 11743 | |
| 5582948 | COWALEY GEORGE | 1219 RACINE ST | | | | RACINE | WI | 53403 | |
| 5582949 | COWAN | 1030 WETLAND RIDGE | | | | JACKSONVILLE | FL | 32244 | |
| 5582950 | COWAN ADA | 512 CALHOUN RD E | | | | GREENWOOD | SC | 29646 | |
| 5582951 | COWAN ARLENE | 215 KENNEDY PLACE | | | | ANDERSON | SC | 29624 | |
| 5582952 | COWAN BROOKE | 1771 COUNTY RD | | | | LAKE PANASOFFKEE | FL | 34292 | |
| 5582953 | COWAN CANDICE | 784 DADS ROAD | | | | ANGELS CAMP | CA | 95222 | |
| 5582954 | COWAN CYNDEE | 13310 NEW ACADIA LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5582955 | COWAN DARLINA | 619 N 20TH ST | | | | FORT SMITH | AR | 72901-3333 | |
| 5582956 | COWAN DEBBIEN | 1306 POWELL ST | | | | HENDERSON | KY | 42420 | |
| 5582957 | COWAN DERREK | 4553 E 45TH ST | | | | TULSA | OK | 74135 | |
| 5582958 | COWAN EMMA | 655 GARRETSON AVE | | | | RODEO | CA | 94572 | |
| 5582959 | COWAN IEWDWIGHT D | 14578 E 12 PL | | | | TULSA | OK | 74108 | |
| 5582960 | COWAN JAYNE | 1361 W 9TH AVE 404 | | | | ESCONDIDO | CA | 92029 | |
| 5582961 | COWAN JELAYA | 7312 PARRISH AVE | | | | HAMMOND | ID | 46323 | |
| 5582962 | COWAN KATHY | 13724 STATE HIGHWAY B | | | | PERRYVILLE | MO | 63775 | |
| 5582963 | COWAN SANDRA | 1845 SPEIR ST | | | | SAVANNAH | GA | 31406 | |
| 5582964 | COWAN SHEILA M | 1020 NORTH CENTER STREET | | | | STATESVILLE | NC | 28677 | |
| 5582965 | COWAN TAKIYA | 61 NO ARLINGTON AVE G2 | | | | EAST ORANGE | NJ | 07017 | |
| 5582966 | COWAN TIFFANY | 13234 SOJOWRNEE CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5582967 | COWAN TROYCE | 1007 FAUROT AVE | | | | LIMA | OH | 45805 | |
| 5582968 | COWAN VIVIAN | 3808 TORRANCE | | | | TOLEDO | OH | 43612 | |
| 4365693 | COWAN, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684343 | COWAN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145556 | COWAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346525 | COWAN, BRANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687770 | COWAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405597 | COWAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626391 | COWAN, BRITNEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379776 | COWAN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648335 | COWAN, CARLOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616421 | COWAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650760 | COWAN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327533 | COWAN, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711535 | COWAN, CHERYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391190 | COWAN, CHISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363170 | COWAN, COURTNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633383 | COWAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386789 | COWAN, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520307 | COWAN, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718458 | COWAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595236 | COWAN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519525 | COWAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765876 | COWAN, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834076 | COWAN, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303906 | COWAN, FRANCES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705671 | COWAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255903 | COWAN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417783 | COWAN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146688 | COWAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772578 | COWAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712922 | COWAN, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690791 | COWAN, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346652 | COWAN, JO-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746970 | COWAN, JONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546781 | COWAN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685087 | COWAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691625 | COWAN, KAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371026 | COWAN, KANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318658 | COWAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581237 | COWAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448963 | COWAN, KEVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145266 | COWAN, LAQUITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592446 | COWAN, LEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342633 | COWAN, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444887 | COWAN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345504 | COWAN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617989 | COWAN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638793 | COWAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733271 | COWAN, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550521 | COWAN, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448087 | COWAN, MELONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856725 | COWAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703146 | COWAN, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475806 | COWAN, NICKOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669652 | COWAN, OPHELIA C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681057 | COWAN, PAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519073 | COWAN, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626660 | COWAN, REATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657338 | COWAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689354 | COWAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424146 | COWAN, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458668 | COWAN, SABREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478173 | COWAN, SABRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169211 | COWAN, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814226 | COWAN, SHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444434 | COWAN, SHANAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147866 | COWAN, SHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494846 | COWAN, SKYLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463947 | COWAN, TEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552899 | COWAN, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150859 | COWAN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441859 | COWAN, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814227 | COWAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278486 | COWAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609941 | COWAND, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582969 | COWANS TEDDY L | 303 THOMAS HEIGHTS CIR | | | | SENECA | SC | 29678 | |
| 4315281 | COWANS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147793 | COWANS, ANDRELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542862 | COWANS, CONITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398347 | COWANS, DENAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515182 | COWANS, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517204 | COWANS, KANOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629122 | COWANS, LILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396825 | COWANS, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320934 | COWANS, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512631 | COWANS, TRAYMESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673001 | COWAN-WHITE, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582970 | COWARD ERVIN | 508 DIXION ST | | | | KINSTON | NC | 28501 | |
| 5582971 | COWARD FREDA | 1709 COLGATE DR DRIVE APT C | | | | KINSTON | NC | 28501 | |
| 5582972 | COWARD INEZ | 4007 KATHLAND AVENUE | | | | BALTIMORE | MD | 21207 | |
| 4510413 | COWARD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330030 | COWARD, ARMANI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649994 | COWARD, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425303 | COWARD, CAMILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284175 | COWARD, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331310 | COWARD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619986 | COWARD, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423031 | COWARD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759598 | COWARD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660617 | COWARD, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606029 | COWARD, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251880 | COWARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814228 | COWARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646978 | COWARD, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384541 | COWARD, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242670 | COWARD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757628 | COWARD, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352416 | COWARD, SHONLEEKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344264 | COWARD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582973 | COWART ANDREA L | 3608 COLEMAN AVE | | | | MEMPHIS | TN | 38122 | |
| 5582974 | COWART BRIDGET | 4098 JOSEPH ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5582975 | COWART BRIDGET M | 4098JOSEPH ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5582976 | COWART CAROLYN | 4440 WERNER DR | | | | NEW ORLEANS | LA | 70126 | |
| 5582977 | COWART CATRICE L | 750 JEFF DAVIS PKWYAPT 31 | | | | NEW ORLEANS | LA | 70119 | |
| 5582978 | COWART EDEN | 1029 HWY 62 E | | | | MOUNTAIN HOME | AR | 72653 | |
| 4491845 | COWART III, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878042 | COWART INVESTMENTS LLC | KENNETH JACKSON COWART | 215 SOUTH GRANT STREET | | | FITZGERALD | GA | 31750 | |
| 5582979 | COWART JOANIE | 115 LONG POINT DR | | | | CHAPIN | SC | 29036 | |
| 5582980 | COWART JOSHUA | 5207 CARTER SPENCER RD | | | | MIDDLEBURG | FL | 32068 | |
| 5582981 | COWART MARQUELTRIS | 3108 FERNRIDGE DR APT A | | | | ALBANY | GA | 31721 | |
| 5582983 | COWART SANDY | 105 S MAIN ST | | | | ADAIRSVILLE | GA | 30103 | |
| 4644492 | COWART, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325025 | COWART, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635655 | COWART, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595281 | COWART, ANGELA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564858 | COWART, ANNISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260282 | COWART, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704141 | COWART, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627420 | COWART, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262797 | COWART, CHRYSTAL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245062 | COWART, CLARENESHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415457 | COWART, DAHQUAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244956 | COWART, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145988 | COWART, DEACON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260058 | COWART, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151427 | COWART, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507601 | COWART, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755237 | COWART, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528731 | COWART, JODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302065 | COWART, LAKRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764896 | COWART, MANDRIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309670 | COWART, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657703 | COWART, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467757 | COWART, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284784 | COWART, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747581 | COWART, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467149 | COWART, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412194 | COWART, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582984 | COWDEN ALEXANDRA | 142 IVON DR | | | | MOYOCK | NC | 27958 | |
| 5582985 | COWDEN HOWARD J | 2619 KNOTTY PINE RD | | | | CAMDEN | SC | 29020 | |
| 5582986 | COWDEN PAM | 7518 S PATTIE | | | | HAYSVILLE | KS | 67060 | |
| 4522735 | COWDEN, AUBREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517014 | COWDEN, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444062 | COWDEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492248 | COWDEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463442 | COWDEN, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595868 | COWDERY, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453780 | COWDERY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746841 | COWDERY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168100 | COWDREY, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449763 | COWDREY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562920 | COWDREY, RANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173426 | COWDREY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582987 | COWELL BIANCA | 13008 WILTON OAKS DR | | | | SILVER SPRING | MD | 20906 | |
| 5582988 | COWELL CARVALEE | 4816 EMO ST | | | | CAPITOL HTS | MD | 20743 | |
| 4481418 | COWELL JR, TAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582990 | COWELL KENNEJTHA | 626 PINE VALLEY RUN | | | | CHESAPEAKE | VA | 23320 | |
| 5582991 | COWELL KENNEJTHA F | 2109 BAINBRIDGE BLVD APT2 | | | | CHESAPEAKE | VA | 23324 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582992 | COWELL KMBERLY | 5513 POLLMAN ST | | | | COLUMBUS | GA | 31907 | |
| 5582993 | COWELL MARGARET | 36 IDELWELL BLVD | | | | WEYMOUTH | MA | 02188 | |
| 4741201 | COWELL, ALCYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378498 | COWELL, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416143 | COWELL, BILLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711564 | COWELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327720 | COWELL, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625880 | COWELL, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398996 | COWELL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366505 | COWELL, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760166 | COWELL, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315348 | COWELL, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688153 | COWELL, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672336 | COWELL, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278282 | COWELL, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552673 | COWELL, RASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826109 | COWELL, RONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437655 | COWELL, SANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477618 | COWELL, WILLEM Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582994 | COWEN ROBERT A | 125 CLIO RD | | | | CLENDENIN | WV | 25045 | |
| 4372411 | COWEN, CADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665208 | COWEN, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242723 | COWEN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708890 | COWEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385241 | COWEN, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169469 | COWEN, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214026 | COWEN-MORGAN, TONYA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5582995 | COWENS CORISHA | 1957 NORTH 84TH STREET | | | | KANSAS CITY | KS | 66112 | |
| 5582996 | COWENS F OCTAVIA | 11852 BAYLESS ST | | | | APPLE VALLEY | CA | 92308 | |
| 5582997 | COWENS MELANIE | 5649 WOODS CROSSING ST | | | | LAS VEGAS | NV | 89148 | |
| 5582998 | COWENS PATRICK C | 2706 N 72ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 4374169 | COWENS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310378 | COWENS, NYCOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782085 | COWETA COUNTY | 22 EAST BROAD STREET | TAX DEPT | | | Newnan | GA | 30263 | |
| 5484112 | COWETA COUNTY | 22 E BROAD ST | | | | NEWNAN | GA | 30263 | |
| 4779490 | Coweta County Tax Commissioner | 22 E Broad St | | | | Newnan | GA | 30263 | |
| 4779491 | Coweta County Tax Commissioner | PO Box 195 | | | | Newnan | GA | 30264-0195 | |
| 4885168 | COWETA MACHINE & FABRICATION INC | PO BOX 71184 | | | | NEWNAN | GA | 30271 | |
| 5582999 | COWETA-FAYETTE EMC | PO BOX 530812 | SEDC | | | ATLANTA | GA | 30353-0812 | |
| 4783169 | Coweta-Fayette EMC | PO Box 530812 | | | | ATLANTA | GA | 30353-0812 | |
| 5583000 | COWETT AMANDA | RR 2 BOX 50 | | | | PORUM | OK | 74455 | |
| 4234340 | COWGELL, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583001 | COWGER NICHOLE | PO BOX 1924 | | | | ST ALBANS | WV | 25177 | |
| 4579815 | COWGER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472332 | COWGER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481558 | COWGER, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151560 | COWGER, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733563 | COWGER, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311782 | COWGER, TONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583002 | COWGILL KAREN | 5548 GALESTOWN NEWHART MILL RD | | | | SEAFORD | DE | 19973 | |
| 5583003 | COWGILL MATTHEW W | HC 60 BOX 141E | | | | SLANESVILLE | WV | 25444 | |
| 5583004 | COWGILL STEVEN | 32717DOWNIEVILLE CA | | | | UNION CITY | CA | 94587 | |
| 4371427 | COWGILL, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455749 | COWGILL, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636156 | COWGILL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547505 | COWGILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729207 | COWGUR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583005 | COWHER JENNIFER M | 525 E MADISON ST | | | | ROCHESTER | PA | 15074 | |
| 5583006 | COWHER STACY | 208 BEDFORD STREET | | | | CLAYSBURG | PA | 16625 | |
| 4758068 | COWHER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453163 | COWHER, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310525 | COWHERD, JASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764041 | COWHERD, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707447 | COWHERD, WAYMAN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750452 | COWHICK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583007 | COWIE SUZANN | 151 MIRACLE DR | | | | ST ALBANS | WV | 25177 | |
| 5583008 | COWIE SUZANNE | 151 MIRACLE DR | | | | ST ALBANS | WV | 25177 | |
| 4297357 | COWIE, CATHERINE-ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456265 | COWIE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847275 | COWIN CONSTRUCTION LLC | 341 GRIZZLY LN | | | | Pineville | MO | 64856 | |
| 4210563 | COWIN, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623107 | COWIN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202479 | COWING, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312800 | COWINGS, ALIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313417 | COWINGS, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473699 | COWIT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434001 | COWL, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425727 | COWL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459058 | COWLAN, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351826 | COWLES JR, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583009 | COWLES RUSSELL | 3031 HERRING RD | | | | JACKSONVILLE | FL | 32216 | |
| 4547486 | COWLES, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737648 | COWLES, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555690 | COWLES, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448731 | COWLES, CHARMS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617315 | COWLES, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222499 | COWLES, CLIFFORD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319137 | COWLES, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689367 | COWLES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665897 | COWLES, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609593 | COWLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363119 | COWLES, KRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189630 | COWLES, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194229 | COWLES, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555854 | COWLES, TERRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337519 | COWLEY BOONE, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870387 | COWLEY DISTRIBUTING INC | 732 HEISINGER ROAD | | | | JEFFERSON | MO | 65109 | |
| 5583010 | COWLEY GARTH | 599 ORCHARD RIDGE DR | | | | FRUITA | CO | 81521 | |
| 5583011 | COWLEY MICHELLE | 489 FRANKLIN AVE | | | | PALMERTON | PA | 18071 | |
| 4372818 | COWLEY, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574319 | COWLEY, DESHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603437 | COWLEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668887 | COWLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260919 | COWLEY, JUDEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814229 | COWLEY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604516 | COWLEY, SOLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278592 | COWLEY, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157631 | COWLEY, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585463 | COWLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375129 | COWLEY, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583012 | COWLING DIONE | 1624 APPLE VALLEY DR | | | | AUGUSTA | GA | 30907 | |
| 5583013 | COWLING SABRINA | 6010 SURREY SQUARE LN | | | | DISTRICT HTS | MD | 20747 | |
| 4451271 | COWLING, ARIEL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187608 | COWLING, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742234 | COWLING, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196169 | COWLINGS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216476 | COWLISHAW, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583014 | COWMAN DAVE | 10686 POTOMAC DR | | | | DEMOTTE | IN | 46310 | |
| 4466535 | COWMAN, ALEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692388 | COWMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646679 | COWMAN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515782 | COWMAN, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185129 | COWPER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356213 | COWPER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525598 | COWSER, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686564 | COWSER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290941 | COWSER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316131 | COWSERT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458123 | COWSETTE SR, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583206 | COWVINS, LAXECIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583015 | COX ADRENNE | 7367 UNBRIDLE | | | | CORDOVA | TN | 38108 | |
| 5583016 | COX AMANDA | 1538 ROBERT COMPTON | | | | FESTUS | MO | 63028 | |
| 5583017 | COX AMY | 2575 ALLIANCE RD | | | | ARCATA | CA | 95521 | |
| 5583018 | COX BERMINE K | 2120 STANSBURY | | | | ST LOUIS | MO | 63042 | |
| 5583019 | COX BERNETT | 10431 HICKORY RIDGE RD | | | | COLUMBIA | MD | 21044 | |
| 5583020 | COX BERT | 4790 STATE ROUTE DD SE | | | | FAUCETT | MO | 64448 | |
| 5583021 | COX BEVERLY | 136 HOWELL PARK | | | | WOODLAWN | VA | 24381 | |
| 5583022 | COX BRENDA | 6955 NW 186TH ST APT F302 | | | | HIALEAH | FL | 33017 | |
| 4874463 | COX BUSINESS | COX COMMUNICATIONS | PO BOX 53214 | | | PHOENIX | AZ | 85072 | |
| 4811229 | COX BUSINESS | PO BOX 53249 | | | | PHOENIX | AZ | 85072-3249 | |
| 4784683 | COX BUSINESS SERVICE | P.O. BOX 53214 | | | | Phoenix | AZ | 85072 | |
| 5583023 | COX CANDACE | 144 WEST LN SE | | | | CALHOIN | GA | 30701 | |
| 5583024 | COX CANDICE | 9630 CEDAR GLEN DR APT D | | | | OVERLAND | MO | 63114 | |
| 5583025 | COX CASSIE | 914 W COCHITI | | | | HOBBS | NM | 88240 | |
| 5583026 | COX CATRICE | 660 LANCER DR | | | | PORTSMOUTH | VA | 23701 | |
| 5583027 | COX CHAQUITA | 3480 NW 205TH ST | | | | MIAMI GARDENS | FL | 33056 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583028 | COX CHARLINESE A | 3909 STERLING POINTE DR UNIT H | | | | WINTERVILLE | NC | 28590 | |
| 5583029 | COX CHARLOTTE | 134 PENNSYLVANIA AVE | | | | BRISTOL | TN | 37620 | |
| 5583030 | COX CHARMAINE | 10433 NORTH HWY 193RD ST | | | | MICANOPY | FL | 32667 | |
| 5583031 | COX CHIMERE | 305 ROUND TREE | | | | WILSON | NC | 27893 | |
| 5583032 | COX CHRISTA | 3315 W 46TH PLACE | | | | DAVENPORT | IA | 52806 | |
| 5583033 | COX CHRISTINA | 3148 CROWDER RIDGE RD | | | | SHELBY | NC | 28150 | |
| 5583034 | COX CHRISTINE | 6913 SMITH ST | | | | GRIFTON | NC | 28530 | |
| 4874464 | COX COMMUNICATION | COX COMMUNICATIONS KANSAS LLC | P O BOX 22142 | | | TULSA | OK | 74121 | |
| 4784949 | Cox Communications | 1029 Cowesett Rd | | | | Warwick | RI | 02886 | |
| 4883463 | COX COMMUNICATIONS | P O BOX 9001078 | | | | LOUISVILLE | KY | 40290 | |
| 4784686 | COX COMMUNICATIONS | P.O. BOX 771911 | | | | DETROIT | MI | 48272-1911 | |
| 4885263 | COX COMMUNICATIONS | PO BOX 771911 | | | | DETROIT | MI | 48277 | |
| 4874461 | COX COMMUNICATIONS | COX BUSINESS | DEPT 781121 PO BOX 78000 | | | DETROIT | MI | 48278 | |
| 4784684 | COX COMMUNICATIONS | Dept 781121 | PO Box 78000 | | | Detroit | MI | 48278-1121 | |
| 4874462 | COX COMMUNICATIONS | COX BUSINESS SERVICES LLC | P O BOX 248871 | | | OKLAHOMA CITY | OK | 73124 | |
| 4784685 | COX COMMUNICATIONS | P.O. BOX 248851 | | | | OKLAHOMA CITY | OK | 73124-8851 | |
| 4883126 | COX COMMUNICATIONS | P O BOX 79172 | | | | PHOENIX | AZ | 85062 | |
| 5583035 | COX COMMUNICATIONS | PO BOX 53214 | | | | PHOENIX | AZ | 85072 | |
| 4883462 | COX COMMUNICATIONS INC | P O BOX 9001077 | | | | LOUISVILLE | KY | 40290 | |
| 5583036 | COX COMMUNICATIONS INC | 144 N 7TH ST | | | | SALINA | KS | 67401 | |
| 4882497 | COX COMMUNICATIONS INC | P O BOX 61029 | | | | NEW ORLEANS | LA | 70161 | |
| 4882284 | COX COMMUNICATIONS INC | P O BOX 53262 | | | | PHOENIX | AZ | 85072 | |
| 4883104 | COX COMMUNICATIONS INC | P O BOX 787 | | | | GOLETA | CA | 93116 | |
| 4890787 | Cox Communications, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler, Brian R. Strange | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 5583037 | COX COMPUTER | 429 GREEN MEADOWS DRIVE | | | | JACKSON | MO | 63755 | |
| 4880327 | COX CONSTRUCTION SPECIALTIES | P O BOX 116 | | | | MACOMB | IL | 61455 | |
| 5583038 | COX CRYSTAL | 1491 W RAINTREE LN | | | | HAYSVILLE | KS | 67060 | |
| 5583039 | COX CURTINAJAMES M | 142 SENIOR CIR | | | | MACY | NE | 68039 | |
| 5583040 | COX CYNTHIA D | 847 MASON ST | | | | HAMPTON | VA | 23669 | |
| 5583041 | COX DAMARIS | 518 THORNCLIFF DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5583042 | COX DAN | 3933 E 500 N | | | | PORTLAND | IN | 47371 | |
| 5583043 | COX DANIELLE | 6100 SHANDA DRIVE | | | | RALEIGH | NC | 27609 | |
| 5583044 | COX DAVID | 7509 HAMMERSLEY RD | | | | FAYETTEVILLE | NC | 28306 | |
| 4700053 | COX DE ALVAREZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583045 | COX DEBBI | 6625 HARSHMANVILE RD | | | | DAYTON | OH | 45424 | |
| 5583046 | COX DEBORAH L | 6625 HARSHMANVILLE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5583047 | COX DELBERT | 1017 E 60 ST 513 | | | | TULSA | OK | 74105 | |
| 5583048 | COX DENICE A | 8626 COUNTRY PLACE | | | | TOBYHANNA | PA | 18466 | |
| 5583049 | COX DEREK | 151 WEATHERWOOD CT | | | | WINSTON SALEM | NC | 27103 | |
| 5583050 | COX DEVIN | 11000 SW 200 ST APT 501 | | | | MIAMI | FL | 33157 | |
| 5583052 | COX DONNA M | 2221 SHOREFIELD RD APT 423 | | | | SILVER SPRING | MD | 20902 | |
| 5583053 | COX DYANN | 919 5TH ST | | | | WEST POINT | MS | 39773 | |
| 5583054 | COX EILEEN | 322 LAKE DR NW | | | | FORT WALTON BEACH | FL | 32548 | |
| 5583055 | COX ELIJAH | 100 ACADEMIC PARKWAY BOX 265 | | | | GRAYSON | KY | 41143 | |
| 5583056 | COX ELYSIA N | 325 W 77TH ST APT 3 | | | | LOS ANGELES | CA | 90003 | |
| 4890788 | Cox Enterprises, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler, Brian R. Strange | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 5583057 | COX FAYE | 2032 GRIMM RD | | | | ARNOLD | MO | 63010 | |
| 5583058 | COX FELICIA | 1013 APT 17A | | | | KENNER | LA | 70065 | |
| 5583059 | COX FRANCES | 106 E COLLEGE AVE | | | | TALLAHASSEE | FL | 32301 | |
| 5583060 | COX GEMMOT | 2018 HEATHERS COVE | | | | AUGUSTA | GA | 30906 | |
| 5583061 | COX GREG | 9101 MILLERS ISLAND BLVD | | | | BALTIMORE | MD | 21219 | |
| 5583062 | COX IRMA | 2429 POWDERLY AV SOUTH | | | | BIRMINGHAM | AL | 35211 | |
| 5583063 | COX IVAN | 1530 WEST STATE ROAD 67 | | | | PORTLAND | IN | 47371 | |
| 5583064 | COX JALEESA | 6033 BEARCREEK DR | | | | BEDFORD HTS | OH | 44146 | |
| 5583065 | COX JAMES | 35625 GLEN DRIVE LAKE085 | | | | EASTLAKE | OH | 44095 | |
| 5404993 | COX JAMES R | 1807 157TH CT E | | | | TACOMA | WA | 98445 | |
| 5583066 | COX JAMIE | PO BOX 527 | | | | ANMOORE | WV | 26303 | |
| 5583067 | COX JANNAY | 3800 GRACE DR | | | | KENT | OH | 44240 | |
| 5583068 | COX JAQUELYN | 319 ALLEN RD | | | | BUFFALO | NY | 14209 | |
| 5583069 | COX JEANETTE | 140 MASON RD | | | | HAZEL GREEN | AL | 35750 | |
| 5583070 | COX JEANNIE | 140 ARTMAN RD | | | | NATCHEZ | MS | 39120 | |
| 5583071 | COX JEFF | 941 CAITLIN PT | | | | LONGWOOD | FL | 32750 | |
| 5583072 | COX JEMEAKA | 8402 FOSTER AVE | | | | BROOKLYN | NY | 11236 | |
| 5583073 | COX JENNIFER | 2396 SMITHBERRY RD | | | | GLENNVILLE | GA | 30247 | |
| 5583074 | COX JEREMY | 603 GRIFFISS ST | | | | WARNER ROBINS | GA | 31098 | |
| 5583075 | COX JEROME | 417 WATSON PL SE | | | | CANTON | OH | 44707 | |
| 5583076 | COX JILL | 2733 BUCKINGHAM DR | | | | LISLE | IL | 60532 | |
| 5583077 | COX JIM | 195 ASHWAY TERRACE | | | | GREENEVILLE | TN | 37743 | |
| 5583078 | COX JOHN | 7135 TWP RD 80 | | | | MARENGO | OH | 43334 | |
| 5583079 | COX JOHN W | 8505 WATERS AVE APT 57 | | | | SAVANNAH | GA | 31406 | |
| 5583080 | COX JONATHAN J | 3592 POPE CROSSING ROAD | | | | LUMBERTON | NC | 28358 | |
| 5583081 | COX JORDON | 8217 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | |
| 5583082 | COX JOSEPH W JR | 16034 EAGLE RIVER WAY | | | | TAMPA | FL | 33624 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583083 | COX JOYCE | 902 LOWER SAND LICK RD | | | | BECKLEY | WV | 25801 | |
| 4478129 | COX JR, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652497 | COX JR, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763666 | COX JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446489 | COX JR, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302880 | COX JR, SHYRICK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669952 | COX JR., GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583084 | COX JULIE | 19800 E 37TH ST TERR CT S | | | | INDEPENDENCE | MO | 64057 | |
| 5583085 | COX KANISHA S | 241 SAVANNAH ST SE UNIT F | | | | WASHINGTON | DC | 20032 | |
| 5583086 | COX KATHLEEN | 1136 PUNJAB DR | | | | ESSEX | MD | 21221 | |
| 5583087 | COX KAYLA | 1810 SILENT GROVE AVENUE | | | | SUPPLY | NC | 28462 | |
| 5583088 | COX KELLY | 902 GAY DR | | | | ALBANY | GA | 31721 | |
| 5583089 | COX KELLY D | 3550 S RHODES | | | | CHICAGO | IL | 60653 | |
| 5583090 | COX KINDRA L | 1550 E POTTER AVE | | | | KINGMAN | AZ | 86409 | |
| 5583091 | COX KIRSTEN | 3682 KAY CT | | | | FREMONT | CA | 94538 | |
| 5583092 | COX KRISTLE M | 122 DAWN DR | | | | BELTON | SC | 29627 | |
| 5583093 | COX KRYSTAL | 995 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | |
| 5583094 | COX LADASIA | 97 ZELMER STREET | | | | BUFFALO | NY | 14211 | |
| 5583095 | COX LARRY | 12039 CANAL ST | | | | TAVARES | FL | 32778 | |
| 5583097 | COX LAURA | 2316 SOUTH SUNSET DRIVE | | | | CAMP VERDE | AZ | 86322 | |
| 5583098 | COX LAURICE | 2003 EAST11THSTRET | | | | LUMBERTON | NC | 28358 | |
| 5583099 | COX LAVONNA S | 29202 LANDAU BLVD | | | | CAT CITY | CA | 92234 | |
| 5583100 | COX LEILA | 5916 SIESTA LN | | | | PORT RICHEY | FL | 34668 | |
| 5583101 | COX LEO | 2702 NW 5TH AVE | | | | OCALA | FL | 34475 | |
| 5583102 | COX LESLIE | PO BX 134 | | | | SOPHIA | WV | 25921 | |
| 5583103 | COX LIN | 103 S 3RD ST | | | | NICHOLASVILLE | KY | 40356 | |
| 5583104 | COX LIZA | 7 NORTH PINE | | | | FRANKLIN | OH | 45005 | |
| 5583105 | COX LLOYD | 6301 STATE AVENUE | | | | KANSAS CITY | KS | 66102 | |
| 5583106 | COX LOUIS W | 4408 H STONE MTN RD | | | | COEBURN | VA | 24230 | |
| 5583107 | COX LUCAS | 2800 SAINT PAUL DR | | | | SANTA ROSA | CA | 95405 | |
| 5583108 | COX MAGDALENA | 7635 W 60TH AVE | | | | ARVADA | CO | 80004 | |
| 5583109 | COX MARILYN | 307 N GRIMES | | | | MIDDLETOWN | OH | 45044 | |
| 5583110 | COX MARK | 300 BAKER ST B | | | | FORT CAMPBELL | KY | 42223 | |
| 5583112 | COX MARY | 253 LEVI CIR | | | | CHATSWORTH | GA | 30705 | |
| 4644481 | COX- MATTHEWS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583113 | COX MAURICE | 5043 SPRING OAK ST | | | | LAS VEGAS | NV | 89120 | |
| 4874466 | COX MEDIA GROUP HOUTSON KKBQ | COX RADIO INC | P O BOX 83193 | | | CHICAGO | IL | 60691 | |
| 4890789 | Cox Media Group LLC | c/o Strange and Carpenter | Attn: Keith L. Butler, Brian R. Strange | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 5583114 | COX MELODY M | 160 FOXTREE DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5583115 | COX MICHELLE | 403 COURTNEY ST | | | | VALPARASIO | IN | 46383 | |
| 5583116 | COX MYRIAH | 68 MOUNTAIN RIVERS RD | | | | MINERAL BLUFF | GA | 30559 | |
| 5583117 | COX NATHAN | 6329 VISTA DRIVE | | | | FERNDALE | WA | 98248 | |
| 5583118 | COX NETTIE | 740 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 4869530 | COX NEWSPAPERS | 6205 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328 | |
| 5583119 | COX NICHOLAS | 10444 DINAH PACE RD | | | | COVINGTON | GA | 30014 | |
| 4878417 | COX OCCUPATIONAL MEDICINE BILLING | LESTER E COX MEDICAL CENTER | PO BOX 4046 | | | SPRINGFIELD | MO | 65807 | |
| 5583120 | COX PAM | 1340 E RECKER ED UNIT 210 | | | | MESA | AZ | 85205 | |
| 5583121 | COX PAMELA | 221 SE 44TH TERR | | | | GAINESVILLE | FL | 32641 | |
| 5583122 | COX PAULETTE | 2206 DOBYNS RD | | | | STEWART | VA | 24171 | |
| 4874470 | COX POWELL CORPORATION | COX-POWELL CORPORATION | 100 STAFFORD CT | | | WILLIAMSBURG | VA | 23185 | |
| 5583123 | COX PUSEY | 6 KIMBERTON DR APT G | | | | NEWARK | DE | 19713 | |
| 5583124 | COX RACHEL | 3740 MAINSAIL COURT | | | | VIRGINIA BEACH | VA | 23453 | |
| 4874467 | COX RADIO ATLANTA | COX RADIO INC | P O BOX 83191 | | | CHICAGO | IL | 60691 | |
| 4874468 | COX RADIO INC TAMPA BAY | COX RADIO INC | PO BOX 83199 | | | CHICAGO | IL | 60691 | |
| 5583125 | COX RAMONA | 721 DEERWOOD ST APTG | | | | COLUMBIA | SC | 29205 | |
| 5583126 | COX REBECCA | 98 PENDLETON AVE | | | | BEDFORD | KY | 40006 | |
| 5583127 | COX REGINA | 9005 WALKER RD | | | | SHREVEPORT | LA | 71118 | |
| 5583128 | COX RHONDA | 301 GREENE STREET | | | | SNOW HILL | NC | 28580 | |
| 5583129 | COX ROBBY | 1918 W GALENA ST | | | | MILWAUKEE | WI | 53205 | |
| 5583130 | COX ROBERT | 4234 BERRY RD | | | | GAINESVILLE | VA | 20155 | |
| 5583131 | COX ROBERT D | 211 LA FONTENAY DR BLDG9 | | | | LOUISVILLE | KY | 40223 | |
| 5583132 | COX ROGERIA E | 4729 MASCOT ST | | | | LOS ANGELES | CA | 90019 | |
| 5583133 | COX RONNIE D | 771 CANE CREEK RD | | | | OLD FORT | NC | 28762 | |
| 5583134 | COX ROSALEE | 3131 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5583135 | COX RUTH | 2006 DELENCE ST | | | | TOLEDO | OH | 43605 | |
| 5583136 | COX RYAN | 3285 SALEM AVE 36 | | | | ALBANY | OR | 97321 | |
| 5583137 | COX SADIE | 925 S BERRY ST | | | | GALION | OH | 44833 | |
| 5583138 | COX SAMMIE | 2037 STILLWATER ST | | | | ST LOUIS | MO | 63114 | |
| 5583139 | COX SAMMIE L | 3930 N 23RD | | | | ST LOUIS | MO | 63107 | |
| 5583140 | COX SANDRA J | 2131 W PIERCE ST | | | | MILWAUKEE | WI | 53204 | |
| 4620494 | COX SCHUCK, CONCHITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583141 | COX SELENA | 598 TAYLOR PL | | | | PAINESVILLE | OH | 44077 | |
| 5583142 | COX SHAKIMA T | 991 WILLIAMS DELIGHT9 | | | | FSTED | VI | 00840 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583143 | COX SHAMIKA R | 960 SOUTHERLY RD APT209 | | | | TOWSON | MD | 21204 | |
| 5583144 | COX SHARESE N | 311 RYAN ROAD | | | | GLEN BURNIE | MD | 21061 | |
| 5583145 | COX SHAWNIKA | 406 S 8TH ST | | | | RICHMOND | IN | 47374 | |
| 5583146 | COX SHEILA | 306 CRAWFORD TER | | | | TUNNEL HILL | GA | 30755 | |
| 5583147 | COX SHELISE | 2406 SOUTH CARMONA AVENUE | | | | LOS ANGELES | CA | 90016 | |
| 5583148 | COX SHELLY | 311 N13TH AVE | | | | INDIANAPOLIS | IN | 46107 | |
| 5583149 | COX SHENNON | 969 OAK | | | | OTTAWA | OH | 45875 | |
| 5583150 | COX SHERIE L | 2752 ORLEANS AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5583151 | COX SHERITA | 4312 WARD BLUFF DR | | | | ELLENWOOD | GA | 30294 | |
| 5583152 | COX SHIRLEY | 381 BUCKRIDGE RD APT 33 | | | | BIDWELL | OH | 45614 | |
| 5583153 | COX SIKINA | 954 SANDALWOOD RD | | | | BALTIMORE | MD | 21221 | |
| 5583154 | COX SONDRA | 1752 SWIFT STREET | | | | MEMPHIS | TN | 38109 | |
| 4598661 | COX SR., EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583155 | COX STACEY | 513 N SEMILE DR | | | | INDEPENDENCE | MO | 64056 | |
| 5583156 | COX STEFANIE | 430 MEMORY LN | | | | HENDERSON | TN | 38340 | |
| 5583157 | COX STEPHANIE | 5360 SE 28TH ST | | | | OCALA | FL | 34480 | |
| 5583158 | COX STEPHEN R JR | 1600 PATRIOT PLACE | | | | HARRAH | OK | 73045 | |
| 5583159 | COX SYLVIA | 107 SUNNY SET DRIVE | | | | CHARLESTON | WV | 25302 | |
| 5583160 | COX TALEIA | 2745 MURA AT | | | | BALTIMORE | MD | 21213 | |
| 5583161 | COX TAMIKA | 215 BOYCE RD | | | | ROCKY POINT | NC | 28457 | |
| 5583162 | COX TAMMIE | 1505NORTHPELCANDR | | | | PETERSBURG | VA | 23803 | |
| 5583163 | COX TAMMY | 524 NORTH ST | | | | MONTGOMERY | AL | 36107 | |
| 5583164 | COX TASHEIKA | 805 BELAFONTE DR | | | | GADSDEN | GA | 30901 | |
| 5583165 | COX TERIA | 739 HALLWORTH PLACE | | | | TROTWOOD | OH | 45416 | |
| 5583166 | COX TINIESHA | 3064 WATTS LN | | | | RICHMOND | VA | 23223 | |
| 5583168 | COX TRESEA | 4350 SOUTH GARNETT | | | | TULSA | OK | 74106 | |
| 5583169 | COX VALERIE | 1184 JOHNSON ST | | | | KIOWA | OK | 74553 | |
| 5583170 | COX VANESSA | 5028 N 402ND AVE | | | | GLENDALE | AZ | 85307 | |
| 5583171 | COX VERCONTA | 1013 MCKNIGHT ST | | | | CLEVELAND | MS | 38732 | |
| 5583172 | COX VERONICA | 7148 MOSBY ST | | | | RICHMOND | VA | 23223 | |
| 5583173 | COX VERONICE | 1503 E BROAD AVE | | | | ALBANY | GA | 31705 | |
| 5583174 | COX WANDA | 308 PERCIVAL RD | | | | COLUMBIA | SC | 29206 | |
| 4324790 | COX WASHINGTON, SHENITHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583175 | COX WILLA | 851 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| 5583176 | COX WILLA D | 851 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| 5583177 | COX WILLIAM | 3016 VALERIE BLVD | | | | SEBRING | FL | 33870 | |
| 5583178 | COX Y | 1222 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018 | |
| 5583179 | COX ZIERRA | 4057 DUBLIN BAY DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 4517767 | COX, ABBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528105 | COX, ADARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614416 | COX, ALAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614417 | COX, ALAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763384 | COX, ALAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513456 | COX, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157240 | COX, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360064 | COX, ALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668900 | COX, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536218 | COX, ALYSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169739 | COX, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417035 | COX, AMBER NICOLE NYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145215 | COX, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351053 | COX, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367557 | COX, ANDRECHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481433 | COX, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687694 | COX, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186535 | COX, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288953 | COX, ANDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424109 | COX, ANETA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360983 | COX, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600293 | COX, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456436 | COX, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430495 | COX, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218494 | COX, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247044 | COX, AQILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785983 | Cox, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182215 | COX, ARLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320573 | COX, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540491 | COX, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324412 | COX, ASHYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160286 | COX, AUBREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144539 | COX, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192536 | COX, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448024 | COX, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2880 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674781 | COX, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628697 | COX, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716030 | COX, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687683 | COX, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617998 | COX, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597487 | COX, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637695 | COX, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643973 | COX, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645507 | COX, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814230 | COX, BILL & CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814231 | Cox, Bill and Maureen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305958 | COX, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451788 | COX, BIRDIE M C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665274 | COX, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338707 | COX, BONNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217731 | COX, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410249 | COX, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675203 | COX, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741504 | COX, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690806 | COX, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184265 | COX, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370501 | COX, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229665 | COX, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520066 | COX, BRENDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741902 | COX, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190043 | COX, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248343 | COX, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578599 | COX, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480162 | COX, BRITTNAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388317 | COX, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699028 | COX, BROOKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169523 | COX, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511018 | COX, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399300 | COX, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445017 | COX, CALEB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321839 | COX, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634129 | COX, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307875 | COX, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766648 | COX, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274988 | COX, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648719 | COX, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653477 | COX, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626716 | COX, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255452 | COX, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327268 | COX, CHANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458460 | COX, CHARISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515548 | COX, CHARITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651162 | COX, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517766 | COX, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731329 | COX, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244437 | COX, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240195 | COX, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675463 | COX, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160454 | COX, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834077 | COX, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444805 | COX, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164861 | COX, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181674 | COX, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414319 | COX, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478197 | COX, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309824 | COX, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563672 | COX, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359386 | COX, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491937 | COX, CKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580396 | COX, CLARENCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543865 | COX, CLEA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254390 | COX, CLEOPAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292890 | COX, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567306 | COX, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462224 | COX, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736577 | COX, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791893 | Cox, Connie & Jerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515569 | COX, CORDERIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2881 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348562 | COX, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369379 | COX, CORRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767749 | COX, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491851 | COX, COURTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653215 | COX, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350299 | COX, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560091 | COX, CRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370464 | COX, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608943 | COX, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717978 | COX, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318759 | COX, DAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146495 | COX, DANDRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260092 | COX, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350472 | COX, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376482 | COX, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772678 | COX, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179919 | COX, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475623 | COX, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563818 | COX, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466684 | COX, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388423 | COX, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773284 | COX, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362822 | COX, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814232 | COX, DARRELL & KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670112 | COX, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380609 | COX, DARRYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614181 | COX, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671310 | COX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627802 | COX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768226 | COX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595149 | COX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774727 | COX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599971 | COX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761145 | COX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394153 | COX, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767704 | COX, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701550 | COX, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554416 | COX, DEANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286562 | COX, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242902 | COX, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773258 | COX, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682052 | COX, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308679 | COX, DENEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249927 | COX, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348469 | COX, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664555 | COX, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664962 | COX, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607382 | COX, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277247 | COX, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336916 | COX, DERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676530 | COX, DERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153833 | COX, DESARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772213 | COX, DESMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243896 | COX, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524417 | COX, DEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711396 | COX, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160018 | COX, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703358 | COX, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418215 | COX, DOMONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584862 | COX, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512960 | COX, DONAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464044 | COX, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426663 | COX, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604954 | COX, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202613 | COX, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608687 | COX, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275640 | COX, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456664 | COX, ELISABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519576 | COX, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641747 | COX, ELIZABETH I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160566 | COX, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414232 | COX, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740804 | COX, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159002 | COX, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651302 | COX, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218875 | COX, ETHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648443 | COX, FRANK D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519355 | COX, FRANKLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318883 | COX, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607231 | COX, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435125 | COX, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628234 | COX, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732439 | COX, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512290 | COX, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306801 | COX, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155790 | COX, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217427 | COX, GORDYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340015 | COX, GUNNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307693 | COX, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261997 | COX, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550915 | COX, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203664 | COX, HEATHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416687 | COX, HEATHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579071 | COX, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421475 | COX, HEIRREANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515632 | COX, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372456 | COX, IANANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300958 | COX, IDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446660 | COX, ILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520645 | COX, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351909 | COX, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243813 | COX, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248054 | COX, JADESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363827 | COX, JAKIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704192 | COX, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602369 | COX, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568610 | COX, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520116 | COX, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369215 | COX, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773574 | COX, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790185 | Cox, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663478 | COX, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636584 | COX, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381419 | COX, JANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646896 | COX, JANIQUEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449800 | COX, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152907 | COX, JARED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178457 | COX, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639017 | COX, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275135 | COX, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482918 | COX, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447410 | COX, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256341 | COX, JAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146193 | COX, JAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697557 | COX, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759591 | COX, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726792 | COX, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337221 | COX, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549775 | COX, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407581 | COX, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314229 | COX, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177073 | COX, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761674 | COX, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635405 | COX, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610347 | COX, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705145 | COX, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148384 | COX, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597731 | COX, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600672 | COX, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421431 | COX, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266987 | COX, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599228 | COX, JIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305731 | COX, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211411 | COX, JOEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693045 | COX, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380337 | COX, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2883 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652059 | COX, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722338 | COX, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654991 | COX, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726194 | COX, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456691 | COX, JON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218174 | COX, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278183 | COX, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430459 | COX, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652309 | COX, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241323 | COX, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311312 | COX, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389446 | COX, JOSH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321503 | COX, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463499 | COX, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466194 | COX, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251545 | COX, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458816 | COX, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455279 | COX, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762697 | COX, JOYCE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741488 | COX, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370165 | COX, JULIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683706 | COX, JUNIOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236203 | COX, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426730 | COX, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150223 | COX, KAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147519 | COX, KANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458033 | COX, KANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285619 | COX, KAREN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220505 | COX, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576327 | COX, KARLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342346 | COX, KATELAND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568379 | COX, KATELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726777 | COX, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238562 | COX, KATIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574724 | COX, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198689 | COX, KEARSTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151606 | COX, KEELEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456480 | COX, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555034 | COX, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518547 | COX, KEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303699 | COX, KENNEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399467 | COX, KEARSTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664405 | COX, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254842 | COX, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618488 | COX, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178076 | COX, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407102 | COX, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730708 | COX, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508871 | COX, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575732 | COX, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424250 | COX, KISHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218992 | COX, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385489 | COX, KRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275893 | COX, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511966 | COX, KRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423610 | COX, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477695 | COX, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358754 | COX, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539556 | COX, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152205 | COX, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403588 | COX, LAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700842 | COX, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286961 | COX, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314996 | COX, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380502 | COX, LAUREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731276 | COX, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209782 | COX, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266779 | COX, LAVERNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769682 | COX, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486237 | COX, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650459 | COX, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305919 | COX, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619896 | COX, LEBARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614319 | COX, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158978 | COX, LESLIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550208 | COX, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706832 | COX, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612291 | COX, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653443 | COX, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466157 | COX, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413874 | COX, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264432 | COX, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310020 | COX, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633569 | COX, LONZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584887 | COX, LONZY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310773 | COX, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375421 | COX, MACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673152 | COX, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526406 | COX, MALORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282331 | COX, MARCELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756335 | COX, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340825 | COX, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638458 | COX, MARINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302345 | COX, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383431 | COX, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581065 | COX, MARSHALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719232 | COX, MARSHELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603160 | COX, MARVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617513 | COX, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673978 | COX, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751300 | COX, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304947 | COX, MARYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750211 | COX, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198643 | COX, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342676 | COX, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441086 | COX, MEKO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223839 | COX, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545897 | COX, MELENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297347 | COX, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622784 | COX, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572549 | COX, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183371 | COX, MESHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460081 | COX, MIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670088 | COX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723952 | COX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680758 | COX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793229 | Cox, Michael & Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433546 | COX, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205480 | COX, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826111 | COX, MICHEAL & DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493722 | COX, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375469 | COX, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645970 | COX, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571572 | COX, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354911 | COX, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814233 | COX, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450374 | COX, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681479 | COX, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319841 | COX, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357162 | COX, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170357 | COX, NATHANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625246 | COX, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330892 | COX, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310989 | COX, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560350 | COX, NIKKIDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239743 | COX, NILZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212610 | COX, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439811 | COX, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219683 | COX, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153394 | COX, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703392 | COX, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461028 | COX, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628087 | COX, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720076 | COX, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147674 | COX, PATTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614459 | COX, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427653 | COX, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439515 | COX, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717771 | COX, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264931 | COX, RANDALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180999 | COX, RAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763859 | COX, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366136 | COX, REDVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431174 | COX, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723522 | COX, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640625 | COX, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567636 | COX, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310170 | COX, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417767 | COX, RICHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608588 | COX, ROANLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733605 | COX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596917 | COX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607148 | COX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565674 | COX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730265 | COX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388650 | COX, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553136 | COX, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591750 | COX, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240124 | COX, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473435 | COX, ROBYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650063 | COX, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510489 | COX, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313557 | COX, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613811 | COX, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259828 | COX, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455641 | COX, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540025 | COX, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565413 | COX, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685013 | COX, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588347 | COX, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459549 | COX, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579238 | COX, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218967 | COX, SANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520605 | COX, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814234 | COX, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518294 | COX, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353506 | COX, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151817 | COX, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602599 | COX, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602112 | COX, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303772 | COX, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360149 | COX, SHALIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356421 | COX, SHANTIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718748 | COX, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628571 | COX, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343283 | COX, SHATIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377240 | COX, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538284 | COX, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267942 | COX, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752674 | COX, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265946 | COX, SHEKOYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448716 | COX, SHELBYLYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162740 | COX, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616218 | COX, SHERVONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621147 | COX, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225345 | COX, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540073 | COX, SIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334999 | COX, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329012 | COX, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424186 | COX, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191309 | COX, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826110 | COX, SUSAN & CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762847 | COX, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320927 | COX, SUZANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519065 | COX, TAIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237636 | COX, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595115 | COX, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324086 | COX, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220311 | COX, TAWNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2886 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464141 | COX, TAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150752 | COX, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452726 | COX, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300864 | COX, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826112 | COX, TERRY AND TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409034 | COX, TERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728499 | COX, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646179 | COX, THELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507354 | COX, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626720 | COX, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728442 | COX, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621926 | COX, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415920 | COX, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766188 | COX, TIFFANY M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391870 | COX, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307268 | COX, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766259 | COX, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275424 | COX, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383673 | COX, TRAVION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745619 | COX, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599442 | COX, TROY  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733785 | COX, TWANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341832 | COX, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456528 | COX, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230094 | COX, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146403 | COX, TYRICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573307 | COX, TYRONE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650570 | COX, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337931 | COX, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814235 | COX, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773320 | COX, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353349 | COX, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657439 | COX, VIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660371 | COX, VIRGINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639441 | COX, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509913 | COX, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528622 | COX, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425543 | COX, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707546 | COX, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747945 | COX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545595 | COX, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216778 | COX, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188760 | COX, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380310 | COX, WILLIEMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444585 | COX, YVONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690500 | COX, ZACH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448723 | COX, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238272 | COX, ZAKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680255 | COX, ZEINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466802 | COX, ZEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234785 | COX, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763453 | COX-DRAKE, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239804 | COXE, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742293 | COXE-MCKNIGHT, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583180 | COXEN BASIL | 901 SE 3RD ST | | | | PRINEVILLE | OR | 97754 | |
| 4397836 | COXEN, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706343 | COXEN, TOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248457 | COX-GIBSON, DURAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792127 | Coxhead, Aimee & Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491880 | COXON II, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570077 | COXON, JACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360096 | COXON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805881 | COXREELS INC | P O BOX 11268 | | | | TEMPE | AZ | 85284-0022 | |
| 5583181 | COXS SYNETHIA | 109 BARN ST | | | | SENOIA | GA | 30276 | |
| 4361507 | COXSEN, SHELBI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583182 | COXSON NIKKIN | 701 SUMMIT AVE APT 41 | | | | NILES | OH | 44446 | |
| 5583183 | COXSON YOLANDA | 128 MAIN ST | | | | PORT MONMOUTH | NJ | 07758 | |
| 4422571 | COXSON, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583184 | COXWELL LEAH | 2205 BERNARD JOHNSON RD | | | | PERRY | FL | 32348 | |
| 4256032 | COXWELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146346 | COXWELL, ZANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670930 | COXX, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583186 | COY ANGELINA | 2080 S GLENWOOD AVE | | | | COLTON | CA | 92324 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2887 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793199 | Coy Crawford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809120 | COY ELVIS GENERAL CONTRACTOR | 3220 CRYSTAL WAY | | | | STOCKTON | CA | 95204 | |
| 4887640 | COY FAMILY EYE CARE LLC | SEARS OPTICAL LOCATION 2990 | 7200 HARRISON AVE | | | ROCKFORD | IL | 61112 | |
| 5583187 | COY JANE | 10834 PREMIER AVE | | | | PORT RICHEY | FL | 34668 | |
| 4463311 | COY JR., RAYMOND NEALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583188 | COY LINDA | 318 W C AVE | | | | WAURICKA | OK | 73573 | |
| 5583189 | COY MELISSA | 1845 SHOSHONE DR APT 13 | | | | LAFAYETTE | IN | 47909 | |
| 5812717 | Coy Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809202 | COY N. ELVIS | 3220 CRYSTAL WAY | | | | STOCKTON | CA | 95204 | |
| 5583191 | COY ROBERT | PO BOX 2401 | | | | CANTON | OH | 44720 | |
| 5583192 | COY TAMMY J | 2962 BERT HARROLD RD | | | | JACKSON | OH | 45640 | |
| 4372154 | COY, ALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370548 | COY, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534257 | COY, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540487 | COY, AMOYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148704 | COY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713759 | COY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396803 | COY, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489797 | COY, CHEYANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307293 | COY, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525293 | COY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585234 | COY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524114 | COY, EUGENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772773 | COY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814236 | COY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451121 | COY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151665 | COY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717615 | COY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276453 | COY, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446443 | COY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613793 | COY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744126 | COY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412811 | COY, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233126 | COY, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337839 | COY, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153606 | COY, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250476 | COY, SHERELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736234 | COY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577745 | COY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616039 | COY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583193 | COYA TINGLED | 10234 HARRISON RD | | | | BERLIN | MD | 21811 | |
| 4456365 | COYAN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762487 | COYAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372464 | COYAZO, JORDYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463618 | COYAZO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583194 | COYBURN ERIC | 504 SPRINKLE RD | | | | REIDSVILLE | NC | 27320 | |
| 4433454 | COYE, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638047 | COYE, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326972 | COYE, KIMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583195 | COYER MARK | 483 GREENHILL DR | | | | GROVEPORT | OH | 43125 | |
| 4376851 | COYER, RACHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415282 | COYKENDALL, BLAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363017 | COYKENDALL, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297051 | COYL, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814237 | COYLE BROS CONST CO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583196 | COYLE CONNIE | 9194 HWY 89 NORTH | | | | MCKEE | KY | 40447 | |
| 5404994 | COYLE JOHN | 358 HIGHLAND AVENUE | | | | BERWYN | PA | 19312 | |
| 5583197 | COYLE KATHRYN | 900 N EDMOND ST | | | | SPFLD | IL | 62702 | |
| 5583198 | COYLE KENT | 1317 LAKEVIEW PARKWAY | | | | LOCUST GROVE | VA | 22508 | |
| 5583199 | COYLE LOUANN | 14054 HWY 51 | | | | ROZET | WY | 82727 | |
| 4871788 | COYLE MECHANICAL INC | 940 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| 5583200 | COYLE TIFFANY | 3321 SE 132ND LANE | | | | BELLEVIEW | FL | 34420 | |
| 4311857 | COYLE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515005 | COYLE, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328596 | COYLE, ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682844 | COYLE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712427 | COYLE, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399470 | COYLE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491981 | COYLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715794 | COYLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290960 | COYLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321319 | COYLE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478284 | COYLE, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470413 | COYLE, DUGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765996 | COYLE, ELIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363244 | COYLE, HAYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420439 | COYLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315823 | COYLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601861 | COYLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726624 | COYLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855699 | Coyle, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569588 | COYLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531100 | COYLE, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538921 | COYLE, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334168 | COYLE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192750 | COYLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628972 | COYLE, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483484 | COYLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764258 | COYLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546251 | COYLE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563384 | COYLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338584 | COYLE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388030 | COYLE, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471044 | COYLE, LANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424522 | COYLE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570624 | COYLE, MARLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469956 | COYLE, MEGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744103 | COYLE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315380 | COYLE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611216 | COYLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583254 | COYLE, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538246 | COYLE, RONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393534 | COYLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318884 | COYLE, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674348 | COYLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721843 | COYLE, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370820 | COYLE, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213661 | COYLE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563246 | COYLE, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583201 | COYNE BRITTANY | 14933 CINCHRING CT | | | | POWAY | CA | 92064 | |
| 5583202 | COYNE HEATHER | 2518 NE 19TH CT | | | | OCALA | FL | 34470 | |
| 5583203 | COYNE MARIA | 7520 E BILLINGS ST APT 1 | | | | MESA | AZ | 85207 | |
| 5583204 | COYNE RON | 5807 CHESTNUT RD | | | | INDEPENDENCE | OH | 44131 | |
| 4729020 | COYNE, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481884 | COYNE, ANNASTASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202486 | COYNE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437153 | COYNE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199970 | COYNE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169726 | COYNE, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492404 | COYNE, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469422 | COYNE, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814238 | COYNE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310842 | COYNE, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486054 | COYNE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493677 | COYNE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762459 | COYNE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591736 | COYNE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604926 | COYNE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427379 | COYNE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583205 | COYNER CHRISTINA | 6909 FARRIS DRIVE | | | | LAKELAND | FL | 33811 | |
| 5583206 | COYNER CHRISTY | 6330 HYPERION DR | | | | PORT RICHEY | FL | 34668 | |
| 4621637 | COYNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867875 | COYNERS PARKING LOT CLEANING | 479 HORSESHOE CIRCLE | | | | STUARTS DRAFT | VA | 24477 | |
| 5583207 | COYOCA RADITO | 1454 KIRKMICHAEL CIR | | | | RIVERSIDE | CA | 92507 | |
| 4874471 | COYOTE | COYOTE LOGISTICS LLC | PO BOX 535244 | | | ATLANTA | GA | 30353 | |
| 4778957 | Coyote | Attn: Jason Rice | 2545 W. Diversey Ave | 3rd Floor | | Chicago | IL | 60647 | |
| 4873181 | COYOTE APPLIANCE REPAIR | BOBBY HART | 464 EASY ST | | | PAGOSA SPRINGS | CO | 81147 | |
| 4867749 | COYOTE APPLIANCE REPAIR LLC | 464 EASY STREET | | | | PAGOSA SPRINGS | CO | 81147 | |
| 4794581 | COYOTE LOGISTICS | 960 NORTH POINT PARKWAY | SUITE 150 | | | ALPHARETTA | GA | 30005 | |
| 5790146 | COYOTE LOGISTICS, LLC | JASON RICE | 960 NORTH POINT PARKWAY, SUITE 150 | | | ALPHARETTA | GA | 30005 | |
| 5795413 | Coyote Logistics, LLC | 960 North Point Parkway, Suite 150 | | | | Alpharetta | GA | 30005 | |
| 4814239 | COYOTE PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215127 | COYOTE, AURA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408091 | COYOTECATL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583208 | COYRA BILLOPS | 1121 ORCHARD | | | | TOLEDO | OH | 43609 | |
| 4164960 | COYT, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234710 | COZ, AUGUSTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707968 | COZAD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212148 | COZAD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568327 | COZAD, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213106 | COZAD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198050 | COZAD, KARLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195026 | COZAD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194253 | COZAD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205115 | COZAD, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446309 | COZAD, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583210 | COZART BLANCHE | 2415 MOHR ST 1 | | | | RACINE | WI | 53405 | |
| 5583211 | COZART DANA | 189 GROVEE RD | | | | LOUDON | TN | 37774 | |
| 5583212 | COZART KELLY | 9708 CEDAR GLEN DR APT B | | | | OVERLAND | MO | 63114 | |
| 5583213 | COZART ROBERT L | 509 EMERALD ST | | | | LAKE CHARLES | LA | 70601 | |
| 5583214 | COZART SHERRIE | 223 ORANGE ST SE 12 | | | | WASHINGTON | DC | 20032 | |
| 4285275 | COZART, ALONDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380578 | COZART, CHANDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629186 | COZART, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593671 | COZART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431375 | COZART, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624707 | COZART, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488582 | COZART, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320721 | COZART, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636706 | COZART, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792989 | Cozart, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360670 | COZART, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424952 | COZART, WINSTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558526 | COZBY, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583215 | COZEAN BYARS | 1224 WHIPERING TRAIL | | | | DALLAS | TX | 75241 | |
| 5583216 | COZETTE MATTHEWS | 233 S 2ND ST APT A | | | | HARRISBURG | PA | 17113 | |
| 4328810 | COZIER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715316 | COZIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788255 | Cozier, Joycelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420526 | COZIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583217 | COZME CARMEN | PLAZA UNIVERSIDAD 2000 | | | | SABANA SECA | PR | 00952 | |
| 5583218 | COZME JOSE A | HC 3 BOX 6761 | | | | DORADO | PR | 00646 | |
| 4351038 | COZORT, ATOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166465 | COZORT, LILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221165 | COZORT, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583219 | COZY PAMELA | 2201 HOWE AVE 16 | | | | SACRAMENTO | CA | 95825 | |
| 4688465 | COZY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279294 | COZZA, BETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364664 | COZZA, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694132 | COZZAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834078 | COZZEMS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826113 | COZZETTI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657122 | COZZI, ANNELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713025 | COZZI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426151 | COZZI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302621 | COZZI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347258 | COZZI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364346 | COZZI, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866196 | COZZINI BROS INC | 350 HOWARD AVENUE | | | | DES PLAINES | IL | 60018 | |
| 4455887 | COZZOLI, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583220 | COZZOLINO ROCKY | 1013 BROOKSIDE CT | | | | HENDERSON | NV | 89015 | |
| 4831296 | COZZOLINO, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814240 | CP CONSTRUCTION COLORADO, INC INVERNESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814241 | CP CONSTRUCTION COLORADO, INC PLATT PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814242 | CP CONSTRUCTION COLORADO, INC WELLINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814243 | CP CONSTRUCTION WEST 4TH & MADISON APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814244 | CP CONSTRUCTION WEST, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801640 | CP POWER EQUIPMENT PARTS LLC | DBA DIY PARTS DEPOT | 300 DELAWARE AVE SUITE 210 A | | | WILMINGTON | DE | 19801 | |
| 4860147 | CP TRADING LLC | 134 WEST SOLEDAD AVENUE SUITE | | | | HAGATNA | GU | 96910 | |
| 5852362 | CP Venture Two, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4850734 | CPC ENERGY INC | 469 LYONS AVE | | | | Newark | NJ | 07112 | |
| 5790147 | CPC STRATEGY | Nil AHENE | 707 BROADWAY SUITE 1900 | | | SAN DIEGO | CA | 92101 | |
| 4864802 | CPC STRATEGY LLC | 2820 CAMINO DEL RIO S SUITE300 | | | | SAN DIEGO | CA | 92108 | |
| 4873756 | CPCC DAY LLC | CARL DAY | 804 SOUTH 4TH STREET | | | DANVILLE | KY | 40422 | |
| 4873757 | CPCCDAY LLC | CARL DAY | 804 S 4TH STREET | | | DANVILLE | KY | 40422 | |
| 4867263 | CPFILMS INC | 4210 THE GREAT RD | | | | FIELDALE | VA | 24089 | |
| 4794450 | CPG International | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884675 | CPH ENGINEERS INC | PO BOX 2808 | | | | SANFORD | FL | 32772 | |
| 4809906 | CPI | 324A YOLANDA AVE | | | | SANTA ROSA | CA | 95404 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874473 | CPI CARD GROUP NEVADA | CPI CARD GROUP NEVADA INC | 1220 TRADE DRIVE | | | NORTH LAS VEGAS | NV | 89030 | |
| 4804618 | CPO COMMERCE LLC | DBA CPO OUTLETS | 120 W BELLEVUE DR SUITE 100 | | | PASADENA | CA | 91105 | |
| 5788995 | CPO Commerce, Inc. | 120 W BELLEVUE DR SUITE 100 | | | | Pasadena | CA | 91105 | |
| 5839420 | CPO Commerce, Inc. | c/o Gary Guy, VP | 120 West Bellevue Drive #100 | | | Pasadena | CA | 91105 | |
| 5839592 | CPO Commerce, LLC. | c/o Gary Guy, VP | 120 West Bellevue Drive # 100 | | | Pasadena | CA | 91105 | |
| 4882485 | CPP INTERNATIONAL LLC | P O BOX 60806 | | | | CHARLOTTE | NC | 28260 | |
| 4807006 | CPP INTERNATIONAL LLC | SYLVIA MANIATIS | 1616 CAMDEN RD | | | CHARLOTTE | NC | 28273 | |
| 4874474 | CPP PASEO I LLC DBA PLAZA PASEL LLC | CPP RIVER FALLS LLC | 5951 JEFFERSON ST STE A | | | ALBUQUERQUE | NM | 87109 | |
| 5791977 | CPQH LLC | DAVE TREMBLEY | 200008 SAN JACINTO RD | | | OCEANSIDE | CA | 92058 | |
| 4886196 | CPR FIRST SID TRAINING OF OHIO | ROBERT MURPHY MILLER | 140 WEST ST | | | NILES | OH | 44446 | |
| 4802060 | CPR GLOBAL TECH LTD | DBA CPR CALLBLOCKER | CPR DISTRIBUTION 616 CORPORATE WAY | SUITE 2 6892 | | VALLEY COTTAGE | NY | 10989 | |
| 5583221 | CPRAY HAYNES | 1864 CARLISLE ST | | | | BAMBERG | SC | 29003 | |
| 5583222 | CPRTES KAREN | 141 MORRIS ST | | | | PEWAUKEE | WI | 53072 | |
| 4783461 | CPS Energy | P.O. Box 2678 | | | | SAN ANTONIO | TX | 78289-0001 | |
| 4890467 | CPS Energy | Bankruptcy Section | 145 Navarro, Mail Drop 110909 | | | San Antonio | TX | 78205 | |
| 4879235 | CPS OPERATIONS LLC | MIKE DONOHOE | 4706 ROUTE 8 | | | ALLISON PARK | PA | 15101 | |
| 4879214 | CPS OPERATIONS LLC | MIKE DONOHOE | 4530 A 40TH ST NW | | | WASHINGTON TENLEYTOWN | DC | 20016 | |
| 4879067 | CPS OPERATIONS LLC | MICHAEL DONOHOE | 6365 MULTIPLEX DR | | | CENTREVILLE | VA | 20121 | |
| 4879237 | CPS OPERATIONS LLC | MIKE DONOHOE | 6365 MULTIPLEX DRIVE | | | CENTREVILLE | VA | 20121 | |
| 4879238 | CPS OPERATIONS LLC | MIKE DONOHOE | 13348 FRANKLIN FARM RD | | | HERNDON | VA | 20171 | |
| 4879239 | CPS OPERATIONS LLC | MIKE DONOHOE | 2980 PRINCE WILLIAM PARKWAY | | | WOODBRIDGE | VA | 22192 | |
| 4879223 | CPS OPERATIONS LLC | MIKE DONOHOE | 10035 BIDDICK LN STE 100 | | | HUNTERSVILLE | NC | 28078 | |
| 4879224 | CPS OPERATIONS LLC | MIKE DONOHOE | 9721 E INDEPENDENCE BLVD STE A | | | MATTHEWS | NC | 28105 | |
| 4879222 | CPS OPERATIONS LLC | MIKE DONOHOE | 9821 N LAKE CENT PARKWAY STE L | | | CHARLOTTE | NC | 28216 | |
| 4879225 | CPS OPERATIONS LLC | MIKE DONOHOE | 8459 WASHINGTON ST | | | BAINBRIDGE | OH | 44023 | |
| 4879227 | CPS OPERATIONS LLC | MIKE DONOHOE | 5308 DETROIT RD | | | ELYRIA | OH | 44035 | |
| 4879229 | CPS OPERATIONS LLC | MIKE DONOHOE | 2000 COOPER FOSTER PARK | | | LORAIN | OH | 44053 | |
| 4879230 | CPS OPERATIONS LLC | MIKE DONOHOE | 949 E AURORA | | | MACEDONIA | OH | 44056 | |
| 4879232 | CPS OPERATIONS LLC | MIKE DONOHOE | 23200 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| 4879233 | CPS OPERATIONS LLC | MIKE DONOHOE | 7490 BROADVIEW ROAD | | | PARMA | OH | 44134 | |
| 4879231 | CPS OPERATIONS LLC | MIKE DONOHOE | 1180 N COURT ST | | | MEDINA | OH | 44256 | |
| 4879234 | CPS OPERATIONS LLC | MIKE DONOHOE | 3737 W MARKET ST UNIT A | | | FAIRLAWN | OH | 44333 | |
| 4879234 | CPS OPERATIONS LLC | MIKE DONOHOE | 6009 MAHONING AVENUE | | | YOUNGSTOWN | OH | 44515 | |
| 4879226 | CPS OPERATIONS LLC | MIKE DONOHOE | 843 30TH ST NW | | | CANTON | OH | 44709 | |
| 4879219 | CPS OPERATIONS LLC | MIKE DONOHOE | 701 APOLLO DRIVE STE 130 | | | LINO LAKES | MN | 55014 | |
| 4879218 | CPS OPERATIONS LLC | MIKE DONOHOE | 1294 TOWN CENTRE DR | | | EAGAN | MN | 55123 | |
| 4879221 | CPS OPERATIONS LLC | MIKE DONOHOE | 8300 TAMARACK VILLAGE | | | WOODBURY | MN | 55125 | |
| 4879220 | CPS OPERATIONS LLC | MIKE DONOHOE | 11669 FOUNTAIN DR | | | MAPLE GROVE | MN | 55369 | |
| 4879217 | CPS OPERATIONS LLC | MIKE DONOHOE | 2300 TROY ROAD | | | EDWARDSVILLE | IL | 62025 | |
| 4879215 | CPS OPERATIONS LLC | MIKE DONOHOE | 653 CARLYLE AVE SUITE C | | | BELLEVILLE | IL | 62221 | |
| 4879216 | CPS OPERATIONS LLC | MIKE DONOHOE | 501 20 BELTLINE RD SUITE P | | | COLLINSVILLE | IL | 62234 | |
| 4879236 | CPS OPERATIONS LLC | MIKE DONOHOE | 580 DECKAR DRIVE STE 260 | | | IRVING | TX | 75062 | |
| 4874726 | CPS OPERATIONS LLC | DAVE MAGGIO | 580 DECKER DRIVE STE 260 | | | IRVING | TX | 75062 | |
| 4868461 | CPSL | 517 WILSHIRE AVE | | | | CONCORD | NC | 28025 | |
| 4798550 | CQ COMMUNICATION | DBA CQ COMMUNICATIONS | 313 RUTGER STREET SUITE 3 | | | UTICA | NY | 13501 | |
| 4874492 | CR BRANDS INC | CRB ACQUISITION COMPANY | P O BOX 63-5433 | | | CINCINNATI | OH | 45263 | |
| 5583223 | CR BRANDS INC | P O BOX 63-5433 | | | | CINCINNATI | OH | 45263 | |
| 4814245 | CR BUILDWORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797950 | CR GALLERIES | 393 GRAND AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 4851387 | CR HOME IMPROVEMENT INC | 4612 DUSTIN RD | | | | Burtonsville | MD | 20866 | |
| 4885788 | CR LAWN SERVICE | RANDAL E ESTES | 1222 S WASHINGTON | | | ENID | OK | 73701 | |
| 4845235 | CR WINDOWS | 8971 FORT SMALLWOOD RD | | | | Pasadena | MD | 21122 | |
| 4814246 | CR WOODWORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809307 | CR WOODWORKS, INC | 1473 LAMBRAYS COURT | | | | SPARKS | NV | 89436 | |
| 4873934 | CRA INTERNATIONAL INC | CHARLES RIVER ASSOCIATES | P O BOX 845960 | | | BOSTON | MA | 02284 | |
| 4890790 | Crab Addison, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5583224 | CRAB KAYLEE | 890 CROWNWOOD | | | | COLS | OH | 43228 | |
| 4161417 | CRABAJALES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583225 | CRABB CORTNEY | 32181 SR 93 | | | | BALTIC | OH | 43804 | |
| 5583226 | CRABB ROBERTA | 4363 WHITE OAK DR | | | | SUGAR HILL | GA | 30518 | |
| 4610504 | CRABB, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387781 | CRABB, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224311 | CRABB, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217042 | CRABB, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486600 | CRABB, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463414 | CRABB, MONTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660318 | CRABB, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309669 | CRABB, SADIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583227 | CRABBE JAMES A | 5017 ALABAMA AVE NONE | | | | SAINT LOUIS | MO | 63111 | |
| 4272379 | CRABBE, FRANCINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624419 | CRABBS, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314167 | CRABILL, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614502 | CRABILL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511508 | CRABILL, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645634 | CRABILL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583228 | CRABLE KATHYA | 3404 TOLEDO APT K4 | | | | HYAATSVILLE | MD | 20782 | |
| 4493786 | CRABLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462066 | CRABLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583229 | CRABTREE CHARLES H | 169 CUMBERLAND DR | | | | STATESVILLE | NC | 28677 | |
| 5583230 | CRABTREE CHRISTINA | 641 JENA BETH DR | | | | ELIZABETHTON | TN | 37643 | |
| 5583231 | CRABTREE CORY K | 352 FOXHILL DR | | | | CHILLICOTHE | OH | 45601 | |
| 5583232 | CRABTREE DEBRA | 5166 CAMDEN LAKE PAARKWEAY | | | | ACWORTH | GA | 30101 | |
| 5583234 | CRABTREE DOROTHY | 16130 TRIGGER LANE | | | | COLONIAL BCH | VA | 22443 | |
| 5583235 | CRABTREE GLORIA | 1089 BATTLE RIDGE | | | | INDEPENDENCE | KY | 41051 | |
| 4581011 | CRABTREE III, DONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875789 | CRABTREE LAWN & SNOW | EUGENE CRABTREE | 204 NORTH MILL ST | | | BROWNSDALE | MN | 55918 | |
| 5583236 | CRABTREE MANDY | 2551 RITCHIE ST | | | | PORTSMOUTH | OH | 45662 | |
| 5583237 | CRABTREE PHYLLIS | 1803 SPRING AVE NE APT 201 | | | | CANTON | OH | 44714 | |
| 5583238 | CRABTREE RACHEL | 3618 GALLIA | | | | NEW BOSTON | OH | 45662 | |
| 4471272 | CRABTREE, ABIGAIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834079 | CRABTREE, AMY & CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558741 | CRABTREE, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265077 | CRABTREE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356041 | CRABTREE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321456 | CRABTREE, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706314 | CRABTREE, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458573 | CRABTREE, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264174 | CRABTREE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522133 | CRABTREE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315957 | CRABTREE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595795 | CRABTREE, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755258 | CRABTREE, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253185 | CRABTREE, GRAIGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532223 | CRABTREE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518335 | CRABTREE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651514 | CRABTREE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152903 | CRABTREE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305596 | CRABTREE, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560064 | CRABTREE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630943 | CRABTREE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560239 | CRABTREE, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791241 | Crabtree, Kaitlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318266 | CRABTREE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738240 | CRABTREE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677593 | CRABTREE, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703173 | CRABTREE, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483837 | CRABTREE, MARCUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826114 | CRABTREE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362999 | CRABTREE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376748 | CRABTREE, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671323 | CRABTREE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763232 | CRABTREE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638142 | CRABTREE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162512 | CRABTREE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520374 | CRABTREE, SAVANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299586 | CRABTREE, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580318 | CRABTREE, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763352 | CRABTREE, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438727 | CRABTREE, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544595 | CRABTREE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626361 | CRABTREY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715053 | CRACCHIOLA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583239 | CRACCHIOLO DELORES | 7401 YORKTOWN AVE | | | | HUNTINGTON BEACH | CA | 92648 | |
| 4360351 | CRACCHIOLO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608735 | CRACCHIOLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351427 | CRACCHIOLO, MAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583240 | CRACE JENNY | 10491 COUNTY RD 1 | | | | CHESAPEAKE | OH | 45619 | |
| 4152647 | CRACE, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646513 | CRACE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393103 | CRACE, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449005 | CRACE, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583241 | CRACKED KAT S | 520 WESTWOOD AVE | | | | LODI | CA | 95242 | |
| 4583069 | CRACKENBERGER, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834080 | CRACKER BOY BOAT WORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635503 | CRACKER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814247 | CRACKNELL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158144 | CRACOLICI, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826115 | CRACRAFT, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583242 | CRADDIETH PRECIOUS | 1216 15TH STREET SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5583243 | CRADDOCK DELORIS M | 5916 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23513 | |
| 5583244 | CRADDOCK JESSICA | 913 E HAGGARD AVE | | | | ELON | NC | 27244 | |
| 5583245 | CRADDOCK N | 271 LEFT FORK POWELL | | | | DANVILLE | WV | 25053 | |
| 4319925 | CRADDOCK, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221984 | CRADDOCK, AZONTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601350 | CRADDOCK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746513 | CRADDOCK, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680696 | CRADDOCK, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553132 | CRADDOCK, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760902 | CRADDOCK, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171426 | CRADDOCK, KASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373149 | CRADDOCK, KENICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744570 | CRADDOCK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620496 | CRADDOCK, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650445 | CRADDOCK, ROBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464283 | CRADDOCK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460190 | CRADDOCK, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610900 | CRADDOCK, SHIRLEY DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280644 | CRADDOCK, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206415 | CRADDOLPH, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583246 | CRADDUCK ATARAS | 1901 WODRUFF RD | | | | GREENVILLE | SC | 29615 | |
| 4465988 | CRADER, LUZVIMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370913 | CRADICK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370966 | CRADICK, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583247 | CRADLE CHRISTINE | 1000 STREET | | | | FREDERICK | MD | 17268 | |
| 5583248 | CRADLE FFLICAI | 7400 HUTCULD RD APT1105 | | | | COLA | SC | 29223 | |
| 5583249 | CRADLE ROBERT | 1321 21ST ST | | | | CHESAPEAKE | VA | 23324 | |
| 4682470 | CRADLE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628533 | CRADLE-BROWNLEE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834081 | CRAE CLEMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705151 | CRAFF, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687195 | CRAFFEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583250 | CRAFT AMBER | 508 BEDFORD | | | | BLOOMFIELD | MO | 63825 | |
| 5583251 | CRAFT APRIL | 4742 HUGHES BR RD | | | | HUNTINGTON | WV | 25701 | |
| 5583252 | CRAFT CAROLYN | 1415 OAKES RD UNIT 9 | | | | RACINE | WI | 53406 | |
| 4834082 | CRAFT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583253 | CRAFT CRYSTAL | 1060 LORING DR | | | | MERRIT ISLAND | FL | 32953 | |
| 5583254 | CRAFT DANA | PO BOX 254 | | | | RAIFORD | FL | 32083 | |
| 5583255 | CRAFT DARLINE | 516 JACKSON ST | | | | WARSAW | MO | 65355 | |
| 5583256 | CRAFT DEMARA | 1310 TOURO ST | | | | NEW ORLEANS | LA | 70116 | |
| 5583257 | CRAFT DON | 617 CRAWFORDS RIDGE RD | | | | ODENTON | MD | 21113 | |
| 5583258 | CRAFT EBONEY | P O BOX 1013 | | | | CHVILLE | VA | 22902 | |
| 4864768 | CRAFT ELECTRIC INC | 2808 S MAIN ST | | | | MINOT | ND | 58701 | |
| 4862014 | CRAFT EQUIPMENT CO INC | 1820 MASSARO BLVD SUITE 100 | | | | TAMPA | FL | 33619 | |
| 5583259 | CRAFT EVON | 321 ST RT 827 | | | | GREENUP | KY | 41144 | |
| 4878475 | CRAFT FORKLIFT AND MATERIAL HAND | LING SERVICE INC | 604 ROTARY ST | | | HAMPTON | VA | 23661 | |
| 5583261 | CRAFT GARY | 1061 FLEMMING FALLS RD | | | | MANSFIELD | OH | 44905 | |
| 5583262 | CRAFT JACOB | 167 HOPPER CREEK ROAD | | | | LONDON | KY | 40744 | |
| 5583263 | CRAFT JAMES | 1411 W OLLIE ST | | | | GREENVILLE | MS | 38703 | |
| 5583264 | CRAFT JEANNINE | 1940 DEALL DR | | | | HAMPTON | VA | 23663 | |
| 4703169 | CRAFT JR, WENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583265 | CRAFT KARLENE | 125 CEDAR STREET | | | | HAVERHILL | MA | 01830 | |
| 5583266 | CRAFT MELISSA | 108 WHITEWING DR | | | | LEXINGTON | SC | 29073 | |
| 5583267 | CRAFT NANCY | 411 SUMMIT STREET APT2 | | | | JOLIET | IL | 60435 | |
| 5583268 | CRAFT PHILIP | 434 SE GALLEON LN | | | | PORT ST LUCIE | FL | 34983 | |
| 4880605 | CRAFT PROPANE INC | P O BOX 15105 | | | | JONESBORO | AR | 72401 | |
| 5583269 | CRAFT STACEY | 122 PFLUEGER AVE | | | | GLENDORA | CA | 91741 | |
| 5583270 | CRAFT VELMA | 308 N W WESTERN PARKWAY | | | | LOUISVILLE | KY | 40212 | |
| 4400038 | CRAFT, AISLYNN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675237 | CRAFT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542726 | CRAFT, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589512 | CRAFT, ARIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634577 | CRAFT, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452505 | CRAFT, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612151 | CRAFT, BARRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357842 | CRAFT, BOBBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657019 | CRAFT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306905 | CRAFT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788478 | Craft, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2893 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5844298 | Craft, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788479 | Craft, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453653 | CRAFT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578166 | CRAFT, CORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708729 | CRAFT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405181 | CRAFT, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605691 | CRAFT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663492 | CRAFT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449953 | CRAFT, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325968 | CRAFT, ELIZA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302556 | CRAFT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639026 | CRAFT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766645 | CRAFT, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814248 | CRAFT, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232995 | CRAFT, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454708 | CRAFT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305253 | CRAFT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305446 | CRAFT, JASON U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325362 | CRAFT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312761 | CRAFT, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264906 | CRAFT, JEWEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181220 | CRAFT, JILLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295195 | CRAFT, JNAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752486 | CRAFT, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584697 | CRAFT, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451175 | CRAFT, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641260 | CRAFT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511216 | CRAFT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674378 | CRAFT, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281186 | CRAFT, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348999 | CRAFT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639907 | CRAFT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772312 | CRAFT, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204061 | CRAFT, LYNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446355 | CRAFT, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376177 | CRAFT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720666 | CRAFT, MARVIN  W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458735 | CRAFT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683728 | CRAFT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380059 | CRAFT, MIRANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432806 | CRAFT, NASEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192877 | CRAFT, NYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254551 | CRAFT, PEGGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629920 | CRAFT, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635473 | CRAFT, REOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458332 | CRAFT, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153978 | CRAFT, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450086 | CRAFT, ROXANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476417 | CRAFT, SAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371767 | CRAFT, SANTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354445 | CRAFT, SHATARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752208 | CRAFT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157816 | CRAFT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302324 | CRAFT, TITANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693433 | CRAFT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232346 | CRAFT, ZAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845242 | CRAFT-A-FAIR | 1827 FLUSHING AVE | | | | RIDGEWOOD | NY | 11385 | |
| 4258967 | CRAFTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834083 | CRAFTLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863962 | CRAFTMASTER HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4858558 | CRAFTMASTERS INC | 10593 ELK RUN ROAD | | | | CATLETT | VA | 20119 | |
| 5583271 | CRAFTON ANGELA | 104 CRYSTAL MEADOW DR | | | | CRYSTAL CITY | MO | 63019 | |
| 5583272 | CRAFTON BETTY | 804 BAIRD ST | | | | AKRON | OH | 44306 | |
| 4672240 | CRAFTON JR, LANDRUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583273 | CRAFTON ROBERT | 16 HARRIS LN | | | | CLAYTON | AL | 36016 | |
| 4769025 | CRAFTON, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625764 | CRAFTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460521 | CRAFTON, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381509 | CRAFTON, GARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369486 | CRAFTON, IIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281083 | CRAFTON, KESHEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763620 | CRAFTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583274 | CRAFTRHOADES ANGELIA J | 615 NSTH STREET | | | | CLINTON | OK | 73601 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2894 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870680 | CRAFTS ETC LTD | 7717 SW 44TH | | | | OKLAHOMA CITY | OK | 73179 | |
| 4373320 | CRAFTS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368333 | CRAFTS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566822 | CRAFTS, LOREISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826116 | CRAFTSMAN BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810941 | CRAFTSMAN COURT CERAMICS | 4237 N CRAFTSMAN COURT | | | | SCOTTSDALE | AZ | 85251 | |
| 5583275 | CRAFTSMAN EXCHANGE | SEARS ERIE | | | | ERIE | PA | 16565 | |
| 4793928 | CRAFTSMAN IMPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793927 | CRAFTSMAN IMPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899201 | CRAFTSMANSHIP GARAGE DOORS | RANDAL STEWART | 4656 EGG HARBOR DR | | | KISSIMMEE | FL | 34746 | |
| 4900182 | Craftsmanship Siding & Roofing | Cohn Luckado | 121 Kings Way | | | Slidell | LA | 70458 | |
| 4814249 | CRAFTSMENS GUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869416 | CRAFTSOURCE INC | 61 E BUTLER AVENUE PO BOX 276 | | | | CHALFONT | PA | 18914 | |
| 4810662 | CRAFTY CABINETS | 1015 SPANISH RIVER RD # 301 | | | | BOCA RATON | FL | 33432 | |
| 4797195 | CRAFTY CROCK | DBA THE CRAFTY CROCODILE | 41571 CORNING PLACE STE 115 | | | MURRIETA | CA | 92562 | |
| 5583276 | CRAGAN CAROL | 1964 HUNTSMAN DRIVE | | | | AIKEN | SC | 29803 | |
| 4508064 | CRAGAN, LESTER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191095 | CRAGER, JENNY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291054 | CRAGER, LYRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528108 | CRAGER, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583277 | CRAGHAN DIANE C | 5585 LAKE HELENA DR | | | | HELENA | MT | 59602 | |
| 4196514 | CRAGHEAD, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601172 | CRAGIN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583278 | CRAGLE JACKIE | 250 RIGS RD LOT 40 | | | | HUBERT | NC | 28539 | |
| 4485647 | CRAGLE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493276 | CRAGLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493867 | CRAGLE, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489946 | CRAGLE, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583279 | CRAGO LAURA | 102B VILLA DR | | | | GOOSE CREEK | SC | 29445 | |
| 5583280 | CRAGO MELISSA | PO BOX 522 | | | | MINERAL RIDGE | OH | 44440 | |
| 4229944 | CRAGO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575276 | CRAGO, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466211 | CRAGO, TRISH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144118 | CRAGUN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520716 | CRAGWALL, SHAVALESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360756 | CRAIB, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814250 | CRAIG & SANDY KONDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583282 | CRAIG A BAUMANN | 1293 W | | | | HEATHROW | FL | 32746 | |
| 4866594 | CRAIG A GEORGE | 3813 DEER WALK WAY | | | | ANTELOPE | CA | 95843 | |
| 4168543 | CRAIG A HAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583283 | CRAIG AARON | 5652 FINCH DR | | | | LONGVIEW | WA | 98632 | |
| 5583284 | CRAIG ALLISON S | 4827 PROSPERITY PL | | | | CINCINNATI | OH | 45238 | |
| 5583285 | CRAIG AMANDA | 1285 MAULDIN RD | | | | CALHOUN | GA | 30701 | |
| 5583286 | CRAIG AMANDA J | RT 3 BOX 4260 | | | | CHECOTAH | OK | 74426 | |
| 5583287 | CRAIG AMY | 1807 E 25TH ST | | | | DSMN | IA | 50317 | |
| 4814251 | CRAIG AND CONNIE NUNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583288 | CRAIG ANDRE | 1014 E 66TH APT511 | | | | TULSA | OK | 74136 | |
| 5583289 | CRAIG ANDREA | 706 LAURA AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5583290 | CRAIG ANTHONY | 4217 OAKWOOD | | | | ST LOUIS | MO | 63121 | |
| 5583291 | CRAIG ASH | 2609 SODOM RD | | | | ORWELL | OH | 44076 | |
| 5583292 | CRAIG BASSE | 1494 72ND AVE NE NONE | | | | ST PETERSBURG | FL | 33702 | |
| 4847964 | CRAIG BAUMERT | 11435 GRASSLAND RD | | | | Colorado Springs | CO | 80925 | |
| 4382682 | CRAIG BENFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583293 | CRAIG BLAIR | 3781 KLETTE RD | | | | COVINGTON | KY | 41015 | |
| 5583294 | CRAIG BLENDA | 302 GREEN MOUNTAIN LN APT7108 | | | | ARLINGTON | TX | 76018 | |
| 4845546 | CRAIG BOURGEOIS | PO BOX 1628 | | | | Carson City | NV | 89702 | |
| 5583295 | CRAIG BRANDI N | 2316 MANCKE DR | | | | ROCK HILL | SC | 29732 | |
| 5583296 | CRAIG BRIGETTE | 5920 MIDDLETON ST | | | | HUNTINGTON PARK | CA | 90250 | |
| 5583297 | CRAIG BRITTANY | 1438 S MASON ST | | | | GREEN BAY | WI | 54301 | |
| 5583298 | CRAIG BROWN | 326 BENCER COURT | | | | RARITAN | NJ | 08869 | |
| 4834084 | CRAIG BRUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583299 | CRAIG BUCKINGHAM | 1419 E 7TH AVE | | | | GARY | IN | 46402 | |
| 4797080 | CRAIG C MICHAEL | DBA PHOTO BOOTH NOOK | 14159 LAKESIDE BLVD N SUITE A | | | SHELBY TWP | MI | 48315 | |
| 5583300 | CRAIG CANDACE E | 3346 CURTIS DR APT 101 | | | | SUITLAND | MD | 20746 | |
| 5583301 | CRAIG CARA | 127 GW YOUNG DRIVE | | | | TEMPLETON | PA | 16259 | |
| 5583302 | CRAIG CARLY | 1106 BOWER ST | | | | ELKHART | IN | 46514 | |
| 4797858 | CRAIG CHAMBERS DBA MISSION DEL REY | DBA MISSION DEL REY | 2200 N YARBROUGH DR STE B 177 | | | EL PASO | TX | 79925 | |
| 5583303 | CRAIG CHARLOTTE | 1619 E LEE ST | | | | CAMDEN | SC | 29020 | |
| 4834085 | Craig Chassen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583304 | CRAIG CHEILONDA | 6965 HWY 42 | | | | LOCUST GROVE | GA | 30248 | |
| 4845574 | CRAIG CLEMENS | 1109 BROADHAVEN DR | | | | Raleigh | NC | 27603 | |
| 4834086 | CRAIG COACHES & ALESSANDRA CORTESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794971 | CRAIG CODERE | DBA VICTORY TAILGATE | 2437 E LANDSTREET ROAD | | | ORLANDO | FL | 32824 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809185 | CRAIG COLOMBARA | 402 CASA LINDA DR. | | | | WOODLAND | CA | 95695-4011 | |
| 5583305 | CRAIG CORSO | 15578 MOJAVE DR | | | | VICTORVILLE | CA | 92394 | |
| 5583306 | CRAIG DARLENE | 6985 WOODROW AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5583307 | CRAIG DAVIS | 511 SOUTH VICTOR AVE | | | | TULSA | OK | 74104 | |
| 4814252 | CRAIG DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583308 | CRAIG DECAMP | 914 COUNTY ROAD 16 | | | | BEAVER DAMS | NY | 14812 | |
| 5583309 | CRAIG DENISE | 6322 KINGSWAY DR | | | | LAFAYETTE | LA | 70503 | |
| 5583310 | CRAIG DESROCHERS | 8 COUNTRY CLUB LANE | | | | PLAISTOW | NH | 03865 | |
| 4888176 | CRAIG DISTRIBUTING | STEVEN C WARFIELD | P O BOX 2736 | | | GILLETTE | WY | 82717 | |
| 5583311 | CRAIG DONNIE | 2001 MALLARD RIDGE RD | | | | MADISON | GA | 30650 | |
| 5583312 | CRAIG DONOVAN | 1647 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5583313 | CRAIG E VAUGHNS | 4830 REDBUD ST | | | | HOUSTON | TX | 77033 | |
| 4826117 | CRAIG ECKHARDT & ASSOC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864009 | CRAIG ELECTRIC | 2420 N DAL PASO | | | | HOBBS | NM | 88240 | |
| 5795415 | CRAIG ELECTRONICS INC | 1160 NW 163RD DRIVE | | | | MIAMI | FL | 33169 | |
| 5583314 | CRAIG EVAAANS | 111 ADAMS | | | | FERGSON | MO | 63035 | |
| 5583315 | CRAIG EVANS | 10619 FOXLAIR DR | | | | SAINT LOUI | MO | 63137 | |
| 4890791 | Craig Food Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 5583316 | CRAIG FOWLER | 16115 BURNING TREE LN | | | | ROMULUS | MI | 48174 | |
| 4860403 | CRAIG FRAMES INC | 140 INDUSTRIAL PARKWAY | | | | ITHACA | MI | 48847 | |
| 5583317 | CRAIG GAYNELLE F | 2965 VERDUN AVENUE | | | | NORFOLK | VA | 23509 | |
| 5583318 | CRAIG GEORGE | 2251 ELON DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5583319 | CRAIG GLORIA | PO BOX 9 | | | | MIDDLEPORT | OH | 45760 | |
| 5583320 | CRAIG GRAY | 1304 NORTH IRONWOOD AVENUE | | | | BROKEN ARROW | OK | 74012 | |
| 5583321 | CRAIG GRIBBIN | 173 KALOS ST | | | | PHILADELPHIA | PA | 19128 | |
| 5804280 | Craig Grossman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834087 | CRAIG GUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814253 | CRAIG HAMBURG DDG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583322 | CRAIG HARRISON | 809 MASON ST | | | | ELKHART | IN | 46516 | |
| 4814254 | CRAIG HJELTE CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850470 | CRAIG HOFFMAN | 2803 MONTE CRESTA WAY | | | | San Jose | CA | 95132 | |
| 5583323 | CRAIG HOWARD | 623 GEORGIA AVE | | | | HINESVILLE | GA | 31313 | |
| 5583324 | CRAIG HYLTON | 611 DEACON RD | | | | SILVER SPRING | MD | 20903 | |
| 5583325 | CRAIG IVANNA | 423 GATEWOOD COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5583327 | CRAIG JACOBSEN | 165 S 200 W | | | | ST GEORGE | UT | 84770 | |
| 5583328 | CRAIG JACQUELINE | 7509 CIRCLE DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5583329 | CRAIG JACQUELINE L | 5133 CLACTTON AVE | | | | CAMP SPRINGS | MD | 20746 | |
| 5583331 | CRAIG JOHNADYA | 2009 JACKSON AVENUE | | | | NEW ORLEANS | LA | 70113 | |
| 5583332 | CRAIG JOHNADYA W | 2021 JACKSON | | | | NEWORLEANS | LA | 70113 | |
| 5583333 | CRAIG JOHNSON | 83 MARGARET ST | | | | ROCHESTER | NY | 14619 | |
| 4488610 | CRAIG JR., CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583334 | CRAIG KARI | 2136 BARKSDALE STREET | | | | PORT CHARLOTTE | FL | 33948 | |
| 5583336 | CRAIG KERZNER | 24100 ARCHWOOD ST | | | | CANOGA PARK | CA | 91307 | |
| 5583337 | CRAIG KETTERMAN | 129 BURGUNDY ST | | | | NEW ORLEANS | LA | 70112 | |
| 5583338 | CRAIG KIMBERLY | 971 FORCELES WAY | | | | HAYWARD | CA | 94544 | |
| 5583339 | CRAIG KNAPP | 1272 WEST LYONS | | | | LARAMIE | WY | 82072 | |
| 4834088 | CRAIG KONHAUZER DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583340 | CRAIG KOZLOWSKI | 2707 CRESTVIEW DR | | | | BETTENDORF | IA | 52722 | |
| 5583341 | CRAIG KRISTINA | 1150 PLOWDEN MILL RD | | | | SUMTER | SC | 29153 | |
| 4810458 | CRAIG LEBEAU | 866 P7TH AVE N | | | | NAPLES | FL | 34108 | |
| 5583342 | CRAIG LESLEY | 3230 SHORT RD LOT 14 | | | | HICKORY | NC | 28602 | |
| 5583343 | CRAIG LINDA | 408 PEELERE ST | | | | GAFFNEY | SC | 29341 | |
| 5583344 | CRAIG LINGNER | 15708 W 138TH TER | | | | OLATHE | KS | 66062 | |
| 5583345 | CRAIG LISA | 130 WADMALAW DR | | | | PIEDMONT | SC | 29673 | |
| 5583346 | CRAIG LORICE | 6504 WISTERIA DRIVE | | | | CHARLOTTE | NC | 28210 | |
| 4887441 | CRAIG M POOLE | SEARS OPTICAL LOCATION 1185 | 176 FOUR SEASONS MALL | | | HENDERSONVILLE | NC | 28792 | |
| 5583347 | CRAIG MARGARET | 4 YARDLEY CT | | | | BALTIMORE | MD | 21244 | |
| 5583348 | CRAIG MARGARET S | 2009 JACKSON AVE | | | | NEW ORLEANS | LA | 70113 | |
| 4834089 | Craig Meixsell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814255 | CRAIG MILLER & TIM FARFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583350 | CRAIG MONICA | 3328 DOYLE AVE | | | | COLUMBUS | GA | 31907 | |
| 5583351 | CRAIG MOON | 64609 E SOLAR PR NE | | | | BENTON CITY | WA | 99320 | |
| 5583352 | CRAIG MURRAY | 17942 CLUBHOUSE DR | | | | HAGERSTOWN | MD | 21740 | |
| 4826118 | CRAIG NELSON-PARAMOUNT PAINTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583353 | CRAIG NEVELS | 206 W WILLOWDUPAGE043 | | | | LOMBARD | IL | 60148 | |
| 5583354 | CRAIG NICOLE | 1661 OLD FORT RD | | | | FAIRVIEW | NC | 28730 | |
| 5583355 | CRAIG NIIESA | 623 WEST 80 ST | | | | BRANDON | FL | 33511 | |
| 5428665 | CRAIG NORMA | HILARION DE LA QUINTANA 1611 | | | | FLORIDA | | | ARGENTINA |
| 5583356 | CRAIG OLSON | 5 NEWLAND CV | | | | STAFFORD | VA | 22554 | |
| 5583357 | CRAIG OTT | 825 N 77TH AVE | | | | PENSACOLA | FL | 32506 | |
| 5583358 | CRAIG PIAR | 214 ASHMORE BRIDGE RD | | | | MAULDIN | SC | 29662 | |
| 5583359 | CRAIG PORTIA A | 211 CREEKTOP CT | | | | GREENVILLE | SC | 29605 | |
| 4385202 | CRAIG POWELL, SONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583360 | CRAIG RANKIN | 1010 CASS ST | | | | STATESVILLE | NC | 28677 | |
| 5583361 | CRAIG RAY | 52086 PORTAGE RD | | | | SOUTH BEND | IN | 46628 | |
| 5583362 | CRAIG REBECCA | 5503 COPPEDGE AVE | | | | JACKSONVILLE | FL | 32277 | |
| 5583363 | CRAIG REUBEN | 99 N HICKORY STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5583364 | CRAIG RICHARD | 1021 RINGGOLD CHURCH RD | | | | RINGGOLD | VA | 24586 | |
| 5583365 | CRAIG ROBERSON | PO BOX 3628 | | | | LA HABRA | CA | 90632 | |
| 5583367 | CRAIG RODEN | 369 HOMESTEAD RD | | | | CARBON HILL | AL | 35549 | |
| 4814256 | CRAIG ROGERS CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583368 | CRAIG S CURTIS | 21450 CHASE ST APTV 243 | | | | CANOGA PARK | CA | 91304 | |
| 5583369 | CRAIG SAPRINA | 649 SOUTH 14TH | | | | MONESSEN | PA | 15062 | |
| 5583370 | CRAIG SAVOYE | 9401 NORTON COMMONS BLVD | | | | PROSPECT | KY | 40059 | |
| 5583371 | CRAIG SCHULZ | 289 POWELL RIDGE RD | | | | SPEEDWELL | TN | 37870 | |
| 5583372 | CRAIG SCOLLARD | 304 S OAKLAND AVE | | | | PASADENA | CA | 91101 | |
| 5583373 | CRAIG SCOTT J | 6 GLENMORE DR | | | | POQUOSON | VA | 23662 | |
| 5583374 | CRAIG SCOTTJESSICA | 6GLENMOREDR | | | | POQUOSON | VA | 23662 | |
| 5583375 | CRAIG SHANEKA | 1246 BARNEY JENKINS RD | | | | FELTON | DE | 19943 | |
| 5583376 | CRAIG SHERIKA | 7439 RUGBY | | | | PHILA | PA | 19138 | |
| 5583377 | CRAIG SHIPMAN | 358 STEWART ST | | | | TURTLE CREEK | PA | 15145 | |
| 5813094 | Craig Singer | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583378 | CRAIG SMITH | 657 CAYUGA DR NONE | | | | WINTER SPGS | FL | 32708 | |
| 5583379 | CRAIG SOLOMON L | 1900 DONNA CT APT 4 | | | | ROCKLEDGE | FL | 32955 | |
| 5583380 | CRAIG SOPHIE | 104 LOWELL RD | | | | COLUMBUS | OH | 43209 | |
| 4205254 | CRAIG SR, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583381 | CRAIG STEPHANIE M | 25775 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143 | |
| 5583382 | CRAIG STEPHEN | 5136 BEN DAY MURRIN RD | | | | FORT WORTH | TX | 76126 | |
| 4848197 | CRAIG STOWERS | 5040 HAWKS HAMMOCK WAY | | | | Sanford | FL | 32771 | |
| 5583383 | CRAIG SUZANNE | 118 BELLHAMMON FOREST DR | | | | ROCKYPOINT | NC | 28457 | |
| 4814257 | CRAIG SWARTHOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583384 | CRAIG TABITHA | 1018 BRIABRAE | | | | ST LOUIS | MO | 63138 | |
| 5583385 | CRAIG TAMMY | 205 SOUTH 17 ST | | | | WEIRTON | WV | 26062 | |
| 5583386 | CRAIG TAYLOR | 5535 BRISTOL LANE | | | | MINNETONKA | MN | 55343 | |
| 4871972 | CRAIG TERRILL HALE & GRANTHAM LLP | 9816 SLIDE ROAD SUITE 201 | | | | LUBBOCK | TX | 79424 | |
| 5583387 | CRAIG THOMAS | 914 NORTH 12TH STREET | | | | RICHMOND | IN | 47374 | |
| 4752065 | CRAIG THOMAS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846232 | CRAIG TORKELSON | 619 LEO DR | | | | Santa Rosa | CA | 95407 | |
| 5583388 | CRAIG TRACEY | 57 STANTON AVE | | | | BOARDMAN | OH | 44512 | |
| 5583389 | CRAIG TYLOR BROWN | 9225 E US HIGHWAY 136 | | | | BROWNSBURG | IN | 46112 | |
| 5583390 | CRAIG USRY | 306 CLEARWATER DR | | | | NORTH AUGUTSA | SC | 29841 | |
| 5583391 | CRAIG VAN ATTA | 308 LINWOOD DR | | | | JACKSONVILLE | NC | 28546 | |
| 5583392 | CRAIG VERONICA | 132 SISLER ST | | | | FORT BRAGG | NC | 28307 | |
| 5583393 | CRAIG VICARIO | 34HAZZARD | | | | JAMESTOWN | NY | 14701 | |
| 4205573 | Craig Vilas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583394 | CRAIG VIRGANYYCE | 3560 66 AVE | | | | OAKLAND | CA | 94605 | |
| 5583395 | CRAIG W OROZCO | 11048 POLARIS DR | | | | SAN DIEGO | CA | 92126-4704 | |
| 5583396 | CRAIG WALKER | 3111 MELINDA WAY | | | | SACRAMENTO | CA | 95822 | |
| 4845837 | CRAIG WATSON | 2010 DIAMOND SPRINGS DR | | | | Houston | TX | 77077 | |
| 5583397 | CRAIG WILLIAM | 241 WARRIOR ROAD | | | | MADISON | TN | 37115 | |
| 5464398 | CRAIG WILLIAM PAWLOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5464398 | CRAIG WILLIAM PAWLOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712976 | CRAIG WILLIAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583398 | CRAIG WOODS | 704 WYKLE RD | | | | GREENEVILLE | TN | 37743 | |
| 5583399 | CRAIG ZITA | 6491 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087 | |
| 4308429 | CRAIG, ABEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257842 | CRAIG, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407811 | CRAIG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480746 | CRAIG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519427 | CRAIG, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485518 | CRAIG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172808 | CRAIG, AMYSHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471469 | CRAIG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169147 | CRAIG, ANDRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770792 | CRAIG, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477299 | CRAIG, ANGELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564274 | CRAIG, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350313 | CRAIG, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678251 | CRAIG, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155924 | CRAIG, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228543 | CRAIG, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414142 | CRAIG, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386134 | CRAIG, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575439 | CRAIG, BRENDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280857 | CRAIG, BRESHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341382 | CRAIG, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287828 | CRAIG, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219010 | CRAIG, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569335 | CRAIG, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402223 | CRAIG, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149623 | CRAIG, CAMILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571275 | CRAIG, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412868 | CRAIG, CASSIDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220835 | CRAIG, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743949 | CRAIG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423952 | CRAIG, CHARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834090 | CRAIG, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232310 | CRAIG, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644201 | CRAIG, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238489 | CRAIG, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303355 | CRAIG, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486319 | CRAIG, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483420 | CRAIG, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274303 | CRAIG, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392740 | CRAIG, DAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528240 | CRAIG, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652735 | CRAIG, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274056 | CRAIG, DANIELLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483730 | CRAIG, DARIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742304 | CRAIG, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469083 | CRAIG, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664871 | CRAIG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826119 | CRAIG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518526 | CRAIG, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443107 | CRAIG, DENESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313623 | CRAIG, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452418 | CRAIG, DONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403312 | CRAIG, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621175 | CRAIG, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834091 | CRAIG, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330699 | CRAIG, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155782 | CRAIG, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756804 | CRAIG, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485412 | CRAIG, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709490 | CRAIG, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242660 | CRAIG, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568191 | CRAIG, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349370 | CRAIG, HANNAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536006 | CRAIG, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599727 | CRAIG, HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358833 | CRAIG, HURSHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346092 | CRAIG, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144615 | CRAIG, IYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537138 | CRAIG, JAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610019 | CRAIG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668282 | CRAIG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261270 | CRAIG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726947 | CRAIG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195483 | CRAIG, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563522 | CRAIG, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664384 | CRAIG, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270231 | CRAIG, JASON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292679 | CRAIG, JAYMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232971 | CRAIG, JAYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568018 | CRAIG, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615624 | CRAIG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271345 | CRAIG, JESS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215732 | CRAIG, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553197 | CRAIG, JESSIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600548 | CRAIG, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622766 | CRAIG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730111 | CRAIG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452715 | CRAIG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378303 | CRAIG, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702007 | CRAIG, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273496 | CRAIG, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453131 | CRAIG, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714294 | CRAIG, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180563 | CRAIG, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354418 | CRAIG, KAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436462 | CRAIG, KAMEKO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495450 | CRAIG, KATELYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713684 | CRAIG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304638 | CRAIG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834092 | CRAIG, KEVIN & JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295235 | CRAIG, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400183 | CRAIG, KEYANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366547 | CRAIG, KIERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326748 | CRAIG, KIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193630 | CRAIG, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207673 | CRAIG, LANAEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450938 | CRAIG, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154969 | CRAIG, LAWRENCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352965 | CRAIG, LEONARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613975 | CRAIG, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491353 | CRAIG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339876 | CRAIG, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770761 | CRAIG, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512405 | CRAIG, LONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305920 | CRAIG, LOUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767901 | CRAIG, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755571 | CRAIG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267850 | CRAIG, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491406 | CRAIG, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664128 | CRAIG, MELANNIE ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353756 | CRAIG, MICHEAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560477 | CRAIG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614233 | CRAIG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537850 | CRAIG, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652644 | CRAIG, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453239 | CRAIG, MONTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464560 | CRAIG, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405464 | CRAIG, NAELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283842 | CRAIG, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215613 | CRAIG, NATALIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148448 | CRAIG, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492963 | CRAIG, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558896 | CRAIG, NAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445381 | CRAIG, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322514 | CRAIG, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249151 | CRAIG, NIIESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146892 | CRAIG, NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460596 | CRAIG, PAIGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620535 | CRAIG, PATRICIA  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226319 | CRAIG, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700234 | CRAIG, RAKEEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409817 | CRAIG, RASHAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643025 | CRAIG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186897 | CRAIG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759675 | CRAIG, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235254 | CRAIG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171820 | CRAIG, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686303 | CRAIG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276122 | CRAIG, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455215 | CRAIG, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208891 | CRAIG, SPENCER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702698 | CRAIG, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346182 | CRAIG, STEFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515887 | CRAIG, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374306 | CRAIG, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146494 | CRAIG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350043 | CRAIG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717956 | CRAIG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826120 | Craig, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751546 | CRAIG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443309 | CRAIG, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386040 | CRAIG, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464506 | CRAIG, SYDNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306727 | CRAIG, SYDNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668495 | CRAIG, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232853 | CRAIG, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760699 | CRAIG, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165636 | CRAIG, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811573 | Craig, Terrill, Hale & Grantham LLP | Attn: Bob Craig | 9816 Slide Road, Suite 201 | | | Lubbock | TX | 79424 | |
| 4485725 | CRAIG, TIFFANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152398 | CRAIG, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191883 | CRAIG, TRACI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666345 | CRAIG, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261843 | CRAIG, VILLANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397965 | CRAIG, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215518 | CRAIG, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423394 | CRAIG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276576 | CRAIG, ZAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548814 | CRAIG, ZACHARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385420 | CRAIG, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583400 | CRAIGE MCDOWELL | 1605 CRESCENT DR NONE | | | | ALAMOGORDO | NM | 88310 | |
| 4506330 | CRAIGE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326841 | CRAIGE, JANAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281337 | CRAIGEN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606474 | CRAIGER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583401 | CRAIGGAULDEN JARONDACHAN | 1213 S 23 ST | | | | MUSKOGEE | OK | 74401 | |
| 4740416 | CRAIG-GILLESPIE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583402 | CRAIGHEAD CLECHIE | 1308 FACTORY ST | | | | LORAIN | OH | 44055 | |
| 5583403 | CRAIGHEAD CORTNEY | 632 CASCADE RD | | | | CASCADE | VA | 24069 | |
| 4779439 | Craighead County Tax Collector | 511 S Union St | | | | Jonesboro | AR | 72401 | |
| 4779440 | Craighead County Tax Collector | PO Box 9276 | | | | Jonesboro | AR | 72403 | |
| 4779440 | Craighead County Tax Collector | PO Box 9276 | | | | Jonesboro | AR | 72403 | |
| 5583404 | CRAIGHEAD TIFFANY | 538 FARM VIEW ROAD | | | | GLADE HILL | VA | 24092 | |
| 4560781 | CRAIGHEAD, DILLON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516568 | CRAIGHEAD, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362062 | CRAIGHEAD, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622172 | CRAIGHEAD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554297 | CRAIGHEAD, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531219 | CRAIGHEAD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350497 | CRAIGHTON, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732721 | CRAIG-HUNTER, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669968 | CRAIG-IMHOFF, MARKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583405 | CRAIGKING MELISSACHER | 1170 EAST PARK DR | | | | BROOKFIELD | OH | 44403 | |
| 4661051 | CRAIG-LAWERANCE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368461 | CRAIGMILES, GARRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282856 | CRAIGMILES, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296939 | CRAIG-MOURILLON, KEESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321135 | CRAIGMYLE, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540034 | CRAIGMYLE, RUBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193548 | CRAIGO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583406 | CRAIGOWENS RANDNICESA | 2125 N LAS VEGAS BLVD | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4205841 | CRAIG-PARKER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795416 | CRAIGS POWER EQUIPMENT LLC | 301  Wahsatch Ave | | | | Colorado Springs | CO | 80903 | |
| 4860317 | CRAIGSLIST | 1381 9TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | |
| 4440500 | CRAIGWELL, NIKKI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383186 | CRAIG-WILLIAMS, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583407 | CRAIGWILSON DAVIDLAURA | 3812 37TH AVE S NONE | | | | MINNEAPOLIS | MN | 55406 | |
| 4814258 | Crail, Miles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667809 | CRAIL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583408 | CRAIN BARBRA J | 13600 SR Y | | | | ROLLA | MO | 65401 | |
| 5583409 | CRAIN DAWN | 117 MCCOMBS DRIVE | | | | MARIETTA | SC | 29661 | |
| 5583410 | CRAIN LISA | 4027 178TH PL NE | | | | ARLINGTON | WA | 98223 | |
| 5583411 | CRAIN MICHAEL | 4201 DENICE COURT | | | | SIOUX CITY | IA | 51104 | |
| 5583412 | CRAIN SHAE | 12080 KOERIN DR | | | | PONCHATOULA | LA | 70454 | |
| 5583413 | CRAIN SHEILA | 114 ANGIE LN | | | | ASHEVILLE | NC | 28759 | |
| 5583414 | CRAIN TIFFANY | 23353 PARKLAND CT | | | | MORENO VALLEY | CA | 92553 | |
| 4277670 | CRAIN, AUGUST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790519 | Crain, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201415 | CRAIN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631734 | CRAIN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358608 | CRAIN, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687666 | CRAIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613385 | CRAIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399920 | CRAIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616896 | CRAIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319222 | CRAIN, DESTINEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717127 | CRAIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345645 | CRAIN, DORENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297299 | CRAIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614938 | CRAIN, GINA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775461 | CRAIN, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375604 | CRAIN, JASMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384883 | CRAIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203731 | CRAIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462417 | CRAIN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159260 | CRAIN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240067 | CRAIN, JUNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324470 | CRAIN, KARLEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372832 | CRAIN, KEYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169894 | CRAIN, MARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379271 | CRAIN, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458351 | CRAIN, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175707 | CRAIN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275726 | CRAIN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562977 | CRAIN, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517825 | CRAIN, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361407 | CRAIN, NAKITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360915 | CRAIN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591532 | CRAIN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193556 | CRAIN, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754438 | CRAIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291848 | CRAIN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465452 | CRAIN, SHACOHYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537527 | CRAIN, SKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163397 | CRAIN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567085 | CRAIN, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317916 | CRAIN, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688828 | CRAIN, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374566 | CRAIN, ZANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583415 | CRAINE JENNIFER | 201 OLD RIVER RD | | | | PELZER | SC | 29669 | |
| 5583416 | CRAINE MELITA | 28 CEDAR HILL CR | | | | ASHEVILLE | NC | 28806 | |
| 4416616 | CRAINE NOLES, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583417 | CRAINE RACHEAL | 8997 WILLIAMSON ROAD | | | | MEADVILLE | PA | 16335 | |
| 5583418 | CRAINE RIZZITA | 28 CEDAR HILL CIRCLE | | | | ASHEVILLE | NC | 28806 | |
| 4773601 | CRAINE, ALANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760087 | CRAINE, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507497 | CRAINE, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644677 | CRAINE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738662 | CRAINE, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380966 | CRAINE, TYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465698 | CRAIN-ESPINOZA, JAZMYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349651 | CRAJTE, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474592 | CRAKE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583419 | CRAKER MERRY | 850 LACROSSE ST | | | | MAUSTON | WI | 53948 | |
| 4703777 | CRAKER, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165737 | CRAKES, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876073 | CRALIN ENTERPRISES LLC | FOSTER CRAIG WEST | 11893 RT 6 | | | WELLSBORO | PA | 16901 | |
| 4646928 | CRALL, KIMBERLY H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834093 | CRALLE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295842 | CRALLEY, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877902 | CRAM A LOT | JV MANUFACTURING INC | MI 73 P O BOX 1150 | | | MINNEAPOLIS | MN | 55480 | |
| 5583420 | CRAM DANIEL | 1954 CNTY RD 50 | | | | MT HOPE | AL | 35651 | |
| 4647165 | CRAM, BRIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563057 | CRAM, DECENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603622 | CRAM, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393666 | CRAM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506788 | CRAM, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615541 | CRAM, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320432 | CRAMBILIT, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805706 | CRAMCO INC | ACCOUNTS RECEIVABLE | 2200 E ANN ST | | | PHILADELPHIA | PA | 19134 | |
| 5583421 | CRAMER CHEYENNE | PO 2126 | | | | WAILUKU | HI | 96793 | |
| 5583422 | CRAMER DORIS | 225 WEST PARK AVE | | | | NILES | OH | 44446 | |
| 5583423 | CRAMER JAYSON | 121 S MAIN STREET | | | | GOLDFIELD | IA | 50542 | |
| 5583424 | CRAMER JERARD | 24 LOVERING AVE | | | | BUFFALO | NY | 14216 | |
| 5583425 | CRAMER JERARDN L | 24 LOVERING AVE | | | | BUFFALO | NY | 14216 | |
| 4371700 | CRAMER JR, CLARENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583426 | CRAMER LINDA | 461 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | |
| 5583427 | CRAMER LIZBET | 113 JACKSON STREET | | | | BATAVIA | NY | 14020 | |
| 5583428 | CRAMER MELISSA | 80 FLORISSANT PARK | | | | FLORISSANT | MO | 63031 | |
| 5583429 | CRAMER RACHEL | 35 CR 8265 | | | | RIENZI | MS | 38865 | |
| 5583430 | CRAMER SHEREE | 301 TIMOTHY LAKE RD | | | | E STROUDSBURG | PA | 18302 | |
| 4682388 | CRAMER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494254 | CRAMER, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528518 | CRAMER, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792336 | Cramer, Bob and Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165399 | CRAMER, BRANDEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494494 | CRAMER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284934 | CRAMER, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645696 | CRAMER, CAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479765 | CRAMER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616549 | CRAMER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227477 | CRAMER, CHARLOTTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252409 | CRAMER, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457651 | CRAMER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308032 | CRAMER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729692 | CRAMER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666589 | CRAMER, DOTTIELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722568 | CRAMER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172518 | CRAMER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160153 | CRAMER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585896 | CRAMER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170380 | CRAMER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449707 | CRAMER, KENEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569279 | CRAMER, KYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404634 | CRAMER, LARAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714383 | CRAMER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706488 | CRAMER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752045 | CRAMER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666749 | CRAMER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611872 | CRAMER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611391 | CRAMER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145934 | CRAMER, PAYTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682268 | CRAMER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451842 | CRAMER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449648 | CRAMER, RAE-VONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368679 | CRAMER, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740511 | CRAMER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717650 | CRAMER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314737 | CRAMER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737723 | CRAMER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737529 | CRAMER, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451081 | CRAMER, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315052 | CRAMER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393759 | CRAMER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433130 | CRAMER, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826121 | CRAMER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611235 | CRAMER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753859 | CRAMER, YOLLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834094 | CRAMER,MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197266 | CRAMER-BORNEMANN, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207959 | CRAMER-ORELLANA, MADELEINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482565 | CRAMNER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439975 | CRAMOND, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423861 | CRAMOND, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899506 | CRAMPO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583431 | CRAMPTON LISA | 3010 IRENE ST | | | | SIOUX CITY | IA | 51105 | |
| 4349525 | CRAMPTON, ALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516736 | CRAMPTON, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352110 | CRAMPTON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279932 | CRAMPTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280960 | CRAMSEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633821 | CRAMSIE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289401 | CRAMTON, ANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356460 | CRAMUTOLO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735446 | CRAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799210 | CRANBERRY MALL PROPERTIES LLC | WACHOVIA BNK LOCKBOX ACCT# 758625 | P O BOX 758625 | | | BALTIMORE | MD | 21275-8625 | |
| 4805421 | CRANBERRY MALL PROPERTIES LLC | ATTN KIM WELBORN | 2100 W 7TH STREET | | | FORTH WORTH | TX | 76107 | |
| 4778459 | Cranberry Mall Properties LLC  (In Receivership) | c/o The Woodmont Company, as Receiver | Attn:  Kim Welborn | 2100 W. 27th Street | | Fort Worth | TX | 76107 | |
| 4784404 | Cranberry Township, Seneca | P.O. Box 378 | | | | Seneca | PA | 16346 | |
| 4249442 | CRANCE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227762 | CRANCE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583432 | CRANDALL KELLY | 37 NAUTILUS AVE | | | | BARNEGAT | NJ | 08005 | |
| 5583433 | CRANDALL ANGELA | 727 E 1500 S UNIT A | | | | VERNAL | UT | 84078 | |
| 5583434 | CRANDALL BARBARA D | 604 FLICKER CT | | | | WAKE FOREST | NC | 27587 | |
| 5583435 | CRANDALL CHRISTINE | 29038 NY STATE RTE 3 | | | | BLACK RIVER | NY | 13612 | |
| 4826122 | CRANDALL CUSTOM HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583436 | CRANDALL JAKE | 5910 SANA FE RIVER DRIVE | | | | TAMPA | FL | 33617 | |
| 5583437 | CRANDALL JAMESIA | 4701 MOSES WHITE SQ | | | | TAMPA | FL | 33610 | |
| 4394940 | CRANDALL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427916 | CRANDALL, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491271 | CRANDALL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372641 | CRANDALL, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221555 | CRANDALL, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278150 | CRANDALL, COLTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814259 | Crandall, Dale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342714 | CRANDALL, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463174 | CRANDALL, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549350 | CRANDALL, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378813 | CRANDALL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219464 | CRANDALL, JAKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463536 | CRANDALL, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412287 | CRANDALL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707977 | CRANDALL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425792 | CRANDALL, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156198 | CRANDALL, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738773 | CRANDALL, LYLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770714 | CRANDALL, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412921 | CRANDALL, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359606 | CRANDALL, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748921 | CRANDALL, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436635 | CRANDALL, SHANATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349168 | CRANDALL, TIMOTHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692919 | CRANDALL, WALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147484 | CRANDALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834095 | CRANDALL,MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866480 | CRANDALLS LAWN SERVICE | 3713 S EISENHOWER CT | | | | WICHITA | KS | 67215 | |
| 4907676 | Crandall's Lawn Service | 3713 S Eisenhower Ct | | | | Wichita | KS | 67215 | |
| 5583438 | CRANDELL ANGELA R | 217 APT S HARTFORD ST | | | | GREENVILLE | NC | 27834 | |
| 4455387 | CRANDELL, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567496 | CRANDELL, BYRNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483090 | CRANDELL, CHADWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259342 | CRANDELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549520 | CRANDELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450987 | CRANDELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567113 | CRANDELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437746 | CRANDELL, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455375 | CRANDELL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592866 | CRANDELL, VICKY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583439 | CRANDLE ASHLEY | 3315 CLARA ST | | | | NEW ORLEANS | LA | 70115 | |
| 5583440 | CRANDLE BONNIE | 1401 DEEP CREEK | | | | CHESAPEAKE | VA | 23323 | |
| 5583441 | CRANDLE JANAY | 25125 FOLSE ST | | | | PLAQUMINE | LA | 70764 | |
| 5583442 | CRANDLE TANESHA L | 124 MAC NAIR ST | | | | WASHINGTON | NC | 27889 | |
| 4148654 | CRANDLE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429841 | CRANDLE, DENYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325178 | CRANDLE, JOLIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558289 | CRANDLE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388201 | CRANDLE, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594971 | Crandoli, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834096 | CRANE & KOZIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583443 | CRANE BILLIE | 2280 APT C HANDOVER DRIVE | | | | SURFSIDE BEACH | SC | 29575 | |
| 4899436 | CRANE CHAISEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583444 | CRANE CHRIS | 2023 LAKERIDGE CIRCLE 202 | | | | CHULA VISTA | CA | 91913 | |
| 5583445 | CRANE CHRISTINA | 7620 DUNDAS RD | | | | ALDEN | MI | 49612 | |
| 5583446 | CRANE CHRISTINE | 10579 S ST | | | | GARRETTSVILLE | OH | 44231 | |
| 5583447 | CRANE DEANNA B | 1301 INDUSTRIAL AVE 91 | | | | BILLINGS | MT | 59101 | |
| 5583448 | CRANE DONNA | 718 WINDY TRL | | | | NEWPORT | NC | 28570 | |
| 5583449 | CRANE EVA | 9341 BRIAR DRIVE | | | | STREETSBORO | OH | 44241 | |
| 4845556 | CRANE EXTERIORS LLC | 5310 N LINDER AVE | | | | Chicago | IL | 60630 | |
| 4846916 | CRANE HEATING & COOLING INC | PO BOX 7436 | | | | Auburn | CA | 95604 | |
| 5583450 | CRANE JACOB T | 24 MCBETH ST | | | | GREENVILLE | SC | 29611 | |
| 5583451 | CRANE JAMIE | 3913RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042 | |
| 5583452 | CRANE JAMIERICHAR | 1782 S BREILEL BLVD | | | | MIDDLETOWN | OH | 45044 | |
| 4275783 | CRANE JR, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866934 | CRANE USA INC | 4016 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5583455 | CRANE VERONICA R | 47275 SHORT MILE RD | | | | PENDLETON | OR | 97801 | |
| 4469778 | CRANE, ALEC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166019 | CRANE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350531 | CRANE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606640 | CRANE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171040 | CRANE, ASHLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407903 | CRANE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555923 | CRANE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359662 | CRANE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471423 | CRANE, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548523 | CRANE, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314666 | CRANE, CHLOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549334 | CRANE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239054 | CRANE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241514 | CRANE, COLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368513 | CRANE, COLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814260 | CRANE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368547 | CRANE, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407413 | CRANE, DARYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666663 | CRANE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530256 | CRANE, DAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508835 | CRANE, DEANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507560 | CRANE, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529131 | CRANE, DEWEYLLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259664 | CRANE, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662798 | CRANE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749643 | CRANE, FRANK W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596712 | CRANE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623130 | CRANE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240936 | CRANE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300870 | CRANE, JAMESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276383 | CRANE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578450 | CRANE, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672993 | CRANE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352634 | CRANE, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788706 | Crane, Jerry & Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788705 | Crane, Jerry & Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374725 | CRANE, JOEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768847 | CRANE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217825 | CRANE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170257 | CRANE, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617664 | CRANE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268139 | CRANE, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685141 | CRANE, KAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664147 | CRANE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477750 | CRANE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185285 | CRANE, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730483 | CRANE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164400 | CRANE, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480483 | CRANE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266503 | CRANE, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659970 | CRANE, ODELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322395 | CRANE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593702 | CRANE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278168 | CRANE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695276 | CRANE, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628720 | CRANE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732653 | CRANE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658179 | CRANE, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538728 | CRANE, TODD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509789 | CRANE, TONI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434994 | CRANE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638803 | CRANE, VERDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242781 | CRANE, WARREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208059 | CRANE-ARMSTRONG, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683636 | CRANER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700745 | CRANE-RIOS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307378 | CRANERT, FRANCIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164117 | CRANEWEST, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583456 | CRANEY STEPHANY | 17 16 AVE S APT 1 | | | | NAMPA | ID | 83651 | |
| 4528810 | CRANEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640214 | CRANEY, EDDIE MAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462940 | CRANFIELD, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769861 | CRANFIELD, TALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312418 | CRANFILL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377916 | CRANFILL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704090 | CRANFILL, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387007 | CRANFILL, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583457 | CRANFORD PATRICIA | 459 MOORE RD | | | | GRIFFIN | GA | 30223 | |
| 5583458 | CRANFORD VICKI | 121 WESTHAVEN WAY | | | | CHINA GROVE | NC | 28023 | |
| 4354108 | CRANFORD, ALEXSIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633166 | CRANFORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649303 | CRANFORD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256954 | CRANFORD, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460910 | CRANFORD, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312889 | CRANFORD, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512228 | CRANFORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382012 | CRANFORD, SHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676123 | CRANFORD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747745 | CRANFORD, TODD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583459 | CRANIN MANDY | 1520 WEST ST | | | | RACINE | WI | 53404 | |
| 5583460 | CRANK CORINNA | 405 LIBERTY ST | | | | EATON | OH | 45320 | |
| 5583461 | CRANK JOREIDA W | 1220 ASHTON AVE | | | | GAST | NC | 28052 | |
| 5583462 | CRANK LINDA | 5121 LIVERMORE LN | | | | CHARLOTTE | NC | 28227 | |
| 5583463 | CRANK NAKEYA | 1738 ADAMS AVE | | | | TOMS RIVER | NJ | 08753 | |
| 4342534 | CRANK, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550791 | CRANK, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549451 | CRANK, BAHAZHONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834097 | CRANK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704124 | CRANK, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759399 | CRANK, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510256 | CRANKFIELD, MYAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243802 | CRANKSHAW, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489272 | CRANMER, ASHLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482681 | CRANMER, HELEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578791 | CRANMER, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362931 | CRANMORE, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656133 | CRANMORE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523279 | CRANMORE, DUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356996 | CRANMORE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657687 | CRANMORE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789181 | Cranmore, Vicky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756850 | CRANNELL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370692 | CRANOR, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204333 | CRANS, HEIDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545810 | CRANS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684954 | CRANSHAW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524454 | CRANSON, CHARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131356 | Cranston | Rosen & Associates, P.C. | Sanford P. Rosen, Esq. | 747 Third Avenue | | New York | NY | 10017-2803 | |
| 4855120 | CRANSTON / BVT ASSOCIATES, LP | C/O PAOLINO PROPERTIES, ATTN: DOMINEC CAPPALLI | 100 WESTMINSTER | SUITE 1700 | | PROVIDENCE | RI | 02903 | |
| 5583464 | CRANSTON CHRISTINE | 5319 SECOR | | | | TOLEDO | OH | 43623 | |
| 5583465 | CRANSTON ERIC A | 1423 FILIGREE PL | | | | DACULA | GA | 30019 | |
| 4834098 | CRANSTON GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583466 | CRANSTON KATHLEEN | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 4860650 | CRANSTON WELDING | 1425 PARK AVE | | | | CRANSTON | RI | 02920 | |
| 4336524 | CRANSTON, GRANVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786652 | Cranston, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786651 | Cranston, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468498 | CRANSTON, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682896 | CRANSTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687408 | CRANSTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808211 | CRANSTON/BVT ASSOCIATES LP | C/O PAOLINO PROPERTIES | SUITE 1700 | 100 WESTMINSTER ST | | PROVIDENCE | RI | 02903 | |
| 5849073 | Cranston/BVT Associates, LLP | Paolino Properties | Attn: Stephen Perrone | 100 Westminster, Suite 1700 | | Providence | RI | 02903 | |
| 5849073 | Cranston/BVT Associates, LLP | Paris Gyparakis, Associate | Rosen & Associates, P.C. | 747 Third Avenue | | NEW YORK | NY | 10017 | |
| 5849073 | Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq. | 747 Third Ave. | | NEW YORK | NY | 10017 | |
| 4599156 | CRANSTON-DOCKENS, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413085 | CRANSTON-JOHNSON, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583467 | CRANTZ VENUS | PO BOX 852 | | | | HARLEM | MT | 59526 | |
| 4282216 | CRANWILL, TRISTAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591926 | CRAPENHOFT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297215 | CRAPNELL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434102 | CRAPO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512151 | CRAPP, CHARLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385608 | CRAPP, LATAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583468 | CRAPPS BRITTANY N | 210 8TH STREET | | | | MERIDIAN | MS | 39301 | |
| 4331976 | CRAPPS, REGINALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511506 | CRAPS, BRADLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359598 | CRAPSE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367112 | CRAPSER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331711 | CRAPSEY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583469 | CRAPTREE BECKY | 211 W YORK ST | | | | ROCKVILLE | IN | 47872 | |
| 4210530 | CRARY II, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583470 | CRARY JOHN | 646 HARDEN ST | | | | JANESVILLE | WI | 53545 | |
| 4834099 | CRARY LAUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572907 | CRARY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153866 | CRARY, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279946 | CRARY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155171 | CRARY, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667466 | CRASE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189499 | CRASE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156412 | CRASE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773644 | CRASS, JOHN EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419218 | CRAST, CHLARISSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185843 | CRASTO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395956 | CRATCH, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570401 | CRATE, ARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337611 | CRATE, CHERYLLANN SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393612 | CRATE, MEKIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583471 | CRATER NATALIE K | 2230 DAFFODIL AVE | | | | MIDDLEBURG | FL | 32068 | |
| 4514192 | CRATER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599706 | CRATER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641198 | CRATER, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386591 | CRATER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411430 | CRATES, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754232 | CRATIN, KATHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583472 | CRATONYA HALL | 6960 SILVERLEAF AVE | | | | BATON ROUGE | LA | 70812 | |
| 5583473 | CRATTIC BONNIE | 5612 PENLETON DR | | | | ORLANDO | FL | 32839 | |
| 5583474 | CRATZ JOHN | 510 SCTTON SHOALS ROAD | | | | SENECA | SC | 29678 | |
| 4568539 | CRAUDELL, HAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583475 | CRAULEY LEANNE | 125 MOULTRIE | | | | LITTLE RIVER | SC | 29576 | |
| 4458828 | CRAUSAZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707199 | CRAUSWELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583476 | CRAVALHO ANNETTE L | 186 A HALAULANI ST | | | | PUKALANI | HI | 96788 | |
| 4809287 | CRAVE CATERING | 7275 HURST PARK RD | | | | RENO | NV | 89502 | |
| 4810185 | CRAVE CULINAIRE LLC | 3951 ARNOLD AVENUE SUITE 2 | | | | NAPLES | FL | 34104 | |
| 5583477 | CRAVEIRO JACQUELINE | P OBOX 72 | | | | COLUMBUS | GA | 31906 | |
| 4834100 | CRAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583478 | CRAVEN CHARLES | 6922 16TH AV N | | | | ST PETERSBURG | FL | 33710 | |
| 5583479 | CRAVEN CHUCK | 9595 PECOS ST 611 | | | | THORNTON | CO | 80260 | |
| 5583480 | CRAVEN CRYSTAL | 97 ANTHONY ST | | | | PITTSBORO | NC | 27312 | |
| 5583481 | CRAVEN FELICIA | 300 WESTBURY MEWSAPT | | | | SUMMERVILLE | SC | 29485 | |
| 5583482 | CRAVEN KELLY | 21410 FALLING ROCK TERRAC | | | | ASHBURN | VA | 20148 | |
| 5583483 | CRAVEN SUSAN | 3564 N MORGAN | | | | NEOLA | UT | 84053 | |
| 4221218 | CRAVEN, ALEXIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667186 | CRAVEN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747144 | CRAVEN, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463444 | CRAVEN, CHRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456191 | CRAVEN, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388739 | CRAVEN, DOROTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681330 | CRAVEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181848 | CRAVEN, ERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615031 | CRAVEN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627185 | CRAVEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381670 | CRAVEN, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305004 | CRAVEN, KIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704154 | CRAVEN, KIRITAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265108 | CRAVEN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663539 | CRAVEN, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618825 | CRAVEN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759240 | CRAVEN, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565145 | CRAVEN, MYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834101 | CRAVEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388783 | CRAVEN, PHIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653377 | CRAVEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731102 | CRAVEN, SALLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613755 | CRAVEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624145 | CRAVEN, SHARON DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793547 | Craven, Sheri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384658 | CRAVEN, SPENCER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554802 | CRAVEN, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210575 | CRAVEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379308 | CRAVEN, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583484 | CRAVENS ALICIA | PO BO 2714 INDIO | | | | COACHELLA | CA | 92236 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583485 | CRAVENS HEATHER R | 705 RODEO AVE | | | | SHAFTER | CA | 93263 | |
| 5583486 | CRAVENS QUEENIE | 1537 E 8TH ST | | | | STOCKTON | CA | 95206 | |
| 4239003 | CRAVENS, CANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585961 | CRAVENS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610468 | CRAVENS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610447 | CRAVENS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148123 | CRAVENS, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195986 | CRAVENS, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368822 | CRAVENS, JUSTICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456933 | CRAVENS, KIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696156 | CRAVENS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372349 | CRAVENS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583487 | CRAVER BETTY | 3801 W SMITH FERRY RD | | | | MUSKOGEE | OK | 77401 | |
| 5583488 | CRAVER DONALD | 2013 NW 9TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5583489 | CRAVER ELLA | 1632 E CHESTNUT 121 | | | | FRESNO | CA | 93702 | |
| 5583490 | CRAVER KIMBERLY | 40 LEE ST | | | | COVINGTON | GA | 30014 | |
| 4489387 | CRAVER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156474 | CRAVER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457787 | CRAVER, JAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378512 | CRAVER, KAYLANMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302734 | CRAVER, MARQUIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350932 | CRAVER, RICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449925 | CRAVER, RODNEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156905 | CRAVER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641800 | CRAVEY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574246 | CRAVILLION, SAVANAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583491 | CRAVIN ADRIENNE | 250 HOLMES BLVD | | | | GRETNA | LA | 70058 | |
| 5583492 | CRAVIN VERNIA | 3302 S SERTLING | | | | INDEPENDENCE | MO | 64052 | |
| 4530429 | CRAVIN, DWACINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675616 | CRAVIOTO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583493 | CRAVO ANA | 239 EUGINA ST | | | | NEW BEDFORD | MA | 02745 | |
| 4329539 | CRAVOTT, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583494 | CRAW GLORIA A | 3131 WEST LAUREL ST | | | | SHREVEPORT | LA | 71109 | |
| 5583495 | CRAW LERY | 2822 ROCKY CREEKRD | | | | AUGUSTA | GA | 30906 | |
| 4203813 | CRAW, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433770 | CRAW, DEWEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469058 | CRAWBUCK, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632708 | CRAWFORD JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583496 | CRAWFORD ALEX | 3920BERRY BUSH PL | | | | DURHAM | NC | 27705 | |
| 5583497 | CRAWFORD ALEXIS S | GIVENSST | | | | PETERSTOWN | WV | 24963 | |
| 5583498 | CRAWFORD AMANDA | 8806 NORTH MULBERRY ST | | | | TAMPA | FL | 33619 | |
| 5583499 | CRAWFORD AMI | 1406 ALABAMA | | | | HOBART | IN | 46342 | |
| 5583500 | CRAWFORD AMY | 6357 PHILIP ROAD | | | | BLACKSHEAR | GA | 31516 | |
| 5583501 | CRAWFORD ANDREANA | 6033 LITTLE BROOK CIR | | | | SYRACUSE | NY | 13204 | |
| 5583502 | CRAWFORD ANDREW | 2326 FIREBRAND AVE | | | | PERRIS | CA | 92571 | |
| 5583503 | CRAWFORD ANGEL F | 1530 BRISTOL DR | | | | FLORISSANT | MO | 63031 | |
| 5583505 | CRAWFORD ANGELA M | 4801 LEDUC AVE | | | | ST LOUIS | MO | 63113 | |
| 5583506 | CRAWFORD APRIL | 527 RICHMOND HILL RD W | | | | AUGUSTA | GA | 30906 | |
| 5583507 | CRAWFORD APRIL D | 527 RICHMOND HILL WST | | | | AUGUSTA | GA | 30906 | |
| 5583508 | CRAWFORD ARETHA | PO BOX 2345 | | | | DAVENPORT | IA | 52809 | |
| 5583509 | CRAWFORD ARLINDAN | 3000 TULANE AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5583510 | CRAWFORD ARNA | 1800 EDGEWOOD AVE APT 306 | | | | POMONA PARK | FL | 32081 | |
| 5583511 | CRAWFORD AVIELLE | 917 LORA STREET | | | | SIKESTON | MO | 63801 | |
| 5583512 | CRAWFORD BRANDY | 2114 N CHURCH ST | | | | WILMINGTON | DE | 19802 | |
| 5583513 | CRAWFORD CANDY | 101 FAIRFIELD CIR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5583514 | CRAWFORD CAROLYN | 6567 S HARVARD ST | | | | CHICAGO | IL | 60621 | |
| 5583515 | CRAWFORD CHIQUITA | 2345 KENA | | | | NORFOLK | VA | 23523 | |
| 5583516 | CRAWFORD CHRISTY | 2229 CROSSRAIL | | | | ATLANTAGA | GA | 30349 | |
| 5583517 | CRAWFORD CLEA | 2532 BATTERY PL | | | | WILMINGTON | NC | 28403 | |
| 5583518 | CRAWFORD CORI | 234 E 5TH ST | | | | CLEVELAND | OH | 44105 | |
| 4884922 | CRAWFORD COUNTY AVALANCHE | PO BOX 490 | | | | GRAYLING | MI | 49738 | |
| 5583519 | CRAWFORD CYNTHIA | 7200 JAYWICK AVE | | | | FT WASHINGTON | MD | 20744 | |
| 5583520 | CRAWFORD CYNTHIA L | 7200 JAYWICK AVE APT 113 | | | | FORT WASHINGTON | MD | 20744 | |
| 5583521 | CRAWFORD DANIEL | 355 PINE | | | | SUGARLOAF | CA | 92386 | |
| 5583522 | CRAWFORD DARNIEHA | 16113 THROCKLEY RD | | | | CLEVELAND | OH | 44128 | |
| 5583523 | CRAWFORD DEVONNE E | 9243 CONSER ST APT 2E | | | | OVERLAND PARK | KS | 66212 | |
| 5583524 | CRAWFORD DKENYA | 501 SW 10TH ST APT 1 | | | | BELLE GLADE | FL | 33430 | |
| 4869551 | CRAWFORD DOOR SALES OF NEVADA LTD | 6225 S VALLEY VIEW BLVD STE D | | | | LAS VEGAS | NV | 89118 | |
| 4862680 | CRAWFORD DOOR SYSTEMS | 201 OLD DAIRY RD | | | | WILMINGTON | NC | 28405 | |
| 5583525 | CRAWFORD DORA L | 2 HEATHER ST | | | | FULTON | MO | 65251 | |
| 5583526 | CRAWFORD DRENAY | 3312 CARAWAY COMMONS DR | | | | JONESBORO | AR | 72404 | |
| 5583527 | CRAWFORD DREW | 513 GORDY RD | | | | SALISBURY | MD | 21804 | |
| 5583528 | CRAWFORD ELAINE | 3396 CHESTNUT RD | | | | S CHARLESTON | WV | 25309 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583529 | CRAWFORD ELIZABETH | 1845 EAST MAIN STREET | | | | LAKELAND | FL | 33801 | |
| 5583530 | CRAWFORD FRANCES | 5415 BAXTER DR | | | | FORT LAWN | SC | 29714 | |
| 5583531 | CRAWFORD FRANCHESIA | 1432 MERCY DR | | | | ORLANDO | FL | 32808 | |
| 5583532 | CRAWFORD GARY L | 2141 DOUGLAS STREET | | | | WINCHESTER | VA | 22601 | |
| 5583533 | CRAWFORD GLADYS | 1515 ADDISON RD | | | | CLEVELAND | OH | 44103 | |
| 5583534 | CRAWFORD GLORIA | 1049 OLD MAGNOLIA HWY | | | | PRAIRIE | MS | 39756 | |
| 5583535 | CRAWFORD GWENDALYN | 6922 BERDELLE AVE | | | | CLEVELAND | OH | 44105 | |
| 5583536 | CRAWFORD HARDY | 405 ROUTE T | | | | JEFFERSON CITY | MO | 65109 | |
| 5583537 | CRAWFORD HAROLD | 106 BYRD ST W | | | | GREENWOOD | SC | 29646 | |
| 5583538 | CRAWFORD HELENA | 717 11 ST | | | | PAWNEE | OK | 74058 | |
| 5583539 | CRAWFORD HELGA | 3434 PACIFIC AVENUE | | | | LONG BEACH | CA | 90807 | |
| 5583540 | CRAWFORD HILLARYANGEL M | 301 SHERMAN PARK | | | | CHILLICOTHE | OH | 45601 | |
| 4262898 | CRAWFORD III, ERNEST S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583541 | CRAWFORD JACKIE | 8921 HILLVIEW | | | | SAINT LOUIS | MO | 63136 | |
| 5583542 | CRAWFORD JASMINE | 681 GREENBRIER AVE | | | | HAMPTON | VA | 23661 | |
| 5583543 | CRAWFORD JAZMINE | 815 NORTH ST | | | | MILLVILLE | NJ | 08332 | |
| 5583544 | CRAWFORD JENNIFER | 1117 W FREDERICK AVE SPOKANE PTBA 064 | | | | SPOKANE | WA | 99205 | |
| 5583545 | CRAWFORD JERMANE | 320 TWAIN CIR SE | | | | MABLETON | GA | 30126 | |
| 5583547 | CRAWFORD JESSE | 4925 BEACON | | | | ST LOUIS | MO | 63120 | |
| 5583548 | CRAWFORD JESSICA | PO BOX 2301 | | | | BROWNING | MT | 59417 | |
| 5583549 | CRAWFORD JOHN | 421 SOUTH BARBER AVE | | | | WOODBURY | NJ | 08096 | |
| 5583550 | CRAWFORD JOSEPH | 2540 RIDGMAR BL 42 | | | | FORT WORTH | TX | 76116 | |
| 4737115 | CRAWFORD JR, PONQUIOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645745 | CRAWFORD JR., CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583551 | CRAWFORD KASEY | 4440 SAINT ANN LN | | | | COLUMBUS | OH | 43213 | |
| 5583552 | CRAWFORD KATYNA | 2608 COLEMAN AVE | | | | AUGUSTA | GA | 30906 | |
| 5583553 | CRAWFORD KESHIA | 484 CO RD 13 | | | | AUTAUGAVILLE | AL | 36003 | |
| 5583554 | CRAWFORD KIM | 29 BROADWAY | | | | OCEAN GROVE | NJ | 07756 | |
| 5583555 | CRAWFORD KIMBERLY | 309 HAYES AVE APT B | | | | FREMONT | OH | 43420 | |
| 5583556 | CRAWFORD KRYSTAL | 136 SUMMIT ST | | | | E PROVIDENCE | RI | 02914 | |
| 5583557 | CRAWFORD LADONNA C | 2941 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5583558 | CRAWFORD LAKECIA | 313 PINE ST | | | | MILLVILLE | NJ | 08332 | |
| 5583559 | CRAWFORD LAKISHA | 3127 ARBORSYE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5583560 | CRAWFORD LAQUANERICA A | 31021 PARKWAY AVENUE | | | | CHARLOTTE | NC | 28208 | |
| 5583561 | CRAWFORD LARISSA | 307 MAUPAS CT | | | | HINESVILLE | GA | 31313 | |
| 5583562 | CRAWFORD LARRENCE | 2621 TURQUOISE ST APT 101 | | | | RIVERSIDE | CA | 92507 | |
| 5583563 | CRAWFORD LASHAUNDA | 10604 LINNELL DR | | | | ST LOUIS | MO | 63136 | |
| 5583564 | CRAWFORD LATONYA | 175 BIG OAK LANE | | | | PELL CITY | AL | 35125 | |
| 5583565 | CRAWFORD LAURA | 3644 SE WESTVIEW AVE | | | | MILWAUKIE | OR | 97267 | |
| 5583566 | CRAWFORD LIZA | 529 MOKAUEA ST | | | | HONOLULU | HI | 96816 | |
| 5583567 | CRAWFORD LORETTA L | 2726 N E 205TH AVE 155 | | | | FAIRVIEW | OR | 97204 | |
| 5583568 | CRAWFORD LORI | 600 NELCOURTAPT 4A | | | | GRETNA | LA | 70056 | |
| 5583569 | CRAWFORD MARILYN | 2601 SHORELINE DRIVE | | | | BETTENDORF | IA | 52722 | |
| 5583570 | CRAWFORD MARSAE D | 733 LAIRD AVENUE | | | | WARREN | OH | 44484 | |
| 5583571 | CRAWFORD MARSHA L | 5000 PALM AVE | | | | BUNNELL | FL | 32110 | |
| 5583572 | CRAWFORD MARSHA Y | 72 FENWICK ST APT 2N | | | | HARTFORD | CT | 06114 | |
| 5583573 | CRAWFORD MARVALENE | 9620 7TH BAY ST APT B | | | | NORFOLK | VA | 23504 | |
| 5583574 | CRAWFORD MARY | 255 SW PRESTIGE WAY | | | | LAKE CITY | FL | 32024 | |
| 5583575 | CRAWFORD MAYA | 1545 WEST ORNSBY AVE | | | | LOUISVILLE | KY | 40210 | |
| 5583576 | CRAWFORD MAYBELLE | 925 BONITA AVE 76 | | | | GLENDORA | CA | 91740 | |
| 5583577 | CRAWFORD MIA | 1031 W SOMERSET ST | | | | PHILA | PA | 19133 | |
| 5583578 | CRAWFORD MICHAEL | 2912 COLLEGE ST | | | | HERNANDO | MS | 38632 | |
| 5583579 | CRAWFORD MILDRED | 4149 NW 18TH DR | | | | GAINESVILLE | FL | 32605 | |
| 5583580 | CRAWFORD MONICA | 4201 WILDBRIAR LN | | | | MANSFIELD | TX | 76063 | |
| 5583581 | CRAWFORD NAKEYA | 104 SPRINGS ST APT A | | | | MARION | SC | 29571 | |
| 5583583 | CRAWFORD PAT | 405 DUNLAP DR | | | | TULSA | OK | 74135 | |
| 5583584 | CRAWFORD PATRICIA | 1665 31ST AVE | | | | VERO BEACH | FL | 32960 | |
| 5583585 | CRAWFORD PAUL | 2124 DE LA VINA ST E | | | | SANTA BARBARA | CA | 93105 | |
| 5583586 | CRAWFORD PHYLLIS | 4064 MAXANNE DR NW | | | | KENNESAW | GA | 30144 | |
| 5583587 | CRAWFORD PRECIOUS | 1460 ELDER AVE | | | | AKRON | OH | 44306 | |
| 5583588 | CRAWFORD PRISCILLA | 4251 APTB BRANCHBEND LANE | | | | CHARLOTTE | NC | 28273 | |
| 5583589 | CRAWFORD RACQUELL | 13506 LITTLE ABBEY LN APT 210 | | | | CHARLOTTE | NC | 28278 | |
| 5583590 | CRAWFORD RACQUELL E | 8911 CAMDEN CREEK LA | | | | CHARLOTTE | NC | 28273 | |
| 4881946 | CRAWFORD REALTY GROUP LP | P O BOX 418 | | | | MEADVILLE | PA | 16335 | |
| 5583591 | CRAWFORD REGINA | 67352 CRAWFORD RD | | | | PEARL RIVER | LA | 70452 | |
| 5583592 | CRAWFORD RENE | 2230 EXECUTIVE DR X | | | | HAMPTON | VA | 23666 | |
| 5583593 | CRAWFORD RICHARD | 754 WILLARD AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5583594 | CRAWFORD ROBERT | 3686 N MEADOWLARK DR | | | | DECATUR | IL | 62526 | |
| 5583595 | CRAWFORD RODRIQUEZ | PO BOX 2273 | | | | STAUNTON | VA | 24401 | |
| 5583596 | CRAWFORD ROSALIND | 2231 WYNBORNE DR | | | | GASTONIA | NC | 28056 | |
| 5583597 | CRAWFORD ROSE | 1633 WISCONSIN AVE | | | | BELOIT | WI | 53511 | |
| 5428806 | CRAWFORD RYAN K | 2393 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9449 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583598 | CRAWFORD SADIE | 213 LUMBERJACK DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5583599 | CRAWFORD SHAMEKA | 801 FRANK NELSON DR APT D | | | | PANAMA CITY | FL | 32401 | |
| 5583600 | CRAWFORD SHANNON | 4347 ATWATER ARCH | | | | VIRGINIA BEACH | VA | 23456 | |
| 5583601 | CRAWFORD SHAYDARENEE | 5223 BURTON ST | | | | PHILADELPHIA | PA | 19124 | |
| 5583602 | CRAWFORD SHEXIA | 2103 2ND ST APT 6 | | | | GASTONIA | NC | 28054 | |
| 5583603 | CRAWFORD SHELBY | 21973 SHEVELAND RD | | | | MIDDLETOWN | CA | 95461 | |
| 5583604 | CRAWFORD SHEREATHA | 2211 SE 14TH AVE APT 39 | | | | OCALA | FL | 34471 | |
| 5583606 | CRAWFORD SHMIKA | 1109 THORNHILL DR | | | | SELAM | AL | 36701 | |
| 5583607 | CRAWFORD SHONNEDRA A | 3023 WYOMING | | | | ST LOUIS | MO | 63118 | |
| 5583608 | CRAWFORD SIMONE | 5788 MASON JONES DR | | | | POWDER SPRINGS | GA | 30127 | |
| 4884379 | CRAWFORD SPRINKLER COMPANY | DAVID FRANKLIN MOFFORD | 1814 US HWY 70 SW | | | HICKORY | NC | 28602 | |
| 4884379 | CRAWFORD SPRINKLER COMPANY | PO BOX 1430 | | | | HICKORY | NC | 28603-1430 | |
| 4884379 | CRAWFORD SPRINKLER COMPANY | DAVID FRANKLIN MOFFORD | 1814 US HWY 70 SW | | | HICKORY | NC | 28602 | |
| 4884379 | CRAWFORD SPRINKLER COMPANY | PO BOX 1430 | | | | HICKORY | NC | 28603-1430 | |
| 5583609 | CRAWFORD STACY | 3850 GRANTLEY RD | | | | TOLEDO | OH | 43613 | |
| 5583610 | CRAWFORD STEVEN | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5583611 | CRAWFORD SUZANNE | 100 EAST BOYNTON BEACH | | | | BOYNTON BEACH | FL | 33435 | |
| 5583613 | CRAWFORD TAMMIE | 3643 ELMLEY AVE | | | | COVINGTON | GA | 30656 | |
| 5583614 | CRAWFORD TAWANA | 11114 WISKOW | | | | ST LOUIS | MO | 63138 | |
| 5583615 | CRAWFORD TEJARA | 1475 BENTON BLVD | | | | POOLER | GA | 31322 | |
| 5583616 | CRAWFORD TEREION | 1448 APPLE ST APT 1 | | | | FT WAINWRIGHT | AK | 99703 | |
| 5583617 | CRAWFORD TERESA | 12812 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195 | |
| 5583619 | CRAWFORD THERESA L | 4605 SEDGELANE DR | | | | GREENSBORO | NC | 27407 | |
| 5583620 | CRAWFORD TIFFANY | 9169 CONQUEST CT | | | | LAS VEGAS | NV | 89149 | |
| 5583621 | CRAWFORD TINA | 5348 N 44TH AVE | | | | OMAHA | NE | 68111 | |
| 5583622 | CRAWFORD TISHEIKA | 119 W LOUISA WEST | | | | HAMMOND | LA | 70403 | |
| 5583623 | CRAWFORD TYFFANY | 513 WHITE AVE | | | | MORRISTOWN | TN | 37814 | |
| 4665453 | CRAWFORD WALKER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583624 | CRAWFORD WILLIAM | 900 TOLLIS PARKWAY | | | | BROADVIEW HTS | OH | 44147 | |
| 5404998 | CRAWFORD WILLIAM L | 5379 N 5 MILE ROAD | | | | MESICK | MI | 49668 | |
| 4453556 | CRAWFORD, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355060 | CRAWFORD, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306175 | CRAWFORD, AJANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203245 | CRAWFORD, AKACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470727 | CRAWFORD, ALAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589169 | CRAWFORD, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447853 | CRAWFORD, ALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244232 | CRAWFORD, ALEJIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265049 | CRAWFORD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646149 | CRAWFORD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508061 | CRAWFORD, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597678 | CRAWFORD, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717173 | CRAWFORD, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298633 | CRAWFORD, ALONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441323 | CRAWFORD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539611 | CRAWFORD, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591255 | CRAWFORD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686538 | CRAWFORD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732506 | CRAWFORD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688330 | CRAWFORD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720542 | CRAWFORD, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663585 | CRAWFORD, ANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622221 | CRAWFORD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590606 | CRAWFORD, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193568 | CRAWFORD, ASHANTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233302 | CRAWFORD, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559547 | CRAWFORD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396395 | CRAWFORD, ASHLEY-JERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388454 | CRAWFORD, ASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537865 | CRAWFORD, AYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696121 | CRAWFORD, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662031 | CRAWFORD, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469016 | CRAWFORD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453153 | CRAWFORD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538413 | CRAWFORD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320728 | CRAWFORD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473059 | CRAWFORD, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672093 | CRAWFORD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737107 | CRAWFORD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350864 | CRAWFORD, BRESHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696037 | CRAWFORD, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723859 | CRAWFORD, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634736 | CRAWFORD, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412457 | CRAWFORD, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516470 | CRAWFORD, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531508 | CRAWFORD, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290595 | CRAWFORD, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635604 | CRAWFORD, BUFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190103 | CRAWFORD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396345 | CRAWFORD, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707181 | CRAWFORD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713170 | CRAWFORD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834102 | CRAWFORD, CAROL T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623768 | CRAWFORD, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170478 | CRAWFORD, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401147 | CRAWFORD, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244519 | CRAWFORD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430791 | CRAWFORD, CATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396757 | CRAWFORD, CHANEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610070 | CRAWFORD, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483503 | CRAWFORD, CHARMAINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243623 | CRAWFORD, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260605 | CRAWFORD, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303268 | CRAWFORD, CHELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351385 | CRAWFORD, CHEROKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523244 | CRAWFORD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197390 | CRAWFORD, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386905 | CRAWFORD, CHEYENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233204 | CRAWFORD, CHLOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486028 | CRAWFORD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319031 | CRAWFORD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280416 | CRAWFORD, CHRISTYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325717 | CRAWFORD, CIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262443 | CRAWFORD, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452173 | CRAWFORD, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468873 | CRAWFORD, CINDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692265 | CRAWFORD, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288126 | CRAWFORD, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430510 | CRAWFORD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793199 | Crawford, Coy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205570 | CRAWFORD, CRAIG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338230 | CRAWFORD, CRYSHANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738164 | CRAWFORD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366638 | CRAWFORD, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694835 | CRAWFORD, DANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217932 | CRAWFORD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536377 | CRAWFORD, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302800 | CRAWFORD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216282 | CRAWFORD, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553245 | CRAWFORD, DARIUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310431 | CRAWFORD, DASHAUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602625 | CRAWFORD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709473 | CRAWFORD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826123 | CRAWFORD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152825 | CRAWFORD, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243405 | CRAWFORD, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147307 | CRAWFORD, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295903 | CRAWFORD, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553380 | CRAWFORD, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388968 | CRAWFORD, DELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747726 | CRAWFORD, DENESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745091 | CRAWFORD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588436 | CRAWFORD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345149 | CRAWFORD, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168057 | CRAWFORD, DIAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598598 | CRAWFORD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692953 | CRAWFORD, DONNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488242 | CRAWFORD, DOREEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436723 | CRAWFORD, DORIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550926 | CRAWFORD, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232792 | CRAWFORD, DUMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723138 | CRAWFORD, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613502 | CRAWFORD, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625823 | CRAWFORD, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446447 | CRAWFORD, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465423 | CRAWFORD, ELY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304179 | CRAWFORD, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382982 | CRAWFORD, ENISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457497 | CRAWFORD, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600427 | CRAWFORD, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358467 | CRAWFORD, ETHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587255 | CRAWFORD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587426 | CRAWFORD, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387740 | CRAWFORD, FLORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315748 | CRAWFORD, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521939 | CRAWFORD, FRANCES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647629 | CRAWFORD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515219 | CRAWFORD, GEOFFREY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423691 | CRAWFORD, GERALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440652 | CRAWFORD, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621777 | CRAWFORD, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762752 | CRAWFORD, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238823 | CRAWFORD, GLENNTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696986 | CRAWFORD, GORDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715624 | CRAWFORD, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814261 | CRAWFORD, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693910 | CRAWFORD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226273 | CRAWFORD, HAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575246 | CRAWFORD, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249541 | CRAWFORD, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755267 | CRAWFORD, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489145 | CRAWFORD, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584650 | CRAWFORD, HARDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312407 | CRAWFORD, HAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533823 | CRAWFORD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480085 | CRAWFORD, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814262 | CRAWFORD, HELEN & DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475292 | CRAWFORD, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358008 | CRAWFORD, HUGHES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649063 | CRAWFORD, IRENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333290 | CRAWFORD, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493827 | CRAWFORD, ISISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751158 | CRAWFORD, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586801 | CRAWFORD, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747159 | CRAWFORD, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669308 | CRAWFORD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399561 | CRAWFORD, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667987 | CRAWFORD, JACQUELINE F. F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576337 | CRAWFORD, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334572 | CRAWFORD, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437304 | CRAWFORD, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455775 | CRAWFORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593057 | CRAWFORD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285938 | CRAWFORD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408663 | CRAWFORD, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648805 | CRAWFORD, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463070 | CRAWFORD, JAZMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313811 | CRAWFORD, JEDENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265715 | CRAWFORD, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441492 | CRAWFORD, JELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761432 | CRAWFORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701982 | CRAWFORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244702 | CRAWFORD, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423170 | CRAWFORD, JEROME O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407834 | CRAWFORD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743798 | CRAWFORD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325946 | CRAWFORD, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224545 | CRAWFORD, JEWELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230580 | CRAWFORD, JHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210767 | CRAWFORD, JIMMITRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303958 | CRAWFORD, JOANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180595 | CRAWFORD, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755066 | CRAWFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676812 | CRAWFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651707 | CRAWFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364990 | CRAWFORD, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727063 | CRAWFORD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165400 | CRAWFORD, JORDYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240797 | CRAWFORD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361108 | CRAWFORD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280336 | CRAWFORD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637067 | CRAWFORD, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697833 | CRAWFORD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482618 | CRAWFORD, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594543 | CRAWFORD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598838 | CRAWFORD, JUNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617186 | CRAWFORD, JUNIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525821 | CRAWFORD, KAILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514829 | CRAWFORD, KAITLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146347 | CRAWFORD, KALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583262 | CRAWFORD, KATHI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206630 | CRAWFORD, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275126 | CRAWFORD, KATREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532052 | CRAWFORD, KAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398670 | CRAWFORD, KAYLAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476408 | CRAWFORD, KEARSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171998 | CRAWFORD, KEENAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390907 | CRAWFORD, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455105 | CRAWFORD, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406545 | CRAWFORD, KEMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555677 | CRAWFORD, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668577 | CRAWFORD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406052 | CRAWFORD, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679658 | CRAWFORD, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285984 | CRAWFORD, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764943 | CRAWFORD, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257997 | CRAWFORD, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257998 | CRAWFORD, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684576 | CRAWFORD, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423167 | CRAWFORD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607176 | CRAWFORD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146293 | CRAWFORD, KHALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279894 | CRAWFORD, KIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381658 | CRAWFORD, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248448 | CRAWFORD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629727 | CRAWFORD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261710 | CRAWFORD, KRISTEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395474 | CRAWFORD, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449151 | CRAWFORD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383287 | CRAWFORD, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208135 | CRAWFORD, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399851 | CRAWFORD, LAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373425 | CRAWFORD, LAMARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526246 | CRAWFORD, LARRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464264 | CRAWFORD, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340077 | CRAWFORD, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600453 | CRAWFORD, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703246 | CRAWFORD, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386329 | CRAWFORD, LIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621125 | CRAWFORD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666438 | CRAWFORD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628711 | CRAWFORD, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404754 | CRAWFORD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404754 | CRAWFORD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657095 | CRAWFORD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756840 | CRAWFORD, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177652 | CRAWFORD, LYNDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542095 | CRAWFORD, MAGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240853 | CRAWFORD, MAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234482 | CRAWFORD, MARCIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457920 | CRAWFORD, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754816 | CRAWFORD, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750715 | CRAWFORD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756168 | CRAWFORD, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479220 | CRAWFORD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315346 | CRAWFORD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509943 | CRAWFORD, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244113 | CRAWFORD, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753090 | CRAWFORD, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320423 | CRAWFORD, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318216 | CRAWFORD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464699 | CRAWFORD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463528 | CRAWFORD, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676803 | CRAWFORD, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567138 | CRAWFORD, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485776 | CRAWFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520992 | CRAWFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733749 | CRAWFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456504 | CRAWFORD, MICHAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309699 | CRAWFORD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636999 | CRAWFORD, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349068 | CRAWFORD, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584168 | CRAWFORD, MONARICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433204 | CRAWFORD, MYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165730 | CRAWFORD, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786212 | Crawford, Nathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699597 | CRAWFORD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446446 | CRAWFORD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180365 | CRAWFORD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759680 | CRAWFORD, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714321 | CRAWFORD, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225135 | CRAWFORD, NIGEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266812 | CRAWFORD, NYKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317219 | CRAWFORD, NYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240805 | CRAWFORD, PARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252257 | CRAWFORD, PATRECIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243460 | CRAWFORD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639646 | CRAWFORD, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341751 | CRAWFORD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445160 | CRAWFORD, PRECIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507653 | CRAWFORD, QIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352992 | CRAWFORD, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362350 | CRAWFORD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666893 | CRAWFORD, RACINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686246 | CRAWFORD, RADIAH & CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386764 | CRAWFORD, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701835 | CRAWFORD, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510301 | CRAWFORD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389260 | CRAWFORD, RHONDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717864 | CRAWFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757016 | CRAWFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724191 | CRAWFORD, ROBERT HAYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316302 | CRAWFORD, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430922 | CRAWFORD, RODWELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612148 | CRAWFORD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834103 | CRAWFORD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653759 | CRAWFORD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691024 | CRAWFORD, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716548 | CRAWFORD, RONNIE&BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683622 | CRAWFORD, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146250 | CRAWFORD, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517691 | CRAWFORD, RUSHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632620 | CRAWFORD, SALLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603706 | CRAWFORD, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642608 | CRAWFORD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445466 | CRAWFORD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459468 | CRAWFORD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233392 | CRAWFORD, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741395 | CRAWFORD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544725 | CRAWFORD, SHADASIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443430 | CRAWFORD, SHANHOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326102 | CRAWFORD, SHAQUEATTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436325 | CRAWFORD, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569892 | CRAWFORD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534045 | CRAWFORD, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423304 | CRAWFORD, SHONTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308980 | CRAWFORD, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429571 | CRAWFORD, SIRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406817 | CRAWFORD, SOROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729665 | CRAWFORD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526291 | CRAWFORD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648461 | CRAWFORD, SURPETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631707 | CRAWFORD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483365 | CRAWFORD, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319919 | CRAWFORD, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725820 | CRAWFORD, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379926 | CRAWFORD, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374083 | CRAWFORD, SYDNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363121 | CRAWFORD, TABITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260512 | CRAWFORD, TAKEELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607225 | CRAWFORD, TAMARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288805 | CRAWFORD, TAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260187 | CRAWFORD, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437476 | CRAWFORD, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264673 | CRAWFORD, TAQILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282962 | CRAWFORD, TARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252280 | CRAWFORD, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475157 | CRAWFORD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792844 | Crawford, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382773 | CRAWFORD, TERRANCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520867 | CRAWFORD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726536 | CRAWFORD, THEODORE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681158 | CRAWFORD, THERWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631690 | CRAWFORD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157725 | CRAWFORD, TIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165755 | CRAWFORD, TIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403908 | CRAWFORD, TIESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559358 | CRAWFORD, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547721 | CRAWFORD, TIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624714 | CRAWFORD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736376 | CRAWFORD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706379 | CRAWFORD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674668 | CRAWFORD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643901 | CRAWFORD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359339 | CRAWFORD, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520212 | CRAWFORD, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615323 | CRAWFORD, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257435 | CRAWFORD, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408781 | CRAWFORD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720041 | CRAWFORD, TRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437323 | CRAWFORD, TYRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524443 | CRAWFORD, TYRONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381969 | CRAWFORD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706043 | CRAWFORD, VERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390473 | CRAWFORD, VHENENSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709621 | CRAWFORD, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694644 | CRAWFORD, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745076 | CRAWFORD, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313416 | CRAWFORD, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408031 | CRAWFORD, VINCENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760825 | CRAWFORD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682260 | CRAWFORD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417137 | CRAWFORD, WENDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721422 | CRAWFORD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359241 | CRAWFORD, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740579 | CRAWFORD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633165 | CRAWFORD, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676385 | CRAWFORD, WYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344225 | CRAWFORD, YADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554256 | CRAWFORD, ZARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460230 | CRAWFORD, ZARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724847 | CRAWFORD, ZETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156504 | CRAWFORD-GRAVES, NICKEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583625 | CRAWFORD CHRIS | 2159 W 58TH ST 0 | | | | INDIANAPOLIS | IN | 46228 | |
| 4658116 | CRAWFORD-SHUMAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402825 | CRAWFORD-SIMS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319407 | CRAWHORN, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389337 | CRAWL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520448 | CRAWL, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753060 | CRAWLEIGH, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217607 | CRAWLEIGH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583626 | CRAWLEY CALVIN | 129 WEST BAKER AVE | | | | WILDWOOD | NJ | 08267 | |
| 5583627 | CRAWLEY CECILE | 232 GRAY STREET | | | | DANVILLE | VA | 24541 | |
| 5583628 | CRAWLEY CHANTE | 567 ROBERSON ST | | | | PETERSBURG | VA | 23805 | |
| 5583629 | CRAWLEY CORRIN | 14332 SW 289 TER | | | | HOMESTEAD | FL | 33033 | |
| 5583630 | CRAWLEY DIANNA | 114 BISHOP AVE | | | | DANVILLE | VA | 24540 | |
| 5583631 | CRAWLEY FRANKLIN A | 9201 STAGG RUN RD | | | | CHARLES CITY | VA | 23030 | |
| 5583632 | CRAWLEY GISELE | 37 GROVE PL | | | | EAST ORANGE | NJ | 07017 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583633 | CRAWLEY KAREN | 18020 WINSLOW RD | | | | SHAKER HTS | OH | 44122 | |
| 5583634 | CRAWLEY KATHERINE | RT 3 BOX 64 | | | | CORDELL | OK | 73632 | |
| 5583635 | CRAWLEY LASHON | 1317 WOODSIDE MEWS | | | | RICHMOND | VA | 23231 | |
| 5583636 | CRAWLEY LINDA | 603 E CHEERY | | | | COVINGTON | VA | 24426 | |
| 5583637 | CRAWLEY NICHOLE | 17301 ROWE ST | | | | DETROIT | MI | 48205 | |
| 5583638 | CRAWLEY NIGEL | 406 N ROOSEVELT AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5583639 | CRAWLEY RACHEL | 1404 WALNUT HILL DR | | | | ROCK HILL | SC | 29732 | |
| 5583640 | CRAWLEY SANDRA | 48 TOWNSEND ST | | | | BUFFALO | NY | 14206 | |
| 5583641 | CRAWLEY SHARISSE | 7703 MANE LANE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5583642 | CRAWLEY SHONTAVIA | 3463 E 147TH ST | | | | CLEVELAND | OH | 44120 | |
| 5583643 | CRAWLEY TAKIA | 204 EAT JOPPA ROAD | | | | TOWSON | MD | 21286 | |
| 5583644 | CRAWLEY TED | 5704 WHITE OAK DR | | | | LYNCHBURG | VA | 24502 | |
| 5583645 | CRAWLEY TERESA | 7706 VERONA LANE | | | | POWELL | TN | 37849 | |
| 5583646 | CRAWLEY TYRONE | 2419 FRANCES ST | | | | BALTIMORE | MD | 21217 | |
| 4556458 | CRAWLEY, ALTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760144 | CRAWLEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414366 | CRAWLEY, ANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626481 | CRAWLEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643687 | CRAWLEY, ARNOLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515697 | CRAWLEY, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734429 | CRAWLEY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814263 | CRAWLEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345048 | CRAWLEY, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476692 | CRAWLEY, CHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239359 | CRAWLEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145272 | CRAWLEY, CHRISTOFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599437 | CRAWLEY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404816 | CRAWLEY, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369866 | CRAWLEY, DAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765325 | CRAWLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210989 | CRAWLEY, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338908 | CRAWLEY, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313898 | CRAWLEY, FRANK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389368 | CRAWLEY, GENTRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559911 | CRAWLEY, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211472 | CRAWLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574323 | CRAWLEY, LYETE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515268 | CRAWLEY, MALORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776829 | CRAWLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524368 | CRAWLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380803 | CRAWLEY, MICHELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713168 | CRAWLEY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351869 | CRAWLEY, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722185 | CRAWLEY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696500 | CRAWLEY, RUSSELL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644681 | CRAWLEY, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551939 | CRAWLEY, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595675 | CRAWLEY-DENT, ADRIENE R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449724 | CRAWMER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583648 | CRAWN MELISSA | PO BOX 171 | | | | TIOGA CENTER | NY | 13845 | |
| 4491646 | CRAWN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305967 | CRAWN, LEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423680 | CRAWN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487699 | CRAWN, ROSEMARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480689 | CRAWN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583649 | CRAY LISA | 92 ELM ST | | | | HEARTLAND | ME | 04943 | |
| 4266591 | CRAY, CHASIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751700 | CRAY, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575251 | CRAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225144 | CRAY, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685025 | CRAY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461187 | CRAYCRAFT, CAMERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463441 | CRAYCRAFT, CASSAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285789 | CRAYCRAFT, HILLARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761701 | CRAYMOND, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583650 | CRAYNE JENNIFER | 2016 KELLOGG AVE APT 101 | | | | JANESVILLE | WI | 53546 | |
| 4479963 | CRAYNE JR, CLARENCE JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456168 | CRAYNE, DANILEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795417 | CRAYOLA LLC | P O BOX 93210 | | | | CHICAGO | IL | 60673 | |
| 4909304 | Crayola, LLC | 1100 Church Lane | | | | Easton | PA | 18044 | |
| 5583651 | CRAYON CARL | 360 TEMPLE AVE 4 | | | | LONG BEACH | CA | 90814 | |
| 4170298 | CRAYON, CHARNISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583652 | CRAYS LESLEY | 1440 E BROCKTON AVE | | | | REDLANDS | CA | 92374 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655980 | CRAYS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181232 | CRAYS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237589 | CRAYTHORN, FLORENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550255 | CRAYTHORN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583653 | CRAYTON CHANTEL | 2724 W CLARKE ST 1 | | | | MILWAUKEE | WI | 53210 | |
| 5583654 | CRAYTON FELITA | 15527 INGLESIDE AVE | | | | DOLTON | IL | 60419 | |
| 5583655 | CRAYTON HILDA K | 7801 S SOUTH SHORE | | | | CHICAGO | IL | 60649 | |
| 5583656 | CRAYTON JEFFERY P | 1120 W FLORENCE AVE | | | | LOS ANGELES | CA | 90044 | |
| 5583657 | CRAYTON JESSICA | 7831 TERRAPIN COVE RD | | | | GLOU | VA | 23062 | |
| 5583658 | CRAYTON JOYCE | 2201 MOUNT PLEASANT RD N | | | | CONCORD | NC | 28025 | |
| 5583659 | CRAYTON KENYETTA | 1173 NW OZMUN AVE | | | | LAWTON | OK | 73507 | |
| 5583660 | CRAYTON PHALLENNA | 1913 SUNNY VISTA | | | | MODESTO | CA | 95350 | |
| 5583661 | CRAYTON ROBIN | 817 POWELL DRIVE | | | | SOUTH HILL | VA | 23970 | |
| 5583662 | CRAYTON TERA | 1026 ENGLEWOOD | | | | CLEVEAND HTS | OH | 44121 | |
| 5583663 | CRAYTON TRAVIS | 123 1ST ST | | | | TUSKOGEE | AL | 36832 | |
| 5583664 | CRAYTON TREENA L | 3403 HARDWOOD ROAD | | | | CLEVELAND HTS | OH | 44112 | |
| 5583665 | CRAYTON TWANNA | 1700 FOUNTAIN CT APT 2105 | | | | COLUMBUS | GA | 31904 | |
| 5583666 | CRAYTON Y | 15527 INGLESIDE AVE | | | | DOLTON | IL | 60419 | |
| 5583667 | CRAYTON ZELMA | 22 ROSS AVE | | | | COLUMBUS | GA | 31903 | |
| 4148545 | CRAYTON, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651219 | CRAYTON, ADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598007 | CRAYTON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703335 | CRAYTON, ARNOLD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530411 | CRAYTON, BRAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698441 | CRAYTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436923 | CRAYTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570702 | CRAYTON, DAVE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493221 | CRAYTON, DEIDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632731 | CRAYTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650840 | CRAYTON, KIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554309 | CRAYTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449400 | CRAYTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295645 | CRAYTON, MOESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396655 | CRAYTON, PHAROAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649923 | CRAYTON, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532581 | CRAYTON, QUINNETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523337 | CRAYTON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603381 | CRAYTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756590 | CRAYTON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700112 | CRAYTON, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686144 | CRAYTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286158 | CRAYTON, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573175 | CRAYTON, TEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352946 | CRAYTON, TYRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654010 | CRAYTON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792268 | Crayton-McClellon, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583668 | CRAZE HEATHER | GRADY ROAD | | | | ROCKMART | GA | 30158 | |
| 4797760 | CRAZY 4 GADGETS INC | DBA CRAZY4G | 9909 TOPANGA CANYON BLVD #145 | | | CHATSWORTH | CA | 91311 | |
| 4804854 | CRAZY DOG T-SHIRTS | 21 HUMBOLDT ST | | | | ROCHESTER | NY | 14609 | |
| 4861978 | CRAZY FOAM INTERNATIONAL LLC | 181 WELLS AVE STE 105 | | | | NEWTON | MA | 02459 | |
| 4804913 | CRAZY4BLING INC | DBA CRAZY4BLING | 500 NE 25TH ST #10 | | | POMPANO BEACH | FL | 33064 | |
| 4867870 | CRAZYONDIGITAL INC | 4777 BENNETT DRIVE STE A | | | | LIVERMORE | CA | 94551 | |
| 4882094 | CRB COMMERCIAL INTERIORS INC | P O BOX 4828 | | | | NAPERVILLE | IL | 60567 | |
| 5013046 | CRB Commercial Interiors, Inc. | Nealis & Garrow, P.C. | Alan Garrow | 2 S 889 Red Oak Drive | | Elburn | IL | 60119 | |
| 5013040 | CRB Commercial Interiors, Inc. | Nealis & Garrow, P.C. | c/o Alan Garrow | 2 S 889 Red Oak Drive | | Elburn | IL | 60119 | |
| 5583669 | CRC WAREHOUSING TEXAS LLC | 32 E AIRLINE DR | | | | KENNER | LA | 70062 | |
| 4874026 | CRE INSTALLATIONS INC | CHRISTIAN REATEGUI ESPINOZA | 2049 POLO GARDENS DR APT 206 | | | WELLINGTON | FL | 33414 | |
| 4367561 | CREA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371810 | CREACH, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412461 | CREACH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665718 | CREACHBAUM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420382 | CREACY, KRISTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314530 | CREACY, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583670 | CREAGER ANGELA | 510 INDIANA AV | | | | ST CLOUD | FL | 34769 | |
| 5583671 | CREAGER ERICA | 8129 S MERIDIAN RD | | | | CLAY CITY | IN | 47841 | |
| 5583672 | CREAGER ERICA N | 8129 S MERIDIAN RD | | | | CLAY CITY | IN | 47841 | |
| 5583673 | CREAGER RHONDA | 219 PATRICK DR | | | | SCHRIEVER | LA | 70395 | |
| 4737796 | CREAGER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459479 | CREAGER, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476392 | CREAGER, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181058 | CREAGER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476567 | CREAGER, SAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708075 | CREAGH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243987 | CREAGH-DIAZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170660 | CREAL-MUSGRAY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868600 | CREAM O LAND DAIRIES LLC | 529 CEDAR LANE P O BOX 146 | | | | FLORENCE | NJ | 08518 | |
| 4868600 | CREAM O LAND DAIRIES LLC | 529 CEDAR LANE P O BOX 146 | | | | FLORENCE | NJ | 08518 | |
| 4874700 | CREAM O WEBER DAIRY INC | DARIGOLD INC | P O BOX 26248 | | | SALT LAKE CITY | UT | 84126 | |
| 5583674 | CREAMER ASHLEY | 83 STRAIGHT STREET | | | | WARREN | OH | 44483 | |
| 5583675 | CREAMER JACKQUE | 114 DELAWARE DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5583676 | CREAMER LINDA | 237 CAVE SPRING ST | | | | ROME | GA | 30161 | |
| 5583677 | CREAMER NICOLE | 6955 S YALE AVE | | | | CHICAGO | IL | 60621 | |
| 4477616 | CREAMER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814264 | CREAMER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308080 | CREAMER, BROOKELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240440 | CREAMER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277257 | CREAMER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726660 | CREAMER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638220 | CREAMER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579299 | CREAMER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480294 | CREAMER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175105 | CREAMER, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363803 | CREAMER, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567192 | CREAMER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768027 | CREAMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148415 | CREAMER, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477827 | CREAMER, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384176 | CREAMER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251717 | CREAMER, WESLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583678 | CREAMERSMITH DEANNA | 7306 WARREN-SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| 4167295 | CREAMER-STEWART, KEYASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885442 | CREAMLAND DAIRIES | PO BOX 912685 | | | | DENVER | CO | 80291 | |
| 5583679 | CREAN KATHERINE | 2402 SOMMERS AVE | | | | MADISON | WI | 53704 | |
| 4223312 | CREAN, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793640 | Crean, Suzanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157093 | CREAN, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295835 | CREANEY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614517 | CREANGE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583680 | CREAR JOE | 1600 TIMBERLANE DR | | | | GAUTIER | MS | 39553 | |
| 5583681 | CREAR QUANTELLA | 1592 N NEW HAVEN AVE | | | | TULSA | OK | 74115 | |
| 4298055 | CREAR, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834104 | CREARA CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583682 | CREARY LAUNA | 112 PINE CREST DRIVE E36 | | | | DOUGLAS | GA | 31533 | |
| 4233360 | CREARY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239570 | CREARY, JAH-I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256976 | CREARY, JAMAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230137 | CREARY, NAKUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747448 | CREARY, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436975 | CREARY, SAFIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676188 | CREARY, STEPHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601078 | CREARY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690782 | CREARY, VIVIENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425977 | CREARY-MILLER, ISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716536 | CREARY-WRIGHT, JACKILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286333 | CREASBAUM, BANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575012 | CREASER, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347906 | CREASEY, DAPHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434770 | CREASEY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834105 | CREASMAN, GERALD & HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340846 | CREASMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583683 | CREASON CRYSTAL C | 3246 VON OSHEN RD | | | | SUMMERVILLE | SC | 29485 | |
| 5583684 | CREASON KOBY | 13040 SOUTH 66TH EAST AVE | | | | BIXBY | OK | 74008 | |
| 4444757 | CREASON, CATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304989 | CREASON, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747415 | CREASON, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583685 | CREASSI HARRIS | 8816 S ROCKWELL | | | | CHICAGO | IL | 60805 | |
| 5583686 | CREASY KAREN | 620 ELM AVE SW | | | | ROANOKE | VA | 24013 | |
| 4492855 | CREASY, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605185 | CREASY, CHARLOTTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149508 | CREASY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466508 | CREASY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793918 | CREATE A TREAT LTD | 1555 CLARK BLVD | | | | BRAMPTON | ON | L6T 4G2 | Canada |
| 4861170 | CREATE A TREAT LTD | 1555 CLARK BLVD | | | | BRAMPTON | ON | L6T 5S4 | CANADA |
| 4814265 | Create Interior design | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810255 | CREATE YOUR FETE | 2001 BISCAYNE BLVD. #2111 | | | | MIAMI | FL | 33137 | |
| 5583687 | CREATE YOURS BY ORIGAMI OWL | 2156 S CRESTWAY | | | | WICHITA | KS | 67218 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2917 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797169 | CREATEFORLESS LLC | DBA CREATEFORLESS | 9115 SW OLESON RD STE 104 | | | PORTLAND | OR | 97223 | |
| 4834106 | CREATEGROUP, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521229 | CREATER, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670456 | CREATH, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190130 | CREATH, MELODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804869 | CREATING X LLC | DBA FOOTED PAJAMAS DOT COM | 1201 N ORANGE STREET SUITE #7063 | | | WILMINGTON | DE | 19801-1186 | |
| 4798910 | CREATING X LLC | DBA FOOTED PAJAMAS DOT COM | 711 S CARSON ST | | | CARSON CITY | NV | 89701 | |
| 4804088 | CREATION 4MATION INCORPORATED | DBA DISTROTECH | 531 5TH STREET UNIT B | | | SAN FERNANDO | CA | 91340 | |
| 4872329 | CREATION GROUP PLC | ALBERTO HOUSE MARINO WAY | HOGWOOD LANE INDUSTRIAL ESTATE | | | FINCHAMPSTEAD | BERKSHIRE | RG404 RF | UNITED KINGDOM |
| 5412973 | CREATIONS JEWELLERY MFG PVT LTD | NO 25&26, GEM & JEWELLERY | COMPLEX III SEEPZ ANDHERI EAST | | | MUMBAI | | | INDIA |
| 4807007 | CREATIONS JEWELLERY MFG PVT LTD | NO 25&26, GEM & JEWELLERY | COMPLEX III, SEEPZ, ANDHERI (EAST) | | | MUMBAI | MAHARASHTRA | | INDIA |
| 4126584 | Creations Jewellery Mfg. Pvt. Ltd. | G25/26, Gems & Jewellry Complex III | | Andheri East | | Mumba | MH | 400096 | India |
| 4127828 | Creations Jewellery Mfg.Pvt.Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803661 | CREATIVE ACC INC | DBA SHOP4EVER | 7481 ANACONDA AVE | | | GARDEN GROVE | CA | 92841 | |
| 4870456 | CREATIVE APPAREL CONCEPTS INC | 7400 49TH AVE NORTH | | | | NEW HOPE | MN | 55428 | |
| 4798388 | CREATIVE ARTS NY INC | DBA ZILLVERZOOM | 1220 BROADWAY AVE SUITE# 806 | | | NEWYORK | NY | 10001 | |
| 5583688 | CREATIVE ASSOCIATES LLC | 12334 N GOLF DRIVE | | | | MEQUON | WI | 53092 | |
| 4865226 | CREATIVE ASSOCIATES LLC | 301 EAST BEAUMONT AVE # 103 | | | | WHITFISH BAY | WI | 53217 | |
| 4864170 | CREATIVE BATH PRODUCTS INC | 250 CREATIVE DRIVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 4807008 | CREATIVE BATH PRODUCTS INC. | ROSE TRUSHEIM/GARYMINIMAN/ELLEN MA | 250 CREATIVE DRIVE | | | CENTRAL ISLIP | NY | 11722 | |
| 4868549 | CREATIVE BIOSCIENCE LLC | 5239 GREENPINE DRIVE | | | | MURRAY | UT | 84123 | |
| 4850445 | CREATIVE CABINETS AND GRANITE LLC | 7079 E GRANITE PEAKS | | | | PRESCOTT VALLEY | AZ | 86315 | |
| 4803615 | CREATIVE CANOPIES INC | DBA MARSHALLS CREEK SPICES | 3237 LONG BEACH RD | | | OCEANSIDE | NY | 11572 | |
| 4802127 | CREATIVE CAR AUDIO | DBA CREATIVE AUDIO | 2534 N PATTERSON | | | SPRINGFIELD | MO | 65714 | |
| 4886682 | CREATIVE CARPET CARE LTD | SEARS CARPET & UPHOLSTERY CARE | 4502 3RD AVE D | | | BROOKLYN | NY | 11220 | |
| 4867605 | CREATIVE CARPET CARE LTD | 4502 THIRD AVE | | | | BROOKLYN | NY | 11220 | |
| 5804485 | CREATIVE CARPET CARE, LTD. | ATTN: STEVE GUCCIARDO | 4502 THIRD AVENUE | | | BROOKLYN | NY | 11220 | |
| 4869763 | CREATIVE CASTER INC | 65 KELLY STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5795418 | CREATIVE CASTER INC.-131653474 | 65 KELLY STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4811500 | CREATIVE CATERING CORPORATION | 727 E HOLAWAY DR | | | | TUCSON | AZ | 85719 | |
| 4796524 | CREATIVE CERAMICS AND GLASS LLC | DBA CALIFORNIA PIZZA STONES | 5240 AERO DR | | | SANTA ROSA | CA | 95403 | |
| 4867855 | CREATIVE CHANNEL SERVICES LLC | 4755 ALLA ROAD | | | | MARINA DEL REY | CA | 90292 | |
| 4872721 | CREATIVE CIRCLE LLC | ASGN INCORPORATED | P O BOX 74008799 | | | CHICAGO | IL | 60674 | |
| 5583690 | CREATIVE CIRCLE LLC | 5900 WILSHIRE BLVD 11TH FLOOR | | | | LOS ANGELES | CA | 90036 | |
| 4890002 | Creative Circle, LLC | 5900 Wilshire Blvd. | Suite 1100 | | | Los Angeles | CA | 90036 | |
| 4890002 | Creative Circle, LLC | P.O. Box 74008799 | | | | Chicago | IL | 60674 | |
| 4800100 | CREATIVE CLOTHING CREATED 4 U INC | DBA T MICHEAL PRO SHOP | 488 WOOD DUCK | | | GRAYSLAKE | IL | 60030 | |
| 4826124 | CREATIVE COLOR CONSULTANTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810829 | CREATIVE COMMERCIAL INTERIORS | 1525 WOODHAVEN CIR | | | | ROSEVILLE | CA | 95747 | |
| 4794711 | CREATIVE CONCEPT INSTRUMENTS | DBA STRING PLAYER CENTRAL | 2350 BROADWAY SUITE 1111 | | | NEW YORK | NY | 10024 | |
| 4826125 | CREATIVE CONCEPTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888979 | CREATIVE CONNECTION LTD | UNIT8-14,2/F HENGNGAI JEWELRY CNTR | 4 HOK YUEN ST EAST HUNG HOM | | | KOWLOON | HONG KONG | | CHINA |
| 4834107 | CREATIVE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790149 | CREATIVE CONSTRUCTION & FACILITIES CORPORATION | SHARON CANTRELL | 7726 N 1ST ST #350 | | | FRESNO | CA | 93720 | |
| 4123698 | Creative Construction & Facilities Corporation | 7726 N. 1st St. #350 | | | | Fresno | CA | 93720 | |
| 5788882 | Creative Construction & Facility Corp | Sharon Cantrell | 7726 North First St | Suite 350 | | Fresno | CA | 93720 | |
| 5795420 | Creative Construction & Facility Corp | 7726 North First St | Suite 350 | | | Fresno | CA | 93720 | |
| 4809552 | CREATIVE CONTRACTING OF CALIF | 3419 REGATTA BLVD | | | | RICHMOND | CA | 94804 | |
| 4898633 | CREATIVE COUNTERS INC | KATHERINE REYNA | 527 SW 21ST TER | | | FT. LAUDERDALE | FL | 33312 | |
| 4884069 | CREATIVE DESIGN SIGNS | PETER CAPRIOTTI | P O BOX 1028 | | | MAKAWAO | HI | 96768 | |
| 4834108 | CREATIVE DESIGNS / SHADES & MORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880554 | CREATIVE DESIGNS INTERNATIONAL LTD | P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4804009 | CREATIVE DINO LLC | DBA CREATIVE DINO SHOP | 11360 SW 233RD ST | | | HOMESTEAD | FL | 33032 | |
| 4869781 | CREATIVE ELECTRONICS AND SOFTWARE | 650 SUNDOWN ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| 5583692 | CREATIVE FABRICS INC | P O BOX 1282 | | | | GURABO | PR | 00778 | |
| 4853978 | Creative Financial Staffing | 1 International Place | 6th Flr | | | Boston | MA | 02110 | |
| 4885506 | CREATIVE FINANCIAL STAFFING LLC | PO BOX 95111 | | | | CHICAGO | IL | 60694 | |
| 4874493 | CREATIVE FRAMES & PICTURES INC | CREATIVE PRODUCTS | 4850 ALLEN PARK DRIVE | | | ALLENDALE | MI | 49401 | |
| 4867946 | CREATIVE FRAMES AND PICTURE INC SBT | 4850 ALLEN PARK DRIVE | | | | ALLENDALE | MI | 49401 | |
| 4795357 | CREATIVE IN MOTION INC | DBA BLACKOUT CURTAIN | 686 GRAND AVE #106 | | | RIDGEFIELD | NJ | 07657 | |
| 4868110 | CREATIVE INSTALLATIONS | 5 VILLA SCENCERO | | | | LAKE ELSINORE | CA | 92532 | |
| 4845972 | CREATIVE INSTALLATIONS & CONSTRUCTION LLC | 5 VILLA SCENCERO | | | | Lake Elsinore | CA | 92532 | |
| 4898668 | CREATIVE INTERIOR DESIGN | KAMEL HANNA | 9020 CROOKED CREEK LN | | | BROADVIEW HTS | OH | 44147 | |
| 4831297 | CREATIVE KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814266 | CREATIVE KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834109 | CREATIVE KITCHEN AND BATHS BY BOB ELMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810501 | CREATIVE KITCHEN, LLC | 14231 JETPORT LOOP W # 6-7-8 | | | | FT. MYERS | FL | 33913 | |
| 4810245 | CREATIVE LED DESIGNS | 1241 STIRLING ROAD, UNITS 110-111 | | | | DANIA BEACH | FL | 33004 | |
| 4866978 | CREATIVE MERCHANDISING SYSTEMS INC | 4044 BROCKTON DRIVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 5583695 | CREATIVE MINDS LLC | PO BOX 307713 | | | | ST THOMAS | VI | 00803 | |
| 4905942 | Creative Minds LLC | P.O. Box 307713 | | | | St. Thomas | VI | 00803-7713 | |
| 4905942 | Creative Minds LLC | Sheldon A. Turnbull | Member/Manager | 84 Kronprindsens Gade | | St. Thomas | VI | 00802 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864809 | CREATIVE MOTION INDUSTRIES INC | 2822 N DURFEE AVE | | | | EL MONTE | CA | 91732 | |
| 4806312 | CREATIVE MOTION INDUSTRIES INC | 2822 NORTH DURFEE AVE | | | | EL MONTE | CA | 91732 | |
| 4814267 | CREATIVE OFFICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806160 | CREATIVE OUTDOOR DISTRIBUTORS USA | INC | 25954 COMMERCENTRE DRIVE | | | LAKE FOREST | CA | 92630 | |
| 4859429 | CREATIVE PAINT & GLASS | 1204 STRAND AVE | | | | MISSOULA | MT | 59801 | |
| 4804757 | CREATIVE PAPER PRODUCTS INC | DBA DELIGHT JEWELRY | 1523 PRUDENTIAL | | | DALLAS | TX | 75235 | |
| 4802377 | CREATIVE PEWTER DESIGNS INC | DBA CREATIVE PEWTER DESIGNS | 5050 STATE HIGHWAY 303 NE | | | BREMERTON | WA | 98311 | |
| 4886125 | CREATIVE POWER INDUSTRIAL LTD | RM201 KNUTSFORD COMMERCIAL BLDG | 4-5 KNUTSFORD TERRACE,TSIM SHA TSU | | | KOWLOON | | | HONG KONG |
| 4862958 | CREATIVE PRINTING | 210 3RD ST SW | | | | HURON | SD | 57350 | |
| 4863681 | CREATIVE PROMOTIONAL APPAREL INC | 2303 RANDALL ROAD PMB 148 | | | | CARPENTERSVILLE | IL | 60110 | |
| 5795421 | CREATIVE SALES CO | P O BOX 2958 | | | | COLUMBIA FALLS | MT | 59912 | |
| 4882075 | CREATIVE SERVICES OF ROCKY FACE | P O BOX 477 | | | | ROCKY FACE | GA | 30740 | |
| 4834110 | CREATIVE SPACES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796874 | CREATIVE STUFF | 6351 SEVEN SPRINGS BLVD #A | | | | GREENACRES | FL | 33463 | |
| 4860463 | CREATIVE TECHNOLOGY INC | 14000 ARMITA STREET | | | | PANORAMA CITY | CA | 91402 | |
| 4826126 | CREATIVE TOUCH DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890596 | Creative Urethanes, Inc. | c/o Wolf Haldenstein Adler Freeman & Herz LLP - Chicago | Attn: Mary Jane Edelstein Fait | 55 West Monroe Street, Suite 1111 | | Chicago | IL | 60603 | |
| 4826127 | CREATIVE,ENVIRONMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814268 | CREATIVEWOODS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704800 | CREAZZO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447343 | CRECELIUS, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207868 | CRECELIUS, KAYCEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455482 | CRECELIUS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684400 | CRECELIUS, VERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583696 | CRECENCIANA LEON | 3815 EASTERN AVENUE | | | | HIGHLANDTOWN | MD | 21224 | |
| 5789267 | CRECER TECHNOLOGIES PVT. LTD. | NO. 41 | 86TH STREET | ASHOK NAGAR | | CHENNAI | TAMIL NADU | 600083 | INDIA |
| 5789646 | CRECER TECHNOLOGIES PVT. LTD. | ANITHA DEVI RAMADOSS | NO. 41 | 86TH STREET | ASHOK NAGAR | CHENNAI | TAMIL NADU | 600083 | INDIA |
| 5583697 | CRECH PATSY | HC1 BOX717 | | | | FAIRDEALING | MO | 63939 | |
| 4861105 | CREDANT TECHNOLOGIES INC | 15303 DALLAS PARKWAY STE 1420 | | | | ADDISON | TX | 75001 | |
| 5791979 | CREDANT TECHNOLOGIES, INC. | DANO BECKER | 15303 DALLAS PARKWAY | SUITE 1420 | | ADDISON | TX | 75001 | |
| 4789229 | Credell, Eula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614646 | CREDELL, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583698 | CREDEUR LANCE | 105 CONGRESS RD | | | | YOUNGSVILLE | LA | 70592 | |
| 4324879 | CREDEUR, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429406 | CREDIDIO, CARLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583699 | CREDILLE PERRIAN | 192 CR 515 | | | | RIENZI | MS | 38865 | |
| 4768561 | CREDIT, SHAUNTREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809280 | Creditor Advocates, Inc. | 213 Franklin Ave. NW | | | | Watertown | MN | 55388 | |
| 4897867 | Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq. | 1250-I Newell Ave. | Suite 149 | Walnut Creek | CA | 94596 | |
| 4903202 | Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | Attn: David Meegan | 11341 Gold Express Drive | Suite 110 | Gold River | CA | 95670 | |
| 5583700 | CREDLE MONIQUE | 8 PHARO STREET | | | | NEPTUNE | NJ | 07757 | |
| 4586257 | CREDLE, CAROLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772783 | CREDLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556907 | CREDLE, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223585 | CREDLE, GARRETT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429039 | CREDLE, MARCOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236156 | CREDLE, MIKHALE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553683 | CREDLE, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583701 | CREE COLBEAR | 815 JUPITER ST NW | | | | WASHINGTON | DC | 20012 | |
| 5583703 | CREE LACREEB | 1216VVYSTONEWAY | | | | CHESAPEAKEVA | VA | 23324 | |
| 5583704 | CREE RAMOS | 5855 VALLEY DRIVE | | | | NORTHLASVEGAS | NV | 89031 | |
| 4642281 | CREE, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228828 | CREEBSBURG, MONIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659974 | CREECE, NAPSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583705 | CREECH BONNIE | 481 WISEMAN ST | | | | HANSEN | ID | 83334 | |
| 5583706 | CREECH BRANDY | 8629 RNASOM LN | | | | KENLY | NC | 27542 | |
| 5583707 | CREECH BRUCE | 5052 DEVON PARK DR | | | | TAMPA | FL | 33647 | |
| 5583708 | CREECH CHARLES | 5867 CREEKSIDE DR | | | | REX | GA | 30273 | |
| 5583709 | CREECH JANE | 1846 HWY 90 WEST | | | | BAKER | FL | 32548 | |
| 5583710 | CREECH JOE | 11265 ROCKY RIDGE RD | | | | GLEN ALLEN | VA | 23059 | |
| 5583711 | CREECH PAIGE | 144 PEAR TREE CIR | | | | HOPKINS | SC | 29061 | |
| 5583712 | CREECH W | 20272 N 69TH LN | | | | GLENDALE | AZ | 85308 | |
| 5583713 | CREECH YVONNE | 400 CRAB ORCHARD RD | | | | FRANKFORT | KY | 40601 | |
| 4236536 | CREECH, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320019 | CREECH, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589138 | CREECH, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749087 | CREECH, CISLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721295 | CREECH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526404 | CREECH, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663992 | CREECH, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584593 | CREECH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358454 | CREECH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311100 | CREECH, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670169 | CREECH, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584383 | CREECH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451573 | CREECH, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163041 | CREECH, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390576 | CREECH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669552 | CREECH, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441289 | CREECH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611271 | CREECH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595643 | CREECH, THECLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316410 | CREECH, VIOLET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583714 | CREECHBLANCHRY KARMALETARO | 2009 NIMOCKS AVENUE | | | | FAYETTEVILLE | NC | 28301 | |
| 5583715 | CREECY GAIL | 7916 MONETTE ST | | | | METAIRIE | LA | 70003 | |
| 4651489 | CREECY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612094 | CREECY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731243 | CREECY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883504 | CREED ICE CO INC | P O BOX 907 | | | | RUTLAND | VT | 05702 | |
| 4330698 | CREED, CARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624351 | CREED, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511357 | CREED, FRANCIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834111 | CREED, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740461 | CREED, LAURA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485544 | CREED, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743305 | CREEDEN, SHERVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795422 | CREEDENCE HOLDINGS L | 2401 MONARCH STREET | | | | ALAMEDA | CA | 94501 | |
| 4863910 | CREEDENCE HOLDINGS LLC | 2401 MONARCH STREET | | | | ALAMEDA | CA | 94501 | |
| 4479826 | CREEDON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554395 | CREEDON, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575807 | CREEDON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551448 | CREEF, ARTHUR R JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762405 | CREEF, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814269 | CREEGAN BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583716 | CREEGAN JANET | 124 CROMWELL CIRCLE | | | | EAST STROUDSBURG | PA | 18302 | |
| 4488071 | CREEGAN, GENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743094 | CREEGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583717 | CREEK CATHY | 308 WENDOVER DRIVE | | | | CHESAPEAKE | VA | 23701 | |
| 5583718 | CREEK NANCY | 11420 GREEN ACRES CT | | | | DUNKIRK | MD | 20745 | |
| 4803166 | CREEK ROAD PARTNERS LLC | C/O RGW DEVELOPMENT INC | 11590 CENTURY BLVD SUITE 204 | | | CINCINNATI | OH | 45246 | |
| 4340406 | CREEK, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339943 | CREEK, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514415 | CREEK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303544 | CREEK, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357295 | CREEK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522232 | CREEK, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555164 | CREEK, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147435 | CREEK, KISMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337488 | CREEK, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336638 | CREEK, LENORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345951 | CREEK, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337109 | CREEK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449751 | CREEKBAUM, LAURENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583719 | CREEKMORE ANANDA | 31 SOUTH 32ND | | | | WYANDANCH | NY | 11798 | |
| 5583720 | CREEKMORE CASSI | 202 RADCLIFF | | | | GROVE | OK | 74352 | |
| 5583721 | CREEKMORE COREY E | 6712 W TANNERS CREEK DR APT | | | | NORFOLK | VA | 23513 | |
| 5583722 | CREEKMORE JACK | 62 LARKSPUR DR | | | | SOUTH VIENNA | OH | 45369 | |
| 5583723 | CREEKMORE JAMESHIA | PO BOX 62643 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5583724 | CREEKMORE JEFF | 1295 COVE CREEK FARM RD | | | | COLEMAN FALLS | VA | 24536 | |
| 4568244 | CREEKMORE, ALEXANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418640 | CREEKMORE, ANANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759078 | CREEKMORE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521325 | CREEKMORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636214 | CREEKMORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349221 | CREEKMORE, MONIQUE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318118 | CREEKMORE, RHIANNON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152211 | CREEKMORE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297323 | CREEKMORE, VIOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489281 | CREEKMUR II, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713276 | CREEKMUR, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553626 | CREEKMUR, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672096 | CREEKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814270 | CREEKSIDE COMM - STANFORD CARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814271 | CREEKSIDE COMMERCIAL BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809271 | CREEKSIDE DESIGN | 1938 MORGAN CT | | | | GARDNERVILLE | NV | 89410 | |
| 4808663 | CREEKVIEW PLAZA LLC | C/O ARCADIA MANAGEMENT GROUP INC. | P.O. BOX 10 | | | SCOTTSDALE | AZ | 85252-0010 | |
| 4780683 | Creekview Plaza, LLC | c/o Arcadia Management Group | PO Box 10 | | | Scottsdale | AZ | 85252 | |
| 5583725 | CREEL BARBARA | 6116 PIPPIN RD | | | | PANAMA CITY | FL | 32404 | |
| 5583726 | CREEL TYE | PO BOX 1031 | | | | WARNER | OK | 74469 | |
| 4676856 | CREEL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241655 | CREEL, COLTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681156 | CREEL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642602 | CREEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195703 | CREEL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547254 | CREEL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147302 | CREEL, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306957 | CREEL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147780 | CREEL, KOTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427992 | CREEL, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577815 | CREEL, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560950 | CREEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379783 | CREEL, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252570 | CREEL, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712939 | CREEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736412 | CREEL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744423 | CREEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509373 | CREEL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739297 | CREELY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573500 | CREEM, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583727 | CREER JANESSA | 2045 N 83RD DR APT 1316 | | | | PHOENIX | AZ | 85037 | |
| 5583728 | CREER ROBERT | 107 PATTI LN | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 4679604 | CREER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181183 | CREER, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155824 | CREER, JANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157740 | CREER, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351900 | CREER, MARCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755896 | CREESE, JILLIANNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736479 | CREESE, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725899 | CREESE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628821 | CREEVEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488590 | CREEVEY, TIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857367 | CREF II Silver City LLC | Silver City Galleria | Legal Dept. | 411 West Putnam Avenue, Suite 425 | | Greenwich | CT | 06830 | |
| 4802946 | CREFII SILVER CITY LLC | C/O MGHERRING PROPERTY GROUP LLC | ATTN ACCOUNTING SILVER CITY | 5710 LBJ FREEWAY SUITE 450 | | DALLAS | TX | 75240 | |
| 4736827 | CREFT, SELWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583729 | CREGAN MICHELLE | 9743 RIDGELAND | | | | TOLLESON | AZ | 85353 | |
| 4464024 | CREGAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555648 | CREGAR, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583730 | CREGER CAROL | 3100 HONEYSUCKLE DR | | | | TROY | OH | 45373 | |
| 4698199 | CREGER, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229601 | CREGG, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874494 | CREGGER COMPANY CSS | CREGGER COMPANY INC | PO BOX 2197 | | | COLUMBIA | SC | 29202 | |
| 4555159 | CREGGER, KAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153898 | CREGGER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236430 | CREGO, APRIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215965 | CREGO, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303287 | CREGO, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506536 | CREHAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494435 | CREHEN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729572 | CREIDY, ALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690572 | CREIGHTNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583731 | CREIGHTON CARISSA | 3467 ROBERT AVE NE | | | | SALEM | OR | 97301 | |
| 5583732 | CREIGHTON JACKLEN | 3426 EAST 104TH STREET | | | | KANSAS CITY | MO | 64137 | |
| 5583733 | CREIGHTON KARLA | 122 NEWELL ST | | | | WATERLOO | IA | 50703 | |
| 5583734 | CREIGHTON KRISTIN | 101 F ST | | | | LOS BANOS | CA | 93635 | |
| 5583735 | CREIGHTON LARKIN | 16203 MORNIG | | | | SPRING | TX | 77379 | |
| 4561539 | CREIGHTON, CRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221977 | CREIGHTON, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772189 | CREIGHTON, EUSTACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611730 | CREIGHTON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440142 | CREIGHTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161341 | CREIGHTON, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762713 | CREIGHTON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384548 | CREIGHTON, MICHAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256359 | CREIGHTON, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570888 | CREIGHTON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2921 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442120 | CREIGHTON, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583737 | CREITOFF MARIS | P P BOX 29 | | | | BOQUERON | PR | 00622 | |
| 4567603 | CRELEY, RHIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704971 | CRELIN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689099 | CRELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302254 | CRELLIN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583738 | CREMA TANYA | 3294 RIDGE RD | | | | HIGHLAND | IN | 46322 | |
| 4814272 | CREMA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540077 | CREMAR, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281835 | CREMASCOLI, DUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810838 | CREME DE LA CREME INC | 3001 RED HILL AVE  BLDG 6 STE 102 | | | | COSTA MESA | CA | 92626 | |
| 4143588 | Creme de la Creme, Inc. | 3001 Red Hill Ave., #6-102 | | | | Costa Mesa | CA | 92626 | |
| 4425220 | CREMEANS JANKOWSKI, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583739 | CREMEANS KAIRI | 107 SHELL DR | | | | GRANDY | NC | 27966 | |
| 5583740 | CREMEANS MELISSA | 3706 N IL ROUTE 2 | | | | HOSTETTER | PA | 15638 | |
| 4578440 | CREMEANS, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462116 | CREMEANS, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461929 | CREMEANS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452900 | CREMEANS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452993 | CREMEANS, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742917 | CREMEANS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739793 | CREMEANS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455557 | CREMEANS, MICHAELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455310 | CREMEANS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666420 | CREMEANS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245817 | CREMEANS, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731743 | CREMEENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156783 | CREMEENS, JACKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583741 | CREMENS MARTHA | 12772 ST RT 62 | | | | LEESBURG | OH | 45135 | |
| 4826128 | CREMER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378436 | CREMIA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475045 | CREMIA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661934 | CREMINS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159734 | CREMO, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547156 | CREMONA, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347041 | CREMONA, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814273 | CRENNA, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583742 | CRENSHAW ALEXI | 818 REDBUD LANDE | | | | NIGHTY SIX | SC | 29666 | |
| 5583743 | CRENSHAW AUDREY | 19 HERON CT | | | | SAINT MARYS | GA | 31558-4179 | |
| 5583744 | CRENSHAW BEATRICE | 3703 VINEWOOD DR | | | | MOBILE | AL | 36612 | |
| 4885302 | CRENSHAW CHAMBER OF COMMERCE | PO BOX 8193 | | | | LOS ANGELES | CA | 90008 | |
| 5583745 | CRENSHAW DIKIA | 2707 MATINGGALE RD APTC | | | | S CHESTERFIELD | VA | 23834 | |
| 5583746 | CRENSHAW DOROTHY | 36 SYLVAN | | | | SPRINGFIED | MA | 01108 | |
| 5583747 | CRENSHAW EVANJOSEPHI | 1804 N DECATUR | | | | LAS VEGAS | NV | 89108 | |
| 5583748 | CRENSHAW FENTON | 177 CRENSHAW RD | | | | SOUTH HILL | VA | 23970 | |
| 5403517 | CRENSHAW JACOB | 1100 VAN NESS AVE | | | | FRESNO | CA | 93724 | |
| 5583749 | CRENSHAW LASHELL | 2805 NEELD AVE | | | | PITTSBURGH | PA | 15216-3145 | |
| 5583750 | CRENSHAW LATOYA | 18305 KNOLL DR | | | | MAPLE | OH | 44137 | |
| 5583751 | CRENSHAW LIARA | 438 EDDY RD | | | | CLEVELAND | OH | 44108 | |
| 5583752 | CRENSHAW MICHELLE | 1934 CHURCH ST | | | | WILMINTON | NC | 28403 | |
| 5583753 | CRENSHAW MILTON | 2121 N LOBDELL AVE | | | | BATON ROUGE | LA | 70806 | |
| 5583754 | CRENSHAW ROE | 6536 S KING DR | | | | CHICAGO | IL | 60637 | |
| 5583755 | CRENSHAW SHERI | 2208 OKEECHOBEE | | | | FORT PIERCE | FL | 34947 | |
| 5583756 | CRENSHAW TAKODA | 518 N LIBERTY ST | | | | RUSHVILLE | IL | 62681 | |
| 5583757 | CRENSHAW TONIA | 47 MCBRIDLEY STREET | | | | CADIZ | KY | 42211 | |
| 5583758 | CRENSHAW VICKIE | 256 S WEYANT AVE | | | | COLUMBUS | OH | 43213 | |
| 4383832 | CRENSHAW, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363092 | CRENSHAW, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353743 | CRENSHAW, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522207 | CRENSHAW, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187362 | CRENSHAW, ASHLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345830 | CRENSHAW, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512357 | CRENSHAW, BELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413081 | CRENSHAW, BRANDET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235289 | CRENSHAW, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622995 | CRENSHAW, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716283 | CRENSHAW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373637 | CRENSHAW, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427131 | CRENSHAW, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256125 | CRENSHAW, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744218 | CRENSHAW, DARNECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174987 | CRENSHAW, DERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220781 | CRENSHAW, DRAKE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389669 | CRENSHAW, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629941 | CRENSHAW, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768106 | CRENSHAW, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349101 | CRENSHAW, FICARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732798 | CRENSHAW, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466981 | CRENSHAW, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635650 | CRENSHAW, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587180 | CRENSHAW, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441001 | CRENSHAW, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788475 | Crenshaw, Jacob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788474 | Crenshaw, Jacob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752097 | CRENSHAW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215379 | CRENSHAW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770523 | CRENSHAW, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292380 | CRENSHAW, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465858 | CRENSHAW, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584304 | CRENSHAW, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268013 | CRENSHAW, KADASHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145234 | CRENSHAW, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359669 | CRENSHAW, LAPORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724205 | CRENSHAW, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834112 | CRENSHAW, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623126 | CRENSHAW, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618253 | CRENSHAW, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810509 | CRENSHAW, MARIANNE | 23 SOUTH LAKE SHORE DRIVE | | | | LANTANA | FL | 33462 | |
| 4594648 | CRENSHAW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491066 | CRENSHAW, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440918 | CRENSHAW, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788848 | Crenshaw, Reggie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788849 | Crenshaw, Reggie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685940 | CRENSHAW, ROSILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535378 | CRENSHAW, SAREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520573 | CRENSHAW, SYDNEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540642 | CRENSHAW, TAMEKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308605 | CRENSHAW, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196877 | CRENSHAW, TINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790038 | Crenshaw, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583759 | CRENTHERY JOHNSON | 3268 VOLNEY ST | | | | STOCKTON | CA | 95206 | |
| 4675918 | CRENTSIL, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583760 | CREOLA DUKES | 6502 NW 14 AVE 6502 NW | | | | MIAMI | FL | 33147 | |
| 5583761 | CREPEAU RICHARD | 39 AIKEN ST | | | | CHARLESTON | SC | 29403 | |
| 4736232 | CREPIN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223421 | CREPON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482986 | CREPPAGE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520923 | CREPPEL, AUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755894 | CREPPEL, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583762 | CREPPS JESSICA | 308 S B STREET | | | | BONNE TERRE | MO | 63628 | |
| 4476579 | CREPPY, DEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340449 | CREPPY, GLADYS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347490 | CREPS, MORGAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583763 | CREQUE IRENE | 40-111 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5583764 | CREQUE IRENE A | 404-111 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5583765 | CREQUE IVORIE M | P O BOX 5740 | | | | ST THOMAS | VI | 00804 | |
| 5583766 | CREQUE JESSICA | P O BOX 186 | | | | FSTED | VI | 00841 | |
| 5583767 | CREQUE YADIRA | POBOX223536 | | | | CSTED | VI | 00822 | |
| 4562631 | CREQUE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562554 | CREQUE, IVORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560972 | CREQUE, MARION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561536 | CREQUE, RASHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561669 | CREQUE, WYNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773825 | CRERAND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583768 | CRESANTI BRENDA | 2503 MERRITT DR APT A | | | | GREENSBORO | NC | 27407 | |
| 4447087 | CRESANTO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468717 | CRESAP, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583769 | CRESCENCIO DELEON | 4857 CANOGA ST | | | | MONTCLAIR | CA | 91763 | |
| 5795423 | CRESCENT ACE HARDWARE | 135 Lapp Road | | | | Clifton Park | NY | 12065 | |
| 5790150 | CRESCENT ACE HARDWARE | 135 LAPP ROAD | | | | CLIFTON PARK | NY | 12065 | |
| 5012709 | Crescent Ace Hardware | 135 Lapp Rd | | | | Clifton Park | NY | 12065 | |
| 4883889 | CRESCENT ACE HARWARE | PARTNERS II LTD | 135 LAPP ROAD | | | CLIFTON PARK | NY | 12065 | |
| 5583770 | CRESCENT ACE HARWARE | 135 LAPP ROAD | | | | CLIFTON PARK | NY | 12065 | |
| 5583771 | CRESCENT AND IAN LACY | 1536 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5583772 | CRESCENT AND PEYTON THOMPSON | 1536 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 4869155 | CRESCENT CROWN DISTRIBUTING LLC | 5900 ALMONASTER AVE | | | | NEW ORLEANS | LA | 70126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799828 | CRESCENT ELECTRIC SUPPLY COMPANY D | DBA ELITEFIXTURES | 174 US 206 | | | HILLSBOROUGH | NJ | 08844 | |
| 4801038 | CRESCENT ELECTRIC SUPPLY COMPANY D | DBA LIGHTINGETC | 174 US HIGHWAY 206 | | | HILLSBOROUGH | NJ | 08844 | |
| 4858717 | CRESCENT ENTERPRISE CO LTD | 10F LANE 235 | NO 4 BAO-CIAO ROAD,HSIN TIEN | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4796009 | CRESCENT HEALTH CENTER | DBA SKIN BEAUTY MALL | 23052-H ALICIA PARKWAY #307 | | | MISSION VIEJO | CA | 92692 | |
| 4877291 | CRESCENT INSTALLATION | JAMES HILLIARD | 440 PINE SHADOWS DR | | | SLIDELL | LA | 70458 | |
| 4858386 | CRESCENT MARKETING INC | 10285 EAGLE DRIVE | | | | NORTH COLLINS | NY | 14111 | |
| 4872629 | CRESCENT NEWS | APG MEDIA | PO BOX 249 | | | DEFIANCE | OH | 43512 | |
| 5404347 | CRESCENT PARTS & EQUIPMENT CO INC | 5121 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63110 | |
| 4434224 | CRESCENTE, JORDAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330860 | CRESCENTINI, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441S01 | CRESCENZI, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429492 | CRESCENZO, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659626 | CRESCI, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620315 | CRESCIMANNO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419200 | CRESCIMANNO, DOMINICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729244 | CRESCINI, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834113 | CRESCIO, JOANNE AND JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250082 | CRESCITELLI, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726681 | CRESCITELLI, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885559 | CRESCO INC | PO DRAWER 6827 | | | | GULFPORT | MS | 39506 | |
| 4849291 | CRESENCIA EBERT | 7155 TIBARDIS RD NW | | | | Bremerton | WA | 98311 | |
| 5583774 | CRESENT | 1536 FORDING ISLAND RD STE 201 | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5583775 | CRESENT QUEEN | MEZEROTT RD | | | | ADELPHI | MD | 20782 | |
| 5583776 | CRESHA RILEY | 3147A N 35TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5583777 | CRESHONAE GOODSON | 4701 BEECHWOOD ST APT 155 | | | | BAKERSFIELD | CA | 93309 | |
| 5583778 | CRESIA K WATTS | 1926 30TH ST NE | | | | HICKORY | NC | 28601 | |
| 4826129 | CRESLEIGH HOMES-HASTINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826130 | CRESLEIGH HOMES-SONORAN MTN RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465887 | CRESON, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378821 | CRESON, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378990 | CRESON, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466512 | CRESON, LARYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583779 | CRESONG CRYSTAL | 2002 TYTUS | | | | MIDDLETOWN | OH | 45042 | |
| 4635486 | CRESOR, GEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869883 | CRESOX NORTH AMERICA LLC | 667 SOUTHWEST STREET | | | | HIGH POINT | NC | 27260 | |
| 4834114 | CRESPI, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826131 | Crespi, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583780 | CRESPIN CECILIA | 3131 ADAMS ST NE APT H101 | | | | ALBUQUERQUE | NM | 87110 | |
| 5583781 | CRESPIN ESTHER | GOLDEN GATE CALLE TURQUESA | | | | GUAYNABO | PR | 00968 | |
| 5583782 | CRESPIN JOANN | 34 APACHE PLUMB | | | | LOS LUNAS | NM | 87031 | |
| 4156586 | CRESPIN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467188 | CRESPIN, CECELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218278 | CRESPIN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557319 | CRESPIN, HERNAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715984 | CRESPIN, JUDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200655 | CRESPIN, KIMBERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583783 | CRESPO ALEXANDER | RR 02 BUZON 4891 | | | | ANASCO | PR | 00610 | |
| 4501840 | CRESPO APONTE, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583784 | CRESPO ARLEENE | BARRIADA ROOSEVELT CALLE AGUAD | | | | FAJARDO | PR | 00738 | |
| 5583785 | CRESPO ARLENE | PATIOS DE REXVILLE CALLE122 PC | | | | BAYAMON | PR | 00957 | |
| 4757767 | CRESPO BERRIOS, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502009 | CRESPO CHEVALIER, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583789 | CRESPO DAISY | RESIDENCIAL NEMESIO R CANALES | | | | HATO REY | PR | 00918 | |
| 4497345 | CRESPO DE JESUS, HAYDEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583790 | CRESPO ELENA | 11325 SW 3RD ST | | | | MIAMI | FL | 33174 | |
| 5583791 | CRESPO ERIKA | 710 CATTAIL CIR | | | | HARKER HEIGHTS | TX | 76548 | |
| 4502156 | CRESPO GONZALEZ, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583792 | CRESPO GRACE | CALLE GREGORIO VAZ 16 | | | | AGUADILLA | PR | 00603 | |
| 5583793 | CRESPO GRISSEL | URB PEDREGALES | | | | RIO GRANDE | PR | 00745 | |
| 4502239 | CRESPO JIMENEZ, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583794 | CRESPO JOSE | PO BOX 4684 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5583795 | CRESPO KARINA | HC01 BOX 1838 | | | | MOROVIS | PR | 00687 | |
| 5583796 | CRESPO KATHERYNE G | BO ESPINOSA | | | | VEGA ALTA | PR | 00692 | |
| 5583797 | CRESPO KATHY R | URB SANTA ROSA | | | | BAYAMON | PR | 00956 | |
| 5583798 | CRESPO KIOMARY | HC05 BOX 54127 | | | | CAGUAS | PR | 00725 | |
| 5583799 | CRESPO LYDIA | TORRES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5583800 | CRESPO MADELINE | BO HOYA MALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5583801 | CRESPO MAGDALENA | HC 01 BOX 4426 | | | | LAS MARIAS | PR | 00670 | |
| 5583802 | CRESPO MARISA | CARRETERA 114 KM7 ESTR6 | | | | HORMIGUERO | PR | 00660 | |
| 5583803 | CRESPO MARISOL | 218 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | |
| 4741382 | CRESPO MARTINEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583804 | CRESPO MIDGELEE | 2DA EXT PUNTO ORO C CONSTITUCI | | | | PONCE | PR | 00728 | |
| 5583805 | CRESPO MIGUEL | 5844 S 37TH ST | | | | GREENACRES | FL | 33463 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583807 | CRESPO MILAGROS | EXT ALT 2 TOPACIO 205 | | | | PENUELAS | PR | 00624 | |
| 5583808 | CRESPO MIRIAM | CALLE C D-3 URB ALTURAS VB | | | | VEGA BAJA | PR | 00693 | |
| 5583809 | CRESPO MYRIAM | CALLE VERGEL APT O | | | | CAROLINA | PR | 00987 | |
| 5583811 | CRESPO ODEMARIS | HC 05 BOX 5803 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5583812 | CRESPO OLGA | ARENALES BAJO 13 423 | | | | ISABELA | PR | 00662 | |
| 4504031 | CRESPO PEREZ, WANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583142 | CRESPO RAMOS, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501793 | CRESPO ROMAN, FERNANDO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583833 | CRESPO ROSA M | HC 02 5179 | | | | LARES | PR | 00669 | |
| 4687339 | CRESPO SANTIAGO, VICTOR M | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583814 | CRESPO SAUL | C CUCHARILLA 57 BO PALMA | | | | CATANO | PR | 00962 | |
| 4502250 | CRESPO SERRANO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583815 | CRESPO SHERLY | GUANAJIBO GARDENS 309 MARIA TE | | | | MAYAGUEZ | PR | 00682 | |
| 5583816 | CRESPO SORENIA | MARINA STATION PO BOX 6490 | | | | MAYAGUEZ | PR | 00681 | |
| 5583817 | CRESPO TAMARA | RES VILLA MAR EDIF B APTO48 | | | | AGUADILLA | PR | 00603 | |
| 5583818 | CRESPO VANESSA | HC 7 BOX 34432 | | | | HATILLO | PR | 00659 | |
| 5583819 | CRESPO VICTOR | PARC EL TUQUE 1196 CALLE PEDRO | | | | PONCE | PR | 00728 | |
| 5583820 | CRESPO WILMA | URB GUARICO TERCERA SECCION CA | | | | VEGA BAJA | PR | 00693 | |
| 5583821 | CRESPO ZULEYMA | HC 50 BOX 21312 | | | | SAN LORENZO | PR | 00754 | |
| 4169796 | CRESPO, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176085 | CRESPO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559813 | CRESPO, ALEXANDER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241582 | CRESPO, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428569 | CRESPO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724021 | CRESPO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363338 | CRESPO, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684419 | CRESPO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440328 | CRESPO, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501405 | CRESPO, AUGUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499756 | CRESPO, AYZZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222043 | CRESPO, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442990 | CRESPO, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586500 | CRESPO, CANDELARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245297 | CRESPO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230815 | CRESPO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400100 | CRESPO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743194 | CRESPO, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499039 | CRESPO, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498707 | CRESPO, DAYANAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496345 | CRESPO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712125 | CRESPO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504470 | CRESPO, FRANCISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249738 | CRESPO, GELNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688542 | CRESPO, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293801 | CRESPO, GILMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644297 | CRESPO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506068 | CRESPO, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502451 | CRESPO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496009 | CRESPO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750225 | CRESPO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505754 | CRESPO, JADIEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437968 | CRESPO, JAMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500618 | CRESPO, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481308 | CRESPO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328443 | CRESPO, JESANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241659 | CRESPO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428505 | CRESPO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496736 | CRESPO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709344 | CRESPO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497171 | CRESPO, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256328 | CRESPO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665486 | CRESPO, JUSTO ELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257090 | CRESPO, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417246 | CRESPO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229191 | CRESPO, MALYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501502 | CRESPO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254641 | CRESPO, MARILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255465 | CRESPO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501591 | CRESPO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754096 | CRESPO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751841 | CRESPO, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738011 | CRESPO, NANSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507291 | CRESPO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503161 | CRESPO, NAYDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443402 | CRESPO, NAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497525 | CRESPO, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447709 | CRESPO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254218 | CRESPO, OMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478760 | CRESPO, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240169 | CRESPO, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499894 | CRESPO, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496280 | CRESPO, SAHILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414006 | CRESPO, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330685 | CRESPO, SHIRLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332944 | CRESPO, SHIRLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505546 | CRESPO, SURELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408198 | CRESPO, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600773 | CRESPO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501822 | CRESPO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636120 | CRESPO, YAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616943 | CRESPO, YURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776212 | CRESPO-EISENBERG, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244207 | CRESPO-NAZARIO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583822 | CRESPOPARTIDA INDIRA | 5860 ALLWOOD ST | | | | RIVERSIDE | CA | 92509 | |
| 4415744 | CRESPO-RAPOSO, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583823 | CRESPOVARGAS KEIDY | 4733 W WATERS AVE | | | | TAMPA | FL | 33614 | |
| 5583824 | CRESS AMBER | 907 BRICE AVE | | | | LIMA | OH | 45805 | |
| 5583825 | CRESS STEPHANIE | 10146 SAINT GEORGE CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5583826 | CRESS TINA | 2595 W 1000 N | | | | LUCERNE | IN | 46950 | |
| 4348362 | CRESS, ABAGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369353 | CRESS, BAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379163 | CRESS, CALVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154799 | CRESS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558996 | CRESS, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702164 | CRESS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447902 | CRESS, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347584 | CRESS, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371465 | CRESS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532954 | CRESSEL, CHRISHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294740 | CRESSELL, KRYSTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580962 | CRESSIN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492740 | CRESSINGER, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291422 | CRESSLER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702626 | CRESSMAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814274 | CRESSMAN, DAVE & ZIGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384198 | CRESSMAN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471224 | CRESSMAN, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652180 | CRESSMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566191 | CRESSMAN, MARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253126 | CRESSMAN-LANG, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583827 | CRESSOR COLLINS | 872 ORIENTA | | | | ALTAMONTE SPRING | FL | 32701 | |
| 4627387 | CRESSWELL, DONALD H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522821 | CRESSWELL, KACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259955 | CRESSWELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882336 | CRESSY DOOR COMPANY INC | P O BOX 55549 | | | | SHORELINE | WA | 98155 | |
| 4881272 | CREST BEVERAGE COMPANY INC | P O BOX 26640 | | | | SAN DIEGO | CA | 92196 | |
| 4890598 | Crest Foam Industries Incorporated | c/o Dykema Gossett PLLC - DC | Attn: Howard E. O'Leary | 1300 I Street, NW, Suite 300 | | Washington | DC | 20005 | |
| 4890597 | Crest Foam Industries Incorporated | c/o Dykema Gossett PLLC - Bloomfield Hills | Attn: Howard B. Iwrey | 39577 Woodward Ave.-Ste. 300 | | Bloomfield Hills | MI | 48304-2820 | |
| 4858171 | CREST LOCK CO INC | 10015 PULASKI HWY | | | | BALTIMORE | MD | 21220 | |
| 4826132 | CREST RENOVATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814275 | CREST ROYAL APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905240 | Crestbrook Ins Co as subrogee of Stephen and Tami Holsten | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905240 | Crestbrook Ins Co as subrogee of Stephen and Tami Holsten | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865221 | CRESTED BUTTE NEWS INC | 301 BELLEVIEW AVE PO BOX 369 | | | | CRESTED BUTTE | CO | 81224 | |
| 4184394 | CRESTIK, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170038 | CRESTIK, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826133 | CRESTLINE HOMES L.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799274 | CRESTMARK BANK | RE SOLO SPORTS GROUP INC | DRAWER #1601 | PO BOX 5935 | | TROY | MI | 48007 | |
| 4826134 | CRESTRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814276 | CRESTWOOD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583828 | CRESTWOOD JESSICA | 1059 SOUTH GATE | | | | MADISONVILLE | TN | 37354 | |
| 4846823 | CRESTWOOD PROFESSIONAL BASEBALL LLC | 14011 KENTON AVE | | | | CRESTWOOD | IL | 60418 | |
| 5583829 | CRESWELL DONALD D JR | 6942 WILLOWWOOD DR | | | | ST LOUIS | MO | 63121 | |
| 4545253 | CRESWELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2926 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636673 | CRESWELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760033 | CRETCHEN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583830 | CRETCHMER BETTY | 18 WINEBERRY LN | | | | BALLSTON SPA | NY | 12020 | |
| 4883193 | CRETE CARRIER CORPORATION | P O BOX 81228 | | | | LINCOLN | NE | 68501 | |
| 4394817 | CRETE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746161 | CRETELLE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583831 | CRETER JAIME | 1924 BRIAN CIR | | | | BEAR | DE | 19701 | |
| 4459587 | CRETER, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789309 | Cretex Concrete Inc | 2961 Lavita Ln | | | | Farmbers Branch | TX | 75234 | |
| 4408080 | CRETICE, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606632 | CRETIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358549 | CRETNEY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583832 | CRETORS ALLISON | 126 BROOKSHIRE CT | | | | KINGSLAND | GA | 31548 | |
| 4582113 | CRETU, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582043 | CRETU, CORNELIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732167 | CRETZU, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154549 | CREVASSE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646037 | CREVECOEUR, MARYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161762 | CREVELT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282509 | CREVISTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578239 | CREVISTON-WINES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583833 | CREW DELVEA | 1333 N W 4 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 4559076 | CREW JR, MARQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869841 | CREW KNITWEAR INC | 660 S MYERS STREET | | | | LOS ANGELES | CA | 90023 | |
| 5583834 | CREW TISHA | 4620 FREEDOM CT | | | | MIDDLETOWN | OH | 45044 | |
| 5583835 | CREW WENDY | 126 KNIFEBOX | | | | DOVER | DE | 19902 | |
| 4379117 | CREW, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613177 | CREW, CORBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424167 | CREW, DEANDRE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679445 | CREW, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516566 | CREW, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458196 | CREW, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776814 | CREW, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358634 | CREW, TAMIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429985 | CREW.., JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863168 | CREWCUT LAWN CARE INC | 215 S FRONT ST | | | | CATASAUQUA | PA | 18032 | |
| 5583836 | CREWE CHERISA | 1309 OLD BRONZE RD | | | | HENRICO | VA | 23231 | |
| 4751847 | CREWE, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798045 | CREWNECKSUSA INC | DBA CREWNECKSUSA.COM | 35 TULIP AVE SUITE 20352 | | | FLORAL PARK | NY | 11001-0352 | |
| 5583837 | CREWS AIRON | 58 SPENCER RD APT 32K | | | | BOXBORRO | MA | 01719 | |
| 5583838 | CREWS ALYSHA | 1201 E HAMILTON AVE | | | | BUFFALO | NY | 14207 | |
| 5583839 | CREWS ANGIE | 1752 SYLVESTER DR | | | | NAHUNTA | GA | 31553 | |
| 5583840 | CREWS ANTHONY | 3300 OLD FOREST RD APT 304 | | | | LYNCHBURG | VA | 24501 | |
| 5583842 | CREWS ARLTTE | 2719 LUCILE HERRIN LN | | | | MESQUITE | TX | 75180 | |
| 5583843 | CREWS BEN | 473 BEAVER CREEK BOAT RAMP RD | | | | GLASGOW | KY | 42141 | |
| 5583844 | CREWS CARL | P O BOX | | | | CASTRO VALLEY | CA | 94546 | |
| 5583845 | CREWS CARLA | 29002 WINDY ACRES | | | | JONESBURG | MO | 63351 | |
| 5583846 | CREWS CARLETA | 1106 HORSEPEN RD | | | | REGENCY | VA | 23229 | |
| 5583847 | CREWS CHANTESE | 21821 S W 121 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5583848 | CREWS CHELSEA | 85157 THERESA RD | | | | YULEE | FL | 32097 | |
| 5583849 | CREWS CLAUDA | 997 HALLIDAYBORO RD | | | | ELKVILLE | IL | 62932 | |
| 5583850 | CREWS DANIEL | 1612 PINEVIEW RD | | | | RANDLEMAN | NC | 27317 | |
| 5583851 | CREWS DEBORAH | P O BOX 3367 | | | | PETERSBURG | VA | 23805 | |
| 5583852 | CREWS DELLA | 301 BIRCHWOOD CT APT 8 | | | | LYCNHBURG | VA | 24501 | |
| 5583853 | CREWS DJUNA | 8541 SW STATE RD 47 | | | | LAKE CITY | FL | 32024 | |
| 5583854 | CREWS ELIZABETH | 743 DOGWOOD LN | | | | WINCHESTER | KY | 40391 | |
| 5583855 | CREWS ERICKA D | 6036 ENZOR ST | | | | CALLAWAY | FL | 32404 | |
| 4231497 | CREWS II, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583856 | CREWS JASMINE | 220 OLD GREENSBOR RD AP11 | | | | DANVILLE | VA | 24541 | |
| 5583857 | CREWS JENNIFER | 156 WOODLAND DR | | | | JESUP | GA | 31545 | |
| 4462347 | CREWS JR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583858 | CREWS LARONDA | 2901 SUNSET DR NE | | | | TUSCCALOOSA | AL | 35405 | |
| 5583859 | CREWS LATASHA | 524 KING ST | | | | DANVILLE | VA | 24540 | |
| 5583860 | CREWS MARGARET | 8304 CADET DR | | | | OAK RIDGE | NC | 27310 | |
| 5583861 | CREWS MARLENE | 1611 RIDDLE ROAD | | | | DURHAM | NC | 27713 | |
| 5583862 | CREWS NACY | 376 WALTER BEAVER PLACE | | | | DANVILLE | VA | 24540 | |
| 5583863 | CREWS NIKISHA | 2207 AFTON AVE | | | | RICHMOND | VA | 23224 | |
| 5583864 | CREWS NORMA | 2140 NORTH MAIN STREET LOT 8 | | | | SUMMERVILLE | SC | 29483 | |
| 5583865 | CREWS PAGE | 3551 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5583866 | CREWS PATRICIA K | PO BOX 143 | | | | CENTURY | FL | 32535 | |
| 5583867 | CREWS RICHARD | 607 LANSBURY DR | | | | DANVILLE | VA | 24540 | |
| 5583868 | CREWS TIFFANY | 427 RIDLEY ST | | | | LOUISBURG | NC | 27549-2833 | |
| 5583869 | CREWS WILLIAM A | 205 S SKYLAND DR | | | | BESSEMER CITY | NC | 28016 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396491 | CREWS, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229460 | CREWS, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435793 | CREWS, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520570 | CREWS, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321389 | CREWS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252988 | CREWS, CANDACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445329 | CREWS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688475 | CREWS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382294 | CREWS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145682 | CREWS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674601 | CREWS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415965 | CREWS, DAVELL CREWS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311029 | CREWS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773865 | CREWS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230324 | CREWS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665656 | CREWS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646732 | CREWS, EDNA EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403244 | CREWS, ETHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645158 | CREWS, GLENN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468194 | CREWS, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379853 | CREWS, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306457 | CREWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635935 | CREWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533810 | CREWS, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244309 | CREWS, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238856 | CREWS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390445 | CREWS, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146735 | CREWS, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431464 | CREWS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555468 | CREWS, LATESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692074 | CREWS, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638868 | CREWS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714291 | CREWS, MERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149635 | CREWS, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254598 | CREWS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551750 | CREWS, NASHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227691 | CREWS, NEHEMYAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189764 | CREWS, NICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599998 | CREWS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596477 | CREWS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237243 | CREWS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756421 | CREWS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374795 | CREWS, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774831 | CREWS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856401 | CREWS, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306608 | CREWS, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708471 | CREWS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320698 | CREWS, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323657 | CREWS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750983 | CREWS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554252 | CREWS, ZAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735124 | CREWS-BROWN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362399 | CREWSE, TENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834115 | CREWSS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485386 | CREYER, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583870 | CREZO MICHELLE E | 323 GRAY MOUNT CIR | | | | ELKTON | MD | 21921 | |
| 5852584 | CRG Financial LLC (as Assignee for Pace Share) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5856404 | CRG Financial LLC (As Assignee of Albaad USA Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5856022 | CRG Financial LLC (As Assignee of Ameriplus Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5855276 | CRG Financial LLC (As Assignee of Amturf Enterprises LLC) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5855399 | CRG Financial LLC (As Assignee of B2 Fashion Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5854819 | CRG Financial LLC (As Assignee of Invicta Watch Company) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5855718 | CRG Financial LLC (As Assignee of iScholar Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5855037 | CRG Financial LLC (As Assignee of Mindful LLC) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5809279 | CRG Financial LLC (As Assignee of Panache International LLC) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5803109 | CRG Financial LLC (As Assignee of Panache International LLC) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5853055 | CRG Financial LLC (As Assignee of Panache International LLC) | CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851096 | CRG Financial LLC (As Assignee of Payco Foods Corp.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5854927 | CRG FINANCIAL LLC (AS ASSIGNEE OF PONCE ICE CORP.) | 100 UNION AVENUE | | | | CRESSKILL | NJ | 07626 | |
| 5855214 | CRG Financial LLC (As Assignee of Quintana & Sons Trading LLC) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5853131 | CRG Financial LLC (As Assignee of The Basket Company) | CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| 5809446 | CRG Financial LLC (As Assignee of Topet USA Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5809446 | CRG Financial LLC (As Assignee of Topet USA Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5851250 | CRG Financial LLC (As Assignee of Torin Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5809367 | CRG Financial LLC (as Assignee of Van Meter Inc.) | 100 Union Ave | | | | Cresskill | NJ | 07626 | |
| 5809367 | CRG Financial LLC (as Assignee of Van Meter Inc.) | 100 Union Ave | | | | Cresskill | NJ | 07626 | |
| 5803230 | CRG Financial LLC as Assignee of Chesapeake Merchandising Inc | 100 Union Ave | | | | Cresskill | NJ | 07626 | |
| 5850896 | CRG Financial LLC as Assignee of Islander Wholesale | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5849254 | CRG Financial LLC as Assignee of Ontel Products Corporation | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5803230 | CRG Financial LLC as Transferee of Albaad Usa Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803284 | CRG Financial LLC as Transferee of Ameriplus Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5807357 | CRG Financial LLC as Transferee of Amturf Enterprises LLC | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5807357 | CRG Financial LLC as Transferee of Amturf Enterprises LLC | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5809460 | CRG Financial LLC as Transferee of B2 Fashion Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803228 | CRG Financial LLC as Transferee of Chesapeake Merchandising Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803227 | CRG Financial LLC as Transferee of iScholar Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803227 | CRG Financial LLC as Transferee of iScholar Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803023 | CRG Financial LLC as Transferee of Mindful LLC | Attn: General Counsel | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| 5803026 | CRG Financial LLC as Transferee of Ontel Products Coporation | Attn: Robert Axenrod | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| 5803137 | CRG Financial LLC as Transferee of Pace Shave | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5809484 | CRG Financial LLC as Transferee of Payco Foods Corp | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803290 | CRG Financial LLC as Transferee of Ponce Ice Corp | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803067 | CRG Financial LLC as Transferee of Quintana Quintana Corp | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 4909053 | CRG Financial LLC as Transferee of Rotary Corporation/desert Extrusion | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803035 | CRG Financial LLC as Transferee of Rotary Corporation/Desert Extrusion | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 4909053 | CRG Financial LLC as Transferee of Rotary Corporation/desert Extrusion | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803087 | CRG Financial LLC as Transferee of The Basket Company | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803087 | CRG Financial LLC as Transferee of The Basket Company | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803081 | CRG Financial LLC as Transferee of Torin Inc. | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803081 | CRG Financial LLC as Transferee of Torin Inc. | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5854694 | CRG Financial LLC(As Assignee of Rotary Corporation/Desert Extrusion) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 4861306 | CRH CATERING CO INC | 1600 MORRELL AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 4899002 | CRH MECHANICAL | ENRIQUE CORONADO | 4715 PECAN MEADOW DR | | | DALLAS | TX | 75236 | |
| 4814277 | CRHISTINA AND BARDIA AKBARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881935 | CRI SALES INC | P O BOX 416770 | | | | BOSTON | MA | 02241 | |
| 4672180 | CRIADO PEREZ, ANTONIO ISIDRO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405696 | CRIADO, LUZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279323 | CRIBARO, LOUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583872 | CRIBB AMANDA | P O BOX 1405 | | | | LAURINBURG | NC | 28353 | |
| 4834116 | CRIBB CONSTRUCTION OF SO. FLA. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583873 | CRIBB LAKEISHA J | 1222 PINEFOREST LN | | | | DARLINGTON | SC | 29540 | |
| 5583874 | CRIBB ROBERT | 1431 QUAIL LANE | | | | EFFINGHAM | SC | 29541 | |
| 5583875 | CRIBB WILLIAM | 15213 GRIZZARD ST | | | | BRANCHVILLE | VA | 23828 | |
| 4368867 | CRIBB, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602127 | CRIBB, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369579 | CRIBB, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507515 | CRIBB, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185362 | CRIBBET, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814278 | CRIBBIN, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597474 | CRIBB-MATLOCK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583876 | CRIBBS ASHLEY | 151 CARVER LAKE RD | | | | ALMA | GA | 31510 | |
| 5583877 | CRIBBS MARSHA | 17 CORRAL CT | | | | PAGOSA SPGS | CO | 81147 | |
| 5583878 | CRIBBS ZHAIRA | PO BOX 760504 | | | | SAN ANTONIO | TX | 78245 | |
| 4488793 | CRIBBS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691822 | CRIBBS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267217 | CRIBBS, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225610 | CRIBBS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511715 | CRIBBS, JAMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469357 | CRIBBS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263071 | CRIBBS, KAREN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702973 | CRIBBS, LEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409573 | CRIBBS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474368 | CRIBBS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193617 | CRIBBS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243242 | CRIBEIRO CASTRO, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479711 | CRIBLEAR, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646084 | CRIBLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461004 | CRIBLEY, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556580 | CRICCHIO, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749267 | CRICCHIO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742021 | CRICE, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474314 | CRICHLEY, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747923 | CRICHLOW, JOAN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753591 | CRICHLOW, LINCOLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420167 | CRICHLOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583879 | CRICHTON SAMEME | 84-583 KEPUE ST | | | | WAIANAE | HI | 96792 | |
| 4695349 | CRICHTON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591235 | CRICHTON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235401 | CRICHTON, SHERRILL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834117 | CRICIEN, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693656 | CRICK, BRENNAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687372 | CRICK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567163 | CRICK, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526640 | CRICKARD, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581084 | CRICKARD, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509629 | CRICKENBERGER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758086 | CRICKENBERGER, JOELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583881 | CRICKENGER LINDSAY | 1314 HARDING ST | | | | LYNCHBURG | VA | 24502 | |
| 5583882 | CRICKM CARSON TRUST | MURPHY ROSEN LLP | 100 WILSHIRE BLVD SUITE 1300 | | | SANTA MONICA | CA | 90401-1142 | |
| 5807050 | Crickm Carson Trust | c/o Murphy Rosen LLP | Attn: Paul D. Murphy | 100 Wilshire Boulevard, Suite 1300 | | Santa Monica | CA | 90401-1142 | |
| 4808466 | CRICKM LAFAYETTE TRUST | C/O RED APPLE REAL ESTATE | ATTN: LOU PALERMO | 823 ELEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 5795424 | Crickm Lafayette Trust | 800 Third Ave. | 5th Floor | | | New York | NY | 10022 | |
| 5788973 | Crickm Lafayette Trust | Charles D'Amico | 800 Third Ave. | 5th Floor | | New York | NY | 10022 | |
| 4138850 | CRICKM LAREDO TRUST | ATTN: DANIEL G. KAMIN, MANAGER | 490 S. HIGHLAND AVE. | | | PITTSBURGH | PA | 15206 | |
| 4138850 | CRICKM LAREDO TRUST | C/O KEPLEY BROSCIOUS & BIGGS, PLC | ATTN: WILLIAM A. BROSCIOUS, ESQ | 2211 PUMP ROAD | | RICHMOND | VA | 23233 | |
| 4692160 | CRICKMAN, LAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583883 | CRIDDLE JANISHA | 3110 KEOKUK | | | | ST LOUIS | MO | 63118 | |
| 5583884 | CRIDDLE MONICA | 409 E CAPE ROCK DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4323080 | CRIDDLE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583885 | CRIDER BRANDON | 3255 ROLLING MEADOWS | | | | DALTON | GA | 30721 | |
| 5583886 | CRIDER HAROLD | 842 LINKS CT | | | | ORANGEBURG | SC | 29115 | |
| 5583887 | CRIDER KIMBERLY | 3255 ROLLING MEADOWS | | | | DALTON | GA | 30721 | |
| 5583888 | CRIDER SAMANTHA J | 1374 E NORTH | | | | GALESBURG | IL | 61401 | |
| 5583889 | CRIDER TASHA | 5382 BARTLETT RD | | | | BEDFORD HTS | OH | 44146 | |
| 5583890 | CRIDER TIFFANY | 2315 KAJEKABO RD SE 203 | | | | DALTON | GA | 30721 | |
| 4346793 | CRIDER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362007 | CRIDER, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301348 | CRIDER, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639940 | CRIDER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492949 | CRIDER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699988 | CRIDER, HONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161263 | CRIDER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307089 | CRIDER, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151226 | CRIDER, KAILEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487818 | CRIDER, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747562 | CRIDER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350491 | CRIDER, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215624 | CRIDER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571036 | CRIDER, KYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307699 | CRIDER, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490068 | CRIDER, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205755 | CRIDER, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368875 | CRIDER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2930 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213788 | CRIDER, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575947 | CRIDER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158312 | CRIDER, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594193 | CRIDER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583891 | CRIDGE MICHELLE | 2301 S 19TH ST | | | | NEW CASTLE | IN | 47362 | |
| 4826135 | CRIDLAND, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583892 | CRIDLEBAUGH ROGER A | 5919 W 94TH AVE | | | | WESTMINSTER | CO | 80031 | |
| 4729617 | CRIE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219357 | CRIER, KEENYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678448 | CRIESCO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583893 | CRIFASI PEGGY | 209 MAGNOLIA DR | | | | METAIRIE | LA | 70005 | |
| 4220162 | CRIGER, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566721 | CRIGGER, ANNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455109 | CRIGGER, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312995 | CRIGGER, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557570 | CRIGGER, LACY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274159 | CRIGHTON, ZOEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869913 | CRIGLER ENTERPRISES INC | 6721 DISCOVERY P O BOX 1577 | | | | MABLETON | GA | 30126 | |
| 5583894 | CRIGLER TAMMY | 1704 ROSECRANS DR | | | | BILLINGS | MT | 59105 | |
| 4386004 | CRIGLER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684398 | CRIGLER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653925 | CRIGLER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704518 | CRIGLER, HERMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358869 | CRIGLER, MYONAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583895 | CRIHFIELD SHEILAH | 65 MARION STREET | | | | BELINGTON | WV | 26250 | |
| 4463694 | CRIHFIELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576084 | CRIKELAIR, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249334 | CRILEY, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485716 | CRILLEY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621675 | CRILLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468345 | CRILLY, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438531 | CRILLY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484113 | CRIM | PO BOX 3670302 | | | | SAN JUAN | PR | 00919-5387 | |
| 5583896 | CRIM GEORGE | 654 RIVER ST APT 1 | | | | HYDE PARK | MA | 02136 | |
| 5583897 | CRIM LAURIE A | 1053 MORAINE WAY APT 1 | | | | GREEN BAY | WI | 54303 | |
| 5583898 | CRIM THERESA | E 1509 CENTRAL | | | | SPOKANE | WA | 99208 | |
| 5583899 | CRIM TIANNA | 818 EAST AVENUE | | | | ELYRIA | OH | 44035 | |
| 4692651 | CRIM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459169 | CRIM, DWAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489390 | CRIM, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374079 | CRIM, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304799 | CRIM, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262828 | CRIM, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318755 | CRIM, RAYSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603616 | CRIM, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437994 | CRIM, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583900 | CRIMA CHRIS | 11498 CORRIGAN ST | | | | MASARYKTOWN | FL | 34609 | |
| 4434521 | CRIMA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708858 | CRIMALDI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808986 | CRIME WATCH SECURITY SYSTEMS INC. | 1355 FAIRFAX AVENUE | SUITE B | | | SAN FRANCISCO | CA | 94124 | |
| 5583901 | CRIMES MYSHALANTA | 1021 ASHELY STATION BLVD APT 3 | | | | COLUMBUYS | GA | 31904 | |
| 5583902 | CRIMES NEKISHA | 301 LAKE DORIS RD | | | | PRESTON | GA | 31824 | |
| 5583903 | CRIMES SHERITA N | 115 HOLLOMAN RD | | | | PRESTON | GA | 31824 | |
| 4601001 | CRIMES, WILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583904 | CRIMI JILL | 1 SARAS WAY | | | | BETHEL | CT | 06801 | |
| 4471232 | CRIMI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356720 | CRIMI, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738480 | CRIMIN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507918 | CRIMINGER, RHIANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583905 | CRIMM ALLEHYS | 520 COURT RD UNIT 607 | | | | GRAND JUNCTION | CO | 81501 | |
| 4578974 | CRIMMEL, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583906 | CRIMMINGER ANN | 1753 BOBWHITE RD | | | | HEATH SPRINGS | SC | 29058 | |
| 5583907 | CRIMMINGER MILDRED | 221 S TREMONT RD | | | | FLORENCE | SC | 29506 | |
| 4390596 | CRIMMINS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634194 | CRIMMINS, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431728 | CRIMMINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681308 | CRIMMINS, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362641 | CRIMMINS, NOAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276117 | CRIMMINS, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797952 | CRIMP SUPPLY INC | DBA WWW.CRIMPSUPPLY.COM | 4242 EDGELAND AVE | | | ROYAL OAK | MI | 48073 | |
| 4367209 | CRIMS, ALEXIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873519 | CRIMZON ROSE INC | C/O OT COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4183435 | CRINCE, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726959 | CRINCOLI, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724837 | CRINDLE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777412 | CRINER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524054 | CRINER, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447765 | CRINER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152433 | CRINER, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467880 | CRINER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583908 | CRING NANCY A | 709 ARNOLD BRANCH RD | | | | WOODRUFF | SC | 29388 | |
| 4157889 | CRINGAN, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814279 | CRINION ANGELLA CONST CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814280 | CRINNION CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433207 | CRINO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428433 | CRINO, FRANCESCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652847 | CRINO, SILVESTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899440 | CRINTA, AWELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583909 | CRIOLLO MELODY | 1602 LENNOX AVE | | | | LIMA | OH | 45804 | |
| 4703707 | CRIOLLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542311 | CRIOLLO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429951 | CRIOLLO, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399802 | CRIOLLO, SANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583910 | CRIPE LAURA | 56 A INDIAN WOOD | | | | PARK FOREST | IL | 60466 | |
| 5583911 | CRIPE TAMMI | 1833 SE 1ST TERRACE | | | | CAPE CORAL | FL | 33990 | |
| 4310724 | CRIPE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448662 | CRIPE, KYOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309230 | CRIPE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607077 | CRIPE, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449591 | CRIPE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168791 | CRIPE, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583912 | CRIPPEN JIM | 2618 BattleGround ave Ste A | | | | GREENSBORO | NC | 27408 | |
| 5583913 | CRIPPEN TERRELL | 30494 PINE KNOLL RD | | | | PRINCESS ANNE | MD | 21853 | |
| 4574322 | CRIPPEN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674364 | CRIPPEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417039 | CRIPPEN, JENELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722227 | CRIPPEN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600493 | CRIPPEN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398455 | CRIPPEN, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472060 | CRIPPEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402597 | CRIPPEN-ANDERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738768 | CRIPPENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327288 | CRIPPLE, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583914 | CRIPPS BRIAN | 212 ARTHUR DRIVE APT 4A | | | | THOMASVILLE | NC | 27360 | |
| 5583915 | CRIPPS LORNA | 4350 LAYNEWARD CT | | | | DALZELL | SC | 29040 | |
| 4525146 | CRIPPS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302340 | CRIPPS, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727065 | CRIPPS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583916 | CRIPS LINDA | 40185 33 WEST AVE | | | | TULSA | OK | 74107 | |
| 5583917 | CRIQUI CHELSEA | 302 W 8TH ST | | | | CASSVILLE | MO | 65625 | |
| 4313996 | CRIQUI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497628 | CRIQUIT, LOREILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583918 | CRIS ALEXANDER | 3770 MIDLAND AVE | | | | SAINT PAUL | MN | 55110 | |
| 5583919 | CRIS ALSHIRE | 1007 W PRINCE RD | | | | TUCSON | AZ | 85713 | |
| 5583920 | CRIS CORLEY | 11136 S CEDZIE | | | | CHICAGO | IL | 60655 | |
| 5583921 | CRIS LAYTON | 9 GREGORY ST | | | | MAHOPAC | NY | 10541 | |
| 5583922 | CRIS POLANCO JOSE | BO OBRERO C BORINQUEN 1960 | | | | SANTURCE | PR | 00915 | |
| 5838433 | CRIS SALAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838433 | CRIS SALAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583923 | CRIS SHAW | 750 GRANT STREET | | | | MOUNT GILEAD | OH | 43338 | |
| 5583924 | CRIS VALLARD | 835 W EDWARDS AVE | | | | NAMPA | ID | 83686 | |
| 4512814 | CRISAFI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618896 | CRISAFI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222247 | CRISAFI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868497 | CRISAFULLI BROS PLBG & HTG | 520 LIVINGSTON AVE | | | | ALBANY | NY | 12206 | |
| 4672639 | CRISAFULLI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179638 | CRISAFULLI, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583925 | CRISALLI NANCY | 2695 LASS AVE | | | | KINGMAN | AZ | 86409 | |
| 4344805 | CRISAMORE JR, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343842 | CRISAMORE, LINDA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682403 | CRISAMORE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814281 | CRISAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238190 | CRISAN, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583926 | CRISANTEZ VANESSA | 7219 FALCON TRL | | | | SAN ANTONIO | TX | 78227 | |
| 4543977 | CRISANTEZ, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422463 | CRISANTO, BESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876991 | CRISBAN PLUMBING | HUMBERTO J REYES | 815 S SYCAMORE | | | SANTA ANA | CA | 92701 | |
| 5583927 | CRISCELDA FORD | 2513 WOODHILL ROAD APT E | | | | CLEVELAND | OH | 44104 | |
| 4488558 | CRISCELLA, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826136 | CRISCI BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574011 | CRISCI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239593 | CRISCIO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583928 | CRISCIONE NICK | 1006 SCOONER COURT | | | | CLIFTON PARK | NY | 12065 | |
| 4493717 | CRISCIONE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583929 | CRISCO GERALDINE | 346 HEMPTON ST | | | | ROCK HILL | SC | 29730 | |
| 4519115 | CRISCO, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225963 | CRISCO, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477430 | CRISCUOLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484453 | CRISE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307470 | CRISE, BRENDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686474 | CRISE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720271 | CRISE, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199371 | CRISE, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383077 | CRISE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583930 | CRISELDA JUAREZ | 10902 N 31ST LANE | | | | MCALLEN | TX | 78504 | |
| 5583931 | CRISELDA RODRIGUEZ | 823 W BOWE | | | | PHARR | TX | 78577 | |
| 4850755 | CRISELDA SIMS | 1860 E WOODGATE DR | | | | West Covina | CA | 91792 | |
| 5583932 | CRISELDA TIJERINA | 2109 GREENWOOD ST | | | | SAN ANGELO | TX | 76901 | |
| 4757146 | CRISEMON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583933 | CRISETTE SMITH | 45782 SMITHFIELD WAY | | | | HYATTSVILLE | MD | 20785 | |
| 5583934 | CRISHA HINKSTON | 1556 MEREDITH DR UNIT 12 | | | | CINCINNATI | OH | 45240 | |
| 5583935 | CRISHELL MCKINLEY | 10740 PAGE AVE | | | | ST LOUIS | MO | 63114 | |
| 5583936 | CRISIAUNA LINEN | 4309 JOHN ST | | | | SUITLAND | MD | 20746 | |
| 5583937 | CRISLER AMANDA | 405 SUGAR LN | | | | CLEVER | MO | 65631 | |
| 4282013 | CRISLER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406824 | CRISLER, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583938 | CRISLIP MARYANNE | 8865 CRISLIP AVE NE | | | | WAYNESBURG | OH | 44688 | |
| 5583939 | CRISMAN CHELSEA | 8810 POCAHONTAS TRL | | | | WILLIAMSBURG | VA | 23185 | |
| 4467186 | CRISMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717685 | CRISMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230698 | CRISMAN, RHONDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650790 | CRISMANI, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583940 | CRISMOND ERICA | 877 HIGHLAND AVE | | | | WAYNESBORO | VA | 22980 | |
| 4675019 | CRISMOND, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309964 | CRISMORE, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583941 | CRISOFORO GUTIERREZ | 198 BRIARWOOD DRIVE | | | | ELGIN | IL | 60120 | |
| 5583942 | CRISOL MONTES | 19222ARCHWOODST | | | | RESEDA | CA | 91335 | |
| 4615591 | CRISOLOGO, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272877 | CRISOLOGO, KYLAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583943 | CRISOPTIMO DANIA | RES VILLA ESPANA EDF25 APT 26 | | | | SANJUAN | PR | 00926 | |
| 5583944 | CRISOSTOMO ESMERALDA | 13117 CYPRESS STREET | | | | CYPRESS | CA | 92843 | |
| 5583945 | CRISOSTOMO JAMNYA | 14 EAST MAPLE STREET | | | | YORK | PA | 17401 | |
| 5583946 | CRISOSTOMO LUSIANO | PO BOX 32 | | | | NORMAN PARK | GA | 31771 | |
| 4602103 | CRISOSTOMO, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652302 | CRISOSTOMO, ANTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674175 | CRISOSTOMO, ARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373438 | CRISOSTOMO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269538 | CRISOSTOMO, EDWARD JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272299 | CRISOSTOMO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268890 | CRISOSTOMO, GIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413391 | CRISOSTOMO, GOWAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268405 | CRISOSTOMO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268536 | CRISOSTOMO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268376 | CRISOSTOMO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767245 | CRISOSTOMO, RECAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626388 | CRISOSTOMO, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268269 | CRISOSTOMO-KAAIHUE, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583947 | CRISP CHERRY | 1804 HARRIS DR | | | | BURLINGTON | NC | 27217 | |
| 5583948 | CRISP DARREN | 900 LEE RD 208 | | | | PHENIX CITY | AL | 36870 | |
| 5583949 | CRISP DAVID | 1101 BOYD RD | | | | DALTON | GA | 30721 | |
| 4803045 | CRISP FAMILY TRUST | C/O DON MILLER TRUSTEE | 220 TEXAS DR | | | HIDEAWAY | TX | 75771 | |
| 5583950 | CRISP JESSICA | 3430 S PLATTE RIVER DR UNIT 52 | | | | SHERIDAN | CO | 80110 | |
| 5583951 | CRISP LOUISE | 16303 ARGENT CT | | | | BOWIE | MD | 20716 | |
| 4847711 | CRISP MARKETING LLC | 110 E BROWARD BLVD STE 1600 | | | | FORT LAUDERDALE | FL | 33301 | |
| 4583587 | Crisp Marketing, LLC | 110 E Broward Blvd., Ste. 1600 | | | | Fort Lauderdale | FL | 33301 | |
| 5583952 | CRISP SHAYLA | 612 LINDEN AVE | | | | LEWISTON | ID | 83501 | |
| 4449511 | CRISP, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556020 | CRISP, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517887 | CRISP, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350580 | CRISP, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654324 | CRISP, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319823 | CRISP, DARIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551712 | CRISP, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165788 | CRISP, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327228 | CRISP, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603952 | CRISP, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202221 | CRISP, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228597 | CRISP, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545189 | CRISP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374354 | CRISP, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555051 | CRISP, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751935 | CRISP, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771316 | CRISP, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304912 | CRISP, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787744 | Crisp, Kristen & Gregory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293528 | CRISP, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517460 | CRISP, SAMANTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520668 | CRISP, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599553 | CRISP, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676263 | CRISP, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583953 | CRISPE CALE A | 13806 W LAYTON CIRCLE | | | | MORRISON | CO | 80465 | |
| 4176799 | CRISPELL, DANYELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626400 | CRISPELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418095 | CRISPI, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344964 | CRISPI, CIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327712 | CRISPIM, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583954 | CRISPIN KEIEDRIC | 2910 MCCLELLAN BLVD | | | | ANNISTON | AL | 36201 | |
| 4504681 | CRISPIN VILLEGAS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583955 | CRISPIN YORELIS | TRUJILLO ALTO C-A 205 EL | | | | TRUJILLO ALTO | PR | 00959 | |
| 4328520 | CRISPIN, ASHANTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561828 | CRISPIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230659 | CRISPIN, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443371 | CRISPIN, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725751 | CRISPIN, JEARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196520 | CRISPIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834118 | CRISPIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500473 | CRISPIN, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583956 | CRISPINA DELOURDES | PO Box 1206 | | | | Addison | TX | 75001-1206 | |
| 5583957 | CRISPINA VELASCO | 123 ABC ST | | | | LAS VEGAS | NV | 89102 | |
| 4675728 | CRISPINO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586934 | CRISPINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745272 | CRISPINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886849 | CRISPY CLEAN MAID SERVICES | SEARS MAID SERVICE | 12 CLARK STREET | | | BRENTWOOD | NY | 11717 | |
| 5583958 | CRISPY ZULIBETH | RES VILLAS DE MABO | | | | GUAYNABO | PR | 00971 | |
| 5583959 | CRISS ALICIA | 131 EERY ST | | | | TOLEDO | OH | 43609 | |
| 5583960 | CRISS ANGELICA | 1242 S 12TH ST APT1 | | | | OMAHA | NE | 68108 | |
| 5583961 | CRISS CAROLINE D | 6072N39ST | | | | MILWAUKEE | WI | 53209 | |
| 5583962 | CRISS SHANNON D | 5033 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| 4285991 | CRISS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620160 | CRISS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151547 | CRISS, HOLLY LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580745 | CRISS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238748 | CRISS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773343 | CRISS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740241 | CRISS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405088 | CRISS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250472 | CRISS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488060 | CRISS, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732685 | CRISS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177150 | CRISS, STEPHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524932 | CRISS, TAMMARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536708 | CRISS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594824 | CRISS, VERDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144825 | CRISS-CARBOY, LAUREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144824 | CRISS-CARBOY, LAUREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583963 | CRISSEY MOORE | 66 BROOKHAVEN TERRACE | | | | ROCHESTER | NY | 14621 | |
| 5583964 | CRISSJALINA BROWN | 1333 HILLIARD ST | | | | PARIS | TX | 75460 | |
| 4762194 | CRISSINGER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721572 | CRISSINGER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583965 | CRISSMAN BOBBY | 341 OCEAN HWY | | | | SUPPLY | NC | 28462 | |
| 4826137 | CRISSMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583966 | CRISSMAN KAREN | 2615 ZESIGER AVE | | | | AKRON | OH | 44312 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5583967 | CRISSMAN LINDA | 611 SAWTOOTH ST | | | | WESTFIELD | IN | 46074 | |
| 4413015 | CRISSMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483378 | CRISSMAN, KASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634603 | CRISSMON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583968 | CRISSTINE TRIPLETT | 151 E SUNSET RD | | | | HENDERSON | NV | 89011 | |
| 5583969 | CRISSY ALICEA | 2408 WEBSTER AVE | | | | BRONX | NY | 10458 | |
| 5583970 | CRISSY DEFAULT | 5480 NALE RD | | | | HARRISON | NJ | 10528 | |
| 5583971 | CRISSY JOHNSON | 3120 LOUISE ST | | | | ROCKFORD | IL | 61103 | |
| 5583972 | CRISSY OWENS | 755 REDWOOD | | | | YPSILANTI | MI | 48198 | |
| 5583973 | CRIST CHELSEY J | 1300 DEAL CT | | | | LANCASTER | OH | 43130 | |
| 5583974 | CRIST GLORIA | 957 WEST 1ST ST | | | | RIVIERA BEACH | FL | 33404 | |
| 4834119 | CRIST, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576897 | CRIST, BROOKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392419 | CRIST, CONNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703147 | CRIST, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570768 | CRIST, ELIVETA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575096 | CRIST, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481694 | CRIST, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361127 | CRIST, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547878 | CRIST, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814282 | CRIST, KATE & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766660 | CRIST, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469625 | CRIST, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149288 | CRIST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365462 | CRIST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387564 | CRIST, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705816 | CRIST, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732230 | CRIST, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145183 | CRIST, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720974 | CRIST, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413178 | CRIST, STORMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760793 | CRIST, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407233 | CRIST, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466876 | CRIST, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845617 | CRISTA ALDEN | 14197 FARM RD 2165 | | | | Cassville | MO | 65625 | |
| 5583975 | CRISTA BROWN | 2121 BRANTLEY CREEK DR | | | | KANNAPOLIS | NC | 28083 | |
| 5583976 | CRISTA GARRISON | 1996 ST ROUTE 41 | | | | PEEBLES | OH | 45660 | |
| 5583977 | CRISTA HENSON | 1985 EAST 540 | | | | ROSE | OK | 74364 | |
| 4442072 | CRISTADORO, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583978 | CRISTAL CROSBY | 1588 KAREN BLVD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5583980 | CRISTAL GRAHAN | 48 WAVERLY STREET | | | | NEW HAVEN | CT | 06511 | |
| 5583981 | CRISTAL MCKINNEY | 9308 PARKWOOD ST | | | | BELLEVILLE | MI | 48111 | |
| 5583982 | CRISTAL METCALF | 4777 E HIGHWAY 32 | | | | SALEM | MO | 65560 | |
| 5583983 | CRISTAL PUENTE | 1110 BEL AIR | | | | PORTERVILLE | CA | 93215 | |
| 5583984 | CRISTAL RAMOS | RES LAS MESETAS ED 1 | | | | ARECIBO | PR | 00612 | |
| 5583985 | CRISTAL SAUL | 3134B FLANNERY RD | | | | SAN PABLO | CA | 94806 | |
| 5583986 | CRISTAL STARTHEARN | 119HYMANCIR | | | | ELIZABETHCITY | NC | 27944 | |
| 5583987 | CRISTAL WARDRIP | 67560 KY HWY 198 | | | | HUSTONVILLE | KY | 40437 | |
| 4416892 | CRISTAL, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583989 | CRISTALES MIRNA | 13700 BONNY RD | | | | WOODBRIDGE | VA | 22192 | |
| 4608624 | CRISTALES, MARTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179474 | CRISTALES, SID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881397 | CRISTALIA | P O BOX 29106 | | | | SAN JUAN | PR | 00929 | |
| 5795425 | CRISTALIA ACQUISITIO | P O BOX 815002 | | | | CAROLINA | PR | 00981 | |
| 4883196 | CRISTALIA ACQUISITION CORP | P O BOX 815002 | | | | CAROLINA | PR | 00981 | |
| 4904201 | CRISTALIA ACQUISITION CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904201 | CRISTALIA ACQUISITION CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583991 | CRISTALLE WING | 7515 STAGECOACH RD | | | | PENSACOLA | FL | 32526 | |
| 5583992 | CRISTALYN DENARD | 3636 WEST 44TH ST S LOT 329 | | | | WICHITA | KS | 67217 | |
| 4526312 | CRISTAN, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357662 | CRISTAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814283 | CRISTAN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354948 | CRISTAN, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287259 | CRISTANUS, TERESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454334 | CRISTARELLA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336660 | CRISTARELLA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583993 | CRISTEAN MILLER | 14626 HARLEY | | | | CLEVELAND | OH | 44111 | |
| 5583994 | CRISTEL JUAREZ | 114 LACWOOD | | | | MCFARLAND | CA | 93250 | |
| 5583995 | CRISTEL VAAZQUEZ | CALLE 4 F18 | | | | GURABO | PR | 00778 | |
| 4814284 | CRISTELA COLOMBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583996 | CRISTELA MENDOZA | 3817 S VETERANS BLVD | | | | EDINBURG | TX | 78542 | |
| 4400097 | CRISTELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395524 | CRISTELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583997 | CRISTELLI CARALIE | 16501 KEDZIE AVE | | | | MARKHAM | IL | 60428 | |
| 4786591 | Cristelli, Caralie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786590 | Cristelli, Caralie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583998 | CRISTEN CAPRON | 1080 PALACE AVENUE | | | | ST PAUL | MN | 55105 | |
| 4162235 | CRISTERNA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686715 | CRISTERNA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5583999 | CRISTHIAN SILVA | SAINT JUST CALLE 4 CASA 27 | | | | CAROLINA | PR | 00978 | |
| 5584000 | CRISTI ARNOLD-BROWNLEE | 8784 US HIGHWAY 62 NE | | | | HILLSBORO | OH | 45133 | |
| 4870653 | CRISTI CLEANING SERVICE CORP | 77 TRINITY PLACE | | | | HACKENSACK | NJ | 07601 | |
| 5584001 | CRISTIAN CASTRO | 3996S 6740W | | | | WEST VALLEY | UT | 84128 | |
| 5584002 | CRISTIAN CRUZ | 4358 RAYNHAM ST | | | | LAS VEGAS | NV | 89115 | |
| 5584003 | CRISTIAN E MELENDEZ | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5584004 | CRISTIAN GARCIA | 6511 BILLARBER | | | | HOUSTON | TX | 77087 | |
| 5584005 | CRISTIAN GONZALEZ | 418 TANGUY ST | | | | LOGANSPORT | IN | 46947 | |
| 5584006 | CRISTIAN J RIVERA | 53 WYOMING ST | | | | WILKES-BARRE | PA | 18702 | |
| 5584007 | CRISTIAN LUGO | MONTE BELLO CALLE VIOLETA | | | | RIO GRANDE | PR | 00745 | |
| 5584008 | CRISTIAN MA BECERRA | 8952 NW 24TH TER | | | | DORAL | FL | 33172 | |
| 5584009 | CRISTIAN MATA | 1710 HIDALGO ST | | | | DONNA | TX | 78537 | |
| 5584010 | CRISTIAN NEVE | HC 07 BOX 25866 | | | | PONCE | PR | 00731 | |
| 5584011 | CRISTIAN RAIMUNDI | PO BOX 2269 VEGA BAJA | | | | VEGA BAJA | PR | 00694 | |
| 5584012 | CRISTIAN RODRIGUEZ | HC12BOX 12886 | | | | HUMACAO | PR | 00771 | |
| 4800937 | CRISTIAN TEJADA | DBA SAE DIAGNOSTICS | 1507 BRONXDALE AVE | | | NEW YORK | NY | 10462 | |
| 4336593 | CRISTIAN, BOGDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650764 | CRISTIAN, FEDERICO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637201 | CRISTIAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584013 | CRISTIANA GARNER | 28 WOODSON BEND RESORT | | | | BRONSTON | KY | 42518 | |
| 4834120 | CRISTIANE GOLDFLUST INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810058 | CRISTIANE GOLDFLUST INTERIORS | 18380 NE 30 CT | | | | AVENTURA | FL | 33180 | |
| 4403843 | CRISTIANO CIANELLI, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584014 | CRISTIANO JOHN | 150 SAINT JAMES AVE S NONE | | | | SAINT JAMES | NY | 11780 | |
| 5584015 | CRISTIANO LIMA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5584016 | CRISTIE LEONARD | 92 QUARRY HILL RD | | | | SOUTH BURLING | VT | 05403 | |
| 5584017 | CRISTIE SUAREZ RIVERA | COND ATRIN PARK APT 701 A | | | | GUAYNABO | PR | 00971 | |
| 5584018 | CRISTIENE BARR | 69 KINGS DR SW | | | | WARREN | OH | 44481 | |
| 5584019 | CRISTILL SUGG | 4952 CLIPPERT ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5584020 | CRISTILLO HEATHER | 2159 BUTLER RD | | | | TARENTUM | PA | 15084 | |
| 5584021 | CRISTIN CRISLYNN | 2790 CONWAY ST | | | | AKRON | OH | 44314 | |
| 5584022 | CRISTIN CURTIN | 10614 GLORY VISTA LANE | | | | CYPRESS | TX | 77433 | |
| 5584023 | CRISTIN DEDEAUX | 11523 CANAL RD | | | | GULFPORT | MS | 39503 | |
| 5584024 | CRISTIN SHANLEY | 13311 322ND ST | | | | LINDSTROM | MN | 55045 | |
| 5584025 | CRISTINA AGERTON | 442 EDGAR CIR | | | | THOMSON | GA | 30824 | |
| 5584026 | CRISTINA ALAPIZCO | 1125 E TRINITY PL 1 | | | | CASA GRANDE | AZ | 85122 | |
| 5584027 | CRISTINA ALVARADO | 1499 MEADOWVIEW | | | | EL CENTRO | CA | 92227 | |
| 5584028 | CRISTINA BALDWIN | 867 SWANGER RD LOT114 | | | | ELIZABETHTOWN | PA | 17022 | |
| 5584029 | CRISTINA BERMAL | 1354 W 3RD ST | | | | MERCED | CA | 95341-6730 | |
| 5584030 | CRISTINA BOSWELL | 8725 DAVID LANE | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5584031 | CRISTINA BUELA | 24527 LOS ALOSIO | | | | EL TORO | CA | 92630 | |
| 5584032 | CRISTINA CAMPOS | 1821 CENTRAL AVE | | | | CERES | CA | 95307 | |
| 5584033 | CRISTINA CEBALLOS | PO BOX 2474 | | | | VISALIA | CA | 93279 | |
| 5584034 | CRISTINA CIELO | 29414 120TH AVE SE | | | | AUBURN | WA | 98092 | |
| 4834121 | CRISTINA COLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584035 | CRISTINA CORDERO | 146 RICH AVE | | | | MILTON | PA | 17847 | |
| 5584036 | CRISTINA CORREA | 7543 CANBY AVE UNIT 8 | | | | RESEDA | CA | 91335 | |
| 5584037 | CRISTINA CRUZ | PARCELAS EL TUQUE NO 1179CALLE PED | | | | PONCE | PR | 00728 | |
| 5584038 | CRISTINA DELAROSA | 4891 E IOWA AVE | | | | FRESNO | CA | 93727 | |
| 5584039 | CRISTINA FERNANDEZ | 5013 W ROANOKE | | | | PHOENIX | AZ | 85035 | |
| 4814285 | CRISTINA FLOREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584040 | CRISTINA FRIAS | 202 N HATHAWAY ST | | | | SANTA ANA | CA | 92701 | |
| 5584041 | CRISTINA GARCIA | 7522 CANBY AVE8 | | | | RESEDA | CA | 91335 | |
| 5584042 | CRISTINA GARDICA | 1905 E BERMUDA DUNES ST | | | | ONTARIO | CA | 91761 | |
| 5584043 | CRISTINA GIBBS | 905-7 SUMMIT AVE | | | | UNION CITY | NJ | 07307 | |
| 5584045 | CRISTINA GONZALEZ | 5400 BLANCA LANE | | | | PHARR | TX | 78577 | |
| 4814286 | CRISTINA GULINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584046 | CRISTINA GUTIERREZ | 3250 E THOMAS AVE | | | | FRESNO | CA | 93702 | |
| 5584047 | CRISTINA HERNANDEZ | 6770 EDGEMERE S1 | | | | EL PASO | TX | 79938 | |
| 5584048 | CRISTINA HERNANDEZ VARGAS | HC 2 BOX 2199 | | | | BOQUERON | PR | 00622 | |
| 5584049 | CRISTINA JAN M | RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 5584050 | CRISTINA JUAREZ | 6082 WESTERN AVE | | | | BUENA PARK | CA | 90621 | |
| 5584051 | CRISTINA LOPAZ | 433 KNIGHTSBRIDGE DR | | | | HAMILTON | OH | 45011 | |
| 5584052 | CRISTINA LOPEZ | 4631 OLEANDER | | | | BELLAIRE | TX | 77401 | |
| 5584053 | CRISTINA LOZA | 506 N MARENGO AVE | | | | PASADENA | CA | 91101 | |
| 5584054 | CRISTINA M JIMENEZ | 6382 SCRIPPS CT | | | | PARADISE | CA | 95954 | |
| 5584056 | CRISTINA MENDOZA | 6830 KENTUCKY AVE | | | | HAMMOND | IN | 46323 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584057 | CRISTINA MISUL | 8724 EGGERT DR | | | | BETHESDA | MD | 20817 | |
| 5584058 | CRISTINA MORLES | 52 GODWIN STREET APT J | | | | PATERSON | NJ | 07501 | |
| 5584059 | CRISTINA MORROW | 1220 MILAN AVE | | | | PITTSBURGH | PA | 15226 | |
| 4834122 | CRISTINA MURCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584061 | CRISTINA ORNELAS | 1420 O'SULLIVAN DR | | | | EL PASO | TX | 79928 | |
| 5584062 | CRISTINA P DELGADO | 2906 W 8TH STREET | | | | WESLACO | TX | 78596 | |
| 5584063 | CRISTINA PALACIOS | 2131 W SAN BERNARDINO RD | | | | W COVINA | CA | 91790 | |
| 5584064 | CRISTINA R EBERLING | 5901 ALLEN PLACE | | | | JACKSONVILLE | FL | 32211 | |
| 5584065 | CRISTINA RAMOS | 172 LOOMIS ROAD | | | | LIBERTY | NY | 12754 | |
| 5584066 | CRISTINA RIOS | 126 ALCABUZ ST | | | | ROMA | TX | 78584 | |
| 5584067 | CRISTINA RIVERA | HC 65 BOX 6108 | | | | PATILLAS | PR | 00723 | |
| 5584068 | CRISTINA RODRIGUEZ | 5651 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | |
| 5584069 | CRISTINA ROMAN RIOS | PO BOX 1005 | | | | ADJUNTAS | PR | 00601 | |
| 5584070 | CRISTINA RUSSELL | 31 PINE ST | | | | PORTVILLE | NY | 14770 | |
| 5584071 | CRISTINA SAARI | 9168 HIDDEN VALLEY ROAD | | | | MTN RANCH | CA | 95246 | |
| 5584072 | CRISTINA SAGABIA | 2928 ANNANDALE ROAD | | | | FALLS CHURCH | VA | 22003 | |
| 5584073 | CRISTINA SANCHEZ | 911 MARIPOSA | | | | DENVER | CO | 80204 | |
| 4834123 | CRISTINA SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584074 | CRISTINA SUSTAITA | 640 SCOTT PLACE C | | | | GLENDORA | CA | 91740 | |
| 5584075 | CRISTINA TOMLIN | 1009 HIGHWAY 2 E | | | | KALISPELL | MT | 59901 | |
| 5584076 | CRISTINA TORO | REPARTO UNIVERSIDAD CALLE 8 E 9 | | | | SAN GERMAN | PR | 00683 | |
| 4801848 | CRISTINA TRIANA | DBA STAY WARM IN STYLE LLC | 5612 54TH AVE CT WEST | | | UNIVERSITY PLACE | WA | 98467 | |
| 5584077 | CRISTINA VALDEZ | 66865 IRONWOOD DR APPT 1 | | | | DESERT HOTS SPRI | CA | 92240 | |
| 5584078 | CRISTINA VELASQUEZ | 14140 EKERY | | | | EL PASO | TX | 79938 | |
| 5584079 | CRISTINA VIDAL | 1735 GILMARTIN DR | | | | SAN DIEGO | CA | 92114 | |
| 5584080 | CRISTINA ZUNIGA | 404 W 12TH ST | | | | ELOY | AZ | 85131 | |
| 4599994 | CRISTINA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651573 | CRISTINA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584081 | CRISTINAVELA CRISITINA | 1009 N WASHINGTON ST APT7 | | | | RIO GRANDE CITY | TX | 78582 | |
| 5584082 | CRISTINCE BENNETT | 34299452ND ST | | | | GRIGGSVILLE | IL | 62340 | |
| 5584083 | CRISTINE ALTON | 305OAKWOODRD | | | | EDGEWATER | MD | 21037 | |
| 5584084 | CRISTINE CHIMENTI | 9395 BLACK WOLF AVE | | | | LAS VEGAS | NV | 89178 | |
| 5584085 | CRISTINE PASARELL BOURET | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4485726 | CRISTINI, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488523 | CRISTINI, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584086 | CRISTINO DIAZ | BDA CARRASQUILLO CALLE REYES 221 | | | | CAYEY | PR | 00736 | |
| 5584087 | CRISTINO M GUZMAN | 257 THIRD STREET | | | | NEWBURGH | NY | 12550 | |
| 4711869 | CRISTINO, ENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637882 | CRISTINO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742913 | CRISTLER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584088 | CRISTOBAL GARCIA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 | |
| 5584089 | CRISTOBAL LIZETTE | CALLE RIO GRANDE 270 | | | | SAN JUAN | PR | 00921 | |
| 5584090 | CRISTOBAL QUIROZ | 1017 PAWNEE ST | | | | BETHLEHEM | PA | 18015 | |
| 5584091 | CRISTOBAL RIQUELME | 4200 N CARLIN SPRINGS ROA | | | | ARLINGTON | VA | 22203 | |
| 5584092 | CRISTOBAL RIVERA | HC 03 BOX 5104 | | | | BARRANQUITAS | PR | 00794 | |
| 5584093 | CRISTOBAL RODRIGUEZ | HC 01 BOX 3025 | | | | BAJADERO | PR | 00616 | |
| 4710426 | CRISTOBAL, ANITA JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568402 | CRISTOBAL, APPLE CHARM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259113 | CRISTOBAL, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739021 | CRISTOBAL, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271159 | CRISTOBAL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597317 | CRISTOBAL, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229768 | CRISTOBAL, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722885 | CRISTOBAL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742007 | CRISTOFARO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334517 | CRISTOFOLINI, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332230 | CRISTOFORO, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584094 | CRISTON DEMETRIA | 9743 BRAWLEY LN | | | | CHARLOTTE | NC | 28215 | |
| 5584095 | CRISTON KOPKA | 4522 SCARLET | | | | MPHS | TN | 38141 | |
| 5584096 | CRISTOPHER ALVAREZ | 307 W CAMPBELL DR | | | | MIDWEST CITY | OK | 73110 | |
| 4795370 | CRISTOPHER CRISTIA | 2670 N FEDERAL HWY APT 3 | | | | BOYNTON BEACH | FL | 33435-2412 | |
| 5584097 | CRISTOPHER MATIAS | C 24BLQ 50-11 | | | | BAYAMON | PR | 00956 | |
| 4256457 | CRISTWELL, CELESTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584098 | CRISTY ATWOOD | 334 MAPLE ST | | | | WINCHENDON | MA | 01475-1004 | |
| 5584099 | CRISTY CACAL | 911070 WILI ST | | | | EWA BEACH | HI | 96706 | |
| 5584100 | CRISTY COLLIER | 2363 UNA ANTIOCH PIKE | | | | ANTIOCH | TN | 37013 | |
| 5584101 | CRISTY CORNER | 5960 W 300 N | | | | COLUMBIA CITY | IN | 46725 | |
| 5584102 | CRISTY CRISTYRAMIREZ | 234 E ELOWIN CT | | | | VISALIA | CA | 93291 | |
| 5584103 | CRISTY ESQUIVEL | 826 PEABODY AVE | | | | SAN ANTONIO | TX | 78211 | |
| 5584104 | CRISTY RAMIREZ | 234 E ELOWIN CT | | | | VISALIA | CA | 93291 | |
| 5584105 | CRISTY SCHWESING | 1564 ELM | | | | DETROIT | MI | 48216 | |
| 5584106 | CRISTY SMITH | 1191 BEAVER PIKE | | | | WAVERLY | OH | 45690 | |
| 5584107 | CRISTY TORRES | CALLE JASON 4E | | | | COROZAL | PR | 00783 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330195 | CRISTY, EVAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584108 | CRISTYN PEREZ | 65551 DGHFDH | | | | GOLETA | CA | 93117 | |
| 5584109 | CRISWELL ERICA | 244 PAGE ST NW | | | | MASSILLON | OH | 44647 | |
| 5584110 | CRISWELL SHANICE | 106 N ROMNEY ST F | | | | CHARLESTON | SC | 29403 | |
| 4814287 | CRISWELL, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638232 | CRISWELL, ARMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284368 | CRISWELL, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634381 | CRISWELL, CARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665421 | CRISWELL, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364136 | CRISWELL, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225165 | CRISWELL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309125 | CRISWELL, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615481 | CRISWELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539050 | CRISWELL, HORACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595201 | CRISWELL, KATHELENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469815 | CRISWELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575750 | CRISWELL, KION K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509525 | CRISWELL, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681694 | CRISWELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232693 | CRISWELL, SHAUNESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468509 | CRISWELL, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584111 | CRITAL MORGADO | HC-01BOX 4850 | | | | COROZAL | PR | 00783 | |
| 4397865 | CRITCH, DOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826138 | CRITCHFIELD, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220727 | CRITCHFIELD, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702006 | CRITCHFIELD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282054 | CRITCHFIELD, YVONNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584112 | CRITCHLEY JESSICA | 73 CLEVELAND ST | | | | BELLEVILLE | NJ | 07109 | |
| 4655483 | CRITCHLEY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597068 | CRITCHLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550884 | CRITCHLOW SPETH, KIRK NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584113 | CRITCHLOW SUSAN | 901 RANGELEY RD | | | | RANGELEY | ME | 04970 | |
| 4413116 | CRITCHLOW, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755731 | CRITCHLOW, CHARMAINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477943 | CRITCHLOW, MARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231414 | CRITE, KENDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439940 | CRITELLI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307312 | CRITELLI, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814288 | CRITELLI, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834124 | CRITELLI, RON & KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620269 | CRITENDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849436 | CRITEO CORP | 387 PARK AVE SOUTH 12TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4867100 | CRITEO CORP | 411 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| 4849436 | CRITEO CORP | 387 PARK AVE SOUTH 12TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5820695 | Criteo Corp | ABC-Amega | Hugo Paviot | 387 Park Ave South 12th floor | | New York | NY | 10016 | |
| 4130966 | Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq. | 488 Madison Avenue | 15th Floor | New York | NY | 10022 | |
| 5790151 | CRITEO SA | ROB DEICHERT | 32 RUE BLANCHE | | | PARIS | | 75009 | FRANCE |
| 5791980 | CRITEO SA | 32 Rue Blanche | | | | Paris | | 75009 | France |
| 5584114 | CRITES JAMES | KINGS WAY | | | | NOKOMIS | FL | 34275 | |
| 4557654 | CRITES JR, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584115 | CRITES SAM | 6290 W ST R 4S | | | | BLOOMINGTON | IN | 47403 | |
| 4152037 | CRITES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402190 | CRITES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600170 | CRITES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318030 | CRITES, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458336 | CRITES, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688372 | CRITES, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580239 | CRITES, LAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753619 | CRITES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767470 | CRITES, MARTIN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650645 | CRITES, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218391 | CRITES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610118 | CRITES, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467205 | CRITESER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167192 | CRITHFIELD, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898594 | CRITICAL HEATING & COOLING LLC | JOHN TOROK | 30271 PARK ST | | | ROSEVILLE | MI | 48066 | |
| 4884287 | CRITICAL MIX INC | PO BOX 11575 | | | | NEWARK | NJ | 07101 | |
| 4709995 | CRITOPH, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584117 | CRITSER KIMBERLY | 1036 MAIN ST | | | | RAYLAND | OH | 43943 | |
| 5584118 | CRITSER MEGAN | 3239 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 4319442 | CRITSER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668918 | CRITSER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766945 | CRITSER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188923 | CRITSER, TYLER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253392 | CRITTEN, CYLINDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584119 | CRITTENDEN ADRIENNE | 1245 NE 17TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5584120 | CRITTENDEN BETTY J | 5085 HILLVIEW DR | | | | HUNTINGTON | WV | 25702 | |
| 5584121 | CRITTENDEN KIAUNDRA | 905 EUCLID ST | | | | TEXARKANA | AR | 71854 | |
| 4631038 | CRITTENDEN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728158 | CRITTENDEN, ANNIE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303027 | CRITTENDEN, CHANNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756079 | CRITTENDEN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320833 | CRITTENDEN, DESIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529718 | CRITTENDEN, DJAUN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549146 | CRITTENDEN, ELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228270 | CRITTENDEN, GARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525300 | CRITTENDEN, HAKEEM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659572 | CRITTENDEN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765665 | CRITTENDEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305165 | CRITTENDEN, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468707 | CRITTENDEN, JAMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252868 | CRITTENDEN, LAJORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219880 | CRITTENDEN, MICHAELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360020 | CRITTENDEN, MYKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587394 | CRITTENDEN, OLIVER C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703867 | CRITTENDEN, OREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617053 | CRITTENDEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722976 | CRITTENDEN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342929 | CRITTENDEN, SETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584122 | CRITTENDEN SHAVONDA | 9630 NW 35TH ST APT 3 | | | | POMPANO BEACH | FL | 33065 | |
| 5584123 | CRITTENDON TEONDRA | 4811 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 4179690 | CRITTENDON, AUSTIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635443 | CRITTENDON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714711 | CRITTENDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655292 | CRITTENDON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194161 | CRITTENDON, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357837 | CRITTENDON, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590043 | CRITTENDON-GARRETT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235823 | CRITTINGTON, KADEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182728 | CRITTLE-COTTON, ANDRESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584124 | CRITTON ANGELA | 1502 W 10TH ST | | | | N LITTLE ROCK | AR | 72114 | |
| 4654186 | CRITTON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241001 | CRITZER, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860198 | CRIUS CONSTRUCTION LLC | 1350 BUDD AVENUE NORTH | | | | MAPLE PLAIN | MN | 55359 | |
| 4630713 | CRIVARO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475940 | CRIVELLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494413 | CRIVELLA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609057 | CRIVELLI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573955 | CRIVELLO BRUNS, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584125 | CRIVELLO RONALD | 1073 KAUMANA DR | | | | HILO | HI | 96720 | |
| 4271138 | CRIVELLO, CHARNALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169278 | CRIVELLO, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573457 | CRIVELLO, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327716 | CRIVELLO, RONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295334 | CRIVOKAPICH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881127 | CRL SERVICES LLC | P O BOX 230788 | | | | ANCHORAGE | AK | 99523 | |
| 4860395 | CRMFUSION INC | 14 WOLFORD COURT | | | | KESWICK | ON | L4P 0B1 | CANADA |
| 4231048 | CRNALIC, NEDZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278276 | CRNKOVICH, CACHE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470244 | CROAK JR, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329566 | CROAK, JEFFREY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385755 | CROAKER, NAKAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584127 | CROASMAN BRANDY | 34 SLATE LANE | | | | FALLING WATERS | WV | 25419 | |
| 4337450 | CROASMUN, KATIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791981 | CROAT KERFELD HOMES | KEN CROAT | 1407 33RD ST S | | | Redacted | MN | 56301 | |
| 5584128 | CROCE JENIFER D | 8026 FLOWERFIELD RD | | | | PHELAN | CA | 92371 | |
| 5584129 | CROCE NICK | 34436 BLOOMFIELD RD | | | | BLUEMONT | VA | 20135 | |
| 4474531 | CROCE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428868 | CROCE, GABRIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404271 | CROCE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174873 | CROCFER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879781 | CROCHERE HEATING & PLUMBING INC | NORMAN CROCHERE | 771 HALLOWELL RD | | | POWNAL | ME | 04069 | |
| 5584130 | CROCHET APARICO | 1513 DIXIE STREET | | | | CHARLESTON | WV | 25311 | |
| 5584131 | CROCHET NICOLE L | 219 CRENTINI LANE | | | | HOUMA | LA | 70363 | |
| 4324705 | CROCHET, CHRISTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406231 | CROCHET, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737480 | CROCHET, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146540 | CROCHET, MISTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415090 | CROCHETT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613457 | CROCHON-ACKLIN, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443148 | CROCHUNIS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447549 | CROCIATA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584132 | CROCK EVAMAE | 1770 CONLAND ST | | | | VANCE | SC | 29160 | |
| 5584133 | CROCK LORI | 1490 BUCHANAM RD | | | | WATERFORD | OH | 45786 | |
| 5584134 | CROCKEM JANET | 313 FILMORE ST | | | | KENNER | LA | 70062 | |
| 4327135 | CROCKEM, BRIDGET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584135 | CROCKEN JOHN | 8 SOUTHLAND CT | | | | SEATTLE | WA | 98133 | |
| 4537068 | CROCKEN, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775171 | CROCKENS, BERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772521 | CROCKENS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584136 | CROCKER ANGELA | 101 HIGHWAY 54 WEST APT N6 | | | | CARRBORO | NC | 27510 | |
| 5584137 | CROCKER ASHLEY | 208CHERRY BRANCH DR | | | | HAVELOCK | NC | 28532 | |
| 5584138 | CROCKER BARBARA A | 1020HAWTHORNEDR | | | | PENSACOLA | FL | 32507 | |
| 4259367 | CROCKER CASEY, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584139 | CROCKER CHAMEEKA | 25512 SURRY AVE | | | | PETERSBURG | VA | 23803 | |
| 5584140 | CROCKER CYNTHIA | 600 DARBY LN APT 66 | | | | BROOKSVILLE | FL | 34601 | |
| 4834125 | CROCKER DEERING, GEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584141 | CROCKER JASON | 107 SPRUCE ROAD | | | | INTERLACHEN | FL | 32148 | |
| 4553970 | CROCKER JR, DVORAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584142 | CROCKER KATHY | 8902 HURST ST | | | | WICHITA | KS | 67210 | |
| 5584143 | CROCKER REBA | 3309 LANDON LN | | | | ST.JOSEPH | MO | 64503 | |
| 5584144 | CROCKER RYAN | 53 GOFF ST | | | | AUBURN | ME | 04240 | |
| 5584145 | CROCKER SASHA M | 8309 MISTWOOD CIR N | | | | JACKSONVILLE | FL | 32244 | |
| 5584146 | CROCKER SUSIE | PO BOX 2479 | | | | WHITERIVER | AZ | 85941 | |
| 4553702 | CROCKER, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372105 | CROCKER, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326695 | CROCKER, BLAINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216346 | CROCKER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604342 | CROCKER, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568505 | CROCKER, CAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334928 | CROCKER, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601025 | CROCKER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486825 | CROCKER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373719 | CROCKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685315 | CROCKER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149833 | CROCKER, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224369 | CROCKER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334696 | CROCKER, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244431 | CROCKER, HADIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419207 | CROCKER, HAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518988 | CROCKER, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510427 | CROCKER, JADEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467014 | CROCKER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695183 | CROCKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516730 | CROCKER, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597296 | CROCKER, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528080 | CROCKER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156404 | CROCKER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559170 | CROCKER, MARJORIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585589 | CROCKER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335013 | CROCKER, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281574 | CROCKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667277 | CROCKER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440200 | CROCKER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359407 | CROCKER, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170724 | CROCKER, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600884 | CROCKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600883 | CROCKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658686 | CROCKER, TIHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325941 | CROCKER, TRACY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584147 | CROCKERADAMS SUSANBRANDI | 1315 PILLOW ST | | | | NASHVILLE | TN | 37203 | |
| 4551989 | CROCKER-LINEN, MEKHI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584148 | CROCKET PHOEBE | 3401 GARDEN OAKS | | | | NEW ORLEANS | LA | 70114 | |
| 5584149 | CROCKET SAMANTHA | 873 TOMPSON CT | | | | SEYMOUR | IN | 47246 | |
| 5584150 | CROCKETT ANNIE M | 2702 SPINNERS WAY | | | | CHESAPEAKE | VA | 23323 | |
| 5584151 | CROCKETT APRIL | 2033 FOGGY BOTTOM DR | | | | ST LOUIS | MO | 63136 | |
| 5584152 | CROCKETT BEATRICE | 1927 FAIRHOPE RD NW | | | | ROANOKE | VA | 24017 | |
| 4714560 | CROCKETT BORNES, DESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584153 | CROCKETT CHARMAINE | 6867 TITIAN AVE | | | | BATON ROUGE | LA | 70806 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2940 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584154 | CROCKETT CHERYL | 2151 HWY 49 SOUTH | | | | MILLEDGEVILLE | GA | 31061 | |
| 5584155 | CROCKETT CHRISTY | 3205 RIVER COVE DR | | | | TAMPA | FL | 33614 | |
| 5584156 | CROCKETT DEMEKIA | 8508 PIONEER DRIVE | | | | SEVERN | MD | 21144 | |
| 5584157 | CROCKETT DONNA J | 7 GLYNN TERRACE | | | | QUINCY | MA | 02169 | |
| 5584158 | CROCKETT GARY | 7056 ANGELINA DR | | | | IRVING | TX | 75039 | |
| 5584159 | CROCKETT GASTON | 11200 JOHN LAW WAY | | | | LOUISVILLE | KY | 40272 | |
| 5584160 | CROCKETT HEIDI L | 84 PROVINCE RD NONE | | | | GILMANTON | NH | 03237 | |
| 4459013 | CROCKETT III, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584161 | CROCKETT JOHNNY | 1009 28TH ST | | | | ORLANDO | FL | 32805 | |
| 4774711 | CROCKETT JR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584162 | CROCKETT KAREN | 1059 PARK MEADOW DR | | | | ROCK HILL | SC | 29732 | |
| 5584163 | CROCKETT MARGARET J | 600 HOSKING AVE APT 6B | | | | BAKERSFIELD | CA | 93307 | |
| 5584164 | CROCKETT NICHOLE M | 2924 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | |
| 5584165 | CROCKETT PATRICIA | 575 NW 129 STREET | | | | MIAMI | FL | 33168 | |
| 5584166 | CROCKETT PRINCESS | 127 SOUTHNECK AVE | | | | HOPEWELL | VA | 23860 | |
| 5584167 | CROCKETT RENEE | 1520 NW 77TH TER | | | | MIAMI | FL | 33147 | |
| 5584168 | CROCKETT TAWANNA | 31 E 61ST | | | | CHICAGO | IL | 60637 | |
| 5584169 | CROCKETT TENESHIA | 1800 BEACON RIDGE | | | | CHARLOTTE | NC | 29730 | |
| 5584170 | CROCKETT TERESA | 198 APPLEVALLEY DR | | | | MAX MEADOWS | VA | 24360 | |
| 5584171 | CROCKETT THURSTON | 915 COURTHOUSE RD | | | | HEATHSVILLE | VA | 22473 | |
| 5584172 | CROCKETT WANDA | 1431 HOGAN LN | | | | ST LOUIS | MO | 63107 | |
| 5584173 | CROCKETT WILLIAM | 3524 EAST 114TH ST | | | | CLEVELAND | OH | 44105 | |
| 4609831 | CROCKETT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662896 | CROCKETT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187315 | CROCKETT, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628366 | CROCKETT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520366 | CROCKETT, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422202 | CROCKETT, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190031 | CROCKETT, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312352 | CROCKETT, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529949 | CROCKETT, CORBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408744 | CROCKETT, DAJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311908 | CROCKETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602542 | CROCKETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183596 | CROCKETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323240 | CROCKETT, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588007 | CROCKETT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324380 | CROCKETT, DEIONTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290203 | CROCKETT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168306 | CROCKETT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378971 | CROCKETT, GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620595 | CROCKETT, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516920 | CROCKETT, HARPER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691310 | CROCKETT, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354486 | CROCKETT, HIVENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491853 | CROCKETT, IZHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562991 | CROCKETT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242182 | CROCKETT, JAKIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623166 | CROCKETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587796 | CROCKETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324134 | CROCKETT, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348201 | CROCKETT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535739 | CROCKETT, JAQUAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290707 | CROCKETT, JAQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346420 | CROCKETT, JAWAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312788 | CROCKETT, JAYAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274463 | CROCKETT, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508030 | CROCKETT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468762 | CROCKETT, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166913 | CROCKETT, JOYBELLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360646 | CROCKETT, JUTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243003 | CROCKETT, KAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368727 | CROCKETT, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281256 | CROCKETT, KAYLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729841 | CROCKETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550404 | CROCKETT, KHORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511741 | CROCKETT, LAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458185 | CROCKETT, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444631 | CROCKETT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509763 | CROCKETT, LYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644795 | CROCKETT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151423 | CROCKETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550569 | CROCKETT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264445 | CROCKETT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618274 | CROCKETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738883 | CROCKETT, MICHAEL H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826139 | CROCKETT, MIKE AND KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754051 | CROCKETT, PHYLLISS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679038 | CROCKETT, RANDOLPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712827 | CROCKETT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774020 | CROCKETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753778 | CROCKETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508676 | CROCKETT, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663532 | CROCKETT, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581800 | CROCKETT, RUTH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740977 | CROCKETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344963 | CROCKETT, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686706 | CROCKETT, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763903 | CROCKETT, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679356 | CROCKETT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369464 | CROCKETT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194010 | CROCKETT, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580291 | CROCKETT, SYDNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247050 | CROCKETT, TASHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267388 | CROCKETT, THERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711084 | CROCKETT, THURSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185381 | CROCKETT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668406 | CROCKETT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678263 | CROCKETT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263749 | CROCKETT, XZAVIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509534 | CROCKETTE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433645 | CROCKETT-GRIFFIN, GEORGIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349519 | CROCKETT-HEMBREE, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651300 | CROCKFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536812 | CROCKHAM, ROSALLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566684 | CROCKLEM, CHARMEXIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374723 | CROCKRUM, DARRIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584175 | CROCKWELL JOY | 501 NEW YORK AVE | | | | BROOKLYN | NY | 11225 | |
| 4636276 | CROCKWELL, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157355 | CROCKWELL, KARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153408 | CROCKWELL, MELYZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793638 | Crocoll, Kimberly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584176 | CROCOLL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327515 | CROCRAM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799485 | CROCS INC | 6328 MONARCH PARK PLACE | | | | NIWOT | CO | 80503 | |
| 4890792 | Crocs Retail, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890793 | Crocs, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4568247 | CROES, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437158 | CROFF, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349546 | CROFF, TOREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343175 | CROFFIE, CORLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584177 | CROFFORD EBONY | 3503 TIFFANY DR | | | | CONYERS | GA | 30013 | |
| 4586468 | CROFFORD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580783 | CROFFORD, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185728 | CROFFORD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562769 | CROFFORD, SHAQUILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354613 | CROFFORD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361355 | CROFOOT, ASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584930 | CROFOOT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584179 | CROFT BRENDA | 2021 MAIN ST | | | | ALTON | IL | 62002 | |
| 5584180 | CROFT JOHN | 1360 FIRN AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5584181 | CROFT JONATHAN | 802 E LEMON AVE | | | | GLENDORA | CA | 91741 | |
| 4222130 | CROFT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359141 | CROFT, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602448 | CROFT, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475399 | CROFT, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777517 | CROFT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759830 | CROFT, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664094 | CROFT, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710904 | CROFT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624449 | CROFT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639898 | CROFT, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619349 | CROFT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712649 | CROFT, SCHEBEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265970 | CROFT, STACY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727875 | CROFT, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631867 | CROFT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523050 | CROFTON, DELORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371251 | CROFTON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520198 | CROFTS, CAYCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549125 | CROFTS-JOHNSON, HOLLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428630 | CROFUT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153821 | CROFUTT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573043 | CROGAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584182 | CROGHAN KELIA | 901 N 35TH ST APT F6 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4426082 | CROGHAN, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351520 | CROGNALE, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494298 | CROGNALE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669460 | CROIL, BIRGITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826140 | CROISSANT, BILL & DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218672 | CROISSANT, STEVEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834126 | CROITORU, MOISES & GISELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584183 | CROIX CHRISTOPHER S | 1326 MADISON AVE | | | | LORAIN | OH | 44053 | |
| 4208638 | CROKAERTS, CAJUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482395 | CROKE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888353 | CROKER ELECTRIC LLC | T1428 HWY WW P O BOX 1665 | | | | WAUSAU | WI | 54402 | |
| 4753995 | CROKER, BARBARA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257707 | CROKER, RALPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608086 | CROKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334144 | CROKIE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776308 | CROLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282515 | CROLEY, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712712 | CROLEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660878 | CROLL, STEPHEN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662747 | CROLLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584184 | CROLYN DAVIS | 490 E REEKS | | | | TYLER | TX | 75702 | |
| 4575050 | CROM, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173162 | CROM, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789370 | Crom, Murie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584185 | CROMAN SAMANTHA | 719 NORTH ST | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 5584186 | CROMAN SAMATHA | 719 NORTH STREET | | | | HAZLE TWOSHIP | PA | 18202 | |
| 5584187 | CROMARTIE KEITH | 1319 DAWSON RD | | | | PELL CITY | AL | 35125 | |
| 5584188 | CROMARTIE LESLIE | 1277 VILLAGE RD NE | | | | LELAND | NC | 28451 | |
| 5584189 | CROMARTIE MONICA | 1050 HALIFAX ST | | | | PETERSBURG | VA | 23803 | |
| 5584190 | CROMARTIE NICOLE G | 498 MOUNT OLIVE RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5584191 | CROMARTIE TARIA | 25 C CYPRESS GROVE DRIVE | | | | WILMINGTON | NC | 28401 | |
| 4678666 | CROMARTIE, ALECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400258 | CROMARTIE, CAMILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246430 | CROMARTIE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493011 | CROMARTIE, DARSHAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486814 | CROMARTIE, DAYMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263892 | CROMARTIE, EYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321296 | CROMARTIE, LAVERN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603212 | CROMARTIE, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229982 | CROMARTIE, QUEDIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584404 | CROMARTIE, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161801 | CROMBEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584192 | CROME CARISSA | 856 UMBLEBY PLACE | | | | PICKITON | OH | 43147 | |
| 4510589 | CROME, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703501 | CROMEANS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584193 | CROMEDY EDEN | 2158 CUMBERLAND PKWY3108 | | | | ATLANTA | GA | 30339 | |
| 5584195 | CROMER CARYL | 3263 BROOKSHIRE WAY | | | | DULUTH | GA | 30096 | |
| 4809006 | CROMER EQUIPMENT | P.O. BOX 14338 | | | | OAKLAND | CA | 94614-2388 | |
| 5826848 | CROMER EQUIPMENT | 4646 E. JENSEN AVENUE | | | | FRESNO | CA | 93725 | |
| 5826848 | CROMER EQUIPMENT | 4646 E. JENSEN AVENUE | | | | FRESNO | CA | 93725 | |
| 4884380 | CROMER EQUIPMENT COMPANY | PO BOX 14338 | | | | OAKLAND | CA | 94614 | |
| 5584196 | CROMER JUNE | 7310 JOHNNYCAKE RD | | | | BALTIMORE | MD | 21228 | |
| 5584197 | CROMER QUINTERRIA | 118 D MORNINGSIDE DR | | | | SPARTENSBURG | SC | 29306 | |
| 5584198 | CROMER RICKY | 226 3RD AVE | | | | WILMINGTON | DE | 19808 | |
| 4554883 | CROMER, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191677 | CROMER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531447 | CROMER, CAROLANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507738 | CROMER, CHISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755361 | CROMER, DEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760879 | CROMER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617860 | CROMER, HASKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733577 | CROMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688082 | CROMER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197788 | CROMER, JOANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593762 | CROMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735097 | CROMER, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537085 | CROMER, KOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676874 | CROMER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265437 | CROMER, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610084 | CROMER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319296 | CROMER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255230 | CROMER, SAMUEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826141 | CROMER, SCOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492903 | CROMER, SHAKEETA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190119 | CROMER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255582 | CROMER, TAMESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481619 | CROMERDIE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223041 | CROMETY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898986 | CROMIX FLOORING | DANUEL AKRAP | 1804 CYPRESS ST | | | SAN DIEGO | CA | 92154 | |
| 4430921 | CROMIE, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735137 | CROMLEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584199 | CROMPTON JAMES | 3636 BROOKS LANE | | | | TERRELL | NC | 28682 | |
| 4394725 | CROMPTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701182 | CROMPTON, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362136 | CROMPTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484114 | CROMWELL CITY | 41 WEST STREET | | | | CROMWELL | CT | 06416 | |
| 5584200 | CROMWELL DENISE D | 2826 W MELVINA ST | | | | MILWAUKEE | WI | 53216 | |
| 4879338 | CROMWELL HUYCK & OSTROM LLC | MONTGOMERY KELLOGG | 121 FAIRWAY DRIVE | | | HARRISONBURG | VA | 22802 | |
| 5584201 | CROMWELL LEAH | 7401 TIERRA WAY | | | | FAIR OAKS | CA | 95628 | |
| 5584202 | CROMWELL LESHAWNNAE | 2228 SEARLES RD | | | | BALTIMORE | MD | 21206 | |
| 5584203 | CROMWELL MICHELLE | 2841 MARSTON ST | | | | PHILADELPHIA | PA | 19132 | |
| 5584204 | CROMWELL NICOLE | 3803 MONROE ST LOWR | | | | TOLEDO | OH | 43606-3911 | |
| 5584205 | CROMWELL PANDORA | 2102 BROWN-SMITH LN | | | | CHARLESTON | SC | 29412 | |
| 5584206 | CROMWELL RATASHA | 5922 LILLAIN | | | | ST LOUIS | MO | 63136 | |
| 4779468 | Cromwell Town Tax Collector | 41 West Street | | | | Cromwell | CT | 06416 | |
| 4236238 | CROMWELL, AKIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406635 | CROMWELL, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389397 | CROMWELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510214 | CROMWELL, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535827 | CROMWELL, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348653 | CROMWELL, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343676 | CROMWELL, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669107 | CROMWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739403 | CROMWELL, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383303 | CROMWELL, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670280 | CROMWELL, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307831 | CROMWELL, JUSTICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555428 | CROMWELL, KACI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261563 | CROMWELL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738735 | CROMWELL, KENNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749664 | CROMWELL, LOUIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349301 | CROMWELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343117 | CROMWELL, MAURRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457664 | CROMWELL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609825 | CROMWELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721799 | CROMWELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856729 | CROMWELL, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475483 | CROMWELL, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751953 | CROMWELL, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382624 | CROMWELL, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147800 | CROMWELL, TANNER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278498 | CROMWELL, VALYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251120 | CROMWELL, VIVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584207 | CRON ZENA | PO BOX 1213 | | | | MERRIMACK | NH | 03054 | |
| 4527821 | CRON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690295 | CRON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405000 | CRONAN DAN | 2133 SOUTH CAVALIER | | | | CANTON | MI | 48188 | |
| 4834127 | CRONAN LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356557 | CRONAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217354 | CRONAN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745513 | CRONAN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258907 | CRONAN, TANNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319970 | CRONCH, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317331 | CRONCH, ISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584208 | CRONE SHERRY | 167QUARTZ RD | | | | MARTINSBURG | WV | 25404 | |
| 4752679 | CRONE, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483928 | CRONE, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342927 | CRONE, DELORES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454832 | CRONE, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522044 | CRONE, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400765 | CRONE, LORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336017 | CRONE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588168 | CRONE, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356711 | CRONENWETT, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858382 | CRONER COMPANY | 1028 SIR FRANCIS DRAKE BL | | | | KENTFIELD | CA | 94904 | |
| 4595700 | CRONER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217718 | CRONER, LYNDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698107 | CRONER, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584209 | CRONEY RHONDA | 316 CRONEY DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 4521711 | CRONEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584210 | CRONIN MIKE | 7510 CLAYTON RD | | | | SAINT LOUIS | MO | 63117 | |
| 5584211 | CRONIN SHERI | 5498 NORTON RD | | | | VERNON CENTER | NY | 13477 | |
| 4403830 | CRONIN, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579739 | CRONIN, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439516 | CRONIN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579315 | CRONIN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702619 | CRONIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684060 | CRONIN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436211 | CRONIN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826142 | CRONIN, GREG & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575805 | CRONIN, JAYLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733254 | CRONIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417105 | CRONIN, JUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329615 | CRONIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428471 | CRONIN, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656716 | CRONIN, LI X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238430 | CRONIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418330 | CRONIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215465 | CRONIN, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274559 | CRONIN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834128 | CRONIN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285780 | CRONIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468868 | CRONIN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627616 | CRONIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331386 | CRONIN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274277 | CRONIN, WALTRAUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617219 | CRONIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194799 | CRONIN-FINNEY, DINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584212 | CRONK LINDA | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 4275571 | CRONK, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306294 | CRONK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519222 | CRONK, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386617 | CRONK, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304726 | CRONK, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814289 | CRONK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717257 | CRONK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814290 | CRONK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225069 | CRONK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786569 | Cronk, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786568 | Cronk, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275059 | CRONK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348076 | CRONK, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247728 | CRONKHITE, VERONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361189 | CRONKRIGHT, NICKOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584213 | CRONKRITE PATTI | 3331 COLMOR MEADOWS CIRCLE NE | | | | RIO RANCHO | NM | 87144 | |
| 4204933 | CRONLAND, CLAIRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715736 | CRONN, JEFFERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792791 | Cronon, Steve & Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400621 | CRONON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619356 | CRONOVER, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394017 | CRONSHAW, LAUREN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380415 | CROO, LEON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584214 | CROOK | 419 A OGEECHEE RD | | | | SAVANNAH | GA | 31406 | |
| 5584215 | CROOK DANIELLE | 427 MONTROSE | | | | SALINA | KS | 67401 | |
| 5584217 | CROOK DONNA | 3612 12TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5584218 | CROOK EVART R | 2233 E 8TH ST | | | | PUEBLO | CO | 81001 | |
| 5584219 | CROOK KASSIE | 1762 HUCLBERRY LN | | | | KANSAS | OK | 74347 | |
| 5584220 | CROOK MARCELLA | 12223 QUAIL DR | | | | BALCH SPRINGS | TX | 75180 | |
| 5584222 | CROOK TALIA D | 721 B HOUSTON VALLEY ROAD | | | | DALTON | GA | 30755 | |
| 5584223 | CROOK TAMMY | 718 N 33RD ST | | | | YAKIMA | WA | 98901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2945 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326776 | CROOK, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748804 | CROOK, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592353 | CROOK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598363 | CROOK, BARBRA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581206 | CROOK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420346 | CROOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681902 | CROOK, JEFFREY  W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261525 | CROOK, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576085 | CROOK, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707466 | CROOK, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265106 | CROOK, KEVIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657662 | CROOK, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834129 | CROOK, LYDIA & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733275 | CROOK, MAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506797 | CROOK, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464323 | CROOK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195126 | CROOK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351768 | CROOK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814291 | CROOK, RHONDA & MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245451 | CROOK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152048 | CROOK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487312 | CROOK, SHANELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655614 | CROOK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573790 | CROOK, TAHJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263007 | CROOK, TALIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516314 | CROOK, WARREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341706 | CROOK, WARREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246103 | CROOKE, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301184 | CROOKE, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584224 | CROOKEDARM LORETTA | PO BOX 313 | | | | WYOLA | MT | 59089 | |
| 4348070 | CROOKER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335885 | CROOKER, CAROLINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714806 | CROOKER, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315697 | CROOKER, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735258 | CROOKS   JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584225 | CROOKS CAMILLE | 182 MCCARRONS BLVD N APT | | | | ROSEVILLE | MN | 55113 | |
| 5584226 | CROOKS TANIKA C | 1833 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5584227 | CROOKS TYLEISHA | 944 CAMPBELL VILAGE CT | | | | ORKLAND | CA | 94607 | |
| 4462139 | CROOKS, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745178 | CROOKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442315 | CROOKS, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732666 | CROOKS, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770293 | CROOKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653113 | CROOKS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767591 | CROOKS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433108 | CROOKS, EBONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459938 | CROOKS, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552322 | CROOKS, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248863 | CROOKS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227023 | CROOKS, JAPHETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228066 | CROOKS, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699474 | CROOKS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675393 | CROOKS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333167 | CROOKS, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574445 | CROOKS, REVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451388 | CROOKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293472 | CROOKS, ROSHEIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640186 | CROOKS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424678 | CROOKS, VERLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584228 | CROOKSHANKS AMANDA | 686 N POPLAR ST | | | | FOSTORIA | OH | 44830 | |
| 5584229 | CROOKSHANKS GLORIA | 216 FRIST STREET | | | | RAINELLE | WV | 25962 | |
| 4579155 | CROOKSHANKS, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450694 | CROOK-STEVENS, DAMIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250897 | CROOKS-THOMPSON, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223692 | CROOKSTON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152767 | CROOKSTON, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551324 | CROOKSTON, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584230 | CROOM CHRISTINA | 3622 EAST 104TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5584231 | CROOM DAWN | 2318 SPURGEON ST | | | | WAYCROSS | GA | 31501 | |
| 5584232 | CROOM DEIRDRE | 1400 OLD FORGE DR | | | | LITTLE ROCK | AR | 72227 | |
| 4607124 | CROOM JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584233 | CROOM PAULA P | 2400 N LUMINA | | | | WRIGHTSVL BCH | NC | 28480 | |
| 5584234 | CROOM SYLVIA | 4102 E148TH ST | | | | CLEVELAND | OH | 44128 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2946 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584235 | CROOM TAWANYA | 2681 HIGHWAY 81 S | | | | COVINGTON | GA | 30016 | |
| 4181277 | CROOM, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293237 | CROOM, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748803 | CROOM, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147404 | CROOM, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645511 | CROOM, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398265 | CROOM, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630605 | CROOM, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676902 | CROOM, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256337 | CROOM, MOHAGANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716700 | CROOM, PARTHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668223 | CROOM, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685901 | CROOM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602228 | CROOM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639794 | CROOM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677409 | CROOMES, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584237 | CROOMS DALE | 8662 ELMTREE AVE | | | | CINCINNATI | OH | 45231 | |
| 5584238 | CROOMS DIONSHA | 3243 FARMINGTON RD APT107 | | | | STOCKTON | CA | 95205 | |
| 5584239 | CROOMS EDWARD | 5323 NORTH 29 TH ST | | | | OMAHA | NE | 68111 | |
| 5584240 | CROOMS KYRSTIN | 9425 SAPPINGTON AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5584241 | CROOMS STEPHANIE | 914 QUARRY DR | | | | AKRON | OH | 44307 | |
| 4439231 | CROOMS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395933 | CROOMS, CASHMERE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526874 | CROOMS, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153835 | CROOMS, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168027 | CROOMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493172 | CROOMS, RAY-ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483684 | CROOMS, VONNALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728258 | CROON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273788 | CROONQUIST, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584243 | CROPELLI CAROLINA | 2300 SURREY LANE | | | | MCKEESPORT | PA | 15135 | |
| 5584244 | CROPLEY CATHERINE | 237 NEWBURGH RD | | | | HERMON | ME | 04401 | |
| 4387604 | CROPP, BYRON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855362 | Cropp, Derek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466374 | CROPP, DEREK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826143 | CROPP, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281242 | CROPP, RONNECE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584245 | CROPPER COREY | 101 THOMPSON CHAPEL ROAD | | | | RUSSELLVILLE | KY | 42276 | |
| 5584246 | CROPPER LAURA | 22019 BRIDGESTONE HAWK C | | | | SPRING | TX | 77388 | |
| 5584247 | CROPPER PATSY | 11982 DREYWOOD DR | | | | PRINCESS ANNE | MD | 21853 | |
| 4338321 | CROPPER, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313289 | CROPPER, CHASE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457512 | CROPPER, DAVONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309688 | CROPPER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342354 | CROPPER, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770140 | CROPPER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656644 | CROPPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339303 | CROPPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314276 | CROPPER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473217 | CROPPER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519212 | CROPPER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343621 | CROPPER, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584248 | CROS MARIE | 4005 TRYON RD | | | | RALEIGH | NC | 27603 | |
| 4739641 | CROS, FABIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584249 | CROSBIE CAROLINE | 48 KENSINGTON ST | | | | NEWTONVILLE | MA | 02460 | |
| 4404946 | CROSBIE, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584250 | CROSBY ANNIE | 5002 TERRYGATESVILLE RD | | | | CRYSTAL SPRIN | MS | 39059 | |
| 5584251 | CROSBY ANTHONY | 9505 WILLARD AVE | | | | CLEVELAND | OH | 44102 | |
| 4552835 | CROSBY BYRD, DOMINICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584252 | CROSBY CRYSTAL | 1029 ROYLE ROAD LOT 3 | | | | LADSON | SC | 29456 | |
| 5584253 | CROSBY CRYSTAL L | 1029 ROYLE RD LOT 20 | | | | LADSON | SC | 29456 | |
| 5584254 | CROSBY DEBORAH | 2320 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5405001 | CROSBY GREGORY V | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5584255 | CROSBY JASMINE A | 4122 HERMOSA AVE | | | | TOLEDO | OH | 43607 | |
| 5584256 | CROSBY JUDY A | 201 EAST 123RD ST | | | | GALLIANO | LA | 70354 | |
| 5584257 | CROSBY LESLIE | 3709 CONFEDERATE DR | | | | MACON | GA | 31211 | |
| 5584258 | CROSBY LONA | 240 LOREN RD | | | | AXSON | GA | 31624 | |
| 5584259 | CROSBY MARIE | 111 CROSBY | | | | SUMMERVILLE | SC | 29483 | |
| 5584260 | CROSBY MARSHALL | 1910 BALDWIN ST | | | | MCKEESPORT | PA | 15132 | |
| 5584261 | CROSBY MARTY | 1810 E BUSCH BLVD | | | | TAMPA | FL | 33612 | |
| 5584262 | CROSBY MARY A | P O 4350 | | | | DILLON | CO | 80435 | |
| 5584263 | CROSBY MATTIE | 5909 PRIDE DR | | | | MONTGOMERY | AL | 36067 | |
| 5584264 | CROSBY PAULA | 110 CREEKWOOD DRIVE | | | | CARROLLTON | GA | 30116 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5584265 | CROSBY REGENA | 4606 17TH AVE | | | | KENOSHA | WI | 53143 | |
| 5584266 | CROSBY REGINA | 4606 17TH AVE | | | | KENOSHA | WI | 53140 | |
| 5584267 | CROSBY ROBYN S | 1635 SHEHY ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5584268 | CROSBY SHANE | 2963 HALE ST | | | | PHILA | PA | 19149 | |
| 5584269 | CROSBY SHANILYAA | 1903 WOOMAN COURT | | | | GLEN ALLEN | VA | 23060 | |
| 5584270 | CROSBY SHAQUANDRA | 606 OLE PLANTATION DR | | | | BRANDON | FL | 33511 | |
| 5584271 | CROSBY SHAUNTA C | 9531 GLEN OWEN DR | | | | ST LOUIS | MO | 63136 | |
| 5584272 | CROSBY SHYKELIA | 2825 E 125TH | | | | CLEVELAND | OH | 44104 | |
| 4506417 | CROSBY SQUILLANTE, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584273 | CROSBY STEPHEN | 111 ARLINGTON CIR | | | | BAMBERG | SC | 29003 | |
| 5584274 | CROSBY TAMEKA | 1125 GERALDINE POWE DR B | | | | CHARLOTTE | NC | 28206 | |
| 5584275 | CROSBY TAUHEEDAH | 1107 GROVE STREET | | | | IRVINGTON | NJ | 07111 | |
| 5584276 | CROSBY TIFFANY | 1310 BONNE HILL | | | | SUMMERVILLE | SC | 29483 | |
| 5584279 | CROSBY WILLIE | 4606 17TH AVE | | | | KENOSHA | WI | 64140 | |
| 5584280 | CROSBY ZHAVONTIA | 208 RIESLING WAY | | | | MAULDIN | SC | 29662-2855 | |
| 4209365 | CROSBY, ALLAIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656569 | CROSBY, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175132 | CROSBY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413677 | CROSBY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552293 | CROSBY, AYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508331 | CROSBY, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417470 | CROSBY, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510826 | CROSBY, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335482 | CROSBY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608740 | CROSBY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196460 | CROSBY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656456 | CROSBY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738516 | CROSBY, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287748 | CROSBY, COURTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509370 | CROSBY, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727949 | CROSBY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312648 | CROSBY, DAVION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629994 | CROSBY, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360346 | CROSBY, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375603 | CROSBY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274436 | CROSBY, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241115 | CROSBY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210230 | CROSBY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519439 | CROSBY, DOYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618167 | CROSBY, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692549 | CROSBY, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210813 | CROSBY, EVELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191868 | CROSBY, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335078 | CROSBY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654772 | CROSBY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745747 | CROSBY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195071 | CROSBY, GREGORY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354426 | CROSBY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213663 | CROSBY, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634796 | CROSBY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426329 | CROSBY, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162372 | CROSBY, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508859 | CROSBY, JERIMY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789999 | Crosby, Joann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634965 | CROSBY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374161 | CROSBY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507976 | CROSBY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492229 | CROSBY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662920 | CROSBY, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694632 | CROSBY, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562439 | CROSBY, KISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792780 | Crosby, Kris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834130 | CROSBY, KRIS AND BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383830 | CROSBY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512810 | CROSBY, KYMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460767 | CROSBY, KYNETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607562 | CROSBY, LA GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264154 | CROSBY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535480 | CROSBY, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295051 | CROSBY, LATOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622328 | CROSBY, LAURINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337133 | CROSBY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512234 | CROSBY, MADELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281481 | CROSBY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454793 | CROSBY, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312634 | CROSBY, MARQUELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769992 | CROSBY, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626990 | CROSBY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664070 | CROSBY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376566 | CROSBY, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331131 | CROSBY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365388 | CROSBY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512524 | CROSBY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403040 | CROSBY, NASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215197 | CROSBY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510310 | CROSBY, NICHOLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282577 | CROSBY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711182 | CROSBY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657673 | CROSBY, REGINALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431072 | CROSBY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622546 | CROSBY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620618 | CROSBY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507481 | CROSBY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764019 | CROSBY, SCOTT LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179471 | CROSBY, SELINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743770 | CROSBY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158558 | CROSBY, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755173 | CROSBY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265398 | CROSBY, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372945 | CROSBY, TALITHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679042 | CROSBY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416262 | CROSBY, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508885 | CROSBY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444439 | CROSBY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490247 | CROSBY, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645678 | CROSBY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335252 | CROSBY, ZACCARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692270 | CROSBY-MALONE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883608 | CROSCILL HOME LLC | P O BOX 934021 | | | | ATLANTA | GA | 31193 | |
| 4637870 | CROSDALE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337659 | CROSDALE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584281 | CROSE UNIQUE S | 5146 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4292219 | CROSE, LARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659657 | CROSHAL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439590 | CROSHIER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584282 | CROSHON KARESHENNA | 1921 EAST CLARKE RD | | | | MOBILE | AL | 36695 | |
| 5584283 | CROSIC CANDY | 3170 BROOKSTONNE RD | | | | FESTUS | MO | 63028 | |
| 5584284 | CROSIER JESSICA | 94 BROADWAY | | | | WHITEHALL | NY | 12887 | |
| 4719597 | CROSIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884631 | CROSIERS SANITARY SERVICE INC | PO BOX 250 | | | | LANSING | WV | 25862 | |
| 4401939 | CROSIO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405922 | CROSIO, SANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227867 | CROSKERY, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584285 | CROSKEY CRYSTAL | 1840 HENRY CRUMPTON | | | | BIRMINGHAM | AL | 35208 | |
| 4392512 | CROSKEY, DRESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674613 | CROSKEY, HENRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642759 | CROSKEY, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452663 | CROSKEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584286 | CROSLAND SHANUAH | 1005 TIPTON ST | | | | RALEIGH | NC | 27610 | |
| 4383341 | CROSLAND, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715578 | CROSLAND, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425825 | CROSLAND, CYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584287 | CROSLEN SKYLETHER | 407 TURLINGTON RD APT 11 | | | | NEWPORT NEWS | VA | 23606 | |
| 4754386 | CROSLEY, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599632 | CROSLEY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584288 | CROSLIN CHELSEA | 76 BEACH RD | | | | YARMOUTH | MA | 02673 | |
| 4317256 | CROSLIN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515678 | CROSLIN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795426 | CROSMAN CORPORATION | PO BOX 8000 DEPT 843 | | | | BUFFALO | NY | 14267 | |
| 4885287 | CROSMAN CORPORATION | PO BOX 8000 DEPT 843 | | | | BUFFALO | NY | 14267 | |
| 4799675 | CROSMAN CORPORATION | 7629 ROUTES 5 AND 20 | | | | BLOOMFIELD | NY | 14469 | |
| 4649351 | CROSMAN, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553260 | CROSON, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579054 | CROSON, DREAMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711544 | CROSON, MYRTLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874501 | CROSS & SONS | CROSS PLUMBING | 3357 LIBERTY RD | | | VILLA RICA | GA | 30180 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584289 | CROSS ANDREA | 42 PHEASANT LANE | | | | LITITZ | PA | 17543 | |
| 5584290 | CROSS ANGELA | 5816 CREEKWATER DR | | | | LAKELAND | FL | 33811 | |
| 5584291 | CROSS ANNIE L | 848 S CHURCH ST | | | | SPARTANBURG | SC | 29306 | |
| 5584292 | CROSS APRYL | 608 E 2ND | | | | MITCHELL | SD | 57301 | |
| 5584293 | CROSS ARLENE | 2225 MATHESON ST | | | | N LASVEGAS | NV | 89030 | |
| 4862329 | CROSS BRANDS MANUFACTURING LLC | 1938 MURRELL ROAD | | | | ROCKLEDGE | FL | 32955 | |
| 5584295 | CROSS BRIANNA | 5404 BANNON CROSSING DR | | | | LOUISVILLE | KY | 40218 | |
| 5584296 | CROSS CATHERINE | 116 15TH ST | | | | ALTOONA | PA | 16602 | |
| 5584297 | CROSS CATHY | 214 MACINTOSH WAY | | | | CHAMBERSBURG | PA | 17201 | |
| 5584298 | CROSS CHASSITY | 5400 HERITAGE TREE LANE APT 13 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5584299 | CROSS CLIFFORD C | 2831 NE 5TH CT | | | | BOYTON BEACH | FL | 33435 | |
| 4867852 | CROSS CONSTRUCTION | 4752 C FELSPAR STE STE 104 | | | | RIVERSIDE | CA | 92509 | |
| 4871504 | CROSS CONSULTING & CONTRACTING LLC | 900 ARTWOOD RD | | | | ATLANTA | GA | 30307 | |
| 4858463 | CROSS COUNTRY ELECTRIC INC | 10401 SHEFFIELD DR #2N | | | | PALOS HILLS | IL | 60465 | |
| 5791982 | CROSS COUNTRY HOME SERVICES(HMW) | ATTN : PRESIDENT | 1625 NW 136TH AVE, SUITE 200 | | | FT. LAUDERDALE | FL | 33323 | |
| 5795427 | CROSS COUNTRY HOME SERVICES(HMW) | 1625 NW 136th Ave, Suite 200 | | | | Ft. Lauderdale | FL | 33323 | |
| 4128364 | Cross Country Home Services, Inc. | Ropes & Gray LLP | James M. Wilton, Patricia I. Chen | Prudential Tower | 800 Boylston Street | Boston | MA | 02199-3600 | |
| 5788884 | Cross Country Home Services, Inc. | Christopher J. Askew | 1625 NW 136 Ave, Ste 200 | | | Ft. Lauderdale | FL | 33323 | |
| 5795428 | Cross Country Home Services, Inc. | 1625 NW 136 Ave, Ste 200 | | | | Ft. Lauderdale | FL | 33323 | |
| 4778382 | CROSS COUNTRY HOME SERVICES, INC. , ON BEHALF OF ITSELF AND AS AGENT | 1625 NW 136TH AVENUE, SUITE 200 | | | | FT. LAUDERDALE | FL | 33323-2802 | |
| 5795429 | Cross Country Home Services, Inc., HomeSure of America, Inc., HomeSure Protection of California, Inc. and HomeSure of Virginia, Inc. | 1625 NW 136TH AVENUE, SUITE 200 | | | | FT. LAUDERDALE | FL | 33323-2802 | |
| 5795430 | Cross Country Home Services, Inc., HomeSure of America, Inc., HomeSure Protection of California, Inc. and HomeSure of Virginia, Inc. | 1471 Partnership Drive | | | | Green Bay | WI | 54304 | |
| 4794945 | CROSS COUNTY NATIONAL ASSOCIATES L | C/O CROSS COUNTY MALL | ATTN REGIS PROPERTY MANAGEMENT INC | 700 BROADWAY AVE EAST | | MATTOON | IL | 61938 | |
| 4779532 | Cross County National Association LP | 700 Broadway East | C/O Regis Property Mgmt, LLC | | | Matoon | IL | 61938 | |
| 5405002 | CROSS COUNTY NATIONAL ASSOCIATION LP | 700 BROADWAY EAST | | | | MATOON | IL | 61938 | |
| 4854446 | CROSS COUNTY OWNER LLC | C/O MADISON PROPERTIES | ATTN: NATHAN ZIEG, CHAIRMAN | 3611 14TH AVENUE, SUITE 552 | | BROOKLYN | NY | 11218 | |
| 5822025 | Cross County Owner, LLC c/o Madison Properties | 3611 14th Avenue Suite 420 | | | | Brooklyn | NY | 11218 | |
| 5822025 | Cross County Owner, LLC c/o Madison Properties | Barnes Walker Goethe Hoonhout, Perron & Shea, PLLC | Christopher Kubacki, Attorney | 3119 Manatee Avenue West | | Bradenton | FL | 34205 | |
| 4804731 | CROSS COUNTY SHOPPING CENTER | BROOKS SHOPPING CENTER INC | PO BOX 849737 | | | LOS ANGELES | CA | 90084-9737 | |
| 4778460 | Cross Creek Anchor S, LP | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| 5845767 | Cross Creek Anchor S, LP, by CBL & Associates Management, Inc., it's managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845767 | Cross Creek Anchor S, LP, by CBL & Associates Management, Inc., it's managing agent | Gary Roddy | Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 5584301 | CROSS DAN | 1123 SW 5TH PLACE | | | | FT LAUDERDALE | FL | 33312 | |
| 5584302 | CROSS DANIELLE | 18408 HWY P APT 2C | | | | LICKING | MO | 65542 | |
| 5584303 | CROSS DARTONYA | 8176 MOLL DR | | | | DENVER | CO | 80221 | |
| 5429140 | CROSS DAVID | 2100 KINGS HWY LOT 10888 | | | | PT CHARLOTTE | FL | 33980-4269 | |
| 5584304 | CROSS DEANDRE | 16 CROTON ST | | | | OSSINING | NY | 10562 | |
| 5584305 | CROSS DONALD V | 4538 VIRGINIA AVE | | | | ST LOUIS | MO | 63111 | |
| 4880449 | CROSS ENVIRONMENTAL SERVICES INC | P O BOX 1299 | | | | CRYSTAL SPRINGS | FL | 33524 | |
| 4793944 | CROSS FAMILY TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793946 | CROSS FAMILY TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793945 | CROSS FAMILY TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260377 | CROSS III, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584306 | CROSS JACKIE | 320 N KEY ST | | | | PILOT MTN | NC | 27041 | |
| 5584307 | CROSS JAMES | 755 7TH ST APT 4C | | | | GERING | NE | 69341 | |
| 5584308 | CROSS JENNIFER | 108 MOSS LN | | | | FITZGERALD | GA | 31750 | |
| 5584309 | CROSS JOCELYN | 887 BARTON STREET | | | | MEMPHIS | TN | 38106 | |
| 5584310 | CROSS JOYCE C | 11435 FLINT ST | | | | PLATTE CITY | MO | 64079 | |
| 5584311 | CROSS KATRINA | 2 N 12TH ST | | | | HAWTHORN | NJ | 07506 | |
| 5584312 | CROSS KELLIE | 50 FARMER RD | | | | HOOKSETT | NH | 03106 | |
| 5584313 | CROSS KELLY | 4914 PRINCETON AVE | | | | PHILA | PA | 19135 | |
| 5791301 | CROSS KEYS DEVELOPMENT COMPANY | ATTN: FRANCIS J. MCDONNELL | 200 OLD FORGE LANE | SUITE 201 | | KENNETT SQUARE | PA | 19348 | |
| 4855025 | CROSS KEYS DEVELOPMENT COMPANY | C/O R. J. WATERS & ASSOCIATES, INC. | 200 OLD FORGE LANE | SUITE 201 | | KENNETT SQUARE | PA | 19348 | |
| 5795431 | Cross Keys Development Company | 200 Old Forge Lane | Suite 201 | | | Kennett Square | PA | 19348 | |
| 4807896 | CROSS KEYS DEVELOPMENT COMPANY | 200 OLD FORGE LANE | SUITE 201 | C/O R.J WATERS & ASSOCIATES, INC | | KENNETT SQUARE | PA | 19348 | |
| 5584314 | CROSS LATISHA L | 511 N CORNELL | | | | GREENVILLE | MS | 38703 | |
| 5584315 | CROSS LATONIA | 613 12 WEST FIRST STREET | | | | WATERLOO | IA | 50701 | |
| 5584316 | CROSS LATONYA | 16105 EDGEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5584317 | CROSS LINDA | 5513 TURNEY RD | | | | GARFIELD | OH | 44125 | |
| 5584318 | CROSS LYNDSEY | 1611 SONG SPARROW COURT | | | | SANFORD | FL | 32773 | |
| 5584319 | CROSS MARY | 30568 ZION RD | | | | SALISBURY | MD | 21804 | |
| 5584320 | CROSS MELISA | APT 13083500 UNIVERSITY BLVD | | | | JACKSONVILLE | FL | 32277 | |
| 5584321 | CROSS NAOMI | 912 MOORE ST | | | | DANVILLE | IL | 61832 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584322 | CROSS NONA | 3550 WEST HOBSONWAY APTC | | | | BLYTHE | CA | 92225 | |
| 5584323 | CROSS PATRICIA | 224 SPANISH TRAILS WAY | | | | DALLAS | GA | 30157 | |
| 4865581 | CROSS POINTS SALES INC | 3158 S STATE ST | | | | LOCKPORT | IL | 60441 | |
| 4865581 | CROSS POINTS SALES INC | 3158 S STATE ST | | | | LOCKPORT | IL | 60441 | |
| 5584324 | CROSS QUARTEZZ | 230 TIPTON ST | | | | ASHBURN | GA | 31714 | |
| 5584325 | CROSS RICKY | 901 OAKS ST | | | | CLEVELAND | OK | 74020 | |
| 5584326 | CROSS ROBIN | 30125 W 187TH ST | | | | GARDNER | KS | 66030 | |
| 5584327 | CROSS RONALD B | 55 LIGHTWOOD KNOT | | | | WOODRUFF | SC | 29388 | |
| 5584328 | CROSS SHAREKA | 402 4TH ST SE | | | | ROANOKE | VA | 24013 | |
| 5584329 | CROSS SHONARIKA S | 4128 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5584330 | CROSS SONYA | 20 POWERS STREET | | | | WEST LEBANON | NH | 03784 | |
| 4451451 | CROSS SR., STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584331 | CROSS STEPHANIE | 1416 OAKHURST LANE | | | | RICHMOND | VA | 23225 | |
| 4886348 | CROSS STRATEGY PRODUCTS CORP LTD | ROOM 905, LAURELS IND. CENTRE | 32 TAI YAU ST., SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 5584333 | CROSS TRACY | P O BOX 3 | | | | SHELBY | IN | 46377 | |
| 4806827 | CROSS TREAD INDUSTRIES INC | 12021 W 91ST STREET | | | | WILLOW SPRINGS | IL | 60480 | |
| 5584334 | CROSS VANAIKA | 9642 SHADOW OAK DR | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5584335 | CROSS VERGINA | 3110 W HILLSDALE AVE | | | | VISALIA | CA | 93291 | |
| 5584336 | CROSS WYNETTA | 5888 OATLAKE GRAVEL RD | | | | COLUMBIA | MO | 65202 | |
| 4514843 | CROSS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257064 | CROSS, AKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662407 | CROSS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562993 | CROSS, ALEXZANDRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607098 | CROSS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742670 | CROSS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400850 | CROSS, ALLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692833 | CROSS, ALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575296 | CROSS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394534 | CROSS, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517018 | CROSS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726202 | CROSS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263698 | CROSS, ANTHONY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351026 | CROSS, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348326 | CROSS, ASKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575468 | CROSS, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466767 | CROSS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372958 | CROSS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384819 | CROSS, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312384 | CROSS, BILLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636730 | CROSS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233399 | CROSS, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394549 | CROSS, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230130 | CROSS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414176 | CROSS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246013 | CROSS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576347 | CROSS, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274881 | CROSS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667485 | CROSS, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221598 | CROSS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326663 | CROSS, CHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557134 | CROSS, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365568 | CROSS, CLARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620551 | CROSS, COLESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218506 | CROSS, CONAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180664 | CROSS, CORTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323149 | CROSS, DA QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283675 | CROSS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730290 | CROSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489015 | CROSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626879 | CROSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458865 | CROSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457417 | CROSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640267 | CROSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744049 | CROSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834131 | CROSS, DEBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210633 | CROSS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221634 | CROSS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557266 | CROSS, DEEDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770884 | CROSS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558984 | CROSS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650866 | CROSS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333572 | CROSS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200764 | CROSS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2951 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519107 | CROSS, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306479 | CROSS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682517 | CROSS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643733 | CROSS, GENEVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728269 | CROSS, GERALDINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637603 | CROSS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320421 | CROSS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576969 | CROSS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218876 | CROSS, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548313 | CROSS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367604 | CROSS, JADAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491398 | CROSS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516242 | CROSS, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717102 | CROSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511351 | CROSS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420400 | CROSS, JANEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388768 | CROSS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669423 | CROSS, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293426 | CROSS, JONATHON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352420 | CROSS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592843 | CROSS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450313 | CROSS, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683018 | CROSS, JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348466 | CROSS, JULIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200118 | CROSS, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340454 | CROSS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296343 | CROSS, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427991 | CROSS, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579548 | CROSS, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515863 | CROSS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333590 | CROSS, KIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320288 | CROSS, KRISTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165729 | CROSS, KYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324891 | CROSS, LANOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340644 | CROSS, LASHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772567 | CROSS, LATASHA S,K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668774 | CROSS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708493 | CROSS, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705677 | CROSS, LEQUONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668124 | CROSS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486841 | CROSS, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162541 | CROSS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744939 | CROSS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600420 | CROSS, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446765 | CROSS, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536974 | CROSS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165853 | CROSS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442697 | CROSS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392157 | CROSS, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686452 | CROSS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303689 | CROSS, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436524 | CROSS, MARTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592064 | CROSS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814292 | CROSS, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442412 | CROSS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392231 | CROSS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379295 | CROSS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159528 | CROSS, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728624 | CROSS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412043 | CROSS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568614 | CROSS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358288 | CROSS, MIKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698888 | CROSS, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148565 | CROSS, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765466 | CROSS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550026 | CROSS, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384370 | CROSS, NEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507786 | CROSS, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520510 | CROSS, NJERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273795 | CROSS, ODESSA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445107 | CROSS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616408 | CROSS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425556 | CROSS, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240354 | CROSS, PHILIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538326 | CROSS, PRAYVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601722 | CROSS, PRECILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360430 | CROSS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231533 | CROSS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674884 | CROSS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234263 | CROSS, REECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893322 | CROSS, RICHARD | 7995 HIGHWAY 138 | | | | Toone | TN | 38381 | |
| 4512283 | CROSS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535009 | CROSS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517814 | CROSS, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233209 | CROSS, RONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651631 | CROSS, RUTH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321266 | CROSS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563493 | CROSS, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725528 | CROSS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443448 | CROSS, SHAKERIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552644 | CROSS, SHAMECE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553256 | CROSS, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254304 | CROSS, SHAROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361483 | CROSS, SHIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612764 | CROSS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814293 | CROSS, SU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701036 | CROSS, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397400 | CROSS, TAMARANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690684 | CROSS, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288152 | CROSS, TANIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574692 | CROSS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717659 | CROSS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343360 | CROSS, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310372 | CROSS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278620 | CROSS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791103 | Cross, Thomas & Pinkie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5436979 | CROSS, THOMAS & PINKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230028 | CROSS, TIARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430305 | CROSS, TIERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582907 | CROSS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261271 | CROSS, TOMEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730474 | CROSS, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446257 | CROSS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322470 | CROSS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285317 | CROSS, TRADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399255 | CROSS, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428719 | CROSS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533947 | CROSS, VAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767932 | CROSS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511316 | CROSS, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770428 | CROSS, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668636 | CROSS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693128 | CROSS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763133 | CROSS, WINFRIED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550258 | CROSS, ZACH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405362 | CROSS-BOSWELL, YARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793751 | CrossCom National | Patrick Gaynor, Executive Vice President of Sales | 900 Deerfield Parkway | | | Buffalo Grove | IL | 60089 | |
| 4784687 | CROSSCOM NATIONAL | 1994 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4862429 | CROSSCOM NATIONAL INC | 1994 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5847006 | CrossCom National LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847067 | CrossCom National LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790153 | CROSSCOM NATIONAL LLC-878442 | MARY FITZGERALD | 1001 ASBURY DRIVE | | | BUFFALO GROVE | IL | 60089 | |
| 5795432 | CROSSCOM NATIONAL LLC-878442 | 1001 Asbury Drive | | | | Buffalo Grove | IL | 60089 | |
| 5795453 | CROSSCOM NATIONAL LLC-878442 | 900 Deerfield Parkway | | | | BUFFALO GROVE | IL | 60089 | |
| 5790152 | CROSSCOM NATIONAL LLC-878442 | 900 DEERFIELD PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| 4423109 | CROSSE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532136 | CROSSEN, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789252 | Crosser, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789251 | Crosser, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584337 | CROSSETT JO | 620 N ROBERTSON ST | | | | HARRISON | AR | 72601 | |
| 5584338 | CROSSETT PATRICIA A | 708 MORRIS ST | | | | HAMPTON | VA | 23663 | |
| 4494665 | CROSSETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584339 | CROSSFIELD LAURA | 266 NEW MAIN ST | | | | YONKERS | NY | 10701 | |
| 4868010 | CROSSFIELD PLUMBG & ROOTER SVCE LLC | 4924 HILLARD RD | | | | NORTH LITTLE ROCK | AR | 72118 | |
| 4749807 | CROSSFIELD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790154 | CROSSFIRE GROUP | LEGAL DEPT | 691 N SQUIRREL RD | STE 118 | | AUBURN HILLS | MI | 48326 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795434 | CrossFire Group | 691 N SQUIRREL RD | STE 118 | | | AUBURN HILLS | MI | 48326 | |
| 4854131 | CrossFire Group LLC | 691 North Squirrel Road | Suite 118 | | | Auburn Hills | MI | 48326 | |
| 4869985 | CROSSFIRE GROUP LLC | 691 NORTH SQUIRREL RD STE 118 | | | | AUBURN HILLS | MI | 48326 | |
| 4869985 | CROSSFIRE GROUP LLC | 691 NORTH SQUIRREL RD STE 118 | | | | AUBURN HILLS | MI | 48326 | |
| 4889972 | CrossFire Group, LLC | Attn: Deborah M. Schneider | 691 N. Squirrel Rd., Suite 118 | | | Auburn Hills | MI | 48326 | |
| 4800827 | CROSSFLO LLC | DBA FIREPLACEBLOWERSONLINE.COM | 1509 RAPIDS DR | | | RACINE | WI | 53404 | |
| 4664157 | CROSSGROVE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475553 | CROSSGROVE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877186 | CROSSING LLC | J ERIC KING | 116 WOLF ROAD | | | ALBANY | NY | 12205 | |
| 4796991 | CROSSKIX | 20315 NE SANDY BLVD UNIT D3 | | | | FAIRVIEW | OR | 97024 | |
| 5791983 | CROSSLAND CONSTRUCTION | DENTON PARKER | 833 SOUTH EAST AVE | | | COLUMBUS | KS | 66725 | |
| 5584340 | CROSSLAND COUNETESS | 1217 NEMMOMH RD NE13 | | | | TEXARKANA | AR | 71854 | |
| 4555843 | CROSSLAND, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345390 | CROSSLAND, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163324 | CROSSLAND, COSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814294 | CROSSLAND, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215668 | CROSSLAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153508 | CROSSLAND, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584341 | CROSSLEY CELESTE | 8905 OREN AVE | | | | TAMPA | FL | 33614 | |
| 5584342 | CROSSLEY SHERRY | 119 WESCOTT ST | | | | JAMESTOWN | NY | 14701 | |
| 4550877 | CROSSLEY, ALIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581606 | CROSSLEY, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644970 | CROSSLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287867 | CROSSLEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177392 | CROSSLEY, JELICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481337 | CROSSLEY, JOHNATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425975 | CROSSLEY, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561301 | CROSSLEY, KIMEYSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209160 | CROSSLEY, MIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224214 | CROSSLEY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706707 | CROSSLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146876 | CROSSLEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624487 | CROSSLEY, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584343 | CROSSLIN KELLY | 304 SOUTH POLK ST | | | | TULLAHOMA | TN | 37388 | |
| 4320328 | CROSSLIN, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517345 | CROSSLIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834132 | CROSSLIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800682 | CROSSLINKS ENBTERPRISES INC | DBA CROSSLINKS | 18567 EAST GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4795488 | CROSSLINKS ENTERPRISES INC | DBA CROSSLINKS | 18513 EAST GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 5584344 | CROSSMAN KAYLA | 907 OSBORNE RD | | | | SAINT MARYS | GA | 31558 | |
| 5584345 | CROSSMAN MELANIE | 6328 NORTH QUNICY | | | | TULSA | OK | 74126 | |
| 5429173 | CROSSMAN P S | 58 OSPREY ROAD | | | | BIGGLESWADE | BE | SG18 8HE | UNITED KINGDOM |
| 4428496 | CROSSMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172245 | CROSSMAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222615 | CROSSMAN, GUY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358760 | CROSSMAN, HALLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706099 | CROSSMAN, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548223 | CROSSMAN, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231958 | CROSSMAN, JADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563409 | CROSSMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442917 | CROSSMAN, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834133 | CROSSMAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617426 | CROSSMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394032 | CROSSMAN, KERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340495 | CROSSMAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745777 | CROSSMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363775 | CROSSMAN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413462 | CROSSMAN, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584346 | CROSSMANDUBLIN LOIS | P O BOX 490 LOT 21 CONAR | | | | MIAMI | FL | 33166 | |
| 4666062 | CROSSMAN-WAYNE, VIOLET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861381 | CROSSMARK GRAPHICS | 16100 WEST OVERLAND DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4138918 | CROSSMARK GRAPHICS, INC | 16100 W. OVERLAND DR | | | | NEW BERLIN | WI | 53151 | |
| 5795435 | CROSSMARK GRAPHICS-187261847 | 16100 WEST OVERLAND DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4861193 | CROSSMEDIA MARKETING GROUP INC | 15660 W DIXIE HWY | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4152153 | CROSSNO, MELADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263443 | CROSSON, AJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203564 | CROSSON, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570357 | CROSSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487848 | CROSSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331101 | CROSSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396329 | CROSSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749174 | CROSSON,, KATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796790 | CROSSROADAUCTIONS.COM LLC | DBA CROSSROADAUCTIONS.COM | 8967 OSO AVE UNIT D | | | CHATSWORTH | CA | 91311 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890794 | Crossroads Café | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4123572 | Crossroads Centre II, LLC | c/o Clark Hill PLC | Attn: David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 4873575 | CROSSROADS CENTRE LIMITED II | C/O MEYER S WEINER CO | 700 MALL DRIVE P O BOX 2470 | | | PORTAGE | MI | 49024 | |
| 4874503 | CROSSROADS CENTRE LIMITED PARTNERSH | CROSSROADS CENTRE II LLC | 700 MALL DRIVE P O BOX 2470 | | | PORTAGE | MI | 49024 | |
| 4808116 | CROSSROADS JOINT VENTURE | ATTN GENERAL COUNSEL | 411 THEODORE FREMD AVENUE, SUITE 300 | | | RYE | NY | 10580 | |
| S802498 | Crossroads Joint Venture, LLC | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone | 195 Church Street | P.O. Box 1950 | New Haven | CT | 06509-1950 | |
| S802499 | Crossroads Joint Venture, LLC | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman | 707 Summer Street | | Stamford | CT | 06901 | |
| S801131 | Crossroads Joint Venture, LLC | Carmody Torrance Sandak & Hennessy LLP | Marc J. Kurzman | 707 Summer Street | | Stamford | CT | 06901 | |
| S848945 | Crossroads Joint Venture, LLC | c/o Acadia Realty Trust | Attn: Douglas R. Miller | 411 Theodore Fremd Avenue, Suite 300 | | Rye | NY | 10580 | |
| S845913 | Crossroads Joint Venture, LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Thomas Joseph Sansone | 195 Church Street | PO Box 1950 | New Haven | CT | 06509-1950 | |
| S848945 | Crossroads Joint Venture, LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Thomas J. Sansone, Esq. | 195 Church Street | P.O Box 1950 | New Haven | CT | 06509-1950 | |
| S845913 | Crossroads Joint Venture, LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Thomas J. Sansone, Esq. | P.O. Box 1950 | | New Haven | CT | 06509-1950 | |
| 4799120 | CROSSROADS MALL 1999 LLC | P O BOX 7362 | | | | ST CLOUD | MN | 56302-7362 | |
| 4872934 | CROSSROADS MALL LLC | BASCOM V BELK JR | 204-C WOODLAWN ROAD | | | CHARLOTTE | NC | 28217 | |
| 4804945 | CROSSROADS MALL LLC | C/O LERNER COMPANY | 10855 W DODGE RD SUITE 270 | | | OMAHA | NE | 68154-2666 | |
| 4854803 | CROSSROADS MALL LLC | C/O THE LERNER COMPANY | 10855 WEST DODGE ROAD | SUITE 270 | | OMAHA | NE | 68154-2666 | |
| 5795436 | Crossroads Mall LLC | 10855 West Dodge Road | Suite 270 | | | Omaha | NE | 68154-2666 | |
| 5788416 | CROSSROADS MALL LLC | 10855 WEST DODGE ROAD | SUITE 270 | | | OMAHA | NE | 68154-2666 | |
| 5851612 | Crossroads Mall, LLC | c/o Lerner Company | 10855 W. Dodge Road, Suite 270 | | | Omaha | NE | 68154-2666 | |
| 4864123 | CROSSROADS OUTDOOR LLC | 2487 SOUTH MICHIGAN ROAD STE E | | | | EATON RAPIDS | MI | 48827 | |
| 4808819 | CROSSROADS PLAZA NOTE, LLC | 1401 QUAIL ST. | SUITE 105 | | | NEWPORT BEACH | CA | 92660 | |
| 4808441 | CROSSROADS SHOPPING CENTER LP | 1045 S.WOODMILL RD. | SUITE 1 | | | TOWN & COUNTRY | MO | 63017 | |
| 4266946 | CROSS-THARP, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584347 | CROSSTON MEGAN | RT 2 BOX 267 | | | | ELKINS | WV | 26241 | |
| 4879618 | CROSSVILLE CHRONICLE | NEWSPAPER HOLDINGS INC | P O BOX 449 | | | CROSSVILLE | TN | 38557 | |
| 5584348 | CROSSVILLE CHRONICLE | P O BOX 449 | | | | CROSSVILLE | TN | 38557 | |
| 5484115 | CROSSVILLE CITY | 392 NORTH MAIN STREET | | | | CROSSVILLE | TN | 38555-4275 | |
| 4780642 | Crossville City Trustee | 392 North Main Street | | | | Crossville | TN | 38555-4275 | |
| 4552933 | CROSSWHITE, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591196 | CROSSWHITE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432778 | CROSTA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546699 | CROSTHWAIT, CAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577523 | CROSTHWAITE, FRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719346 | CROSTHWAITE, JANET E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439094 | CROSTHWAITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814295 | CROSTIC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396103 | CROSTON II, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378856 | CROSTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437711 | CROSTON, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425842 | CROSTON, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414486 | CROSTON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328729 | CROSTON, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584349 | CROSWAITTHEGARICA OSCAR | 1088 CHESNUT WAY | | | | CAMPO | CA | 91906 | |
| 4854026 | Croswell Backflow Svc LLC | John Croswell | 2209 Cloverdale Ct | | | Columbus | OH | 43235 | |
| 4693274 | CROSWELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160195 | CROSWELL, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631071 | CROSWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853979 | Croswell, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306987 | CROTEAU JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328958 | CROTEAU, ALISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351381 | CROTEAU, AMANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697589 | CROTEAU, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601108 | CROTEAU, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394642 | CROTEAU, JEAN-LUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584350 | CROTHERS KIMBERLY | 104 BRONZE CT | | | | WMSBG | VA | 23185 | |
| 5584351 | CROTHERS KIMBERLYN | 104 BRONZE CT | | | | WMSBG | VA | 23185 | |
| 4350312 | CROTHERS, GISELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571917 | CROTHERS, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280911 | CROTHERS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713124 | CROTHERS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199000 | CROTHERS, MITCHELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204266 | CROTSLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584352 | CROTTEAU BERNADETTE | 304 SLOCUMB | | | | RICE LAKE | WI | 54868 | |
| 4583012 | CROTTEAU, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573010 | CROTTEAU, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834134 | CROTTIN GROUP LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584353 | CROTTS CYNTHIA A | 402 JASPER DR | | | | LAS CRUCES | NM | 88005 | |
| 4834135 | CROTTS DEX&ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584354 | CROTTS GREGORY P | 284 BRINKLEY DR | | | | LEXINGTON | NC | 27295 | |
| 5584355 | CROTTS JANICE | 120 JARRELL LN | | | | MT AIRY | NC | 27030 | |
| 5584356 | CROTTS LILLY | 96224 MARSH LAKES DRIVE | | | | FERNANDINA BEACH | FL | 32034 | |
| 5584357 | CROTTS STEPHANIE | 3880 BILLS CREEK RD | | | | LAKE LURE | NC | 28746 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378122 | CROTTS, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480084 | CROTTY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422477 | CROTTY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877517 | CROUCH & SONS | JEREMY CROUCH | P O BOX 172 | | | ALBION | PA | 16401 | |
| 5584358 | CROUCH ADAM | 109 POPLIN LANE | | | | TRENTON | OH | 45067 | |
| 5584359 | CROUCH BECKY | 1213 N EMERALD | | | | LAYTON | UT | 84040 | |
| 5584360 | CROUCH CHERYL | 5005 DARGA DR | | | | VA BEACH | VA | 23455 | |
| 4883374 | CROUCH ENTERPRISES | P O BOX 8685 | | | | CHICAGO | IL | 60680 | |
| 5584361 | CROUCH JEAN | 63 OAKHILL CT | | | | HARPERS FERRY | WV | 25425 | |
| 5584362 | CROUCH KRISTA | PO BOX 594 | | | | INGLIS | FL | 34449 | |
| 5584363 | CROUCH LACEY | 1935 GODFREY RD | | | | THETFORD | VT | 05043 | |
| 5584364 | CROUCH LINSDAY | PO BOX 128 | | | | TRUXTON | NY | 13158 | |
| 4687106 | CROUCH MENDEZ, CHERYLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584365 | CROUCH MICHAEL | 2302 N HILLCREST LOT 58 | | | | SPRINGFIELD | MO | 65803 | |
| 5584366 | CROUCH NORMAN | 1772 OLD HWY 86 | | | | YANCEYVILLE | NC | 27379 | |
| 4880765 | CROUCH PLUMBING HEATING & AC | P O BOX 1779 | | | | ARTESIA | NM | 88211 | |
| 5584367 | CROUCH REX | 781 N INDIANA AVE | | | | KANKAKEE | IL | 60901 | |
| 5584368 | CROUCH ROSANNA | 1503 NATCHEZ LANE | | | | LAPLACE | LA | 70068 | |
| 5584369 | CROUCH SHERETA | PO BOX 3671 | | | | SHAWNEE | OK | 74802 | |
| 5584370 | CROUCH TRACI | 804 LINCOLN ST | | | | OVERTON | NE | 68863 | |
| 5584371 | CROUCH YVONNE | 830GRANBYCOVE | | | | NEWPORTNEWS | VA | 23602 | |
| 4599618 | CROUCH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392670 | CROUCH, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664913 | CROUCH, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338631 | CROUCH, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356812 | CROUCH, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669867 | CROUCH, CARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394065 | CROUCH, CAROLINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461557 | CROUCH, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742129 | CROUCH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764435 | CROUCH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523949 | CROUCH, CIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716230 | CROUCH, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411796 | CROUCH, CODYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172123 | CROUCH, DARREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437033 | CROUCH, DEANZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688901 | CROUCH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234259 | CROUCH, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229998 | CROUCH, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729900 | CROUCH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698546 | CROUCH, EDWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579728 | CROUCH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579338 | CROUCH, EMILIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655211 | CROUCH, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467903 | CROUCH, GENIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764389 | CROUCH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601018 | CROUCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566546 | CROUCH, JAZMYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167483 | CROUCH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826144 | CROUCH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604707 | CROUCH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310491 | CROUCH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562999 | CROUCH, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250913 | CROUCH, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557931 | CROUCH, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223096 | CROUCH, RILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306447 | CROUCH, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226905 | CROUCH, SALLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448222 | CROUCH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511188 | CROUCH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293846 | CROUCH, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309937 | CROUCH, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532888 | CROUCH, VIRGINIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645338 | CROUCH, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613268 | CROUCHER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515218 | CROUCHER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814296 | CROUCHET, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360512 | CROUCHMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294041 | CROUDEP, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251614 | CROUNSE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584372 | CROUSE ANITA | 170 TURTLE CREEK DRIVE | | | | JUPITER | FL | 33469 | |
| 5584373 | CROUSE ARTNETTIA | 50 N MAIN ST | | | | W ALEXANDRIA | OH | 45381 | |
| 5584374 | CROUSE AUDRA | 2201 E MCARTHER | | | | WICHITA | KS | 67216 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584375 | CROUSE CHRISTOPHER V | 246 EAST ST | | | | WINCHESTER | VA | 22601 | |
| 5584376 | CROUSE JESSICA | 27 ROBERTS RD | | | | VINTON | OH | 45686 | |
| 5584377 | CROUSE LORIE D | 171 DAVIDSON RD | | | | CLOVER | SC | 29710 | |
| 5584378 | CROUSE MISTY | 2300 E PHILIP LOT 16A | | | | NORTH PLATTE | NE | 69101 | |
| 5584379 | CROUSE SHAUN | 335 OXFORD WAY | | | | WINDER | GA | 30680 | |
| 5584380 | CROUSE TAMMY | 35 ROUND HILL DR | | | | BERKELY SPRINGS | WV | 25411 | |
| 5584381 | CROUSE UNIQUE | 3340 NORTH 9TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4466176 | CROUSE, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478313 | CROUSE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692231 | CROUSE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473053 | CROUSE, BETSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341938 | CROUSE, CANDIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234770 | CROUSE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556469 | CROUSE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552346 | CROUSE, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722170 | CROUSE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472624 | CROUSE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738262 | CROUSE, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695332 | CROUSE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195610 | CROUSE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684282 | CROUSE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757526 | CROUSE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522277 | CROUSE, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413945 | CROUSE, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176811 | CROUSE, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220373 | CROUSE, SAMUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308555 | CROUSE, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286494 | CROUSE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584382 | CROUSER KIMBERLY | 12 VERNON RIVER DR | | | | SAVANNAH | GA | 31419 | |
| 4537567 | CROUSER, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767053 | CROUSER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834136 | CROUSHORE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311275 | CROUSSORE, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450845 | CROUT, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363152 | CROUT, AUBREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446654 | CROUT, JERLENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480182 | CROUTER, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185526 | CROUTHAMEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477887 | CROUTHAMEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154951 | CROUTHERS, DARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761354 | CROVER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584383 | CROW AMANDA B | 645 FAWNBROOK | | | | TWIN FALLS | ID | 83301 | |
| 5584384 | CROW BRYAN | -1832 FRANKLIN ST | | | | LOS ANGELES | CA | 90019 | |
| 5584385 | CROW CYNTHIA | 558 RANCH ROAD 1 | | | | STONEWALL | TX | 78671 | |
| 5584386 | CROW DARLENE | 5101 48TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5584387 | CROW DONNA | 1842 PATTERSON PARK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5584388 | CROW JAMES | 17 RODGERS LANE | | | | RIVERTON | WY | 82501 | |
| 5584389 | CROW JAMIE | 1114 EAST GARRIOTT ROAD | | | | ENID | OK | 73701 | |
| 5584390 | CROW JENNIFER L | 2312 NW 28TH ST | | | | LAWTON | OK | 73505 | |
| 5584391 | CROW JIMMY | 3900 E NORTH ST APT 197 | | | | GREENVILLE | SC | 29388 | |
| 5584392 | CROW KIMBERLY | 1214 EAST LAKEVIEW DR | | | | JOHNSON CITY | TN | 37601 | |
| 5584393 | CROW KRIS | PO BOX 46 | | | | AUSTIN | TX | 78750 | |
| 5584394 | CROW MICHAEL | 411 W HOLLY | | | | SIDNEY | MT | 59270 | |
| 5584395 | CROW N | 305 S GLANCY ST | | | | SWANSBORO | NC | 28584 | |
| 5584396 | CROW RONALD | 512 E ST | | | | TAFT | CA | 93268 | |
| 5584397 | CROW SANDY | 314 NORTH ALBERT AVENUE | | | | EXETER | CA | 93221 | |
| 4849469 | CROW WING CONTRACTING LLC | 27708 132ND ST | | | | Staples | MN | 56479 | |
| 4647227 | CROW, ADDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146298 | CROW, BROOKLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205560 | CROW, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619381 | CROW, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474397 | CROW, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482312 | CROW, DON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722859 | CROW, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718053 | CROW, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260355 | CROW, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310644 | CROW, JAYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163476 | CROW, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761051 | CROW, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591964 | CROW, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371338 | CROW, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834137 | CROW, LAURA & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826145 | CROW, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761129 | CROW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337111 | CROW, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414976 | CROW, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725240 | CROW, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610105 | CROW, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252132 | CROW, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228555 | CROW, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525100 | CROW, SEAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251382 | CROW, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664223 | CROW, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205092 | CROW, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307295 | CROW, WILLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877515 | CROWD COMPANIES LLC | JEREMIAH OWYANG | PO BOX 7289 | | | | | | |
| 4866453 | CROWD CONTROL COMPANY | 370 FERNANDO PRIMERO | | | | HATO REY | PR | 00918 | |
| 4741170 | CROWDEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584398 | CROWDER AARON | 430 BLAIRMORE BLVD | | | | ORANGE PARK | FL | 32073 | |
| 5584399 | CROWDER AMANDA | 2514 BENCH RD | | | | CHARLESTON | WV | 25301 | |
| 5584400 | CROWDER AMANI | 12244 ORCHID LN | | | | MORENO VALLEY | CA | 92557 | |
| 5584401 | CROWDER ANGELA M | 528 POPLAR DR | | | | RALEIGH | NC | 27603 | |
| 5584402 | CROWDER ANGLEA M | 528 POPLAR DR | | | | RALEIGH | NC | 27603 | |
| 4883061 | CROWDER BACKFLOW SERVICES | P O BOX 772 | | | | VENTURA | CA | 93002 | |
| 5584403 | CROWDER CAMERON | 875 SUNSET DRIVE APT F | | | | MONROE | NC | 28112 | |
| 5584404 | CROWDER CARESS | 2056 W 80TH STREET | | | | CHICAGO | IL | 60620 | |
| 5584405 | CROWDER CHIVON | 1261BANKSTONDR 19 | | | | HORN LAKE | MS | 38637 | |
| 4809900 | CROWDER CONSTRUCTION | P.O. BOX 1478 | | | | ALAMO | CA | 94507 | |
| 5584406 | CROWDER DEBRA | 1547 PENROSE ARCH | | | | VIRGINIA BEACH | VA | 23453 | |
| 5584407 | CROWDER GRACIE | 22660 SW 108 PL | | | | MIAMI | FL | 33157 | |
| 5584408 | CROWDER JACLYN | 1217 E BELVEDERE AVE | | | | BALTIMORE | MD | 21239 | |
| 5584409 | CROWDER JENNIFER L | 1702 CASS | | | | ST LOUIS | MO | 63106 | |
| 5584410 | CROWDER JESSICA M | 712 GRANTLAND RD H-3 | | | | GRIFFIN | GA | 30224 | |
| 5584411 | CROWDER JOYCE | PO BOX 353 | | | | CARROLLTON | GA | 30112 | |
| 4185850 | CROWDER JR, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584412 | CROWDER JUSTIN | 11 IVY HILL DR | | | | MIDDLETOWN | MD | 21769 | |
| 5584413 | CROWDER KYLA | 104 GATEWOOD DR | | | | CHICKASHA | OK | 73018 | |
| 5584415 | CROWDER LATASHA | 2910 QUINTON STREET | | | | SHREVEPORT | LA | 71109 | |
| 5584416 | CROWDER PAULETTE | 2101 BRADDOCK RD | | | | RICHMOND | VA | 23223 | |
| 5584417 | CROWDER PORSCHA | 5502 SHADY PINE STS | | | | JACKSONVILLE | FL | 32244 | |
| 5584418 | CROWDER RENE | 164 LAUREN LN | | | | POPLAR BLUFF | MO | 63901 | |
| 5584419 | CROWDER RITA | RR 2 BOX 108 | | | | PEACHLAND | NC | 28133 | |
| 5584420 | CROWDER ROY | 1009 ELM AVE | | | | MODESTO | CA | 95351 | |
| 5584421 | CROWDER SEAN | 557 E JUNIATA ST | | | | CLERMONT | FL | 34711 | |
| 5584422 | CROWDER STEVEN | 517 MONROE | | | | QUINCY | IL | 62301 | |
| 5584423 | CROWDER TAWANA | 605 BOYTE ST | | | | MONROE | NC | 28110 | |
| 5584424 | CROWDER TIFFANY | 3725 SOUTHWEST AVE | | | | ROANOKE | VA | 24012 | |
| 4522979 | CROWDER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453192 | CROWDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733677 | CROWDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523236 | CROWDER, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200091 | CROWDER, ANNYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515224 | CROWDER, AUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607407 | CROWDER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249700 | CROWDER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543658 | CROWDER, CASSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199945 | CROWDER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459003 | CROWDER, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518516 | CROWDER, CLINTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763803 | CROWDER, CORDARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398077 | CROWDER, DAEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220485 | CROWDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273279 | CROWDER, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240716 | CROWDER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261756 | CROWDER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220450 | CROWDER, DYCHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375957 | CROWDER, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179864 | CROWDER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657026 | CROWDER, EUGENE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814297 | CROWDER, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566838 | CROWDER, HAILEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282042 | CROWDER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659725 | CROWDER, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556746 | CROWDER, IRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595286 | CROWDER, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727274 | CROWDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665598 | CROWDER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279580 | CROWDER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386800 | CROWDER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458223 | CROWDER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607287 | CROWDER, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667522 | CROWDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308479 | CROWDER, JOPLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242731 | CROWDER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688416 | CROWDER, KEITH LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421345 | CROWDER, KHAALIQ Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232565 | CROWDER, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533115 | CROWDER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186697 | CROWDER, LAQUINAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206983 | CROWDER, LEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723759 | CROWDER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579444 | CROWDER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146605 | CROWDER, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179790 | CROWDER, MALKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736313 | CROWDER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417166 | CROWDER, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513983 | CROWDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657031 | CROWDER, MISTI DANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704126 | CROWDER, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226023 | CROWDER, NYTARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700863 | CROWDER, OLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764136 | CROWDER, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372080 | CROWDER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523034 | CROWDER, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612558 | CROWDER, SRAEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384495 | CROWDER, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259040 | CROWDER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639812 | CROWDER, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189021 | CROWDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213655 | CROWDER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584426 | CROWDERMCCLAIN CAROL K | 124 OLD SWEETWATER ROAD | | | | SWEETWATER | TN | 37874 | |
| 4798931 | CROWDERS LLC | 403 MURAY BOUELVARD | | | | SUMMERVILLE | SC | 29483 | |
| 5584427 | CROWDIES CHRIS | 1002 ARIOLA DR | | | | GULF BREEZE | FL | 32561 | |
| 5584428 | CROWDR MARY | 57 MILLER RD | | | | WATERLOO | SC | 29370 | |
| 4865840 | CROWDSOURCE SOLUTIONS INC | 33 BRONZE POINTE BLVD | | | | SWANSEA | IL | 62226 | |
| 4356414 | CROWDUS, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321667 | CROWDUS, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584429 | CROWE ANN C | 304 FIRST STREET | | | | OCOEE | FL | 34761 | |
| 5584430 | CROWE CANDACE C | 2211 CORONADA WAY S | | | | ST PETE | FL | 33712 | |
| 5584431 | CROWE CHRISTINA | 33453 PLATEAU PINES RD | | | | SHINGLETOWN | CA | 96088 | |
| 5584432 | CROWE CORA | 2998 SE EAST BLACKWELL DR | | | | CHARLESTON | SC | 29414 | |
| 4852585 | CROWE CUSTOM COUNTERTOPS INC | 2700 HICKORY GROVE RD NW BLDG | | | | Acworth | GA | 30101 | |
| 4898997 | CROWE CUSTOM COUNTERTOPS INC DBA ROCKY TOPS CUSTOM COUNTERTO | MILES CROWE | 2700 HICKORY GROVE RD NW BLDG | | | ACWORTH | GA | 30101 | |
| 5795437 | Crowe Horwath | c/o Crowe LLP | Attn: Ann E. Meier | 320 E. Jefferson Blvd., PO Box 7 | | South Bend | IN | 46624-0007 | |
| 5790155 | CROWE HORWATH | One MID AMERICA PLAZA, SUIRE 700 | | | | OAK BROOK | IL | 60522 | |
| 5795437 | Crowe Horwath | One Mid America Plaza, Suite 700 | | | | Oak Brook | IL | 60522 | |
| 5795437 | Crowe Horwath | PO Box 71570 | | | | Chicago | IL | 60694-1570 | |
| 5795437 | Crowe Horwath | c/o Crowe LLP | Attn: Ann E. Meier | 320 E. Jefferson Blvd., PO Box 7 | | South Bend | IN | 46624-0007 | |
| 5795437 | Crowe Horwath | One Mid America Plaza, Suite 700 | | | | Oak Brook | IL | 60522 | |
| 5795437 | Crowe Horwath | PO Box 71570 | | | | Chicago | IL | 60694-1570 | |
| 4882879 | CROWE HORWATH LLP | P O BOX 71570 | | | | CHICAGO | IL | 60694 | |
| 5584433 | CROWE JAMIE | HC 73 BOX 15K2 | | | | ALDERSON | WV | 24910 | |
| 5584434 | CROWE JULIE | 431 TENNESSEE ST | | | | SALEM | VA | 24153 | |
| 5584435 | CROWE KRISTINA | 144 MICHIGAN AVE | | | | ST CLOUD | FL | 34769 | |
| 5584436 | CROWE LARRI A | 355 S ARLINGTON | | | | AKRON | OH | 44306 | |
| 5584437 | CROWE MARINE | 8855 DORAL OAKS DR | | | | TAMPA | FL | 33617 | |
| 4814298 | CROWE REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584438 | CROWE ROXANNE | 1203 WARNER AVE | | | | JONESBORO | AR | 72401 | |
| 5584439 | CROWE SALINA | P O BOX 1558 | | | | OAK HILLS | CA | 92345 | |
| 4868741 | CROWE SHREDDING | 5401 ESTEB RD | | | | RICHMOND | IN | 47374 | |
| 5584440 | CROWE TAMMY | 305 KENILWORTH AVE NE | | | | WARREN | OH | 44483 | |
| 5584441 | CROWE TUDY | 543 VERNON DR | | | | CHILLICOTHE | OH | 45601 | |
| 4476331 | CROWE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762452 | CROWE, ANGELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442444 | CROWE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306516 | CROWE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521039 | CROWE, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512545 | CROWE, CERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291195 | CROWE, CHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749461 | CROWE, CYTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762541 | CROWE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558881 | CROWE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513273 | CROWE, DOLORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770765 | CROWE, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377853 | CROWE, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511077 | CROWE, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661899 | CROWE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452755 | CROWE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640373 | CROWE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453407 | CROWE, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376669 | CROWE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650111 | CROWE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634964 | CROWE, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576189 | CROWE, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319291 | CROWE, KARAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510314 | CROWE, KAYSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485188 | CROWE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194199 | CROWE, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520155 | CROWE, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362044 | CROWE, MELODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732538 | CROWE, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316200 | CROWE, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165356 | CROWE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770731 | CROWE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308224 | CROWE, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265553 | CROWE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310505 | CROWE, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254918 | CROWE, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720300 | CROWE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761974 | CROWE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392699 | CROWE, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645363 | CROWE, WRENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358131 | CROWE, YASHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584442 | CROWELL ALVINIA | 4201 KENSINGTON ROAD | | | | BALTIMORE | MD | 21229 | |
| 5584443 | CROWELL JEANESE | 100 SUTCLIFF CT | | | | WARNER ROBINS | GA | 31088 | |
| 5584444 | CROWELL KATELYNN | 5425 TURBINE WAY | | | | PACE | FL | 32571 | |
| 5584445 | CROWELL LAQUINTA | 675 6TH AVENUE APT D3 | | | | COLUMBUS | GA | 31901 | |
| 5584446 | CROWELL LAURA | 1921 BLUE ROCK DRIVE | | | | TAMPA | FL | 33612 | |
| 5584447 | CROWELL MAGDALYNN | 224 CALLE LA GUERRA B | | | | CAMARILLO | CA | 93010 | |
| 5584448 | CROWELL ROBERT | 6462 BRISTLECONE LN | | | | ROCKFORD | IL | 61109 | |
| 5584449 | CROWELL SANDA | 3602 NE 13TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5584450 | CROWELL STACY | WALLINGFORD CT | | | | WALLINGFORD | CT | 06492 | |
| 5584451 | CROWELL SUSAN | 4613 WEST 87TH STREET | | | | TULSA | OK | 74132 | |
| 5584452 | CROWELL TANGIE | 675 6TH AVEAPT D3 | | | | COLS | GA | 31901 | |
| 5584453 | CROWELL WILMA | 750 ISLAND VIEW LN APT305 | | | | MISHAWAKA | IN | 46545 | |
| 4563263 | CROWELL, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727043 | CROWELL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204460 | CROWELL, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589747 | CROWELL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232486 | CROWELL, CASSAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225638 | CROWELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769869 | CROWELL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393057 | CROWELL, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696856 | CROWELL, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433498 | CROWELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432766 | CROWELL, EXZAYVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612876 | CROWELL, FEDLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146875 | CROWELL, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684010 | CROWELL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650112 | CROWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278037 | CROWELL, JERMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255280 | CROWELL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235522 | CROWELL, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327587 | CROWELL, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148319 | CROWELL, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401381 | CROWELL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456810 | CROWELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249220 | CROWELL, LAURA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215388 | CROWELL, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755956 | CROWELL, LYNWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440099 | CROWELL, SATIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648188 | CROWELL, SHELIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222927 | CROWELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392411 | CROWELL, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733731 | CROWELL, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637130 | CROWELLE, FRANSCINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347491 | CROWELL-SMITH, JORDAN-DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631294 | CROWER, LETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584454 | CROWFIKES RAQUEL | 914A HWY 165 | | | | FORT MITCHELL | AL | 36856 | |
| 4608089 | CROWFOOT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584455 | CROWL DENISSA | PO BOX 4142 | | | | YOUNGSTOWN | OH | 44515 | |
| 4702070 | CROWL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317645 | CROWL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791984 | CROWLEY CARIBBEAN SERVICES, LLC | REINIER VAN DELDEN | 9487 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| 5795438 | Crowley Caribbean Services, LLC | 9487 Regency Square Blvd | | | | Jacksonville | FL | 32225 | |
| 5584456 | CROWLEY CORIE | 203 NE 50TH COURT APT 324 | | | | KANSAS CITY | MO | 64118 | |
| 5584457 | CROWLEY DEBORAH | PO BOX 631 | | | | SOCIAL CIRCLE | GA | 30025 | |
| 4876956 | CROWLEY FOODS INC | HP HOOD LLC | P O BOX 4071 | | | BOSTON | MA | 02211 | |
| 5584458 | CROWLEY FOODS INC | P O BOX 4071 | | | | BOSTON | MA | 02211 | |
| 4137476 | Crowley Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141268 | Crowley ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141333 | Crowley ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4868199 | CROWLEY JONES HK LTD | 500 SAN MARCOS SUITE 201 | | | | AUSTIN | TX | 78702 | |
| 5584459 | CROWLEY JOSEPH | 707 BEACH | | | | EDWARDSVILLE | KS | 66111 | |
| 5830334 | CROWLEY LATIN AMERICA SERVICES, LLC | ATTN: PRICING CONTRACTS | 9487 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| 4881279 | CROWLEY LINER SERVICES | P O BOX 2684 | | | | CAROL STREAM | IL | 60132 | |
| 4794582 | CROWLEY LINER SERVICES, INC. | REGENCY SQUARE BLVD | NORTH REGENCY #2 | | | JACKSONVILLE | FL | 32225 | |
| 5584460 | CROWLEY LOGISTIC SST | RD 165 KM 2 4 B 13 | | | | GUAYNABO | PR | 00965 | |
| 5584461 | CROWLEY LOGISTIC STT | RD 165 KM 2 4 B 13 | | | | GUAYNABO | PR | 00965 | |
| 5584462 | CROWLEY MARY | 535 TALL OAKS | | | | MONROE | GA | 30655 | |
| 5584463 | CROWLEY MELISSA | 169 BRANDY BROW ROAD ESSEX009 | | | | HAVERHILL | MA | 01830 | |
| 5790156 | CROWLEY PUERTO RICO SERVICES, INC | REINIER VAN DELDEN | 9487 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| 5795439 | Crowley Puerto Rico Services, Inc | 9487 Regency Square Blvd | | | | Jacksonville | FL | 32225 | |
| 5584464 | CROWLEY ROBIN | P O BOX 1992 | | | | HAMMOND | LA | 70404 | |
| 4834139 | CROWLEY SERVICES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584465 | CROWLEY TEONA | 4803 FAUNTAIN AVE | | | | ST LOUIS | MO | 63113 | |
| 5584466 | CROWLEY TIFFANY | 8 N PENNSYLVANIA AVE | | | | DELMAR | DE | 19940 | |
| 5584467 | CROWLEY TWANDALON | 316 2ND ST | | | | GREENVILLE | MS | 38701 | |
| 4733857 | CROWLEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520777 | CROWLEY, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294016 | CROWLEY, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304167 | CROWLEY, BRITTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401494 | CROWLEY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241004 | CROWLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354414 | CROWLEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262545 | CROWLEY, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321192 | CROWLEY, EVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241101 | CROWLEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700552 | CROWLEY, HELLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834140 | CROWLEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317957 | CROWLEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291905 | CROWLEY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292979 | CROWLEY, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374011 | CROWLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698670 | CROWLEY, JOHN  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650205 | CROWLEY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379247 | CROWLEY, JUDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204444 | CROWLEY, KACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474572 | CROWLEY, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464617 | CROWLEY, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391246 | CROWLEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826146 | CROWLEY, KORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563236 | CROWLEY, MACKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347773 | CROWLEY, MARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332277 | CROWLEY, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239273 | CROWLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628584 | CROWLEY, MICHAEL W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302477 | CROWLEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330552 | CROWLEY, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726916 | CROWLEY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826147 | CROWLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246792 | CROWLEY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275252 | CROWLEY, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335590 | CROWLEY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709967 | CROWLEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309241 | CROWLEY, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277336 | CROWLEY, SUANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628574 | CROWLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536295 | CROWLEY, TAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329019 | CROWLEY, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400053 | CROWLEY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741815 | CROWLEY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453501 | CROWLL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730227 | CROWLY, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809557 | CROWN AWARDS | 9 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 4871679 | CROWN BEVERAGES INC | 916 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 4861500 | CROWN BEVERAGES INC | 1650 LINDA WAY | | | | SPARKS | NV | 89431 | |
| 4826148 | CROWN CASTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807661 | CROWN CITY AUTOMOTIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878302 | CROWN CITY FORKLIFT INC | LAVONDA RIVERA | 18565 VERANO STREET | | | HESPERIA | CA | 92345 | |
| 4870236 | CROWN CRAFTS INFANT PRODUCTS | 711 W WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 4806113 | CROWN CRAFTS INFANT PRODUCTS EMP | 711 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 4778336 | CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 | |
| 4877910 | CROWN DISTRIBUTING | K & M DISTRIBUTING | 2855 S AUSTIN | | | SPRINGFIELD | MO | 65807 | |
| 4861716 | CROWN DISTRIBUTING CO INC | 17117 59TH AVENUE NE | | | | ARLINGTON | WA | 98223 | |
| 4859389 | CROWN DISTRIBUTING CO OF ABERDEEN | 1200 WEST HERON STREET | | | | ABERDEEN | WA | 98520 | |
| 4863694 | CROWN DISTRIBUTING INC | 231 CHESTNUT STREET | | | | LAFAYETTE | IN | 47905 | |
| 4881235 | CROWN DISTRIBUTORS LLC | P O BOX 255 | | | | SALINA | KS | 67402 | |
| 4869002 | CROWN DOOR | 5701 BINGLE #A-1 | | | | HOUSTON | TX | 77092 | |
| 4834141 | CROWN EQUIPMENT CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882594 | CROWN EQUIPMENT CORPORATION | P O BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 5790159 | CROWN EQUIPMENT CORPORATION | JIM TENBROOK | 44 SOUTH WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| 5790157 | CROWN EQUIPMENT CORPORATION | MATTHEW SMITH, GM | 44 SOUTH WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| 5790158 | CROWN EQUIPMENT CORPORATION | TERRY L WAHL, MGR | 44 SOUTH WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| 5840049 | Crown Equipment Corporation | Robert G. Hanseman, Attorney & Agent | Sebaly Shilito & Dyer LPA | 1900 Kettering Tower | | Dayton | OH | 45423 | |
| 5840049 | Crown Equipment Corporation | Terry L Wahl | Credit & Collections Manager | Crown Equipment Corporation | 2 N Franklin St | New Bremen | OH | 45869 | |
| 5795440 | CROWN EQUIPMENT CORPORATION-151273083 | P O BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 4834142 | CROWN ESTATE MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804230 | CROWN J & E INC | DBA AQUACROWN.COM | 230 MEACHAM AVE | | | ELMONT | NY | 11003 | |
| 4869185 | CROWN LIFT TRUCKS | 5940 AMERICAN RD E | | | | TOLEDO | OH | 43612 | |
| 4874504 | CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | CINCINNATI | OH | 45264 | |
| 5404738 | CROWN LIFT TRUCKS | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 4809949 | CROWN LIFT TRUCKS | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 5012713 | Crown Metal Manufacturing Co | 765 South Route 83 | | | | Elmhurst | IL | 60126 | |
| 4870630 | CROWN METAL MFG CO | 765 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 5795441 | CROWN METAL MFG CO-5140827 | 765 SOUTH ROUTE 83 | | | | ELMURST | IL | 60126 | |
| 4880770 | CROWN PACKAGING CORP | P O BOX 17806M | | | | ST LOUIS | MO | 63195 | |
| 4143279 | Crown Packaging Corporation | 17854 Chesterfield Airport Rd. | | | | Chesterfield | MO | 63005 | |
| 4886203 | CROWN PROPERTY MAINTENANCE | ROBERT S MACDOUGALL | 2815 100TH ST STE 177 | | | URBANDALE | IA | 50322 | |
| 5584469 | CROWN PROPERTY MAINTENANCE | 2815 100TH ST STE 177 | | | | URBANDALE | IA | 50322 | |
| 4799200 | CROWN RALEIGH I LLC | 3808 N SULLIVAN ROAD | BLDG N-15  SUITE 202 | | | SPOKANE | WA | 99216 | |
| 5584470 | CROWN SERVICES INC | 5649 UNION CENTRE DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 4868960 | CROWN SERVICES INC | 6563 UNION CENTRE DR | | | | WEST CHESTER | OH | 45069-4836 | |
| 4862597 | CROWN SERVICES INC | 200 TECHNE CENTER DR STE 135 | | | | MILFORD | OH | 45150 | |
| 4134596 | Crown Services Inc | 2800 Corporate Exchange Dr. | Suite 120 | | | Columbus | OH | 43231 | |
| 5826893 | Crown Services, Inc. | 2800 Corporate Exchange Dr., Suite 120 | | | | Columbus | OH | 43231 | |
| 5584471 | CROWN TAMARA P | 3901 BATTLEGROUND | | | | GREENSBORO | NC | 27410 | |
| 4834143 | CROWN TOWERS LIMITED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860891 | CROWN UNIFORM & LINEN SERVICE | 15 TECHNOLOGY WAY | | | | NASHUA | NH | 03060 | |
| 4874505 | CROWN WORLDWIDE MOVING & STORAGE | CROWN MOVING AND STORAGE COMPANY | 14826 WICKS BLVD | | | SAN LEANDRO | CA | 94577 | |
| 4397208 | CROWN, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638461 | CROWN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453218 | CROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215937 | CROWN, TYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814299 | CROWNE DEVELOPMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893269 | CROWNE KITCHEN AND BATH | 9317 S EASTERN AVE | | | | MOORE | OK | 73160 | |
| 4293485 | CROWNE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336735 | CROWNER, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423010 | CROWNER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331728 | CROWNINSHIELD, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861506 | CROWNJEWLZ LLC | 1651 KING ROAD | | | | ASHLAND | OH | 44805 | |
| 4865360 | CROWNLIFT TRUCKS | 3060 PREMIERE PARKWAY | | | | DULUTH | GA | 30097 | |
| 4682923 | CROWNOVER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177886 | CROWSON, BLAKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691690 | CROWSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201662 | CROWSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747617 | CROWSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155872 | CROWSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261016 | CROWSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862153 | CROWTHER ROOFING & SHEET METAL INC | 18958 AIRPOT ROAD | | | | ROMEOVILLE | IL | 60446 | |
| 4153020 | CROWTHER, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312774 | CROWTHER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267666 | CROWTHER, EVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182353 | CROWTHER, LAVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455381 | CROWTHER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425418 | CROWTHER, WILLIAM JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584472 | CROWWE PAMELA | PO BOX 354 | | | | RENTS | GA | 31075 | |
| 4217676 | CROXEN, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687170 | CROXSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584473 | CROXTON STEVEN | 6835ST RT 1163 | | | | BEACH CREEK | KY | 42421 | |
| 4309405 | CROXTON, ALIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370581 | CROXTON, BRENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834144 | CROXTON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311356 | CROXTON, JALEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253820 | CROXTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379689 | CROXTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584474 | CROY BILLY | 1075 ERSKINE RD | | | | ANDERSON | SC | 29621 | |
| 5584475 | CROY DANA | 706 JORDAN AVE | | | | RADFORD | VA | 24141 | |
| 5584476 | CROY TESSA L | 289 NIX RD | | | | ALTO | GA | 30510 | |
| 4352452 | CROY, BRANDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359649 | CROY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456695 | CROY, CASSADY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579509 | CROY, JACKSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689291 | CROY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187339 | CROY, RANAE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491342 | CROYLE, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307585 | CROYLE, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703165 | CROYSDALE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313965 | CROZIER, ASHLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549586 | CROZIER, BLAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302037 | CROZIER, BRAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448737 | CROZIER, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731581 | CROZIER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191559 | CROZIER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663730 | CROZIER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282958 | CROZIER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641057 | CROZIER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603196 | CROZIER, LAKINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729071 | CROZIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462010 | CROZIER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446505 | CROZIER, YVES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834145 | CRP / INSITE CLIPPER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798977 | CRP HOLDINGS A LP | PLATTE VALLEY PORTFOLIO LOCKBOX | 88264 EXPEDITE WAY | | | CHICAGO | IL | 60695 | |
| 4805468 | CRP HOLDINGS COMMERCE COURT LLC | COMMERCE CENTER LOCKBOX | 23517 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| 5584477 | CRSEIHORA HAYES | 1122 13TH ST SE | | | | PARIS | TX | 75460 | |
| 5584478 | CRSTAL ECHEBARRIA | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5788811 | CRST Expedited, Inc. | Stuart W Rosenlund | 1332 Edgewood Rd. SW | | | Cedar Rapids | IA | 52404 | |
| 5795442 | CRST Expedited, Inc. | 1332 Edgewood Rd. SW | | | | Cedar Rapids | IA | 52404 | |
| 4794583 | CRST INC | P. O. BOX 71573 | | | | CHICAGO | IL | 60690 | |
| 4782621 | CRST REVENUE DEPARTMENT | PO BOX 590 | | | | Eagle Butte | SD | 57625 | |
| 5788883 | CRST Specialized Transportation, Inc. | A. G. Hadlano | 5001 US Highway 30 West | | | Ft Wayne | IN | 46818 | |
| 5795443 | CRST Specialized Transportation, Inc. | 5001 US Highway 30 West | | | | Ft Wayne | IN | 46818 | |
| 5584479 | CRTSTAL LAMB | 10505W 1ST DR | | | | CHEIFLAND | FL | 32626 | |
| 5584480 | CRU MA D | EJ LAGUNA VICARIO | | | | EJ LAGUNA DEL MA | VA | 78583 | |
| 4594201 | CRU, MATEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584481 | CRUACEVEDO YARITZA D | 914 N LIME ST | | | | LANCASTER | PA | 17602 | |
| 4515060 | CRUBAUGH, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296375 | CRUBAUGH, TIFFANY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584482 | CRUBLE RHONDA | 712 BOYD ST APT 6 | | | | PADUCAH | KY | 42002 | |
| 4834146 | CRUCE CUSTOM SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158560 | CRUCE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254581 | CRUCE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243607 | CRUCE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634261 | CRUCELLAS, RINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407255 | CRUCES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505551 | CRUCETA, SIMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584483 | CRUCHET PATRICK | 300 FRONT ST UNIT 3 | | | | KEY WEST | FL | 33040 | |
| 5584484 | CRUCITA BERRIOS | 2407 LANGSTON AVE | | | | RICHMOND | VA | 23220 | |
| 5584485 | CRUCITA JUSTINIANO | 301 W OLEY ST | | | | READING | PA | 19601 | |
| 4776068 | CRUCIUS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584486 | CRUDDAS SHELLY | 18734 BLACK HAWK COURT | | | | GRASS VALLEY | CA | 95949 | |
| 5584487 | CRUDER CHRIS | 2603 BERRYVINE PL | | | | VALRICO | FL | 33596 | |
| 5584488 | CRUDER CHRISTOPHER | 2603 BERRYVINE PLACE | | | | VALRICO | FL | 33596 | |
| 4173300 | CRUDER, MARKUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354136 | CRUDER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584489 | CRUDUP ANGELA | PO BOX 368 | | | | FRANKLINTON | NC | 27525 | |
| 5584490 | CRUDUP MICHAEL D | 3408 WOODWORTH PL | | | | HAZEL CREST | IL | 60429 | |
| 5584491 | CRUDUP PAMELA | 454 STALLINGS RD | | | | LOUISBURG | NC | 27549 | |
| 5584492 | CRUDUP VANESSA | 40 SWEET CLOVER DR | | | | FRANKLINTON | NC | 27525 | |
| 4388373 | CRUDUP, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727614 | CRUDUP, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401013 | CRUDUP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285306 | CRUDUP, DANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737601 | CRUDUP, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639188 | CRUDUP, GIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389366 | CRUDUP, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757180 | CRUDUP, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397350 | CRUDUP, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382328 | CRUDUP, SHEMEKA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185444 | CRUDUP, TYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584493 | CRUDUPT ANGELA | 274 STILLMAN AVE APT C | | | | UPLAND | CA | 91786 | |
| 4484760 | CRUE, BRIDGETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765995 | CRUE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340805 | CRUE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584494 | CRUEL BRIEN | 1915 LORICK ST | | | | CAYCE | SC | 29033 | |
| 4508386 | CRUELL, JAELAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614762 | CRUELL, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584495 | CRUES BIANCA | 343 SUMMIT AVE | | | | WOODLAKE | CA | 93286 | |
| 4500852 | CRUET, EDDIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502036 | CRUET, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557557 | CRUEY, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204005 | CRUFF, ZEARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834147 | CRUGER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660863 | CRUICKSHANK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584524 | CRUICKSHANK, GREAEME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317246 | CRUICKSHANK, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488176 | CRUICKSHANK, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562391 | CRUICKSHANK, KINEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328999 | CRUICKSHANKS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388088 | CRUICKSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584496 | CRUIKSANK KATHY L | 1411 SW PENNSYLVANIA AVE | | | | LAWTON | OK | 73501 | |
| 5584497 | CRUIKSHANK DAVID | 5308 A CARLETON COURT | | | | CROSS LANES | WV | 25313 | |
| 4669368 | CRUIKSHANK, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459146 | CRUIKSHANK, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580603 | CRUIKSHANK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584498 | CRUISE CARL D | 48394 CENTERVILLE | | | | JACOBSBURG | OH | 43933 | |
| 5584499 | CRUISE JODY | 556 SANDY GAP RD | | | | SOMERSET | KY | 42501 | |
| 5584500 | CRUISE KATHARINE | P O BOX 626 | | | | WEBB CITY | MO | 64870 | |
| 5584501 | CRUISE LINDA | 3211 LOMBARD | | | | SPRINGFIELD | MO | 65803 | |
| 5584502 | CRUISE MARIE | 225 RODMAN ST | | | | BAKERSFIELD | CA | 93307 | |
| 4472740 | CRUISE, CAILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470174 | CRUISE, CARTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384300 | CRUISE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479802 | CRUISE, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697971 | CRUISE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407418 | CRUITE JR, ALONZO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584503 | CRUIZ MARLHA | 15015 E 54 | | | | DENVER | CO | 80239 | |
| 5584504 | CRUIZ MONICA | ANGEL CRUIZ | | | | FAYETTEVILLE | NC | 28306 | |
| 4421262 | CRULE, NEVAEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584505 | CRULL DELBERT | 217 E 9TH ST | | | | GIBSON CITY | IL | 60936 | |
| 4726033 | CRULL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307614 | CRULL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727233 | CRULL, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202924 | CRULL, HANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358603 | CRULL, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761567 | CRULL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778245 | Crum & Forster | Attn: Maria Chen | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| 5791985 | CRUM & FORSTER | MARIA CHEN | 305 MADISON AVENUE | | | MORRISTOWN | NJ | 07960 | |
| 5795444 | Crum & Forster | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 5584507 | CRUM ASHLEY | 13912 CAPEWOOD LANE | | | | SAN DIEGO | CA | 92128 | |
| 5584508 | CRUM CAROLYN | 730 KENDIS CIRCLE | | | | YOUNGSTOWN | OH | 44505 | |
| 5584509 | CRUM CHERRY | 195 WHITETHORN AVE | | | | COLUMBUS | OH | 43223 | |
| 5584510 | CRUM CHERRY S | 195 WHITETHORN AVE | | | | COLUMBUS | OH | 43223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584511 | CRUM CLAIR | 444 WHISPERING PINES DR 30 | | | | SCOTTS VALLEY | CA | 95066 | |
| 5584512 | CRUM ELAINE | 440 WARD RD | | | | ELLENWOOD | GA | 30294 | |
| 5584513 | CRUM MARY K | 5780 W ERIE AVELOT 18 | | | | LORAIN | OH | 44053 | |
| 5584514 | CRUM MASYIKA | 4782 BERTA | | | | MEMPHIS | TN | 38109 | |
| 5584515 | CRUM MELISSA | 300 32ND STREET | | | | CHARLESTON | WV | 25387 | |
| 5584516 | CRUM NANCY | 2422 S 4TH | | | | TUCUMCARI | NM | 88401 | |
| 5584517 | CRUM RODNEY | 3507 N EATON AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5584518 | CRUM SETH | PO BOX 1152 | | | | SEFFNER | FL | 33583 | |
| 5584519 | CRUM SHARON | 3808 W 33RD | | | | CLEVELAND | OH | 44109 | |
| 5584520 | CRUM SUSAN | 2327 S PARKRIDGE | | | | WICHITA | KS | 67209 | |
| 5584521 | CRUM TAKISHA | 324 BAYFRONT DR | | | | BOYNTON BEACH | FL | 33435 | |
| 4719987 | CRUM, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664573 | CRUM, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456836 | CRUM, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720232 | CRUM, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159143 | CRUM, CARLATTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146308 | CRUM, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684612 | CRUM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518422 | CRUM, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290789 | CRUM, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650216 | CRUM, ELVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555374 | CRUM, GLENN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580334 | CRUM, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369457 | CRUM, JOYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436121 | CRUM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510593 | CRUM, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580755 | CRUM, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351889 | CRUM, MALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198710 | CRUM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521177 | CRUM, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487065 | CRUM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177821 | CRUM, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445614 | CRUM, MYIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606478 | CRUM, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599037 | CRUM, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461652 | CRUM, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570484 | CRUM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492030 | CRUM, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519910 | CRUM, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587658 | CRUM, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591521 | CRUM, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367192 | CRUM, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707767 | CRUM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774656 | CRUMB, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297355 | CRUMB, LARESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216869 | CRUMB, LLOYD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363332 | CRUMBACK, ARBUTUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282677 | CRUMBLE, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584522 | CRUMBLEY ANITA | 108 LEE STREET | | | | WAYNESBORO | GA | 30830 | |
| 4256084 | CRUMBLEY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256870 | CRUMBLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709272 | CRUMBLEY, LACOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457493 | CRUMBLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266393 | CRUMBLEY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669118 | CRUMBLEY, PETER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391224 | CRUMBLEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671226 | CRUMBLEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584523 | CRUMBLIN NATASHA | 1272 LITTLE CEDAR CREEK | | | | WINNSBORO | SC | 29180 | |
| 5584524 | CRUMBLISS JENNIFER | 1590 XAVIER ST | | | | DENVER | CO | 80204 | |
| 5584525 | CRUMBLISS SARAH | 20401 US HIGHWAY 98 LOT 9 | | | | DADE CITY | FL | 33523 | |
| 4725201 | CRUMBO, BARBARA TUSSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584526 | CRUMBY BARBARA A | 1163 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5584527 | CRUMBY ROSALIND | 158 GRANDVIEW DR | | | | MILWAUKEE | WI | 53209 | |
| 4863834 | CRUME INSTALLATION LLC | 2374 WILSON CREEK ROAD | | | | BOSTON | KY | 40107 | |
| 5584528 | CRUME VICTORIA | 1759 ANDROS CT | | | | ST LOUIS | MO | 63136 | |
| 4474138 | CRUME, BRIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688760 | CRUME, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567057 | CRUME, SUZY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374871 | CRUMEDY, SHAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584529 | CRUMER NATACHA | 3506 CALIFORNIA | | | | SAINT LOUIS | MO | 63118 | |
| 4539962 | CRUMES, RAMAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663823 | CRUMEY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595763 | CRUMHORN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644963 | CRUMIDY, BETTYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578509 | CRUMIT, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626477 | CRUMITY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584530 | CRUMLEY JENNIE | 261 TAUNTONLITTLE RD | | | | JONESVILLE | LA | 71343 | |
| 4528509 | CRUMLEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773486 | CRUMLEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183174 | CRUMLEY, ERIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351062 | CRUMLEY, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541523 | CRUMLEY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667664 | CRUMLEY, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147111 | CRUMLEY, SYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278271 | CRUMLEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584531 | CRUMLICH JAMIE | 158 OLD TRAIL ROAD | | | | NEW BUFFALA | PA | 17069 | |
| 4392738 | CRUMLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751904 | CRUMM, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594618 | CRUMM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679483 | CRUMMETT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491096 | CRUMMETT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814300 | CRUMMEY, JACK & BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650735 | CRUMMEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584532 | CRUMMIE JAMES | 5350 KEN SEALY DR | | | | COTTONDALE | AL | 35453 | |
| 4267765 | CRUMMIE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584533 | CRUMMITT SABRINA L | 66 ZORGER ST | | | | HARPERS FERRY | WV | 25425 | |
| 4454038 | CRUMMITT, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523648 | CRUMMY, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584534 | CRUMP ADAM | 824 N WASHINGTON ST | | | | FORREST CITY | AR | 72335 | |
| 5584536 | CRUMP ANTONIO | 12806 MARTIN RD | | | | BRANDYWINE | MD | 20613 | |
| 5584537 | CRUMP ARETHA | 12 CR7420 | | | | BOONEVILLE | MS | 38829 | |
| 5584538 | CRUMP BRANDI | 3217-B HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210 | |
| 5584539 | CRUMP CATHERINE | 9723 TREADWAY LANE | | | | ST LOUIS | MO | 63134 | |
| 5584540 | CRUMP CHINA R | 6723 AMERSHAM STREET | | | | MEMPHIS | TN | 38119 | |
| 5584541 | CRUMP CHYRLETTE | 1414 SOUTHVIEW DR 102 | | | | OXON HILL | MO | 20745 | |
| 5584542 | CRUMP CRAIG | 3225 SHALLLOWFORD RD | | | | MARIETTA | GA | 30062 | |
| 5584543 | CRUMP DIANE | 308 PERCIVAL RD APT 1402 | | | | COLUMBIA | SC | 29206 | |
| 5584544 | CRUMP FELICIA | 5429 BRADLEY PINES CIR APT D | | | | RICHMOND | VA | 23231 | |
| 5584545 | CRUMP FREDA | 640 BROOKSBORO TER | | | | NASHVILLE | TN | 37217 | |
| 4864915 | CRUMP GROUP INC THE | 29 MELANIE DR | | | | BRAMPTON | ON | L6T 4K2 | CANADA |
| 5584546 | CRUMP JAMES | 15690 LASALLE ST | | | | MORENO VALLEY | CA | 92551 | |
| 5584547 | CRUMP JENNIFER | 255 COUNTY ROAD 614 | | | | CORINTH | MS | 38834 | |
| 5584548 | CRUMP JOEL | 431 FORESTAL DR | | | | KNOXVILLE | TN | 37918 | |
| 5584549 | CRUMP LEE | 113 INDIGO TER | | | | WILLIAMSBURG | VA | 23188 | |
| 5584550 | CRUMP RYAN | 1412 W SAINT JOSEPH AVE | | | | PENSACOLA | FL | 32501 | |
| 5584551 | CRUMP SANDRA | 1954 GIBSON | | | | CLOVIS | CA | 93611 | |
| 5584552 | CRUMP SCHYLON | 10502 PRESTWICK | | | | ST LOUIS | MO | 63137 | |
| 5584553 | CRUMP STACY | 7000 S PARNELL APT 506 | | | | CHICAGO | IL | 60621 | |
| 5584554 | CRUMP STACY D | 1130 6TH ST N | | | | SAFETY HARBOR | FL | 34695-2903 | |
| 5584555 | CRUMP STEPHANIE L | 2854UNION ROAD | | | | GASTONIA | NC | 28054 | |
| 5584556 | CRUMP STEVEN A | 2356 S STRATFORD RD | | | | WINSTON SALME | NC | 27103 | |
| 5584557 | CRUMP TAMMIE | 2730 MERRITT PKUY | | | | WEST LAWN | PA | 19609 | |
| 5584558 | CRUMP TASHA | 14445 WAYFIELD LN | | | | STANFIELD | NC | 28163 | |
| 5584559 | CRUMP TINA | 307 PINEHURST COURT | | | | VALPO | IN | 46383 | |
| 5584560 | CRUMP TRACY | 6692 DELLWWOOD | | | | THEODORE | AL | 36582 | |
| 5584561 | CRUMP VANESSA | 23 DEBKAY CT | | | | ESSEX | MD | 21211 | |
| 5584535 | CRUMP, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561434 | CRUMP, ASHAWNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455587 | CRUMP, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522146 | CRUMP, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741010 | CRUMP, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426878 | CRUMP, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288438 | CRUMP, CANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691637 | CRUMP, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274861 | CRUMP, CHAPALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673888 | CRUMP, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585869 | CRUMP, COLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453305 | CRUMP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617461 | CRUMP, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222774 | CRUMP, DESTINEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382354 | CRUMP, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484042 | CRUMP, DOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525607 | CRUMP, DYAMOND B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374503 | CRUMP, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555550 | CRUMP, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511797 | CRUMP, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520380 | CRUMP, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257962 | CRUMP, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744719 | CRUMP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196219 | CRUMP, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666984 | CRUMP, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508809 | CRUMP, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572009 | CRUMP, JIMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708551 | CRUMP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619227 | CRUMP, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240899 | CRUMP, KENYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590074 | CRUMP, KEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647238 | CRUMP, KIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259307 | CRUMP, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509934 | CRUMP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702432 | CRUMP, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398112 | CRUMP, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573499 | CRUMP, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521766 | CRUMP, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551415 | CRUMP, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198145 | CRUMP, RAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512537 | CRUMP, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562061 | CRUMP, SHAKUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191786 | CRUMP, SHAMARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558174 | CRUMP, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292177 | CRUMP, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555040 | CRUMP, TAREIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590658 | CRUMP, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701883 | CRUMP, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299220 | CRUMP, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738433 | CRUMP, VERNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647881 | CRUMP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313647 | CRUMPACKER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793409 | Crump-Dedmon, Renee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793410 | Crump-Dedmon, Renee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584562 | CRUMPLER DEBRA | 32 SHERRY DELL DR | | | | HAMPTON | VA | 23666 | |
| 5584563 | CRUMPLER JENIFER | 503 ELIZABETH STREET | | | | NATCHITOCHES | LA | 71457 | |
| 5584564 | CRUMPLER ROSALIND | 105 E GOLD APT A | | | | WILSON | NC | 27893 | |
| 4707674 | CRUMPLER, ERTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400967 | CRUMPLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744112 | CRUMPLER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369938 | CRUMPLER, RHYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554241 | CRUMPLER, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378053 | CRUMPLER, THERESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372357 | CRUMPLER, VANNESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853619 | Crumpley, Cathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382224 | CRUMPTON HUDLER, CHRISTIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584565 | CRUMPTON LATASHIA | 8241 W 79TH | | | | JUSTICE | IL | 60458 | |
| 5584566 | CRUMPTON PENNY E | 8401 FLORIST ROAD | | | | LOUISVILLE | KY | 40228 | |
| 4385715 | CRUMPTON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751497 | CRUMPTON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636520 | CRUMPTON, BARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600916 | CRUMPTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308459 | CRUMPTON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737299 | CRUMPTON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149105 | CRUMPTON, DANESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309815 | CRUMPTON, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265922 | CRUMPTON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146474 | CRUMPTON, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235713 | CRUMPTON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244229 | CRUMPTON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790217 | Crumpton, Starline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441455 | CRUMPTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628994 | CRUMPTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625060 | CRUMPTON, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584567 | CRUMRINE NATIVIDAD | 2107 HOCKLEY CT | | | | ORLANDO | FL | 32837 | |
| 4348648 | CRUMRINE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679892 | CRUMRINE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613028 | CRUMSEY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354766 | CRUMSEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898690 | CRUPE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747221 | CRUPI, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476986 | CRUPIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584569 | CRUSAN LINDA | 88820 OVERSEAS HWY | | | | TAVERNIER | FL | 33070 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517033 | CRUSAN, ASHANTIEST I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788998 | Crusan, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788997 | Crusan, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334524 | CRUSCO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584570 | CRUSE BARBARA | 5586 ECHO DR | | | | LAGRANGE | NC | 28551 | |
| 5584571 | CRUSE DESIREE | 1515 GRAND AVE | | | | BILLINGS | MT | 59102 | |
| 4272480 | CRUSE GOMBIO, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584572 | CRUSE LISA | 2508 JOHNSON ST | | | | HOLLYWOOD | FL | 33023 | |
| 4305237 | CRUSE, ARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814301 | CRUSE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180107 | CRUSE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514481 | CRUSE, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385507 | CRUSE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621031 | CRUSE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729605 | CRUSE, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580302 | CRUSE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209721 | CRUSE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668486 | CRUSE, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651750 | CRUSE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342785 | CRUSE, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558072 | CRUSE, JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702683 | CRUSE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248030 | CRUSE, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162655 | CRUSE, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387799 | CRUSE, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515056 | CRUSENBERRY JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521217 | CRUSENBERRY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584573 | CRUSENBERY MICHELLE | 1217 REBARAH MOOR DRIVE | | | | WILLOW SPRINGS | NC | 27592 | |
| 4644913 | CRUSER, DES ANGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321249 | CRUSER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229697 | CRUSH, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556405 | CRUSH, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690928 | CRUSHSHON, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637568 | CRUSOE, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771365 | CRUSOE, SEDDRICK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523849 | CRUSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151917 | CRUSSELL, MYCHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584574 | CRUST BELINDA | P O BOX 572 | | | | EUNICE | NM | 88231 | |
| 5584575 | CRUST SHERMAN | 1006 1-2 AVENUE | | | | ALTOONA | PA | 16602 | |
| 5584576 | CRUSTERSON DAPHNEY | 12TOREYDR APT7 | | | | LITTLE ROCK | AR | 72211 | |
| 4594367 | CRUTCH, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278920 | CRUTCHER CASKEY, PHAEDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584577 | CRUTCHER CLAREN | 14 WOODLAND HILLS DRIVE | | | | BLUFFTON | SC | 29910 | |
| 5584578 | CRUTCHER ERIN | 4085 41ST ST | | | | LOUISVILLE | KY | 40212 | |
| 5584579 | CRUTCHER JESSICA | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5584580 | CRUTCHER LAQUISHA | 140 DELLWAY VILLA RD APT C | | | | NASHVILLE | TN | 37207 | |
| 5584581 | CRUTCHER LATONYA | 1903 11TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5584582 | CRUTCHER MARY | 1532 E SHELBY DR | | | | MEMPHIS | TN | 38116 | |
| 5584583 | CRUTCHER TERRY | 1267 US HWY 385 | | | | BROWNFIELD | TX | 79316 | |
| 5584584 | CRUTCHER TONY | 1802 SOUTHWILLOW STREET | | | | CHATTANOOGA | TN | 37404 | |
| 4669704 | CRUTCHER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352172 | CRUTCHER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409863 | CRUTCHER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518830 | CRUTCHER, DARNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705611 | CRUTCHER, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713392 | CRUTCHER, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697198 | CRUTCHER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313444 | CRUTCHER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521508 | CRUTCHER, KIELY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592884 | CRUTCHER, LASHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521412 | CRUTCHER, LATREVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600481 | CRUTCHER, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407013 | CRUTCHER, NISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357729 | CRUTCHER, NYNIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519024 | CRUTCHER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519663 | CRUTCHER, TEYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584585 | CRUTCHFIELD AMIEE | 90 SHAKE RAG CIR NW | | | | ADAIRSVILLE | GA | 30701 | |
| 5584586 | CRUTCHFIELD ANNETTE | 3233 PURVIS RD | | | | RICHMOND | VA | 23223 | |
| 5584587 | CRUTCHFIELD BRANDE | 101 CRATER WOODS COURT | | | | PETERSBURG | VA | 23805 | |
| 5584588 | CRUTCHFIELD BRONWYNN | 6363 FLATROCK RD | | | | COLUMBUS | GA | 31907 | |
| 5584589 | CRUTCHFIELD JEANNIE | 3430 CONCHO CT | | | | CASPER | WY | 82604 | |
| 5584590 | CRUTCHFIELD KATHY | 5425 THOMAS DR | | | | GRACEVILLE | FL | 32440 | |
| 5584591 | CRUTCHFIELD L | 1556 CUPWOOD CV | | | | MEMPHIS | TN | 38134 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584592 | CRUTCHFIELD LARRY | 8141 E 8TH ST | | | | TUCSON | AZ | 85710 | |
| 5584593 | CRUTCHFIELD LINDA G | 203 MARKHAM ST | | | | BURLINGTON | NC | 27215 | |
| 5584594 | CRUTCHFIELD MELISSA | COLOGNE | | | | ST LOUIS | MO | 63116 | |
| 5584595 | CRUTCHFIELD TANESHA | 2221 COBBLESTONE LN | | | | ALGIERS | LA | 70114 | |
| 5584596 | CRUTCHFIELD TERESA | 7103 FIREBRUSH COURT | | | | CLINTON | MD | 20735 | |
| 4533803 | CRUTCHFIELD, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225112 | CRUTCHFIELD, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592928 | CRUTCHFIELD, BURGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540452 | CRUTCHFIELD, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637772 | CRUTCHFIELD, DEANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257831 | CRUTCHFIELD, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647280 | CRUTCHFIELD, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633899 | CRUTCHFIELD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757479 | CRUTCHFIELD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617620 | CRUTCHFIELD, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555376 | CRUTCHFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630948 | CRUTCHFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370149 | CRUTCHFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735571 | CRUTCHFIELD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724387 | CRUTCHFIELD, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774759 | CRUTCHFIELD, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385506 | CRUTCHFIELD, NADINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371404 | CRUTCHFIELD, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515377 | CRUTCHFIELD, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449432 | CRUTCHFIELD, TEEAINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412684 | CRUTCHFIELD, VENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339049 | CRUTCHLEY, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584597 | CRUTCHMAN AMANDACURTI M | 1729 GREENWOOD RD SW | | | | ROANOKE | VA | 24015-2817 | |
| 4707130 | CRUTE, CHARLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216306 | CRUTH, CARMALITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219763 | CRUTHERS, KAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584598 | CRUTHIRD PAUL R | 4036 HERMITAGE DR | | | | MEMPHIS | TN | 38116 | |
| 4328377 | CRUTHIRD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329871 | CRUTHIRD, SEROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403401 | CRUTSINGER ESTELLA AND GENE | 100 E WEATHERFORD ST | | | | FORT WORTH | TX | 76196 | |
| 4826149 | CRUVANT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582675 | CRUVER, KIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338813 | CRUVER, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814302 | CRUX BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160203 | CRUX, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584599 | CRUZ ABEL | 100 GET | | | | JAMESTOWN | NY | 14701 | |
| 5584600 | CRUZ ADAM | COND LAGOS DEL NORTE 1203 | | | | TOABAJA | PR | 00949 | |
| 5584601 | CRUZ ADOLFO | ORTIZ DE DOMINGUEZ | | | | NVOLAREDO | ME | 88000 | |
| 5584602 | CRUZ ADRIANA | LOMA ALTA | | | | CAROLINA | PR | 00987 | |
| 5584603 | CRUZ ADRID | PO BOX 9000-146 | | | | CAYEY | PR | 00736 | |
| 4496567 | CRUZ AGOSTO, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584604 | CRUZ AIDA | CALLE MANOLO FLORES 150BA | | | | FAJARDO | PR | 00735 | |
| 5584605 | CRUZ AIDA L | CALLE AMATISTA 171 | | | | GUAYNABO | PR | 00969 | |
| 5584606 | CRUZ AIDEE | RES LA CEIBA BLOQ 34 APT | | | | PONCE | PR | 00716 | |
| 5584607 | CRUZ AIKO | 39712 N QUEENSBURY LN | | | | WADSWORTH | IL | 60083 | |
| 5584608 | CRUZ AIMI | URB LOS ANGELES WB15 CALLE GER | | | | CAROLINA | PR | 00979 | |
| 5584609 | CRUZ ALBA | 639 DUFF AVE | | | | LA PUENTE | CA | 91744 | |
| 5584610 | CRUZ ALBANITZA | CALLE4 5I25 MONTE BRISAS | | | | FAJARRDO | PR | 00738 | |
| 5584611 | CRUZ ALBERTO | 104 8TH ST | | | | GILCREST | CO | 80623 | |
| 5584612 | CRUZ ALEJANDRA | CALLE AURORA 1066 | | | | SAN JUAN | PR | 00977 | |
| 5584613 | CRUZ ALEJANDRINA | PO BOX284 | | | | CSTED | VI | 00851 | |
| 5584614 | CRUZ ALEX | URB SAN PEDRO C SAN IGNACIO V1 | | | | FAJARDO | PR | 00738 | |
| 4834148 | CRUZ ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584615 | CRUZ ALEXANDER O | MOGOTE CALLE EVARISTO HERND 1 | | | | CAYEY | PR | 00736 | |
| 5584616 | CRUZ ALFREDO | 1673 S MARKET BLVD 130 | | | | CHEHALIS | WA | 98532 | |
| 5584617 | CRUZ ALIANA | PO BOX 235 | | | | AGUAS BUENAS | PR | 00703 | |
| 5584618 | CRUZ ALIZE | 610 N FAIR ST | | | | ALLENTOWN | PA | 18102 | |
| 4636012 | CRUZ ALVAREZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584619 | CRUZ ALVIN | 5235 S KYRENE RD | | | | TEMPE | AZ | 85283 | |
| 5584620 | CRUZ AMANDA | CALLE JUAN CABRERA B31 | | | | FAJARDO | PR | 00738 | |
| 5584621 | CRUZ AMARILIS | 5694 CARR 172 | | | | TOA BAJA | PR | 00952 | |
| 5584622 | CRUZ AMSNELLYNN | EXT PUNTO ORO CALLE LA MERCED | | | | PONCE | PR | 00728 | |
| 5584623 | CRUZ ANA E | 695 SUMMER AVE APT 6 | | | | NEWARK | NJ | 07104 | |
| 5584624 | CRUZ ANA M | BO GUAYABAL | | | | JUANA DIAZ | PR | 00795 | |
| 5584625 | CRUZ ANABELLE | 18 LAS MARGARITAS | | | | ARECIBO | PR | 00612 | |
| 5584626 | CRUZ ANASHALYS | HC67 CALLE 18 EL PLANTIO | | | | TOA BAJA | PR | 00949 | |
| 5584627 | CRUZ ANDREINA | 308 S PROSPECT | | | | AMARILLO | TX | 79106 | |
| 5584628 | CRUZ ANDRES | 17831 SW 134CT | | | | MIAMI | FL | 33177 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584629 | CRUZ ANGEL | URB ROOSLERA CALLE VIOLETA | | | | TOA BAJA | PR | 00949 | |
| 5584630 | CRUZ ANGEL L | C GEORGEETTI APT 40 CHECK | | | | COMERIO | PR | 00782 | |
| 5584631 | CRUZ ANGEL O | CIUDAD PRIMAVERA CALLE | | | | CIDRA | PR | 00739 | |
| 5584632 | CRUZ ANGEL R | URB EL CAFETAL DOS | | | | YAUCO | PR | 00698 | |
| 5584633 | CRUZ ANGELA | HC 2 BOX 10984 | | | | MAYAGUEZ | PR | 00680 | |
| 5584634 | CRUZ ANGELA R | CARR 187 SEC MINIMINI MED ALTA | | | | LOIZA | PR | 00772 | |
| 5584635 | CRUZ ANGELICA | BO CACAO CENTRO KM 3 HECT | | | | CAROLINA | PR | 00985 | |
| 5584636 | CRUZ ANNA | 1611 ADELAIDE STREET | | | | CONCORD | CA | 94509 | |
| 5584637 | CRUZ ANNETT | URB REPARTO TERSITA CALLE 16 P | | | | BAYAMON | PR | 00961 | |
| 5584638 | CRUZ ANTONIA | 52 HICKORY ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5584639 | CRUZ ANTONIO | 931 AZALEA CIR | | | | MARIETTA | GA | 30062 | |
| 4505567 | CRUZ APONTE, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584640 | CRUZ APRIL J | 221 S JAMES ST | | | | WAUKESHA | WI | 53186 | |
| 5584641 | CRUZ ARCE | PO BOX 104 | | | | HUGHSON | CA | 95326 | |
| 5584642 | CRUZ ARIANA | PO BOX 235 | | | | AGUAS BUENAS | PR | 00703 | |
| 4627308 | CRUZ ARREGUIN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756728 | CRUZ ARVELO, RAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882268 | CRUZ AUTOMATIC DOORS | P O BOX 5294 | | | | AGUADILLA | PR | 00605 | |
| 5584643 | CRUZ AUXILIADORO | 137 E 19TH ST | | | | PATERSON | NJ | 07524 | |
| 4740705 | CRUZ AVILA, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502010 | CRUZ AYALA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788432 | Cruz Ayala, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788433 | Cruz Ayala, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788433 | Cruz Ayala, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344653 | CRUZ BARAHONA, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636344 | CRUZ BARRETO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584644 | CRUZ BARRIENTOS | 618 HOLGUIN RD | | | | VADO | NM | 88072 | |
| 5584645 | CRUZ BARTOLO | 1270 W 37TH ST | | | | NORFOLK | VA | 23508 | |
| 4193723 | CRUZ BAUTISTA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584646 | CRUZ BEATRIZ M | URB LOMAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5584647 | CRUZ BELLANA | 1776 GESSNER DR 92 | | | | HOUSTON | TX | 77080 | |
| 4632983 | CRUZ BENDRELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584648 | CRUZ BENITA | HC 11 BOX 12427 | | | | HUMACAO | PR | 00791 | |
| 4503234 | CRUZ BERMUDEZ, SARAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503547 | CRUZ BERNARD, LYNNETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584649 | CRUZ BERNARDINA | C 2 ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 5584650 | CRUZ BEVERLY | 15 LITTLE AVE | | | | HOLYOKE | MA | 01040 | |
| 5584651 | CRUZ BLANCA B | 1047 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | |
| 4498214 | CRUZ BONILLA, NEYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585828 | CRUZ BRAVO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584652 | CRUZ BRENDA | CALLE CANOVANAS 266 | | | | SANTURCE | PR | 00915 | |
| 5584653 | CRUZ BRENDA G | 3828 ELECTRIC AVE | | | | SN BERNARDINO | CA | 92405 | |
| 5584654 | CRUZ BRENDA R | URB LAS VEGAS M-7 | | | | CATANO | PR | 00962 | |
| 5584655 | CRUZ CAMILLE | URB DEL CALMEN CLL-2 | | | | JUANA DIAZ | PR | 00795 | |
| 4213466 | CRUZ CAMPOS, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749360 | CRUZ CANALES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584656 | CRUZ CANDELARIO | 531 JEFFERSON ST | | | | NEW ORLEANS | LA | 70121 | |
| 5584657 | CRUZ CANOVANAS E | CALLE 34 AL 37 | | | | CANOVANAS | PR | 00729 | |
| 4195685 | CRUZ CAPETILLO, GUADALUPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584658 | CRUZ CARIMAR | 3318 W CRYSTAL ST | | | | CHICAGO | IL | 60651 | |
| 5584659 | CRUZ CARLA | 736 E MADISON ST | | | | PHILA | PA | 19134 | |
| 5584660 | CRUZ CARLOS | 1133 PASEO DERRISOL | | | | LEVITTOWN | PR | 00949 | |
| 5584661 | CRUZ CARLOS D | VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5584662 | CRUZ CARMELO | RR6 BUZO 10937 | | | | SAN JUAN | PR | 00926 | |
| 5584663 | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | 00739 | |
| 5584664 | CRUZ CARMEN D | URB TOA ALTA HEIGHT CALLE 30 | | | | TOA ALTA | PR | 00953 | |
| 5584665 | CRUZ CARMEN I | JADINES DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5584666 | CRUZ CARMEN M | PO BOX 3115 | | | | GUAYNABO | PR | 00970 | |
| 5584667 | CRUZ CAROL | 835 E ORANGE ST | | | | LANCASTER | PA | 17602 | |
| 4499254 | CRUZ CARRASCO, ZULMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585292 | CRUZ CARRERO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584668 | CRUZ CARRILLO | 4695 OLD ADOBE RD | | | | PETALUMA | CA | 94954 | |
| 5584669 | CRUZ CASSANDRA | 8122 1-2 JEFFERSON ST | | | | PARAMOUNT | CA | 90723 | |
| 5584670 | CRUZ CASTILLO | 3414 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4497227 | CRUZ CASTILLO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233443 | CRUZ CASTRO, HEIDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584671 | CRUZ CATALINA | 175 CRAWFORD ST | | | | DALTON | GA | 30720 | |
| 5403518 | CRUZ CATHERINE AND PAUL | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5584672 | CRUZ CATIE | 181 20TH ST SE | | | | NAPLES | FL | 34117 | |
| 5484116 | CRUZ CECILIA A | 321 PIAGET AVE | | | | CLIFTON | NJ | 07011 | |
| 4497749 | CRUZ CENTENO, MIGDALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753603 | CRUZ CEREA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584673 | CRUZ CESAR | URB LOMAS VERDE CALLE TULIPAN | | | | BAYAMON | PR | 00956 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584674 | CRUZ CHAPMAN | 2531 BELLHAVEN ROAD | | | | ANDERSON | SC | 29621 | |
| 4179407 | CRUZ CHONG, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584675 | CRUZ CHRISTIE | HC07 BOX 10237 | | | | JUANA DIAZ | PR | 00795 | |
| 5584676 | CRUZ CINDY A | 7 PRIMOROSA ST | | | | NOGALES | AZ | 85621 | |
| 4714459 | CRUZ COLL, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500319 | CRUZ COLON, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753460 | CRUZ CONDE, PAULITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473396 | CRUZ CORDERO, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484226 | CRUZ CORDERO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584679 | CRUZ CORINA | 2101 SINGLETREE AVE | | | | AUSTIN | TX | 78727 | |
| 5584680 | CRUZ CRISTINA | URB CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 5584681 | CRUZ CRISTOBAL R | 313 BILLY MITCHELL BLVD 375 | | | | SAVANNAH | GA | 31409 | |
| 5584682 | CRUZ CRUZ | 11 FAIRVIEW HIGHTS APPT 1 | | | | ROCHESTER | NY | 14613 | |
| 5584683 | CRUZ CRUZ D | VILLA CALI 2 CALLE 3 PARC 62 | | | | CAGUAS | PR | 00725 | |
| 4252601 | CRUZ CRUZ, ARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369710 | CRUZ CUEVAS, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500787 | CRUZ CURRAS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584684 | CRUZ DAISY | C-DOLORES CRUZ 1159 VILLA | | | | MARISOL TOA BAJA | PR | 00952 | |
| 5584685 | CRUZ DAMARIS | 254 ASHMORE AVE | | | | TRENTON | NJ | 08611 | |
| 5584686 | CRUZ DAMARIS G | URB VALLE DE LA PROVIDENC | | | | PATILLAS | PR | 00723 | |
| 5403711 | CRUZ DAVID | 118 WASHINGTON ST | | | | TOMS RIVER | NJ | 08754 | |
| 5584687 | CRUZ DAVID | 363 DALLAS RD | | | | FROSTPROOF | FL | 33843 | |
| 5584688 | CRUZ DAWN | 340HOYT ST LWR | | | | BFLO | NY | 14213 | |
| 4192760 | CRUZ DE AVALOS, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200501 | CRUZ DE MEZA, LUZ DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699128 | CRUZ DE VELASCO, ERIKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584689 | CRUZ DEBORA | HC 55 BOX 22464 | | | | CEIBA | PR | 00735 | |
| 4499968 | CRUZ DELGADO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584690 | CRUZ DELMY | 1694 BARRISTER CT | | | | CROFTON | MD | 21114 | |
| 5584691 | CRUZ DENDI | COMUNIDAD SANMARTIN CALLE H 32 | | | | GUAYAMA | PR | 00784 | |
| 5584692 | CRUZ DENDY | COM SAN MARTIN | | | | GUAYAMA | PR | 00784 | |
| 5584694 | CRUZ DENISSA | RESIEDENCIAL JUAN J GARCIA | | | | CAGUAS | PR | 00725 | |
| 5584695 | CRUZ DESIRE | HC 01 BOX 31002 | | | | JUANA DIAZ | PR | 00795 | |
| 5584696 | CRUZ DESIREE D | 99 040 UPAPALU | | | | AIEA | HI | 96701 | |
| 5584697 | CRUZ DESSIRE | COND JARDINES DE CAPARRA APT 1 | | | | BAYAMON | PR | 00959 | |
| 5584698 | CRUZ DIANA | CALLE 78 CA 523 JARDINES DE RG | | | | RIO GRANDE | PR | 0074S | |
| 5584699 | CRUZ DIANA R | RR 01 BOX 13676 | | | | TOA ALTA | PR | 00953 | |
| 4749732 | CRUZ DIAZ, WILKING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584700 | CRUZ DOLORES | RR 9 BOX 1554 | | | | SAN JUAN | PR | 00926 | |
| 4496932 | CRUZ DONES, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584701 | CRUZ DORCAS | VEREDAS DEL MAR | | | | VEGA BAJA | PR | 00693 | |
| 5584702 | CRUZ DORILYZ C | CALLE ORTENCI A2M36 LOMAS VER | | | | BAYAMON | PR | 00956 | |
| 5584703 | CRUZ DORIS I | URB SANTA ELENA CALLE MIOSOTIS | | | | SABANA GRANDE | PR | 00637 | |
| 5584704 | CRUZ DOROTHY | 77 CITY HALL AVE | | | | GARDNER | MA | 01440 | |
| 5584705 | CRUZ EDGARDO | EXT DIPLO CALLE 18 P 18 | | | | NAGUABO | PR | 00718 | |
| 5584706 | CRUZ EDLEEN | EL CAFETAL 2 | | | | YAUCO | PR | 00698 | |
| 5584707 | CRUZ EDWARD A | CHALAN KANTON TASI | | | | MERIZO | GU | 96915 | |
| 5584708 | CRUZ EDWIN | BO QUEBRADA ARRIBA SEC | | | | PATILLAS | PR | 00723 | |
| 5584709 | CRUZ EFRAIN | LOIZA VALLEY CALLE MARIA | | | | CANOVANAS | PR | 00729 | |
| 5584710 | CRUZ EFREN A | 5913 W LOCUST AVE | | | | FRESNO | CA | 93722 | |
| 5584711 | CRUZ ELBA | RESIDENCIAL BORAL EDIF 2 APART | | | | CAROLINA | PR | 00985 | |
| 5584712 | CRUZ ELDA | BO MIRADERO 619 MANUEL RAMON | | | | MAYAGUEZ | PR | 00680 | |
| 5584713 | CRUZ ELEANOR | 5247 ELLENWOOD PL | | | | LOS ANGELES | CA | 90041 | |
| 5584714 | CRUZ ELEZER | CFERROL433 | | | | SAN JUAN | PR | 00923 | |
| 5584715 | CRUZ ELIZA | 2685 BEVERLY AVE | | | | CLOVIS | CA | 93611 | |
| 5584716 | CRUZ ELIZABETH | CALLE 7 4 L15 | | | | FAJARDO | PR | 00738 | |
| 5584717 | CRUZ ELIZANDRA | APARTADO 960 | | | | VILLALBA | PR | 00766 | |
| 5584718 | CRUZ ELOINA | PO BOX 872 | | | | HURON | CA | 93234 | |
| 5584719 | CRUZ ELOISE D | 89-624 HALEAKALA AVE | | | | WAIANAE | HI | 96792 | |
| 5584720 | CRUZ ELVIRA | 608 SANFORD AVE | | | | RICHMOND | CA | 94801 | |
| 5584722 | CRUZ EMILY | 2655 BUTTERMILK BAY CT | | | | OVIEDO | FL | 32765 | |
| 5584723 | CRUZ EMY | CALLE MARGINAL CC11 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 5584724 | CRUZ ENRIQUE C | RES JDNS DE SAN FERNANDO C11 C | | | | TOA ALTA | PR | 00953 | |
| 5584725 | CRUZ ENRIQUE S | 866 W CALLE MILU | | | | TUCSON | AZ | 85706 | |
| 5584726 | CRUZ ERICA | 320 N 100TH PL | | | | MESA | AZ | 85207 | |
| 5584727 | CRUZ ERIKA | BOX 1133 | | | | RIO GRANDE | PR | 00745 | |
| 5584728 | CRUZ ESMERALDA | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | |
| 4219703 | CRUZ ESPINA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584729 | CRUZ ESTABAN M | BARRIADA MARIN CALLE 2 | | | | GUAYAMA | PR | 00784 | |
| 5584730 | CRUZ ESTEBAN JR | 40 GARDEN CT APT 3 | | | | LANCASTER | PA | 17602 | |
| 5584731 | CRUZ ESTELA | 506 NW 87TH AVE | | | | MIAMI | FL | 33172 | |
| 5584732 | CRUZ ESTEVAN | 6722 SHR ROAD | | | | KENOSHA | WI | 53142 | |
| 5584734 | CRUZ ESTHER | 750 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584735 | CRUZ EUGENIO | CARR 2 INT 149 TRIGAL P | | | | MANATI | PR | 00674 | |
| 5584736 | CRUZ EVA | HC 04 BOX 17289CAMUY | | | | CAMUY | PR | 00627 | |
| 5584737 | CRUZ FAVELA | 12598 SW 189OST | | | | HOMESTEAD | FL | 33032 | |
| 4643418 | CRUZ FELICIANO, FLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584738 | CRUZ FELIPE | 118 CLERANCE ST | | | | PROVIDENCE | RI | 02909 | |
| 5584739 | CRUZ FELIX | PASEO DELFIN 1435 | | | | TOA BAJA | PR | 00949 | |
| 5584740 | CRUZ FERNANDEZ TAHNEE LEE | HC4 P BOX 8539 | | | | CANOVANAS | PR | 00729 | |
| 4385537 | CRUZ FERNANDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584741 | CRUZ FERNANDO D | 920 CND LAS AMERICAS APT 1411 | | | | SAN JUANPR | PR | 00921 | |
| 4503820 | CRUZ FIGUEORA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503673 | CRUZ FLECHA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898888 | CRUZ FLOORING ATLANTA LLC | CARLOS CRUZ | 805 KILKENNY CIR | | | LITHONIA | GA | 30058 | |
| 5584742 | CRUZ FRACES | RESS VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | |
| 5584743 | CRUZ FRANCES | 5225 ROBINWOOD RD | | | | BANITA | CA | 91902 | |
| 5584744 | CRUZ FRANCES M | PMB 20085 | | | | CANOVANAS | PR | 00729 | |
| 5584745 | CRUZ FRANCISCO D | 2525 TAYLOR AVE | | | | N LAS VEGAS | NV | 89030 | |
| 4668333 | CRUZ FRANCO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584746 | CRUZ FRANK | 303 SUNSET HILL | | | | FALL RIVER | MA | 02724 | |
| 5584747 | CRUZ FREDESWINDA | 4924 BRUUNT OAT DR AP 204 | | | | RICHMOND | VA | 23234 | |
| 5584748 | CRUZ GABRIELLA | 522 SOLANO AVE | | | | LOS ANGELES | CA | 90012 | |
| 4503071 | CRUZ GALLOZA, JEIDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168180 | CRUZ GARCIA, CELIA ALUHETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501184 | CRUZ GARCIA, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584749 | CRUZ GELLNER | 109 STATION LANE | | | | WHEELING | WV | 26003 | |
| 5584750 | CRUZ GENEVA | 697 MARK AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5584751 | CRUZ GERARDO | 612 CARR GUAYANILLA | | | | PONCE | PR | 00717 | |
| 5584752 | CRUZ GISELL | C 49 31 11 URB | | | | TOA ALTA | PR | 00953 | |
| 5584753 | CRUZ GISELLE | PO BOX 1767 | | | | JUANA DIAZ | PR | 00795 | |
| 5584754 | CRUZ GLADYS | URB ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | |
| 5584755 | CRUZ GLADYZ | ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5584756 | CRUZ GLENDA | PO BOX 397 | | | | FLORENCE | AZ | 85132 | |
| 5584757 | CRUZ GLORIA | PO BOX 665 CAROLINA | | | | CAROLINA | PR | 00986 | |
| 4500579 | CRUZ GOMEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501977 | CRUZ GONZALEZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502605 | CRUZ GONZALEZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505978 | CRUZ GONZALEZ, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584759 | CRUZ GRACE | 139 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 5584760 | CRUZ GRACIE | 1418 ANTONIA WAY | | | | BAKERSFIELD | CA | 93304 | |
| 5584761 | CRUZ GREGORIA | BDA SANTA ANA CALLE A 388-3 | | | | GUAYAMA | PR | 00784 | |
| 5584762 | CRUZ GREGORIO | PO BOX 875 | | | | PIERSON | FL | 32180 | |
| 5584763 | CRUZ GREISHMARIE P | RES LA CEIBA CALLE 5 APT | | | | CEIBA | PR | 00735 | |
| 5584765 | CRUZ GRISSETTE | PO BOX 675 | | | | DORADO BEACH | PR | 00646 | |
| 5584767 | CRUZ GUSTAVO | GUADALUPE MAINERO 420 | | | | REYNOSA | ME | 88789 | |
| 5584768 | CRUZ HECTOR | HC 02 BOX 11140 | | | | HUMACAO | PR | 00791 | |
| 4640339 | CRUZ HERNANDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584769 | CRUZ HILARIO | 2752 WOODMOOR DR | | | | SAN JOSE | CA | 95127 | |
| 5584770 | CRUZ HILDA R | ALT DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5584772 | CRUZ IDALIA | PO BOX 39 | | | | GARROCHALES | PR | 00652 | |
| 4469858 | CRUZ II, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283485 | CRUZ III, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584773 | CRUZ ILEANA | 1210 ANDOVER RD | | | | BETHLEHEM | PA | 18018-1613 | |
| 5584775 | CRUZ ILIANA A | BO EL PALMAR CARR 111 | | | | AGUADILLA | PR | 00603 | |
| 5584776 | CRUZ IMALAY | HC 02 BUZON 17626 MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 4661171 | CRUZ INFANTE, NITZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584777 | CRUZ IRIS | 525 AMHERST ST | | | | NASHUA | NH | 03063 | |
| 5584778 | CRUZ IRMA | PUNTO ORO CALLE COFRESI 3037 | | | | PONCE | PR | 00728 | |
| 5584779 | CRUZ ISAAC | 9362A BASTOGNE LOOP | | | | FORT DRUM | NY | 13603 | |
| 5584780 | CRUZ ISABEL | PMB508HC0180X29030 | | | | CAGUAS | PR | 00725 | |
| 5584781 | CRUZ ISAUL | HC 01 BOX 7335 | | | | GURABO | PR | 00778 | |
| 5584782 | CRUZ ISEL | PO BOX 8443 | | | | CAGUAS | PR | 00726 | |
| 5584783 | CRUZ ISHEILY | URB COL VILLA APT 9202 | | | | VEGA ALTA | PR | 00920 | |
| 5584784 | CRUZ ISMAEL | NL24 VIA 22 | | | | CAROLINA | PR | 00983 | |
| 5584785 | CRUZ IVANIA D | 275 W 71 ST | | | | HIALEAH | FL | 33012 | |
| 5584786 | CRUZ IVELISSE | JARDINES DE CAMPO RICO ED | | | | SAN JUAN | PR | 00924 | |
| 5584787 | CRUZ IVETTE | VALLE ESCONDIDO CALLE PAL | | | | COAMO | PR | 00769 | |
| 5584788 | CRUZ IVONNE | RR8 BOX 9157 | | | | BAYAMON | PR | 00956 | |
| 5584789 | CRUZ JACKELINE | URB VERDE MAR CALLE 1 15 | | | | HUMACAO | PR | 00741 | |
| 5584790 | CRUZ JACKIE | 8 CLINTON AVE | | | | LOWELL | MA | 01854 | |
| 5584791 | CRUZ JAINE | 7985 HARRISON AVE | | | | CLEVES | OH | 45002 | |
| 5584792 | CRUZ JANICE | CALLE YAGUEZ F-50 | | | | CAGUAS | PR | 00725 | |
| 5584793 | CRUZ JAVIER | BOX SABANA BRANCH CALL 1 PARCE | | | | VEGA BAJA | PR | 00693 | |
| 5584794 | CRUZ JEANETTE | 305 DELVIEW DR | | | | MARGATE | FL | 33068 | |
| 5584795 | CRUZ JENNYLEE | 1465 FULTON AVE | | | | BRONX | NY | 10456 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584796 | CRUZ JENYLI S | CALLE 27 B-10 URB BAYAMON GDN | | | | BAYAMON | PR | 00957 | |
| 5584797 | CRUZ JESSE | 223 W ADAMS ST | | | | PLYMOUTH | IN | 46563 | |
| 5584798 | CRUZ JESSE R | 166 HEGAO STREET | | | | NIMITZ HILL | GU | 96932 | |
| 5584799 | CRUZ JESSICA | BARRIO CARACOLES CALLE LOS LOP | | | | PONCE | PR | 00717 | |
| 5584800 | CRUZ JEWELSETTE | 1403 WEST ST 5 | | | | PUEBLO | CO | 81003 | |
| 5584801 | CRUZ JIEZL | 22506 IVERSON DR | | | | GREAT MILLS | MD | 20634 | |
| 5584802 | CRUZ JOAN A | 2ND ST NO 13 | | | | CONESTEE | SC | 29636 | |
| 5584803 | CRUZ JOAN E | 107 3RD AVE | | | | GREENVILLE | SC | 29605 | |
| 5584804 | CRUZ JOANNA | 7715 KINGSSBERRY COURT | | | | RALEIGH | NC | 27615 | |
| 5584805 | CRUZ JOCELIN | CALLE 10 747 | | | | SAN JUAN | PR | 00915 | |
| 5584806 | CRUZ JOHAN | 356 NORTH 11TH STREET | | | | LEBANON | PA | 17046 | |
| 5584807 | CRUZ JOHN | 2111 W 17TH ST APT J1 | | | | SANTA ANA | CA | 92706 | |
| 5584808 | CRUZ JOHNNY | 1212 ROCKWOOD AV | | | | BURLINGTON | NC | 27215 | |
| 5584809 | CRUZ JONATHAN | 5 NEWTON ST | | | | UPPER MARLBORO | MD | 20774 | |
| 5584810 | CRUZ JORGE | 112 WEST WRIGHT ST | | | | PLEASANTVILLE | NJ | 08232 | |
| 5584811 | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | |
| 5584812 | CRUZ JOSE B | CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 5584813 | CRUZ JOSE C | 5215 HARMONY AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5584814 | CRUZ JOSE D | CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| 5584815 | CRUZ JOSE S | 321 WEST NEWHALL AVENUE1 | | | | WAUKESHA | WI | 53187 | |
| 5584816 | CRUZ JOSEFINA | 13618 MINDORA AVE | | | | SYLMAR | CA | 91342 | |
| 5584817 | CRUZ JOSEPHINE | PO BOX 1694 | | | | DORADO | PR | 00646 | |
| 5584818 | CRUZ JOSUE | BOX 675 | | | | HUMACAO | PR | 00792 | |
| 4496310 | CRUZ JOVE, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524898 | CRUZ JR, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175515 | CRUZ JR, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494769 | CRUZ JR., ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584819 | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | 27330 | |
| 5584820 | CRUZ JUAN C | HC-20 BOX 28414 | | | | CUDAHY | CA | 90201 | |
| 5584821 | CRUZ JULIE | 161491 PULELEHUA RD | | | | KURTISTOWN | HI | 96760 | |
| 5584822 | CRUZ JULIANA M | 3165 49TH AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5584823 | CRUZ JULIE | 9222 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 5584824 | CRUZ JULIO G | 1108 HIGH AVE | | | | HOPEWELL | VA | 23860 | |
| 5584825 | CRUZ KARIANN | HC 2 BOX 10046 | | | | JUANA DIAZ | PR | 00795 | |
| 5584826 | CRUZ KARINA | COM 500 CALLE TOPICA 341 | | | | ARROYO | PR | 00714 | |
| 5584827 | CRUZ KARLA | PO BOX 914 | | | | COMERIO | PR | 00782 | |
| 5584828 | CRUZ KARLA M | HC 43 BOX 11036 | | | | CAYEY | PR | 00736 | |
| 5584829 | CRUZ KATERINE T | 11514 GRISTMILL LANE | | | | BRIDGEVILLE | DE | 19933 | |
| 5584830 | CRUZ KATHERINE | EXT SANTIAGO LIMA BUZON 1 | | | | NAGUABO | PR | 00718 | |
| 5584831 | CRUZ KATHY | 13761 MOUNTAIN HOUSE RD | | | | HOPLAND | CA | 95449 | |
| 5584832 | CRUZ KATHY M | PO BX 750 | | | | HOPLAND | CA | 95449 | |
| 5584833 | CRUZ KEISHLA | VILLAS DE SAN JOSE 102 | | | | CAYEY | PR | 00736 | |
| 5584834 | CRUZ KEVIN | 1414 SCOTT ST | | | | BRYAN | TX | 77803 | |
| 5584835 | CRUZ KEYLA | URB VILLA SULTANITA J APONTE D | | | | MAYAGUEZ | PR | 00680 | |
| 5584836 | CRUZ KIARA | PARCELAS MANI BUZON 5082 | | | | MAYAGUEZ | PR | 00680 | |
| 4898877 | CRUZ LAMINATES INC | MANUEL CRUZ | 6915 PRENTISS DR | | | HOUSTON | TX | 77061 | |
| 5584838 | CRUZ LARRY | 12125 VALLEY LANE DR | | | | GARFIELD | OH | 44125 | |
| 5584839 | CRUZ LAURA | V DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5584840 | CRUZ LAWERENCE A | 2234 LAUREN CIR | | | | BRANDON | FL | 33510 | |
| 4498875 | CRUZ LEBRON, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502074 | CRUZ LEON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584841 | CRUZ LEONELA | CALL PALMA REAL BRENAS | | | | VEGA BAJA | PR | 00693 | |
| 5584842 | CRUZ LESLIAN | BO SAN MARTIN CALLE A | | | | GUAYAMA | PR | 00784 | |
| 5584843 | CRUZ LIDELYSSE | EDF G A 79 RES | | | | CATANO | PR | 00962 | |
| 5584844 | CRUZ LILIA | 200 TOWN CENTER EAST | | | | SANTA MARIA | CA | 93454 | |
| 5584845 | CRUZ LILIANA | 602 S COURT | | | | VISALIA | CA | 93277 | |
| 5584846 | CRUZ LILIBETH | HC06 BOX 10484 | | | | GUAYNABO | PR | 00971 | |
| 5584847 | CRUZ LILLIAN | 174 SEDGEFIED CIR | | | | TITUSVILLE | FL | 32782 | |
| 5584848 | CRUZ LILYNNETTE D | PO BOX 6493 | | | | PONCE | PR | 00733 | |
| 5584849 | CRUZ LIZANDRA | MAYAGUEZ GARDEN EDIF02 APRT 4B | | | | MAYAGUEZ | PR | 00680 | |
| 5584851 | CRUZ LIZMALIE | BOX 111 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5584852 | CRUZ LIZMARIE | URB VISTA HERMOSA | | | | HUMACAO | PR | 00791 | |
| 4501978 | CRUZ LOPERENA, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584853 | CRUZ LOPEZ | 150 S DAKOTA | | | | CHANDLER | AZ | 85225 | |
| 5584854 | CRUZ LOPEZ DIANETT | BARIADA LOS VIEJITOS | | | | BAYAMON | PR | 00952 | |
| 4233348 | CRUZ LOPEZ, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496149 | CRUZ LOPEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505453 | CRUZ LOPEZ, CRISTINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286396 | CRUZ LOPEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498044 | CRUZ LOPEZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635825 | CRUZ LOPEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584855 | CRUZ LORENZO | 724 LEWELLING BLVD APT 10 | | | | SAN LEANDRO | CA | 94579 | |
| 5584856 | CRUZ LORETTA | P O BOX 114 | | | | SACATON | AZ | 85147 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160973 | CRUZ LOZANO, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584857 | CRUZ LUCAS | CALLE AZERINA G2 RIVERAS DE CU | | | | SAN JUAN | PR | 00926 | |
| 5584858 | CRUZ LUCILA U | 1009 HAMPTON GRACE AVENUE | | | | LANCASTER | SC | 29720 | |
| 5584859 | CRUZ LUCILLE | 4407 SW 7TH PLACE | | | | CAPE CORAL | FL | 33914 | |
| 5584860 | CRUZ LUCIO | 305 BIG TANKS | | | | NACOGDOCHES | TX | 75961 | |
| 5584861 | CRUZ LUCY | BARRIO PAJAROS | | | | TOA BAJA | PR | 00951 | |
| 5584862 | CRUZ LUIS | CALLE HORMIGUERO NUM 11 | | | | CAGUAS | PR | 00725 | |
| 5584863 | CRUZ LUIS C | METROPOLI CALLE 56 | | | | CAROLINA | PR | 00983 | |
| 5584864 | CRUZ LUIS F | 1311 FLOATING FOUNTAIN CIR 10 | | | | TAMPA | FL | 33612 | |
| 5584865 | CRUZ LUIS J | HC 5 BOX 57800 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5584866 | CRUZ LUIS L | REPARTO ROBLES D-156 | | | | AIBONITO | PR | 00705 | |
| 5584867 | CRUZ LUISA | CALLE 34 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 5584868 | CRUZ LUPE D | 1235 COLMBARD DR | | | | MADERA | CA | 93637 | |
| 5584869 | CRUZ LUZ M | C-20 R-6 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5584870 | CRUZ LYDIA M | BO CANOVANILLAS | | | | CAROLINA | PR | 00986 | |
| 5584871 | CRUZ LYNDSAY | 511 GROVE AVE | | | | BENSENVILLE | IL | 60106 | |
| 4364801 | CRUZ MALDONADO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502935 | CRUZ MALDONADO, MARIE ZABEL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584872 | CRUZ MANUEL | C FLAMBOYAN 2006 BO OBRERO | | | | SAN TURCE | PR | 00915 | |
| 5584873 | CRUZ MARCELA | 12505 W WHYMAN STREET | | | | AVONDALE | AZ | 85323 | |
| 5584874 | CRUZ MARGARITA | 1201 S FORST ST | | | | JESUP | GA | 31545 | |
| 5584876 | CRUZ MARIA C | CALLE LUISA CAPETILLO 1405 | | | | SAN JUAN | PR | 00921 | |
| 5584877 | CRUZ MARIA D | 3816 S LOST CREEK LOOP | | | | LAREDO | TX | 78046 | |
| 5584878 | CRUZ MARIA M | BO SAN SALVADOR CARR 765 KM 70 | | | | CAGUAS | PR | 00725 | |
| 5584879 | CRUZ MARIA R | PO BOX 371751 | | | | CAYEY | PR | 00736 | |
| 5584880 | CRUZ MARIA S | PO BOX 9066120 | | | | SAN JUAN | PR | 00906 | |
| 5584881 | CRUZ MARIANNE | 201 WEBSTER AVE APT HC | | | | WOODBINE | NJ | 08270 | |
| 5584882 | CRUZ MARIBEL | HC 1 BOX 6760 | | | | TOA BAJA | PR | 48203 | |
| 5584883 | CRUZ MARIELA | PO BOX 929 | | | | JUNCOS | PR | 00777 | |
| 5584884 | CRUZ MARILUZ | CALLE 18 L-6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5584885 | CRUZ MARIO A | 214 WALNUT APT B | | | | MILFORD | DE | 19963 | |
| 5584886 | CRUZ MARISOL | CARR 140 BO MAMEYES ABAJO | | | | UTUADO | PR | 00641 | |
| 5584887 | CRUZ MARITZA | RR 12 BOX 1245 | | | | BAYAMON | PR | 00959 | |
| 5584889 | CRUZ MARTA | 8704 PEACHTREE RD | | | | SANFORD | NC | 27330 | |
| 4589483 | CRUZ MARTINEZ, ADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584890 | CRUZ MATILDE | PO BOX 2017 PMB 147 | | | | LAS PIEDRAS | PR | 00771 | |
| 4501853 | CRUZ MATOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584891 | CRUZ MATTHEW S | 2013 W SWAIN RD | | | | STOCKTON | CA | 95207 | |
| 5584892 | CRUZ MAURICIO | 88100 57TH AVE | | | | THERMAL | CA | 92274 | |
| 5584893 | CRUZ MAYRA | VILLAS DE RIO CANAS PEDRO ME | | | | PONCE | PR | 00728 | |
| 4618051 | CRUZ MAYSONET, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585394 | CRUZ MEDINA, ELISEO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584894 | CRUZ MELINDA | 356 BRADFORD ST | | | | ORANGE | NJ | 07050 | |
| 5584895 | CRUZ MELISA | 13135 KEY LARGO FL | | | | TAMPA | FL | 33612 | |
| 5584896 | CRUZ MELISSA | 512 HIGHVIEW CIRCLE NORTH | | | | BRANDON | FL | 33510 | |
| 5584897 | CRUZ MELISSA C | PROYECTO SAGRADO CORAZON APT 1 | | | | ARROYO | PR | 00714 | |
| 5584898 | CRUZ MELIZA | RES LOS LIRIOS ED 2 APT 4 | | | | SAN JUAN | PR | 00926 | |
| 5584899 | CRUZ MELVIN | PO BOX 7305 | | | | MAYAGUEZ | PR | 00680 | |
| 5584900 | CRUZ MERWIN JR | 108 1ST PROFIT | | | | C STED | VI | 00820 | |
| 5584901 | CRUZ MICHAEL S | 4160 E MARKET ST | | | | TUCSON | AZ | 80461 | |
| 5584902 | CRUZ MICHAEL S | 2221 S HAVANA | | | | AURORA | CO | 80014 | |
| 5584903 | CRUZ MICHELL | PO BOX 304 | | | | SALINAS | PR | 00751 | |
| 5584904 | CRUZ MICHELLE | URB LA PLATA CALLE TOPACIO N 5 | | | | CAYEY | PR | 00736 | |
| 5584905 | CRUZ MIGDARIS K | CARIB VILLAS 4 APT50 | | | | CSTED | VI | 00820 | |
| 5584906 | CRUZ MIGUEL | HC 01 BOX 4319 | | | | HATILLO | PR | 00659 | |
| 5584907 | CRUZ MILDRED | 9807 MEMPHIS AVE APT 1 | | | | BROOKLYN | OH | 44144 | |
| 5584908 | CRUZ MILEIDY | 5180 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5584909 | CRUZ MINOA | 1424 ENCINO AVE 4 | | | | MONROVIA | CA | 91016 | |
| 5584910 | CRUZ MIOSOTIS | RES NEMESIO CANALES EDIF12 APT | | | | SAN JUAN | PR | 00918 | |
| 5584911 | CRUZ MILAGROS | RES LEONARDO SANTIAGO BLQ 2 AP | | | | JUANA DIAZ | PR | 00795 | |
| 5584912 | CRUZ MONICA | 607 9TH AVE | | | | MENDOTA | IL | 61342 | |
| 4503392 | CRUZ MORALES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496060 | CRUZ MORALES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301178 | CRUZ MORENO, MIRKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884183 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173B PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 4641538 | CRUZ MUÑIZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584913 | CRUZ MYRNA | HC 65 BUZON 6289 | | | | PATILLAS | PR | 00723 | |
| 5584914 | CRUZ N | ALAMEDA SOUER TORRE 1 403 | | | | SAN JUAN | PR | 00921 | |
| 5584915 | CRUZ NANCY | 1302 CHESTER AVE | | | | INGLEWOOD | CA | 90302 | |
| 5584916 | CRUZ NEGRON CARLOS | BARRIO CERTENEJAS 77 | | | | CIDRA | PR | 00739 | |
| 5584917 | CRUZ NEKEVA | 14513 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5584918 | CRUZ NELDYS | URB ALTURAS PENUELAS G 1 | | | | PENUELAS | PR | 00664 | |
| 5584919 | CRUZ NELZIBETH | BO CANEJAS SECTOR ROOSEVE CALLE CORALINA 4 | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584920 | CRUZ NEMIA D | 5001 GLEN ARDEN DR | | | | LAS VEGAS | NV | 89130 | |
| 5584921 | CRUZ NEREIDA | 107 SURRY DR | | | | GOLDSBORO | NC | 27534 | |
| 5584922 | CRUZ NICK | 1551 GLOVER ST | | | | BRONX | NY | 10462 | |
| 5584923 | CRUZ NIEVES A | CALLE 30 AC-41 | | | | TOA ALTA | PR | 00953 | |
| 4687190 | CRUZ NIEVES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584924 | CRUZ NIMSI | TERRAS CALLE RAMON POWER | | | | MAYAGUEZ | PR | 00682 | |
| 5584925 | CRUZ NINA | 42196 CARR 482 | | | | QUEBRADILLAS | PR | 00678 | |
| 5584926 | CRUZ NINFA | 515 BROOKS AVE | | | | PORT LAVACA | TX | 77979 | |
| 5584927 | CRUZ NITO | P O BOX 982 | | | | PATILLAS | PR | 00723 | |
| 5584928 | CRUZ NOEL | URB JOSE MERCADO CALLE JARDIN | | | | CAGUAS | PR | 00725 | |
| 5584929 | CRUZ NORMA | 20965 GERONIMO ROAD UNIT 2 | | | | APPLE VALLEY | CA | 92308 | |
| 4240738 | CRUZ NUNEZ, MIGUEL-ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584930 | CRUZ OFELIA | 3150 E LOUSIANNA | | | | DENVER | CO | 80219 | |
| 5584931 | CRUZ OLGA | 2920 CASSIE ST | | | | EDIMBURG | TX | 78541 | |
| 5584932 | CRUZ OMAR | CALLE 46A GB1 | | | | CANOVANAS | PR | 00729 | |
| 5584933 | CRUZ OMAYRA | 2419 ABBEY DR | | | | KISSIMMEE | FL | 34741 | |
| 5584934 | CRUZ ORLANDO | 16-1385 MOHO RD | | | | MOUNTAINVIEW | HI | 96771 | |
| 5584935 | CRUZ ORTEGA | 608 E TAOS | | | | HOBBS | NM | 88240 | |
| 5584936 | CRUZ ORTIZ | 140 DON HAVEN DR | | | | NEW CASTLE | DE | 19720 | |
| 4498723 | CRUZ ORTIZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505788 | CRUZ ORTIZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584937 | CRUZ OSCAR | 7163 LISBION ST | | | | SAN DIEGO | CA | 92114 | |
| 5584938 | CRUZ PABLO | 3511 TIMBER CREEK LN | | | | NAPERVILLE | IL | 60565 | |
| 5584939 | CRUZ PAMELA | 1465 E LEXINGTON AVE | | | | EL CAJON | CA | 92019 | |
| 4501526 | CRUZ PANTOJA, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584940 | CRUZ PARDILLA | 83 JERSEY ST APT 1 | | | | PATERSON | NJ | 07501 | |
| 4456410 | CRUZ PASCARELLA, CARLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584941 | CRUZ PAULA | VILLA LOMAS VERDES K 301 | | | | SAN JUAN | PR | 00926 | |
| 5584942 | CRUZ PEDRO | URBEXTSANTAMARTA CLL2 | | | | JUANA DIAZ | PR | 00795 | |
| 4506141 | CRUZ PENA, YOHANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196544 | CRUZ PERALTA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793076 | Cruz Perez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160789 | CRUZ PERKINS, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244124 | CRUZ PINTO, AILSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584943 | CRUZ PORFIRIA | HC 03 BOX 234 | | | | RIO GDE | PR | 00745 | |
| 5584944 | CRUZ PRISCILLA D | 1128 CROSBY ST | | | | EL CAJON | CA | 92021 | |
| 4186675 | CRUZ PULIDO, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584945 | CRUZ RACHEL | 1618 CAMERON WAY | | | | STOCKTON | CA | 95207 | |
| 5584946 | CRUZ RAFAEL | 4016 THOMPSON DR | | | | FORT WORTH | TX | 76110 | |
| 5584947 | CRUZ RALPH | 39 PAULUS BLVD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4787895 | Cruz Ramirez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787896 | Cruz Ramirez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584948 | CRUZ RAMIRO | 5419 W STATE AVE | | | | GLENDALE | AZ | 85301 | |
| 5584949 | CRUZ RAMON | HC 2 BOX 13606 | | | | LAJAS | PR | 00667 | |
| 5584950 | CRUZ RAMONA | 103 BROADWAY STREET | | | | METHUEN | MA | 01844 | |
| 4657932 | CRUZ RAMOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406650 | CRUZ RAMOS, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751536 | CRUZ RAMOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584951 | CRUZ RAUL | 30MALL DRIVE | | | | JERSEY CITY | NJ | 07310 | |
| 5584953 | CRUZ REBECCA L | 1902 E EMMA APTG 202 | | | | SPRINGDALE | AR | 72764 | |
| 5584956 | CRUZ REYNA | 1429 N GROVE AVE APT 207 | | | | ONTARIO | CA | 91764 | |
| 5584957 | CRUZ REYNALDO | PARCERA SABANA NA CALLE C BZN | | | | SAN GERMAN | PR | 00683 | |
| 5584958 | CRUZ RICARDO | CALLE LUCAS AMADEO 5110 | | | | PONCE | PR | 00717 | |
| 5584959 | CRUZ RICARDO Q | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5584960 | CRUZ RICHARD A | 2004 SW 24TH ST | | | | LAWTON | OK | 73505 | |
| 4636732 | CRUZ RIOS, XEMIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584961 | CRUZ RIVERA GILBERTO | PLACITA 3 C1 C230 | | | | JUNCOS | PR | 00777 | |
| 5584962 | CRUZ RIVERA VANESSA | JARDINES DE MONTE HATILLO EDIF | | | | SAM JUAN | PR | 00924 | |
| 4500534 | CRUZ RIVERA, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505357 | CRUZ RIVERA, HAMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752340 | CRUZ RIVERA, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501820 | CRUZ RIVERA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642693 | CRUZ ROBLES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584963 | CRUZ ROCELYN | HC 04 BOX 26188 | | | | LAJAS | PR | 00667 | |
| 5584964 | CRUZ ROCIO | 512 EAST CLEARFIELD STREE | | | | PHILADELPHIA | PA | 19124 | |
| 5584965 | CRUZ RODRIGO | 1208 COE AVE | | | | SAN LEANDRO | CA | 94579 | |
| 4584497 | CRUZ RODRIGUES, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584966 | CRUZ RODRIGUEZ | 2163 ASH ST | | | | STOCKTON | CA | 95206 | |
| 5584967 | CRUZ RODRIGUEZ NORI | CALLE 12 CSA 13POLVORIN | | | | CAYEY | PR | 00736 | |
| 4442069 | CRUZ RODRIGUEZ, ANIUSKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334333 | CRUZ RODRIGUEZ, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758263 | CRUZ RODRIGUEZ, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627661 | CRUZ RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584968 | CRUZ RODRIQUEZ | 2805 UNIVERSITY AVENUE APT 2 | | | | BRONX | NY | 10468 | |
| 4637350 | CRUZ ROMAN, RAFEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506097 | CRUZ ROSADO, PAOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584969 | CRUZ ROSANIE | HC 02 BOX 655 | | | | MOROVIS | PR | 00687 | |
| 5584970 | CRUZ ROSANNA | 20 GATEWAY CT K21 | | | | STOCKTON | CA | 95207 | |
| 5584971 | CRUZ ROSE | 1432 GOLF LINK DR | | | | STONE MTN | GA | 30088 | |
| 5584972 | CRUZ ROSIBEL | 2NEUCLIDAVE | | | | WINCHESTER | VA | 22601 | |
| 5584973 | CRUZ RUBEN III | 11656 SE 50TH AVE RD | | | | BELLEVIEW | FL | 34420 | |
| 4710503 | CRUZ RUIZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721848 | CRUZ RUIZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584974 | CRUZ RUTH | RR2 BOX 6551 | | | | MANATI | PR | 00674 | |
| 5584975 | CRUZ RYAN M | 15-1609 27TH PALAPALAI AV | | | | KEAAU | HI | 96749 | |
| 5584976 | CRUZ SAAROA | 1613 HOWARD AVE | | | | DES PLAINES | IL | 60018 | |
| 5584977 | CRUZ SALVADOR | 13761 MOUNTAIN HOUSE RD | | | | HOPLAND | CA | 95449 | |
| 4201933 | CRUZ SALVADOR, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584978 | CRUZ SAMANTHA | 2149 SHAW MILL RD | | | | SAINTPAULS | NC | 28304 | |
| 4499063 | CRUZ SANCHEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584980 | CRUZ SANDRA | PARCELAS PUEBLO NUEVO 97 | | | | BAJADERO | PR | 00616 | |
| 5584981 | CRUZ SANTA D | 106 AVE PONCE DE LEON | | | | GUAYNABO | PR | 00963 | |
| 4505713 | CRUZ SANTIAGO, FELIX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672152 | CRUZ SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584982 | CRUZ SANTOS E | HC 01 BOX 8065 | | | | YAUCO | PR | 00698 | |
| 5584983 | CRUZ SARA D | CONDOMINIO JARDINES DE MONTE A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5584984 | CRUZ SARA M | 1510 LANCASTER AVE | | | | LEESBURG | FL | 34748 | |
| 5584985 | CRUZ SARRITA R | 18322 8TH ST | | | | BLOOMINGTON | CA | 92316 | |
| 5584986 | CRUZ SASHA | SECTOR LAS LOMAS 215 | | | | SAN GERMAN | PR | 00683 | |
| 5584987 | CRUZ SECHAINA | 96 CENTRAL ST | | | | SPRINGFIELD | MA | 01105 | |
| 5584988 | CRUZ SEMORA | 33 CHISWOLD BLD | | | | NEWARK | DE | 19713 | |
| 4598586 | CRUZ SEPURBEDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584989 | CRUZ SERGIO | 5622 RICOCHET AVE | | | | LAS VEGAS | NV | 89110 | |
| 4500728 | CRUZ SERRANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584990 | CRUZ SHAYMARIE | RR12 BOX 10376 | | | | BAYAMON | PR | 00956 | |
| 5584992 | CRUZ SHEILA M | PO BOX 1249 | | | | ANASCO | PR | 00610 | |
| 5584993 | CRUZ SILVIA | PO BOX 137 | | | | HAGERMAN | NM | 30074 | |
| 5584994 | CRUZ SOILA | RES VILLA MAR APT52 B | | | | AGUADILLA | PR | 00603 | |
| 5584995 | CRUZ SOLYMAR | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5584996 | CRUZ SONIA | URB COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 | |
| 4345433 | CRUZ SORTO, WUENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501517 | CRUZ SOTO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584997 | CRUZ STACY | 730 W WHITESIDE | | | | SPRINGFIELD | MO | 65807 | |
| 5584998 | CRUZ STEPHANIE | 401 ASTER DR | | | | SYRACUSE | NY | 13207 | |
| 5584999 | CRUZ STEVE | 3616 85TH PL | | | | KENOSHA | WI | 53142 | |
| 5585001 | CRUZ SUHEIL | RR8 BOX 9480- E | | | | BAYAMON | PR | 00956 | |
| 5585002 | CRUZ SUJEY | CALLE RIO LA PLATA AK86 RIO HO | | | | BAYAMON | PR | 00961 | |
| 5585003 | CRUZ SULEIKA | UBR QUINTO CENTENARIO CALLE S | | | | MAYAGUEZ | PR | 00680 | |
| 5585004 | CRUZ SUZETTE | 1043 HALL RD | | | | DUBLIN | GA | 31021 | |
| 5585005 | CRUZ SYLVIA | CAGUAS CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5585007 | CRUZ TAMARYS | URB ESTANCIA REAL AVE REAL B | | | | SAN GERMAN | PR | 00683 | |
| 5585008 | CRUZ TANIA | SAN FRANCISCO CORT | | | | CABO ROJO | PR | 00623 | |
| 5585009 | CRUZ TAYSHA | JONS DE BUENAS VISTA A10 CAL | | | | CAROLINA | PR | 00985 | |
| 5585010 | CRUZ TERESA | 830 NW 127TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5585011 | CRUZ THOMAS | 16540 CAGAN CROSSING BLVD | | | | CLERMONT | FL | 34714 | |
| 5585012 | CRUZ TIANA L | 53A GAIL ST | | | | SPRINGFIELD | MA | 01108 | |
| 5585013 | CRUZ TINA | 888 EAST FORK RD | | | | WHITERIVER | AZ | 85941 | |
| 4721018 | CRUZ TIRADO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560932 | CRUZ TODRIGUEZ, KENIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585014 | CRUZ TONY | 368 PR 302I | | | | SEMINOLE | TX | 79360 | |
| 4638306 | CRUZ TORRES, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501810 | CRUZ TORRES, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501645 | CRUZ TORRES, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497358 | CRUZ TORRES, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585015 | CRUZ TRACY | 1403 JACKSON KELLER 801 | | | | SAN ANTONIO | TX | 78213 | |
| 4432781 | CRUZ TZITZIMITLLA, EDUARDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585016 | CRUZ VALERIE | 46 WOODMOUNT ST | | | | PROVIDENCE | RI | 02907 | |
| 5585017 | CRUZ VANESSA | 3309 HIGHLAND AVE W | | | | BRADENTON | FL | 34206 | |
| 5585018 | CRUZ VANESSA M | C-24 C 5 URB EL CABO | | | | LOIZA | PR | 00772 | |
| 5585019 | CRUZ VASTI | BO MANSANILLA 53 | | | | JUANA DIAZ | PR | 00795 | |
| 5404707 | CRUZ VAZQUEZ DAILY | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 | | | | SAN JUAN | PR | 00505 | |
| 4503753 | CRUZ VAZQUEZ, GUSTAVO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616518 | CRUZ VEGEO, LYMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202247 | CRUZ VELASCO, SAMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505074 | CRUZ VELEZ, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585020 | CRUZ VERONICA | 2403 E KEARNEY ST | | | | LAREDO | TX | 78043 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585021 | CRUZ VICENTES | CALLE PALMER 14 | | | | CIDRA | PR | 00739 | |
| 5585022 | CRUZ VICTOR | RES SAN FERNANDO EDI 4 APT82 | | | | SAN JUAN | PR | 00927 | |
| 5585024 | CRUZ VILMA | 40 CALLE FRANCISCO COTTO | | | | CAGUAS | PR | 00725 | |
| 5585025 | CRUZ VIRGINIA | 1638 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5585026 | CRUZ VIRGINIA M | C OSCAR COLLAZO F12 URB EL ROS | | | | VEGA BAJA | PR | 00693 | |
| 5585027 | CRUZ VIRIDIANA | 418 DOGWOOD CIRCLE | | | | LUFKIN | TX | 75939 | |
| 4730018 | CRUZ WALTER, ROSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585028 | CRUZ WANDA | 3526 W DICKENS | | | | CHICAGO | IL | 60647 | |
| 5585029 | CRUZ WILLIAM | 1029 SADDLE DR | | | | LANCASTER | SC | 29720 | |
| 5585030 | CRUZ WILMA | URB MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | |
| 5585031 | CRUZ WILMARIE | URB MONTEVISTA F1 CALLE 3 | | | | FAJARDO | PR | 00738 | |
| 5585032 | CRUZ XIOMARA | PO BOX 1377 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5585033 | CRUZ YAINA | HC4 BOX 12641 RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5585034 | CRUZ YAIRA | HC 03 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| 5585035 | CRUZ YAMIL | CALLE 11 F-9 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5585036 | CRUZ YAMILKA | CALLE TABONUCO | | | | TOA BAJA | PR | 00949 | |
| 5585037 | CRUZ YANALI | 1571 W 23RD ST | | | | LONG BEACH | CA | 90810-3552 | |
| 5585038 | CRUZ YANIRE | BDA CARMEN CALLE JOSE AMADEUS | | | | SALINAS | PR | 00751 | |
| 5585039 | CRUZ YANSINETTE | 76 WEST COLE ST | | | | PAWTUCKET | RI | 02860 | |
| 5585040 | CRUZ YARELIS | HC-01 BOX 3103 | | | | BOQUERON | PR | 00622 | |
| 5585041 | CRUZ YARELYS | CALLE CLAVEL BLOQ 4 5 RIVIERA | | | | SAN JUAN | PR | 00926 | |
| 5585042 | CRUZ YARITZA | PO BOX 532 | | | | LAJAS | PR | 32003 | |
| 5585043 | CRUZ YASHIRA | HC 4 BOX 5315 | | | | GUAYNABO | PR | 00971 | |
| 5585044 | CRUZ YASHIRA L | MIRAFLORES | | | | BAYAMON | PR | 00956 | |
| 5585045 | CRUZ YAZMIN | URB JARDINES DE LA VIA B27 | | | | NAGUABO | PR | 00718 | |
| 5585046 | CRUZ YOLANDA | C COSTA 2 JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5585047 | CRUZ YUMIKO | LOS ANGELES CALLE ANDROMEDA10 | | | | CAROLINA | PR | 00979 | |
| 5585048 | CRUZ ZORAIDA | URB STGO IGLESIAS C PAZGRANELA | | | | SAN JUAN | PR | 00931 | |
| 5585050 | CRUZ ZULEYKA | CALLE JUAN VALENTIN 11 | | | | MAYAGÜEZ | PR | 00680 | |
| 4614339 | CRUZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160510 | CRUZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472448 | CRUZ, ADALGISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222746 | CRUZ, ADAMARIA ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381977 | CRUZ, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167830 | CRUZ, ADOLFO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433198 | CRUZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614279 | CRUZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687714 | CRUZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167658 | CRUZ, AESON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291717 | CRUZ, AIKO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215467 | CRUZ, AISA DELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504766 | CRUZ, AISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298209 | CRUZ, AIXA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232110 | CRUZ, ALBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178855 | CRUZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158661 | CRUZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164902 | CRUZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550261 | CRUZ, ALESSANDRA DE LA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502351 | CRUZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204806 | CRUZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499710 | CRUZ, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567913 | CRUZ, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500516 | CRUZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538192 | CRUZ, ALFRED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543736 | CRUZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628685 | CRUZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706596 | CRUZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699909 | CRUZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793535 | Cruz, Alicia & Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730344 | CRUZ, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268992 | CRUZ, ALINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333853 | CRUZ, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500696 | CRUZ, ALIXMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470671 | CRUZ, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244918 | CRUZ, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190931 | CRUZ, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494449 | CRUZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688361 | CRUZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570358 | CRUZ, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224628 | CRUZ, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383216 | CRUZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705871 | CRUZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774015 | CRUZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694822 | CRUZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737487 | CRUZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399943 | CRUZ, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364560 | CRUZ, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406354 | CRUZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504309 | CRUZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703275 | CRUZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497146 | CRUZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269010 | CRUZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442320 | CRUZ, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388515 | CRUZ, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188468 | CRUZ, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305397 | CRUZ, ANDRUW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693879 | CRUZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492171 | CRUZ, ANELYS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502070 | CRUZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502216 | CRUZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501150 | CRUZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428605 | CRUZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207817 | CRUZ, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483407 | CRUZ, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288463 | CRUZ, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497851 | CRUZ, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501466 | CRUZ, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659189 | CRUZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496380 | CRUZ, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192855 | CRUZ, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613575 | CRUZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223599 | CRUZ, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189799 | CRUZ, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163744 | CRUZ, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406378 | CRUZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480829 | CRUZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595222 | CRUZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212779 | CRUZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492698 | CRUZ, ANGELICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401282 | CRUZ, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499230 | CRUZ, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269174 | CRUZ, ANN MARIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505528 | CRUZ, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655277 | CRUZ, ANTHONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500639 | CRUZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401303 | CRUZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228920 | CRUZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269285 | CRUZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241637 | CRUZ, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500824 | CRUZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650994 | CRUZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543029 | CRUZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709196 | CRUZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503319 | CRUZ, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737835 | CRUZ, ARGENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397002 | CRUZ, ARMAND PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168506 | CRUZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238389 | CRUZ, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828376 | Cruz, Ashley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790468 | Cruz, Ashley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269745 | CRUZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527007 | CRUZ, ASHLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681852 | CRUZ, AURIESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786811 | Cruz, Avany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786812 | Cruz, Avany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329338 | CRUZ, AVYANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588615 | CRUZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427127 | CRUZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379974 | CRUZ, BARBARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166624 | CRUZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526339 | CRUZ, BELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678427 | CRUZ, BELKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589713 | CRUZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720941 | CRUZ, BENJAMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252947 | CRUZ, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763023 | CRUZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497019 | CRUZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195069 | CRUZ, BLANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181914 | CRUZ, BRAIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438552 | CRUZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210136 | CRUZ, BRANDON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312676 | CRUZ, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500985 | CRUZ, BRANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293010 | CRUZ, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192656 | CRUZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166543 | CRUZ, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217605 | CRUZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213423 | CRUZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482126 | CRUZ, BRIANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395476 | CRUZ, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235849 | CRUZ, BRIZEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303289 | CRUZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208009 | CRUZ, BRYANT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517069 | CRUZ, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568826 | CRUZ, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358064 | CRUZ, CARISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238930 | CRUZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574780 | CRUZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503461 | CRUZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526376 | CRUZ, CARLOS ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498192 | CRUZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407537 | CRUZ, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505234 | CRUZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757764 | CRUZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205100 | CRUZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395877 | CRUZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715476 | CRUZ, CARMEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200770 | CRUZ, CARMEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657211 | CRUZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661009 | CRUZ, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652973 | CRUZ, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312689 | CRUZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492449 | CRUZ, CASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181123 | CRUZ, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334772 | CRUZ, CATERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787672 | Cruz, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787673 | Cruz, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407250 | CRUZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269402 | CRUZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158350 | CRUZ, CECILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569166 | CRUZ, CELESTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390680 | CRUZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330593 | CRUZ, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594497 | CRUZ, CHESTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496516 | CRUZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332911 | CRUZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634762 | CRUZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548381 | CRUZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246385 | CRUZ, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497239 | CRUZ, CHRISTIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425781 | CRUZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269927 | CRUZ, CHRISTINA HAANI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502276 | CRUZ, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279269 | CRUZ, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435600 | CRUZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432780 | CRUZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481628 | CRUZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684506 | CRUZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289215 | CRUZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187100 | CRUZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188010 | CRUZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405044 | CRUZ, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511046 | CRUZ, CHYNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254867 | CRUZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555739 | CRUZ, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501046 | CRUZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546217 | CRUZ, CLAUDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760742 | CRUZ, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706783 | CRUZ, CONSUELO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428713 | CRUZ, CORNELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161832 | CRUZ, CRISTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207154 | CRUZ, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340988 | CRUZ, CRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157342 | CRUZ, CRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214881 | CRUZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210857 | CRUZ, CRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329544 | CRUZ, CRISTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197215 | CRUZ, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551039 | CRUZ, CYNTHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395026 | CRUZ, CYNTHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636496 | CRUZ, DAMARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496936 | CRUZ, DAMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501576 | CRUZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738841 | CRUZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171540 | CRUZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192109 | CRUZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212115 | CRUZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532927 | CRUZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213103 | CRUZ, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481992 | CRUZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224867 | CRUZ, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498620 | CRUZ, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755620 | CRUZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763866 | CRUZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269983 | CRUZ, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269476 | CRUZ, DARLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745998 | CRUZ, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749016 | CRUZ, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400603 | CRUZ, DARWIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269556 | CRUZ, DAVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505216 | CRUZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223442 | CRUZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775716 | CRUZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176216 | CRUZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244555 | CRUZ, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446172 | CRUZ, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269986 | CRUZ, DAVINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478714 | CRUZ, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232592 | CRUZ, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164882 | CRUZ, DAYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500555 | CRUZ, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168040 | CRUZ, DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674210 | CRUZ, DEMENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755654 | CRUZ, DEMETRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599683 | CRUZ, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226549 | CRUZ, DEMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424889 | CRUZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504715 | CRUZ, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380227 | CRUZ, DESERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170523 | CRUZ, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236331 | CRUZ, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335227 | CRUZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593502 | CRUZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231945 | CRUZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534029 | CRUZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204969 | CRUZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416683 | CRUZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497735 | CRUZ, DIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293198 | CRUZ, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607290 | CRUZ, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592791 | CRUZ, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619140 | CRUZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729426 | CRUZ, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366245 | CRUZ, DOMINIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597342 | CRUZ, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539609 | CRUZ, DYSTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210284 | CRUZ, ED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721392 | CRUZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763288 | CRUZ, EDELMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400103 | CRUZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438579 | CRUZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249645 | CRUZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292067 | CRUZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527204 | CRUZ, EDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587366 | CRUZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776791 | CRUZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481975 | CRUZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517778 | CRUZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506043 | CRUZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272364 | CRUZ, EDWIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300647 | CRUZ, EDWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404376 | CRUZ, EDWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497108 | CRUZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753028 | CRUZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745726 | CRUZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320482 | CRUZ, EIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470983 | CRUZ, EILEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501036 | CRUZ, EISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255819 | CRUZ, EKATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505692 | CRUZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268591 | CRUZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502264 | CRUZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254451 | CRUZ, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498523 | CRUZ, ELIEZER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757086 | CRUZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412085 | CRUZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736874 | CRUZ, ELIUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247497 | CRUZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198672 | CRUZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528792 | CRUZ, ELMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691245 | CRUZ, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671938 | CRUZ, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182510 | CRUZ, EMERZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263125 | CRUZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291295 | CRUZ, EMMANUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752521 | CRUZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424586 | CRUZ, EPHRAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476323 | CRUZ, ERASTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330240 | CRUZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452339 | CRUZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503481 | CRUZ, ERICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341171 | CRUZ, ERICK Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235013 | CRUZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183096 | CRUZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410963 | CRUZ, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563909 | CRUZ, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216266 | CRUZ, ERLINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176951 | CRUZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758630 | CRUZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277593 | CRUZ, ESBEIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190979 | CRUZ, ESLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216283 | CRUZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171497 | CRUZ, ESMERALDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687165 | CRUZ, ESMERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431228 | CRUZ, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195427 | CRUZ, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790561 | Cruz, Ethel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475505 | CRUZ, EUGENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420961 | CRUZ, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590536 | CRUZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597130 | CRUZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733566 | CRUZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425078 | CRUZ, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262384 | CRUZ, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669169 | CRUZ, EVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154286 | CRUZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565903 | CRUZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504714 | CRUZ, FABIOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494676 | CRUZ, FANTASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610330 | CRUZ, FAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716831 | CRUZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433941 | CRUZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545421 | CRUZ, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502673 | CRUZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615301 | CRUZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706459 | CRUZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175095 | CRUZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700035 | CRUZ, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252122 | CRUZ, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627338 | CRUZ, FORTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593987 | CRUZ, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792641 | Cruz, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193293 | CRUZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268664 | CRUZ, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496491 | CRUZ, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764785 | CRUZ, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495997 | CRUZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224625 | CRUZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538315 | CRUZ, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201482 | CRUZ, GABRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330368 | CRUZ, GABRIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221491 | CRUZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220347 | CRUZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492814 | CRUZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242541 | CRUZ, GENESIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200867 | CRUZ, GENESIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756978 | CRUZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268371 | CRUZ, GEORGE JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332602 | CRUZ, GEORGIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268643 | CRUZ, GERARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288423 | CRUZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834149 | CRUZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328305 | CRUZ, GIANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621000 | CRUZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535578 | CRUZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729887 | CRUZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503019 | CRUZ, GINET M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459091 | CRUZ, GINNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505807 | CRUZ, GISSELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389348 | CRUZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495939 | CRUZ, GLADYS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403904 | CRUZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422149 | CRUZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726093 | CRUZ, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726092 | CRUZ, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166925 | CRUZ, GLORIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688736 | CRUZ, GOZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700361 | CRUZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529024 | CRUZ, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551159 | CRUZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757978 | CRUZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405701 | CRUZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746084 | CRUZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173453 | CRUZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187972 | CRUZ, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593939 | CRUZ, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297012 | CRUZ, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504255 | CRUZ, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502965 | CRUZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330399 | CRUZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708186 | CRUZ, HELEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397066 | CRUZ, HEMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224722 | CRUZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174424 | CRUZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694684 | CRUZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718942 | CRUZ, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190592 | CRUZ, HILARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704890 | CRUZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541154 | CRUZ, HILDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300960 | CRUZ, HILSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634121 | CRUZ, HORTENSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749755 | CRUZ, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419039 | CRUZ, ILEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503346 | CRUZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214956 | CRUZ, ILEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330249 | CRUZ, IMANOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647719 | CRUZ, INES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182982 | CRUZ, IRENEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2982 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4245280 | CRUZ, IRIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441781 | CRUZ, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541082 | CRUZ, IRMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603048 | CRUZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600182 | CRUZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706307 | CRUZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308934 | CRUZ, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726232 | CRUZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228820 | CRUZ, ISMARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269373 | CRUZ, IVA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502254 | CRUZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236723 | CRUZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203946 | CRUZ, IVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500125 | CRUZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406846 | CRUZ, IVY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633071 | CRUZ, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638027 | CRUZ, JACINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443475 | CRUZ, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223507 | CRUZ, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420738 | CRUZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501655 | CRUZ, JAHATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498673 | CRUZ, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276286 | CRUZ, JAIME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470542 | CRUZ, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164551 | CRUZ, JAMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211640 | CRUZ, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217233 | CRUZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497934 | CRUZ, JANITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384748 | CRUZ, JAS ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193714 | CRUZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476405 | CRUZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269628 | CRUZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488170 | CRUZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254041 | CRUZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269814 | CRUZ, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505324 | CRUZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700724 | CRUZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700808 | CRUZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532290 | CRUZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269390 | CRUZ, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416689 | CRUZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503741 | CRUZ, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539924 | CRUZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414745 | CRUZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268395 | CRUZ, JENIEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651476 | CRUZ, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438339 | CRUZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431171 | CRUZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556651 | CRUZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243188 | CRUZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251617 | CRUZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203055 | CRUZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430264 | CRUZ, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269101 | CRUZ, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531684 | CRUZ, JENNIFER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477505 | CRUZ, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444120 | CRUZ, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174208 | CRUZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400594 | CRUZ, JERICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198620 | CRUZ, JEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335246 | CRUZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440797 | CRUZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624132 | CRUZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539872 | CRUZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202452 | CRUZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461568 | CRUZ, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173872 | CRUZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383539 | CRUZ, JESSIMAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644102 | CRUZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765609 | CRUZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550907 | CRUZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192465 | CRUZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405623 | CRUZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200162 | CRUZ, JESUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235395 | CRUZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170765 | CRUZ, JOAQUIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473282 | CRUZ, JOCELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411969 | CRUZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617992 | CRUZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292262 | CRUZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416392 | CRUZ, JOEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504154 | CRUZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269396 | CRUZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477549 | CRUZ, JOHANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251119 | CRUZ, JOHANNES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432536 | CRUZ, JOHANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253205 | CRUZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739473 | CRUZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268488 | CRUZ, JOHN ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434753 | CRUZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171631 | CRUZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419649 | CRUZ, JOHNNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561508 | CRUZ, JOMAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502788 | CRUZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505524 | CRUZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201800 | CRUZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215115 | CRUZ, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529998 | CRUZ, JONATHAN DE LA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438238 | CRUZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242576 | CRUZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619255 | CRUZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681351 | CRUZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611755 | CRUZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749149 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755802 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753283 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501390 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776265 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685442 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671633 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494137 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482686 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385851 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738300 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776115 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391348 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639056 | CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503399 | CRUZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585520 | CRUZ, JOSE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225182 | CRUZ, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496124 | CRUZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533687 | CRUZ, JOSE LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500807 | CRUZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433814 | CRUZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425081 | CRUZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538929 | CRUZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181717 | CRUZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404879 | CRUZ, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502868 | CRUZ, JOSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743712 | CRUZ, JOSELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671299 | CRUZ, JOSELITO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602920 | CRUZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402284 | CRUZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268622 | CRUZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236330 | CRUZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203742 | CRUZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419213 | CRUZ, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502395 | CRUZ, JOSSYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377426 | CRUZ, JOSUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687950 | CRUZ, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193744 | CRUZ, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505800 | CRUZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709282 | CRUZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392166 | CRUZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415119 | CRUZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211301 | CRUZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545646 | CRUZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627560 | CRUZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498379 | CRUZ, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269565 | CRUZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640286 | CRUZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269645 | CRUZ, JULI-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269623 | CRUZ, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856440 | CRUZ, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231440 | CRUZ, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284126 | CRUZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543882 | CRUZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523411 | CRUZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191922 | CRUZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268537 | CRUZ, KALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458652 | CRUZ, KALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268437 | CRUZ, KAMALIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739459 | CRUZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497487 | CRUZ, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487004 | CRUZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159602 | CRUZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502833 | CRUZ, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500822 | CRUZ, KARYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268271 | CRUZ, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269500 | CRUZ, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425110 | CRUZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212532 | CRUZ, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223340 | CRUZ, KATHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395808 | CRUZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621647 | CRUZ, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245497 | CRUZ, KATIUSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359640 | CRUZ, KATLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159300 | CRUZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165114 | CRUZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268934 | CRUZ, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469469 | CRUZ, KEICHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228855 | CRUZ, KEISHAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501047 | CRUZ, KEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330674 | CRUZ, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567769 | CRUZ, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241318 | CRUZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433861 | CRUZ, KELVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196244 | CRUZ, XENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478527 | CRUZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501866 | CRUZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514137 | CRUZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299964 | CRUZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198091 | CRUZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211509 | CRUZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193106 | CRUZ, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497827 | CRUZ, KEYSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287380 | CRUZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268824 | CRUZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538343 | CRUZ, LARRISHA ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398799 | CRUZ, LATISHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702971 | CRUZ, LAVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563045 | CRUZ, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240387 | CRUZ, LAZZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525751 | CRUZ, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188435 | CRUZ, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235854 | CRUZ, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297276 | CRUZ, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234886 | CRUZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185502 | CRUZ, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171008 | CRUZ, LESLYE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504015 | CRUZ, LESTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548411 | CRUZ, LETICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399820 | CRUZ, LETZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719488 | CRUZ, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774478 | CRUZ, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341260 | CRUZ, LEYDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542289 | CRUZ, LIDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698367 | CRUZ, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626570 | CRUZ, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608684 | CRUZ, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461238 | CRUZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295825 | CRUZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758414 | CRUZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268886 | CRUZ, LINZA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401764 | CRUZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182434 | CRUZ, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586616 | CRUZ, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209614 | CRUZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257272 | CRUZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541966 | CRUZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254239 | CRUZ, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499236 | CRUZ, LUCIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560844 | CRUZ, LUCILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503933 | CRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586606 | CRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496478 | CRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608128 | CRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773154 | CRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763753 | CRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729209 | CRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754688 | CRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524668 | CRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658880 | CRUZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162929 | CRUZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761405 | CRUZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665121 | CRUZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678436 | CRUZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503150 | CRUZ, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589006 | CRUZ, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709231 | CRUZ, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734508 | CRUZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532508 | CRUZ, MANUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503999 | CRUZ, MARAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188730 | CRUZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364839 | CRUZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167164 | CRUZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777320 | CRUZ, MARELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470243 | CRUZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499759 | CRUZ, MARGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268663 | CRUZ, MARHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584875 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584875 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562860 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671840 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435730 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695095 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642069 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391349 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761854 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745599 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527644 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540321 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748462 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756484 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717191 | CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834150 | CRUZ, MARIA & CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498177 | CRUZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501303 | CRUZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527464 | CRUZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182284 | CRUZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505459 | CRUZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608817 | CRUZ, MARIA MONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523727 | CRUZ, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375696 | CRUZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213309 | CRUZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186597 | CRUZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496871 | CRUZ, MARIANELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437582 | CRUZ, MARIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618893 | CRUZ, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198995 | CRUZ, MARIBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242460 | CRUZ, MARICELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241716 | CRUZ, MARILIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282379 | CRUZ, MARILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752832 | CRUZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236326 | CRUZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500274 | CRUZ, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527650 | CRUZ, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352932 | CRUZ, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496165 | CRUZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534373 | CRUZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172832 | CRUZ, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537638 | CRUZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253941 | CRUZ, MARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475847 | CRUZ, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685012 | CRUZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501070 | CRUZ, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504179 | CRUZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172722 | CRUZ, MARTIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269416 | CRUZ, MARTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588135 | CRUZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376345 | CRUZ, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466234 | CRUZ, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607951 | CRUZ, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167362 | CRUZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268688 | CRUZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235150 | CRUZ, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415885 | CRUZ, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673675 | CRUZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389834 | CRUZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162783 | CRUZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254494 | CRUZ, MAYRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451553 | CRUZ, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633500 | CRUZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405510 | CRUZ, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218377 | CRUZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259643 | CRUZ, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506021 | CRUZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426734 | CRUZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269891 | CRUZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504164 | CRUZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432093 | CRUZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636188 | CRUZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328640 | CRUZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716034 | CRUZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269318 | CRUZ, MIKLYNN JOVINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252526 | CRUZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775667 | CRUZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206424 | CRUZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504450 | CRUZ, MINELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503213 | CRUZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534486 | CRUZ, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718797 | CRUZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287090 | CRUZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726460 | CRUZ, MIRNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536819 | CRUZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656667 | CRUZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182675 | CRUZ, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437124 | CRUZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212534 | CRUZ, MYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168099 | CRUZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584375 | CRUZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204405 | CRUZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385542 | CRUZ, NASACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498413 | CRUZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395935 | CRUZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197796 | CRUZ, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624299 | CRUZ, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332981 | CRUZ, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220250 | CRUZ, NAYELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605405 | CRUZ, NAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793132 | Cruz, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230459 | CRUZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466678 | CRUZ, NENZ XYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642639 | CRUZ, NERDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500113 | CRUZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325975 | CRUZ, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502827 | CRUZ, NEUDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502034 | CRUZ, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501021 | CRUZ, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639764 | CRUZ, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569716 | CRUZ, NIKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235973 | CRUZ, NILDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267873 | CRUZ, NINOTSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600863 | CRUZ, NITIDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499351 | CRUZ, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771466 | CRUZ, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692938 | CRUZ, NITZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578609 | CRUZ, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463569 | CRUZ, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189640 | CRUZ, NOEMI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675461 | CRUZ, NOEMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309619 | CRUZ, NORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558380 | CRUZ, NORANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589040 | CRUZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222905 | CRUZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769955 | CRUZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699043 | CRUZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605227 | CRUZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325882 | CRUZ, NORMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223445 | CRUZ, NYLESHKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380756 | CRUZ, ODALIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399698 | CRUZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617551 | CRUZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679565 | CRUZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268974 | CRUZ, ORDILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504457 | CRUZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496311 | CRUZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268431 | CRUZ, OSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130179 | Cruz, Oswaldo | 23002 Dolores Street | | | | Carson | CA | 90747 | |
| 4210653 | CRUZ, OSWALDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235741 | CRUZ, OTONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179963 | CRUZ, OVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547116 | CRUZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409660 | CRUZ, PATRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524076 | CRUZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171318 | CRUZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169297 | CRUZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199874 | CRUZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213327 | CRUZ, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172191 | CRUZ, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166863 | CRUZ, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269926 | CRUZ, PATRICKMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502172 | CRUZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332227 | CRUZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583333 | CRUZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631458 | CRUZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172640 | CRUZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211901 | CRUZ, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475256 | CRUZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183340 | CRUZ, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545874 | CRUZ, RACHEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394785 | CRUZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430447 | CRUZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493391 | CRUZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397065 | CRUZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675722 | CRUZ, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505616 | CRUZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720150 | CRUZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257285 | CRUZ, RAMON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543613 | CRUZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499611 | CRUZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496993 | CRUZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269498 | CRUZ, RAYLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765755 | CRUZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748310 | CRUZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269602 | CRUZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505706 | CRUZ, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200906 | CRUZ, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2988 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237162 | CRUZ, RENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186418 | CRUZ, REYLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663732 | CRUZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498071 | CRUZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224689 | CRUZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573785 | CRUZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252891 | CRUZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217234 | CRUZ, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285288 | CRUZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604392 | CRUZ, RILDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501472 | CRUZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410836 | CRUZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653355 | CRUZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417721 | CRUZ, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318351 | CRUZ, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399263 | CRUZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480607 | CRUZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300217 | CRUZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750335 | CRUZ, ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547041 | CRUZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542121 | CRUZ, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532463 | CRUZ, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697046 | CRUZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241400 | CRUZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161124 | CRUZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206244 | CRUZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518640 | CRUZ, RONALDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760579 | CRUZ, RONALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589498 | CRUZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413422 | CRUZ, ROSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538203 | CRUZ, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744006 | CRUZ, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627345 | CRUZ, ROSALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401638 | CRUZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710583 | CRUZ, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493027 | CRUZ, ROSCHARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708785 | CRUZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207298 | CRUZ, ROSIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420065 | CRUZ, ROSS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416441 | CRUZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246387 | CRUZ, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642303 | CRUZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561538 | CRUZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775928 | CRUZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502799 | CRUZ, RUBEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174173 | CRUZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583356 | CRUZ, RUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224133 | CRUZ, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420412 | CRUZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160127 | CRUZ, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206185 | CRUZ, SADI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168908 | CRUZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430053 | CRUZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585637 | CRUZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496977 | CRUZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469611 | CRUZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409253 | CRUZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206708 | CRUZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564331 | CRUZ, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500062 | CRUZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502506 | CRUZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654412 | CRUZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235868 | CRUZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527775 | CRUZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502824 | CRUZ, SANIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754692 | CRUZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496266 | CRUZ, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180679 | CRUZ, SELINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477875 | CRUZ, SERENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330717 | CRUZ, SHAMAYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504950 | CRUZ, SHANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506774 | CRUZ, SHAQUIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676657 | CRUZ, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2989 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468078 | CRUZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185583 | CRUZ, SHEILA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269860 | CRUZ, SHERMANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647960 | CRUZ, SIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730424 | CRUZ, SOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528755 | CRUZ, SONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634547 | CRUZ, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481742 | CRUZ, STACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502951 | CRUZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430405 | CRUZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575646 | CRUZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156459 | CRUZ, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543864 | CRUZ, STEVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278805 | CRUZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505572 | CRUZ, SUHEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496187 | CRUZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502532 | CRUZ, TANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539816 | CRUZ, TANYA ALEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504688 | CRUZ, TASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312487 | CRUZ, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450223 | CRUZ, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757582 | CRUZ, TEOFILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605314 | CRUZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640054 | CRUZ, TERESO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224222 | CRUZ, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722389 | CRUZ, THELMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771143 | CRUZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406457 | CRUZ, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494443 | CRUZ, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269278 | CRUZ, TIANNA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181260 | CRUZ, TIFANNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478983 | CRUZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269329 | CRUZ, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497876 | CRUZ, TISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496103 | CRUZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268973 | CRUZ, TOMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774213 | CRUZ, TONIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524807 | CRUZ, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269809 | CRUZ, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269627 | CRUZ, TRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177089 | CRUZ, VALERIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689133 | CRUZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541658 | CRUZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153380 | CRUZ, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428273 | CRUZ, VANNESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772818 | CRUZ, VELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754575 | CRUZ, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599946 | CRUZ, VERONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533484 | CRUZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213808 | CRUZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432484 | CRUZ, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269587 | CRUZ, VERONICA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690281 | CRUZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775466 | CRUZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212628 | CRUZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615100 | CRUZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400179 | CRUZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728966 | CRUZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268424 | CRUZ, VICTORIA-IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503934 | CRUZ, VILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180244 | CRUZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211278 | CRUZ, VINCENT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749671 | CRUZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671716 | CRUZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500255 | CRUZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814303 | CRUZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405653 | CRUZ, VIVIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341150 | CRUZ, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171739 | CRUZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497558 | CRUZ, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171225 | CRUZ, WENDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499228 | CRUZ, WIGBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527940 | CRUZ, WILBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735630 | CRUZ, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489212 | CRUZ, WILLIANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492181 | CRUZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231129 | CRUZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203861 | CRUZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503710 | CRUZ, YAHAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443727 | CRUZ, YAMELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154498 | CRUZ, YANETHZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180977 | CRUZ, YARENSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166691 | CRUZ, YARITSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248434 | CRUZ, YELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221882 | CRUZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232508 | CRUZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201199 | CRUZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564388 | CRUZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188813 | CRUZ, YESICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502469 | CRUZ, YETSYMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507085 | CRUZ, YEXANDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221947 | CRUZ, YOALIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500156 | CRUZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773673 | CRUZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590657 | CRUZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640444 | CRUZ, YVELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446910 | CRUZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205508 | CRUZ, ZENAIDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456351 | CRUZ, ZORALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439393 | CRUZ, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153139 | CRUZ, ZULEMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501905 | CRUZ, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326538 | CRUZ, ZULMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629538 | CRUZADO ALVAREZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585052 | CRUZADO DIANA | 503A MARCONI CT | | | | DORADO BEACH | PR | 00646 | |
| 5585053 | CRUZADO HECTOR | HC83 BOX6644 SABANA HO | | | | VEGA ALTA | PR | 00692 | |
| 4501318 | CRUZADO OCASIO, HILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585054 | CRUZADO ROXANIE | 516 MOORMAN AVE | | | | COLONIAL HEIGHTS | VA | 23803 | |
| 4296078 | CRUZADO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772256 | CRUZADO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609388 | CRUZADO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709014 | CRUZADO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419655 | CRUZ-AGUSTIN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332540 | CRUZ-ALLEN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682468 | CRUZ-ALMARAZ, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881451 | CRUZAN ENVIRONMENTAL SERVICES INC | P O BOX 3018 | | | | KINGSHILL | VI | 00851 | |
| 4667428 | CRUZAN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585056 | CRUZAT SANCHO | 171 BAYHURST DR | | | | VALLEJO | CA | 94591 | |
| 4249866 | CRUZATA, YUNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564291 | CRUZ-CARMONA, NATALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500384 | CRUZCASANOVA, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243050 | CRUZ-CHAVARRO, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585057 | CRUZCLIFFORD HEATHER | 5128 N 17TH ST | | | | OMAHA | NE | 68110 | |
| 5585058 | CRUZCOLON NEREIDA | PARCELA 561 VILLA HOSTOS CAMPA | | | | TOA BAJA | PR | 00949 | |
| 4235082 | CRUZ-CORTES, KARINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744356 | CRUZ-COSME, SHIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249601 | CRUZ-CRESPO, JIZZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585059 | CRUZCRUZ DEVIANN | 94-130 PUPUKAHI ST | | | | WAIPAHU | HI | 96797 | |
| 5585060 | CRUZCRUZ MALENY | HC 4S BOX 14000 | | | | CAYEY | PR | 00736 | |
| 5585061 | CRUZDEJESUS FRANCES | 400 N 9TH ST | | | | LEBANON | PA | 17046 | |
| 4236434 | CRUZ-DELOACH, QUASHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770815 | CRUZDERIVAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207407 | CRUZ-DIAZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403519 | CRUZE AYALA ZORAIDA | 14 CLL MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| 4310493 | CRUZE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620971 | CRUZE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217856 | CRUZEN, SEFERINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792809 | Cruz-Fernandez, Ariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585062 | CRUZGOMEZ MELINDA | 4638 MAREDITH AVE | | | | LAS VEGAS | NV | 89121 | |
| 4564479 | CRUZ-GUZMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415817 | CRUZ-HERNANDEZ, BARBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221387 | CRUZHOLMES, JILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417888 | CRUZ-KATZ, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214438 | CRUZ-LARIOS, ERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661841 | CRUZ-LOPEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232637 | CRUZ-MAISONET, FABIOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762943 | CRUZ-MARIN, CINDY- | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363694 | CRUZ-MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766787 | CRUZ-MATOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755387 | CRUZ-MUNIZ, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218481 | CRUZ-NAVARRO, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495869 | CRUZ-OROZCO, HAYDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496038 | CRUZ-ORTIZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225649 | CRUZ-ORTIZ, YADIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605901 | CRUZ-OTERO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201835 | CRUZ-PORTILLO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585063 | CRUZQUILES VILMA | 51 CLIFTON AVE | | | | NEWARK | NJ | 07104 | |
| 4281045 | CRUZ-RAMIREZ, CASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432505 | CRUZ-RAMOS, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751321 | CRUZ-RESTO, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185069 | CRUZRIVERA, JORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517158 | CRUZ-RUBIO, AYLISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385515 | CRUZ-SAEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328839 | CRUZ-SEVERINO, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585064 | CRUZSOTO CELIA D | 1830 NE 48TH STREET | | | | POMPANO BEACH | FL | 33064 | |
| 5585065 | CRUZTIBURCIL AMBER | 840 HAWS RUN RD LOT 8 | | | | JACKSONVILLE | NC | 28540 | |
| 4169858 | CRUZ-TORRES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585066 | CRUZVARGAS PATRICIA | 157 PASEO DE PAULINA SP 165 | | | | ESPANOLA | NM | 87532 | |
| 4331977 | CRUZ-VAZQUEZ, JOANLERIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425754 | CRUZ-VELASQUEZ, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261033 | CRUZ-VELASQUEZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191722 | CRUZ-VILLARREAL, ARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392964 | CRUZ-VITAL, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873364 | CRW SUPPLY | BRIDGEWATER INC | 4282 S 590 WEST | | | SALT LAKE CITY | UT | 84123 | |
| 5585067 | CRWAFORD DEBORA | 311 DARYL DR | | | | MARION | SC | 29571 | |
| 4602665 | CRYAN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792309 | Cryan, Scott & Jana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246346 | CRYDER, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592401 | CRYDER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585068 | CRYE LEIKE HOME SERVICES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4544154 | CRYE, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640279 | CRYER, DARIN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699789 | CRYER, KEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363845 | CRYER-GREENE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585069 | CRYISTY RUIZ | 223 BRUNI CT | | | | LARDO | TX | 78040 | |
| 5585070 | CRYMES KARMIN | 1509 S TUCKER | | | | ST LOUIS | MO | 63104 | |
| 4881582 | CRYO WELD CORP | 253 INNIS AVE | | | | POUGHKEEPSIE | NY | 12603-1048 | |
| 4858804 | CRYOPAK INDUSTRIES (2007) ULC | 11000 PARKWAY BLVD | | | | ANJOU | QC | H1J 1R6 | CANADA |
| 5812373 | Cryopak Industries (2007) ULC | Attn: Kathy Sauve | 11000 Parkway Boulevard | | | Anjou | QC | H1J1R6 | Canada |
| 4135628 | Cryopak Industries (2007) ULC | TCP Reliable, Inc. | 551 Raritan Center Pkwy | | | Edison | NJ | 08837 | |
| 5812373 | Cryopak Industries (2007) ULC | TCP Reliable Inc | Attn: Celine Barakat | 551 Raritan Center Parkway | | Edison | NJ | 08837 | |
| 4139548 | Cryopak Industries (2007) ULC | TCP Reliable, Inc. | c/o Cryopak ULC | 551 Raritan Center Pkwy | | Edison | NJ | 08837 | |
| 4884767 | CRYPTZONE NORTH AMERICA INC | PO BOX 347637 | | | | PITTSBURGH | PA | 15251 | |
| 5854131 | Cryptzone North America, Inc. | Attn: Rafael J. Valdes | Associate General Counsel | 2333 Ponce de Leon Boulevard | Suite 900 | Coral Gables | FL | 33134 | |
| 5585073 | CRYRSTAL WELSH | 622 W EIGHT ST | | | | HAZLETON | PA | 18201 | |
| 4802000 | CRYS NUNEZ | DBA CRYS GAMES | 145-16 SUTTER AVE | | | S OZONE PARK | NY | 11436 | |
| 5585074 | CRYSAL ROGERS | 1907 N 73TH TREE APT9 | | | | KANSAS CITY | KS | 66112 | |
| 5585076 | CRYSEL LEANN | 403 W AVE P | | | | LOVINGTON | NM | 88260 | |
| 5585077 | CRYSETTE2 RZEPINICKI82 | 2782 QUEEN CITY AVENUE | | | | CINCINNATI | OH | 45238 | |
| 4773105 | CRYSLER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585078 | CRYSTA M MARTIN | 208 E STATE ST APT 2 | | | | SCOTTVILLE | MI | 49454 | |
| 5585079 | CRYSTA N GOINS | SAWMILL BRANCH RD | | | | WINDSOR MILL | MD | 21244 | |
| 5585080 | CRYSTAL A FURLOUGH | 9724 BUTTERNUT ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5585081 | CRYSTAL A GILLIAM | 237 BROAD ST APT 3A | | | | SUMTER | SC | 29150 | |
| 5585082 | CRYSTAL A GONZALEZ | 709 ALMA ST | | | | WESLACO | TX | 78596 | |
| 4814304 | Crystal Abba | 709 ALMA ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585083 | CRYSTAL ABBOTT | 2403 WAYSIDE DR | | | | WASHINGTON | IN | 47501 | |
| 5585084 | CRYSTAL AILSTOCK | 13 COLONIAL CT | | | | COLONIAL HGTS | VA | 23834 | |
| 5585085 | CRYSTAL AIMS | 13194 TOWNSHIP RD 511 | | | | BIG PARARIE | OH | 44676 | |
| 4898347 | CRYSTAL AIR INC | RICHARD KINGSBURY | 11903 ROCKING HORSE RD | | | ROCKVILLE | MD | 20852 | |
| 5585086 | CRYSTAL AKIN | 701 O CONNOR RD | | | | ROSWELL | NM | 88203 | |
| 5585087 | CRYSTAL ALEXANDER | 33 NORTHHAMPTON DR | | | | HAMPTON | VA | 36867 | |
| 5585088 | CRYSTAL ALMARAZ | 1045 N AZUSA AVE SP 76 | | | | COVINA | CA | 91722 | |
| 5585089 | CRYSTAL AMSLEY | 643 PLANE ST | | | | COLUMBIA | PA | 17512 | |
| 5585090 | CRYSTAL ARCHER | 6863 STIRRUP LN | | | | MILTON | FL | 32570 | |
| 5585091 | CRYSTAL AREVALO | 12573 VAL VIEW ST | | | | MORENO VALLEY | CA | 92553 | |
| 5585092 | CRYSTAL ATKINS | 1770 OLD KNOXVILLE HWY | | | | GREENEVILLE | TN | 37743 | |
| 5585093 | CRYSTAL B MORRIS | 902 W CHESTNUT STREET EXT | | | | STANLEY | NC | 28164 | |
| 5585095 | CRYSTAL BARLOW | 84 SHAKER DR | | | | AKRON | OH | 44305 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585096 | CRYSTAL BARNES | 1113 E 3RD ST | | | | YOUNGSTOWN | OH | 44460 | |
| 5585097 | CRYSTAL BARRATIERI | 21RED OAK DR | | | | SCOTIA | NY | 12302 | |
| 5585098 | CRYSTAL BAZAN | 1602 19TH AVE CT | | | | MILTON | WA | 98354 | |
| 5585099 | CRYSTAL BEAM | 17850 SUNBURST RD | | | | VICTORVILLE | CA | 92395 | |
| 5585100 | CRYSTAL BELL | PO BOX 144 | | | | HARFORD | NY | 13784 | |
| 5585101 | CRYSTAL BENNETT | 4122 WEST 57TH | | | | CLEVELAND | OH | 44144 | |
| 5585102 | CRYSTAL BERRONG | 11239 DOUGLAS AVE | | | | HUNTLEY | IL | 60142 | |
| 5585103 | CRYSTAL BERRY | 541 NARROW BROOK DRIVE | | | | INDIANAPOLIS | IN | 46239 | |
| 5585104 | CRYSTAL BESS | 156 E CARLISLE ST | | | | MOORESILLVE | IN | 46158 | |
| 5585105 | CRYSTAL BESSICKS | 37469 BRUTON VILLAGE AVE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5585106 | CRYSTAL BICKEL | 1201 IPLEER DR | | | | FOSTORIA | OH | 44830 | |
| 5585107 | CRYSTAL BIGGERS | 6815 WEST UNIVERSITY AVENUE | | | | GAINESVILLE | FL | 32607 | |
| 5585108 | CRYSTAL BINDER | 6465 WESTLANE APT118 | | | | STOCKTON | CA | 95210 | |
| 5585109 | CRYSTAL BLACK | 723 DELOR STREET | | | | DAYTON | OH | 45406 | |
| 5585112 | CRYSTAL BONILLA | 2086 NORTON ST | | | | SALINA | KS | 67401 | |
| 5585113 | CRYSTAL BOUND | 242 CHESTNUT ST A 2E | | | | LIBERTY | NY | 12754 | |
| 5585115 | CRYSTAL BRAD EVANCHAK ACKERMAN | 7 JOHNSON ST | | | | REPUBLIC | PA | 15475 | |
| 5585116 | CRYSTAL BRADEN | 1513 REDMOORE DR | | | | TOLEDO | OH | 43612 | |
| 5585117 | CRYSTAL BREWSTER | 705 W HUNTINGDON ST | | | | PHILADELPHIA | PA | 19133 | |
| 5585118 | CRYSTAL BRIDENBAKER | 110 BELEY AVE | | | | MATTYDALE | NY | 13208 | |
| 5585119 | CRYSTAL BRITT | 1002 RIVERSIDE CIR | | | | SPRING LAKE | NC | 28390 | |
| 5585120 | CRYSTAL BROCK | 204 MARY STREET APT H | | | | CLARE | MI | 48617 | |
| 5585121 | CRYSTAL BRODISON | 4142 Vista Del Lago Dr | | | | Winter Haven | FL | 33881-6804 | |
| 4885055 | CRYSTAL BROOK DIRECT LLC | PO BOX 61 | | | | REDWOOD FALLS | MN | 56283 | |
| 5585122 | CRYSTAL BROOKS | 715 CARPENTER ST1 | | | | AKRON | OH | 44310 | |
| 5585123 | CRYSTAL BROWN | 104 OVERVIEW PATH APT 11 | | | | GEORGETOWN | KY | 40324 | |
| 5585124 | CRYSTAL BROWNING | 44 S PHILADELPHIA ST | | | | DAYTON | OH | 45403 | |
| 5585125 | CRYSTAL BURDEN | 220 E KIRK ST | | | | HARTFORD | KY | 42347 | |
| 5585126 | CRYSTAL BURETTA | 3624 39TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5585127 | CRYSTAL BURKE | 103 WOODCREAST LN | | | | MARIETTA | OH | 45750 | |
| 5585128 | CRYSTAL BUSH | 3879 W 157TH ST | | | | CLEVELAND | OH | 44111 | |
| 5585129 | CRYSTAL C MICKLE | 2308 W 59TH STREET | | | | CHICAGO | IL | 60636 | |
| 5585130 | CRYSTAL CABEZAS | 12318 TAVARES RIDGE CT | | | | TAVARES | FL | 32778 | |
| 5585131 | CRYSTAL CALDER | 241 STATE HIGHWAY 5S | | | | PATTERSONVLLE | NY | 12137 | |
| 5585132 | CRYSTAL CAMBERO | 4118 S 13TH ST APT 1 | | | | OMAHA | NE | 68107-2347 | |
| 5585133 | CRYSTAL CAMPIRANO | 3810 HATWIG FLDS | | | | CONVERSE | TX | 78109 | |
| 5585134 | CRYSTAL CANTU | 1015 DATE LANE | | | | MISSION | TX | 78572 | |
| 5585135 | CRYSTAL CAREY | 7217 CREST SIDE DR | | | | AUSTELL | GA | 30168 | |
| 5585136 | CRYSTAL CARMONA | 2015 PARISH RD | | | | KAWKAWLIN | MI | 48631 | |
| 5585137 | CRYSTAL CARREON | 6110 64TH ST NE | | | | MARYSVILLE | WA | 98270 | |
| 5585139 | CRYSTAL CARVAJAL | 1030 HERBERT AVE APT 5 | | | | SOUTH LAKE TA | CA | 96150 | |
| 5585140 | CRYSTAL CASALETTO | 67 WILLOW ST | | | | LOWELL | MA | 01852 | |
| 5585141 | CRYSTAL CASHMERE | 335 CLEVELAND ST | | | | AKRON | OH | 44306 | |
| 5585142 | CRYSTAL CHAHINE | 5978 GLOBE | | | | WESTLAND | MI | 48186 | |
| 5585143 | CRYSTAL CHASE | 5 ELMIRA ST SE APT1 | | | | WASHINGTON | DC | 20032 | |
| 4784191 | Crystal City Water Department | 130 MISSISSIPPI AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5585144 | CRYSTAL CLARK | 7516 MARBRETT DR | | | | RICHMOND | VA | 23225 | |
| 4882668 | CRYSTAL CLEAR CLEANING SERVICES | P O BOX 661 | | | | GREENWOOD | IN | 46142 | |
| 4808854 | CRYSTAL CLEAR POOLS AND SPA | ATTN:DANIEL THOMAS HOFFMAN | 432 LILLY LANE | | | MUFREESBORO | TN | 37128 | |
| 5585145 | CRYSTAL COATES | 725 PARK RD | | | | HAGERSTOWN | MD | 21740 | |
| 5585146 | CRYSTAL COLEMAN | 127 REIS AVE | | | | VALLEJO | CA | 94591 | |
| 5585147 | CRYSTAL COLLENTON | 2023 CHURCH ST | | | | GEORGETOWN | SC | 29440 | |
| 5585148 | CRYSTAL COLLINS | 5216 TOREADOR COURT APT 4 | | | | TAMPA | FL | 33617 | |
| 5585149 | CRYSTAL COLYER | 8041 W 5TH ST | | | | LEWISTOWN | PA | 17044 | |
| 5585150 | CRYSTAL COMBS | 11880 LAURELLN | | | | CLAREMORE | OK | 74017 | |
| 5585151 | CRYSTAL CONNELLY | 2306 N PARK AVE APT A | | | | PHILADELPHIA | PA | 19132 | |
| 5585152 | CRYSTAL CONTRERAS | 2023 E BANYAN ST | | | | ONTARIO | CA | 91761 | |
| 5585153 | CRYSTAL COOK | 619 WEST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5585154 | CRYSTAL CORNELL | 6826 FORRER ST APT 1 | | | | DETROIT | MI | 48228-4165 | |
| 5585155 | CRYSTAL CORNETT | 10 GSTREET | | | | NEW LEBONEN | OH | 45345 | |
| 4135154 | Crystal Creamery | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4129888 | Crystal Creamery | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 4133583 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4131503 | Crystal Creamery Dairy | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 4826150 | CRYSTAL CREEK BUILDERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585156 | CRYSTAL CRITES | 11613 MOSS AVE | | | | CUMBERLAND | MD | 21502 | |
| 5585157 | CRYSTAL CROOM | 2735 TENNYSON BLVD APT D | | | | COLUMBUS | OH | 43232 | |
| 5585158 | CRYSTAL CRUZ | 576 LEACH AVE | | | | TOLEDO | OH | 43605 | |
| 5585159 | CRYSTAL CRYSTALI | 1640 GALTIER ST APT 201 | | | | ST PAUL | MN | 55405 | |
| 5585160 | CRYSTAL CUNNINGHAM | 202 CRAIG STREET | | | | GREENSBORO | NC | 27406 | |
| 5585161 | CRYSTAL CURETON | 103 VASSAR AVE | | | | NEWARK | NJ | 07112 | |
| 5585162 | CRYSTAL D BOYD | 6325 N WOODSTOCK ST | | | | PHILA | PA | 19138 | |
| 5585164 | CRYSTAL DAVENPORT | 5656 MARKEY RD | | | | DAYTON | OH | 45414 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585166 | CRYSTAL DEMAY | 71 HILLS STREET | | | | LARKSVILLE | PA | 18704 | |
| 5585167 | CRYSTAL DENNY | 9802 N COLFAX RD | | | | SPOKANE | WA | 99218 | |
| 4880746 | CRYSTAL DISTRIBUTION SERVICES INC | P O BOX 1744 | | | | WATERLOO | IA | 50704 | |
| 5585168 | CRYSTAL DIXON | 6608 WISTERIA DR | | | | CHARLOTTE | NC | 28210 | |
| 5585169 | CRYSTAL DONOVAN | 101 OLD COURTHOUSE TPKE LOT 100 | | | | LYNCHBURG | VA | 24501-4748 | |
| 5585170 | CRYSTAL DORTCH | 1705 CAPRI | | | | VIDOR | TX | 77662 | |
| 5585171 | CRYSTAL DOUGLASS | 4782 BROADVIEW RD | | | | CLEVELAND | OH | 44104 | |
| 5585172 | CRYSTAL DOWLESS | 383 OLD DIXIE HWY | | | | VERO BEACH | FL | 32962 | |
| 5585173 | CRYSTAL DRAPER | 1017 BAKER | | | | TOLEDO | OH | 43605 | |
| 5585174 | CRYSTAL DROUGHT | 2077 OLD SUMMERVILLE ROAD | | | | ROME | GA | 30165 | |
| 5585175 | CRYSTAL DUNCAN | 4046 AKOCHIA AVENUE | | | | CINCINNATI | OH | 45205 | |
| 5585176 | CRYSTAL DURBIN | 219 PAULA LN | | | | MOUNT MORRIS | MI | 48458-2430 | |
| 5585177 | CRYSTAL DURHAM | 3400 RICHMOND PARKWAY | | | | MCDONOUGH | GA | 30253 | |
| 5585178 | CRYSTAL E CHRISTENSEN | 21550 HWY 126 | | | | NOTI | OR | 97461 | |
| 5405066 | CRYSTAL EASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585179 | CRYSTAL EDDWARDS | 435 SPROTMANS | | | | E-TOWN | KY | 42701 | |
| 5585180 | CRYSTAL EDMOND | 707 LANIER ST | | | | NEW BOSTON | TX | 75570 | |
| 5585181 | CRYSTAL EDWARDS | 18706 NORTH BIRCH LN | | | | CYPRESS | TX | 77433 | |
| 5585182 | CRYSTAL ELTHON | 8938 91ST ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 5585183 | CRYSTAL ENGLISH | 858 GAZZETTA WAY | | | | WEST PALM BEACH | FL | 33411 | |
| 5585184 | CRYSTAL ENSEY | 508 EMORY CT 209 | | | | SALISBURY | MD | 21804 | |
| 5791986 | CRYSTAL ENTERPRISES | CHRIS MACINNES | 12500 CRYSTAL MOUNTAIN DR | | | THOMPSONVILLE | MI | 49683 | |
| 5585185 | CRYSTAL ESQUIVEL | 405 W COOK ST | | | | SANTA MARIA | CA | 93458 | |
| 5585186 | CRYSTAL EVANS | 94 HIBISCUS LANE | | | | LAUREL SPRINGS | NC | 28644 | |
| 5585187 | CRYSTAL EZELL | 1003 EZELL RD | | | | HAYWORTH | OK | 74740 | |
| 5585188 | CRYSTAL F WALKER | 693 RAVEN RD | | | | WAYNE | PA | 19087 | |
| 4802199 | CRYSTAL FALGOUT | DBA A NEW YOU SPA INC | 120 TERRACE OAK LN | | | BROUSSARD | LA | 70518 | |
| 4882850 | CRYSTAL FARMS INC | P O BOX 7101 | | | | CHESTNUT MOUNTAIN | GA | 30502 | |
| 4883721 | CRYSTAL FARMS REFRIGERATED DIST CO | P O BOX 96638 | | | | CHICAGO | IL | 60693 | |
| 5585189 | CRYSTAL FIELDS | 750 ABE CT APT I | | | | CARLISLE | OH | 45005 | |
| 5585190 | CRYSTAL FIEREISON | 1400 W NORTON | | | | MUSKEGON | MI | 49441 | |
| 5585191 | CRYSTAL FINCH | 321 HOWARD AVE | | | | AKRON | OH | 44312 | |
| 5585192 | CRYSTAL FIRMAN | 87018 EL PORTAL | | | | TAMPA | FL | 33605 | |
| 5585193 | CRYSTAL FITZGERLAD | 9257 WORLDS FAIR DR | | | | STANN | MO | 63174 | |
| 5585194 | CRYSTAL FOX | 989 LOFLIN HILL RD LOT 9 | | | | TRINITY | NC | 27370 | |
| 5585195 | CRYSTAL FREEMAN | 56 DAY SPRING DR | | | | HAMILTON | OH | 45015 | |
| 5585196 | CRYSTAL G LUCKETT | 68 PLEASANT AVENUE | | | | MONTCLAIR | NJ | 07042 | |
| 5585197 | CRYSTAL GALINDO | 1314 14TH ST | | | | EUNICE | NM | 88231 | |
| 5585198 | CRYSTAL GARCIA | JDFJDOOFKFOGIGJ | | | | PHOENIX | OR | 97535 | |
| 5585199 | CRYSTAL GARNES | 2602 GARDEN COURT | | | | COOPER CITY | FL | 33026 | |
| 5585200 | CRYSTAL GIBBENS | 301 WEST 23RD STREET | | | | NORTH NEWTON | KS | 67117 | |
| 5585201 | CRYSTAL GIBBS | 30 WINTERGREEN RD | | | | QUEENSBURY | NY | 12804 | |
| 5585202 | CRYSTAL GIBSON | PO BOX 305 | | | | TALLAHASSEE | FL | 32317 | |
| 5585203 | CRYSTAL GILLESPIE | 4420 WINGFIELD ST | | | | COLUMBUS | OH | 43231 | |
| 4885459 | CRYSTAL GLASS INC | PO BOX 924 | | | | MUNCIE | IN | 47308 | |
| 5585204 | CRYSTAL GLENN | 75 GAYST | | | | NEWARK | OH | 43055 | |
| 5585205 | CRYSTAL GODFREY | 5 GREEN HILL LANE | | | | WESTHAVEN | CT | 06516 | |
| 5585206 | CRYSTAL GOMES | 11546 FEBRUARY CI APT 301 | | | | SILVER SPRING | MD | 20904 | |
| 5585207 | CRYSTAL GONZALES | PO BOX 1183 | | | | SANTA CRUZ | NM | 87567 | |
| 5585208 | CRYSTAL GOODMAN | 1010 CANTERBURY RD | | | | CHATTANOOGA | TN | 37421 | |
| 5585209 | CRYSTAL GOOMAN | 1312 WHEELER AVE | | | | BRONX | NY | 10472 | |
| 5585210 | CRYSTAL GORDON | 286 4TH AVE APT 201 | | | | QUANTICO | VA | 22134 | |
| 5585211 | CRYSTAL GOSS | 4259 HIGHWAY 81 | | | | OXFORD | GA | 30054 | |
| 5585212 | CRYSTAL GOULD | 5850 SW CANDLETREE DR APT 15 | | | | TOPEKA | KS | 66614 | |
| 4851080 | CRYSTAL GREEN | 1856 WALLACE AVE | | | | Bronx | NY | 10462 | |
| 5585214 | CRYSTAL GRIFFITH | 744 CO RTE 10 LOT 99 | | | | PENNELLVILLE | NY | 13132 | |
| 5585215 | CRYSTAL GRIGGS | PO BOX 2303 | | | | WHITERIVER | AZ | 85941 | |
| 5585216 | CRYSTAL GUILLEN | 4741 S MANITVOA AVE | | | | TUCSON | AZ | 85630 | |
| 5585217 | CRYSTAL GUTZKE | 670 KINGFISHER LN | | | | WOODBURY | MN | 55125 | |
| 5585218 | CRYSTAL H PURDY | 86 WAIPAHE ST | | | | KEHEI | HI | 96753 | |
| 5585219 | CRYSTAL HACKNEY | 28065 GLASGOW | | | | SOUTHFIELD | MI | 48076 | |
| 5585220 | CRYSTAL HAGLER | PO BOX 491 | | | | CORDOVA | AL | 35550 | |
| 5585221 | CRYSTAL HALE | 2831 NEW ROE RD | | | | ADOLPHUS | KY | 42120 | |
| 5585222 | CRYSTAL HALL | 186 N GALLATIN AVE | | | | UNIONTOWN | PA | 15401 | |
| 5585223 | CRYSTAL HAMILTON | 315 SUNDIAL LN | | | | CHARLOTTE | NC | 28206 | |
| 5585224 | CRYSTAL HAMMONS | 119 COX ROAD | | | | GORDON | GA | 31031 | |
| 5585225 | CRYSTAL HARO | 163 COUGAR WAY | | | | ROTONDA WEST | FL | 33947 | |
| 5585226 | CRYSTAL HARRIS | 5310 LAGUNA DR | | | | ABILENE | TX | 79605 | |
| 5585228 | CRYSTAL HAYES | 40905 168TH ST E | | | | LANCASTER | CA | 93535 | |
| 5585229 | CRYSTAL HEFLIN | 202 GOLD LEAF DRIVE APT 2A | | | | HAMPSTEAD | NC | 28443 | |
| 5585230 | CRYSTAL HELMICK | 9494 YOUNGSTOWN PITTSBURG RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5585231 | CRYSTAL HELMS | 3873 WARNCKE RD | | | | DESOTO | MO | 63020 | |
| 5585232 | CRYSTAL HEMINGWAY | 13124 STATE ROUTE 193 | | | | ELLISBURG | NY | 13636 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585233 | CRYSTAL HERNANDEZ | 1505 DOMINCA COURT | | | | SANTA MARIA | CA | 93458 | |
| 5585234 | CRYSTAL HERRON | 180 DIAMOND WAY | | | | CORLAND | OH | 44410 | |
| 5585235 | CRYSTAL HILER | 472 WHITTIER AVE | | | | CLOVIS | CA | 93611 | |
| 5585236 | CRYSTAL HILL | 2619 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5585237 | CRYSTAL HOHMAN | 312 N MAIN ST | | | | JENERA | OH | 45841 | |
| 5585238 | CRYSTAL HOLMAN | 434 N BROADWAY ST | | | | CASSOPOLIS | MI | 49031 | |
| 5585239 | CRYSTAL HOOPER | 213 SALINE STREET | | | | IRONDALE | OH | 43932 | |
| 5585240 | CRYSTAL HOPE | 1810 NW 82NDD APT 20 | | | | CLIVE | IA | 50325 | |
| 5585241 | CRYSTAL HORSE | 1224 S 103RD EAST AVE | | | | TULSA | OK | 74128 | |
| 5585242 | CRYSTAL HORTON | 415 N STATE RD | | | | BELDING | MI | 48809 | |
| 5791987 | CRYSTAL HOUSE APT INVESTORS, INC. | MICHAEL EASTWOOD | 2000 S. EADS ST | | | ARLINGTON | VA | 22202 | |
| 5585243 | CRYSTAL HOWE | 40 CHESAPEKE ST SE | | | | WASHINGTON | DC | 20032 | |
| 5585244 | CRYSTAL HOYLE | 186 FAWN CIRCLE | | | | CARROLLTON | GA | 30117 | |
| 5585245 | CRYSTAL HUFFMAN | 1313 S SANTA FE | | | | WICHITA | KS | 67211 | |
| 5585246 | CRYSTAL HUNT | 3339 290TH ST | | | | ARBOR | WA | 98001 | |
| 5585247 | CRYSTAL HURDLE | 7005 WOODBEND DR | | | | RALEIGH | NC | 27615 | |
| 5585248 | CRYSTAL HURLEY | 13673 Harbaugh Church Rd Trlr 6 | | | | Waynesboro | PA | 17268-9467 | |
| 4860164 | CRYSTAL ICE CO | 1345 W 4TH ST | | | | RENO | NV | 89503 | |
| 5585249 | CRYSTAL INHERST | 34988 ROCK RIVER ROAD | | | | JERUSALEM | OH | 43747 | |
| 5585250 | CRYSTAL J HART | 6800 KING RD | | | | MARINE CITY | MI | 48039 | |
| 5585251 | CRYSTAL J MORRIS | 1334 S STATE STREET A | | | | RALEIGH | NC | 27610 | |
| 5585252 | CRYSTAL J PINKOSON | 6000 NW 17TH PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5585253 | CRYSTAL JACKSON | 1450 COUNTRY LAN | | | | CONYERS | GA | 30012 | |
| 5585254 | CRYSTAL JACOBS | 2807 SCHOOLHIGH RD APRT B3 | | | | COLUMBIA | SC | 29204 | |
| 5585255 | CRYSTAL JESSMORE | 626 STACIA DR | | | | ELMIRA | NY | 14904 | |
| 5585256 | CRYSTAL JIMINEZ | 2934 OLD ANSON RD | | | | ABILENE | TX | 79603 | |
| 5585257 | CRYSTAL JOHNSON | 21 B HATHAWAY DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5585258 | CRYSTAL JONEA | 1230 BAYOU ROAD | | | | CHENEYVILLE | LA | 71325 | |
| 5585259 | CRYSTAL JONES | 211 COOLIDGE AVE | | | | TRENTON | NJ | 08618 | |
| 5585260 | CRYSTAL JORDAN | 21272 LEXWOOD CT APT 9B | | | | LEXINGTON PARK | MD | 20653 | |
| 5585261 | CRYSTAL KELLEY | 910 PADEN RD | | | | GADSDEN | AL | 35903 | |
| 5585262 | CRYSTAL KING | 30003 SIMPSON DR | | | | BARTOW | FL | 33830 | |
| 5585263 | CRYSTAL KIRKER | 356 BELVEDERE AVE | | | | COLUMBUS | OH | 43223 | |
| 5585264 | CRYSTAL KLUSMAN | 1001 MASON TUCKER DR APT II 281 | | | | SMYRNA | TN | 37167 | |
| 5585265 | CRYSTAL KNIGHT-LLONG | 8908 PLAYGROUND DR | | | | CHESTERFIELD | VA | 23237 | |
| 4871664 | CRYSTAL KOBE LTD | 9142 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5585266 | CRYSTAL KRAUS | 1628 ROYAL OAK DR | | | | CHASKA | MN | 55318 | |
| 5585267 | CRYSTAL KURTZ | 1577 NEWBLOOMFIELD RD | | | | NEW BLOOMFIELD | PA | 17068 | |
| 5585268 | CRYSTAL L CHAPMAN | 19677 ROSLYN RD | | | | DETROIT | MI | 48221 | |
| 5585269 | CRYSTAL L COFFMAN | 10841 AVON BELDEN RD | | | | GRAFTON | OH | 44044 | |
| 5585270 | CRYSTAL L DURHAM | 2304 CORNELL CIR | | | | MCDONOUGH | GA | 30253 | |
| 5585271 | CRYSTAL L GIBSON | 2322 QUEEN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5585272 | CRYSTAL L HOWARD | 2465 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43620 | |
| 5585273 | CRYSTAL L SMITH | JOSHUA PFALZGRAF | | | | LAWTEY | FL | 32058 | |
| 5585274 | CRYSTAL L WEIR | 110 CANDY LN | | | | WARNER ROBINS | GA | 31088 | |
| 5585275 | CRYSTAL L WILSON | 5347 B OSAGE BEACH PKWY | | | | OSAGE BEACH | MO | 65065 | |
| 4136851 | Crystal Lashay Eason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585276 | CRYSTAL LAWSON | 1476 W 116 ST | | | | CLEVELAND | OH | 44102 | |
| 5585278 | CRYSTAL LEONARD | PO BOX 5483 | | | | FORT OGLETHORPE | GA | 30741 | |
| 5585279 | CRYSTAL LETTSOME | 7000 BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5585280 | CRYSTAL LEWIS | 301 HELEN KELLER BLVD | | | | TUSCALOOSA | AL | 35404 | |
| 5585281 | CRYSTAL LIKENS | 8170 TROUSDALE FERRY | | | | LEBANON | TN | 37090 | |
| 5585282 | CRYSTAL LIPSCOMB | 7690 SW 123RD TERR | | | | CEDAR KEY | FL | 32625 | |
| 4802748 | CRYSTAL LOGISTICS LLC | DBA UFEELGOOD | 4 KELLY PL #204 | | | STANHOPE | NJ | 07874-9998 | |
| 5585283 | CRYSTAL LOWE | 9495 PARK LAKE DRIVE | | | | PINELLAS PARK | FL | 33782 | |
| 5585284 | CRYSTAL LUCIOUS | 2913 21ST ST | | | | TUSCALOOSA | AL | 35401 | |
| 5585285 | CRYSTAL LYTLE | 178 HIGHT ST | | | | CORTLAND | OH | 44410 | |
| 5585286 | CRYSTAL M FOLEY | 6331 WEST AVE | | | | LANCASTER | CA | 93536 | |
| 5585287 | CRYSTAL M NEAL | 933 STILLMAN ST | | | | TOLEDO | OH | 43605 | |
| 5585288 | CRYSTAL M PIPKINS | 5101 HORTON AVE | | | | FLINT | MI | 48505 | |
| 4805422 | CRYSTAL MALL LLC | DBA CRYSTAL MALL | 14200 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5585290 | CRYSTAL MARTIN | 421 HIGHWAY 25 32 | | | | WHITE PINE | TN | 37890 | |
| 5585290 | CRYSTAL MARTINEZ | 8614 S CALLE MARAVILLA | | | | GUADALUPE | AZ | 85283 | |
| 5585291 | CRYSTAL MARY | 2293 GENEVIEVE ST | | | | SN BERNARDINO | CA | 92405 | |
| 5585292 | CRYSTAL MASSIE | 1122 W 4TH | | | | OWENSBORO | KY | 42301 | |
| 5585293 | CRYSTAL MATA | 701 IDA ST | | | | GARDEN CITY | KS | 67846 | |
| 5585294 | CRYSTAL MAYS | 3320 RUSSELL ST | | | | SAGINAW | MI | 48601 | |
| 5585295 | CRYSTAL MCCORMICK | 3600 RICARDO AVENUE | | | | REDDING | CA | 96002 | |
| 4852479 | CRYSTAL MCCRAY | 5720 RIGHTWOOD WAY | | | | Sacramento | CA | 95823 | |
| 5585296 | CRYSTAL MCDANIEL | 502 NUTFIELD DR | | | | HUBERT | NC | 28539 | |
| 5585297 | CRYSTAL MCGLONE | 5334 PINEY BRANCH CIRCLE | | | | NORFOLK | VA | 23502 | |
| 5585298 | CRYSTAL MCLEAN | 43 HALSTEAD ST | | | | NEWARK | NJ | 07106 | |
| 5585299 | CRYSTAL MCLEMORE | 1494 HWY 68 | | | | SWEETWATER | TN | 37354 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585300 | CRYSTAL MCNAIR | 170 BRIARWOOD CIR | | | | MACON | GA | 31211 | |
| 5585301 | CRYSTAL MENTER | 5928 STRAYHORN CT | | | | LAS VEGAS | NV | 89156 | |
| 5585303 | CRYSTAL MIKE HERRON | 180 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| 5585304 | CRYSTAL MITCHELL | 1169 NECTAR CT | | | | ST LOUIS | MO | 63137 | |
| 5585305 | CRYSTAL MOORE | 90 WALDORF AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5585306 | CRYSTAL MORA | 502 E JUDI DR | | | | CASA GRANDE | AZ | 85122 | |
| 5585307 | CRYSTAL MORRIS | 761 17TH PL SW | | | | VERO BEACH | FL | 32962 | |
| 5585308 | CRYSTAL MOUNT | 460 DOVER RD | | | | TOMS RIVER | NJ | 08757 | |
| 5585309 | CRYSTAL MURPHY | 1406 THOMAS AVE | | | | ST PAUL | MN | 55106 | |
| 5585310 | CRYSTAL NASHIO | 203 W SADDLE ST | | | | WHITERIVER | AZ | 85941 | |
| 5585311 | CRYSTAL NERO | 1911 M STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5585312 | CRYSTAL NEVAELZ | 1310 Hall Ave | | | | Corcoran | CA | 93212-2508 | |
| 5585313 | CRYSTAL NEVELS | 30566 SANDHURST DR | | | | ROSEVILLE | MI | 48066 | |
| 5585314 | CRYSTAL OCASIO | 28-02 8ST 3H | | | | ASTORIA | NY | 11102 | |
| 5585315 | CRYSTAL OLENICK | 5 EAST MAIN STREET | | | | GLEN LYON | PA | 18617 | |
| 5585316 | CRYSTAL ORTIZ | 273 CEDAR STREET | | | | MANCHESTER | NH | 03103 | |
| 5585317 | CRYSTAL OWENS | 1001 W AIRPORT FWY | | | | EULESS | TX | 76040 | |
| 5585318 | CRYSTAL PAGE | 501 KELLY AVE APT 4 | | | | WIKINSBURGH | PA | 15221 | |
| 5585319 | CRYSTAL PARADIS | 20 STEWART ST | | | | LEWISTON | ME | 04240 | |
| 5585320 | CRYSTAL PARISH | 612 NAVARRE | | | | TOLEDO | OH | 43615 | |
| 5585321 | CRYSTAL PARKS | 3470 W 41ST | | | | CLEVELAND | OH | 44109 | |
| 5585322 | CRYSTAL PARLATO | PO BOX 6044 | | | | LIVE OAK | FL | 32064 | |
| 5585323 | CRYSTAL PARSONS | 154 KY AVE APT 53 | | | | PIKVILLE | KY | 41501 | |
| 5585324 | CRYSTAL PEARSOL | 519 1ST STREET | | | | WEST ELIZABETH | PA | 15088 | |
| 5585325 | CRYSTAL PELLEGRIN | 804 CYPRESS ST | | | | AMELIA | LA | 70340 | |
| 5585326 | CRYSTAL PELLETIER | 22 CARRYVILLE XING | | | | BELLINGHAM | MA | 02019 | |
| 5585327 | CRYSTAL PENDLETON | 501 N POPLAR STREET | | | | OSCEOLA | AR | 72370 | |
| 5585328 | CRYSTAL PENNINGTON | 2526 MARS HILL ST. | | | | INDIANAPOLIS | IN | 46241 | |
| 5585329 | CRYSTAL PEREZ | 818 DAWNSON | | | | SAN ANTONIO | TX | 78202 | |
| 5585330 | CRYSTAL PERKINS | 421 MCCLELLAN | | | | SCHENECTADY | NY | 12304 | |
| 5585331 | CRYSTAL PERRY | 18040 EGO AVE | | | | EAST DETROIT | MI | 48021 | |
| 5585332 | CRYSTAL PERZ | 4230 BERGER AVE | | | | BALTIMORE | MD | 21206 | |
| 5585333 | CRYSTAL PETER | 272-J LA GRANGE | | | | FSTED | VI | 00840 | |
| 5585334 | CRYSTAL PETTIFORD | 101 NORWOOD ST | | | | NEWARK | NJ | 07106 | |
| 5585335 | CRYSTAL PILCZUK | 2262 BERG RD | | | | WEST SENECA | NY | 14218 | |
| 5585336 | CRYSTAL PITTS | 1005 MEMORIAL PARK WAY | | | | PORTLAND | TX | 78374 | |
| 5585338 | CRYSTAL PORTER | 20 E ASHMEAD ST | | | | PHILA | PA | 19144 | |
| 5585339 | CRYSTAL POTTER | 12000 WANDA AVE | | | | CLEVELAND | OH | 44135 | |
| 5585341 | CRYSTAL PRATHER | 13012 OPEN HEARTH WAY | | | | GERMANTOWN | MD | 20874 | |
| 5585342 | CRYSTAL PRISK | 147 WENCLIFF LN | | | | JEANNETTE | PA | 15644 | |
| 4796971 | CRYSTAL PRISM WORLD | 5417 VALLEYRIDGE DR APT A | | | | REDDING | CA | 96003 | |
| 4865292 | CRYSTAL PROMOTIONS INC | 3030 E VERNON AVE | | | | VERNON | CA | 90058 | |
| 5585343 | CRYSTAL PRUETT | 3225 SARDIS RD | | | | OAK HILL | OH | 45656 | |
| 5012901 | Crystal Putzier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585344 | CRYSTAL QUINTANA | 806 ALAMO ST APT 1 | | | | LAS CRUCES | NM | 88001 | |
| 5585345 | CRYSTAL R ONTIVEROS | 2111 ASH ST | | | | PENITAS | TX | 78576 | |
| 5585346 | CRYSTAL R TREVINO | 514 W MONTECITO APTB | | | | SANTA BARBARA | CA | 93101 | |
| 5585347 | CRYSTAL RADE | 15787 COBRA DR | | | | MORENO VALLEY | CA | 92551 | |
| 5585348 | CRYSTAL RADFORD | 3549 MANOR CT | | | | INDIANAPOLIS | IN | 46218 | |
| 5585349 | CRYSTAL RAEIN | 19450 FORT ST | | | | RIVERVIEW | MI | 48193 | |
| 5585350 | CRYSTAL RAMIREZ | 3714 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5585351 | CRYSTAL RAMOS | 34 ASH STREET | | | | FITCHBURG | MA | 01420 | |
| 5585352 | CRYSTAL RAY | 1866 S 20TH STREET | | | | GRAND FORKS | ND | 58201 | |
| 5585353 | CRYSTAL REDDING | 10006 WESTWOOD | | | | DETROIT | MI | 48228 | |
| 5585354 | CRYSTAL REDWINGC | 1479 SNOWDEN ST | | | | MEMPHIS | TN | 38107 | |
| 5585355 | CRYSTAL REED | 2733 S BEECH AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5585356 | CRYSTAL REESE | 309 N 4TH ST | | | | MALLARD | IA | 50562 | |
| 5585357 | CRYSTAL RENCH | 1106 PEEPER DRIVE | | | | SHERWOOD | MI | 49089 | |
| 5585358 | CRYSTAL REYES | 42 FALCON RD | | | | LOVINGTON | NM | 88260 | |
| 5585359 | CRYSTAL REYNA | 2810 CARDINAL | | | | VICTORIA | TX | 77901 | |
| 5585360 | CRYSTAL RICKMAN | 1125 ROSELAWN AVE APT B | | | | MODESTO | CA | 95351 | |
| 4808596 | CRYSTAL RIVER MALL REALTY MGMT LLC | 249-27 37TH AVE | ATTN: MIKE KOHEN | | | LITTLE NECK | NY | 11363 | |
| 5585361 | CRYSTAL ROBERTSON | 2553 FUREEN DR | | | | LOUISVILLE | KY | 40218 | |
| 5585362 | CRYSTAL ROBINSON | 12809 PINE TREE LN | | | | FORT WASHINGTON | MD | 20744 | |
| 5404348 | CRYSTAL ROCK | PO BOX 403628 | | | | ATLANTA | GA | 30384-3628 | |
| 4880109 | CRYSTAL ROCK LLC | P O BOX 10028 | | | | WATERBURY | CT | 06725 | |
| 4890796 | Crystal Rock LLC | c/o Berger & Montague, P.C. | Attn: H. Laddie Montague | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |
| 4890795 | Crystal Rock LLC | c/o Robbins Kaplan LLP | Attn: Geoffrey Holmes Kozen, K. Craig Wildfang | 2800 LaSalle Plaza | 800 LaSalle Ave., Suite 2800 | Minneapolis | MN | 55402 | |
| 4890797 | Crystal Rock LLC | c/o Hausfeld LLP | Attn: Bonny E. Sweeney | 600 Montgomery Street | Suite 3200 | San Francisco | CA | 94111 | |
| 4880110 | CRYSTAL ROCK WATER CO | P O BOX 10028 | | | | WATERBURY | CT | 06725 | |
| 5585363 | CRYSTAL RODERICK | 35013 STELLWAGEN ST | | | | WAYNE | MI | 48184 | |
| 5585364 | CRYSTAL RODRIGUEZ | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77055 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585365 | CRYSTAL ROLDAN | 3333 W 99TH ST | | | | CLEVELAND | OH | 44102 | |
| 5585366 | CRYSTAL ROSEN | 11091 COUNTY SEAT HWY | | | | LAUREL | DE | 19956-3656 | |
| 5585367 | CRYSTAL RUANO | 3612 E MONTE VISTA DR 4 | | | | TUCSON | AZ | 85716 | |
| 4800025 | CRYSTAL RUN NEWCO LLC | MANUFACTURERS & TRADERS TRUST CO | DEPT# 534 P O BOX 8000 | | | BUFFALO | NY | 14267 | |
| 5585368 | CRYSTAL S CARTER | 47 GILMAN ST | | | | HARTFORD | CT | 06114 | |
| 5585369 | CRYSTAL S HUNGER | 476 CHURCH RD | | | | ALLENTON | MI | 48002 | |
| 5585370 | CRYSTAL S NEAL | 307 MELROSE | | | | JONESBORO | AR | 72401 | |
| 5585371 | CRYSTAL S ROGERS | 3908 KANSAS AVE NW | | | | WASHINGTONDC | DC | 20011 | |
| 5585372 | CRYSTAL SAHNOW | 56 PREDDY CREEK ROAD | | | | BARBOURSVILLE | VA | 22923 | |
| 5585373 | CRYSTAL SALOMON | 732 SOUTH EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5585374 | CRYSTAL SANCHEZ | 324 MAPLE ST APT 2 | | | | SCRANTON | PA | 18505 | |
| 5585376 | CRYSTAL SANSOUCIE | 2819 FLUCOM ROAD | | | | DESOTO | MO | 63020 | |
| 5585377 | CRYSTAL SARGENT | 110 ATKINSON ST | | | | BELLOWS FALLS | VT | 05150 | |
| 5585378 | CRYSTAL SAUNDERS | 216 KOYETON WAY | | | | DANVILLE | VA | 24541 | |
| 5585379 | CRYSTAL SAVAGE | 555 KENTER AVE | | | | SAN LEANDRO | CA | 94580 | |
| 5585380 | CRYSTAL SCOTT | 1122 N 44TH STREET | | | | EAST ST LOUIS | IL | 62204 | |
| 5585381 | CRYSTAL SEARS | 6 PEACH ST APT 4 | | | | PASSAIC | NJ | 07055 | |
| 5585382 | CRYSTAL SEGURA | 923 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78201 | |
| 5585383 | CRYSTAL SELF | 6436 HWY 90 | | | | MILTON | FL | 32570 | |
| 5585384 | CRYSTAL SHAPEL | 45 POPLAR RD | | | | LUDOWICI | GA | 31316 | |
| 5585385 | CRYSTAL SHAW | 3405 LINCOLN ST APT 510 | | | | EAST CHICAGO | IN | 46312 | |
| 5585386 | CRYSTAL SHOWERS | 4740 EAST 178TH STREET | | | | CLEVELAND | OH | 44128 | |
| 5585387 | CRYSTAL SLAUGHTER | 608 LINDEN AVE | | | | LEWISTON | ID | 83501 | |
| 5585388 | CRYSTAL SMITH | 524 WATER FRONT DR | | | | BERKLEY SPRINGS | WV | 25411 | |
| 5585389 | CRYSTAL SORENSON | 1030 WEST AVE | | | | RED WING | MN | 55066 | |
| 5585390 | CRYSTAL SOUERS | 112 EAST SOUTH STREET | | | | CASSOPLIS | MI | 49031 | |
| 5585392 | CRYSTAL SPILLARS | 6 KITZIES FORT | | | | BLACK MOUNTAIN | NC | 28711 | |
| 5585393 | CRYSTAL SPRADLEY | 131 MCKINLEY | | | | BENNINGTON | VT | 05201 | |
| 4880553 | CRYSTAL SPRING WATER CO | P O BOX 1450 | | | | AUBURN | ME | 04211 | |
| 4875472 | CRYSTAL SPRINGS | DS WATERS OF AMERICA INC | P O BOX 403628 | | | ATLANTA | GA | 30384 | |
| 4869928 | CRYSTAL SPRINGS WATER | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| 4874574 | CRYSTAL SPRINGS WATER | D S WATERS | P O BOX 660579 | | | DALLAS | TX | 75266 | |
| 5585394 | CRYSTAL STENNIS | 516 TIMOTHY AVE | | | | NORFOLK | VA | 23505 | |
| 5585395 | CRYSTAL STEVENSON | 316 BROADWAY ST APT 5 | | | | VINCENNES | IN | 47591 | |
| 5585396 | CRYSTAL STEWARD | 75 JAMES RD | | | | CORNVILLE | ME | 04976 | |
| 5585397 | CRYSTAL STITCH | 1253 SPRINGBROOK CT | | | | WESTERVILLE | OH | 43081 | |
| 5585398 | CRYSTAL STRADER | 300 BECKS RUN RD | | | | CORAOPOLIS | PA | 15108 | |
| 5585400 | CRYSTAL SUMMERS | 650 RUNNING FOX ROAD | | | | LUSBY | MD | 20657 | |
| 5585401 | CRYSTAL SUTTON | 510 MARTHA AVE | | | | GASTONIA | NC | 28052 | |
| 5585402 | CRYSTAL SWINT | 229 W UPSAL ST | | | | PHILADELPHIA | PA | 19119 | |
| 5585403 | CRYSTAL SZEGAL | 109 N CENTRAL AVE | | | | COLUMBUS | OH | 43223 | |
| 5585404 | CRYSTAL T MATTHEWS | 9670 MURIEL AVE | | | | STLOUIS | MO | 63136 | |
| 5585405 | CRYSTAL TERRY W | 5149 THATCHER WAY | | | | VIRGINIA BEACH | VA | 23456 | |
| 5585407 | CRYSTAL THOMSON | 605 CANTON RD | | | | CARROLLTON | OH | 44615 | |
| 5585408 | CRYSTAL THORNTON | 3712 CENTINELLA DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5585409 | CRYSTAL TORRES | 1040 RT166 APT902 | | | | TOMS RIVER | NJ | 08753 | |
| 5585410 | CRYSTAL TORREZ | 124 PENNSYLVANIA ST SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5585412 | CRYSTAL TREVINO | 906 W MISSION APT 8 | | | | SANTA BARBARA | CA | 93101 | |
| 5585413 | CRYSTAL TRUAX | 1630 S PALAMINO | | | | WHITERIVERN | AZ | 85941 | |
| 5585414 | CRYSTAL TURNER | 10364 GOOSEGREEN RD | | | | BRADFORD | VT | 05033 | |
| 5791988 | CRYSTAL TV, INC. / RADIO SHACK LICENSED DEALER | GILBERT PEREZ | 491 TRES PINOS ROAD, SUITE 101 | | | HOLISTER | CA | 95023 | |
| 4857428 | Crystal TV, Inc. / Radio Shack Licensed Dealer | Radio Shack Licensed Dealer | Gilbert Perez | 491 Tres Pinos Road, Suite 101 | | Holister | CA | 95023 | |
| 5795445 | Crystal TV, Inc. / Radio Shack Licensed Dealer | 491 Tres Pinos Road, Suite 101 | | | | Holister | CA | 95023 | |
| 5585416 | CRYSTAL TYREE | 717 PETTICORD AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5585417 | CRYSTAL VANMETER | 2321 DIXIE HWY | | | | LIZEMORES | WV | 25125 | |
| 5585418 | CRYSTAL VASQUEZ | PO BOX 1168 | | | | LAS CRUCES | NM | 88046 | |
| 5585419 | CRYSTAL VAUGHN | 29257 DEMBS DR | | | | ROSEVILLE | MI | 48066 | |
| 5585420 | CRYSTAL VELEZ | 555 S WISE DR | | | | SUMTER | SC | 29150 | |
| 5585421 | CRYSTAL VETTE | 4301 N AVE | | | | RICHMOND | VA | 23222 | |
| 4871262 | CRYSTAL VIEW CHEMICALS INC | 8520 VIA ROMANA #1 | | | | BOCA RATON | FL | 33496 | |
| 5585423 | CRYSTAL VILLA NUEVA ORTIZ | PO BOX 842 | | | | CAYEY | PR | 00736 | |
| 5585423 | CRYSTAL VILLARREAL | 223 LINDER AVE | | | | MIRANDO CITY | TX | 78369 | |
| 5585424 | CRYSTAL VIRGIN | 1116 HARRISON VILLE | | | | NEW BOSTON | OH | 45662 | |
| 4887410 | CRYSTAL VISION CARE PLLC | SEARS OPTICAL LOCATION 1109 | 114 HARVARD AVENUE E APT D | | | SEATTLE | WA | 98102 | |
| 5585425 | CRYSTAL VOSHELL | 2008 E 121ST ST APT 107 | | | | BURNSVILLE | MN | 55337 | |
| 5585426 | CRYSTAL VOUGHT | 38 RAVEN DR | | | | CANONSBURG | PA | 15317 | |
| 5585427 | CRYSTAL WALKER | 400 STONEY POINT WAY | | | | OCEANSIDE | CA | 92058 | |
| 5585428 | CRYSTAL WALTERS | 3800 OAKWOOD | | | | HOLLYWOOD | FL | 33321 | |
| 4865821 | CRYSTAL WATER COMPANY | 3288 ALPENA STREET | | | | BURTON | MI | 48529 | |
| 4866334 | CRYSTAL WATER WORKS INC | 360 DAY AVENUE P O BOX 152 | | | | FRANKFORT | MI | 49635 | |
| 4877321 | CRYSTAL WATERS | JAMES NEU | 2280 GRASSVALLEY HWY #246 | | | AUBURN | CA | 95603 | |
| 5585429 | CRYSTAL WATLEY | 2506 OAKWOOD AVE | | | | SAGINAW | MI | 48601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585430 | CRYSTAL WEATHERSPOON | 6727 LACKMAN ROAD ATP 302 | | | | KANSAS CITY | KS | 66217 | |
| 5585431 | CRYSTAL WEBB | 27028 CHARDON ROAD | | | | CLEVELAND | OH | 44143 | |
| 5585432 | CRYSTAL WESLEY | 131 VISTA PL | | | | MOUNT VERNON | NY | 10550 | |
| 5585433 | CRYSTAL WESTMORELAND | 184 MILLS DR | | | | LOUISVILLE | KY | 40216 | |
| 5585434 | CRYSTAL WHITE | 1010 GRACE ST | | | | GREENWOOD | SC | 29649 | |
| 5585435 | CRYSTAL WHITFORD | 58 GREENMOUNT CEM LN | | | | WHITEHALL | NY | 12887-2425 | |
| 5585436 | CRYSTAL WHITLEY | 8208 SPILLERS DR | | | | COVINGTON | GA | 30014 | |
| 5585437 | CRYSTAL WIDMER | 1780 MIZPAH ST | | | | WINNEMUCCA | NV | 89445 | |
| 5585438 | CRYSTAL WILEY | 25400 ROCKSIDE RD APT 414 | | | | BEDFORD | OH | 44146-1913 | |
| 5585440 | CRYSTAL WILLIAMS | 129 A OLD JERICHO RD | | | | BEAUFORT | SC | 29902 | |
| 5585441 | CRYSTAL WILSON | 703 GLADIOUS D-12 | | | | JONESBORO | AR | 72401 | |
| 4858304 | CRYSTAL WINDOWS COMPANY INC | 1015 S W 106TH PLACE | | | | MICANOPY | FL | 32667 | |
| 5585442 | CRYSTAL WINDSOR | 1930 SHACKLEBURG RD | | | | ANDERSON | SC | 29621 | |
| 5585443 | CRYSTAL WINN | 2714 B MORRIS LANE BLUE RUN | | | | LUCASVILLE | OH | 45648 | |
| 5585444 | CRYSTAL WOODRUFF | 2413 EDMONTON RD | | | | COLUMBUS | OH | 43229 | |
| 5585445 | CRYSTAL WOODS | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5585446 | CRYSTAL WORTHINGTON | 9855 SHADOW WAY | | | | DALLAS | TX | 75243 | |
| 5585448 | CRYSTAL YOUNG | 6354 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19135 | |
| 5585449 | CRYSTAL YOUNGBLOOD | 726 FABRIQUE | | | | WICHITA | KS | 67218 | |
| 5585450 | CRYSTAL ZAMORA | 2804 SW GRAND AVE | | | | OKLAHOMA CITY | OK | 73119 | |
| 5585451 | CRYSTAL ZAVALA | 1925 E VASSAR AVE | | | | FRESNO | CA | 93703 | |
| 5585452 | CRYSTAL ZEOLLA | 5887 N COURSE PL | | | | WEST BLOOMFIELD | MI | 48323 | |
| 5585453 | CRYSTALBENNE CRYSTALBENNETT | 50 LIBERTY LN | | | | COVINGTON | GA | 30016 | |
| 4798578 | CRYSTALCELLO MUSICAL INSTRUMENTS | 10423 VALLEY BL UNIT G | | | | EL MONTE | CA | 91731 | |
| 5585454 | CRYSTALCHRIS CRUMLEY | 200 JEFFERSON AVE APT C | | | | ASHVILLE | OH | 43103 | |
| 5585455 | CRYSTAL-JOSE BIXBY-SMITH | 29 CENTRAL AVE | | | | BATAVIA | NY | 14020 | |
| 5585456 | CRYSTAL-JUST GOULD | 22 COLE ST | | | | QUINCY | MI | 49082 | |
| 5585457 | CRYSTALMARLENNE CRYSTAL | MANATIAL EDIF 5 | | | | SAN JUAN | PR | 00970 | |
| 5585458 | CRYSTAL-MIKE THOMPSON-HOLMES | 595 SIDELESS COURT | | | | WARREN | OH | 44484 | |
| 5585459 | CRYSTALPETERS CLIFFSANSBUR | 115 LAWTON DR | | | | HARTSVILLE | SC | 29550 | |
| 5585460 | CRYSTEL BECERRA | P0BX714 | | | | CLOVIS | CA | 93613 | |
| 5585461 | CRYSTEL RICE | 20514 STANSBURY ST | | | | DETROIT | MI | 48235 | |
| 5585462 | CRYSTI WILLIS | 3927 KENNY LN | | | | SPRINGBORO | OH | 45066 | |
| 5585463 | CRYSTIE SANDERSON | 719 E 9TH ST | | | | CHEYENNE | WY | 82007 | |
| 5585464 | CRYSTL GARRISS | 32 GREENDALE DRIVE | | | | WILMINGN | NC | 28405 | |
| 5413095 | CRYSTL SHOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5413095 | CRYSTL SHOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585465 | CRYSTLE PORTER | 2020 AUTUMN RIDGE DR | | | | SELLERSBURG | IN | 47172 | |
| 5585467 | CRYTSAL AVENT | 323 CEDAR GROVE | | | | NASHVILLE | NC | 27856 | |
| 5585468 | CRYTTENDER ELLEN | 9701 JEFF DAVIS HWY LOT 77 | | | | RICHMOND | VA | 23237 | |
| 4490172 | CRYTZER, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585469 | CRZYMALA STEVEN | 3029 HICKORY STREET | | | | PORGAGE | IN | 46368 | |
| 5790161 | CS GROUP INC | MICHAEL LLOYD | 2889 SOUTH SHOSHONE ST. | | | ENGLEWOOD | CO | 80110 | |
| 5795446 | CS GROUP INC | 2889 South Shoshone St. | | | | Englewood | CO | 80110 | |
| 5585470 | CS GROUP INC | PO BOX 2071 | | | | LITTLETON | CO | 80161 | |
| 4139247 | CS Group Inc | PO Box 2071 | | | | Littleton | CO | 80161 | |
| 4877828 | CS INTERNATIONAL HK TOYS LIMITED | JOSIE DUAN/KAYLI | 7/FL, EDWARD WONG TOWER | 910 CHEUNG SHA WAN ROAD | | KOWLOON | | | HONG KONG |
| 5790162 | CS PACKAGING INC | MR. BOB JANIK, PRESIDENT | 155 INTERNATIONALE BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4861156 | CS PACKAGING INC | 155 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5795447 | CS PACKAGING INC-703683 | 155 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4129845 | CS Packaging, Inc. | Attn: Bob Janik, President | 155 International Blvd | | | Glendale Heights | IL | 60139 | |
| 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | Northbrook | IL | 60062 | |
| 4871303 | CS3 CONTRACTING INC | 8634 LADURI, DRIVE | | | | BARTLETT | TN | 38133 | |
| 5585471 | CSA | 175 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 4874514 | CSA GROUP | CSA AMERICA INC | PO BOX 74008295 | | | CHICAGO | IL | 60674 | |
| 4861567 | CSA US CORPORATION | 16801 E GALE AVENUE #E | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5849441 | CSAA Insurance Exchange as subrogee of David Buscaglia | CSAA Insurance Exchange | Stanley J. Michael, Esq. | Michael, Tran & Goldberg, et al. | 3055 Oak Road, MS W270 | Walnut Creek | CA | 94597 | |
| 5840059 | CSAA Insurance Exchange as subrogee of Javier Sanchez Salazar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830845 | CSAA Insurance Exchange as subrogee of Robert Celis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468917 | CSANADI, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474765 | CSANADI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479471 | CSANADI, MISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354719 | CSASZAR, BEATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707770 | CSASZI, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585473 | CSATARI TOM | 1042 GOOSE POND RD | | | | CANAAN | NH | 03741 | |
| 5585474 | CSAWELL JILL | 909 GOOGE STREET | | | | SAVANNAH | GA | 31415 | |
| 4873485 | CSB BOISE ID | C STEIN INC | 4719 MARKET ST STE 100 | | | BOISE | ID | 83705 | |
| 5585475 | CSB BOISE ID | 4719 MARKET ST STE 100 | | | | BOISE | ID | 83705 | |
| 5585476 | CSBB INC | 212 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 4880484 | CSC CORPORATE DOMAINS INC | P O BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583937 | CSC Corporate Domains, Inc. | 251 Little Falls Drive | | | | Wilmington | DE | 19808 | |
| 4583937 | CSC Corporate Domains, Inc. | P.O. Box 13397 | | | | Philadelphia | PA | 19101 | |
| 4863491 | CSC COVANSYS CORP | 22475 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4797525 | CSC GENERATION | DBA ICE.COM | 1515 SOUTH INTERSTATE 35 FRONTAGE | SUITE 200 | | AUSTIN | TX | 78741 | |
| 4808290 | CSCC, LLC | C/O RELIANCE REALTY ADVISORS, LLC | ATTN: WILL PEDEN | PO BOX 699 | | FOUNTAIN INN | SC | 29644 | |
| 4804667 | CSD INNOVATIONS | DBA AMERICAN SUPER STORE | 2 ANDREWS DRIVE #5 | | | WOODLAND PARK | NJ | 07424 | |
| 5585477 | CSEH SCOTT | 2557 WEST PARK DRIVE | | | | MURFREESBORO | TN | 37129 | |
| 4567089 | CSEH, MIHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372850 | CSEH, NYKOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552591 | CSEH, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620659 | CSERHATI, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403302 | CSERR, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419354 | CSERVAK-CANTATORE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585478 | CSEY MINDY | 4550 LAKESIDE ST N | | | | COLUMBUS | OH | 43232 | |
| 4490937 | CSEZMADIA, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803397 | CSFB MORTG SECURITIES CORP COMM | C/O KILLEEN MALL MANAGEMENT OFFICE | 2100 S WS YOUNG DRIVE #1290 | | | KILLEEN | TX | 76543 | |
| 4846851 | CSFB MORTGAGE SECURITIES CORP | 2100 S W S YOUNG DR | | | | Killeen | TX | 76543 | |
| 4798165 | CSFB MORTGAGE SECURITIES CORP COMM | MTG P/T CERTS SERIES 2005-C1 REMIC | BLDG ID FKX001-CE0519 | PO BOX 82550 | | GOLETA | CA | 93118-2550 | |
| 4866088 | CSG Consolidated Service Group, Inc. | 3416 Shader Road, Suite 100 | | | | Orlando | FL | 32808 | |
| 4866088 | CSG Consolidated Service Group, Inc. | 3416 Shader Road, Suite 100 | | | | Orlando | FL | 32808 | |
| 4814305 | CSI CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804323 | CSI DONNER | DBA MOEN INC | 75 REMITTANCE DRIVE SUITE 1590 | | | CHICAGO | IL | 60675-1590 | |
| 4865385 | CSI MATERIAL HANDLING INC | 3075 AVENUE B | | | | BETHLEHEM | PA | 18017 | |
| 4863282 | CSI MEDIA LLC | 220 B EAST COMMERCE COURT | | | | ELKHORN | WI | 53121 | |
| 4127491 | CSI Media, LLC | 220 B East Commerce Ct | | | | Elkhorn | WI | 53121 | |
| 4127491 | CSI Media, LLC | Bliss Communications, Inc. | Pamela S Schmoldt, VP Financial Operations | 1 S Parker Dr | | Janesville | MI | 53545 | |
| 4679725 | CSICSAK, MICHELE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685779 | CSICSILA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804497 | CSL TECHNOLOGIES | DBA INCSTORES | 2045 S VINEYARD AVE STE 118 | | | MESA | AZ | 85210 | |
| 4871882 | CSM OF MAINE | 96 FROST HILL AVENUE | | | | LISBON FALLS | ME | 04252 | |
| 4799904 | CSN STORES LLC | DBA WAYFAIR.COM | 4 COPLEY PLACE FLOOR 7 | | | BOSTON | MA | 02116 | |
| 4234017 | CSOMBOK, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243709 | CSONTOS, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708122 | CSORBA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255223 | CSORBA, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197396 | CSORDAS, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619661 | CSORDAS, LORRIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801194 | CSP TRADE LLC | DBA HOME N GO | 5315 ABIGAIL LN | | | NORCROSS | GA | 30092 | |
| 4784688 | CSPIRE | P.O. BOX 798 | | | | MEADVILLE | MS | 39653-0798 | |
| 4808581 | CSQ H95, LLLP | 2580 HIGHWAY 95, SUITE 213-G | | | | BULLHEAD CITY | AZ | 86442 | |
| 4814306 | CSR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803248 | CSRA FOUNDATION PROP HOLDINGS INC | PO BOX 204227 - RGNCY EXCHANGE SEA | | | | AUGUSTA | GA | 30917 | |
| 4873927 | CSRP INC | CHARLES PAUL STRUVE | 6 WHITEVILLE PLAZA | | | WHITEVILLE | NC | 28472 | |
| 4847639 | CSS AIR CONDITIONING | 1719 NE 10TH TER | | | | Cape Coral | FL | 33909 | |
| 4898939 | CSS CONSTRUCTION SERVICES DBA CSS AIR CONDITIONING | CHRISTOPHER TURTON | 1719 NE 10TH TER | | | CAPE CORAL | FL | 33909 | |
| 4874216 | CSS INC | CLOSEOUTS SURPLUS & SALVAGE INC | 35 LOVE LANE | | | NETCONG | NJ | 07857 | |
| 5818758 | CST Co Inc c/o Bausch Health US, LLC | Julie K Haysley, Legal Claims Adjustor | 2007 Lake Point Way | | | Louisville | KY | 40223 | |
| 5818758 | CST Co Inc c/o Bausch Health US, LLC | PO Box 33127 | | | | Louisville | KY | 40232 | |
| 4410634 | CSURBAK, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203944 | CSURILLA, RICCI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881988 | CT CORPORATION SYSTEMS | P O BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 4888902 | CT CORPORATIONS | UCC DIRECT | PO BOX 301133 | | | DALLAS | TX | 75303 | |
| 5585482 | CT CORPORATIONS | PO BOX 301133 | | | | DALLAS | TX | 75303 | |
| 5402942 | CT DEPARTMENT OF AGRICULTURE | PO BOX 150404 | | | | HARTFORD | CT | 06115-0404 | |
| 4781240 | CT DEPT OF CONSUMER PROTECTION | 165 CAPITOL AVE | | | | HARTFORD | CT | 06106 | |
| 4781241 | CT DEPT OF MOTOR VEHICLES | DEALERS & REPAIRERS SECTON | 60 STATE ST | | | Wethersfield | CT | 06161-2011 | |
| 4782414 | CT DEPT OF MOTOR VEHICLES | 60 STATE ST | DEALERS & REPAIRERS SECTON | | | Wethersfield | CT | 06161-2011 | |
| 5402943 | CT DEPT OF MOTOR VEHICLES | 60 STATE ST | | | | WETHERSFIELD | CT | 06161-2011 | |
| 4834151 | CT EARLE CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898919 | CT ELECTRICAL SERVICES | CHARLES THERMIDOR | 14655 E HAWAII PL | | | AURORA | CO | 80012 | |
| 4804199 | CT GLOBAL INC | 2305 HURSTBOURNE VILLAGE DR | SUITE 1000 | | | LOUISVILLE | KY | 40299 | |
| 5585483 | CT OFFICER DOUGLAS NOLAN | PO BOX 2191 | | | | S HACKENSACK | NJ | 07605-0791 | |
| 5791989 | CT WILSON | PABLO MANRIQUE | 150 GOLDEN DR | | | DURHAM | NC | 27705 | |
| 5795448 | CT Wilson | 150 Golden Dr | | | | Durham | NC | 27705 | |
| 5791990 | CTA CONSTRUCION CO | JAY ALBERTS | 60K ST | | | BOSTON | MA | 02127 | |
| 4867980 | CTA DIGITAL | 49 SOUTH SECOND STREET | | | | BROOKLYN | NY | 11211 | |
| 4877369 | CTB SOUTHWEST ENTERPRISES LLC | JANICE A TURNER CRAIG | 941 W CIRCULO NAPA | | | GREEN VALLEY | AZ | 85614 | |
| 4874374 | CTC | CONSOLIDATED TELEPHONE COMPANY | PO BOX 972 | | | BRAINERD | MN | 56401 | |
| 5585484 | CTC | PO BOX 972 | | | | BRAINERD | MN | 56401 | |
| 4784689 | CTC | PO BOX 2747 | | | | BAXTER | MN | 56425-2747 | |
| 4890751 | CTC LLC Diamond Jim's | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2999 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890752 | CTC LLP Crossroads Travel Center | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4860208 | CTI CONSULTANTS INC | 13500 EAST BOUNDARY ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| 5585485 | CTI INDUSTRIES | 22160 N PEPPER RD | | | | BARRINGTON | IL | 60010 | |
| 4874522 | CTI INDUSTRIES | CTI INDUSTRIES CORPORATION | 39939 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 5795449 | CTI INDUSTRIES | 39939 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4863391 | CTI INDUSTRIES CORP SBT | 22160 N PEPPER RD | | | | BARRINGTON | IL | 60010 | |
| 4885714 | CTM ENTERPRISES INC | PURAFILTER 2000 | P O BOX 36670 | | | LAS VEGAS | NV | 89133 | |
| 4806899 | CTM ENTERPRISES INC | DBA PURAFILTER 2000 | PO BOX 36670 | | | LAS VEGAS | NV | 89133 | |
| 5585486 | CTM ENTERPRISES INC | P O BOX 36670 | | | | LAS VEGAS | NV | 89133 | |
| 5795450 | CTM ENTERPRISES INC | PO BOX 36670 | | | | LAS VEGAS | NV | 89133-6670 | |
| 5793919 | CTM INTERNATIONAL GIFTWARE INC | 11420 ALBERT HUDON | | | | MONTREAL | QC | H1G3J6 | CANADA |
| 4807009 | CTM INTERNATIONAL GIFTWARE INC. | VINA ZHANG | 11420 ALBERT HUDON | | | MONTREAL | AQC | H1G 3J6 | CANADA |
| 5585487 | CTNTHIA JORDAN | 229 W RAILROAD ST | | | | WADLEY | GA | 30477 | |
| 4809548 | CTP SOLUTIONS | SCHACHTEL CORP | 5236 COLONDY DRIVE SUITE  200 | | | AGOURA HILLS | CA | 91301 | |
| 4811015 | CTP SOLUTIONS | 5236 COLODNY DRIVE | SUITE 200 | | | AGOURA HILLS | CA | 91301 | |
| 4810037 | CTP SOLUTIONS | 5236 COLONY DRIVE, SUITE 200 | | | | AGOURA HILLS | CA | 91301 | |
| 4873771 | CTR LAWN SERVICES | CARMEN ROTONDI | 3502 CHESLEY AVENUE | | | BALTIMORE | MD | 21234 | |
| 4872947 | CTS FLOORING GROUP | BAY EDGE ASSOCIATES INC | 319 WEST RIDGE PIKE | | | LIMERICK | PA | 19468 | |
| 4874042 | CTS SERVICE | CHRISTOPHER J TERRAY | 1142 FOLSOMDALE RD | | | COWELESVILLE | NY | 14037 | |
| 4559434 | CUA MONROY, CINDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546570 | CUA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585488 | CUADRA ASSUNTA | 24 MOTT ST | | | | TRENTON | NJ | 08611 | |
| 5585489 | CUADRA DAISY | 2328 LELARAY ST | | | | COLORADO SPGS | CO | 80909 | |
| 5585490 | CUADRA FATIMA | 19640 W DIXIE HWY LOT B20 | | | | MIAMI | FL | 33180 | |
| 5585491 | CUADRA MARCELINO | 3082 ARAMINGO AVE | | | | PHILADELPHIA | PA | 19134 | |
| 4777245 | CUADRA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634686 | CUADRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702690 | CUADRA, LUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525405 | CUADRA, TALICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585492 | CUADRADO CARMEN | CALLE VIOLETA A 17 CARIBE | | | | CAGUAS | PR | 00725 | |
| 5585493 | CUADRADO DIANE | CALLE COLTON 267 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5585494 | CUADRADO ENID | HC74 BOX 6014 | | | | NARANJITO | PR | 00719 | |
| 4504291 | CUADRADO ESTRADA, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753784 | CUADRADO HERNANDEZ, CESAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585495 | CUADRADO ITZAMARIE | HC05 BOX 5898 | | | | CAGUAS | PR | 00725 | |
| 5585496 | CUADRADO JAKELINE | RR 8 BOX 9636 | | | | BAYAMON | PR | 00956 | |
| 4304099 | CUADRADO JR, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585497 | CUADRADO MILLY | RR 1 BZ 6318 | | | | GUAYAMA | PR | 00784 | |
| 4252889 | CUADRADO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496489 | CUADRADO, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590136 | CUADRADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497253 | CUADRADO, LISMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478221 | CUADRADO, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498406 | CUADRADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640900 | CUADRADO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504269 | CUADRADO, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284093 | CUADRADO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505177 | CUADRADO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640973 | CUADRADO, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505103 | CUADRADO, YARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246892 | CUADRA-ROQUE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585498 | CUADRO DARISABEL | ALTURAS DE VB CALLE J K-1 | | | | VEGA BAJA | PR | 00693 | |
| 4332765 | CUADRO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408026 | CUADROS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395585 | CUADROS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401998 | CUADROS, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184885 | CUADROS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302637 | CUAHQUENTZI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199311 | CUAHUTLE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337299 | CUAI, PAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585499 | CUALLO MICHAEL | 121 BUTLER AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 4417056 | CUAMATITLA, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170049 | CUAN, ALLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814307 | CUAN, BORJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179525 | CUAN, JOCELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729431 | CUANAN, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585500 | CUARDA MARIAMNMGFGD | JBBJHGLUIG | | | | FHCLCKJG | VA | 22192 | |
| 4529332 | CUARENTA LUMBRERAS, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547855 | CUARENTA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637340 | CUARESMA, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270629 | CUARISMA, SANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585501 | CUARON ANA | 2108 ETON AVENUE | | | | ALBUQUERQUE | NM | 87106 | |
| 4409714 | CUARON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680812 | CUARTA, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404732 | CUARTAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206008 | CUARTAS, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400544 | CUASCUT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484720 | CUASCUT, SHARINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707942 | CUASON, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204355 | CUATE, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422438 | CUATE, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168284 | CUATECO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585502 | CUATIANQUIZ FLOR | 2518 ILLINOIS ST | | | | PALO ALTO | CA | 94303 | |
| 4649995 | CUATRO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291272 | CUATT, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360487 | CUATT, JULIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353905 | CUATT, KELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214935 | CUAUTLE, CATHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630328 | CUAUTLE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271297 | CUAYZON, JULES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585503 | CUBA ALBERTO | HACIENDA DE CARRAIZO CALL | | | | SAN JUAN | PR | 00926 | |
| 5585504 | CUBA CARMEN | 25 SHORTWAY RD | | | | CRANSTON | RI | 02910 | |
| 4810777 | CUBA FERNANDEZ DESIGN,INC | 3250 N.E. 1ST AVENUE SUITE 312 | | | | MIAMI | FL | 33137 | |
| 4888602 | CUBA FREE PRESS SAINT JAMES PRESS | THREE RIVERS PUBLISHING INC | 501 E WASHINGTON ST PO BOX 568 | | | CUBA | MO | 65453 | |
| 5585505 | CUBA IRMA | 3070 NW 48TH TER APT 404 | | | | LAUDERDALE LAKES | FL | 33313 | |
| 4622332 | CUBA, ADRIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405820 | CUBA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587607 | CUBA, EDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750002 | CUBA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542503 | CUBA, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249381 | CUBA, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413842 | CUBA, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272128 | CUBA, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292185 | CUBACUB, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802725 | CUBAN HERITAGE INC | DBA CUBAN HERITAGE CIGARS | 1730 MAIN STREET SUITE 200 | | | WESTON | FL | 33326 | |
| 4413736 | CUBAN, ALEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586836 | CUBANO CANCEL, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478362 | CUBANO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708974 | CUBAS CHINGAY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585506 | CUBAS DERECK | 7577 MARGATE CT | | | | MANASSAS | VA | 20109 | |
| 5585507 | CUBAS MELANIE | 900 NW 76 BOULEVARD | | | | GAINESVILLE | FL | 32606 | |
| 4395747 | CUBAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250683 | CUBAS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586583 | CUBAS, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585508 | CUBBAGE AMANDA | 5306 E HARRY | | | | WICHITA | KS | 67218 | |
| 5585510 | CUBBAGE KAYLA L | 211 JOHN ST | | | | BERKLEY SPRINGS | WV | 25411 | |
| 5585511 | CUBBAGE L | 211 JOHN ST | | | | BERKLEY SPRINGGS | WV | 25411 | |
| 5585512 | CUBBAGE VONISA J | 229 W WASHINGTON AVENUE | | | | ELKTON | VA | 22827 | |
| 5585513 | CUBBAGE WANDA F | 10908 HOLLEYBROOKE DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 4178035 | CUBBAGE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415006 | CUBBAGE, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489469 | CUBBAGE, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692363 | CUBBAGE, URBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418777 | CUBBEDGE, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446901 | CUBBERLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157010 | CUBBON, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834152 | CUBE DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797689 | CUBE TECH LLC | 8345 NW 66 ST #A3780 | | | | MIAMI | FL | 33166 | |
| 4192285 | CUBE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305271 | CUBEL, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328632 | CUBELLI, GENOVEFFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402514 | CUBELO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751652 | CUBER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585514 | CUBERO JUAN | HC03 BOX 33287 | | | | AGUADILLA | PR | 00603 | |
| 5585515 | CUBERO LUIS | CARR2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5585516 | CUBERO MYRNA | 211 RAMBLING CIRCLE | | | | APOPKA | FL | 32712 | |
| 5585517 | CUBERO ROSE | POBOX1381 | | | | CANOVANAS | PR | 00729 | |
| 4412979 | CUBERO, KYNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390988 | CUBERO, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694806 | CUBERO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638237 | CUBERO, RUTH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634182 | CUBERO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633300 | CUBI, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272870 | CUBI, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406302 | CUBI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438368 | CUBI, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417507 | CUBI, TIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585518 | CUBIA ASUNCION | 11620 NW 11TH ST | | | | PEMBROKE PNES | FL | 33026 | |
| 4576744 | CUBIAS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772903 | CUBIAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575706 | CUBIAS, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216880 | CUBIAS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315226 | CUBIE, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313479 | CUBIE, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461113 | CUBILLAN, ISMELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585519 | CUBILLO RANDALL | 625 EAST UNIVERSITY AVENU | | | | LAS CRUCES | NM | 88005 | |
| 4215121 | CUBILLO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169032 | CUBILLO, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597081 | CUBILLOS, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765125 | CUBIT, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585520 | CUBIX SUPPL HAQ | 8416 E HARDY RD | | | | HOUSTON | TX | 77093 | |
| 4540416 | CUBOS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650916 | CUBRIA, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658682 | CUBY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846997 | CUC NGUYEN | 8431 CHANCELLORSVILLE LN | | | | Houston | TX | 77083 | |
| 5585521 | CUCALON PATRICIA A | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 4783752 | Cucamonga Valley Water District | 10440 ASHFORD ST | | | | RANCHO CUCAMONGA | CA | 91729-0638 | |
| 5585522 | CUCCHIARA MARY | 25 DRAKE CLE | | | | WALPOLE | MA | 02081 | |
| 4676848 | CUCCHIARO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596002 | CUCCHIARO, ANITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874524 | CUCCI FORD | CUCCI AUTO GROUP LLC | 800 DUNDEE AVE | | | EAST DUNDEE | IL | 60118 | |
| 4428468 | CUCCI, EVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834153 | CUCCIA, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403274 | CUCCIA, NINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478572 | CUCCIARRE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196336 | CUCCIO, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430181 | CUCCURESE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365170 | CUCHNA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826151 | CUCINA by WOLFGANG PUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809838 | CUCINA DI CANNELORA | 1916 BROADWAY ST | | | | ALAMEDA | CA | 94501 | |
| 4774183 | CUCINA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692649 | CUCINIELLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403261 | CUCINOTTA, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471209 | CUCITI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456651 | CUCKLER JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445649 | CUCKLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452321 | CUCKLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460441 | CUCKLER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455588 | CUCKLER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191029 | CUCULIC, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694250 | CUCULLU, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468726 | CUCUMO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261255 | CUCURULLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457529 | CUCUZZA, LILIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614145 | CUCUZZA,JR, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185581 | CUDA, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271888 | CUDA, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749438 | CUDA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599151 | CUDA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392587 | CUDABACK, TINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484117 | CUDAHY CITY | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 4780874 | Cudahy City Treasurer | 5050 S Lake Drive | | | | Cudahy | WI | 53110 | |
| 4780875 | Cudahy City Treasurer | PO Box 100510 | | | | Cudahy | WI | 53110-6108 | |
| 4677226 | CUDD, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360231 | CUDD, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362023 | CUDDAHEE, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489611 | CUDDALORE ARULNAMBI, ANANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426718 | CUDDEBACK, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477794 | CUDDEBACK, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802611 | CUDDLE BUG TOY FACTORY | 5 FORREST HILL DR | | | | TITUSVILLE | NJ | 08560 | |
| 5855233 | Cuddy & Feder LLP | Attn: Brendan Goodhouse | 445 Hamilton Avenue, 14th Floor | | | White Plains | NY | 10601 | |
| 5585523 | CUDDY VICKY | 21865 JINGLE RD | | | | CHRISTMAS | FL | 32709 | |
| 4549844 | CUDDY, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553358 | CUDDY, DEBBIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334468 | CUDDY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814308 | CUDDY, RYAN & DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156023 | CUDE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790275 | Cudiamat, Flora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686096 | CUDIAMAT, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814309 | CUDICH REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553456 | CUDJOE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713982 | CUDJOE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602309 | CUDJOE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795451 | CUDLIE ACCESSORIES LLC | 250 CARTER DR | | | | EDISON | NJ | 08817 | |
| 4864167 | CUDLIE ACCESSORIES LLC | 250 CARTER DR | | | | EDISON | NJ | 08817 | |
| 4123721 | Cudlie Accessories LLC | c/o Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue | 8th. Flr. | New York | NY | 10016 | |
| 5795452 | CUDLIE ACCESSORIES LLC | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 4583515 | Cudlie Accessories LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Floor | | | New York | NY | 10016 | |
| 5413114 | CUDLIE ACCESSORIES LLC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805903 | CUDLIE ACCESSORIES LLC C | 1 E 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 5413114 | CUDLIE ACCESSORIES LLC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5413114 | CUDLIE ACCESSORIES LLC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5413114 | CUDLIE ACCESSORIES LLC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348294 | CUDLITZ, KAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569940 | CUDMORE, GAGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419689 | CUDNEY JR, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616086 | CUDNEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200444 | CUDNEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311740 | CUDWORTH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871095 | CUE INC | 825 WEST BITTERS RD STE 203 | | | | SAN ANTONIO | TX | 78216 | |
| 5585524 | CUE NICOLE | 1326 W 163RD ST UNIT | | | | GARDENA | CA | 90247 | |
| 5585525 | CUE YULAYDEE | 8431 CAMDEN ST APT A | | | | TAMPA | FL | 33614 | |
| 4236662 | CUE, ROXMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585526 | CUEBAS IRENE | 326 EAST MAPLE ST | | | | WINTER GARDEN | FL | 34787 | |
| 5585527 | CUEBAS LORY | PO BOX 270028 | | | | SAN JUAN | PR | 00928 | |
| 4502377 | CUEBAS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337781 | CUEBAS, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497330 | CUEBAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395202 | CUEBAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680411 | CUEBAS, ROSALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777774 | CUEBAS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240365 | CUEBAS, YAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804668 | CUEBIX INC | DBA SALON CA | 8432 ROVANA CIRCLE STE 100 | | | SACRAMENTO | CA | 95828 | |
| 4711126 | CUEDAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834154 | CUELLAR & ARANA , ANTONIO & VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585529 | CUELLAR ADRIANA | 110 SUTTER ST APT 5 | | | | TEHACHAPI | CA | 93561 | |
| 5585530 | CUELLAR ALMA | 1416 E KEARNEY ST | | | | LAREDO | TX | 78040 | |
| 5585531 | CUELLAR ALMAN | 1416 E KEARNEY ST | | | | LAREDO | TX | 78040 | |
| 5585532 | CUELLAR ANTOINETTE | 2634 E NEWTON ST | | | | TULSA | OK | 74110 | |
| 5585533 | CUELLAR ASOLFO | 1312 TASKER | | | | HOBBS | NM | 88240 | |
| 5585534 | CUELLAR CATHY | 2641 SANTA CRUZ WAY | | | | SACTO | CA | 95817 | |
| 4340515 | CUELLAR CISNEROS, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585535 | CUELLAR ENRIQUE | 1312 TASKER | | | | HOBBS | NM | 88240 | |
| 5585536 | CUELLAR JOSHUA | 400 CHARLIECOVRT APT 4 | | | | HOPKINSVILLE | KY | 42240 | |
| 4416600 | CUELLAR LARA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585537 | CUELLAR MARIA | 3406 COWBOY WY | | | | SAN ANGELO | TX | 76905 | |
| 5585538 | CUELLAR MARIA E | 7419 SOLEDAD DR | | | | HOUSTON | TX | 77083 | |
| 5585539 | CUELLAR MICHAEL L | 115 E YUCCA | | | | HOBBS | NM | 88240 | |
| 5585540 | CUELLAR NELDA | 561 1ST AVE | | | | LA BELLE | FL | 33935 | |
| 5585541 | CUELLAR NINA | 8418 WHITE OAK AVE | | | | MUNSTER | IN | 46321 | |
| 5585542 | CUELLAR TINA | 3131 W COCHISE DRIVE APT 203 | | | | PHOENIX | AZ | 85051 | |
| 5585543 | CUELLAR YESENIA | 4733 W WATERS | | | | TAMPA | FL | 33607 | |
| 4720908 | CUELLAR, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719939 | CUELLAR, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184856 | CUELLAR, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202157 | CUELLAR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366043 | CUELLAR, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543018 | CUELLAR, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412154 | CUELLAR, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167551 | CUELLAR, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646812 | CUELLAR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299024 | CUELLAR, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350097 | CUELLAR, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643858 | CUELLAR, FELIPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339642 | CUELLAR, FRIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156866 | CUELLAR, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747738 | CUELLAR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297343 | CUELLAR, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632654 | CUELLAR, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216743 | CUELLAR, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231179 | CUELLAR, ISMARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539598 | CUELLAR, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155858 | CUELLAR, JAZMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536100 | CUELLAR, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357240 | CUELLAR, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194321 | CUELLAR, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811322 | CUELLAR, LEOPOLDO R | 6748 BROADACRES RANCH ST | | | | LAS VEGAS | NV | 89148 | |
| 4157483 | CUELLAR, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545023 | CUELLAR, LINCAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250171 | CUELLAR, LILIJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749823 | CUELLAR, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568081 | CUELLAR, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716498 | CUELLAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188848 | CUELLAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666443 | CUELLAR, NARCEDALIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278100 | CUELLAR, NASARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253667 | CUELLAR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169519 | CUELLAR, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550581 | CUELLAR, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165932 | CUELLAR, RAFAELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540626 | CUELLAR, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651020 | CUELLAR, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572819 | CUELLAR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209870 | CUELLAR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164810 | CUELLAR, WENDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241963 | CUELLAR, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530349 | CUELLAR, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596768 | CUELLAR-TORRES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759735 | CUELLO DE POPOWSKI, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585544 | CUELLO FERNANDO | 7318 FAMA ST | | | | ORLANDO | FL | 32822 | |
| 4202839 | CUELLO PAULINO, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585545 | CUELLO RYAN J | 7375 9TH ST APT 110 | | | | BUENA PARK | CA | 90621 | |
| 4644552 | CUELLO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300427 | CUELLO, ANGELIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575880 | CUELLO, FEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184184 | CUELLO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156099 | CUEN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411184 | CUEN, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186480 | CUEN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585546 | CUENCA LISA | 1250 SKIPPER RD | | | | TAMPA | FL | 33613 | |
| 4676463 | CUENCA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529209 | CUENCA, EMILIO TONITTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624003 | CUENCA, HILARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555505 | CUENCA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585547 | CUENCAS IRIS | 84 HARVEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5585548 | CUENCAS ROSA | CALLE RAMOS RODRIGUEZ 873 SEVE | | | | CAROLINA | PR | 00985 | |
| 4561886 | CUENCAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562056 | CUENCAS, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613759 | CUENCO, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283844 | CUENTA, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684319 | CUENTAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199489 | CUENTAS, LUIS FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585549 | CUERAS LOURDE | 5014 SHO SHONE STREET | | | | ORLANDO | FL | 32819 | |
| 4742638 | CUERDO, ROMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304841 | CUERDON, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585550 | CUERT RAMON | PURTO NUEVO | | | | SAN JUAN | PR | 00923 | |
| 4726341 | CUERVA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585551 | CUERVO ANDREA | 2382 COLONY DRIVE | | | | MOUNT PROSPECT | IL | 60056 | |
| 5585552 | CUERVO ELENA | 5499 VEGA DEL SOL AVE | | | | LAS VEGAS | NV | 89122 | |
| 4254735 | CUERVO JR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585553 | CUERVO SILVIA | 1040 GROVELAND AVE | | | | VENICE BEACH | FL | 34285 | |
| 4294248 | CUERVO, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231134 | CUERVO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403365 | CUERVO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227775 | CUERVO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683844 | CUERVO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233865 | CUERVO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425494 | CUERVO-DEVITO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834155 | CUESTA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468054 | CUESTA REYES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245471 | CUESTA, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644556 | CUESTA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495254 | CUESTA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147189 | CUESTA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330341 | CUESTAS MARIN, YULISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215222 | CUESTAS, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797914 | CUESTIX INC | DBA CUESTIX | 1380 OVERLOOK DR #104 | | | LAFAYETTE | CO | 80026 | |
| 5585554 | CUETO ADRIANA | 3627 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5585555 | CUETO DALIA | 31208 CHATTERLY DR | | | | WESLEY CHAPEL | FL | 33543 | |
| 4590086 | CUETO DE ESPADA, SOLANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163189 | CUETO DE NORIEGA, CHRISTINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834156 | CUETO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590103 | CUETO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379235 | CUETO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166612 | CUETO-ESTRADA, BRYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585556 | CUEVA JACOB | 7442 DEL ROSA AVE | | | | SAN BERNARDINO | CA | 92410 | |
| 5585557 | CUEVA MA E | 20512 RESERVE FALLS TER | | | | STERLING | VA | 20165 | |
| 5585558 | CUEVA PATSY | 536 WILLIAM AVE | | | | COLORADO SPGS | CO | 80905 | |
| 5585559 | CUEVA PATSY A | 536 WILLIAM AVE | | | | COLORADO SPG | CO | 80905 | |
| 5585560 | CUEVA SARIA | 301 W D ST | | | | HASTINGS | NE | 68901 | |
| 4814310 | CUEVA, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635870 | CUEVA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186869 | CUEVA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416921 | CUEVA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152677 | CUEVA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154831 | CUEVA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567368 | CUEVA, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176832 | CUEVA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245826 | CUEVA, JOSEFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662212 | CUEVA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186364 | CUEVA, MALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524236 | CUEVA, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717441 | CUEVA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213475 | CUEVA, SARABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657267 | CUEVA, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585561 | CUEVAS AMELIA | 26 W AMBOR ST | | | | LONG BEACH | CA | 90805 | |
| 5585562 | CUEVAS ANTONIO | RD348 KM 4 H8 BO MALEZA | | | | MAYAGUEZ | PR | 00680 | |
| 5585563 | CUEVAS CARLOS | URB SANTA JUANITA R21 | | | | BAYAMON | PR | 00956 | |
| 5585564 | CUEVAS CHRISTIAN M | 305 EAST 153 STREET APARTMENT 920 WESTCHESTER AVE | | | | BRONX | NY | 10451 | |
| 4190520 | CUEVAS CORTEZ, YARETZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180862 | CUEVAS CORTEZ, YULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585565 | CUEVAS DAVID | 698 3RD ST | | | | CLOVIS | CA | 93648 | |
| 5585566 | CUEVAS DIANA | 568 S PARK AVE | | | | RIALTO | CA | 92376 | |
| 5585567 | CUEVAS DOLORES | 5340 IVAN | | | | RIVERSIDE | CA | 92503 | |
| 5585569 | CUEVAS ESTHER | 475CE VALLEY BLV | | | | COLTON | CA | 92324 | |
| 5585570 | CUEVAS EUNICE | SAN LORENZO URB SABANA | | | | SAN LORENZO | PR | 00754 | |
| 4745719 | CUEVAS FELIZ, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679683 | CUEVAS FIGUEROA, RICARDO  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585571 | CUEVAS GABRIELLA | 11127 W BRASSY COVE LOOP 102 | | | | NAMPA | ID | 83651 | |
| 5585572 | CUEVAS GENARO | 12523 SANDYCREEK LN | | | | CERRITOS | CA | 90703 | |
| 5585573 | CUEVAS GISELA | APT 27A COND MONTE REAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5585574 | CUEVAS GRESHA | 10553 ASHUE RD | | | | TOPPENISH | WA | 98948 | |
| 5585575 | CUEVAS HERMAN | 660 EL SUENO RD | | | | SANTA BARBARA | CA | 93110 | |
| 5585576 | CUEVAS JACINTO | 1612 COOL SPRINGS RD | | | | BROADWAY | NC | 27505 | |
| 5585577 | CUEVAS JAZMINA | 1229 W 5TH ST | | | | SN BERNRDNO | CA | 92411 | |
| 5585578 | CUEVAS JOSE | URB COL DEL PLATA C CAMINO D R | | | | TOA ALTA | PR | 00953 | |
| 5585579 | CUEVAS JOSE C | 2791 SHALLOWFORD RD NE AP | | | | CHAMBLEE | GA | 30341 | |
| 5585580 | CUEVAS LISA M | 24033 OAKRIDGE DR | | | | PASS CHRISTIAN | MS | 39571 | |
| 5585581 | CUEVAS MAGNOLIA | 3189 MAGUELLAN ST | | | | SAN DIEGO | CA | 92154 | |
| 5585582 | CUEVAS MARIA | 9916 W BELOIT RD | | | | MILWAUKEE | WI | 53215 | |
| 5585583 | CUEVAS MARIBE | 12501 SW 152ND AVE LOT 186 | | | | HOMESTEAD | FL | 33033 | |
| 5585584 | CUEVAS MARIE R | 9916 W BELOIT RD | | | | MILWAUKEE | WI | 53227 | |
| 5585585 | CUEVAS MELISSA | 30 HEBRON ST | | | | SPRINGFIELD | MA | 01107 | |
| 5585586 | CUEVAS MILANI | CONDOMINIO TORRES APT 40 | | | | MAYAGUEZ | PR | 00680 | |
| 5585587 | CUEVAS NOEMI | BOX 748 | | | | GURABO | PR | 00778 | |
| 5585588 | CUEVAS OLIVIA | 1133 COUNTRY CLUB LN | | | | CORONA | CA | 92880 | |
| 5585589 | CUEVAS ORQUIDEA | 204 DAYTON AVE | | | | PASSAIC | NJ | 07055 | |
| 4497879 | CUEVAS QUILES, SMAILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585590 | CUEVAS RAMOS A | COND LA FLORESTA 1000 CARR 8 | | | | BAYAMON | PR | 00956 | |
| 4499069 | CUEVAS RAMOS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585591 | CUEVAS RANDOM | 11 SOUTH DESOTO RD | | | | MCHENRY | MS | 39561 | |
| 5585592 | CUEVAS RAUL | 27700 GAINESVILLE AVE | | | | HAYWARD | CA | 94545 | |
| 5585593 | CUEVAS RIGOBERTO | CARR 829 K2 2 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 4173500 | CUEVAS ROMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585594 | CUEVAS ROYCE A | 111 EAST ST | | | | SANTA CLARA | NM | 88026 | |
| 5585595 | CUEVAS SARANDA | 15267 CEMETERY RD | | | | GULFPORT | MS | 39503 | |
| 5585596 | CUEVAS SETEPHANIE | URB LAS VEGAS CALLE C 16 | | | | CANOVANAS | PR | 00729 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496942 | CUEVAS TORRES, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196706 | CUEVAS TORRES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585597 | CUEVAS VANESSA | 622 E VICTORIA ST | | | | SANTA BARBARA | CA | 93103 | |
| 5585598 | CUEVAS VILMARIE | CB108 BO BAJURA | | | | ISABELA | PR | 00662 | |
| 5585599 | CUEVAS WANDA | HC 2 BOX 28708 | | | | CABO ROJO | PR | 00623 | |
| 5585600 | CUEVAS XAVIER | POBOX 1601 | | | | HUTUADO | PR | 00641 | |
| 4425847 | CUEVAS, ADALFRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184653 | CUEVAS, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508727 | CUEVAS, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495931 | CUEVAS, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488056 | CUEVAS, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557312 | CUEVAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157826 | CUEVAS, ALEXANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640041 | CUEVAS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570049 | CUEVAS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462590 | CUEVAS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202960 | CUEVAS, ANGELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670789 | CUEVAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710326 | CUEVAS, ANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558133 | CUEVAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186581 | CUEVAS, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532992 | CUEVAS, ASHANTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171713 | CUEVAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197349 | CUEVAS, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634298 | CUEVAS, CANDIDO SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505242 | CUEVAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710745 | CUEVAS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429460 | CUEVAS, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184811 | CUEVAS, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505603 | CUEVAS, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187317 | CUEVAS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295496 | CUEVAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334790 | CUEVAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711963 | CUEVAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739594 | CUEVAS, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300914 | CUEVAS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774139 | CUEVAS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685450 | CUEVAS, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505292 | CUEVAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226300 | CUEVAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722725 | CUEVAS, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251451 | CUEVAS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408079 | CUEVAS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717527 | CUEVAS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299269 | CUEVAS, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501328 | CUEVAS, INGRID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173575 | CUEVAS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442293 | CUEVAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188752 | CUEVAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188148 | CUEVAS, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178224 | CUEVAS, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165320 | CUEVAS, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179901 | CUEVAS, JAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303789 | CUEVAS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452182 | CUEVAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156184 | CUEVAS, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494712 | CUEVAS, JEYDIER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714261 | CUEVAS, JOE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329973 | CUEVAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193715 | CUEVAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205708 | CUEVAS, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302394 | CUEVAS, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193507 | CUEVAS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251243 | CUEVAS, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228589 | CUEVAS, KARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203953 | CUEVAS, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183345 | CUEVAS, KATHELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495633 | CUEVAS, KATHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162940 | CUEVAS, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169493 | CUEVAS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231135 | CUEVAS, LEONARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300098 | CUEVAS, LILIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756501 | CUEVAS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680124 | CUEVAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747112 | CUEVAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153435 | CUEVAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313735 | CUEVAS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303335 | CUEVAS, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401752 | CUEVAS, LUIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416582 | CUEVAS, LUPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436838 | CUEVAS, MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175794 | CUEVAS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167694 | CUEVAS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277684 | CUEVAS, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393016 | CUEVAS, MARIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460293 | CUEVAS, MARISOL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675164 | CUEVAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192690 | CUEVAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654089 | CUEVAS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259206 | CUEVAS, MITZI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288396 | CUEVAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549992 | CUEVAS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206345 | CUEVAS, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196579 | CUEVAS, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278849 | CUEVAS, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236685 | CUEVAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419896 | CUEVAS, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548906 | CUEVAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463203 | CUEVAS, PHILLIP H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573269 | CUEVAS, RACHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769062 | CUEVAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542844 | CUEVAS, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423422 | CUEVAS, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168022 | CUEVAS, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465981 | CUEVAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209743 | CUEVAS, RUBEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183710 | CUEVAS, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196253 | CUEVAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455083 | CUEVAS, SANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744497 | CUEVAS, SENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431081 | CUEVAS, SINQUIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174289 | CUEVAS, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518930 | CUEVAS, TATIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535299 | CUEVAS, TERESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389091 | CUEVAS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181865 | CUEVAS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212733 | CUEVAS, VENESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500333 | CUEVAS, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435444 | CUEVAS, YAIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465082 | CUEVAS, YARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331010 | CUEVAS, YASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585601 | CUEVASALVAREZ PEDRO | 1105 ROYAL GARDENS | | | | LOUISVILLE | KY | 40214 | |
| 4557610 | CUEVAS-SELL, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630752 | CUEVES, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746817 | CUEZAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285632 | CUEZZI, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585602 | CUFF DEE | 920 22 ND STREET NW | | | | PUYALLUP | WA | 98371 | |
| 4254055 | CUFF, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690421 | CUFF, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668286 | CUFF, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351602 | CUFF, MACKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708359 | CUFF, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404029 | CUFF, NYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646767 | CUFF, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772270 | CUFF, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654618 | CUFF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639759 | CUFF, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357931 | CUFFARO, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428846 | CUFFE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585603 | CUFFEE DANIELLE | 624 SUHTAI CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5585604 | CUFFEE EDWARD | 4226 MINNARD CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5585605 | CUFFEE GUSSIE | JAMESTOWN CROSSING | | | | JONESBORO | GA | 30238 | |
| 5585606 | CUFFEE HIAWATHA | 33 FRANKLIN ST | | | | TRENTON | NJ | 08611 | |
| 5585607 | CUFFEE SHARITA | 3113 PETRE RD | | | | CHESAPEAKE | VA | 23305 | |
| 5585608 | CUFFEE WYNEKA | 712 HOWARD PLACE | | | | NORFOLK | VA | 23504 | |
| 4557838 | CUFFEE, ALONTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560051 | CUFFEE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421399 | CUFFEE, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644994 | CUFFEE, LABARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594187 | CUFFEE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776225 | CUFFEE, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645845 | CUFFEE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553286 | CUFFEE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623763 | CUFFEE, SYLVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551391 | CUFFEE, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620585 | CUFFEE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438925 | CUFFEE, TYRIEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336809 | CUFFEE, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585609 | CUFFIE HEYWARD | 2508 HOLLY CIR | | | | DARLINGTON | SC | 29532 | |
| 5585610 | CUFFIE JOHN | 2802 ORCHARD SUMMITT CT | | | | HYATTSVILLE | MD | 20785 | |
| 5585611 | CUFFIE LAMONA | 4801 MALIBU DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5585612 | CUFFIE SHENEE | 405 SALEM DR | | | | ELIZABETH CTY | NC | 27909 | |
| 4540862 | CUFFIE, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305613 | CUFFLE, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158353 | CUFFMAN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585613 | CUFFY ANDRENETTE | PO BOX 5417 | | | | KINGSHILL | VI | 00851 | |
| 5585614 | CUFFY INGRID | 249 EAST 25TH ST | | | | BROOKLYN | NY | 11226 | |
| 5585615 | CUFFY MONIQUE V | P O BOX 6560 | | | | CSTED | VI | 00823 | |
| 4663812 | CUFFY, MARION L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561591 | CUFFY, NESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562781 | CUFFY, RAISA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673565 | CUFFY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483492 | CUGINI, LOUANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340861 | CUGLE, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486107 | CUGLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437083 | CUGNO, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186449 | CUHA, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874525 | CUHACI & PETERSON | CUHACI & PETERSON ARCHITECTS LLC | 1925 PROSPECT AVE | | | ORLANDO | FL | 32814 | |
| 4834157 | CUI BONO REAL ESTATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179902 | CUI, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465786 | CUI, KADEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672707 | CUI, KEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282835 | CUI, RUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790708 | Cui, Yilei | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489422 | CUI, YUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365232 | CUICA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826152 | CUICCHI, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396385 | CUICHTA, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834158 | CUIDAD DE NUESTROS ANGELES 1 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585616 | CUILLIER CORY | 6213 2ND AVE | | | | MARRERO | LA | 70072 | |
| 4753752 | CUILTY, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440405 | CUIN MORALES, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173066 | CUIRIZ, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277640 | CUISON, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420716 | CUISON, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287604 | CUITINO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205652 | CUIZON, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625015 | CUJI-GUAYHUA, JENNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471451 | CUKANOW, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330489 | CUKO, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585617 | CUKOVECKI DAKOTA | 2347 STATE ROUTE 80 | | | | XENIA | OH | 45835 | |
| 4597716 | CUKROWICZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804782 | CUL DISTRIBUTORS | DBA INNOVATIVE WORLD | 12525 KIRKHAM CT | | | POWAY | CA | 92064 | |
| 5585618 | CULA GARY | 20281 E COUNTRY CLUB DR | | | | AVENTURA | FL | 33180 | |
| 4548688 | CULAJAY, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585619 | CULAK TAMMY | 19810 RIVER BREEZE DR | | | | SPRING | TX | 77379 | |
| 4330941 | CULANATHAN, PARAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585620 | CULBERSON DIONE | 2260 BROOK DR | | | | FLORISSANT | MO | 63033 | |
| 4145258 | CULBERSON JR, TOMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585621 | CULBERSON NELLIE | 25B NORTH RIDGE COURT | | | | ROME | GA | 30161 | |
| 5585622 | CULBERSON RODNEY | 108 CHURCH ST | | | | MIDWAY | PA | 15060 | |
| 4202097 | CULBERSON, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520664 | CULBERSON, NACHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361656 | CULBERSON, OSHAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375833 | CULBERSON, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374870 | CULBERSON, TEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585624 | CULBERSTON ALICIA | 420 HARTER AVE NW | | | | CANTON | OH | 44708 | |
| 5585625 | CULBERSTON KAREN | 9009 DAWSON HILLROAD | | | | LOUISVILLE | KY | 40299 | |
| 5585626 | CULBERT LATISH | 2918 TINDLE HILL LN | | | | CHARLOTTE | NC | 28216 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519787 | CULBERT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628080 | CULBERT, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620503 | CULBERT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489741 | CULBERT, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219042 | CULBERT, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525781 | CULBERTH, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585627 | CULBERTO MORALES | 425 US HIGHWAY 82 | | | | LORENZO | TX | 79343 | |
| 4809794 | CULBERTSON DURST INTERIORS INC | 342 RAILROAD AVE. | | | | DANVILLE | CA | 94526 | |
| 5585628 | CULBERTSON KATHLEEN | 340 SOUTH REYNOLDS LOT 77 | | | | WAUSEON | OH | 43567 | |
| 5585629 | CULBERTSON LISA | 7218 HIGHWAY 418 | | | | FOUNTAIN INN | SC | 29644 | |
| 5585630 | CULBERTSON MICHELLE | 2200 HIGHWAY 15 LOT 16 | | | | MYRTLE BEACH | SC | 29577 | |
| 5585632 | CULBERTSON ROBERT | 923 PLANTATION FARMS RD | | | | GREENSBORO | NC | 27409 | |
| 5585633 | CULBERTSON SUSAN | 200 W SAN BERNARDINO AVE 115 | | | | RIALTO | CA | 92376 | |
| 4299319 | CULBERTSON, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281103 | CULBERTSON, CAROLINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305096 | CULBERTSON, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387183 | CULBERTSON, GABRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306543 | CULBERTSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514662 | CULBERTSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293903 | CULBERTSON, LANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638961 | CULBERTSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601367 | CULBERTSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461336 | CULBERTSON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750274 | CULBERTSON, MERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337510 | CULBERTSON, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231821 | CULBERTSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210244 | CULBERTSON, SUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693986 | CULBERTSON, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585634 | CULBREATH BRIYANA | 3327 MONACO PKWY | | | | DENVER | CO | 80207 | |
| 5585635 | CULBREATH KIMI N | 1029 FRANKLINE RD APT 27E | | | | MARIETTA | GA | 30067 | |
| 5585636 | CULBREATH LATENISHA | 716 ZIMALCREST DR | | | | COLUMBIA | SC | 29210 | |
| 5585637 | CULBREATH WILLA | 1310 DREW AVE | | | | GREENWOOD | SC | 29646 | |
| 4608940 | CULBREATH, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362002 | CULBREATH, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459447 | CULBREATH, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667162 | CULBREATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730751 | CULBREATH, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632019 | CULBRETH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222492 | CULBRETH, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492455 | CULBRETH, DIVINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762985 | CULBRETH, GWINEVERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262350 | CULBRETH, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856814 | CULBRETH, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557033 | CULBRETH, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252178 | CULCLASURE, BRITT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485674 | CULCLASURE, TOSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510968 | CULCLEASURE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431564 | CULEK, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279481 | CULEN, BRADLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514495 | CULHAM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826153 | CULHANE CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814311 | CULHANE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834159 | CULHANE, TAMI & TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717489 | CULHI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453936 | CULI, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191738 | CULIC, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651241 | CULIN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716741 | CULIN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814312 | CULINARY INSTITUTE OF AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585639 | CULIPEPPER TOI | 2232 SCARLET ROSE DR | | | | LAS VEGAS | NV | 89134 | |
| 4215362 | CULIAT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593935 | CULKINS, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585640 | CULL JULIE | JAMIE WAHLEY | | | | JACKSONVILLE | FL | 32210 | |
| 4159312 | CULL, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689420 | CULL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259790 | CULL, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554408 | CULLA, ELENITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259039 | CULLARS, ALYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464653 | CULLARS, MIEDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585642 | CULLEN COURTNEY | 259 HERON RD | | | | CARTHAGE | NC | 28327 | |
| 5585643 | CULLEN DEBORAH | 58 BRANCH TURNPIKE 97 | | | | CONCORD | NH | 03301 | |
| 4396886 | CULLEN IV, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585644 | CULLEN MARIANIJANCI | 1515 185TH STREET CT E | | | | SPANAWAY | WA | 98387 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585645 | CULLEN MCKENNA | 226 BALDWIN AVE | | | | FRAMINGHAM | MA | 01701 | |
| 5585646 | CULLEN RUNYON | 2934 RIDGELINE DR | | | | FORT WORTH | TX | 76135 | |
| 5585647 | CULLEN TRESSA A | 4936 LAGOONA DR | | | | LOUISVILLE | KY | 40219 | |
| 4451832 | CULLEN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574336 | CULLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636614 | CULLEN, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507231 | CULLEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623679 | CULLEN, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344425 | CULLEN, JAKOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650129 | CULLEN, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613070 | CULLEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605931 | CULLEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856028 | CULLEN, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726306 | CULLEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565471 | CULLEN, LAURI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746436 | CULLEN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439143 | CULLEN, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192940 | CULLEN, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369652 | CULLEN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753858 | CULLEN, NUALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442248 | CULLEN, PAULETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352963 | CULLEN, RELIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678431 | CULLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465410 | CULLEN, SHELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777544 | CULLEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834160 | CULLEN, TOM & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560407 | CULLEN, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216534 | CULLENS, KENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230832 | CULLENY, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585648 | CULLER JOHN | 1135 GARRETT ROAD | | | | UPPER DARBY | PA | 19082 | |
| 5585649 | CULLER SHEILA | 201 SEABOARD AVENUE | | | | HAMPTON | VA | 23664 | |
| 4491161 | CULLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457668 | CULLER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259036 | CULLER, BODA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266440 | CULLER, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378371 | CULLER, CURTIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386820 | CULLER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601579 | CULLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447165 | CULLER, SHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480691 | CULLER, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551383 | CULLERS, ARTHUR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386682 | CULLERS, BENNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585650 | CULLEY CHRISTINA | 911 NORTH COVE | | | | UNION | OR | 97883 | |
| 4337252 | CULLEY JR, DESALES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585651 | CULLEY SHENARA | PO BOX 27404 | | | | TULSA | OK | 74149 | |
| 5585652 | CULLEY WENDY | 1670 GLEN CT | | | | PINOLE | CA | 94564 | |
| 4622167 | Culley, Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622167 | Culley, Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265968 | CULLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700398 | CULLEY, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559619 | CULLEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249343 | CULLEY, LADDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697369 | CULLEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773966 | CULLEY, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865783 | CULLIGAN | 325 SW 60TH AVE | | | | OCALA | FL | 34474 | |
| 4874438 | CULLIGAN | COUNTRYSIDE MANAGEMENT INC | 1825 MOBILE DR | | | WINONA | MN | 55987 | |
| 4889211 | CULLIGAN | WALTER C VOIGT INC | 2479 S ORANGE AVE | | | FRESNO | CA | 93725 | |
| 4884690 | CULLIGAN DAYTON INC | PO BOX 292148 | | | | KETTERING | OH | 45429 | |
| 4881408 | CULLIGAN OF WICHITA | P O BOX 2932 | | | | WICHITA | KS | 67201 | |
| 4889250 | CULLIGAN SANTA CLARA CA | WATERCO OF CALIFORNIA INC | 1785 RUSSELL AVENUE | | | SANTA CLARA | CA | 95054 | |
| 5585655 | CULLIGAN SHELBY | 5016 BARK LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 4874528 | CULLIGAN WATER | CULLIGAN SOFT WATER SERVICE CO | DEPT 8931 P O BOX 77043 | | | MINNEAPOLIS | MN | 55480 | |
| 5585656 | CULLIGAN WATER | DEPT 8931 P O BOX 77043 | | | | MINNEAPOLIS | MN | 55480 | |
| 4874186 | CULLIGAN WATER COND | CLEANWATER CORPORATION OF AMERICA | 284 N MAIN STREET | | | BRIGHTON | CO | 80601 | |
| 5585657 | CULLIGAN WATER COND | 284 N MAIN STREET | | | | BRIGHTON | CO | 80601 | |
| 4876024 | CULLIGAN WATER CONDITIONING | FLORIDA WEST COAST INC | 2703 AIRPORT RD | | | PLANT CITY | FL | 33563 | |
| 5585658 | CULLIGAN WATER CONDITIONING | 2703 AIRPORT RD | | | | PLANT CITY | FL | 33563 | |
| 4889256 | CULLIGAN WATER CONDITIONING | WAUGHS CULLIGAN | 805 WEST MAIN ST | | | OWOSSO | MI | 48867 | |
| 4878259 | CULLIGAN WATER CONDITIONING | LARAMY WATER INC | 116 BAKER ST | | | BAKERSFIELD | CA | 93305 | |
| 4885736 | CULLIGAN WATER OF GREATER NASHVILLE | QUALITY WATER PROFESSIONALS LLC | 2004 PITWAY DR | | | NASHVILLE | TN | 37207 | |
| 4876547 | CULLIGAN WATER OF JACKSONVILLE | GR MCCOY INC | 604 COLLEGE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| 5585659 | CULLIGAN WATER OF JACKSONVILLE | 604 COLLEGE STREET | | | | JACKSONVILLE | FL | 32204 | |
| 4826154 | CULLIGAN, JOHN & BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353733 | CULLIN, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814313 | CULLINAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362011 | CULLINAN, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693280 | CULLINAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400502 | CULLINAN, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741891 | CULLINAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335882 | CULLINANE, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740145 | CULLINANE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512767 | CULLINANE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313151 | CULLINEY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585660 | CULLINS DAWN | 157 PEACHTREE ST | | | | ARDEN | NC | 28704 | |
| 4462823 | CULLINS, ALETHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301974 | CULLINS, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313011 | CULLINS, CORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416313 | CULLINS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647669 | CULLINS, GWENDOLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670065 | CULLINS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358558 | CULLINS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379486 | CULLINS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411722 | CULLINS, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616690 | CULLINS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382715 | CULLIPHER, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585661 | CULLISON ASHLEY | 5251 24TH AVENO | | | | ST PETERSBURG | FL | 33710 | |
| 4577927 | CULLISON, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295975 | CULLISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623927 | CULLISON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405003 | CULLITON, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264117 | CULLITON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585662 | CULLIVER DAVID E | 16941 NW 14TH AVE | | | | MIAMI | FL | 33169 | |
| 5585663 | CULLIVER PIERRE | 1206 N 26TH CIR | | | | OMAHA | NE | 68131 | |
| 4781539 | Cullman County Sales Tax/ | P. O. Box 1206 | | | | Cullman | AL | 35056-1206 | |
| 4873941 | CULLMAN LOCKSMITH & SAFE CO | CHARLESD SHERMAN | 206 4TH ST SE | | | CULLMAN | AL | 35055 | |
| 4879580 | CULLMAN TIMES | NEWSPAPER HOLDINGS INC | 300 4TH AVE SE | | | CULLMAN | AL | 35055 | |
| 5585664 | CULLMAN TIMES | 300 4TH AVE SE | | | | CULLMAN | AL | 35055 | |
| 4394099 | CULLMAN, ARNOLD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300337 | CULLNAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734554 | CULLNAN, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585665 | CULLOM DOROTHY | 167LONE STAR LANE | | | | SPARTA | TN | 38583 | |
| 5585666 | CULLOM LYNETTE | 565 GENEVA AVE N | | | | OAKDALE | MN | 55128 | |
| 4522363 | CULLOM, CHARITY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717553 | CULLOM, GLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464392 | CULLOM, LATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585667 | CULLON GACEY | 147SE 75TH STREET | | | | BROOKLYN | NY | 11234 | |
| 5585668 | CULLOP MARY A | 1115 SULLIVAN RD | | | | BEAVER | WV | 25813 | |
| 4555939 | CULLOP, KARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622951 | CULLOP, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585669 | CULLUM ANN | 4545 ROSS RD | | | | GARY | IN | 46408 | |
| 4884294 | CULLUM ELECTRIC & MECHANICAL | PO BOX 1173 | | | | GREENWOOD | SC | 29648 | |
| 5585670 | CULLUM MARILYN | 2310 VAUGHN AVE | | | | PARKERSBURG | WV | 26101 | |
| 4881893 | CULLUM SERVICES | P O BOX 40967 | | | | CHARLESTON | SC | 29423 | |
| 5585671 | CULLUM STACI | 190 PAUL WORKMAN RD | | | | LEXINGTON | NC | 27292 | |
| 4371068 | CULLUM, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201915 | CULLUM, DESIREE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537658 | CULLUM, FLORANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718599 | CULLUM, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671801 | CULLUM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584782 | CULLUM, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211989 | CULLUM, JOHN BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312378 | CULLUM, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209905 | CULLUM, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758856 | CULLUM, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667831 | CULLUM, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585672 | CULLY MARJORIE | 1671 A SEVEN PINES ROAD | | | | SPRINGFIELD | IL | 62704 | |
| 4368525 | CULLY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605340 | CULLY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369988 | CULLY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645380 | CULMER, GIFTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252068 | CULMER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721322 | CULMER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326173 | CULOTTA, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598475 | CULOTTI, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585673 | CULP JAMES J | 246 ER GAINES ST | | | | MARIANNA | AR | 72360 | |
| 5585674 | CULP LUE R | 209 HANCOCK ST | | | | RICHLANDS | NC | 28574 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585675 | CULP SHAYLA B | 3508 E ADMIARL CT | | | | TULSA | OK | 74115 | |
| 4834161 | CULP, ADAM & TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478200 | CULP, ANEZKAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522501 | CULP, BETHANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516918 | CULP, BEVERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698669 | CULP, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482085 | CULP, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472784 | CULP, BRITNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712640 | CULP, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582888 | CULP, CALEB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623796 | CULP, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510399 | CULP, CHASITY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578273 | CULP, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515220 | CULP, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568529 | CULP, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509683 | CULP, MICHAELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603601 | CULP, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696018 | CULP, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705737 | CULP, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462558 | CULP, TABITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507795 | CULP, TAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361300 | CULP, TALICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579525 | CULP, TONI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889513 | CULPEPER STAR EXPONENT | WORLD MEDIA ENTERPRISES | P O BOX 26087 | | | RICHMOND | VA | 23260 | |
| 4557019 | CULPEPER, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866344 | CULPEPPER AND ASSOCIATES INC | 3600 MANSELL ROAD SUITE 310 | | | | ALPHARETTA | GA | 30022 | |
| 5585676 | CULPEPPER BRIDGET | 702 RACHNA LN APT D | | | | KISS | FL | 34741 | |
| 5585677 | CULPEPPER CARMEN | 421 S ANTLER PLACE | | | | BEAR | DE | 19701 | |
| 5585678 | CULPEPPER JOHN | 123 BEAVER SLIDE DR | | | | WILKES BARRE | PA | 18711 | |
| 5585679 | CULPEPPER MARCIA | ALSO AARON CULPEPPER | | | | ST LOUIS | MO | 63137 | |
| 5585680 | CULPEPPER SAMANTHA | 801 WINDSOR DR | | | | SHREVEPORT | LA | 71106 | |
| 4519359 | CULPEPPER, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524717 | CULPEPPER, DAMMIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724726 | CULPEPPER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260702 | CULPEPPER, DENVER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662060 | CULPEPPER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707552 | CULPEPPER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587812 | CULPEPPER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777382 | CULPEPPER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763473 | CULPEPPER, JANICE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250842 | CULPEPPER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645244 | CULPEPPER, JR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683130 | CULPEPPER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374745 | CULPEPPER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250528 | CULPEPPER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145843 | CULPEPPER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353561 | CULPEPPER, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160812 | CULPEPPER, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340011 | CULPEPPER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307175 | CULPHER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376464 | CULPON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585681 | CULTEE IRA G | P O BOX 33 | | | | WHITE SWAN | WA | 98952 | |
| 4462693 | CULTICE, MARINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570611 | CULTICE, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585682 | CULTON LANITA | 17754 E TENESSE PL | | | | AURORA | CO | 80017 | |
| 4530333 | CULTON, DERREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396541 | CULTON, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618973 | CULTON, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694547 | CULTON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878087 | CULTURAL INTEGRATORS | KEVIN J ROBERTS | 3248 WOODSIDE CT | | | BLOOMFIELD HILLS | MI | 48304 | |
| 5585683 | CULURIS MARK | 2919 SEQUOIA AVE | | | | PANAMA CITY | FL | 32405 | |
| 4695351 | CULVAR, RANDY T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585684 | CULVER ADAM | 1031 25TH ST | | | | HUNTINGTON | WV | 25703 | |
| 4903100 | Culver Associates, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 5585685 | CULVER BOZSWANA | 6509 JULIA DR | | | | MILTON | FL | 32570 | |
| 4809303 | CULVER CONSTRUCTION | 11457 BADEN RD | | | | TRUCKEE | CA | 96161 | |
| 5585686 | CULVER JAMES | 3051 CR 333 | | | | TIPLERSVILLE | MS | 38674 | |
| 5585687 | CULVER JENI | 4013 CORNETTONET DR | | | | COLUMBUS | GA | 36304 | |
| 5585688 | CULVER KATHY K | 1230 SNOWY PEAK LANE | | | | SPEARFISH | SD | 57783 | |
| 5585689 | CULVER KATI | 236 JOE NICHOLSON RD | | | | CLARKSVILLE | GA | 30523 | |
| 5585690 | CULVER KENYATTA | 4 MARTY WAY | | | | ROME | GA | 30165 | |
| 5585691 | CULVER KIM | 308 CHESNUT | | | | SILVERLAKE | KS | 66539 | |
| 5585692 | CULVER LESLIE | 5005 HARVARD DR | | | | BARTLESVILLE | OK | 74006 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585693 | CULVER NICOLE | 2103 ENGLEWOOD ST | | | | KANNAPOLIS | NC | 28083 | |
| 5585694 | CULVER QUONTIQUA | 852 YALE ST | | | | AKRON | OH | 44311 | |
| 5585695 | CULVER QUONTIQUQ | 852 YALE ST | | | | AKRON | OH | 44311 | |
| 5585696 | CULVER SEKETA | 2145 MESA GRANDE LN | | | | JACKSONVILLE | FL | 32224 | |
| 5585697 | CULVER SWEDEN | 6 SUMMER AVESN | | | | STOUGHTON | MA | 02072 | |
| 5585698 | CULVER TAMMY L | 4499 S WASHINGTON CT | | | | WICHITA | KS | 67216 | |
| 5585699 | CULVER TIMOTHY | 337 WARD AVE | | | | NILES | OH | 44446 | |
| 4470288 | CULVER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305451 | CULVER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282057 | CULVER, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640668 | CULVER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655139 | CULVER, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423747 | CULVER, BIRDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590588 | CULVER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452490 | CULVER, BROOKLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570599 | CULVER, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452460 | CULVER, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751653 | CULVER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591162 | CULVER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230854 | CULVER, DEMETRIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237422 | CULVER, DESARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358155 | CULVER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262544 | CULVER, HALEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548011 | CULVER, HOLLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229612 | CULVER, JACINTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739086 | CULVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757493 | CULVER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667222 | CULVER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204253 | CULVER, JOHN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834162 | CULVER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218971 | CULVER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420121 | CULVER, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246528 | CULVER, KEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771004 | CULVER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243447 | CULVER, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637518 | CULVER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349289 | CULVER, LYLJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446393 | CULVER, LYNN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397173 | CULVER, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145235 | CULVER, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574750 | CULVER, MORIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307433 | CULVER, QUIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640085 | CULVER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221907 | CULVER, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278320 | CULVER, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726847 | CULVER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566911 | CULVER, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268208 | CULVER, TURQUOISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834163 | CULVER, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585700 | CULVERSON DEBBRA L | 725 N MARVIN DR | | | | SAN BERNRDINO | CA | 92410 | |
| 4416693 | CULVERSON, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396880 | CULVERT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585701 | CULWELL MALENA | 423 HOUGH RD | | | | CHILLICOTHE | OH | 45601 | |
| 4168366 | CULWELL, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738849 | CULZAC, CRESWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585702 | CUMBA JOSE | VILLA PALMERAS CALLE VIZCARRON | | | | SAN JUAN | PR | 00915 | |
| 5585703 | CUMBA ZUHEILY | EXT STA ANA | | | | VEGA ALTA | PR | 00692 | |
| 4498311 | CUMBA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238880 | CUMBA, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487757 | CUMBA, IVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330979 | CUMBA, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471478 | CUMBA, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496357 | CUMBA, ZUHEILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518635 | CUMBAA, BRADFORD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439658 | CUMBAL, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585704 | CUMBEE BRITTNEY C | 286 YADKIN AVE | | | | GEORGETOWN | SC | 29440 | |
| 5585705 | CUMBEE MARYANNE | 15 SHERWOOD DR | | | | CARTERVILLE | GA | 30121 | |
| 5585706 | CUMBEE SANDY | 105 SALLY LN | | | | SUMMERVILLE | SC | 29485 | |
| 5585707 | CUMBEE SHANA | 105 SALLY LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5585708 | CUMBEE SHIELA | 2081 YELLOW SULPHUR RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 4559752 | CUMBEE, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489868 | CUMBEE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493091 | CUMBEE, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711567 | CUMBEE, TIPPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788056 | Cumber, Adel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677185 | CUMBER, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443771 | CUMBER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419164 | CUMBER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430848 | CUMBER, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585709 | CUMBERBATCH ALETHA | 12021 144TH | | | | JAMAICA | NY | 11436 | |
| 5585710 | CUMBERBATCH ALEXIS | 9891 PALMETTO AVE | | | | FONTANA | CA | 92335 | |
| 4709124 | CUMBERBATCH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408611 | CUMBERBATCH, DENNIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592682 | CUMBERBATCH, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653463 | CUMBERBATCH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563240 | CUMBERBATCH, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617573 | CUMBERBATCH, MERVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175611 | CUMBERBATCH, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769214 | CUMBERBATCH, NORVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627889 | CUMBERBATCH, OLIVENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419924 | CUMBERBATCH, ORVILLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662241 | CUMBERBATCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160035 | CUMBERBATCH, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663891 | CUMBERBATCH, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742958 | CUMBERBATCH, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217789 | CUMBERBATCH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436863 | CUMBERBATCH, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405005 | CUMBERLAND COUNTY | 117 DICK ST RM 527 | | | | FAYETTEVILLE | NC | 28302 | |
| 4780222 | Cumberland County Tax Collector | 117 Dick St Rm 527 | | | | Fayetteville | NC | 28302 | |
| 4780223 | Cumberland County Tax Collector | PO Box 449 | | | | Fayetteville | NC | 28302-0449 | |
| 4900380 | Cumberland County Tax Collector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780641 | Cumberland County Trustee | 2 South Main St. | Suite 111 | | | Crossville | TN | 38555 | |
| 4873874 | CUMBERLAND GAP DISTRIBUTORS LLC | CGD LLC | 1324 CUMBERLAND AVENUE | | | MIDDLESBORO | KY | 40965 | |
| 5853077 | Cumberland Mall, LLC | Brookfield Property REIT Inc., as Agent | Julie Minnick Bowden | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 5853077 | Cumberland Mall, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 101 Park Avenue | | New York | NY | 10178 | |
| 5403126 | CUMBERLAND MICHAEL J | 4538 N SACRAMENTO | | | | CHICAGO | IL | 60625 | |
| 4863767 | CUMBERLAND PACKING CORP | 23374 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4873610 | CUMBERLAND REAL ESTATE | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PKWY 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 4874324 | CUMBERLAND TIMES NEWS | COMMUNITY NEWSPAPER HOLDINGS INC | P O BOX 1405 | | | JOHNSTOWN | PA | 15907 | |
| 5585711 | CUMBERLAND TIMES NEWS | 19 BALTIMORE ST P O BOX 1662 | | | | CUMBERLAND | MD | 21501 | |
| 5830468 | CUMBERLAND TIMES-NEWS | ATTN: LADAWN ZUFALL | 19 BALTIMORE STREET | | | CUMBERLAND | MD | 21502 | |
| 5404349 | CUMBERLAND TRADING COMPANY | 117 N RACEPATH STREET | | | | FAYETTEVILLE | NC | 28301 | |
| 4296543 | CUMBERLAND, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719545 | CUMBERLAND, NOEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449746 | CUMBERLAND, TERENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639550 | CUMBERLANDER, MARIAN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585712 | CUMBERLEDGE MARTHA G | 163 SUMMERBERRY LN | | | | NILES | OH | 44446 | |
| 4472412 | CUMBERLEDGE, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461778 | CUMBERLEDGE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444697 | CUMBERLEDGE, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453912 | CUMBERLEDGE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453245 | CUMBERLIDGE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585713 | CUMBIE ANDREW | 101 COPPERVALE CIR | | | | ROCKLIN | CA | 95765 | |
| 4699334 | CUMBIE, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384386 | CUMBIE, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585668 | CUMBIE, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629982 | CUMBO, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556779 | CUMBO, JURNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766847 | CUMBO, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649312 | CUMBO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599235 | CUMBO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585714 | CUMBY DEBORAH | 2890 HERMITAGE | | | | SPRINGFIELD | IL | 62703 | |
| 4685815 | CUMBY, RANDALL SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450046 | CUMBY, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403712 | CUMELLA ANNETTE | 927 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 4526445 | CUMI, LEDVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371736 | CUMINGS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513772 | CUMINS, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439379 | CUMMARO, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585715 | CUMMING ALFRED | 2240 KINGS RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 4755278 | CUMMING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522381 | CUMMING, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834164 | CUMMING, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638556 | CUMMING, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592499 | CUMMING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834165 | CUMMING, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751492 | CUMMING, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359111 | CUMMING, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602731 | CUMMING, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585716 | CUMMINGHAM SIERRA | 867 TEAKWOOD LN | | | | MARTINSVILLE | VA | 24112 | |
| 4609239 | CUMMINGHAM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651962 | CUMMING JR, EDWARD  W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585717 | CUMMINGS ALESHIA | 3139 CLAY | | | | ST LOUIS | MO | 63115 | |
| 5585718 | CUMMINGS ALEXIS | 2160 62ND AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5585720 | CUMMINGS ANTHONY B | 22 NORTH VANCE STREET | | | | GREENVILLE | SC | 29611 | |
| 5585721 | CUMMINGS BRANDY | 728 ARKANSAS ST | | | | EARLE | AR | 72331 | |
| 5585722 | CUMMINGS BRITISH | 12406 N 15TH ST APT T | | | | TAMPA | FL | 33612 | |
| 5585723 | CUMMINGS CHRISTAL | 1201 BLVRD APT165 | | | | MARGO | FL | 33770 | |
| 5585725 | CUMMINGS CRYSTAL | 272 NORTH BRICKYARD RD | | | | ST HELENA | SC | 29920 | |
| 5585726 | CUMMINGS CYNTHIA | 3939 KOSSUTH | | | | ST LOUIS | MO | 63107 | |
| 5585727 | CUMMINGS DEBORAH | 2310 SHADOWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5585728 | CUMMINGS DEIDRE | 100 CASTOR DR | | | | NORCROSS | GA | 30071 | |
| 5585729 | CUMMINGS DON | 500 W MAIN ST NONE | | | | TRINIDAD | CO | 81082 | |
| 5585730 | CUMMINGS ELI | 16 REDINGTON ST | | | | WATERVILLE | ME | 04901 | |
| 5585731 | CUMMINGS FENDELLYN | 3306 KILKINA PL | | | | LIHUE | HI | 96766 | |
| 5585732 | CUMMINGS GLADYS | 245 HAMPTON RD | | | | SPARTA | GA | 31087 | |
| 5585733 | CUMMINGS HENDRIETTA | 5526 NW 27TH ST | | | | GAINESVILLE | FL | 32653 | |
| 5585734 | CUMMINGS HOLLY | 12492 S 225TH W AVE | | | | SAPULPA | OK | 74066 | |
| 5585735 | CUMMINGS JACKIE | 1830 N PECOS AVE | | | | LAS VEGAS | NV | 89115 | |
| 4281142 | CUMMINGS- JACKSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585736 | CUMMINGS JASON | PO BOX 4497 | | | | EASTMAN | GA | 31023 | |
| 5585738 | CUMMINGS JOHN | 374 NORMAN FARM ROAD | | | | SUMMERFIELD | NC | 27358 | |
| 5585739 | CUMMINGS JOSH | 10511 AUGUSTA DR | | | | KANSAS CITY | KS | 66109 | |
| 5585740 | CUMMINGS JOSHUA | 4497 SELMOUR RD | | | | OZARK | MO | 65721 | |
| 4264344 | CUMMINGS JR, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515356 | CUMMINGS JR, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428249 | CUMMINGS JR, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585741 | CUMMINGS JUDY | 93 HOPE ROAD | | | | FAIRMONT | NC | 28340 | |
| 5585742 | CUMMINGS JULIE | 1137 S ERIE APT C | | | | TULSA | OK | 74112 | |
| 5585744 | CUMMINGS KARNEISHA | 1318 17TH PL SW | | | | BIRMINGHAM | AL | 35211 | |
| 5585745 | CUMMINGS KERRI | 2686 SHARON LN APT 15 | | | | GREENVILLE | MS | 38701 | |
| 5585747 | CUMMINGS LARRY | 4477 WRIGHTSBORO RD APT A-14 | | | | GROVETOWN | GA | 30813 | |
| 5585748 | CUMMINGS LINDA | PO BOX 971 | | | | WEST RUTLAND | VT | 05733 | |
| 5585749 | CUMMINGS LISA | 4920 E HASKELL ST | | | | TULSA | OK | 74115 | |
| 5585750 | CUMMINGS MELISSA | 20101 CONCORDIA | | | | EUCLID | OH | 44117 | |
| 5585751 | CUMMINGS MICHAEL A A | 197-5WESTBANK EXPWY | | | | GRETNA | LA | 70053 | |
| 5585753 | CUMMINGS NOEL | 102 LOWER BURRIS RD | | | | CANTON | GA | 30114 | |
| 5585754 | CUMMINGS NYKESHA | 509 INDUSTRIAL ROAD | | | | WEST POINT | MS | 39773 | |
| 5585755 | CUMMINGS PATRICIA A | 87-165 KELIIKIPI ST APT 5 | | | | WAIANAE | HI | 96792 | |
| 4874530 | CUMMINGS PLUMBING INC | CUMMINGS PLUMBING HEATING & COOLING | 5141 N CASA GRANDE HWY | | | TUCSON | AZ | 85743 | |
| 5585756 | CUMMINGS RICK | 1744 TREVOR CT | | | | LONGMONT | CO | 80501 | |
| 5585757 | CUMMINGS ROSA | 858 TRACEY SAMSUNG RD | | | | PEMBROKE | NC | 28372 | |
| 5585758 | CUMMINGS ROSDERIGUZ T | 402 PEACH ORCHARD DR | | | | GREENSBORO | NC | 27455 | |
| 5585760 | CUMMINGS ROSO M | 858 TAKACY SAMPSON RD | | | | PEMBROKE | NC | 28372 | |
| 5585761 | CUMMINGS SANDRA | 7591 NC WEST HY 72 WEST | | | | PEMBROKE | NC | 28372 | |
| 5585762 | CUMMINGS SARAH | 113 CIRCLE DR | | | | RINGGOLD | GA | 30736 | |
| 5585763 | CUMMINGS SHANNON | 96 HAWK LANE | | | | ADEL | GA | 31620 | |
| 5585764 | CUMMINGS SHARON | 34 ALTHEA | | | | AKRON | OH | 44319 | |
| 5403173 | CUMMINGS SUZZANN | 676 BENT RIDGE LANE | | | | ELGIN | IL | 60120 | |
| 5585765 | CUMMINGS SYRETA D | 5200 CLAY ST NE APT 101 | | | | WASHINGTON | DC | 20019 | |
| 5585766 | CUMMINGS TAMRA | 35 LANE | | | | DUNBAR | WV | 25064 | |
| 5585767 | CUMMINGS TERI | 1400 PONDS EDGE ROAD | | | | WEST CHESTER | PA | 19382 | |
| 4164232 | CUMMINGS, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320521 | CUMMINGS, AIDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616285 | CUMMINGS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633048 | CUMMINGS, ALICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345554 | CUMMINGS, ALISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551665 | CUMMINGS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436562 | CUMMINGS, ANDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646261 | CUMMINGS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326461 | CUMMINGS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777841 | CUMMINGS, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584226 | CUMMINGS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352958 | CUMMINGS, ARLESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736618 | CUMMINGS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648930 | CUMMINGS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437208 | CUMMINGS, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476384 | CUMMINGS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754435 | CUMMINGS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319922 | CUMMINGS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603397 | CUMMINGS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622804 | CUMMINGS, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339929 | CUMMINGS, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651875 | CUMMINGS, BETHELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404995 | CUMMINGS, BOBBIE JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517827 | CUMMINGS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735149 | CUMMINGS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534885 | CUMMINGS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145892 | CUMMINGS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484094 | CUMMINGS, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310692 | CUMMINGS, BRITTIANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488733 | CUMMINGS, BRYNDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175632 | CUMMINGS, BURRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623857 | CUMMINGS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659136 | CUMMINGS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330808 | CUMMINGS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166681 | CUMMINGS, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515783 | CUMMINGS, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684615 | CUMMINGS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224101 | CUMMINGS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345180 | CUMMINGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381154 | CUMMINGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682210 | CUMMINGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304482 | CUMMINGS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259387 | CUMMINGS, CHRSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762722 | CUMMINGS, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729250 | CUMMINGS, COLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198463 | CUMMINGS, CORINNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703595 | CUMMINGS, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718802 | CUMMINGS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610350 | CUMMINGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292014 | CUMMINGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190464 | CUMMINGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424765 | CUMMINGS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573233 | CUMMINGS, DAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195144 | CUMMINGS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643158 | CUMMINGS, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428986 | CUMMINGS, DEJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834166 | CUMMINGS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624281 | CUMMINGS, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420088 | CUMMINGS, DESMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554869 | CUMMINGS, DEVERETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339873 | CUMMINGS, DIONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604223 | CUMMINGS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470752 | CUMMINGS, DYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347096 | CUMMINGS, ELIBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704794 | CUMMINGS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320847 | CUMMINGS, ELLEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202349 | CUMMINGS, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364979 | CUMMINGS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354342 | CUMMINGS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509951 | CUMMINGS, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432311 | CUMMINGS, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468828 | CUMMINGS, FRANCES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176715 | CUMMINGS, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713375 | CUMMINGS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563616 | CUMMINGS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445373 | CUMMINGS, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635182 | CUMMINGS, GARFIELD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489884 | CUMMINGS, HAVILLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635910 | CUMMINGS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463724 | CUMMINGS, HOUSTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713970 | CUMMINGS, HUMPHREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421495 | CUMMINGS, IRENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718971 | CUMMINGS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591219 | CUMMINGS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596237 | CUMMINGS, JANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301955 | CUMMINGS, JAQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380019 | CUMMINGS, JAQWAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814314 | CUMMINGS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415874 | CUMMINGS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743816 | CUMMINGS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470920 | CUMMINGS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272579 | CUMMINGS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580879 | CUMMINGS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439033 | CUMMINGS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340019 | CUMMINGS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700860 | CUMMINGS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347857 | CUMMINGS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486544 | CUMMINGS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486545 | CUMMINGS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200379 | CUMMINGS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746862 | CUMMINGS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686900 | CUMMINGS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670365 | CUMMINGS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431697 | CUMMINGS, KHALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559906 | CUMMINGS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276575 | CUMMINGS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436748 | CUMMINGS, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437585 | CUMMINGS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355899 | CUMMINGS, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254600 | CUMMINGS, LANCE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416328 | CUMMINGS, LATAISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578715 | CUMMINGS, LAVIVIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539185 | CUMMINGS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350479 | CUMMINGS, LAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853620 | Cummings, Leamon & Sherry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758316 | CUMMINGS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855769 | Cummings, Leola M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711286 | CUMMINGS, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333330 | CUMMINGS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659677 | CUMMINGS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692370 | CUMMINGS, MARECUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654501 | CUMMINGS, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183052 | CUMMINGS, MARION R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384984 | CUMMINGS, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618901 | CUMMINGS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736277 | CUMMINGS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696344 | CUMMINGS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239972 | CUMMINGS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368631 | CUMMINGS, MELVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687156 | CUMMINGS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776926 | CUMMINGS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333148 | CUMMINGS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232510 | CUMMINGS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575166 | CUMMINGS, MICKEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732682 | CUMMINGS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756614 | CUMMINGS, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776577 | CUMMINGS, MOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741600 | CUMMINGS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229453 | CUMMINGS, NAKEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773352 | CUMMINGS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383866 | CUMMINGS, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154464 | CUMMINGS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434212 | CUMMINGS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466125 | CUMMINGS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433103 | CUMMINGS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263643 | CUMMINGS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245740 | CUMMINGS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329646 | CUMMINGS, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257856 | CUMMINGS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693414 | CUMMINGS, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379062 | CUMMINGS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607627 | CUMMINGS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691937 | CUMMINGS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355352 | CUMMINGS, PRINCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144951 | CUMMINGS, QUINN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240870 | CUMMINGS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716102 | CUMMINGS, REGINAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523488 | CUMMINGS, RENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263773 | CUMMINGS, RENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154730 | CUMMINGS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507381 | CUMMINGS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316438 | CUMMINGS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659151 | CUMMINGS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312260 | CUMMINGS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479323 | CUMMINGS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628095 | CUMMINGS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690972 | CUMMINGS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711410 | CUMMINGS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427304 | CUMMINGS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214219 | CUMMINGS, SALLINNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487595 | CUMMINGS, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361178 | CUMMINGS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253650 | CUMMINGS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210401 | CUMMINGS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751316 | CUMMINGS, SHARENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693317 | CUMMINGS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775007 | CUMMINGS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671250 | CUMMINGS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607314 | CUMMINGS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226198 | CUMMINGS, SHYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172409 | CUMMINGS, SIARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608329 | CUMMINGS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185903 | CUMMINGS, SUNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474437 | CUMMINGS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594955 | CUMMINGS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706894 | CUMMINGS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463424 | CUMMINGS, TAWANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610984 | CUMMINGS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276500 | CUMMINGS, THADDAEUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634885 | CUMMINGS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494927 | CUMMINGS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773484 | CUMMINGS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463255 | CUMMINGS, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466395 | CUMMINGS, TIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272674 | CUMMINGS, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721734 | CUMMINGS, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653689 | CUMMINGS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700618 | CUMMINGS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452242 | CUMMINGS, TY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380126 | CUMMINGS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444547 | CUMMINGS, TYSHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647318 | CUMMINGS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510958 | CUMMINGS, WANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491705 | CUMMINGS, WANELLIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596401 | CUMMINGS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217705 | CUMMINGS, WYATT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577982 | CUMMINGS, YASMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250259 | CUMMINGS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834167 | CUMMINGS-BALFOUR BEATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765734 | CUMMINGS-FAUNTLEROY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884758 | CUMMINS ALLISON CORP | PO BOX 339 | | | | MT PROSPECT | IL | 60056 | |
| 4142566 | Cummins Allison Corp | 852 Feehanville Dr. | | | | Mt. Prospect | IL | 60056 | |
| 4142566 | Cummins Allison Corp | PO Box 339 | | | | Mt. Prospect | IL | 60056-0339 | |
| 4858901 | CUMMINS ATLANTIC LLC | 11101NATIONS FORD RD POBOX7787 | | | | CHARLOTTE | NC | 28241 | |
| 4870692 | CUMMINS BRIDGEWAY LLC | 774494 4494 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4854027 | Cummins Bridgeway, LLC | 21810 Clessie Court | | | | New Hudson | MI | 48165 | |
| 5585769 | CUMMINS CHARLIE | 1405 17TH ST | | | | ANACORTES | WA | 98221 | |
| 4900120 | Cummins Inc., f/k/a Cummins Engine Company, Inc. | Corporation Service Company | 84 State Street | | | Boston | MA | 02109 | |
| 5585770 | CUMMINS JACQUELINE | 2770W DEVINSHIRE AVE | | | | HEMET | CA | 92240 | |
| 5585771 | CUMMINS JOANN | 218 N 1ST ST | | | | SIERRA VISTA | AZ | 85635 | |
| 5585773 | CUMMINS KELLY A | 716 PINE DRIFTS DR | | | | ODENTON | MD | 21113 | |
| 5585774 | CUMMINS MARISSA | 919 E 35TH AVE APT 1F | | | | GRIFFITH | IN | 46319 | |
| 5585775 | CUMMINS MARY | 554 NEVADA AVE SW | | | | WARREN | OH | 44485 | |
| 4885337 | CUMMINS MID SOUTH INC | PO BOX 842316 | | | | DALLAS | TX | 75284 | |
| 4885365 | CUMMINS PACIFIC LLC | PO BOX 848731 | | | | LOS ANGELES | CA | 90084 | |
| 4885440 | CUMMINS ROCKY MOUNTAIN LLC | PO BOX 912138 | | | | DENVER | CO | 80291 | |
| 5585776 | CUMMINS SIRENA | 319 EAST CHURCH STREET | | | | SANDERSVILLE | GA | 31082 | |
| 5585777 | CUMMINS STEPHANIE | 540 BADGER LANE | | | | MILLS | WY | 82644 | |
| 4671502 | CUMMINS, AIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541020 | CUMMINS, ALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464322 | CUMMINS, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317394 | CUMMINS, BAILEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315754 | CUMMINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370715 | CUMMINS, BRANDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312359 | CUMMINS, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321439 | CUMMINS, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703975 | CUMMINS, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744007 | CUMMINS, CARLTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190445 | CUMMINS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185817 | CUMMINS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463437 | CUMMINS, DEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230150 | CUMMINS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313452 | CUMMINS, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424475 | CUMMINS, JANICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149988 | CUMMINS, JES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648225 | CUMMINS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374900 | CUMMINS, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229700 | CUMMINS, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550199 | CUMMINS, KIMBERLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598052 | CUMMINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576801 | CUMMINS, LYNETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358993 | CUMMINS, LYNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582068 | CUMMINS, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319280 | CUMMINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325477 | CUMMINS, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565837 | CUMMINS, MICKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857247 | CUMMINS, MIRIAM GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460306 | CUMMINS, NORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152843 | CUMMINS, RANDALL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678626 | CUMMINS, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270641 | CUMMINS, SARINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536429 | CUMMINS, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258386 | CUMMINS, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452449 | CUMMINS, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775613 | CUMMINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211638 | CUMMISKEY, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406873 | CUMMO, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585778 | CUMONICAN HARRIS | 4819 MCNAIR ROAD | | | | CAMILLA | GA | 31730 | |
| 4594132 | CUMPIAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546575 | CUMPIAN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585779 | CUMPLIDO MARTIN | 82 ZETINA AVE | | | | CANDLER | NC | 28715 | |
| 4167487 | CUMPLIDO, AMIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234533 | CUMPSTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479934 | CUMPSTON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418179 | CUMPSTON, MORGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669390 | CUMPTON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276027 | CUMPTON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770561 | CUMPTON, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678252 | CUMRO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809212 | Cumulus Media Inc. and subsidiaries | Sallie Kimbrough | 3280 Peachtree Rd NW, Suite 2200 | | | Atlanta | GA | 30305 | |
| 4874531 | CUMULUS TUCSON | CUMULUS RADIO CORPORATION | PO BOX 645202 | | | CINCINNATI | OH | 45264 | |
| 5585780 | CUNA JOSE J | 662 SE 6TH AVE | | | | ONTARIO | OR | 97914 | |
| 5585781 | CUNAGIN GORDON | 6296 S MARTIN RD | | | | CARBON | IN | 47837 | |
| 5585782 | CUNANAN LORENZA | 2110 PONY FARM RD | | | | JACKSONVILLE | NC | 28540 | |
| 4210675 | CUNANAN, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551505 | CUNANAN, JOCELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750075 | CUNANAN, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771383 | CUNARD, MARVIN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482624 | CUNARD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490853 | CUNARD, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308532 | CUNAT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358182 | CUNCANNAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403058 | CUNDICK GRAHAM M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5791991 | CUNDICK, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173202 | CUNDICK, GRAHAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585783 | CUNDIFF JAKEISTA | 1122-CAMPBELL-ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5585784 | CUNDIFF STEPHANIE | 207 SMITH STREET | | | | SUMMERVILLE | GA | 30747 | |
| 4445585 | CUNDIFF, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218114 | CUNDIFF, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685360 | CUNDIFF, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336885 | CUNDIFF, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716504 | CUNDIFF, JERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318133 | CUNDIFF, JOSH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342225 | CUNDIFF, MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284740 | CUNDIFF, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478901 | CUNDIFF, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316711 | CUNDIFF, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271659 | CUNDIFF, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659682 | CUNDIFF, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585785 | CUNDLEY JENNIFER | 729 57TH ST | | | | CHARLESTON | WV | 25304 | |
| 4478048 | CUNDRO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582571 | CUNDY, KERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585786 | CUNDYLA GEORGINA C | 1400 6TH AVE 208 | | | | STEVENS POINT | WI | 54481 | |
| 5585787 | CUNEO BETTY | 3778 COOK ROAD | | | | PHELAN | CA | 92371 | |
| 4675831 | CUNEO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814315 | CUNEO, ILONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798881 | CUNEYT BURSALI | DBA TELEPORTNOW LLC | 1000 N WEST STREET STE 1200 | | | WILMINGTON | DE | 19801 | |
| 4146776 | CUNG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648771 | CUNG, TIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615520 | CUNG, TU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585788 | CUNHA FERNANDO | 409 N CALLISON RD | | | | TIPTON | CA | 93272 | |
| 4594434 | CUNHA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623305 | CUNHA, DENNIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213754 | CUNHA, JAKE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716424 | CUNHA, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627240 | CUNHA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336303 | CUNHA, MATHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660741 | CUNHA, NELSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701580 | CUNIAL, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617484 | CUNICH, XIMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585789 | CUNIGAN ALISA | 133 PRESTON RD | | | | JACKSONVILLE | NC | 28540 | |
| 5585790 | CUNIGAN REX | 1036 ALGONQUIN TRL | | | | FRANKFORT | KY | 40601 | |
| 4321692 | CUNIGAN, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419817 | CUNI-LEDESMA, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585791 | CUNILL JOHN | 323 CLUB CIR 19 | | | | DANIELS | WV | 25832 | |
| 4247548 | CUNILL, ASIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834168 | CUNILL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826155 | CUNINGHAM GROUP ARCHITECTURE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810540 | CUNJAK, LYNDA | 10220 BLUE HERON COVE | | | | WEST PALM BEACH | FL | 33412 | |
| 5585793 | CUNKEL TODD | 1012 SUMMIT AVENUE | | | | DETROIT LAKES | MN | 56501 | |
| 5585794 | CUNLIFFE YVONNE | 3150 S 4TH AVENUE | | | | YUMA | AZ | 85364 | |
| 4384484 | CUNLIFFE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346787 | CUNLIFFE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477235 | CUNNANE, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723140 | CUNNEGAN, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585795 | CUNNIFF TARA | 94 ALLEN RD | | | | NORTH EASTON | MA | 02356 | |
| 4834169 | CUNNIFF, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473012 | CUNNIFF, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585796 | CUNNIGHAM DEBRA N | 1989 S 400 E | | | | VEEDERSBURG | IN | 47987 | |
| 5585797 | CUNNIGHAM SIMONE | 6811 THURSTON | | | | BERKLEY | MO | 63134 | |
| 5585798 | CUNNIGHAM STEPHEN | 23589 BROADWAY BLVD | | | | LOS ANGELES | CA | 90052 | |
| 4707264 | CUNNIGHAM, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585799 | CUNNINGHAM LANCE | 13271 DENARA RD | | | | SAN DIEGO | CA | 92130 | |
| 4483063 | CUNNING, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150444 | CUNNING, MICHAELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375396 | CUNNING, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585800 | CUNNINGHAM AJOHNTAE | 176 SNOME ST | | | | AURORA | CO | 80012 | |
| 5585801 | CUNNINGHAM ALLAN | 4818 FORT TOTTEN DR NE | | | | WASHINGTON | DC | 20011 | |
| 5585802 | CUNNINGHAM ALYSSA | 10 BEL AIR DR APT E | | | | WASHINGTON | PA | 15301 | |
| 5585803 | CUNNINGHAM AMANDA | 220 GAILANE | | | | LAWRENCEBURG | KY | 40342 | |
| 5585804 | CUNNINGHAM AMBER | 700 SPARTA DR D | | | | GREENSBORO | NC | 27406 | |
| 5585805 | CUNNINGHAM ANGELA | 342 KREIDER AVE | | | | BARBERTON | OH | 44203 | |
| 5585806 | CUNNINGHAM ANTHONY | 942 SOUTH KENWOOD AVENUE | | | | INDIANAPOLIS | IN | 46225 | |
| 5585807 | CUNNINGHAM ASHLEE | 628 CARDINAL PLACE APT 3 | | | | DANVILLE | VA | 24541 | |
| 5585808 | CUNNINGHAM ASHLEY | 1014 JACKSON ST NE | | | | WASHINGTON | DC | 20017 | |
| 5585809 | CUNNINGHAM BARBARA | 2310 4TH ST | | | | CERES | CA | 95307 | |
| 5585810 | CUNNINGHAM BECKY | 629 MCCARTHY DRIVE | | | | CLAYTON | NC | 27527 | |
| 5585811 | CUNNINGHAM BETH | 4400 MELROSE DR | | | | WOOSTER | OH | 44691 | |
| 5585812 | CUNNINGHAM BILLY | ROUTE 2 BOX 120F | | | | ELIZABETH | WV | 26143 | |
| 5585813 | CUNNINGHAM BRIAN | 8 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804 | |
| 5585814 | CUNNINGHAM BRIANNA | 4323 MAJESTIC LN | | | | INDIANAPOLIS | IN | 46254 | |
| 4405171 | CUNNINGHAM BRYAN, ANGELLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865438 | CUNNINGHAM BUSINESS SYSTEMS INC | 310 MAIN STREET | | | | PINEVILLE | LA | 71360 | |
| 5585815 | CUNNINGHAM CAMEASA | 18172 SW 109 PL | | | | MIAMI | FL | 33157 | |
| 5585816 | CUNNINGHAM CAROL | 4900 SE 102ND PL | | | | BELLEVIEW | FL | 34420 | |
| 5585817 | CUNNINGHAM CAROLYN B | 6208 TARGON CT | | | | FT WASHINGTON | MD | 20744 | |
| 5585818 | CUNNINGHAM CHAQUITA | 733 HAMILTON DR | | | | SALISBURY | NC | 28147 | |
| 5585819 | CUNNINGHAM CHELSEA | 2259 SOUTH TAYLOR | | | | CLEVELAND HTS | OH | 44118 | |
| 5585820 | CUNNINGHAM CHERYL | 27892 OVER THE HILL DR | | | | LAPWAI | ID | 83540 | |
| 5585821 | CUNNINGHAM CHRIS | 4211 YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214 | |
| 5585822 | CUNNINGHAM CHRISTINA | 1629 SPEEDWAY AVE | | | | FAIRMONT | WV | 26554 | |
| 5585823 | CUNNINGHAM CHRISTOPHER | 11710 S LAUREL DR APT 2B | | | | LAUREL | MD | 20708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585824 | CUNNINGHAM CLINT | 1937 FORDHAM | | | | TERRYTOWN | LA | 70056 | |
| 5585825 | CUNNINGHAM CLYDE | 184 CYPRESS DR | | | | PLANT CITY | FL | 33565 | |
| 4322441 | CUNNINGHAM COURTEAUX, CELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585826 | CUNNINGHAM CRYSTAL | 202 CRAIG STREET | | | | GREENSBORO | NC | 27406 | |
| 5585827 | CUNNINGHAM DANA | 6408 MAGNOLIA DR | | | | GREAT FALLS | MT | 59405 | |
| 5585828 | CUNNINGHAM DANIEL | 810 ARKLO DR APT 105 | | | | ROCK HILL | SC | 29730 | |
| 5585829 | CUNNINGHAM DAVID | POB 582 | | | | PENNSGROVE | NJ | 08069 | |
| 5585830 | CUNNINGHAM DEBORAH | 1273 S BURGUNDY PLACE | | | | REYNOLDSBURG | OH | 43068 | |
| 5585831 | CUNNINGHAM DENEAN | PO BOX 506 | | | | LUMBERPORT | WV | 26386 | |
| 5585832 | CUNNINGHAM DONNA M | 8747 CANDLELIGHT LN | | | | LENEXA | KS | 66215 | |
| 5585833 | CUNNINGHAM EBONY | 500 MCDANIEL ST | | | | ATLANTA | GA | 30312 | |
| 4864837 | CUNNINGHAM ELECTRIC INC | 284 KELLER ROAD | | | | FLEETWOOD | PA | 19522 | |
| 5585834 | CUNNINGHAM ELIZABETH | 100 SANDY LANE | | | | WEIRTON | WV | 26062 | |
| 5585835 | CUNNINGHAM ERICA | 804 WEIRICH AVE | | | | WASHINGTON | PA | 15301 | |
| 5585836 | CUNNINGHAM HELLEN | 1308 WILLIAMSON AVE | | | | NEW MATAMORAS | OH | 45767 | |
| 5585837 | CUNNINGHAM HILLIVI | 940 NW 200 TERRACE | | | | MIAMI GARDENS | FL | 33169 | |
| 5585838 | CUNNINGHAM HOWARD | 178 LAUREL HILLCHURCH RD | | | | WATERLOO | SC | 29384 | |
| 5585839 | CUNNINGHAM HYRACYNTHIA | 2445 FLOWER CORAL DR | | | | ORLANDO | FL | 32808 | |
| 4321300 | CUNNINGHAM II, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489431 | CUNNINGHAM II, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585840 | CUNNINGHAM JACKIE | 1050 CONNILY DR 36 | | | | ELKO | NV | 89801 | |
| 5585841 | CUNNINGHAM JACQULINE | PO BOX 157 | | | | STAR JUNCTION | PA | 15482-0157 | |
| 5585842 | CUNNINGHAM JEAN M | 13522 STATE HIGHWAY 36 E | | | | RED BLUFF | CA | 96080 | |
| 5585843 | CUNNINGHAM JENNIFER | 11104 SUGAR TRAIL | | | | ST LOUIS | MO | 63136 | |
| 5585844 | CUNNINGHAM JESSICA | 205 CHRIS AVE APT G6 | | | | WASHINGTONVILLE | OH | 44490 | |
| 5585845 | CUNNINGHAM JULIE | 14906 SPARKS CT | | | | MURRIETA | CA | 92563 | |
| 5585846 | CUNNINGHAM JUSTIN | 400 TAMPA DR | | | | OWENSBORO | KY | 42301 | |
| 5585847 | CUNNINGHAM KEELY | PO BOX 3363 | | | | COLUMBIA FLS | MT | 59912 | |
| 5585848 | CUNNINGHAM KENNETH | SILVERDALE RD | | | | CHATTANOOGA | TN | 37421 | |
| 5585849 | CUNNINGHAM KEVIN | 3105 PALM CT | | | | AUGUSTA | GA | 30906 | |
| 5585850 | CUNNINGHAM KEYANDAY | 1804 DEWITT DR | | | | DAYTON | OH | 45406 | |
| 5585851 | CUNNINGHAM KIANA | 428 N ARCHER ST | | | | EUDORA | AR | 71640 | |
| 5585852 | CUNNINGHAM KRISTY | 5 MAXINE PL | | | | SHERIDAN | WY | 82801 | |
| 5585853 | CUNNINGHAM LATOSHA | 601 DUNDEEN DR | | | | GASTONIA | NC | 28052 | |
| 5585854 | CUNNINGHAM LATOSHA C | 601 DUNDEEN DR | | | | GASTONIA | NC | 28052 | |
| 5585855 | CUNNINGHAM LINDA | 4230 N 17TH ST | | | | MILW | WI | 53209 | |
| 5585856 | CUNNINGHAM LISA | 448 MAIN ST | | | | SPOTSWOOD | NJ | 08884 | |
| 5585857 | CUNNINGHAM MARION B | 1725 NW 90 TH ST | | | | MIAMI | FL | 33147 | |
| 5585858 | CUNNINGHAM MARLA | 4451 5TH STREET NORTH | | | | SAINT PETERSBURG | FL | 33703 | |
| 5585859 | CUNNINGHAM MARYELLEN | 56 LAWRENCE STREET | | | | NEW HYDE PARK | NY | 11040 | |
| 5585860 | CUNNINGHAM MELISSA | 1307 KUMLER AVE | | | | DAYTON | OH | 45406 | |
| 5585861 | CUNNINGHAM MICHELLE | 593 S SIERRA ST | | | | OAKDALE | CA | 95361 | |
| 5585862 | CUNNINGHAM N | 850 BROADWAY AVE | | | | BEDFORD | OH | 44146 | |
| 5585863 | CUNNINGHAM NANCY | 1245 ALABAMA RD | | | | WAVERLY HALL | GA | 31831 | |
| 5585864 | CUNNINGHAM NATASHA | 505 W JEFFERSON ST | | | | KOUTS | IN | 46347 | |
| 5585865 | CUNNINGHAM NATEASHA | 11742 BRANRIDGE RD | | | | ST LOUIS | MO | 63033 | |
| 5585866 | CUNNINGHAM QUEENA | 812 NORTH BROAD ST | | | | CLINTON | SC | 29325 | |
| 5585867 | CUNNINGHAM REBECCA | 220 CARLA DR | | | | CLARENDON | AR | 72029 | |
| 5585868 | CUNNINGHAM RENA | 6444 OLD FAIRY LANDING | | | | HARRISON | TN | 37403 | |
| 5585869 | CUNNINGHAM RICHARD | 7748 WARSAW SROAD | | | | NORTH CHARLEST | SC | 29418 | |
| 5585870 | CUNNINGHAM ROBIN | 1809 IRON RIDGE | | | | LAS VEGAS | NV | 89117 | |
| 5585871 | CUNNINGHAM SARA | 121 W ZIA RD | | | | SANTA FE | NM | 87505 | |
| 5585872 | CUNNINGHAM SAUNDRA D | 2904 BLUE TOP DR | | | | COLUMBUS | OH | 43232 | |
| 5585873 | CUNNINGHAM SHAKELA | 1860 WOODLAND CIR APT 207 | | | | VERO BEACH | FL | 32967 | |
| 5585874 | CUNNINGHAM SHEILA | 8116 MOON CIRCLE | | | | COVINGTON | GA | 30014 | |
| 5585875 | CUNNINGHAM SHELIA K | 357 MOUNT KEYS DR | | | | BRYSON CITY | NC | 28713 | |
| 5585876 | CUNNINGHAM SHONTA | 5192 RAYMAOND APT A | | | | SAINT LOUIS | MO | 63113 | |
| 5585877 | CUNNINGHAM SONYA | 1304 5TH AVE N | | | | BESSEMER | AL | 35020 | |
| 5585878 | CUNNINGHAM STEVEN | 1712 MEADOWOOD CT | | | | EDGEWOOD | MD | 21040 | |
| 5585879 | CUNNINGHAM STORMIE | 900 INNOVATION WAY APT 5 | | | | RADCLIFF | KY | 40160 | |
| 5585880 | CUNNINGHAM TAMIKA S | 3065 HOLLINS LN | | | | WALDORF | MD | 20601 | |
| 5585881 | CUNNINGHAM TAMMY | 1549 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 5585882 | CUNNINGHAM TANIKA | 701 JUNEBERRY ST | | | | AVON PARK | FL | 33825 | |
| 5585883 | CUNNINGHAM TARA | 76 TIDE MILL LN | | | | HAMPTON | VA | 23666-2712 | |
| 5585884 | CUNNINGHAM TASHA T | 383 GRAND AVE | | | | AKRON | OH | 44302 | |
| 5585885 | CUNNINGHAM TASHEKA | 105 CAVALIER DR APT124 | | | | GREENVILLE | SC | 29607 | |
| 5585886 | CUNNINGHAM TEARROW | 107 GEORGE LEWIS RD | | | | KINGS MOUTAIN | NC | 28086 | |
| 5585887 | CUNNINGHAM TERENCE | 660 HALTON RD APT 5K | | | | GREENVILLE | SC | 29607 | |
| 5585888 | CUNNINGHAM TIMOTHY | 1582 2ND ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 4587877 | CUNNINGHAM TORRES, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585889 | CUNNINGHAM TOYA | 5 RUDLOFF CT | | | | NEW CASTLE | DE | 19720 | |
| 5585890 | CUNNINGHAM TRACY | QUARLES WRIGHT RD | | | | MCCORMICK | SC | 29835 | |
| 5585891 | CUNNINGHAM VICTORINIA | 1503 EAST PARK AVE APT I-8 | | | | VALDOSTA | GA | 31602 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338241 | CUNNINGHAM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154790 | CUNNINGHAM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546404 | CUNNINGHAM, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826156 | CUNNINGHAM, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331168 | CUNNINGHAM, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577739 | CUNNINGHAM, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432006 | CUNNINGHAM, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203241 | CUNNINGHAM, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379823 | CUNNINGHAM, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331841 | CUNNINGHAM, ALLYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602404 | CUNNINGHAM, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387529 | CUNNINGHAM, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467980 | CUNNINGHAM, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208794 | CUNNINGHAM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410587 | CUNNINGHAM, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225603 | CUNNINGHAM, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485201 | CUNNINGHAM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834170 | CUNNINGHAM, ANDREW & PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458449 | CUNNINGHAM, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474416 | CUNNINGHAM, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673162 | CUNNINGHAM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371492 | CUNNINGHAM, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419844 | CUNNINGHAM, ANGELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206413 | CUNNINGHAM, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267581 | CUNNINGHAM, ANJANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226428 | CUNNINGHAM, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405006 | Cunningham, Annette I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572410 | CUNNINGHAM, ANNETTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231893 | CUNNINGHAM, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402200 | CUNNINGHAM, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167000 | CUNNINGHAM, ASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448702 | CUNNINGHAM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583081 | CUNNINGHAM, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576395 | CUNNINGHAM, AUSHRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445169 | CUNNINGHAM, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415555 | CUNNINGHAM, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404394 | CUNNINGHAM, AUTUMN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655709 | CUNNINGHAM, AVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588229 | CUNNINGHAM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674409 | CUNNINGHAM, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755546 | CUNNINGHAM, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702264 | CUNNINGHAM, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493369 | CUNNINGHAM, BELYNDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856331 | CUNNINGHAM, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230330 | CUNNINGHAM, BERNISH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646805 | CUNNINGHAM, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485321 | CUNNINGHAM, BETTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304195 | CUNNINGHAM, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475344 | CUNNINGHAM, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445550 | CUNNINGHAM, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144812 | CUNNINGHAM, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483349 | CUNNINGHAM, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688923 | CUNNINGHAM, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150666 | CUNNINGHAM, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656494 | CUNNINGHAM, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316769 | CUNNINGHAM, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387638 | CUNNINGHAM, CAMETRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371783 | CUNNINGHAM, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146212 | CUNNINGHAM, CARLENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375298 | CUNNINGHAM, CARMESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453555 | CUNNINGHAM, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472402 | CUNNINGHAM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558177 | CUNNINGHAM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312122 | CUNNINGHAM, CARSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492230 | CUNNINGHAM, CASEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686014 | CUNNINGHAM, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665303 | CUNNINGHAM, CELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539927 | CUNNINGHAM, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279140 | CUNNINGHAM, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652800 | CUNNINGHAM, CHARLES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528664 | CUNNINGHAM, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705960 | CUNNINGHAM, CHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610401 | CUNNINGHAM, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3022 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681732 | CUNNINGHAM, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648261 | CUNNINGHAM, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651105 | CUNNINGHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490131 | CUNNINGHAM, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580468 | CUNNINGHAM, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511804 | CUNNINGHAM, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308808 | CUNNINGHAM, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193357 | CUNNINGHAM, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257116 | CUNNINGHAM, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705545 | CUNNINGHAM, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419942 | CUNNINGHAM, CORDELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316852 | CUNNINGHAM, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814316 | CUNNINGHAM, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718780 | CUNNINGHAM, CRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707759 | CUNNINGHAM, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738601 | CUNNINGHAM, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617148 | CUNNINGHAM, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531974 | CUNNINGHAM, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633135 | CUNNINGHAM, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295168 | CUNNINGHAM, DARIUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425141 | CUNNINGHAM, DASHANII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737820 | CUNNINGHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595041 | CUNNINGHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658860 | CUNNINGHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202643 | CUNNINGHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624807 | CUNNINGHAM, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510597 | CUNNINGHAM, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791727 | Cunningham, Della | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580806 | CUNNINGHAM, DENEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354873 | CUNNINGHAM, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574721 | CUNNINGHAM, DEREON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447683 | CUNNINGHAM, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713487 | CUNNINGHAM, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751421 | CUNNINGHAM, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361595 | CUNNINGHAM, DONOVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405941 | CUNNINGHAM, DUANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564158 | CUNNINGHAM, DYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628560 | CUNNINGHAM, EARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449789 | CUNNINGHAM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257932 | CUNNINGHAM, EMIKO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578865 | CUNNINGHAM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315089 | CUNNINGHAM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256097 | CUNNINGHAM, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348724 | CUNNINGHAM, FADORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393299 | CUNNINGHAM, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646576 | CUNNINGHAM, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759503 | CUNNINGHAM, FRANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471214 | CUNNINGHAM, GAGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684154 | CUNNINGHAM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460634 | CUNNINGHAM, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579182 | CUNNINGHAM, GINGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393881 | CUNNINGHAM, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668380 | CUNNINGHAM, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145936 | CUNNINGHAM, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300210 | CUNNINGHAM, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687888 | CUNNINGHAM, HANSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663674 | CUNNINGHAM, HESTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507702 | CUNNINGHAM, HUBARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287230 | CUNNINGHAM, HUNTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834171 | CUNNINGHAM, ILARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394721 | CUNNINGHAM, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766139 | CUNNINGHAM, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727143 | CUNNINGHAM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596346 | CUNNINGHAM, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302977 | CUNNINGHAM, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316650 | CUNNINGHAM, JALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431823 | CUNNINGHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227977 | CUNNINGHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745740 | CUNNINGHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475921 | CUNNINGHAM, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477757 | CUNNINGHAM, JANAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776767 | CUNNINGHAM, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531700 | CUNNINGHAM, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369939 | CUNNINGHAM, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856229 | CUNNINGHAM, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613632 | CUNNINGHAM, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256995 | CUNNINGHAM, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359871 | CUNNINGHAM, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406960 | CUNNINGHAM, JENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740887 | CUNNINGHAM, JENNIFER A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642210 | CUNNINGHAM, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665246 | CUNNINGHAM, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277868 | CUNNINGHAM, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233458 | CUNNINGHAM, JEWEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753221 | CUNNINGHAM, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687541 | CUNNINGHAM, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695687 | CUNNINGHAM, JO ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709478 | CUNNINGHAM, JO ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693823 | CUNNINGHAM, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423568 | CUNNINGHAM, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589795 | CUNNINGHAM, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387389 | CUNNINGHAM, JOANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688577 | CUNNINGHAM, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616585 | CUNNINGHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683962 | CUNNINGHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769595 | CUNNINGHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733456 | CUNNINGHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673760 | CUNNINGHAM, JOHNNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458038 | CUNNINGHAM, JOSEFINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236849 | CUNNINGHAM, JOSEPHINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228198 | CUNNINGHAM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701462 | CUNNINGHAM, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814317 | CUNNINGHAM, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453892 | CUNNINGHAM, JUSTICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391769 | CUNNINGHAM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470455 | CUNNINGHAM, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278053 | CUNNINGHAM, KAMRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449934 | CUNNINGHAM, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277909 | CUNNINGHAM, KARIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153040 | CUNNINGHAM, KARLI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699639 | CUNNINGHAM, KATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449234 | CUNNINGHAM, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758152 | CUNNINGHAM, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318614 | CUNNINGHAM, KAYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210075 | CUNNINGHAM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488058 | CUNNINGHAM, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358706 | CUNNINGHAM, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756433 | CUNNINGHAM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475285 | CUNNINGHAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640295 | CUNNINGHAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666435 | CUNNINGHAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362590 | CUNNINGHAM, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512671 | CUNNINGHAM, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814318 | CUNNINGHAM, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512253 | CUNNINGHAM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727223 | CUNNINGHAM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194481 | CUNNINGHAM, KIWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548926 | CUNNINGHAM, KORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653156 | CUNNINGHAM, KORTLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342044 | CUNNINGHAM, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317919 | CUNNINGHAM, KYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575034 | CUNNINGHAM, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334579 | CUNNINGHAM, KYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462659 | CUNNINGHAM, LACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283986 | CUNNINGHAM, LANADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565367 | CUNNINGHAM, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301698 | CUNNINGHAM, LAURA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155543 | CUNNINGHAM, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318282 | CUNNINGHAM, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165819 | CUNNINGHAM, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257103 | CUNNINGHAM, LEKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425390 | CUNNINGHAM, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394142 | CUNNINGHAM, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376631 | CUNNINGHAM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625741 | CUNNINGHAM, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697892 | CUNNINGHAM, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4642505 | CUNNINGHAM, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570905 | CUNNINGHAM, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355923 | CUNNINGHAM, LYNDSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834172 | CUNNINGHAM, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265570 | CUNNINGHAM, MALEAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519899 | CUNNINGHAM, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713298 | CUNNINGHAM, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310792 | CUNNINGHAM, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277596 | CUNNINGHAM, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364457 | CUNNINGHAM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149265 | CUNNINGHAM, MARKISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346080 | CUNNINGHAM, MARLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722884 | CUNNINGHAM, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370674 | CUNNINGHAM, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526636 | CUNNINGHAM, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635710 | CUNNINGHAM, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211633 | CUNNINGHAM, MARYEIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252698 | CUNNINGHAM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441569 | CUNNINGHAM, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749224 | CUNNINGHAM, MATTIE. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638375 | CUNNINGHAM, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234448 | CUNNINGHAM, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716507 | CUNNINGHAM, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319039 | CUNNINGHAM, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543811 | CUNNINGHAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654037 | CUNNINGHAM, MICHAEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462637 | CUNNINGHAM, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332489 | CUNNINGHAM, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777518 | CUNNINGHAM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519047 | CUNNINGHAM, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814319 | CUNNINGHAM, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644667 | CUNNINGHAM, MIRAIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755346 | CUNNINGHAM, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489435 | CUNNINGHAM, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690434 | CUNNINGHAM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652532 | CUNNINGHAM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447313 | CUNNINGHAM, NASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814320 | CUNNINGHAM, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516822 | CUNNINGHAM, NORMAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307844 | CUNNINGHAM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486090 | CUNNINGHAM, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281370 | CUNNINGHAM, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626212 | CUNNINGHAM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284195 | CUNNINGHAM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632461 | CUNNINGHAM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597553 | CUNNINGHAM, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425925 | CUNNINGHAM, PAULAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653926 | CUNNINGHAM, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691099 | CUNNINGHAM, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261539 | CUNNINGHAM, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479232 | CUNNINGHAM, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729541 | CUNNINGHAM, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581711 | CUNNINGHAM, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567016 | CUNNINGHAM, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306072 | CUNNINGHAM, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738280 | CUNNINGHAM, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599118 | CUNNINGHAM, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364092 | CUNNINGHAM, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735970 | CUNNINGHAM, RENARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343726 | CUNNINGHAM, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358009 | CUNNINGHAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415220 | CUNNINGHAM, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518800 | CUNNINGHAM, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584438 | CUNNINGHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696109 | CUNNINGHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763994 | CUNNINGHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831298 | CUNNINGHAM, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562265 | CUNNINGHAM, ROMELLOW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359319 | CUNNINGHAM, RON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680672 | CUNNINGHAM, ROSHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690026 | CUNNINGHAM, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663228 | CUNNINGHAM, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459138 | CUNNINGHAM, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437420 | CUNNINGHAM, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376620 | CUNNINGHAM, SAMATHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747753 | CUNNINGHAM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630337 | CUNNINGHAM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744761 | CUNNINGHAM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515752 | CUNNINGHAM, SCARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328026 | CUNNINGHAM, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434544 | CUNNINGHAM, SEASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208219 | CUNNINGHAM, SHALEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311235 | CUNNINGHAM, SHALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728532 | CUNNINGHAM, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551103 | CUNNINGHAM, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216322 | CUNNINGHAM, SHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359320 | CUNNINGHAM, SHERECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428704 | CUNNINGHAM, SHERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405084 | CUNNINGHAM, SHERRIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592917 | CUNNINGHAM, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225175 | CUNNINGHAM, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531240 | CUNNINGHAM, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549879 | CUNNINGHAM, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594801 | CUNNINGHAM, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440364 | CUNNINGHAM, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661510 | CUNNINGHAM, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457414 | CUNNINGHAM, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302120 | CUNNINGHAM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814321 | CUNNINGHAM, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467290 | CUNNINGHAM, TAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665530 | CUNNINGHAM, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440603 | CUNNINGHAM, TANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327986 | CUNNINGHAM, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651222 | CUNNINGHAM, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699775 | CUNNINGHAM, THAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289011 | CUNNINGHAM, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360716 | CUNNINGHAM, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356841 | CUNNINGHAM, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248689 | CUNNINGHAM, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384207 | CUNNINGHAM, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727740 | CUNNINGHAM, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481055 | CUNNINGHAM, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157060 | CUNNINGHAM, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490805 | CUNNINGHAM, TOM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303527 | CUNNINGHAM, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517288 | CUNNINGHAM, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719551 | CUNNINGHAM, TUT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690665 | CUNNINGHAM, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689217 | CUNNINGHAM, VERLEA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672171 | CUNNINGHAM, VERNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744046 | CUNNINGHAM, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666252 | CUNNINGHAM, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148304 | CUNNINGHAM, WAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597924 | CUNNINGHAM, WESLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689906 | CUNNINGHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361250 | CUNNINGHAM, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627617 | CUNNINGHAM, YAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718331 | CUNNINGHAMJR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645441 | CUNNINGHAM-STILL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711681 | CUNNINGHAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791324 | Cunninghem Tolliver, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585892 | CUNNINGHHAM MICHELLE | 6332 AGNAS | | | | KANSAS CITY | MO | 64131 | |
| 4372658 | CUNNINGS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349977 | CUNNINGS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585893 | CUNNNINGHAM NINA | 4721 N 28TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4598133 | CUNY, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514336 | CUNY, LESLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595527 | CUNY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585894 | CUNYAS ORLANDO | 270 COMMERCIAL AVE | | | | PALISADES PK | NJ | 07650 | |
| 4397786 | CUOCCI, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589612 | CUOCCIO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169910 | CUOCI, ELAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834173 | CUOCO, DAN & PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719417 | CUOCO-ELLIOTT, LAURIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826157 | CUOMO BROS. DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585895 | CUOMO JENNY | PO BOX 984 | | | | SAUGGERTIES | NY | 12477 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810774 | CUOMO TRADING INC. | 4020 NW 26TH STREET | | | | MIAMI | FL | 33142 | |
| 4826158 | CUOMO, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772571 | CUOMO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225669 | CUOMO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801051 | CUONG HOANG | DBA JH COMPANY LLC | 10282 TRASK AVE | | | GARDEN GROVE | CA | 92843 | |
| 5585896 | CUONG LE | 119 CAPPY CT | | | | SAN JOSE | CA | 95111 | |
| 5585897 | CUONG NGUYEN | 4832 TUSCANY LN | | | | GRAND PRAIRIE | TX | 75052 | |
| 4834174 | CUOZZOL, CAROL AND DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701111 | CUPA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608542 | CUPA, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453885 | CUPACH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658992 | CUPAK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292097 | CUPAL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585899 | CUPE ALFREDO | 4555 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | |
| 4499836 | CUPELES ALCOVER, SAMYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407210 | CUPELES, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721464 | CUPELLI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301558 | CUPELLO, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693843 | CUPEN, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585900 | CUPEREZ EUDELIA | URB MARBELLA CALLE 1 320 | | | | AGUADILLA | PR | 00603 | |
| 4365357 | CUPERUS, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585901 | CUPERY CLARA | 2345 246TH PL | | | | LOMITA | CA | 90717 | |
| 4662297 | CUPICK-MATZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795454 | CUPID FOUNDATIONS INC | 475 PARK AVENUE SOUTH | 17TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4874889 | CUPID FOUNDATIONS INC | DC & JIT | 475 PARK AVE SOUTH 17TH FL | | | NEW YORK | NY | 10016 | |
| 5585902 | CUPID FOUNDATIONS INC | 475 PARK AVE SOUTH 17TH FL | | | | NEW YORK | NY | 10016 | |
| 5795454 | CUPID FOUNDATIONS INC | 475 PARK AVENUE SOUTH | 17TH FLOOR | | | NEW YORK | NY | 10016 | |
| 5585903 | CUPID RANDY | 122B NOTTINGHAM RD | | | | HAGERSTOWN | MD | 21740 | |
| 4437274 | CUPID, SHARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585904 | CUPIDENE WALLACE | 7404 ROBINDALE ROAD | | | | TAMPA | FL | 33619 | |
| 4487863 | CUPIDO, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585905 | CUPIDORE JENNIFER | 10625 LAZY DAY LN | | | | MITCHELLVILLE | MD | 20721 | |
| 4468892 | CUPILLARI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585906 | CUPINO JOSE | 1843 CEDAR AVE | | | | LONG BEACH | CA | 90806 | |
| 4158171 | CUPIS, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585907 | CUPIT MARILYN | 1708 US RT 60 | | | | MILTON | WV | 25541 | |
| 4323576 | CUPIT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635679 | CUPIT, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375728 | CUPIT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191273 | CUPIT, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448628 | CUPKA, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617936 | CUPKOVIC, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414353 | CUPO, CARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585908 | CUPP ANGELICA D | 727 ELENOIR STREET | | | | RALEIGH | NC | 27601 | |
| 5585909 | CUPP ELIZABETH | 1436 PIONEER RD | | | | JOLIET | IL | 60403 | |
| 5585910 | CUPP ORMAN | 3070 RIO ARRIZA LOOP NONE | | | | LAS CRUCES | NM | 88012 | |
| 5585911 | CUPP SHANNA | 2620 SOUTH ESPENLAUB LANE | | | | KANSAS CITY | KS | 66106 | |
| 5585912 | CUPP TIFFANY | 108 SOUTHWEST STREET | | | | SATILLIO | MS | 38866 | |
| 4468622 | CUPP, BOBIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480700 | CUPP, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458631 | CUPP, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580805 | CUPP, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360509 | CUPP, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747174 | CUPP, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470202 | CUPP, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494535 | CUPP, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483252 | CUPP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242492 | CUPP, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409916 | CUPP, KARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450048 | CUPP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146139 | CUPP, LESLI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462326 | CUPP, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695631 | CUPP, RANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409680 | CUPP, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313680 | CUPP, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578526 | CUPP, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636965 | CUPP, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566141 | CUPP, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710324 | CUPP, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151878 | CUPP, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423537 | CUPPERNELL, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654648 | CUPPETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738054 | CUPPETT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650077 | CUPPLES, FOREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680472 | CUPPLES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177722 | CUPPLES, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184832 | CUPPLES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629923 | CUPPLES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697307 | CUPPLES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834175 | Cuppy 3 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585913 | CUPPY BRAD P | 2609 HATCH CIR | | | | COLORADO SPGS | CO | 80918 | |
| 4702244 | CUPPY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674352 | CUPRIAN, IOANA AND NICOLAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497321 | CUPRILL BACO, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697714 | CUPRILL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869750 | CUPTANE LP GAS COMPANY INC | 647 GLENMORE LOOP ROAD | | | | ELKINS | WV | 26241 | |
| 5585914 | CUQITA BOYD | 4133 WHEELER AVENUE | | | | LOUISVILLE | KY | 40215 | |
| 5585915 | CURA SHARLENE | 91 1040D HOOMAKA ST | | | | EWA BEACH | HI | 96706 | |
| 4696290 | CURA, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532622 | CURA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207107 | CURAMENG, JULIE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661166 | CURAMENG, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173142 | CURA-PENOS, ANNELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853271 | CuraScript PBM Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856377 | CURATE, KATHLEEN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702456 | CURATOLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585917 | CURATOLO JENNIFER | 8553 N CAPITAL OF TX HWY | | | | AUSTIN | TX | 78759 | |
| 4834176 | CURATOLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655790 | CURATOLO, PASQUALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615786 | CURATOLO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874532 | CURB APPEAL SWEEPING LLC | CURB APPEAL LAWN CARE LLC | P O BOX 45 | | | PLEASANT VALLEY | PA | 52767 | |
| 5585918 | CURB LINDA | PO BOX 202061 | | | | DENVER | CO | 80220 | |
| 4743147 | CURB, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342276 | CURBEAM, SHANIECE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600224 | CURBEAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585919 | CURBELLO BONNIE J | 228 SE AVONDALE AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5585921 | CURBELO DIANA | 10725 SW 3 ST APT 4 | | | | MIAMI | FL | 33174 | |
| 5585922 | CURBELO KATIE | 19120 N W21 AVE | | | | MIAMI | FL | 33156 | |
| 4502180 | CURBELO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203420 | CURBELO, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502926 | CURBELO, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232600 | CURBELO, MEKAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585923 | CURBOW LISA | 721 W POPULAR | | | | SPRINGFIELD | MO | 65802 | |
| 4814322 | CURBY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599937 | CURBY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716368 | CURBY, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674116 | CURCA, EMILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585924 | CURCI RAFFAELE | 2630 FILLMORE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5585925 | CURCI STEVE | 122 WENDEL RD | | | | SAINT MARYS | PA | 15857 | |
| 4175385 | CURCI, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472339 | CURCIO III, ALFRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5429771 | CURCIO SHERRI | 13316 SE RAMONA ST | | | | PORTLAND | OR | 97236-4117 | |
| 4469254 | CURCIO, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356612 | CURCIO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402802 | CURCIO, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399043 | CURCIO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495808 | CURCIO, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286322 | CURCIO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739466 | CURCIO, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773243 | CURCIO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249807 | CURCIO, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571119 | CURCIO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426510 | CURCIO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432437 | CURCIO, ROSARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616688 | CURD, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212398 | CURD, TIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596609 | CURDEN, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875959 | CURE APPAREL LLC | FINANCE ONE INC | 7240 E GAGE AVE | | | COMMERCE | CA | 90040 | |
| 4249686 | CURE DARDEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585926 | CURE JOHN | 1699 LAKELAND DRIVE | | | | SCOTT TOWNSHI | PA | 18433 | |
| 4237159 | CURE, FARID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576617 | CURE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691541 | CUREAU, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325468 | CUREAUX, PAISLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858573 | CUREBIT INC | 1061 MARKET STREET SUITE 516 | | | | SAN FRANCISCO | CA | 94103 | |
| 4583773 | Curebit Inc. | 475 Valencia St | 2nd Flr | | | San Francisco | CA | 94103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225446 | CURELLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585927 | CURENTON BRENDA | 932 TAGGART AVENUE | | | | GREENWOOD | SC | 29648 | |
| 4443441 | CURENTON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512407 | CURENTON, JASMINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150920 | CURENTON, TASHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585929 | CURET IDA | 2 SHOO HOVSE RD | | | | LANCASTER | PA | 17603 | |
| 5585930 | CURET MARTA S | JARDS 2 CALLE GARDENIA D-14 | | | | CAYEY | PR | 00736 | |
| 5585931 | CURET MIGUEL | CALLE PRINCIPAL 130 | | | | RIO GRANDE | PR | 00745 | |
| 5585932 | CURET MIRNA | BO LLAUREL ARROYO | | | | ARROYO | PR | 00714 | |
| 5585934 | CURET SHEYLA M | CALLE CARBONEL NUM 38 | | | | MAYAGUEZ | PR | 00680 | |
| 4333906 | CURET, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502235 | CURET, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495958 | CURET, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585935 | CURETON ANGEL | 2733 20TH PL ENSLEY | | | | BIRMINGHAM | AL | 35208 | |
| 5585936 | CURETON DONNA | 5332 AYERS ORCHARD WAY | | | | CHARLOTTE | NC | 28227 | |
| 5585937 | CURETON KARL | 100 MONTVIEW AVE | | | | ROCKY MOUNT | VA | 24151 | |
| 5585938 | CURETON MONIQUE Y | 824 ARGONNE DR APTB | | | | BALTIORE | MD | 21218 | |
| 5585939 | CURETON NICHOLAS M | 7111 VILLAGE GREEN DR APT H | | | | CHARLOTTE | NC | 28215 | |
| 5585940 | CURETON SUSAN | PO BOX 5545 | | | | JOHNSON CITY | TN | 37602 | |
| 5585941 | CURETON ZANDRIA | 326 WHISPERING PINES DR | | | | CHARLOTTE | NC | 28217 | |
| 4638011 | CURETON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679112 | CURETON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434550 | CURETON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403323 | CURETON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745319 | CURETON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387514 | CURETON, DERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683455 | CURETON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617759 | CURETON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507566 | CURETON, JOCELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614392 | CURETON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509199 | CURETON, KYNDALL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688113 | CURETON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622618 | CURETON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337974 | CURETON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510710 | CURETON-PERALTA, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685838 | CURETTE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553406 | CUREWITZ, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585942 | CURFMAN KATHY | 2975 WILD BLUE LN | | | | MORGANTON | NC | 28655 | |
| 5585943 | CURIA CAMPBELL | 704 NW 22ND RD | | | | FT LAUDERDALE | FL | 33311 | |
| 5585944 | CURIA CHRIS | 5400 RT 31 LOT 7 | | | | NEWARK | NY | 14513 | |
| 5585945 | CURIA CURIACAMPBELL | 702 NW 22RD | | | | FT LAUDERDALE | FL | 33311 | |
| 4579540 | CURIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585946 | CURIE CONNIE A | 303 PERSHING AVE NW | | | | MASSILLON | OH | 44648 | |
| 5585947 | CURIEL FILEMON | 932 BARRETT ST | | | | SANTA MARIA | CA | 93458 | |
| 5585948 | CURIEL RAUL | 302 8TH AVE | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5585949 | CURIEL ROSA | 6735 CLEON AVE 4 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4701551 | CURIEL ROSARIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169306 | CURIEL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186663 | CURIEL, BRITASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549489 | CURIEL, CATALINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209196 | CURIEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183900 | CURIEL, ERIC CURIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286378 | CURIEL, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672754 | CURIEL, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202469 | CURIEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753721 | CURIEL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206365 | CURIEL, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191941 | CURIEL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620380 | CURIEL, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177064 | CURIEL, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207040 | CURIEL, VIVIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658384 | CURIEL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278253 | CURIEL, ZACHARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366853 | CURILLO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755772 | CURINGTON, CLARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585950 | CURINTON ANGELA | 1690 ELEAH DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 4147757 | CURIOSO, MARIA TERESITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677022 | CURIT-BRASWELL, MARIAESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347047 | CURIT-RAMOS, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281796 | CURKOV, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287014 | CURKOV, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585951 | CURL JAMELIA | 28 W PEARL | | | | TOLEDO | OH | 43608 | |
| 5585952 | CURL MICHELLE | 602 LAURENS TURN | | | | GOSPORT | IN | 47433 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585953 | CURL TASHA | 19222 CENTER STREET | | | | ST JOHNS | OH | 45884 | |
| 4762934 | CURL, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714055 | CURL, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826159 | CURL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261498 | CURL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249144 | CURL, MARRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594740 | CURL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512191 | CURLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549456 | CURLE, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585954 | CURLEE ANGEL | 1275 HWY 21O | | | | HAMPSTEAD | NC | 28443 | |
| 4264584 | CURLEE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856950 | CURLEE, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675691 | CURLER, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755910 | CURLES, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585246 | CURLESS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582426 | CURLESS, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370758 | CURLESS, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616687 | CURLETT, DEOUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201630 | CURLETT, GABE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625098 | CURLETTI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585955 | CURLEY CATHY | 102 W HFD ARM RD | | | | HANFORD | CA | 93230 | |
| 5585956 | CURLEY CLARENDA | PO BOX 1414 | | | | WINDOW ROCK | AZ | 86515 | |
| 5585957 | CURLEY CLARENDA C | 8513 N 69TH AVE | | | | WINDOW ROCK | AZ | 85345 | |
| 5585958 | CURLEY ELVENA | PO BOX 7910 | | | | NEWCOMB | NM | 87455 | |
| 4862618 | CURLEY HESSINGER AND JOHNSRUD LLP | 2000 MARHET STREET SUITE 2850 | | | | PHILADELHIA | PA | 19103 | |
| 5585960 | CURLEY KACI | 3919 S GILDA | | | | WICHITA | KS | 67215 | |
| 5585961 | CURLEY MAE | 118 PHEASANT RUN DR | | | | MICHIGAN CITY | IN | 46360 | |
| 5585962 | CURLEY MAEANN | 118 PHEASANT RUN DRIVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5585963 | CURLEY MELVIN | PO BOX 361 | | | | WINDOW ROCK | AZ | 86515 | |
| 4746429 | CURLEY MUMFORD, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585964 | CURLEY SANDRA | 1805 ORIOLE AVE | | | | FARMINGTON | NM | 87401 | |
| 5585965 | CURLEY SPENCER | 1815 SOUTH PARK ST | | | | LITTLE ROCK | AR | 72202 | |
| 5585966 | CURLEY THORIELYIA L | CTY RD 7900 HSE 112 BOX 3 | | | | CUBA | NM | 87013 | |
| 4330870 | CURLEY, ALISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161778 | CURLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667045 | CURLEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615559 | CURLEY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350747 | CURLEY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648170 | CURLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444561 | CURLEY, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753754 | CURLEY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323156 | CURLEY, JALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405096 | CURLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217587 | CURLEY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581270 | CURLEY, LADAWN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775701 | CURLEY, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268388 | CURLEY, LIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834178 | CURLEY, LORI & CONAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206905 | CURLEY, MAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151040 | CURLEY, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596946 | CURLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770587 | CURLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761342 | CURLEY, NAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220753 | CURLEY, RHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323152 | CURLEY, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766743 | CURLEY, ROSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516156 | CURLEY, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163049 | CURLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326547 | CURLEY, TERRANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428669 | CURLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480048 | CURLEY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585967 | CURLIN JOHN | 85331 DICK KING RD | | | | YULEE | FL | 32097 | |
| 5585968 | CURLIN SHAQUANA N | 1167 HELEN CT | | | | WRENS | GA | 30833 | |
| 4703730 | CURLIN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766580 | CURLIN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633657 | CURLIN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168717 | CURLIN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585969 | CURLING SHELBY | 12 HER WAY | | | | VA BCH | VA | 23454 | |
| 4834179 | CURLING, DUVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252205 | CURLINGS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396578 | CURLL JR, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493501 | CURLL, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703841 | CURLL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457428 | CURLONIS, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365438 | CURLOTT, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454230 | CURLUTU, JOSH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663983 | CURME, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223065 | CURNAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463496 | CURNEL, ALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446935 | CURNELL, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585970 | CURNEY FAITH L | 1481 FERRY POINT RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 4683318 | CURNEY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327485 | CURNEY, STARDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514939 | CURNOW, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585971 | CURNUTT KENNETH | 14437 UNION AVE SW | | | | LAKEWOOD | WA | 98498 | |
| 4531200 | CURNUTT, DON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641650 | CURNUTT, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318431 | CURNUTT, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656967 | CURNUTTE, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461633 | CURNUTTE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192373 | CURNYN, CAMERON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322209 | CUROLE, FRANCES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884614 | CUROSO PLUMBING INC | PO BOX 242 | | | | SANTA ROSA | CA | 95402 | |
| 4398489 | CUROVIC, SANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255920 | CUROW, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218280 | CURP, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186403 | CURRA, LEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160490 | CURRADI, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585972 | CURRAN DENISE | 233 CENTER STREET | | | | MASSEANA | NY | 13662 | |
| 5585973 | CURRAN GENESSA | 2301 S MO PAC EXPY | | | | AUSTIN | TX | 78746 | |
| 5585974 | CURRAN HEATHER | 937 MONTGOMERY STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5585975 | CURRAN KYLIE | 82 BAILEY | | | | MASSEANA | NY | 13662 | |
| 4852807 | CURRAN RENOVATIONS LLC | 4482 CARL BOOKER RD | | | | Milton | FL | 32583 | |
| 5585976 | CURRAN SALLY | 1745 ELDENA WAY 1003 | | | | MODESTO | CA | 95350 | |
| 5585977 | CURRAN TONYA L | 79 FAIRLAWN AVE | | | | SOUTHBRIDGE | MA | 01540 | |
| 4856081 | CURRAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700105 | CURRAN, ANGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481233 | CURRAN, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331178 | CURRAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303404 | CURRAN, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697451 | CURRAN, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814323 | CURRAN, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728309 | CURRAN, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609836 | CURRAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177258 | CURRAN, ETHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609210 | CURRAN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540202 | CURRAN, HANS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568621 | CURRAN, HENRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495693 | CURRAN, HUNTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814324 | CURRAN, JENNIFER AND MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670748 | CURRAN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723048 | CURRAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697320 | CURRAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227723 | CURRAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811320 | CURRAN, LISA ANN | 8129 JIM STEELE FALLS ST | | | | NORTH LAS VEGAS | NV | 89085 | |
| 4374020 | CURRAN, MANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483619 | CURRAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491227 | CURRAN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154453 | CURRAN, RASHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301118 | CURRAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484234 | CURRAN, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493633 | CURRAN, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717457 | CURRAN, TOSHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302521 | CURRAN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406279 | CURRAN, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585978 | CURRANCE SHELLY | 58 LOGAN DAWN | | | | ELKINS | WV | 26241 | |
| 5585979 | CURRAS ANATALIA | CALLE ARABIA 116 | | | | SAN JUAN | PR | 00920 | |
| 5585980 | CURRAS ANDRES | URB VILLA CAPRI CALLE VERONA | | | | TRUJILLO ALTO | PR | 00924 | |
| 5585981 | CURRAS SAIMA | RES MI PEREZ EDF A26 APT 299 | | | | SAN JUAN | PR | 00921 | |
| 4814325 | CURREA, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671096 | CURRELLEY, TYEISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306953 | CURREN, AIDAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506337 | CURREN, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391427 | CURREN, DILLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880973 | CURRENCE AND SONS PLUMBING | P O BOX 20508 | | | | CANTON | OH | 44701 | |
| 5585982 | CURRENCE BARBARA | 1510 UNION RD | | | | GASTONIA | NC | 28054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585983 | CURRENCE JOSHUA | 1412 FARRINGTON WAY APT | | | | COLUMBIA | SC | 29210 | |
| 4448792 | CURRENCE, BEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580112 | CURRENCE, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451684 | CURRENCE, HAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633994 | CURRENCE, LOUISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834180 | CURRENT BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585984 | CURRENT CASEY | 170 CEDAR AVE | | | | NICEVILLE | FL | 32578 | |
| 4864425 | CURRENT COMMUNICATIONS & ELECTRIC | 2600 W 23RD STREET | | | | BROADVIEW | IL | 60155 | |
| 4847868 | CURRENT ELECTRIC LLC | 47 WEYBOSSET ST | | | | New Haven | CT | 06513 | |
| 5585985 | CURRENT PAMELA | 9232 COZENS AVE | | | | ST LOUIS | MO | 63136 | |
| 5585986 | CURRENT PAMELA L | 9232 COZENS AVE | | | | ST LOUIS | MO | 63136 | |
| 4406504 | CURRENT, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644784 | CURRENT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582452 | CURRENT, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729621 | CURRENT, KENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657942 | CURRENT, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773806 | CURRENT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584349 | CURRENTI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624844 | CURRENTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644621 | CURRENTON, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585988 | CURREY JOANNE | 426 NEWELL AVE | | | | AKRON | OH | 44305 | |
| 5585989 | CURREY PAMELA | 2623 HUGH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5585990 | CURRIE ALYCIA | 10115 DUTCHHILL RD | | | | WEST FERRY | NY | 14170 | |
| 5585991 | CURRIE ANTHONY | 2009 ROBIN RD | | | | COLUMBIA | SC | 29204 | |
| 5585992 | CURRIE BELINDA | 513 CHEMISTRY ROAD | | | | RALEIGH | NC | 27603 | |
| 4252776 | CURRIE BLAKE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834181 | CURRIE BLAKE, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585993 | CURRIE CAROLYN | 19706 ASHDALE AVE | | | | DALE CITY | VA | 22191 | |
| 5585994 | CURRIE CRYSTAL | 2417 MORRIS AVE NE | | | | CANTON | OH | 44705 | |
| 5585995 | CURRIE DARIUS | 937B FAIRVIEW CIR | | | | GOLDSBORO | NC | 27530 | |
| 5585996 | CURRIE RICKIE | 901 E WASINGTON ST | | | | COLTON | CA | 92324 | |
| 4871826 | CURRIE TECHNOLOGIES INC | 9453 OWENSMOUTH AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 4401750 | CURRIE, AIDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792613 | Currie, Alfreda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587767 | CURRIE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447045 | CURRIE, ASYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153693 | CURRIE, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515709 | CURRIE, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574564 | CURRIE, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382249 | CURRIE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408065 | CURRIE, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404336 | CURRIE, FIONA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260915 | CURRIE, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363157 | CURRIE, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693776 | CURRIE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667488 | CURRIE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523642 | CURRIE, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563133 | CURRIE, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456076 | CURRIE, JAYDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305065 | CURRIE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774275 | CURRIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397990 | CURRIE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764517 | CURRIE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153202 | CURRIE, JOMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382211 | CURRIE, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261873 | CURRIE, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406630 | CURRIE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401042 | CURRIE, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746385 | CURRIE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699604 | CURRIE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692584 | CURRIE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425954 | CURRIE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632369 | CURRIE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440499 | CURRIE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401178 | CURRIE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164384 | CURRIE, ROMANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710255 | CURRIE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564212 | CURRIE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348883 | CURRIE, SENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676648 | CURRIE, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491785 | CURRIE, STEPHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523666 | CURRIE, TAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312914 | CURRIE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325952 | CURRIE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695245 | CURRIE, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369445 | CURRIE, YAASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5585997 | CURRIER AMANDA | 4021 GLEN STREET | | | | BOSSIER CITY | LA | 71112 | |
| 5585998 | CURRIER RICH | 3 WALNUT HILL DRIVE | | | | RAYMOND | NH | 03077 | |
| 5585999 | CURRIER SANDY | 643 ROBERTSVILLE RD | | | | OAKRIDGE | TN | 37830 | |
| 5586000 | CURRIER SHAWN W | 129 BRACKETT RD | | | | NEW DURHAM | NH | 03855 | |
| 4348948 | CURRIER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834182 | CURRIER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187343 | CURRIER, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329036 | CURRIER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455550 | CURRIER, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394714 | CURRIER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459853 | CURRIER, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393583 | CURRIER, EVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440869 | CURRIER, ICYLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413852 | CURRIER, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394140 | CURRIER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510257 | CURRIER, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581649 | CURRIER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563371 | CURRIER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566638 | CURRIER, LAUREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569761 | CURRIER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539667 | CURRIER, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298984 | CURRIER, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166711 | CURRIER, MELANIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424932 | CURRIER, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445006 | CURRIER, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162884 | CURRIER, RALPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273570 | CURRIER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592594 | CURRIER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423008 | CURRIER, STARR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728245 | CURRIER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367204 | CURRIER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755901 | CURRIER, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586001 | CURRIN EMILY | 10718 E 121ST ST N | | | | COLLINSVILLE | OK | 74021 | |
| 5586002 | CURRIN JENNIFER | 420 FLINT ST | | | | SANOSTEE | NM | 87461 | |
| 4641926 | CURRIN, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772357 | CURRIN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313999 | CURRIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743301 | CURRIN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473686 | CURRIN, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602741 | CURRIN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240869 | CURRINGTON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370829 | CURRISTON, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436449 | CURRITHERS JR, STEADMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586003 | CURRITHERS STEADMAN JR | 39 MAPLE STREET | | | | WHITE PLAINS | NY | 10603 | |
| 4753296 | CURRIVAN, JULIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586004 | CURRUTH BENITA | 11500 CHICOT RD 124 | | | | MABLEVALE | AR | 72103 | |
| 5586005 | CURRY ADRIANNE | 1360 IRWINGTON RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5586006 | CURRY ALEETA | 422 BEACON ST | | | | TOLEDO | OH | 43620 | |
| 5586007 | CURRY AMBER | 323 NORTH HIGH STREET | | | | MARTINSBURG | WV | 25404 | |
| 5586010 | CURRY BETTY | PO BOX 587 | | | | MARION | AL | 36756 | |
| 5586011 | CURRY BRAD | 102 VIRGINIA ST | | | | WHEELING | WV | 26003 | |
| 5586012 | CURRY BRITNEY | 3600 SPRAYBERRY RD | | | | PELL CITY | AL | 35125 | |
| 5586013 | CURRY CANDICE | 221 UPPER RIVERDALE RD | | | | JONESBORO | GA | 30236 | |
| 5586014 | CURRY CARRI | 2208 DRY FORK ROAD | | | | BANDY | VA | 24602 | |
| 5586015 | CURRY CHARAE D | 1612 WOODROW | | | | CLEVELAND HTS | OH | 44121 | |
| 5586017 | CURRY DAILEEN | 39 ULLMAN ST | | | | SOUTH BEND | IN | 46628 | |
| 5586018 | CURRY DANA S | 11011 HARTS RD | | | | JACKSONVILLE | FL | 32218 | |
| 5586019 | CURRY DEBORAH | 3044 E BROWN AVE | | | | FRESNO | CA | 93703 | |
| 5586020 | CURRY DEIDRA | 306 AUGUSTA RD | | | | EDGEFIELD | SC | 29824 | |
| 5586021 | CURRY DEMARSHIO | 312 FIRST AVE | | | | TENILL | GA | 31089 | |
| 5586022 | CURRY DIONNA | 1608 PILGRIM ST | | | | AKRON | OH | 44305 | |
| 5586023 | CURRY DORCAS J | 210 CHARLES BLVD | | | | READING | PA | 19608 | |
| 5586024 | CURRY ELAINE | 5819 PARIS AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5586025 | CURRY ELIZABETH | 9 APPLE LN | | | | ELKTON | MD | 21921 | |
| 5586026 | CURRY ERNEST | RR 2 BOX | | | | NEWTON | GA | 39870 | |
| 4873914 | CURRY INVESTMENT COMPANY | CHARLES F CURRY REAL ESTATE COMPANY | 2700 KENDALLWOOD PKY STE 208 | | | GLADSTONE | MO | 64119 | |
| 5586027 | CURRY JASON | 17630 BOULDER SPRINGS CT | | | | RENO | NV | 89508 | |
| 5586028 | CURRY JEAN | 2042 MCBRAYER SPRINGS RD | | | | SHELBY | NC | 28150 | |
| 5586029 | CURRY JEN | 28 RITTER CT | | | | MASSAPEQUA | NY | 11757 | |
| 5586030 | CURRY JONES | 404 LELAND ST | | | | CHARLOTTE | NC | 28214-1455 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775847 | CURRY JR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279948 | CURRY JR., LYDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586031 | CURRY JULIUS | 605A SCOTT DRIVE | | | | ANDERSON | SC | 29621 | |
| 5586032 | CURRY JUNARA | 13903 SOUTHINTON RD | | | | CLEVELAND | OH | 44120 | |
| 5586033 | CURRY KATHLEN | 123 ASHFORD PARK | | | | MACON | GA | 31210 | |
| 5586034 | CURRY KELLIE | 7505 E SINTO AVE | | | | SPOKANE | WA | 99212 | |
| 5586035 | CURRY KENYADA D | 2998TAYLORAVE | | | | WESTPOINT | VA | 23181 | |
| 5586036 | CURRY KEVIN | 2204 BEDFORD WAY | | | | COLUMBIA | SC | 29209 | |
| 5586037 | CURRY KIM | 4210 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | |
| 5586038 | CURRY KIMBERLY | 1307 W WHITNEY AVE | | | | ALBANY | GA | 31707 | |
| 5586039 | CURRY LADONNA | 4600 FREEDOM CT APT 212 | | | | VIRGINIA BCH | VA | 23455 | |
| 5586040 | CURRY LAKISHA | 119 B EAST PINE ST | | | | LONG BEACH | NY | 11561 | |
| 5586041 | CURRY LATEESHA | 483 SIDNEY AVE | | | | GLENDALE HGTS | IL | 60139 | |
| 5586042 | CURRY LATRESSE M | 2744 OAK ST | | | | TUSCALOOSA | AL | 35401 | |
| 5586043 | CURRY LEANN | 6560 STEINWAY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5586045 | CURRY MADELINE | 909 HUBBARD ST | | | | CAMBRIDGE | MD | 21613 | |
| 5586046 | CURRY MADELYN | 4420 NE 76TH AVE | | | | PORTLAND | OR | 97218 | |
| 5586047 | CURRY MADELYN I | 13420 NE SANDY BLVD APTF5 | | | | PORTLAND | OR | 97230 | |
| 5586048 | CURRY MAMIE | 1400 22ND ST N | | | | BIRMINGHAM | AL | 35234 | |
| 5586049 | CURRY MARY P | 4107 E 51ST ST | | | | TULSA | OK | 74135 | |
| 5586050 | CURRY MICHAEL | 710 MILL ROAD | | | | GEORGETOWN | IL | 61846 | |
| 5586051 | CURRY MICHELE A | 1545 21ST E APT D29 | | | | BRADENTON | FL | 34208 | |
| 4393683 | CURRY MILLER, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586052 | CURRY MONICA | 6321 MARSDEN ST | | | | PHILADELPHIA | PA | 19135 | |
| 5586053 | CURRY MONTANA | 5835 SALEM DR | | | | COLUMBIA | SC | 29203 | |
| 5586054 | CURRY NATALIE | 116 HOWE STREET | | | | LEWISTON | ME | 04240 | |
| 5586056 | CURRY SCOTT | 2330 ZEPHYR CT | | | | VENTURA | CA | 93001 | |
| 4344866 | CURRY SR, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586057 | CURRY SUSIE | 3381 NW 6TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5586058 | CURRY SUZETTE | PO BOX 633 | | | | HOLGATE | OH | 43527 | |
| 5586059 | CURRY TAMERA | 5472 LOCHINVAR | | | | MEMPHIS | TN | 38116 | |
| 5586060 | CURRY TAMISHAE | 7953 S VERNON | | | | CHICAGO | IL | 60619 | |
| 5586061 | CURRY TANYA | 205 CHAPMAN RD | | | | FOUNTAIN INN | SC | 29642 | |
| 5586062 | CURRY TONUJA | 3737 10TH AVE S | | | | ST PETE | FL | 33711 | |
| 5586063 | CURRY VANCE | 200 DAMASCUS HILTON ROAD | | | | BLAKELY | GA | 39823 | |
| 5586064 | CURRY VIRGINIA | 1560 ADAM STREET | | | | FAIRFIELD | CA | 94533 | |
| 4268148 | CURRY, AANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352929 | CURRY, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586487 | CURRY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260716 | CURRY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478035 | CURRY, ALIYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312478 | CURRY, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582474 | CURRY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249996 | CURRY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647104 | CURRY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233225 | CURRY, ANASTASHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642704 | CURRY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758819 | CURRY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291915 | CURRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593569 | CURRY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456149 | CURRY, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757541 | CURRY, ARTHUR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245857 | CURRY, BEAUFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682303 | CURRY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682304 | CURRY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234737 | CURRY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156039 | CURRY, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260410 | CURRY, BRESHAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172815 | CURRY, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232421 | CURRY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253337 | CURRY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670805 | CURRY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460276 | CURRY, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252724 | CURRY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737483 | CURRY, CATHREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295624 | CURRY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253492 | CURRY, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316995 | CURRY, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394975 | CURRY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764749 | CURRY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713013 | CURRY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264744 | CURRY, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634533 | CURRY, CICERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345907 | CURRY, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343717 | CURRY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760441 | CURRY, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665673 | CURRY, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304630 | CURRY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487181 | CURRY, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342465 | CURRY, CRISHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339368 | CURRY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297272 | CURRY, DAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452311 | CURRY, DALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517957 | CURRY, DARNISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436138 | CURRY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610797 | CURRY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201286 | CURRY, DEJANEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360207 | CURRY, DELVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446099 | CURRY, DIONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694345 | CURRY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732456 | CURRY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230557 | CURRY, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401037 | CURRY, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520424 | CURRY, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372803 | CURRY, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468463 | CURRY, ELISAPETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238396 | CURRY, ELLIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696314 | CURRY, EULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261080 | CURRY, FRONCESSCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738914 | CURRY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359108 | CURRY, GIL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445577 | CURRY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181101 | CURRY, HAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638228 | CURRY, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353626 | CURRY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616719 | CURRY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261801 | CURRY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544257 | CURRY, HUBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403118 | CURRY, HYKIEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777789 | CURRY, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393045 | CURRY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713481 | CURRY, ISHMAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509769 | CURRY, IYESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189865 | CURRY, JACALYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292893 | CURRY, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452351 | CURRY, JADASKYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471483 | CURRY, JAHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766974 | CURRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222914 | CURRY, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392902 | CURRY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175234 | CURRY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765972 | CURRY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744419 | CURRY, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482727 | CURRY, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703007 | CURRY, JAYCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555277 | CURRY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627824 | CURRY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343999 | CURRY, JHASMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207015 | CURRY, JIMMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194744 | CURRY, JOANNA FRANCESC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205173 | CURRY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144207 | CURRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149960 | CURRY, JOHNATHAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644500 | CURRY, JOHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273740 | CURRY, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728143 | CURRY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264221 | CURRY, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635410 | CURRY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577383 | CURRY, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263518 | CURRY, JUNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396062 | CURRY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608057 | CURRY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173027 | CURRY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160894 | CURRY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593450 | CURRY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558314 | CURRY, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4387999 | CURRY, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316064 | CURRY, KAYLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764023 | CURRY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258892 | CURRY, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753596 | CURRY, KELLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149705 | CURRY, KENYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169608 | CURRY, KEWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258463 | CURRY, KIARA ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207316 | CURRY, LA TOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323772 | CURRY, LADERRICKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512851 | CURRY, LAKESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260799 | CURRY, LAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631485 | CURRY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358501 | CURRY, LATAIRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350593 | CURRY, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149182 | CURRY, LAVADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373470 | CURRY, LAVALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629207 | CURRY, LAZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159493 | CURRY, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319791 | CURRY, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242968 | CURRY, LOREITHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743916 | CURRY, LORELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467163 | CURRY, LORENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725478 | CURRY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262986 | CURRY, LOUIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264813 | CURRY, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463591 | CURRY, MALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774610 | CURRY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288721 | CURRY, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402325 | CURRY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508913 | CURRY, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657210 | CURRY, MELLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690230 | CURRY, MELVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157779 | CURRY, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315971 | CURRY, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636821 | CURRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526020 | CURRY, MICHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255776 | CURRY, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526615 | CURRY, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634823 | CURRY, MYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730338 | CURRY, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370627 | CURRY, NAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452163 | CURRY, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347951 | CURRY, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793258 | Curry, Nathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260728 | CURRY, NATHANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456276 | CURRY, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198693 | CURRY, NICKLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281826 | CURRY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402734 | CURRY, OMESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454528 | CURRY, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450804 | CURRY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419932 | CURRY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433887 | CURRY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739579 | CURRY, PERPETUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204655 | CURRY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247045 | CURRY, QUANTIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354308 | CURRY, QUINNDALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777846 | CURRY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532620 | CURRY, REGGIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284061 | CURRY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754329 | CURRY, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644572 | CURRY, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207744 | CURRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660520 | CURRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359235 | CURRY, ROBYNNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229212 | CURRY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517902 | CURRY, RONDARIOUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634753 | CURRY, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374265 | CURRY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382669 | CURRY, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327402 | CURRY, SADASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159457 | CURRY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187369 | CURRY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408605 | CURRY, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451513 | CURRY, SHADAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552866 | CURRY, SHANIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389331 | CURRY, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255845 | CURRY, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263238 | CURRY, SHATAVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715536 | CURRY, SHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655397 | CURRY, SHELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327761 | CURRY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555360 | CURRY, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749336 | CURRY, SUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293040 | CURRY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464063 | CURRY, SYNCERE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148144 | CURRY, SYRKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353636 | CURRY, TABATHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457977 | CURRY, TALULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218508 | CURRY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756627 | CURRY, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148998 | CURRY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657144 | CURRY, TERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592399 | CURRY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753696 | CURRY, THELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308468 | CURRY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595583 | CURRY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248696 | CURRY, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301754 | CURRY, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578786 | CURRY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288435 | CURRY, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394290 | CURRY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381435 | CURRY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560582 | CURRY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510389 | CURRY, TREVOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459648 | CURRY, TULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486115 | CURRY, TYSEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319624 | CURRY, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732578 | CURRY, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262395 | CURRY, VAUGHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216504 | CURRY, VERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238217 | CURRY, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610089 | CURRY, WADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723684 | CURRY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240030 | CURRY, WEBSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765519 | CURRY, WENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249766 | CURRY, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693661 | CURRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459434 | CURRY, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403423 | CURRY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756982 | CURRY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144241 | CURRY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204623 | CURRY, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773598 | CURSE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319016 | CURSEY, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746825 | CURSEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452095 | CURSO, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834183 | CURT & BETH NOTASTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586065 | CURT A LILLEBOE | 5175 149TH LN NW | | | | RAMSEY | MN | 55303 | |
| 5586066 | CURT ALLEN | 2309 EAST TUSCARAWAS | | | | CANTON | OH | 44704 | |
| 5586067 | CURT APPLEMAN | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | |
| 5586068 | CURT D HITE | 7900 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 | |
| 4869040 | CURT FAUS CORPORATION | 5755 WILLOW LANE | | | | LAKE OSWEGO | OR | 97035 | |
| 5586070 | CURT GROSS | 517 122ND AVE NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5586071 | CURT HAMBY | 1908 SECOND AVE EAST | | | | ONEONTA | AL | 35121 | |
| 4814326 | CURT LANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806755 | CURT MANUFACTURING LLC | BOX 88006 | | | | MILWAUKEE | WI | 53288 | |
| 4806755 | CURT MANUFACTURING LLC | 6208 INDUSTRIAL DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 4806755 | CURT MANUFACTURING LLC | 6208 INDUSTRIAL DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 4806755 | CURT MANUFACTURING LLC | BOX 88006 | | | | MILWAUKEE | WI | 53288 | |
| 4877787 | CURT MILLER ENTERPRISES LLC | JOSEPH CURTIS MILLER | 1226 ELTON ROAD | | | JENNINGS | LA | 70546 | |
| 5586072 | CURT NEW | 1263 N W PHELPS CT | | | | GRAIN VALLEY | MO | 64029 | |
| 5586073 | CURT RYERSEN | 1580 SPRING GATE DRIVE/UNIT 4316 | | | | MC LEAN | VA | 22102 | |
| 5586074 | CURT WILLETTE | 4916 OXBOROUGH GARDENS | | | | BROOKLYN PARK | MN | 55443 | |
| 4797002 | CURTAIN CRITTERS INC | 2621 STONEGATE DRIVE | | | | JACKSONVILLE | FL | 32223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771603 | CURTAIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811205 | CURTCO ROBB MEDIA LLC | 11175 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| 4810248 | CURTCO ROBB MEDIA, LLC | 29160 HEATHERCLIFF ROAD, SUITE 200 | | | | MALIBU | CA | 90265 | |
| 5586075 | CURTEA RUFFIN | 6439 W BIRCH AVE | | | | MILWAUKEE | WI | 53218 | |
| 5586076 | CURTES PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682091 | CURTESSI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635775 | CURTIAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428068 | CURTICE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192069 | CURTICE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200116 | CURTICE, TONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431629 | CURTIES, PHALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586078 | CURTIESHA WILSON | 1512 E 10TH ST APT 44 | | | | JEFFERSONVL | IN | 47130 | |
| 5586079 | CURTIN CARLSON | 69861 352ND PL | | | | HILL CITY | MN | 55748 | |
| 5586080 | CURTIN DANIEL | 572 RIDGE RD | | | | WEST MILFORD | NJ | 07480 | |
| 4517120 | CURTIN IV, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329507 | CURTIN JR, HAROLD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586081 | CURTIN KAREN | 22949 S PINE VALLEY DR | | | | FRANKFORT | IL | 60423 | |
| 5586082 | CURTIN PETER | 4 JESSIE GIBSON WAY | | | | CAPE NEDDICK | ME | 03902 | |
| 4421019 | CURTIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416996 | CURTIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442354 | CURTIN, DENIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286988 | CURTIN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530207 | CURTIN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604347 | CURTIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695242 | CURTIN, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585054 | CURTIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597112 | CURTIN, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617751 | CURTIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343533 | CURTIN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586083 | CURTINA WILLIAMS | 1076 E FOREST AVE | | | | DETROIT | MI | 48207 | |
| 4892577 | Curtis 1000 Inc. | Attn. General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | |
| 4845567 | Curtis 1000, Inc | 1001 Sand Pond Rd | | | | Lake Mary | FL | 32746 | |
| 4845567 | Curtis 1000, Inc | 1001 Sand Pond Rd | | | | Lake Mary | FL | 32746 | |
| 5586084 | CURTIS A COOK | 1418 BIENVILLE ST | | | | NEW ORLEANS | LA | 70112 | |
| 5586085 | CURTIS AMBER | 337PINE TREE MANOR CT | | | | MOSCOW MILLS | MO | 63372 | |
| 5586086 | CURTIS ASHLEY | 2014 MORRIS ST | | | | LECOMPTE | LA | 71346 | |
| 5586087 | CURTIS BARBARA | 1165 LANGSTON DR | | | | BURLINGTON | NC | 27217 | |
| 5586088 | CURTIS BELL | 1386 COVINGTON DR | | | | DECATUR | GA | 30032 | |
| 5586089 | CURTIS BLAYRE | 3929 BONNER ROAD | | | | BALTIMORE | MD | 21216 | |
| 5586090 | CURTIS BOBBIE | 234 ORPHEUS KEYSTONE ROAD | | | | THURMAN | OH | 45685 | |
| 5586091 | CURTIS BOOKER | 305 BOOTH AVE | | | | CANTOMENT | FL | 32570 | |
| 5586092 | CURTIS BOOTH | 2365 E GEDDES AVE | | | | CENTENNIAL | CO | 80122 | |
| 5586093 | CURTIS BRANDI | 1920 NORTH BRIDGE ST APT 312 | | | | CHILLICOTHE | OH | 45601 | |
| 5586094 | CURTIS BRANDY | 724 JEFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | |
| 4852483 | CURTIS BROWN | 138 NICHOLAS AVE | | | | Staten Island | NY | 10302 | |
| 5586095 | CURTIS BROWN | 3321 W COUNTY LINE RD | | | | DOUGLASILLE | GA | 30135 | |
| 5586096 | CURTIS BROZOVICH | 1116 W NORTON RD 223 | | | | SPRINGFIELD | MO | 65803 | |
| 4826160 | CURTIS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586097 | CURTIS CAROL J | 2712 BURTON AVE NONE | | | | LAS VEGAS | NV | 89102 | |
| 5586098 | CURTIS CAROLYN | 3072 STANTON RD SE | | | | WASHINGTON | DC | 20020 | |
| 5586100 | CURTIS CECILIA | PO BOX 34 | | | | AUBURN | CA | 95603 | |
| 5586101 | CURTIS CHANLER | 1938 BAR PONRD HERFORT ME | | | | HERFORT | ME | 04240 | |
| 4223053 | CURTIS CHARBONNEAU, DOMINIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586102 | CURTIS CHARLES | 7 GOOTH ST 302 | | | | GAITHERSBURG | MD | 20878 | |
| 5586103 | CURTIS CHARLOTTE K | 2325 GIUFFRAIS AVE APTC | | | | METAIRIE | LA | 70002 | |
| 5586104 | CURTIS CHARMONIQUE | 5451 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5586105 | CURTIS CLARKSON | 239 W WONDER RD | | | | LEICESTER | NC | 28748 | |
| 4881998 | CURTIS CLEAN SWEEP INC | P O BOX 44112 | | | | BOISE | ID | 83711 | |
| 5586106 | CURTIS CORA D | PO BOX 92 | | | | ROCHESTER | VT | 05767 | |
| 5586107 | CURTIS CORRIE | 1094 CHLOE RD | | | | GRUNDY | VA | 24614 | |
| 5586108 | CURTIS D CURRY | 11136 RIAZA SQ APT 3 | | | | ST LOUIS | MO | 63138 | |
| 5586109 | CURTIS DANIELLE | 2704 PENN ST | | | | ST JOSEPH | MO | 64501 | |
| 5586110 | CURTIS DANYELL | 189 STURGIS AVE | | | | CINCINNATI | OH | 45217 | |
| 5586112 | CURTIS DEVIN | 1876 EXORA DR | | | | N FORT MYERS | FL | 33917 | |
| 5586113 | CURTIS DEXTER | 6923 FOREST TER | | | | LANDOVER | MD | 30168 | |
| 5586114 | CURTIS DOROTHY | 300 GREENWOOD ST | | | | PORT GIBSON | MS | 39150 | |
| 5586115 | CURTIS EATMON | 522 WILSON BRIDGE DRIVE | | | | OXON HILL | MD | 20745 | |
| 4826161 | CURTIS EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586116 | CURTIS ELIZABETH | 50 APEAL LANE | | | | LUSBY | MD | 20657 | |
| 5586117 | CURTIS EMILY | 515 N ARDMORE AVE APT 7 | | | | LOS ANGELES | CA | 90004 | |
| 5586118 | CURTIS ERICA | 150 BLAIR DRIVE | | | | CAIRO | GA | 39828 | |
| 5586119 | CURTIS FREDERICK L | 1105 CILESTE ST | | | | GREENVILLE | MS | 38703 | |
| 5586120 | CURTIS GC COLLINS | 1537 ABBOTTS CREEK CIR NONE | | | | KERNERSVILLE | NC | 27284 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3038 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586121 | CURTIS GLEN | 3172 ALTA VISTA ST | | | | SARASOTA | FL | 34237 | |
| 5586122 | CURTIS GUTIERREZ | 3114 58TH | | | | LUBBOCK | TX | 79413 | |
| 5586123 | CURTIS HALLERMANN | 20350 EIDELWEISS ST NW | | | | CEDAR | MN | 55011 | |
| 5586124 | CURTIS HAMPTON | 5276 SW CR 138 | | | | FORT WHITE | FL | 32038 | |
| 5586125 | CURTIS HANK | 9908 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139 | |
| 5586128 | CURTIS HETTINGER | 9855 SALEM CHURCH RD | | | | CANAL WINCHES | OH | 43110 | |
| 5586129 | CURTIS HINKLE | 2113 STONE STREET EXT | | | | MEBANE | NC | 27302 | |
| 5586130 | CURTIS HORTON | 907 SNOWDEN DR | | | | BOAZ | AL | 35957 | |
| 5586131 | CURTIS HUDDLE | 320 MOUNT AREA DRIVE | | | | BRISTOL | TN | 37620 | |
| 4874540 | CURTIS INGVOLDSTAD SOLE PROP | CURTIS INGVOLSTAD | 11894 150TH ST E | | | NERSTRAND | MN | 55053 | |
| 4806567 | CURTIS INTERNATIONAL | 315 ATTWELL DRIVE | | | | TORONTO | ON | M9W 5C1 | CANADA |
| 4865549 | CURTIS INTERNATIONAL LTD | 315 ATTWELL DR | | | | ETOBICOKE | | M9W 1H5 | CANADA |
| 5586133 | CURTIS ISSAC | 395 BROOKHAVEN ST | | | | BROOKHAVEN | MS | 39601 | |
| 5586134 | CURTIS JAMES | 1712 JEFFERSON AVE C282 | | | | NEWPORT NEWS | VA | 23606 | |
| 5586135 | CURTIS JANAY | 2106 FRANKIE PLACE | | | | RACINE | WI | 53406 | |
| 5586136 | CURTIS JANET | 1826 RAY LEONARD RD | | | | LANDOVER | MD | 20785 | |
| 5586137 | CURTIS JEAN C | 809 OAKLEY STREET | | | | GRAHAM | NC | 27253 | |
| 5586138 | CURTIS JEFFI | 7117 SW ARCHER RD LOT 240 | | | | GAINESVILLE | FL | 32608 | |
| 4845698 | CURTIS JENNINGS | 3383 HERITAGE OAKS DR | | | | Hilliard | OH | 43026 | |
| 5586139 | CURTIS JEROME | 501 HARRY S TRUMAN DR | | | | UPR MARLBORO | MD | 20774 | |
| 5586140 | CURTIS JODI A | 1001 MYRTLE DR | | | | SANTEE | SC | 29142 | |
| 5586141 | CURTIS JOHNNA | 658 SOUTH MAIN ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5586143 | CURTIS JOHNSON | 180 REASON DR | | | | STLOUIS | MO | 63135 | |
| 5586144 | CURTIS JONES | 10220 FOOTHIL BLVD APT 21 | | | | RANCHO CUCAMO | CA | 91730 | |
| 5586145 | CURTIS JUANITA | 909 SWAN DRIVE | | | | BULLHEAD CITY | AZ | 86442 | |
| 5586146 | CURTIS KAREN | 1828 S AMMONS ST B | | | | LAKEWOOD | CO | 80232 | |
| 5586147 | CURTIS KAYLA | 128 A SUSAN DR | | | | SUMMERVILLE | SC | 29485 | |
| 5586148 | CURTIS KEN | 733 N KALAHEO AVENUE | | | | KAILUA | HI | 96734 | |
| 5586149 | CURTIS KERREEN | 607 PIPER ST | | | | DURHAM | NC | 27704 | |
| 5586150 | CURTIS KEVIN | 43 GAGE ST | | | | AUGUSTA | ME | 04330 | |
| 5586152 | CURTIS KIMBERLY D | 372 S 393RD W AVE | | | | TERLTON | OK | 74081 | |
| 5586153 | CURTIS KINDSETH | 1000 LINCOLN ST APT 109 | | | | ANOKA | MN | 55303 | |
| 4846720 | CURTIS LABAT | 104 DAVIS DR | | | | Thibodaux | LA | 70301 | |
| 5586154 | CURTIS LATASHA | 2941 ARROWWOOD CIR | | | | HEPHZIBAH | GA | 30815 | |
| 5586155 | CURTIS LATROYA | 6254 ELBROOK AVE | | | | CINCINNATI | OH | 45237 | |
| 5586156 | CURTIS LEJUANE J | 220 8TH STREET BLDG A-4 | | | | VINTON | VA | 24179 | |
| 5586157 | CURTIS LESSIE | 2104 LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | |
| 5586158 | CURTIS LISA | PO BOX 3064 | | | | ST THOMAS | VI | 00803 | |
| 4877413 | CURTIS LUMBER CO INC | JAY S CURTIS | 885 ROUTE 67 | | | BALLSTON SPA | NY | 12020 | |
| 5586159 | CURTIS M IRACKS | 607 AUDREY LN APT 202 | | | | OXON HILL | MD | 20745 | |
| 4884671 | CURTIS MALLET PREVOST COLT & MOSLE | PO BOX 27930 | | | | NEW YORK | NY | 10087 | |
| 5586160 | CURTIS MARSHA | 4725 LEWIS PL | | | | ST LOUIS | MO | 63113 | |
| 4848330 | CURTIS MCKENZIE | 118 E ALLEN RIDGE RD | | | | Springfield | MA | 01118 | |
| 5586161 | CURTIS MCREYNOLDS | 1909 E AUSTIN BLVD | | | | NEVADA | MO | 64772 | |
| 5586162 | CURTIS MEGAN | 19494 PINE MOUNTAIN DRIVE | | | | GROVELAND | CA | 95321 | |
| 5586163 | CURTIS MERLEINA | 3100 SAGEBRUSH DR | | | | WINSLOW | AZ | 86047 | |
| 5586164 | CURTIS MICHAEL | 201 E AVONDALE DR | | | | GREENSBORO | NC | 27403 | |
| 5586165 | CURTIS MIKKELSON | 1607 QUIE LANE | | | | NORTHFIELD | MN | 55057 | |
| 5586166 | CURTIS MILTON H | 1455 HIGHLAND AVE | | | | GREENVILLE | MS | 38701 | |
| 5586167 | CURTIS MORGAN | 6945 WISTER STREET | | | | PHILADELPHIA | PA | 19138 | |
| 5586168 | CURTIS NICHOLE | 9100 E HARRY ST APT 313 | | | | WICHITA | KS | 67207 | |
| 5586169 | CURTIS ORR | 3133 MEADOWBROOK BLVD | | | | CLEVELAND | OH | 44118 | |
| 5586170 | CURTIS OWENS | 2 BROOKFOREST DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5586172 | CURTIS PAYNE | 1720 E 25TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5586173 | CURTIS PORSCHA L | 1005 E FAIRBANKS STAPT B | | | | TAMPA | FL | 33604 | |
| 5586174 | CURTIS QUISENBERRY | 11601 PEARWOOD PL | | | | AUSTIN | TX | 78758 | |
| 5586175 | CURTIS R CROSSEN | 317 BUSH ST | | | | GARYSBURG | NC | 27832 | |
| 4851332 | CURTIS RAWLS | 2229 S SYCAMORE AVE | | | | Los Angeles | CA | 90016 | |
| 5586176 | CURTIS REBECCA | 10767 RIPLEY RD | | | | PT PLEASANT | WV | 25550 | |
| 5586177 | CURTIS REGINA | 5801 ZACHARYAH WAY | | | | DUBLIN | OH | 43016 | |
| 5586178 | CURTIS RHONDA | 118 OVERLOOK DR | | | | HENDERSONVLLE | TN | 37075-2237 | |
| 5586179 | CURTIS RICHARDSON | 1035 STARLANDING RD E | | | | SOUTHAVEN | MS | 38671 | |
| 5586180 | CURTIS RILEY | 1415 SCANLEN DR | | | | GLEN BURNIE | MD | 21061 | |
| 5586181 | CURTIS ROBERSON | 4909 15TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 5586182 | CURTIS RODERICK | 1241 MOHICAN TRAIL | | | | STONE MOUNTAIN | GA | 30083 | |
| 5586183 | CURTIS RUBY | 5745 S HERMITAGE | | | | CHICAGO | IL | 60636 | |
| 5586184 | CURTIS RUDY | 407 ED ST | | | | FORT WALTON BEACH | FL | 32547 | |
| 5586186 | CURTIS SEALS | 1468 OAK AVE | | | | MUSKEGON | MI | 49442 | |
| 5586186 | CURTIS SEALS | 1468 OAK AVE | | | | MUSKEGON | MI | 49442 | |
| 5586187 | CURTIS SHEILA | 442 BURGESS RD WEST | | | | JASPER | GA | 30143 | |
| 5586188 | CURTIS SIMMONS | 847 N MASSASOIT | | | | CHICAGO | IL | 60651 | |
| 5586189 | CURTIS SMITH | 1405 DARREN DR NONE | | | | PORTSMOUTH | VA | 23701 | |
| 5586190 | CURTIS STACEY | 3319 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586191 | CURTIS STEPHANIE | 11946 ALLISON ST | | | | DRESDEN | OH | 43821 | |
| 5586192 | CURTIS STEVANA | 5510 BAYSHORE CT | | | | LOUISVILLE | KY | 40258 | |
| 5586193 | CURTIS SUSAN | 2540 BROWN DR | | | | FLOWER MOUND | TX | 75022 | |
| 5586194 | CURTIS SUZANNE | 9539 BRANDY STREAM LN | | | | SANDY | UT | 84070 | |
| 5586195 | CURTIS TAMEKA | 17 SW 8TH PLACE APT 201 | | | | WILLISTON | FL | 32656 | |
| 5586196 | CURTIS TAUER | 1115 NO STATE | | | | NEW ULM | MN | 56073 | |
| 5586197 | CURTIS TAYLOR | 5525 SWEET GUM RD | | | | GLADEWATER | TX | 75647 | |
| 5586198 | CURTIS TERRESSA H | 71158 PINEVILLE LANE | | | | JACKSONVILLE | FL | 32244 | |
| 5586199 | CURTIS THELMA | 1744 W 64TH ST | | | | CHICAGO | IL | 60636 | |
| 5586200 | CURTIS THERESA | 208 SHENANDOAH AVE | | | | EDINBURG | VA | 22824 | |
| 5586202 | CURTIS THOMAS | 1286 GRANBY RD TRLR 51 | | | | CHICOPEE | MA | 01020 | |
| 4874544 | CURTIS TOLEDO INC | CURTIS TOLEDO INC | P O BOX 018048 | | | ST LOUIS | MO | 63150 | |
| 5586203 | CURTIS TOLEDO INC | P O BOX 018048 | | | | ST LOUIS | MO | 63150 | |
| 5586204 | CURTIS TONY | 206 SABLE TRACE DR | | | | ACWORTH | GA | 30102 | |
| 5586205 | CURTIS TRACEY C | 235 E RAY RD 2014 | | | | CHANDLER | AZ | 85225 | |
| 5586206 | CURTIS TYLER | 4804 CARDINAL DR | | | | SALISBURY | MD | 21804 | |
| 5586207 | CURTIS WILLIAMS | 503 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90401 | |
| 5586208 | CURTIS YALONDA | 839 COLLINGTON AVENUE | | | | BALTIMORE | MD | 21218 | |
| 4293823 | CURTIS, ADARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736191 | CURTIS, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610713 | CURTIS, ALVERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346023 | CURTIS, ALYSSIA-ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554600 | CURTIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394968 | CURTIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629644 | CURTIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252127 | CURTIS, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388940 | CURTIS, ASJHA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675802 | CURTIS, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286519 | CURTIS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672749 | CURTIS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542973 | CURTIS, BENNEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354428 | CURTIS, BRANDI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539093 | CURTIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537922 | CURTIS, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250724 | CURTIS, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431599 | CURTIS, BRENDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526294 | CURTIS, BRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439594 | CURTIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411684 | CURTIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347358 | CURTIS, BRIDGET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217512 | CURTIS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224459 | CURTIS, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145880 | CURTIS, BRITTNAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237934 | CURTIS, CAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679440 | CURTIS, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517823 | CURTIS, CAMILLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521915 | CURTIS, CANDICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582777 | CURTIS, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519110 | CURTIS, CARL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662801 | CURTIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318514 | CURTIS, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641316 | CURTIS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191529 | CURTIS, CHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226968 | CURTIS, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568822 | CURTIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814327 | CURTIS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336944 | CURTIS, CINNAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394372 | CURTIS, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713820 | CURTIS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369369 | CURTIS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716934 | CURTIS, DAISY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224442 | CURTIS, DAIVON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220925 | CURTIS, DALE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156140 | CURTIS, DALLIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492742 | CURTIS, DARIENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344281 | CURTIS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558816 | CURTIS, DARIUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265273 | CURTIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630269 | CURTIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293468 | CURTIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160992 | CURTIS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768437 | CURTIS, DEAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698297 | CURTIS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614774 | CURTIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686108 | CURTIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773153 | CURTIS, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359350 | CURTIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612564 | CURTIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610968 | CURTIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627082 | CURTIS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171247 | CURTIS, DESAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250530 | CURTIS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512389 | CURTIS, DEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452892 | CURTIS, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228209 | CURTIS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751173 | CURTIS, DOROTHY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351061 | CURTIS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757998 | CURTIS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558309 | CURTIS, ELLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719187 | CURTIS, ELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367253 | CURTIS, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625868 | CURTIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733179 | CURTIS, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236809 | CURTIS, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400119 | CURTIS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826162 | CURTIS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448238 | CURTIS, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472087 | CURTIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201247 | CURTIS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492105 | CURTIS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549472 | CURTIS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438862 | CURTIS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766216 | CURTIS, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563368 | CURTIS, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172588 | CURTIS, JACQUELYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576153 | CURTIS, JAIMEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717576 | CURTIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686793 | CURTIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465879 | CURTIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159169 | CURTIS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572298 | CURTIS, JAMYHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242281 | CURTIS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303729 | CURTIS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173220 | CURTIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462254 | CURTIS, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404351 | CURTIS, JEAN LUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262820 | CURTIS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603029 | CURTIS, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176899 | CURTIS, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223659 | CURTIS, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520027 | CURTIS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693646 | CURTIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364157 | CURTIS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213276 | CURTIS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724961 | CURTIS, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294604 | CURTIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303168 | CURTIS, JUANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676293 | CURTIS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150208 | CURTIS, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466915 | CURTIS, JUWAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704543 | CURTIS, KADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425620 | CURTIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742284 | CURTIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750645 | CURTIS, KATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662536 | CURTIS, KATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458298 | CURTIS, KATLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657042 | CURTIS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358022 | CURTIS, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554542 | CURTIS, KENDRICK THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519564 | CURTIS, KENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438965 | CURTIS, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305548 | CURTIS, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711737 | CURTIS, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422408 | CURTIS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262396 | CURTIS, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527269 | CURTIS, KYRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4370941 | CURTIS, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202709 | CURTIS, LACEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764086 | CURTIS, LANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262167 | CURTIS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160685 | CURTIS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308065 | CURTIS, LAYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524015 | CURTIS, LEON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763649 | CURTIS, LIGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609281 | CURTIS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584434 | CURTIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588619 | CURTIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711956 | CURTIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592207 | CURTIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215967 | CURTIS, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149367 | CURTIS, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347121 | CURTIS, LOGIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307460 | CURTIS, LUCRETIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273711 | CURTIS, MACKENZI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228919 | CURTIS, MALIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596003 | CURTIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317933 | CURTIS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711007 | CURTIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385549 | CURTIS, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375053 | CURTIS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400618 | CURTIS, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176160 | CURTIS, MEGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259977 | CURTIS, MELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659353 | CURTIS, MELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482230 | CURTIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552586 | CURTIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510594 | CURTIS, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458787 | CURTIS, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354978 | CURTIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719009 | CURTIS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728882 | CURTIS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643972 | CURTIS, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160797 | CURTIS, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826163 | CURTIS, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712683 | CURTIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786784 | Curtis, Patsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344710 | CURTIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691718 | CURTIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459449 | CURTIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388340 | CURTIS, RAFEEQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263741 | CURTIS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358366 | CURTIS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567438 | CURTIS, REGANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351987 | CURTIS, RENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359046 | CURTIS, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758842 | CURTIS, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353760 | CURTIS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537671 | CURTIS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380139 | CURTIS, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766795 | CURTIS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826164 | CURTIS, RYAN AND SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344029 | CURTIS, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712766 | CURTIS, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144930 | CURTIS, SHANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166015 | CURTIS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369540 | CURTIS, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718995 | CURTIS, SHEILA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669330 | CURTIS, SHIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403077 | CURTIS, SHYHEIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160483 | CURTIS, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619007 | CURTIS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626385 | CURTIS, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348274 | CURTIS, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292976 | CURTIS, SYDNEI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451715 | CURTIS, TABITHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378723 | CURTIS, TEMERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344134 | CURTIS, TEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337240 | CURTIS, TEVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511738 | CURTIS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214977 | CURTIS, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360777 | CURTIS, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764683 | CURTIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281631 | CURTIS, TITANYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246710 | CURTIS, TRINIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152571 | CURTIS, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377968 | CURTIS, VALARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317171 | CURTIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494579 | CURTIS, VANNIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661589 | CURTIS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403699 | CURTIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194533 | CURTIS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583013 | CURTIS, WINDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324870 | CURTIS, YAJARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194343 | CURTIS-CAMACHO, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586209 | CURTISCOLEMAN JALEESA | 1714 HOWE STREET | | | | RACINE | WI | 53403 | |
| 5586210 | CURTISHA HONOR | 2340 NW 42ND ST | | | | OCALA | FL | 34475 | |
| 5586211 | CURTISHA LYNCH | 20 DURRETT GROVE | | | | TUSCALOOSA | AL | 35404 | |
| 5586212 | CURTISHA R LYNCH | 1912 IDLEWOOD DR | | | | TUSCALOOSA | AL | 35405 | |
| 5586213 | CURTISHA WILSON | 24313 ROSEMARIE ST | | | | WARREN | MI | 48089 | |
| 5586214 | CURTISINGER KEITH R | 1439 COVENTRY RD | | | | DAYTON | OH | 45410 | |
| 5586215 | CURTISS CONRAD | 114 ROSEWELL WAY | | | | SAN JOSE | CA | 95138 | |
| 5586216 | CURTISS KIEANA | 952 W 18TH APT 2 | | | | SAN PEDRO | CA | 90731 | |
| 5586217 | CURTISS LISA | 526 PLANTATION DR | | | | SURFSIDE | SC | 29575 | |
| 5586218 | CURTISS NANCY | 201 HWY 30 | | | | BALDWYN | MS | 38824 | |
| 4632638 | CURTISS, ADAIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384718 | CURTISS, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419304 | CURTISS, KAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613609 | CURTISS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460680 | CURTISS, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402260 | CURTISS, MAZIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223735 | CURTISS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536306 | CURTISS, RENEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191156 | CURTISS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403065 | CURTISTINE JENKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795455 | Curtis-Toledo, Inc. | 1905 Kienlen Avenue | | | | St. Louis | MO | 63133 | |
| 5790164 | CURTIS-TOLEDO, INC. | 1905 KIENLEN AVENUE | | | | ST. LOUIS | MO | 63133 | |
| 5586220 | CURTLEY SUE | 3015 CRYSTAL BLVARD | | | | JEFFERSONVILLE | IN | 40212 | |
| 4164287 | CURTNER, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445907 | CURTNER, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586221 | CURTO CURTIS | 12705 CORONATION RD | | | | HERNDON | VA | 20171 | |
| 4401880 | CURTO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586222 | CURTON VANESSA | 4121 BETHANIA STATION RD APT 1 | | | | WINSTON SALEM | NC | 27106 | |
| 4660473 | CURTOSI, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586223 | CURTRINA WILLIAMS | 4200 CYPRESS CREEK PKWY | | | | HOUSTON | TX | 77068 | |
| 4869674 | CURTS INSTALLATION & REPAIR INC | 636 BIRCHWOOD DR | | | | BISMARK | ND | 58504 | |
| 4858829 | CURTS LOCK AND KEY SERVICE INC | 1102 MAIN AVENUE | | | | FARGO | ND | 58103 | |
| 5586224 | CURTS MARK | --14510 WALDEN SHEFFIELD | | | | DOVER | FL | 33527 | |
| 4317147 | CURTS, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586225 | CURTUIS JAMES | 1449 RACCOON RD | | | | MAYESVILLE | SC | 29104 | |
| 5586226 | CURTYSIA MEANS | 8624 PACIFIC AVE S APT2 | | | | TACOMA | WA | 98444 | |
| 4776284 | CURUBO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211758 | CURUTCHET, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163696 | CURUTCHET, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586227 | CURUZ KEREN | 403 TOLEDO AVE APT 1 | | | | MISSION | TX | 78572 | |
| 4871284 | CURV GROUP LLC | 860 BONNIE LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4879646 | CURVATURE LLC | NHR NEWCO HOLDINGS LLC | 6500 HOLLISTER AVE STE 210 | | | SANTA BARBARA | CA | 93117 | |
| 4910719 | Curvature, Inc. | 14416 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4910719 | Curvature, Inc. | Attn: Robert Jones | 2810 Coliseum Centre Drive | Suite 600 | | Charlotte | NC | 28217 | |
| 4710452 | CURVEY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490825 | CURVEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538376 | CURVIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586228 | CURVIN QUASHIE | 2170 ATLANTIC AVE | | | | BROOKLYN | NY | 11233 | |
| 4156373 | CURVIN, CHIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653716 | CURVIN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586229 | CURVINA LISA | CONDOINMIO APR 183 AVE BULEVAR | | | | TOA BAJA | PR | 00949 | |
| 5586230 | CURVINIA FLOYD | 267 WEST NORTHBEND RD | | | | CINCINNATI | OH | 45239 | |
| 4728756 | CURWEN, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291408 | CURWICK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286752 | CURWICK, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646511 | CURWIN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680458 | CURWOOD, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586231 | CURY MADELYN | 3119 NE 111TH DR | | | | PORTLAND | OR | 97220 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671030 | CURY, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834184 | CURY. ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154252 | CURZON, ADRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586232 | CUSAAC LACHARNISE | 4101 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | 29541 | |
| 4513510 | CUSAAC, MARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586233 | CUSACK GRACE | 606 N SANBORN ST | | | | FLORENCE | SC | 29503 | |
| 5586234 | CUSACK GREG | 875 POPLAR ST | | | | SANTA CLARA | CA | 95050 | |
| 5586236 | CUSACK RICHARD | 2746 W MAIN ST | | | | SALEM | VA | 24153 | |
| 4484114 | CUSACK, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279266 | CUSACK, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635662 | CUSACK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665810 | CUSANELLI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618076 | CUSANO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403663 | CUSANO, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611017 | CUSAT, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444105 | CUSATO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641427 | CUSATO, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398705 | CUSATO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814328 | CUSCHIERI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210672 | CUSENZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802786 | CUSH COMFORT LLC | DBA CUSH COMFORT | 20 SAND HILL RD | | | FLEMINGTON | NJ | 08822 | |
| 5586237 | CUSH DANIEL | 1330 CANOE RD | | | | BENSALEM | PA | 19020 | |
| 4434134 | CUSH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437940 | CUSH, KIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360929 | CUSHARD, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586238 | CUSHEENA BROWN | 1950 N POINT BLVD APT 40B | | | | TALLAHASSEE | FL | 32308-4178 | |
| 4609611 | CUSHEMBERRY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586239 | CUSHENBERRY AYANNA | 5470 HWY 75 | | | | CARVILLE | LA | 70721 | |
| 5586240 | CUSHENBERRY HELEN | 4395 N OLNEY | | | | INDIANAPOLIS | IN | 46205 | |
| 4716713 | CUSHENBERRY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738019 | CUSHENBERRY, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772926 | CUSHENBERY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586241 | CUSHINBERRY IGNACIA | 4602 45TH AVE NE | | | | TACOMA | WA | 98422 | |
| 5586242 | CUSHINBERY MOZELLA | 3613 SE HUMBOLDT ST | | | | TOPEKA | KS | 66605 | |
| 4885895 | CUSHING CITIZEN | REID COMMUNICATIONS LLC | 202 N HARRISON | | | CUSHING | OK | 74023 | |
| 4401915 | CUSHING, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364035 | CUSHING, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335429 | CUSHING, JACKLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738545 | CUSHING, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182497 | CUSHING, JUSTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649370 | CUSHING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211946 | CUSHING-MURRAY, CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534067 | CUSHIONBERRY, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586243 | CUSHITE NIMSHI | 2701 N 16TH ST 316 | | | | PHOENIX | AZ | 85007 | |
| 4889678 | Cushman & Wakefield | Attn: Roger L. McCleary | One Riverway, Suite 1800 | | | Houston | TX | 77056 | |
| 5830068 | CUSHMAN & WAKEFIELD (ON BEHALF OF H&R BLOCK) | ATTN: H&R BLOCK, DEPT 24085 | 721 EMERSON ROAD | SUITE 300 | | CREVE COEUR | MO | 63141 | |
| 4884672 | CUSHMAN & WAKEFIELD INC | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 4142703 | Cushman & Wakefield Inc. | c/o Holland & Knight LLP | Attn: Arthur E. Rosenberg, Marc L. Antonecchia | 31 West 52nd Street | | New York | NY | 10019 | |
| 5848027 | Cushman & Wakefield, Inc. | c/o Holland & Knight LLP | Attn: Arthur Rosenberg and Marc Antonecchia | 31 West 52nd Street | | New York | NY | 10019 | |
| 5848027 | Cushman & Wakefield, Inc. | Richard W. Latella | 1290 Avenue of the Americas - 9th Floor | | | New York | NY | 10104 | |
| 4826165 | CUSHMAN AND WAKEFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586244 | CUSHMAN ASHLEE | 109 WESTPORT DR | | | | COLUMBIA | SC | 29223 | |
| 5586245 | CUSHMAN RICK | 1357 NW 251ST ST BRADFORD007 | | | | STARKE | FL | 32091 | |
| 4169442 | CUSHMAN, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467171 | CUSHMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483788 | CUSHMAN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279581 | CUSHMAN, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279071 | CUSHMAN, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267871 | CUSHMAN, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388053 | CUSHMAN, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277100 | CUSHMAN, THELMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422933 | CUSHNIE, PHILLIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586246 | CUSHSHON WYNEIR | 3724 PALM ST UNIT 1F | | | | ST LOUIS | MO | 63107 | |
| 4361659 | CUSHWAY, ALECZANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586247 | CUSI ARELLANO | 3553 E 55 TH ST | | | | MAYWOOD | CA | 90270 | |
| 4630495 | CUSI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517087 | CUSIC, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305203 | CUSIC, HELEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596149 | CUSIC, JACKIE D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232923 | CUSIC, PENNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3044 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734176 | CUSIC, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890798 | Cusick Corporation | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 5586248 | CUSICK JAMIE | 16761 N MOUNT MORIAH RD | | | | MARSHALL | IL | 62441 | |
| 5586249 | CUSICK SARAH M | 99 SENECA | | | | RITTMAN | OH | 44270 | |
| 4444658 | CUSICK, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580891 | CUSICK, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217808 | CUSICK, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620642 | CUSICK, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339292 | CUSICK, MACLAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460261 | CUSICK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591801 | CUSICK, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446126 | CUSICK, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587091 | CUSICK, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586250 | CUSIMANO GINA | 9664 LEAGUE | | | | UPPER LAKE | CA | 95485 | |
| 4188273 | CUSIMANO, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471189 | CUSIMANO, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478355 | CUSIMANO, MOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854135 | CUSIP Services Bureau | 55 Water Street | 45th Floor | | | New York | NY | 10041 | |
| 5586251 | CUSKAS RICHARD | 127 MILL LANE | | | | SALEM | VA | 24153 | |
| 5586252 | CUSOLITO SAMANTHA | 1 PARK VIEW | | | | NORTH READING | MA | 01864 | |
| 5844323 | Cussaboom Marketing, Inc | Bill Cossaboom | 233 1/2 Roycroft Ave | | | Long Beach | CA | 90803 | |
| 5586253 | CUSSANDRA BROOKS | 5514 ST MARYS RDAPT A | | | | COLUMBUS | GA | 31907 | |
| 4607257 | CUSSICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446277 | CUSSINS, HARLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586254 | CUSSON WILLIAM | 315 CONCORD ST 1 | | | | MANCHESTER | NH | 03104 | |
| 4552927 | CUSSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347667 | CUSSON, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601897 | CUST, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532924 | CUSTARD, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352737 | CUSTARD, SHAYTOINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177699 | CUSTEAU, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586255 | CUSTER CINDY | 331 DIVISION ST | | | | JEANNETTE | PA | 15644 | |
| 5484120 | CUSTER COUNTY | 300 BROADWAY | | | | ARAPAHO | OK | 73620 | |
| 4780447 | Custer County Treasurer | 300 Broadway | | | | Arapaho | OK | 73620 | |
| 4780448 | Custer County Treasurer | PO Box 200 | | | | Arapaho | OK | 73620 | |
| 5586256 | CUSTER MARILYN | PO BOX 3702 | | | | APOLLO BEACH | FL | 33572 | |
| 5586257 | CUSTER MARTHA | 826 S W 12TH | | | | CASPER | WY | 82601 | |
| 4465643 | CUSTER, CARLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457486 | CUSTER, CASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619158 | CUSTER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556209 | CUSTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422897 | CUSTER, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495872 | CUSTER, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234360 | CUSTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301361 | CUSTER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458691 | CUSTER, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462925 | CUSTER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737056 | CUSTER, KENNETH DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352672 | CUSTER, LAVINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555289 | CUSTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646814 | CUSTER, MARY MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331482 | CUSTER, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307982 | CUSTER, MICAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457203 | CUSTER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759924 | CUSTER, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354988 | CUSTER, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687825 | CUSTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730492 | CUSTER, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556532 | CUSTER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881153 | CUSTIS FARMS INC | P O BOX 237 | | | | NASSAWADOX | VA | 23413 | |
| 5586258 | CUSTIS JETAUN | 1404 WILLIS ST | | | | RICHMOND | VA | 23224 | |
| 5586259 | CUSTIS MARGARET | PO BOX 51 | | | | ATLANTIC | VA | 23303 | |
| 5586260 | CUSTIS RICHELLE | 615 NORTH STREET | | | | HAMPTON | VA | 23663 | |
| 4551975 | CUSTIS SR., CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586261 | CUSTIS TONY | 161 ROSE CT APT 10 | | | | NEWPORT NEWS | VA | 23603 | |
| 4757262 | CUSTIS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556201 | CUSTIS, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619452 | CUSTIS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226012 | CUSTIS, DONIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736229 | CUSTIS, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736230 | CUSTIS, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761407 | CUSTIS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343646 | CUSTIS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328108 | CUSTIS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227433 | CUSTIS, NIONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226311 | CUSTIS, NORMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399957 | CUSTIS, TENAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677364 | CUSTOBIO, BERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586262 | CUSTODIO KATHY | URB VILLA CONTESA CALLE BORGO | | | | BAYAMON | PR | 00956 | |
| 5586263 | CUSTODIO LOURDES | URB LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | |
| 4272232 | CUSTODIO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271546 | CUSTODIO, CAMILO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497648 | CUSTODIO, GRETCHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203392 | CUSTODIO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210980 | CUSTODIO, LEO MAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690257 | CUSTODIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263605 | CUSTODIO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857169 | CUSTODIO, MARIFLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620787 | CUSTODIO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754227 | CUSTODIO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472666 | CUSTODIO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869727 | CUSTOM ACCESSORIES INC | 6440 W HOWARD | | | | NILES | IL | 60714 | |
| 4846729 | CUSTOM AIR SERVICES INC | 2634 PENNINGTON DR | | | | Wilmington | DE | 19810 | |
| 4810238 | CUSTOM AIR, INC | 6384 TOWER LANE | | | | SARASOTA | FL | 34240 | |
| 4834185 | CUSTOM APPLIANCE INSTALLATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795157 | CUSTOM AUTO CREWS | 646 N SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90036 | |
| 4804098 | CUSTOM BROTHERS LLC | DBA XTRAFLY APPAREL | 20555 DEVONSHIRE STREET STE 525 | | | CHATSWORTH | CA | 91311 | |
| 4845422 | CUSTOM BUILDERS & M ELECTRIC SERVICES INC | 22W437 BROKER RD | | | | Medinah | IL | 60157 | |
| 4834186 | CUSTOM BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810370 | CUSTOM CABINET REFACING OF NAPLES | 4491 MERCANTILE AV | | | | NAPLES | FL | 34104 | |
| 4810688 | CUSTOM CABINETRY & BEYOND | 2365 VISTA PARKWAY | SUITE 14 | | | WEST PALM BEACH | FL | 33411 | |
| 4811301 | CUSTOM CABINETS OF NEW YORK INC | 5230 S VALLEY VIEW BLVD | SUITE F | | | LAS VEGAS | NV | 89118 | |
| 4826166 | CUSTOM CABINETS OF NY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801043 | CUSTOM CAMERA COLLECTION | DBA CUSTOMCAMERACOLLECTION | 172-S IMBODEN DRIVE | | | WINCHESTER | VA | 22603 | |
| 4795942 | CUSTOM CAMERA COLLECTION | 172-S IMBODEN DRIVE | | | | WINCHESTER | VA | 22603 | |
| 4795246 | CUSTOM CASES | DBA CASE _GORILLA | 2101 GREENTREE RD. | | | PITTSBURGH | PA | 15220 | |
| 4826167 | CUSTOM CASTLE BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862021 | CUSTOM CLIMATE LLC | 1822 BROOKHAVEN BLVD | | | | NORMAN | OK | 73072 | |
| 4826168 | CUSTOM CONCEPTS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879037 | CUSTOM CONCRETE CONTRACTORS INC | MICHAEL A REINDL | P O BOX 449 | | | MASON CITY | IA | 50401 | |
| 4814329 | Custom Const. Enterprises Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834187 | CUSTOM CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871778 | CUSTOM COUNTERTOPS INC | 94 101 B MALAKEKE PLACE | | | | WAIPAHU | HI | 96767 | |
| 4809022 | CUSTOM CRAFT CABINETS | 37533 ENTERPRISE CT SUITE A | | | | NEWARK | CA | 94560 | |
| 4826169 | CUSTOM CREATIVE MARBLE & GRANITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814330 | CUSTOM CUTS CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814331 | CUSTOM DESIGN COUNTER TOPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874548 | CUSTOM DOOR & GATE | CUSTOM OVERHEAD DOORS LLC | PO BOX 18628 | | | RALEIGH | NC | 27619 | |
| 4834188 | CUSTOM DRAWERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826170 | CUSTOM DREAM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868146 | CUSTOM ECO FRIENDLY LLC | 50 SPRUCE DR | | | | ROSLYN | NY | 11576 | |
| 4861836 | CUSTOM ELECTRICAL SYSTEMS INC | 176 N BRANDON DRIVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4861692 | CUSTOM FIT LANDSCAPING | 1706 BROADWAY AVE NE | | | | EAST CANTON | OH | 44730 | |
| 4862069 | CUSTOM FORMS INC | 1843 MADISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 4826171 | CUSTOM FURNITURE & CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809302 | CUSTOM GLASS DISTRIBUTIONS, INC | 280 S ROCK BLVD, SUITE 150 | | | | RENO | NV | 89502 | |
| 4834189 | CUSTOM HOMES BY KAYE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814332 | CUSTOM HOUSING SYSTEMS ,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586264 | CUSTOM IMAGE SOLUTIONS | 565 COUNTRY RIDGE RD | | | | BEDFORD | PA | 15522 | |
| 4877296 | CUSTOM INSTALLATIONS | JAMES J MARKANO | 215 SUTTON LANE | | | EDISON | NJ | 08817 | |
| 4870724 | CUSTOM INSTALLATIONS INC | 7800 PRAIRIE VIEW RD | | | | EDMOND | OK | 73034 | |
| 4834190 | CUSTOM INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869547 | CUSTOM LANDSCAPE | 6220 BROUGHTON ROAD | | | | ST CHARLES | MI | 48655 | |
| 4131701 | Custom Landscape Contractors | 2411 US Highway 22 SW | | | | Washington CH | OH | 43160 | |
| 4863945 | CUSTOM LAWN CARE & LANDSCAPING | 2411 US RT 22 SW | | | | WASHINGTON CH | OH | 43160 | |
| 4881099 | CUSTOM LAWN SCAPES INC | P O BOX 2251 | | | | SYRACUSE | NY | 13220 | |
| 4871557 | CUSTOM LAWN SERVICE INC | 9012 SOUTH SULLIVAN PLACE | | | | TERRE HAUTE | IN | 47802 | |
| 4806008 | CUSTOM LEATHERCRAFT | 10240 S ALAMEDA STREET | | | | SOUTH GATE | CA | 90280-5551 | |
| 4870816 | CUSTOM MAINTENANCE SERVICES | 8 EVERLAST DRIVE | | | | NEWVILLE | PA | 17241 | |
| 4868626 | CUSTOM NEON & VINYL GRAPHICS INC | 530 NW BROAD ST | | | | TOPEKA | KS | 66608 | |
| 4867794 | CUSTOM OVERHEAD DOOR SERVICE INC | 4700 EAST PAGES LANE | | | | LOUISVILLE | KY | 40272 | |
| 4804893 | CUSTOM PERSONALIZATION SOLUTIONS | LLC | 3349 NORTH ELSTON AVENUE | | | CHICAGO | IL | 60607 | |
| 4834191 | CUSTOM POOL SYSTEMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870275 | CUSTOM PRINT GRAPHICS INC | 7171 N AUSTIN AVE | | | | NILES | IL | 60714 | |
| 4809807 | CUSTOM PUBLISHING DESIGN GROUP | 35 COLD SPRING RD, SUITE 321 | | | | ROCKY HILL | CT | 06067 | |
| 4869795 | CUSTOM QUEST INC | 6511 WEST CHESTER ROAD | | | | WEST CHESTER | OH | 45069 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872116 | CUSTOM SECURITY | AALCO SECURITY | PO BOX 8528 | | | MOBILE | AL | 36689 | |
| 4882787 | CUSTOM SECURITY SPECIALISTS INC | P O BOX 699 | | | | BLUFFTON | SC | 29910 | |
| 4874546 | CUSTOM SECURITY SYSTEMS | CUSTOM HOME CONCEPTS INC | 684 OLD ROUTE 9 NORTH | | | WAPPINGERS FALL | NY | 12590 | |
| 4886734 | CUSTOM SHOP LLC | SEARS GARAGE SOLUTIONS | 60 BARNETT DRIVE | | | ELKTON | MD | 21921 | |
| 4852297 | CUSTOM SIDING INC | 4634 CREEK FORD DR | | | | DULUTH | GA | 30096 | |
| 4879112 | CUSTOM SIGNS & DESIGNS | MICHAEL L PICKETT | 312 MOUND AVENUE | | | MIAMISBURG | OH | 45342 | |
| 4865738 | CUSTOM SPECIALTIES & SUPPLY INC | 3233-25TH ST | | | | METAIRIE | LA | 70002 | |
| 4826172 | CUSTOM STONE WORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811168 | CUSTOM STONE WORKS  DON'T USE SOLD BUS | 88 S HAMILTON PLACE | | | | GILBERT | AZ | 85233-5516 | |
| 4882467 | CUSTOM SWEEPING SKIP WATKINS | P O BOX 6028 | | | | EUREKA | CA | 95502 | |
| 4826173 | CUSTOM TILE & STONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879443 | CUSTOM TURF | N H I HOME CONSULTANTS LLC | P O BOX 66 | | | MAYNARD | IA | 50655 | |
| 4801558 | CUSTOM WHEEL OUTLET | 438 1ST ST SE SUITE 3 | | | | AVON | MN | 56310 | |
| 4898372 | CUSTOM WORKS | JAMES FULTON | 140 HELEN ST | | | WASHINGTON | PA | 15301 | |
| 4401317 | CUSTOM, ROBERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871941 | CUSTOMER BETTER SERVICE LLC | 9750 MIDLAND AVE | | | | ST LOUIS | MO | 63114 | |
| 5586266 | CUSTOMER LETTIMORE | 5140 NW 7TH AVE | | | | MIAMI | FL | 33161 | |
| 4880439 | CUSTOMER MINDED ASSOCIATES INC | P O BOX 1289 | | | | LUTZ | FL | 33548 | |
| 5795456 | CUSTOMER MINDED ASSOCIATES INC-202833 | P O BOX 1289 | | | | LUTZ | FL | 33548 | |
| 5790165 | CUSTOMER MINDED ASSOCIATES INC-202833 | P O BOX 66509 | | | | ST PETERSBURG | FL | 33736 | |
| 4583386 | Customer Minded Associates, Inc. | Attn: Jeff LaPace, President | Po Box 66509 | | | St. Petersburg | FL | 33736 | |
| 4811029 | CUSTOMER REFUNDS  (TUCSON) | 11433 N CHAROLEAU DR | | | | ORO VALLEY | AZ | 85737 | |
| 4811027 | CUSTOMER REFUNDS (TEMPE) | 10417 E GROUNDCHERRY LANE | | | | SCOTTSDALE | AZ | 85262-3354 | |
| 4809877 | CUSTOMER REFUNDS CONCORD | GARRETT DONOGHUE | 3288 21ST ST # 134 | | | SAN FRANCISCO | CA | 94110 | |
| 4810884 | CUSTOMER REFUNDS COSTA MESA | 6 HUNTER | | | | COTO DE CAZA | CA | 92679 | |
| 4809792 | CUSTOMER REFUNDS HAYWARD | 1042 60TH ST | | | | OAKLAND | CA | 94608 | |
| 4811024 | CUSTOMER REFUNDS LAS VEGAS | 1810 E SAHARA AVENUE | SUITE 1449 | | | LAS VEGAS | NV | 89104-3707 | |
| 4809728 | CUSTOMER REFUNDS SAN RAFAEL | 7 ROLLINGWOOD DRIVE | | | | SAN RAFAEL | CA | 94901 | |
| 4809076 | CUSTOMER REFUNDS SANTA CLARA | WESLEY BYERS | 17235 OAK GLEN AVE #D | | | MORGAN HILL | CA | 95037 | |
| 5586267 | CUSTOMER SEARS C | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 4868610 | CUSTOMER SOLUTIONS GROUP LLC | 5299 DTC BLVD SUITE 550 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4826174 | CUSTOMLINE BUILDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848500 | CUSTOMS CUTS CONSTRUCTION INC | 42 W 8TH ST | | | | Tracy | CA | 95376 | |
| 5586268 | CUSTORDER XIOMARA PEREZ | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 4243679 | CUSTRED, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633318 | CUSTS, MAGGIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865872 | CUSUMANO ELECTRICAL SERVICES LLC | 330 ST PAUL BLVD | | | | CAROL STREAM | IL | 60188 | |
| 5586269 | CUSUMANO RACHELLE | 111 BELL HILL DR | | | | GRAFTON | VA | 23692 | |
| 4852863 | CUT ABOVE RENOVATIONS LLC | 742 3RD ST | | | | Lyndhurst | NJ | 07071 | |
| 4881653 | CUT RATE SEPTIC TANK SERVICE | P O BOX 3433 | | | | PUEBLO | CO | 81005 | |
| 4394905 | CUTAIA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269959 | CUTAMORA, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269232 | CUTAMORA, ERNIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268493 | CUTAMORA, MORANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269918 | CUTAMORA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251895 | CUTANEO, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585431 | CUTAR, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586270 | CUTBERTO BECERRA | 6651 67TH AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| 5586271 | CUTBERTSON KENYATA | 2314 DALEY CIR | | | | CONCORD | NC | 28025 | |
| 4762043 | CUTBIRTH, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870435 | CUTCHALLS COMMUNICATION | 74 BLUE SPRINGS TERRACE | | | | DANVILLE | PA | 17824 | |
| 5586272 | CUTCHALOW JACKIE | 616 NEBRASKA AVE | | | | KANSAS CITY | KS | 66101 | |
| 5586273 | CUTCHEMBER BERNITA | 122 LINDEN AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5586274 | CUTCHEMBER LAURIN | 3456 BRINKLEY RD APT 303 | | | | TEMPLE HILLS | MD | 20748 | |
| 4338927 | CUTCHEMBER, LAURIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651693 | CUTCHEMBER, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586275 | CUTCHIN KEVIN | P O BOX 180 | | | | NEWPORT NEWS | VA | 23607 | |
| 5586277 | CUTCHIN NADINE | 828 16TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 4767491 | CUTCHIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435240 | CUTCHIN, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630629 | CUTCHINS, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586278 | CUTCHLOW NATOSHA | 9704 E 79TH PLACE | | | | RAYTOWN | MO | 64138 | |
| 4687607 | CUTCHLOW, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800213 | CUTE FITNESS LLC | DBA CUTE FITNESS | 3308 PRESTON ROAD STE #309 | | | PLANO | TX | 75093 | |
| 4883116 | CUTEX BRANDS LLC | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 4479653 | CUTH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490277 | CUTH, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586279 | CUTHAIR MERCEDES | PO BOX 603 | | | | TOWAOC | CO | 81334 | |
| 5586280 | CUTHAIR MYRON B | PO BOX 504 | | | | TOWAOC | CO | 81334 | |
| 4867988 | CUTHBERT GREENHOUSES INC SBT | 4900 HENDRON ROAD | | | | GROVEPORT | OH | 43125 | |
| 5586281 | CUTHBERT JOE | 50 WARSAW ISLAND RD | | | | SAINT HELENA | SC | 29920 | |
| 4694838 | CUTHBERT, DENEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458968 | CUTHBERT, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853621 | Cuthbert, Kadeem | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586282 | CUTHBERTSON SHAVON | 702 WILSON RD | | | | SALISBURY | NC | 28144 | |
| 4749856 | CUTHBERTSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708934 | CUTHBERTSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732186 | CUTHBERTSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353180 | CUTHBERTSON, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491138 | CUTHBERTSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587693 | CUTHBERTSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585651 | CUTHBERTSON, LEAANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586283 | CUTHILL CAROLE | 828 BROAD MUSKEG RD | | | | FAYETTEVILLE | NC | 28312 | |
| 5586284 | CUTHRELL ALEXIS M | 626 E BANK ST | | | | SALISBURY | NC | 28144 | |
| 5586285 | CUTHRELL DAVID | 2475 LAKESIDE DR | | | | FREDERICK MD | MD | 21702 | |
| 5586286 | CUTHRELL KERRY | 425 RAIN VALEY RD | | | | YORK | PA | 17403 | |
| 4382333 | CUTHRELL, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384609 | CUTHRELL, DARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671193 | CUTHRELL, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380061 | CUTHRELL, SHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385453 | CUTHRELL, SHAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351998 | CUTHRELL, SHERITTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275221 | CUTHRELL, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310721 | CUTHRELL, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379172 | CUTI, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616597 | CUTICCHIA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858013 | CUTIE PIE BABY INC | 10 WEST 33RD STREET STE 300 | | | | NEW YORK | NY | 10001 | |
| 4749590 | CUTIGNOLA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249486 | CUTILLAS, HOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717687 | CUTINHO, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586287 | CUTINO JONATHAN E | URB VISALLES C 8G6 | | | | BAYAMON | PR | 00959 | |
| 4725522 | CUTINO, ALBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763100 | CUTINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326281 | CUTINO, KERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194144 | CUTIRI WAGNER, NISHEYDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586288 | CUTKELVIN HEIDY | 201 BRANCH AVE | | | | RED BANK | NJ | 07701 | |
| 5586289 | CUTLER AQLIA | 4664 STILLMEADOW DR 104 | | | | WILMINGTON | NC | 28412 | |
| 5586290 | CUTLER CRAIG | 5555 YELLOWSTONE | | | | CHUBBUCK | ID | 83202 | |
| 5586291 | CUTLER EUNICE | 1132 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | |
| 4867699 | CUTLER GLASS CO INC | 46 SHALVOY LANE | | | | DANBURY | CT | 06810 | |
| 4876029 | CUTLER RETAIL SALES INC | FLOYD T CUTLER JR | 1308 CAROLINA AVE | | | WASHINGTON | NC | 27889 | |
| 5586293 | CUTLER TAINA | 35 RIVER DR S APT 1411 | | | | JERSEY CITY | NJ | 07310 | |
| 5586294 | CUTLER UNIS | 1132 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | |
| 4467217 | CUTLER, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678743 | CUTLER, ALMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645595 | CUTLER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466890 | CUTLER, BLAKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382873 | CUTLER, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313924 | CUTLER, CHANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611963 | CUTLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436808 | CUTLER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341012 | CUTLER, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248509 | CUTLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543458 | CUTLER, GARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709180 | CUTLER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715895 | CUTLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144837 | CUTLER, JESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400557 | CUTLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333066 | CUTLER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733967 | CUTLER, LOVIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414195 | CUTLER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159667 | CUTLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416550 | CUTLER, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549918 | CUTLER, RAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597625 | CUTLER, REX P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330918 | CUTLER, RHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485965 | CUTLER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273427 | CUTLER, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399779 | CUTLER, TAMIEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762181 | CUTLER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243721 | CUTLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245509 | CUTLER-LURIE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864619 | CUTLERS INC | 271 NORTH STATE ST | | | | OREM | UT | 84057 | |
| 5795457 | CUTLER'S INC | 271 North State | | | | Orem | UT | 84057 | |
| 5791992 | CUTLER'S INC | 271 NORTH STATE | | | | OREM | UT | 84057 | |
| 4140889 | Cutlery Company | c/o Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404794 | CUTLIFF, ALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695163 | CUTLIFF, HERFNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586296 | CUTLIP DAVID | 12340 DONNELSON ROAD | | | | SEMINOLE | AL | 36574 | |
| 5586297 | CUTLIP SABRINA | 3212 MAURY RIVER ROAD | | | | LEXINGTON | VA | 24450 | |
| 5586298 | CUTLIP SUE | 1104 BROADWAY ST | | | | SPRINGFIELD | OH | 45504 | |
| 4453637 | CUTLIP, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549644 | CUTLIP, BREEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635197 | CUTLIP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514971 | CUTLIP, KAITLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456818 | CUTLIP, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652248 | CUTLIP, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283901 | CUTLIP, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718685 | CUTLIP, MARIJA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474682 | CUTLIP, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581186 | CUTLIP, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586299 | CUTNER ROBIN | 12705 THRAVES | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5586300 | CUTNO ALEZZIA | 2125 SOUTH DARLA AVE | | | | GONZALES | LA | 70737 | |
| 4323360 | CUTNO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326838 | CUTNO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814333 | CUTONE, CAROLE AND MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227094 | CUTONE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570641 | CUTRELL, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369085 | CUTRELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586301 | CUTRER AUDREY | 48664 SIBLEY RD | | | | TICKFAW | LA | 70466 | |
| 4691851 | CUTRER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586302 | CUTRERA GIOVANINA | 4720 E 6TH ST | | | | KANSAS CITY | MO | 64214 | |
| 5586303 | CUTRIGHT DEBBIE A | 97 E TOWNE PL | | | | TITUSVILLE | FL | 32796 | |
| 4460370 | CUTRIGHT, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682181 | CUTRIGHT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231860 | CUTRO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395704 | CUTRONA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586305 | CUTRONE JEFF | 33 BLURT ST | | | | ACUSHNET | MA | 02743 | |
| 4658902 | CUTRONI, JACKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586306 | CUTSHALL CHRISTINA M | 849 KINGSTON AVE | | | | TOLEDO | OH | 43605 | |
| 4521756 | CUTSHALL, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704958 | CUTSHALL, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477067 | CUTSHALL, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834192 | CUTSHALL, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278137 | CUTSHALL, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586307 | CUTSHAW AMANDA | 145 RUGBY FOREST LANE | | | | SANFORD | ME | 04073 | |
| 5586308 | CUTSHAW VESTA | HWY 96 | | | | NEWPORT | TN | 37821 | |
| 4509085 | CUTSHAW, ANGELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620915 | CUTSHAW, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487537 | CUTSHAW, MIKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610594 | CUTSHAW, SUEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586309 | CUTSINGER WILLIAM | 2117 E 52ND PL | | | | TULSA | OK | 74105 | |
| 4310791 | CUTSINGER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709938 | CUTSINGER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586310 | CUTTER FORD INC | 98-015 KAMEHAMEHA HWY | | | | AIEA | HI | 96701 | |
| 4866307 | CUTTER GREEN LLC | 3575 OAK HARBOR RD | | | | FREMONT | OH | 43420 | |
| 5586311 | CUTTER PATRICK | 2845 BUTTERMILK CIR | | | | COLORADO SPGS | CO | 80918 | |
| 5795458 | CUTTER POWER SALES | 3710 Progress St. NE | | | | Canton | OH | 44705 | |
| 5790166 | CUTTER POWER SALES | 3710 PROGRESS ST. NE | | | | CANTON | OH | 44705 | |
| 4862097 | CUTTER POWER SALES LLC | 1855 WHIPPLE AVE NORTHWEST | | | | CANTON | OH | 44708 | |
| 4420466 | CUTTER, ECHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459711 | CUTTER, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834193 | CUTTER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596940 | CUTTERIDGE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868432 | CUTTERS INC | 515 N STATE STREET 25TH FLOOR | | | | CHICAGO | IL | 60654 | |
| 5790167 | CUTTERS PLUMBING LLC | ROB CUTTER SR, OWNER | 908 SW 27TH ST | | | OKLAHOMA CITY | OK | 73109 | |
| 5795459 | CUTTERS PLUMBING LLC | 908 SW 27TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 4886228 | CUTTERS PLUMBING LLC | 908 SW 27TH ST | | | | OAKLAHOMA CITY | OK | 73109-2116 | |
| 5586312 | CUTTERS PLUMBING LLC | 1012 SW 25ST | | | | OAKLAHOMA CITY | OK | 73169 | |
| 4886228 | CUTTERS PLUMBING LLC | 908 SW 27TH ST | | | | OAKLAHOMA CITY | OK | 73109-2116 | |
| 4863795 | CUTTERS SUPPLY INC | 235 ROOSEVELT AVENUE | | | | ENUMCLAW | WA | 98022 | |
| 4566800 | CUTTERSALTS, PRESTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586313 | CUTTILL MICHELLE | 641 N QUEEN RIDGE CT | | | | INDEPENDENCE | MO | 64056 | |
| 5586315 | CUTTING AMBERLEE | 71 COTTAGE ST | | | | FITCHBURG | MA | 01420 | |
| 4886008 | CUTTING EDGE | RICHARD P KLOCKO | 2320 OAK BEACH BOULEVARD | | | SEBRING | FL | 33875 | |
| 4845810 | CUTTING EDGE CONSTRUCTION GROUP CORP | 10902 JAMAICA AVE | | | | RICHMOND  HILL | NY | 11418 | |
| 4860877 | CUTTING EDGE DRAPERY | 15 DORMAN AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4847613 | CUTTING EDGE HOME IMPROVEMENT LLC | 300 PARK ST APT 4G | | | | Hackensack | NJ | 07601 | |
| 4834194 | CUTTING EDGE INNOVATIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877475 | CUTTING EDGE LAWN SERVICE | JEFFREY LEE KUDERA | 11364 NORMAN ROAD | | | YALE | MI | 48097 | |
| 4879242 | CUTTING EDGE SMALL ENGINE REPAIR LL | MIKE GORDON EDGE | 735 SHOTGUN RD | | | TARRYTOWN | GA | 30470 | |
| 4134286 | Cutting Edge Small Engine Repair LLC | 735 Shotgun Rd | | | | Tarrytown | GA | 30470 | |
| 4736635 | CUTTING, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446377 | CUTTING, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703372 | CUTTING, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422774 | CUTTING, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690859 | CUTTING, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657296 | CUTTING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393120 | CUTTING, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791543 | Cutting, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791544 | Cutting, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689943 | CUTTING, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796933 | CUTTINGPRO | 962 CALLIS RD | | | | LEBANON | TN | 37090 | |
| 5586317 | CUTTINO KATHRYN | 808 PINE ACRES DR | | | | FLORENCE | SC | 29501 | |
| 5586318 | CUTTINO TAMEKO | 3282 NW 13TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 4699953 | CUTTINO, ALYSSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407801 | CUTTINO, JARENA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511503 | CUTTINO, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622624 | CUTTITTA, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586319 | CUTTS MICHELLE C | 237 FORESTERIA DR | | | | LAKE PARK | FL | 33403 | |
| 4382292 | CUTTS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758017 | CUTTS, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363252 | CUTTS, LATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507659 | CUTTS, LATESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166549 | CUTTS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567914 | CUTUK, ARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566654 | CUTUK, HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477371 | CUTULI, ROBBIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586320 | CUTWAY CONRAD | 102E60056 | | | | IVANS | UT | 84738 | |
| 4382921 | CUTWAY, NATHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671994 | CUTWRIGHT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586321 | CUULLUM CHRISTA N | 19108 HWY 102 | | | | SHAWNEE | OK | 74801 | |
| 4421701 | CUVEUER, SYDNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485093 | CUVO, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586323 | CUWANDA STEVENSON | 6316 BLUEBERRY ST | | | | BATON ROUGE | LA | 70806 | |
| 5586324 | CUXUM ANGELINA | 6431 PARK MANOR DR | | | | METAIRIE | LA | 70003 | |
| 4688388 | CUYA, ELIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484121 | CUYAHOGA COUNTY | 1219 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 4846486 | CUYAHOGA COUNTY AGRICULTURAL SOCIETY | 164 EASTLAND RD | | | | Berea | OH | 44017 | |
| 4782029 | CUYAHOGA COUNTY BOARD OF HEALTH | 5550 VENTURE DRIVE | | | | PARMA | OH | 44130 | |
| 4781242 | CUYAHOGA COUNTY TREASURER | Special Services Cigarette License 1-200 | 2079 East Ninth St. | | | Cleveland | OH | 44115 | |
| 4782236 | CUYAHOGA COUNTY TREASURER | 2079 East Ninth St. | Special Services - Cigarette License 1-200 | | | Cleveland | OH | 44115 | |
| 5402945 | CUYAHOGA COUNTY TREASURER | 2079 EAST NINTH ST | | | | CLEVELAND | OH | 44115 | |
| 4780439 | Cuyahoga County Treasurer (RE) | PO Box 94404 | | | | Cleveland | OH | 44101-4404 | |
| 4780438 | Cuyahoga County Treasurer (RE) | 1219 Ontario St. | | | | Cleveland | OH | 44113 | |
| 4503312 | CUYAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354234 | CUYKENDALL, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410194 | CUYLEAR, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586325 | CUYLER CASSANDRA | 4704 HERITAGE ST | | | | SAVANNAH | GA | 31405 | |
| 5586326 | CUYLER CLEMENTINE | 4552 SAN SEBASTIAN CIRCLE | | | | ORLANDO | FL | 32808 | |
| 5586327 | CUYLER DEWANE | 469 DCARLATTI CT | | | | OCOEE | FL | 34761 | |
| 4558854 | CUYLER, CHIANTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386281 | CUYLER, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162814 | CUYLER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586328 | CUYR RE G | BOX 33 | | | | DEVLIN | MN | 56649 | |
| 4403521 | CUZA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228599 | CUZA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283865 | CUZA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241399 | CUZA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774147 | CUZCO, WILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315807 | CUZICK, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320764 | CUZICK, RONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443553 | CUZMANOV, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694106 | CUZZETTO, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586329 | CUZZI TAMMY | 7 EMERSON LANE | | | | RINDGE | NH | 03461 | |
| 4403787 | CUZZO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610743 | CUZZOLINA, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586330 | CUZZORT PATRICK | 1218 NORTH HAMILTON STREET | | | | DALTON | GA | 30721 | |
| 5586331 | CUZZORT SHERRY | 587 HOLCOMB RD | | | | RINGGOLD | GA | 30736 | |
| 4147657 | CUZZORT, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848201 | CV & BROS CONSTRUCTION INC | 26 UNICORN AVE | | | | Weymouth | MA | 02189 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805576 | CV CREDIT INC | RE AGGRO PACIFIC HAWAII LLC | PO BOX 31-0606 | | | MIAMI | FL | 33231 | |
| 4873707 | CV EYECARE LLC | PMB 289 | 6510 S ACADEMY BLVD STE A | | | COLORADO SPGS | CO | 80906-8691 | |
| 4868122 | CV PLUMBING HEATING & AIR CONDITION | 50 FAIRMONT AVE | | | | HAVERSTRAW | NY | 10927 | |
| 4800299 | CV STAR INC | DBA SPICYBOMB | 7372 WALNUT AVE | | | BUENA PARK | CA | 90621 | |
| 5586332 | CVC LEGAL SOLUTIONS INC | 2255 BUSINESS WAY | | | | RIVERSIDE | CA | 92501 | |
| 4450550 | CVELBAR, NATHANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460779 | CVELBAR, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461484 | CVENGROS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573063 | CVETAN, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478253 | CVETICHAN, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652085 | CVETOVAC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826175 | CVH CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731972 | CVIK, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574418 | CVIKOTA, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847660 | CVM ENTERPRISES INC | 10374 Old Olive St. Road apt 136 | | | | Saint Louis | MO | 63141 | |
| 4803417 | CVM HOLDINGS II LLC | 2840 PLAZA PLACE SUITE 100 | | | | RALEIGH | NC | 27612 | |
| 5795460 | CVM Holdings II, LLC | Attn:  Legal Department | 2840 Plaza Place, Suite 100 | | | Raleigh | NC | 27612 | |
| 4854785 | CVM HOLDINGS II, LLC | C/O PLAZA ASSOCIATES, INC. | ATTN:  LEGAL DEPARTMENT | 2840 PLAZA PLACE, SUITE 100 | | RALEIGH | NC | 27612 | |
| 5789569 | CVM Holdings II, LLC | Samuel Longiotti | Attn: Legal Department | 2840 Plaza Place, Suite 100 | | Raleigh | NC | 27612 | |
| 4874551 | CVM HOLDINGS LLC | CVM ASSOCIATES LIMITED PARTNERSHIP | 2840 PLAZA PLACE SUITE 100 | | | RALEIGH | NC | 27612 | |
| 4805105 | CVM HOLDINGS LLC | P O BOX 63340 | | | | CHARLOTTE | NC | 28263-3340 | |
| 4804655 | CVR COMPUTER SUPPLIES INC | DBA INKYTONERS | 1560 62ND STREET | | | BROOKLYN | NY | 11219 | |
| 4862890 | CVR INC | 2075 WEST MAIN STREET | | | | WAYNESBORO | VA | 22980 | |
| 4890753 | CVS Pharmacy, Inc. | c/o Grant & Eisenhofer P.A. | Attn: Jay W. Eisenhofer | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4890756 | CVS Pharmacy, Inc. | c/o Nussbaum Law Group, PC | Attn: Linda P. Nussbaum | 1211 Avenue of the Americas | 40th Floor | New York | NY | 10036 | |
| 4890754 | CVS Pharmacy, Inc. | c/o Vanek Vickers & Masini, P.C. | Attn: David P. Germaine, Joseph Michael Vanek | 55 West Monroe Street | Suite 3500 | Chicago | IL | 60603 | |
| 4890755 | CVS Pharmacy, Inc. | c/o Sperling Slater & Spitz | Attn: Paul E. Slater | 55 West Monroe Street | Suite 3200 | Chicago | IL | 60603 | |
| 4890278 | CW & Sons Infrastructure Inc. | Attn: President / General Counsel | 8000 Marlboro Pike | Suite B | | Forestville | MD | 20747 | |
| 5791993 | CW CONSTRUCTION & DEVELOPMENT LLC | W. GRANT STACKHOUSE | 200 W. UNIONVILLE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| 4799281 | CW JOINT VENTURE LLC | DBA ARBOR PLACE II LLC | PO BOX 74883 | | | CLEVELAND | OH | 44194-4883 | |
| 4805544 | CW JOINT VENTURE LLC | DBA ARBOR PLACE II LLC | PO BOX 5543 | | | CAROL STREAM | IL | 60197 | |
| 4869484 | CW PROPERTIES I LLC | 616 W MARKETVIEW DRIVE | | | | CHAMPAIGN | IL | 61822 | |
| 4886519 | CW35 | SAN ANTONIO TELEVISION LLC | 4335 NW LOOP 410 | | | SAN ANTONIO | TX | 78229 | |
| 4799706 | CWC INVENTORIES INC | P O BOX 66971 DEPT A | | | | ST LOUIS | MO | 63166 | |
| 4471419 | CWENAR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814334 | CWES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804054 | CWI LIGHTING CORP | DBA LIGHTEN UP | 5409 OVERSEAS HIGHWAY SUITE:345 | | | MARATHON | FL | 33050 | |
| 4360198 | CWIEK, KIMBERLEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334183 | CWIK, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300168 | CWIK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676410 | CWIK, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762402 | CWIKLA, DEBRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834195 | CWIKLIK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619809 | CWIKLINSKI, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802417 | CWORK SOLUTIONS | DBA MYWIT | 625 WILLOW SPRINGS LANE | | | YORK | PA | 17406 | |
| 5431388 | CWORK SOLUTIONS | 625 WILLOW SPRINGS LANE | | | | YORK | PA | 17406 | |
| 5853433 | CWork Solutions L.P. | Assurant, Inc. | Attn: Susan Kim | 11222 Quail Roost Drive | | Miami | FL | 33157 | |
| 5853433 | CWork Solutions L.P. | c/o Thompson Hine LLP | Attn: Scott E. Prince | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114 | |
| 4803895 | CWORKS SOLUTIONS | DBA VERIZON PRE-OWNED | 625 WILLOW SPRINGS LANE | | | YORK | PA | 17406 | |
| 4879479 | CWR GERTH ENTERPRISES LLC | NATHAN GERTH | 1301 NORTH HERVEY STREET STE D | | | HOPE | AR | 71801 | |
| 4873810 | CWS SERVICES | CATHERINE A WOLVERTON | 20 HEMLOCK RAD CT | | | OCALA | FL | 34472 | |
| 4470899 | CWYNAR, KLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874064 | CY ENTERPRISES | CHRISTOPHER YOO | 831 LOUISVILLE RD | | | FRANKFORT | KY | 40601 | |
| 5586333 | CY ROSS GRUBE | 1202 KALANIANAOLE AVE | | | | HILO | HI | 96720 | |
| 5586334 | CYAMARA RAMOS SOTO | BO BAJOS SECT PALENQUE CARR | | | | PATILLAS | PR | 00723 | |
| 4457086 | CYB, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869080 | CYBBA INC | 580 HARRISON AVE STE 401 | | | | BOSTON | MA | 02118 | |
| 4806855 | CYBER ACOUSTIC LLC | 3109 NE 109TH AVE | | | | VANCOUVER | WA | 98682 | |
| 4865474 | CYBER ACOUSTICS LLC | 3109 NE 109TH AVE | | | | VANCOUVER | WA | 98682 | |
| 4869267 | CYBER ARK SOFTWARE INC | 60 WELLS AVE SUITE 103 | | | | NEWTON | MA | 02459 | |
| 4859683 | CYBER KORP INC | 125 FAIRFIELD WAY STE 330 | | | | BLOOMINGDALE | IL | 60108 | |
| 4801243 | CYBER PRO SERVICE INC DBA | DBA WAGS AND WHISKERS GIFTS | 3799 PARADISE POINTE | | | DULUTH | GA | 30097 | |
| 4139976 | Cyber Pro Service Inc DBA Wags and Whiskers Gifts | 2221 Salem Road | | | | Watkinsville | GA | 30677 | |
| 5791994 | CYBER ARK SOFTWARE, INC. | SUZY PELED | 60 WELLS AVENUE | | | NEWTON | MA | 02459 | |
| 5795461 | Cyber-Ark Software, Inc. | 60 Wells Avenue | | | | Newton | MA | 02459 | |
| 4800368 | CYBERCARTEL INTERNATIONAL INC | DBA BODY CANDY BODY JEWELRY | 130 PINEVIEW DR | | | AMHERST | NY | 14228 | |
| 4875523 | CYBERGUYS | E FILLIATE INC | 11321 WHITE ROCK ROAD | | | RANCHO CORDOVA | CA | 95742 | |
| 4802418 | CYBERSPACE COMIC SHOP | DBA CYBERSPACECOMICS | 361 ROUTE 97 BOX 634 | | | SPARROW BUSH | NY | 12780 | |
| 4804633 | CYBERSTORM LLC | DBA IPC STORE | 300 DELAWARE AVENUE SUITE 210 #249 | | | WILLMINGTON | DE | 19801 | |
| 4872006 | CYBERTAN TECHNOLOGY INC | 99 PARK AVE III SCIENCE PARK | | | | HSINCHU | | 308 | TAIWAN R.O.C. |
| 4807010 | CYBERTAN TECHNOLOGY INC | DAISY DENG | 99 PARK AVENUE III, SCIENCE PARK | | | HSINCHU | | 308 | TAIWAN, REPUBLIC OF CHINA |
| 4806491 | CYBERTRON INTERNATIONAL INC | 4747 S EMPORIA | | | | WICHITA | KS | 67216 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867836 | CYBERTRON INTERNATIONAL INC | 4747 S EMPORIA STREET | | | | WICHITA | KS | 67216 | |
| 4797460 | CYBERVISION ELECTRONICS INC | 1150 W CENTRAL AVE STE C | | | | BREA | CA | 92821-2259 | |
| 4798729 | CYBERWIRE | DBA USA CYBERWIRE | 41571 CORNING PLACE STE 115 | | | MURRIETA | CA | 92562 | |
| 5586335 | CYBILL C ROMAN | 61 MARTENSE STREET | | | | BROOKLYN | NY | 11226 | |
| 4864732 | CYBRA CORPORATION | 28 WELLS AVENUE BUILDING 3 | | | | YONKERS | NY | 10701 | |
| 4760210 | CYBRIWSKY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213604 | CYBROWSKI, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359498 | CYBULSKI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814335 | Cybus Management | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365714 | CYBYSKE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589400 | CYCA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596464 | CYCHOSZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865503 | CYCLE EXPRESS INC | 312 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| 4863010 | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | |
| 5413398 | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | |
| 4803732 | CYCLINGDEAL USA INC | DBA CYCLINGDEAL USA INC | 1733 W 2ND ST | | | POMONA | CA | 91766 | |
| 4255864 | CYCOTTE, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586336 | CYDMARIE ESTRELLA | PO BOX 5333 | | | | RIO GRANDE | PR | 00745 | |
| 5586338 | CYERIA ARMSTRONG | 150 AMBROISE ST | | | | LAFAYETTE | LA | 70501 | |
| 4149827 | CYLAR, MICHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814336 | CYLDE SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586339 | CYLE FRANK | 2540 BROOKWOOD STR 86 | | | | HARRISBURG | PA | 17104 | |
| 5586340 | CYLE FREDA | 625 HIDDEN VALLEY DRIVE | | | | DEMOREST | GA | 30535 | |
| 5586341 | CYLER PATRICIA | 9615 HOPKINS RD | | | | GLEN ST MARY | FL | 32040 | |
| 4482168 | CYLER, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586342 | CYLINDA SMITH | 1820E 6 | | | | ANDERSON | IN | 46012 | |
| 4864584 | CYLINDER CRISTINA | 270 ROUTE 9 NORTH STE 100 | | | | MANALAPAN | NJ | 07726 | |
| 4305869 | CYLKOWSKI, JOYCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795748 | CYMAX STORES USA LLC | DBA CYMAX.COM | 12020 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191 | |
| 4800903 | CYMAX STORES USA LLC | DBA HOMESQUARE | 12020 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191 | |
| 4129654 | Cymax Stores USA LLC | 310-4170 Still Creek Drive | | | | Burnaby | BC | V5C 6C6 | Canada |
| 4655262 | CYMBALSKA, JANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586343 | CYMBREONA HARRIS | 25574 TOGSKEN RD | | | | EUCLID | OH | 44123 | |
| 4799642 | CYME TECH INC | 133 LEON VACHON BLVD | | | | SAINT LAMBERT DE LAUZON | PQ | G0S2W | CANADA |
| 5586344 | CYMETTIA GOODWIN | 309 STAPP ST | | | | WIGGINS | MS | 39577 | |
| 4711344 | CYMMER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586345 | CYMTHIA MORRIS | 27651 TUNGSTEN | | | | ECLUID OHIO | OH | 44321 | |
| 4250777 | CYNAR, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434416 | CYNAR, MIROSLAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586346 | CYNDA AUGUSTIN MARTIN | 320 NW 39TH STREET | | | | POMPANO BEACH | FL | 33064 | |
| 5586347 | CYNDEE COWAN | 13310 NEW ACADIA LN | | | | UPPER MARLBORO | MD | 20774 | |
| 4834196 | CYNDI & MIKE TOALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586348 | CYNDI BOULDEN | 10 CHIPPENDALE CIR | | | | NEWARK | DE | 19713 | |
| 5586349 | CYNDI CHILDRESS | 20618 LAWRENCE 2175 | | | | AURORA | MO | 65605 | |
| 5586350 | CYNDI CONNARD | PO BOX 18393 | | | | KNOXVILLE | TN | 37928 | |
| 5586351 | CYNDI HARMS | 511 W MAIN ST | | | | LUVERNE | MN | 56156 | |
| 5586352 | CYNDI HENLEY | 3861 KINGFISH DR | | | | ST PETE | FL | 33705 | |
| 4826176 | CYNDI ROSENSTEIN INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586353 | CYNDI SEITZ | 19 THORNAPPLE DRIVE | | | | GANSEVOORT | NY | 12831 | |
| 5586354 | CYNDIA HERNANDEZ | 21 ASHLEY ST | | | | NEW BEDFORD | MA | 02744 | |
| 5586355 | CYNDY BROWN | 13 SHULL CIR APT A | | | | CANTON | NC | 28716 | |
| 5586356 | CYNDY MCCLAIN | 10904 MINTER CT | | | | AUSTIN | TX | 78750 | |
| 4795962 | CYNERGY CORP | DBA CYNERGY | 5770 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | |
| 5586357 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | LOS ANGELES | CA | 90017 | |
| 5795462 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | Los Angeles | CA | 90017 | |
| 4870911 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET | SUITE 204 | | | LOS ANGELES | CA | 90017-4630 | |
| 5586358 | CYNIQUA EDDIE | MARYLAND ST | | | | GARY | IN | 46407 | |
| 4860475 | CYNMARC MANUFACTURING INC | 1401 TEALLY PLACE | | | | EL DORADO HILLS | CA | 95762 | |
| 5586359 | CYNNAMON EON BROWN GHOLAR | 15263 HOOK BLV APB17 | | | | VICTORVILLE | CA | 92368 | |
| 4465840 | CYNOR, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867351 | CYNOSURE HOLDINGS LLC | 430 WEST 24TH STREET STE 15E | | | | NEW YORK | NY | 10011 | |
| 4764323 | CYNOVA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313063 | CYNOVA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586361 | CYNQUETTA SCOTLAND | 108 BAYHILL CIR | | | | ANDERSON | SC | 29625 | |
| 5586363 | CYNTHAI L BENNETT | 909 NORTH GUADALUPE | | | | CARLSBAD | NM | 88220 | |
| 5586364 | CYNTHERIA TAYLOR | 6041 NW 9 AVE | | | | MIAMI | FL | 33127 | |
| 5586365 | CYNTHEY MEDLIN | POB 947 | | | | KANNAPOLIS | NC | 28082 | |
| 5586366 | CYNTHIA | KALANIANAOLE HWY | | | | WAIMANALO | HI | 96795 | |
| 4699832 | CYNTHIA A ARCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586367 | CYNTHIA A BROWN-SMITH | 8127 KYLE CT | | | | STOCKTON | CA | 95210 | |
| 4635766 | CYNTHIA A EDWARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586368 | CYNTHIA A EVANS | 2349 GREEN STREET SE 104 | | | | WASHINGTON | DC | 20020 | |
| 4139053 | CYNTHIA A. REDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586369 | CYNTHIA ACALA | 473 BORRETT | | | | EL PASO | TX | 79907 | |
| 5586370 | CYNTHIA ACOSTA | 1325 N CHESTNUT APT E | | | | FRESNO | CA | 93703 | |
| 5586371 | CYNTHIA ADKINS | 120 FAYE STREET | | | | ENTERPRISE AL | AL | 36330 | |
| 5586373 | CYNTHIA ALCANTAR | 1027 ALAMITOS AVE | | | | LONG BEACH | CA | 90813 | |
| 5586374 | CYNTHIA ALCAZAR | 1633 E 4TH ST | | | | LONG BEACH | CA | 90802 | |
| 5586375 | CYNTHIA ALLEN | 3301 FIRELIGHT LN | | | | BALTIMORE | MD | 21207 | |
| 5586376 | CYNTHIA ALMANZA | 23731 LEGEND GLN | | | | SAN ANTONIO | TX | 78260 | |
| 5586377 | CYNTHIA ALSUP | 140 AVON ST | | | | LOWELL | MA | 01854 | |
| 5586378 | CYNTHIA ANDERSON | 8059 S QUINCE CIR | | | | CENTENNIAL | CO | 80112 | |
| 4901871 | Cynthia Ann Diaz Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887188 | CYNTHIA ARATA OD CORP | SEARS OPTICAL 1838 | 5792 SHIRL STREET | | | CYPRESS | CA | 90630 | |
| 5586379 | CYNTHIA ARMITAGE | PO BOX 1544 | | | | PORT ANGELES | WA | 98362 | |
| 5586380 | CYNTHIA ARNOLD | 4130 PINE MILL DRIVE | | | | VALDOSTA | GA | 31601 | |
| 5586381 | CYNTHIA ARSHAD | 3449 CEDAR TERRACE DR | | | | WATERLOO | IA | 50702 | |
| 5586382 | CYNTHIA AUSTIN | 1514 CARRIDALE ST SW APT107 | | | | DECATUR | AL | 35601 | |
| 5586383 | CYNTHIA B JIMMIE | PO BOX 141 | | | | SMITH LAKE | NM | 87365 | |
| 5586384 | CYNTHIA B JOHNSON | 3255 HURLOCK PL | | | | WALDORF | MD | 20601 | |
| 5586385 | CYNTHIA BACETTY | 103 FOXWOOD CT | | | | KISSIMMEE | FL | 34743 | |
| 5586386 | CYNTHIA BACKUS | 5915 W 157TH ST | | | | SHAWNEE MSN | KS | 66223 | |
| 5586387 | CYNTHIA BAFFOEBONNIE | 2866 JAMESTOWN COURT SOUTH | | | | MIISHAWKA | IN | 46545 | |
| 5586388 | CYNTHIA BARNES | 3255 HWY 18 | | | | DONALDSONVILLE | LA | 70346 | |
| 5586389 | CYNTHIA BATES | 11360 AZALEA DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5586390 | CYNTHIA BEDGOOD | 400 W CENTRAL AVE | | | | BUSHNELL | FL | 33513 | |
| 4693695 | CYNTHIA BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586391 | CYNTHIA BENSON | 12 HEPWORTH PL | | | | WEST ORANGE | NJ | 07052 | |
| 5586392 | CYNTHIA BENTON | 3328 TIMBERLANE WAY | | | | HARVEY | LA | 70058 | |
| 5586393 | CYNTHIA BLAIR | 1111 FAUBUS DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5586395 | CYNTHIA BLAND | 1800 BOYDTIN PLANK ROAD | | | | PETERSBURG | VA | 23805 | |
| 5586396 | CYNTHIA BLYE | 114 MCINTIRE LANE | | | | RALEIGH | NC | 27612 | |
| 5586397 | CYNTHIA BOLT | 6312 HWY 81 S | | | | STARR | SC | 29684 | |
| 5586398 | CYNTHIA BOULER | 604 MOUNTAIN QUAIL DR | | | | CHARLOTTE | NC | 28216 | |
| 5586399 | CYNTHIA BOUYER | 3201 E118TH ST | | | | CLEVELAND | OH | 44120 | |
| 5586400 | CYNTHIA BRADLEY | 2312 INDIAN DR | | | | JACKSONVILLE | NC | 28546 | |
| 5586401 | CYNTHIA BRAMLETT | 711 ST ANTHONY AVE | | | | ST PAUL | MN | 55014 | |
| 5586402 | CYNTHIA BRAMLUTT | 678 PASCAL AVE | | | | ST PAUL | MN | 55107 | |
| 5586403 | CYNTHIA BRITTON | 902 FORD ST | | | | PARKERSBURG | WV | 26104 | |
| 5586404 | CYNTHIA BROOKS | 227 PRESLEY | | | | STLOUIS | MO | 63137 | |
| 5586407 | CYNTHIA BRUNER | 4621 NW 28TH TER | | | | GAINESVILLE | FL | 32605 | |
| 5586408 | CYNTHIA BRYANT | 406 E HICKORY RIDGE | | | | GLENWOOD | IL | 60438 | |
| 5586409 | CYNTHIA BUNO | 6152 MAJESTIC WIND AVE | | | | LAS VEGAS | NV | 89122 | |
| 5586410 | CYNTHIA BURBANK | 8775 CONTEE RD APT 202 | | | | MONTPELIER | MD | 20708 | |
| 5586411 | CYNTHIA BUSH | 237 EUSTIS ST APT 2 | | | | ROXBURY | MA | 02119 | |
| 5586412 | CYNTHIA BUTCHER | 1113 MARLOWE ST | | | | FREDRICKTOWN | MO | 63645 | |
| 5586413 | CYNTHIA C BAIN | 1246 N LAUREL AVE | | | | W HOLLYWOOD | CA | 90046 | |
| 5586414 | CYNTHIA C CURFMAN | PO BOX 1728 | | | | SHELTON | WA | 98584 | |
| 4814337 | CYNTHIA C GILMANS MOUNTAIN VIEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586415 | CYNTHIA C REID | 17045 SAVAGETOWN ROAD | | | | PAINTER | VA | 23420 | |
| 5586416 | CYNTHIA C WALLS | 224 SIMMONS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 4143227 | Cynthia C. Shrock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586417 | CYNTHIA CABELL | 1672 40TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5586418 | CYNTHIA CALAMIA | 26620 WOODMONT ST | | | | ROSEVILLE | MI | 48066 | |
| 5586419 | CYNTHIA CALDWELL | 13718 W PEAK DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5586420 | CYNTHIA CAMPOS | 145 N WILLIAMS RD | | | | SAN BENITO | TX | 78586 | |
| 5586421 | CYNTHIA CANNADY | 2705 WEST 18TH ST | | | | PANAMA CITY | FL | 32405 | |
| 5586423 | CYNTHIA CAREY | 3621 LOST DUTCHMAN | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5586424 | CYNTHIA CARL EILAND JOHNS | 308 N 48TH STREET | | | | OMAHA | NE | 68131 | |
| 5586425 | CYNTHIA CARLIN | 10220 FOOTHILL BLVD APT | | | | RANCHO CUCAMO | CA | 91730 | |
| 5586426 | CYNTHIA CARMONA | 4203 NORTH HIGHWAY 146 | | | | BAYTOWN | TX | 77521 | |
| 5586427 | CYNTHIA CARNEY | 910 N KUNEY ST | | | | ABILENE | KS | 67410 | |
| 5586428 | CYNTHIA CARNISH | 1227 E SANGER ST | | | | PHILADELPHIA | PA | 19124 | |
| 5586429 | CYNTHIA CARR | 5610 RACHEL CT | | | | ARLINGTON | TX | 76017 | |
| 5586430 | CYNTHIA CARRTATUM | 24705 ETON AVE | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5586431 | CYNTHIA CARTER | 131 COLUMBIA 166 | | | | WALDO | AR | 71770 | |
| 5586432 | CYNTHIA CASSIS | 814 SW 30TH STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| 5586433 | CYNTHIA CASSON | 3386 RECTOR ROAD | | | | MORNING VIEW | KY | 41063 | |
| 5586434 | CYNTHIA CASTELLANO | 8306 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 5586435 | CYNTHIA CASTILLO | 7810 BANTRY COURT | | | | SAN ANTONIO | TX | 78240 | |
| 5586436 | CYNTHIA CASTRO KERR | 2505 BELMONT AVE | | | | SAN BERNARDINO | CA | 92407 | |
| 5586437 | CYNTHIA CAZARES | 710 E SAN YSIDRO BLVD 206 | | | | SAN DIEGO | CA | 92173 | |
| 5586439 | CYNTHIA CELADO | 35 CUNARD ST APT 5 | | | | BOSTON | MA | 02120 | |
| 5586440 | CYNTHIA CGARCIA | 7410 QUAKER AVE | | | | LUBBOCK | TX | 79424 | |
| 5586441 | CYNTHIA CHABES | 8161 CENTURY CIR E APT 5 | | | | INDIANAPOLIS | IN | 46230 | |
| 5403713 | CYNTHIA CHALMERS | 42 BROADWAY | | | | NEW YORK | NY | 10004 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586443 | CYNTHIA CHERRY | 13785 BLOCK RD | | | | BIRCH RUN | MI | 48415 | |
| 5586444 | CYNTHIA CISNEROS | 2313 E PIRU | | | | COMPTON | CA | 90222 | |
| 5586445 | CYNTHIA CISNEROZ | PO BOX 3500 | | | | MERCED | CA | 95344 | |
| 5586446 | CYNTHIA CLARK | 9614 CHICAGO HEIGHTS BLVD | | | | SAINT LOUIS | MO | 63132 | |
| 5586447 | CYNTHIA CLIFTON | 4312 LAKESIDE DR | | | | BEMUS POINT | NY | 14712 | |
| 4809089 | CYNTHIA COLLINS | 2612 S. EL CAMINO REAL | | | | SAN MATEO | CA | 94403 | |
| 5586449 | CYNTHIA COLLINS-DUBREE | PO BOX 843 | | | | TOMPKINSVILLE | KY | 42167 | |
| 5586450 | CYNTHIA CONNER | 705 FULTON ST | | | | EARLE | AR | 72331 | |
| 5586451 | CYNTHIA COOKS | 7090 PIZZOLI PLACE | | | | RANCHO CUCAMONGA | CA | 91724 | |
| 5586452 | CYNTHIA COOPER | 107 ARAGONA DR | | | | FT WASHINGTON | MD | 20744 | |
| 5586453 | CYNTHIA CORSARO | 615 34TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5586454 | CYNTHIA CORTES | 1616 PEREGRINE FALCON WAY | | | | ORLANDO | FL | 32837 | |
| 5586455 | CYNTHIA CRAIG | 1511 LOCK RD | | | | LARWENCEBURG | KY | 40342 | |
| 5586456 | CYNTHIA CRAWFROD | 6601 VICTORIA AVE | | | | HIGHLAND | CA | 92346 | |
| 4804769 | CYNTHIA CRAWLEY | DBA FULL MOON LOOM | 52 BUMFAGON ROAD | | | LOUDON | NH | 03307 | |
| 5586457 | CYNTHIA CROSS | 2106 LEXA | | | | SAINT LOUIS | MO | 63136 | |
| 5586458 | CYNTHIA CRUM | 8 GEER RD TRLR 14 | | | | HUDSON FALLS | NY | 12839 | |
| 5586459 | CYNTHIA CUEVAS | 2809 EVERGREEN WAY | | | | SAN JOSE | CA | 95121 | |
| 5586460 | CYNTHIA CURFMAN | PO BOX 1728 | | | | SHELTON | WA | 98584 | |
| 5586461 | CYNTHIA CURLY | 2701 STERLINGTON ROAD | | | | MONROE | LA | 71203 | |
| 5586462 | CYNTHIA CYNTHIABOYD | 498 NORTHEAST AVE | | | | GULFPORT | MS | 39507 | |
| 5586463 | CYNTHIA D FORE | 21 RABBIT HOLLOW DR | | | | CANDLER | NC | 28715 | |
| 5586464 | CYNTHIA D IVERY | 406 GRAND AVE | | | | AKRON | OH | 44302 | |
| 5586465 | CYNTHIA D SELBY | 3520 ABROATH DR | | | | DOUGLASVILLE | GA | 30135 | |
| 4848420 | CYNTHIA DAHL | 11537 CARAVEL CIR UNIT240 | | | | Fort Myers | FL | 33908 | |
| 5586466 | CYNTHIA DAVILA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5586467 | CYNTHIA DAVIS | 103 W END ST | | | | BROOKNEAL | VA | 24528 | |
| 5586468 | CYNTHIA DEBERRY | 1608 TROY LANE | | | | CONWAY | SC | 29527 | |
| 5586469 | CYNTHIA DELAY | 206 S DUQUESNE AVE | | | | CHESWICK | PA | 15024 | |
| 5586470 | CYNTHIA DELORES | 317 N GOLD CANYON | | | | RIDGECREST | CA | 93555 | |
| 4834197 | CYNTHIA DEMBROW JUMKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586471 | CYNTHIA DEMEGLIO | 101 SHIRLEY CT | | | | E STROUDSBURG | PA | 18301 | |
| 5586472 | CYNTHIA DICKENS 30854389 | 2408 MULBERRY POND DR | | | | CHARLOTTE | NC | 28208 | |
| 4659344 | CYNTHIA DIGGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586473 | CYNTHIA DIMIYO | 2041 5TH STREET | | | | NEW YORK | NY | 10035 | |
| 5586474 | CYNTHIA DOHERTY | 1625 REDBROOK CT | | | | NORFOLK | VA | 23518 | |
| 4846247 | CYNTHIA DOLAN | 145 BEECHNUT DR | | | | Hercules | CA | 94547 | |
| 5586475 | CYNTHIA DORN | 110 RICH RD | | | | YORKTOWN | VA | 23693 | |
| 5586476 | CYNTHIA DORSEY | 15117 MARSHFIELD AVE | | | | HARVEY | IL | 60426 | |
| 5586477 | CYNTHIA DOW | 1400 BRIDGER DRIVE APT 16 | | | | GREEN RIVER | WY | 82935 | |
| 5586478 | CYNTHIA DUBUQUE | 460 COPPER DRIVE 081176 | | | | NEWPORT | DE | 19804 | |
| 5586479 | CYNTHIA DUNN | 122 W 30TH STREET | | | | NORFOLK | VA | 23505 | |
| 5586480 | CYNTHIA DURAN | 1201 FUEGO AVE | | | | MESQUITE | NM | 88048 | |
| 5586481 | CYNTHIA E SMITH | 2516 W 3RD STREET | | | | CHESTER | PA | 19013 | |
| 5586482 | CYNTHIA E TORRES | 508 HAZELTON APTS | | | | HAZLETON | PA | 18202 | |
| 5586483 | CYNTHIA E UHLEMANN | 5267 RIDGEWAY DR | | | | MINNETONKA | MN | 55345 | |
| 5586484 | CYNTHIA EATMON | 205 Millport Manor Dr Apt 24 | | | | Millport | AL | 35576-2758 | |
| 5586485 | CYNTHIA ELLIS | 1708 RIVERBEND | | | | COLUMBUS | OH | 43223 | |
| 5586486 | CYNTHIA ELLISON | 4329 TROY CT | | | | COLUMBUS | GA | 31907 | |
| 5586487 | CYNTHIA ESKINS | 375 8TH ST | | | | LAFAYETTE | OR | 97127 | |
| 5586489 | CYNTHIA ESTRADA | 2320 NORTH EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5586490 | CYNTHIA ESTRELLA | 5150 W WICHALAKAS | | | | TUCSON | AZ | 85757 | |
| 5586491 | CYNTHIA ETHERIDGE | 308 ELM AVE | | | | NORTH WALES | PA | 19454 | |
| 5586492 | CYNTHIA EUBANKS | 3732 HWY 14 | | | | GRAY COURT | SC | 29645 | |
| 5586494 | CYNTHIA FERNANDEZ | 853 N DELAWARE | | | | TULSA | OK | 74110 | |
| 5586495 | CYNTHIA FINIGAN | 4216 LA SALLE AVE | | | | ST CLOUD | FL | 34772 | |
| 5586496 | CYNTHIA FISHER | 800 YORK ROAD | | | | DOVER | PA | 17315 | |
| 5586497 | CYNTHIA FLATTEN | 4505 NATHAN LN N | | | | MINNEAPOLIS | MN | 55442 | |
| 5586498 | CYNTHIA FLORES | 2705 WOLF CREEK DRIVE | | | | LUCAS | TX | 75002 | |
| 5586499 | CYNTHIA FOLMSBEE | 400 PAN AMERICAN BLVD | | | | NORHT PORT | FL | 34287 | |
| 5586500 | CYNTHIA FORNERO | 701 E 37 ST | | | | TEXARCANA | AR | 71854 | |
| 5586501 | CYNTHIA FREEMAN | 154 LOUISE | | | | HIGHLAND PARK | MI | 48203 | |
| 5586502 | CYNTHIA FREER | PO BOX 1174 | | | | LITTLE RIVER | SC | 29566 | |
| 5586503 | CYNTHIA FUERTE | 1203 HERRING AVE | | | | WEST COVINA | CA | 91790 | |
| 5586504 | CYNTHIA FULLER | 143 E STATE ST 303 | | | | TRENTON | NJ | 08608 | |
| 5586505 | CYNTHIA G LEWIS | 31945 CALCITE CT | | | | CASTAIC | CA | 91384 | |
| 4768973 | CYNTHIA GAINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852999 | CYNTHIA GALES | 17021 E COLEMAN AVE | | | | Hammond | LA | 70403 | |
| 5586506 | CYNTHIA GANDARA | 2087 CALLE BOGOTA | | | | ROWLAND HEIGH | CA | 91748 | |
| 5586507 | CYNTHIA GARCIA | 798 FALLS AVE 203 | | | | TWIN FALLS | ID | 83301 | |
| 5586508 | CYNTHIA GARRASTEGUI | BOX 1157 | | | | BAJADERO | PR | 00616 | |
| 5586509 | CYNTHIA GBENEH | 7401 NEW HAMPSHIRE AVEAP | | | | TAKOMA PARK | MD | 20912 | |
| 5586510 | CYNTHIA GIBSON | 608 TRUMP AVENUE | | | | CONNELLSVILLE | PA | 15425 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586511 | CYNTHIA GILCHRIST | 116 COATES LN | | | | HODGES | SC | 29653 | |
| 5586512 | CYNTHIA GILL | LIBERTY TWP OH 45011-249 | | | | HAMILTON | OH | 45011 | |
| 5586513 | CYNTHIA GLASCOI | 376 GRENADINE WAY | | | | HERCULES | CA | 94590 | |
| 5586514 | CYNTHIA GLENN | 856 QUILL CREEK DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5586515 | CYNTHIA GOMEZ | 838 LEONA DR | | | | GALT | CA | 95632 | |
| 5586516 | CYNTHIA GONZALEZ | 280 BARKLEY PL W | | | | COLUMBUS | OH | 43213 | |
| 5586517 | CYNTHIA GONZALEZ-TORRES | PO BOX 703 | | | | AGUADA | PR | 00602 | |
| 5586519 | CYNTHIA GOTTLIEB | 111 EGGERT RD | | | | BUFFALO | NY | 14215 | |
| 5586520 | CYNTHIA GRAUMANN | 435 MEREDITH AVE | | | | NIPOMO | CA | 93444 | |
| 5586522 | CYNTHIA GRAYER | 9480 ZUBER ROAD | | | | ALEXANDER | AR | 38016 | |
| 5586523 | CYNTHIA GREGG | 1767 FALLS STREET | | | | NIAGARA FALLS | NY | 14303 | |
| 5586524 | CYNTHIA GRIFFITH | 460 HWY 142 LOT 9 | | | | COVINGTON | GA | 30014 | |
| 5586525 | CYNTHIA GUTIERREZ | 6059 W PATTERSON AVE | | | | CHICAGO | IL | 60634 | |
| 5586526 | CYNTHIA HAGGARD | 479 BULL RUN ROAD | | | | LUTTRELL | TN | 37779 | |
| 5586527 | CYNTHIA HALL | 4046 LAKE PARK LANE | | | | FALLBROOK | CA | 92028 | |
| 5586528 | CYNTHIA HAREWOOD | 69 ROHR ST | | | | ROCHESTER | NY | 14605 | |
| 5586531 | CYNTHIA HARPER | 5327 WE STPOINT PLAZA DR | | | | COLUMBUS | OH | 43228 | |
| 5586532 | CYNTHIA HARRELL | 2101 ECHODALE AVE | | | | BALTIMORE | MD | 21214 | |
| 5586533 | CYNTHIA HARRINGTON | 704 IAA DR | | | | BLOOMINGTON | IL | 61701 | |
| 5586534 | CYNTHIA HARRIS | 715 ELMCRAFT BLVD | | | | ROCKVILLE | MD | 20850 | |
| 5586535 | CYNTHIA HASSELBACH | 3924 W S R 20 | | | | GIBSONBURG | OH | 43431 | |
| 5586536 | CYNTHIA HAWKINS | 2320 HOUSTON ST | | | | SUITLAND | MD | 20743 | |
| 5586538 | CYNTHIA HEAD | 101 FOX RUN DR | | | | STATESVILLE | NC | 28625 | |
| 4848674 | CYNTHIA HENDERSON | 9650 S CALIFORNIA AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5586540 | CYNTHIA HENRY | 5262 N US HWY 68 | | | | WILMINGTON | OH | 45177 | |
| 5586541 | CYNTHIA HERNANDEZ | 3933 MACARTHUR ST | | | | CORPUS CHRISTI | TX | 78416 | |
| 5586542 | CYNTHIA HICKMAN | 321 KIMBLE LN | | | | ROCK HILL | SC | 29730 | |
| 5586543 | CYNTHIA HICKS | 73RUTGERSAVE | | | | JERSEY CITY | NJ | 07305 | |
| 5586544 | CYNTHIA HILL | 11415 MAGNOLIA | | | | INKSTER | MI | 48141 | |
| 5586545 | CYNTHIA HILSON | 1016 INDIANA ST | | | | MARTINS FERRY | OH | 43935 | |
| 5586546 | CYNTHIA HORTA | 1685 STONYBROOK LN | | | | BRUNSWICK | OH | 44212 | |
| 5586547 | CYNTHIA I MORALES | HC 1 BOX 3401 | | | | ARROYO | PR | 00714 | |
| 4814338 | CYNTHIA INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586549 | CYNTHIA IROHAM | 20 EDGEWOLD ROAD | | | | WHITE PLAINS | NY | 10607 | |
| 5586550 | CYNTHIA IVERY | 406 GRAND | | | | AKRON | OH | 44302 | |
| 5586551 | CYNTHIA J CEPEDA | 7861 HOLLYWOOD ST | | | | COMMERCE CY | CO | 80022 | |
| 5586552 | CYNTHIA J RANDALL | 22711 FRAN DRIVE | | | | TEHACHAPI | CA | 93561 | |
| 4610595 | CYNTHIA J. RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586553 | CYNTHIA JACKSON | 3058 LENTA CV | | | | MEMPHIS | TN | 38127 | |
| 5586554 | CYNTHIA JACOBS | 2700 9TH ST SW | | | | CANTON | OH | 44710 | |
| 5586555 | CYNTHIA JAMES | 4417 NW HON DR | | | | RIVERSIDE | MO | 64150 | |
| 5586556 | CYNTHIA JAZZYH | 1108 NIXON ST | | | | BASTROP | LA | 71220 | |
| 5586557 | CYNTHIA JENKINS | 1422 RAILROAD AVENUE | | | | LEXINGTON | SC | 29072 | |
| 5586558 | CYNTHIA JIMMIE | 773A HEART BUTTE RD | | | | CROWNPOINT | NM | 87313 | |
| 5586559 | CYNTHIA JOHNSON | 7230 4TH ST N LOT 706 | | | | ST PETE | FL | 33702 | |
| 4834198 | CYNTHIA JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586560 | CYNTHIA JONES | 1819 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623 | |
| 5586561 | CYNTHIA JORDAN | 15226 NEHLS AVE | | | | EASTPOINTE | MI | 48021 | |
| 5586562 | CYNTHIA JOSEPH | 17 COSTELLO CIRCLE | | | | SOUTH BOSTON | MA | 02127 | |
| 5586563 | CYNTHIA JUAREZ | 10435 SALES RD S | | | | TACOMA | WA | 98444 | |
| 5586564 | CYNTHIA JULI WELLS PHILLIPS | 12659 CASA BONITAPL | | | | VICTORVILLE | CA | 92392 | |
| 5586565 | CYNTHIA JURADO | 920 E MICHIGAN DR APT 516 | | | | HOBBS | NM | 88240-3055 | |
| 5586566 | CYNTHIA K GOODRICH | 1217 ALVORD AVE | | | | FLINT | MI | 48507 | |
| 5586567 | CYNTHIA KANU | 2225 171ST ST E | | | | TACOMA | WA | 98445 | |
| 5586568 | CYNTHIA KEEIS | 117 DENVER DR | | | | MANASSAS PARK | VA | 20111 | |
| 5403101 | CYNTHIA KUEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586569 | CYNTHIA KIKER | 513 THIRD ST | | | | SPENCER | NC | 28159 | |
| 5586570 | CYNTHIA KILGORE | 764 HAP ARNOLD ST | | | | ANTIOCH | CA | 94509 | |
| 5586571 | CYNTHIA KOCEMBA | 612 NW 18TH AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5016322 | Cynthia Koch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586572 | CYNTHIA KOLENC | 524 S EVERGREEN DR | | | | MEDICAL LAKE | WA | 99022 | |
| 4880005 | CYNTHIA L HAUSCHILD | OPTICAL #2007 PO BOX 7216 | | | | AUBURN | NY | 13021 | |
| 5586573 | CYNTHIA L JENKINS | 2108 CUXHAM CT | | | | ORLANDO | FL | 32837 | |
| 5586574 | CYNTHIA L THORNTON | 1118 KENNEBEC ST APT 103 | | | | OXON HILL | MD | 20745 | |
| 4567029 | CYNTHIA L VERMILLION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133588 | Cynthia L. Snyder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586575 | CYNTHIA LAKATA | 332 56TH ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5586576 | CYNTHIA LANGMAN | JESSICA HART | | | | GREENVILLE | SC | 29605 | |
| 5586578 | CYNTHIA LATTIMORE | 722 LANDING POINTE | | | | STOCKBRIDGE | GA | 30281 | |
| 4849070 | CYNTHIA LAUWERS | 214 W WASHINGTON ST | | | | Mount Cory | OH | 45868 | |
| 5586579 | CYNTHIA LAWRENCE | 3949 25TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5844462 | Cynthia Lea Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586580 | CYNTHIA LEE | 23 JACKSON ST N | | | | MARTINSVILLE | VA | 24112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826177 | CYNTHIA LEUKHARDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586581 | CYNTHIA LEWIS | 7437 SUNCREST DR | | | | WARRENTON | VA | 20181 | |
| 5586582 | CYNTHIA LIPSCOMB | 610 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043 | |
| 5586583 | CYNTHIA LOBOS | 916 CLEARVIEW STREET | | | | SCRANTON | PA | 18508 | |
| 5586584 | CYNTHIA LOCKETT | 40 SPRUCE PARK DR | | | | MARTINSVILLE | VA | 24112 | |
| 5586585 | CYNTHIA LOGAN | PO BOX 51 | | | | GRAYSON | KY | 41143 | |
| 4886973 | CYNTHIA LOGAN OD | SEARS OPTICAL 1077 | 4620 HOFFMAN BLVD | | | HOFFMAN ESTATES | IL | 60172 | |
| 5586586 | CYNTHIA LOGAN OD | 4620 HOFFMAN BLVD | | | | HOFFMAN ESTATES | IL | 60172 | |
| 5586587 | CYNTHIA LOPEZ | 3568 NEVADA ST | | | | EUREKA | CA | 95503 | |
| 5586589 | CYNTHIA LUCAS | 3932 SUITLAND RD | | | | SUITLAND | MD | 20745 | |
| 5586590 | CYNTHIA LUKE | 14528 BRAMELL | | | | DETROIT | MI | 48223 | |
| 4700485 | CYNTHIA M ISLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700485 | CYNTHIA M ISLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700485 | CYNTHIA M ISLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586591 | CYNTHIA M JONES | 1736 E PEPPER CIR | | | | MESA | AZ | 85203 | |
| 5586592 | CYNTHIA M PEREZ | 39 KIRBY ST | | | | PORTSMOUTH | VA | 23702 | |
| 5586593 | CYNTHIA M REINART | 4601 S 1ST ST APT 301 | | | | MILLWAUKEE | WI | 53207 | |
| 5586594 | CYNTHIA M SHANKS | 4928 BLANK ROAD | | | | HEMLOCK | NY | 14466 | |
| 5586595 | CYNTHIA M SMITH | 6223 E SAHARA | | | | LAS VEGAS | NV | 89142 | |
| 5586596 | CYNTHIA MACIAGA | 398 ROUTE 6A | | | | YARMOUTHPORT | MA | 02675 | |
| 5586597 | CYNTHIA MALDENADO | 651 NORTH 9TH STREET | | | | BLYTHE | CA | 92225 | |
| 5586598 | CYNTHIA MAMANI | 4820 RIDGEWOOD DR | | | | FOREST PARK | GA | 30297 | |
| 5586599 | CYNTHIA MARQUEZ | RES MANUELA PEREZ EDF 1 | | | | SAN JUAN | PR | 00923 | |
| 5586600 | CYNTHIA MARTINEZ | 1817 SHERMAN ST | | | | CORPUS CHRSTI | TX | 78416 | |
| 4849551 | CYNTHIA MARTINEZ | 196 KRISTEN DR | | | | Kyle | TX | 78640 | |
| 5586601 | CYNTHIA MARWOLO | 13835 CASTLE BLVD APT 22 | | | | SILVER SPRING | MD | 20904 | |
| 5586603 | CYNTHIA MCCANN | 814 FOURSEASON ROAD | | | | SMITHVILLE | TN | 37166 | |
| 5586604 | CYNTHIA MCCOLLIM | 6126 EVERGREEN | | | | ST LOUIS | MO | 63134 | |
| 5586605 | CYNTHIA MCCOO4144 | 4144 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | |
| 4849859 | CYNTHIA MCKENZIE | 932 PRAIRIE AVE | | | | Cincinnati | OH | 45215 | |
| 5586606 | CYNTHIA MCKINLEY | 5110 HARTWICK CT | | | | BAKERSFIELD | CA | 93313 | |
| 5586607 | CYNTHIA MCKINNEY | 7354 CAMINO VERDE DR | | | | HOUSTON | TX | 77083 | |
| 5586608 | CYNTHIA MCLINDEN | 7147 HAZEL ST | | | | COLUMBIA | SC | 29223 | |
| 5586609 | CYNTHIA MELVE | 4638 ACERRA LN | | | | LAREDO | TX | 78046 | |
| 5586610 | CYNTHIA MICHEL | 2100 ISACCKS | | | | LAS CRUUCES | NM | 88007 | |
| 5586611 | CYNTHIA MILLER | 11511 ANGUS RD | | | | AUSTIN | TX | 78759 | |
| 5586612 | CYNTHIA MISTRETTA | 562 BARRECA ST | | | | NORCO | LA | 70079 | |
| 5586613 | CYNTHIA MONDRAGON | 2069 COTTAGE SAN ROAD 9 | | | | SILVER CITY | NM | 80661 | |
| 5586614 | CYNTHIA MOODY | 46 SENARY LN | | | | MILLBROOK | AL | 36054 | |
| 5586615 | CYNTHIA MORALES | 277 E HEATH LN | | | | LONG BEACH | CA | 90805 | |
| 5586616 | CYNTHIA MORGAN | 35281 LEWIS ST APTO17 | | | | WESTLAND | MI | 48182 | |
| 5586617 | CYNTHIA MORIN | 8 LINDSEY CT | | | | ESSEX | MD | 21221 | |
| 4809555 | CYNTHIA MOSHER dba CYNTHIA-IN-INTERIORS | 51 MARCH FIELD CT | | | | NOVATO | CA | 94949 | |
| 5586618 | CYNTHIA MUNGUIA | 506 CORDOVA LANE | | | | STOCKTON | CA | 95207 | |
| 5586619 | CYNTHIA MUNIZ | 1300 PIONEER AVENUE 23 | | | | TURLOCK | CA | 95380 | |
| 5586621 | CYNTHIA MURILLO | 913 N 15TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5586622 | CYNTHIA MURPHY | 95 SPRING ST LOT 1 | | | | CAMBRIDGE | NY | 12816 | |
| 5586623 | CYNTHIA MUSSIER | 14831 DOMART AVE | | | | NORWALK | CA | 90650 | |
| 5586624 | CYNTHIA NAVAS | 11905 RUNNYMEDE ST | | | | NORTH HOLLYWO | CA | 91605 | |
| 5586625 | CYNTHIA NELSON | 12545 SUNSET RD | | | | VICTORVILLE | CA | 92392 | |
| 5586626 | CYNTHIA NICHOLS | 1016 OLD COLLINS MANASSAS ROAD | | | | COLLINS | GA | 30453 | |
| 5586627 | CYNTHIA ORDONEZ | 5916 QUEENSRYCHE CT | | | | LAS CRUCES | NM | 88012 | |
| 5586630 | CYNTHIA ORELLANA | 135 BRIGSTOCK DR APT 1 | | | | WINCHESTER | VA | 22602 | |
| 5586630 | CYNTHIA PACLE | 4930 POLK ST APT 38 | | | | N HIGHLANDS | CA | 95660 | |
| 5586631 | CYNTHIA PAGAN | URB RIVERA DONATO CALLE | | | | HUMACAO | PR | 00792 | |
| 5586632 | CYNTHIA PARADISE | 605 W 4TH STREET | | | | JUNCTION CITY | KS | 66441 | |
| 5586633 | CYNTHIA PARILLA | URB MONTE MAR F84 | | | | FAJARDO | PR | 00738 | |
| 5586634 | CYNTHIA PASTER | PO BOX 613 | | | | MARSHALLVILLE | GA | 31057 | |
| 5859256 | Cynthia Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586635 | CYNTHIA PERRIN | 4021 HILLANDALE ROAD | | | | OTTAWA HILLS | OH | 43606 | |
| 5586636 | CYNTHIA PERRY | 215 ELM ST | | | | MALONE | NY | 12953 | |
| 5586637 | CYNTHIA PINDER | 2816 ROSE VALLEY DR | | | | FT WASHINGTON | MD | 20744 | |
| 5586638 | CYNTHIA PORTA | 2030 366TH AVE NE | | | | STANCHFIELD | MN | 55080 | |
| 5586640 | CYNTHIA PORTO | VILLA VERDE 48 CALLE C | | | | CAYEY | PR | 00736 | |
| 5586641 | CYNTHIA POWELL | 2507 FLEMING DRIVE | | | | ANDERSON | SC | 29621 | |
| 5586643 | CYNTHIA QUIETT | 2417 RIDGE RD | | | | MOBILE | AL | 36617 | |
| 5586644 | CYNTHIA QUINTANA | 5845 OCACIA | | | | HARLINGEN | TX | 78552 | |
| 5586645 | CYNTHIA R CICOTTE | 952 GREENWOOD AVE APT D | | | | MONROE | MI | 48162 | |
| 4887471 | CYNTHIA R LOGAN | SEARS OPTICAL LOCATION 1300 | 2713 BRIARGATE CT | | | WEST CHICAGO | IL | 60185 | |
| 5586646 | CYNTHIA R OWENS | 1357 N W 75 TERR | | | | MIAMI | FL | 33147 | |
| 5586647 | CYNTHIA RABB | 1152 SHADES AVE | | | | LAS VEGAS | NV | 89081 | |
| 4834199 | CYNTHIA RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586648 | CYNTHIA RAMIREZ | 1815 EL PARQUE CT | | | | SAN MATEO | CA | 94403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586649 | CYNTHIA RAMOS | 5378 ALABAMA ST | | | | MILTON | FL | 32570 | |
| 5586650 | CYNTHIA RAMSEY | 4492 OUTWOOD DR | | | | LADSON | SC | 29456 | |
| 5586651 | CYNTHIA RASPBERRY | 6017 PENNSYLVANIA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5586652 | CYNTHIA RAY | 2228 CEDAR CREST DR | | | | BIRMINGHAM | AL | 35214 | |
| 5586654 | CYNTHIA REAL | 2162 VISTA STREET | | | | OCEANO | CA | 93445 | |
| 5586655 | CYNTHIA REECE | 3656 TEN OAKS CIR | | | | POWDER SPRINGS | GA | 30127 | |
| 5586656 | CYNTHIA REED | 518 CONNERS BLVD | | | | PIEDMONT | SC | 29673 | |
| 4885311 | CYNTHIA REIMERS | RARE EAGLE CONSULTANTS INC | 2256 W 2150 S | | | SYRACUSE | UT | 84075 | |
| 5586657 | CYNTHIA REINERS | 1005 N LINN ST | | | | BAY CITY | MI | 48706 | |
| 5586658 | CYNTHIA REMIS | 4656 MELODY DR APT B | | | | CONCORD | CA | 94521 | |
| 5586659 | CYNTHIA REYES | 405 GARDNNE | | | | OXNARD | CA | 93036 | |
| 4893660 | Cynthia Rice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814339 | CYNTHIA RICHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586660 | CYNTHIA RICKS | 210 SO 25TH ST | | | | TACOMA | WA | 98405 | |
| 4851021 | CYNTHIA RIZZO | 1931 62ND ST | | | | Brooklyn | NY | 11204 | |
| 5586661 | CYNTHIA ROBERTSON | 725 MOUNTAIN TER | | | | HURST | TX | 76053 | |
| 5586662 | CYNTHIA RODRIGUEZ | 92 OAK HILL RD APT 2 | | | | FITCHBURG | MA | 01420 | |
| 5586664 | CYNTHIA ROJAS | 8471 W JEFFERSON | | | | PEORIA | AZ | 85345 | |
| 5586665 | CYNTHIA RUIZ | URB QUINTO CENTENARIO | | | | MAYAGUEZ | PR | 00680 | |
| 5586666 | CYNTHIA RUSSELL | 1404 CARMEL DR APT 15B | | | | LAFAYETTE | LA | 70501 | |
| 5586667 | CYNTHIA S OBANDO | 1406 ARBOR KNOLL BLVD | | | | ANTIOCH | TN | 37013 | |
| 5586669 | CYNTHIA SALDANA | 6200 DOYLE ST 14 | | | | EMERYVILLE | CA | 94608 | |
| 4849005 | CYNTHIA SALIDO | 17925 PITACHE ST | | | | Hesperia | CA | 92345 | |
| 4845784 | CYNTHIA SALUSKY | 7458 LAUREL OAK CT | | | | Springfield | VA | 22153 | |
| 5586670 | CYNTHIA SAMPLES | 234 E SONORA DR | | | | SN BERNARDINO | CA | 92404 | |
| 5586671 | CYNTHIA SANCHEZ | 3023 N 37TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5586672 | CYNTHIA SANDERS | 6094 DUNHAM ROAD | | | | MAPLE HTS | OH | 44137 | |
| 5586673 | CYNTHIA SANTOS | 331 PROSPECT ST | | | | PAWTUCKET | RI | 02860 | |
| 5586674 | CYNTHIA SAXON | 2432 GA HIGHWAY23 N | | | | PERKINS | GA | 30822 | |
| 5586675 | CYNTHIA SCHERMANN | 413 LINCOLN AVE | | | | PITTSBURGH | PA | 15223 | |
| 5586676 | CYNTHIA SCHUENKE | 219 TISCHLER AVE SE | | | | FARIBAULT | MN | 55021 | |
| 5586677 | CYNTHIA SCIOLETTI | 500 OCEAN ST 152 | | | | HYANNIS | MA | 02601 | |
| 5586678 | CYNTHIA SEPETY | 140 LANCASTER AVE | | | | PITTSBURGH | PA | 15228 | |
| 5586679 | CYNTHIA SERNA | 2534 SOLEDAD | | | | CORPUS CHRISTI | TX | 78418 | |
| 4861683 | CYNTHIA SHAFFER | 1704 W MAIN ST STE A | | | | CARMI | IL | 62821 | |
| 5586680 | CYNTHIA SHIPTON | 717 AMHURST RD | | | | MORGANTON | NC | 28655 | |
| 5586681 | CYNTHIA SHULER | 571 BOWMAN AVE | | | | BOWMAN | SC | 29018 | |
| 5586682 | CYNTHIA SKINNER | 1114 CRAFTMAN DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5586683 | CYNTHIA SLANSKY | 8922 S MAIN ST | | | | HOMETWON | IL | 60456 | |
| 5586684 | CYNTHIA SMITH | 118 MAPLEWOOD AVE | | | | AMBRIDGE | PA | 15003 | |
| 5586685 | CYNTHIA SOLIS | GREEN RIDGE TR | | | | FORT WORTH | TX | 76179 | |
| 5586686 | CYNTHIA SOSTRE | 408 LINCOLN ST | | | | JAMESTOWN | NY | 14701 | |
| 5586687 | CYNTHIA STANLEY | 19228 N LARIAT RD | | | | MARICOPA | AZ | 85138 | |
| 5586688 | CYNTHIA STARNER | 16978 COUNTY ROAD 5 | | | | HOFFMAN | MN | 56339 | |
| 5586689 | CYNTHIA STEELE | 2125 BETHEL CHURCH RD LOT 21A | | | | SUMTER | SC | 29154 | |
| 5586690 | CYNTHIA STEVENS | PO BOX 882 | | | | DOUGLAS | MA | 01516 | |
| 5586691 | CYNTHIA STEVENSON | 7151 SCALERO CIRCLE | | | | ANCHORAGE | AK | 99507 | |
| 4814340 | CYNTHIA STEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586692 | CYNTHIA STOKES | 1575 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020 | |
| 5586693 | CYNTHIA STORY | 1616 DUDLEY AVE | | | | UTICA | NY | 13501 | |
| 5586694 | CYNTHIA STREETER | 12435 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5586695 | CYNTHIA STUBBS | 8018 MARK DR | | | | VERONA | PA | 15147 | |
| 5586696 | CYNTHIA SULLIVAN | 2805 BIRCK HILL LN | | | | FORT MILLS | SC | 29707 | |
| 5586697 | CYNTHIA SULLLIVAN | 6653 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571 | |
| 5586698 | CYNTHIA TANNER | 315 W GORDON PIKE | | | | BLOOMINGTON | IN | 47403 | |
| 5413248 | CYNTHIA TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586699 | CYNTHIA TELLEZ | 17070 SAN FERNANDO MIS BL | | | | GRANADA HILLS | CA | 91344 | |
| 5586700 | CYNTHIA THACKER | 4949 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5586701 | CYNTHIA THOMAS | 1706 WOODSIDE DR | | | | SPRINGFIELD | TN | 37172 | |
| 5586702 | CYNTHIA THOMPSON | PO BOX 21252 | | | | COLUMBIA | SC | 29221 | |
| 4834200 | CYNTHIA THORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586703 | CYNTHIA THORNTON | 8083 MARINERS DR APT 2602 | | | | STOCKTON | CA | 95219 | |
| 5586704 | CYNTHIA TOBIAS | 6819 WEST STUART RD | | | | BELOIT | WI | 53511 | |
| 5586705 | CYNTHIA TROJANOWSKI | 915 FRONT AVE | | | | SAINT PAUL | MN | 55103 | |
| 4849799 | CYNTHIA TURNER | 26583 Fairway Dr Unit 6 | | | | Punta Gorda | FL | 33982-1809 | |
| 5586706 | CYNTHIA TURNER | 6257 HAZEL CT | | | | ROMULUS | MI | 48174 | |
| 5586707 | CYNTHIA URIBE | 341 CORREGIDOR | | | | CANUTILLO | TX | 79835 | |
| 5586708 | CYNTHIA UZUETA | 6225 BURGUNDY WAY | | | | LAS VEGAS | NV | 89107 | |
| 5586709 | CYNTHIA V RIVERA RIOS | URB IRLANDA HIGH C GEMINIS FI1 | | | | BAYAMON | PR | 00956 | |
| 5586710 | CYNTHIA VANMETER | PO BOX 326 | | | | CHARLESTON | WV | 25304 | |
| 5586711 | CYNTHIA VANOVER | 4166 NEED STREET | | | | CENTRAL VLY | CA | 96019 | |
| 5586712 | CYNTHIA VAZQUEZ | 1 BENVIEW ROAD | | | | HYDE PARK | NY | 12538 | |
| 5586713 | CYNTHIA VERDUZCO | PO BOX 800 | | | | POMONA | CA | 91769 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586714 | CYNTHIA WAGES | 311 GRAND AVE APT 14 | | | | ST MARYS | KS | 66536 | |
| 5586715 | CYNTHIA WALDRIDGE | 1178 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | |
| 5586716 | CYNTHIA WALKER | 17016 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 5586717 | CYNTHIA WALTON | 2903 WEST RIDGEWOOD DRIVE | | | | PARMA | OH | 44134 | |
| 5586718 | CYNTHIA WAMPLER | 526 CHURCH LN | | | | CHURCH HILL | TN | 37642 | |
| 5586719 | CYNTHIA WATFORD | 7043 SMITH ST | | | | THEODORE | AL | 36582 | |
| 5586720 | CYNTHIA WATSON | PO BOX 93 | | | | HOWELLS | NY | 10932 | |
| 5586723 | CYNTHIA WEIL | 63 SULLIVAN KILRAIBE RD | | | | HATTIESBURG | LA | 39402 | |
| 5586724 | CYNTHIA WHALEY | 3167 BOBOLINK DR | | | | DECATUR | GA | 30032 | |
| 5586725 | CYNTHIA WHEAT | 302 BERT DR | | | | GREER | SC | 29651 | |
| 5586726 | CYNTHIA WHITAKER | 560 BLANK LANE | | | | EMPORIA | VA | 23847 | |
| 5586727 | CYNTHIA WHITEHURST | 2909 MEAD CT | | | | BURNSVILLE | MN | 55337 | |
| 4851898 | CYNTHIA WHITTAKER | 1416 35TH STREET ENSLEY | | | | Birmingham | AL | 35218 | |
| 4727354 | CYNTHIA WILCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727354 | CYNTHIA WILCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586728 | CYNTHIA WILLIAMS | 712 S PINE AVE | | | | FORT MEADE | FL | 33841 | |
| 5586729 | CYNTHIA WILLIS | 726 THRUSH AVE | | | | SAINT LOUIS | MO | 63147 | |
| 5586730 | CYNTHIA WILSON | 1632 HOMESTEAD ST | | | | PARKVILLE | MD | 21218 | |
| 4845940 | CYNTHIA WILSON | 22529 NORTHVIEW DR | | | | Hayward | CA | 94541 | |
| 5586731 | CYNTHIA WISNER | 351 EAST MAPLE ST APT D | | | | DALLASTOWN | PA | 17313 | |
| 5586732 | CYNTHIA WOZENCROFT | 6204 FALKLAND DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 4851793 | CYNTHIA YOUNG | 1605 GRANDVIEW DR | | | | Fayetteville | NC | 28314 | |
| 5586733 | CYNTHIA ZABEL | 25 RIDGE CREST COURT | | | | CROSSVILLE | TN | 38558 | |
| 5586734 | CYNTHIA ZAMORA | 149 W BUENA VISTA ST | | | | BARSTOW | CA | 92311 | |
| 5586735 | CYNTHIA ZAVALA | 1731 RIOS AVE | | | | CHULA VISTA | CA | 91911 | |
| 4297975 | CYNTHIA, COSEGLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586736 | CYNTHIADEAN CYNTHIADEAN | 19402 NITRA AVE | | | | MAPLE HTS | OH | 44137 | |
| 4809753 | CYNTHIA-IN-INTERIORS | 51 MARCH FIELD CT | | | | NOVATO | CA | 94949 | |
| 5586737 | CYNTHIAJ MILLS | 238 HARVEST ROAD | | | | MONCKS CORNER | SC | 29461 | |
| 5586738 | CYNTHIA L JACOBS | 244 CHADWICK AVE APT 4-S | | | | NEWARK | NJ | 07108 | |
| 5586739 | CYNTHIANA WHITE | 2182 STATE ROUTE 29 | | | | HUNLOCK CREEK | PA | 18621 | |
| 5586740 | CYNTHIA'S TREASURES | 131 PENNSYLVANIA AVE | | | | COATESVILLE | PA | 19320 | |
| 5586741 | CYNTHIA GARCIA | 36012 E HWY 100 | | | | LOS FRESNOS | TX | 78566 | |
| 5586742 | CYNTHYA MENESES | 14410 MULBERRY DR | | | | WHITTIER | CA | 90604 | |
| 4849574 | CYNTIA LEONARD | 54600 E 120 RD | | | | Miami | OK | 74354 | |
| 4834201 | Cynithia Amarnani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586744 | CYNTRA PHANG | 10740 171ST STREET | | | | JAMAICA | NY | 11433 | |
| 4814341 | CYNTYHIA KISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417328 | CYPAS, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586745 | CYPERT MICHAEL | 35800 HWY 190 APT 101-OAK | | | | SPRINGVILLE | CA | 93265 | |
| 4749519 | CYPERT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586746 | CYPHER JANET | 5530 CHRISHIRE WAY APT D204 | | | | ORLANDO | FL | 32822 | |
| 4596753 | CYPHER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363127 | CYPHERS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362579 | CYPHERS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452487 | CYPHERS, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430822 | CYPHERS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177529 | CYPHERS, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480978 | CYPHERT, ALLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679459 | CYPHERT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455535 | CYPHERT, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461892 | CYPHERT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140473 | Cypress - Fairbanks ISD | 10494 Jones Rd Rm 106 | | | | Houston | TX | 77065 | |
| 4140473 | Cypress - Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4798149 | CYPRESS ASQ PRTNRS RETAIL FUND LP | DBA CAPREF EDEN PRAIRIE LLC | PO BOX 713880 | | | CINCINNATI | OH | 45271-3880 | |
| 4794714 | CYPRESS COLLECTIBLES INC | DBA CYPRESS COLLECTIBLES INC | 2900 N QUINLAN PARK RD | SUITE 240 PMB 342 | | AUSTIN | TX | 78732 | |
| 5795463 | Cypress Equities | Attn: Burbank Asset Management | 8333 Douglas Avenue, Suite 975 | | | Dallas | TX | 75225 | |
| 5791234 | CYPRESS EQUITIES | ATTN: BURBANK ASSET MANAGEMENT | 8333 DOUGLAS AVENUE, SUITE 975 | | | DALLAS | TX | 75225 | |
| 5795464 | Cypress Equities | Attn: General Counsel | 8343 Douglas Avenue, Suite 200 | | | Dallas | TX | 75225 | |
| 5788498 | CYPRESS EQUITIES | ATTN: GENERAL COUNSEL | 8343 DOUGLAS AVENUE, SUITE 200 | | | DALLAS | TX | 75225 | |
| 4854212 | CYPRESS EQUITIES | CAPREF BURBANK LLC | C/O ARROW RETAIL | ATTN: BURBANK ASSET MANAGEMENT | 8333 DOUGLAS AVENUE, SUITE 975 | DALLAS | TX | 75225 | |
| 4855131 | CYPRESS EQUITIES | JTL ROCK HILL LLC | C/O SRS REAL ESTATE PARTNERS | ATTN: GENERAL COUNSEL | 8343 DOUGLAS AVENUE, SUITE 200 | DALLAS | TX | 75225 | |
| 4803319 | CYPRESS FLAGSTAFF MALL LP | PO BOX 678553 | | | | DALLAS | TX | 75267 | |
| 4814342 | CYPRESS GROVE CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586747 | CYPRESS MARIE N | 5625 REGENCY PARK CT APT 1 | | | | SUITLAND | MD | 20746 | |
| 5586748 | CYPRESS MARY | 101 DOWNES ST | | | | HAMPTON | VA | 23663 | |
| 5847594 | Cypress Media, LLC dba The Kansas City Star | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 4878537 | CYPRESS MEDICAL PRODUCTS LP | LOCKBOX 809118 | | | | CHICAGO | IL | 60680 | |
| 5586749 | CYPRESS MELWYN | 7443 ONION CREEK DR | | | | AUSTIN | TX | 78744 | |
| 4266885 | CYPRESS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279229 | CYPRESS, DIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227213 | CYPRESS, KIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4143821 | Cypress-Fairbanks ISD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4123667 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4780702 | Cypress-Fairbanks ISD Tax Collector | 10494 Jones Rd Ste 106 | | | | Houston | TX | 77065 | |
| 4780703 | Cypress-Fairbanks ISD Tax Collector | PO BOX 203908 | | | | Houston | TX | 77216-3908 | |
| 4775008 | CYPRET, TERESA | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586750 | CYPRIAN DELINE | 932 W 31ST AVE | | | | COVINGTON | LA | 70434 | |
| 4814343 | CYPRIAN OKAFOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678116 | CYPRIAN, ANDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322804 | CYPRIAN, HOUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719936 | CYPRIAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586751 | CYPRIEN JEFF | 2271 A GREEN TIMBERS TR | | | | TALLAHASSEE | FL | 32304 | |
| 5586752 | CYR BRITTANY | 236 RITZ VIEW DR | | | | BLAINE | TN | 37709 | |
| 5586753 | CYR LINDSEY S | 7629 NORMANDIE BLVD | | | | MIDDLEBURGH HGHT | OH | 44130 | |
| 4348352 | CYR, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347425 | CYR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512644 | CYR, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223644 | CYR, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708015 | CYR, CRAIG R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348338 | CYR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346852 | CYR, DEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346931 | CYR, DESERAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324647 | CYR, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347733 | CYR, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382646 | CYR, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348777 | CYR, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664705 | CYR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346971 | CYR, MACKENZIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347791 | CYR, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348082 | CYR, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330847 | CYR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615755 | CYR, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510025 | CYR, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341686 | CYR, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347236 | CYR, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271487 | CYR, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834202 | CYR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348556 | CYR, THERESA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348177 | CYR, TRISTAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549968 | CYR, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723493 | CYRAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290027 | CYRAN, PATRYCJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359142 | CYRANOSKI, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586754 | CYRENE TOLAND | 1346 W NORTH AVE FL3 | | | | BALTIMORE | MD | 21217 | |
| 4326458 | CYRES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323461 | CYRES, BRIIRONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737651 | CYRES, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586755 | CYRGALIS JOSH M | 3353 US ROUTE 6 EAST | | | | ANDOVER | OH | 44003 | |
| 4248780 | CYRIAC, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442416 | CYRIAC, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373007 | CYRIAC, SERAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444220 | CYRIAQUE, WILLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586756 | CYRIKA MAKEDA | 3114 MARTIN ST | | | | ALEXANDRIA | LA | 71301 | |
| 5586757 | CYRIL JSI CAREY | 2021 SW 70TH AVE B21 | | | | DAVIE | FL | 33317 | |
| 4343591 | CYRIL, ANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287263 | CYRIL, JIMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586758 | CYRILA NESBIT | 123 DEVON RD | | | | LAPLACE | LA | 70068 | |
| 4561668 | CYRILLE, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418498 | CYRILLE, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586759 | CYRINAH T MORRIS | 17 EQUESTRIAN LANE | | | | CHELMSFORD | MA | 01824 | |
| 5586760 | CYRITTA RELFORD | 16258 BRISTOL PLAZA APT 304 | | | | OMAHA | NE | 68116 | |
| 4788321 | Cyrius, Raun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694170 | CYRIUS, SHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493216 | CYRON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586761 | CYRSTAL L EZELL | 1128 HUGO | | | | MAUMEE | OH | 43537 | |
| 5586762 | CYRUS ANNETTE | 340 HAMPTON TERRACE RD | | | | LEESVILLE | SC | 29070 | |
| 4834203 | CYRUS BLACKMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584007 | Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic | 2029 Century Park East, 33rd Floor | | Los Angeles | CA | 90067 | |
| 4901723 | Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc | 1850 K Street, NW | Suite 1100 | Washington | DC | 20006 | |
| 5586763 | CYRUS CAROLYN | 2507 MONTCLAIR AVE | | | | WOOSTER | OH | 44691 | |
| 5586764 | CYRUS ELIZABETH | 5206 DELAWARE DR | | | | LOUISVILLE | KY | 40218 | |
| 5586765 | CYRUS ERIN | 46 MCBURNEY BLVD | | | | COLORADO SPRI | CO | 80911 | |
| 4798261 | CYRUS FARZANEH | DBA INTER TRADING LLC | 789 N GROVE ROAD #103 | | | RICHARDSON | TX | 75081 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814344 | CYRUS HARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586766 | CYRUS HOBBY SALES | 1400 KAHOMA | | | | LAHAINA | HI | 96761 | |
| 5586767 | CYRUS JONNIE | 814 E NC 54 HWY | | | | DURHAM | NC | 27713 | |
| 5586768 | CYRUS KELLIE | 118 S EAST ST | | | | BUCYRUS | OH | 44820 | |
| 5586769 | CYRUS NEVILLE | PO BOX 175 | | | | LITTLETON | NC | 27850 | |
| 5586771 | CYRUS SHAWANNA D | 3811 OAKLEAF LANE | | | | LOUISVILLE | KY | 40219 | |
| 5586772 | CYRUS TAMASHIRO | 98-861 AINANUI LOOP NONE | | | | AIEA | HI | 96701 | |
| 4573343 | CYRUS, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625575 | CYRUS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347051 | CYRUS, BRITANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159331 | CYRUS, CAMREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291819 | CYRUS, CAPTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405138 | CYRUS, CHRISTIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577478 | CYRUS, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679098 | CYRUS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443852 | CYRUS, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685250 | CYRUS, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271392 | CYRUS, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239192 | CYRUS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480766 | CYRUS, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586773 | CYRYS VEPA | 729 WETUMPKA ST | | | | PRATTVILLE | AL | 36067 | |
| 4802543 | CYS EXCEL INC | DBA MODERN VASE AND GIFT | 3038 RED HAT LANE | | | CITY OF INDUSTRY | CA | 90601 | |
| 5586774 | CYSTRAL THOMAS | POB 26016 | | | | COPPELL | TX | 75019 | |
| 4845472 | CYTECH HEATING & COOLING LC | 3917 W STATE HIGHWAY 107 | | | | Edinburg | TX | 78539 | |
| 5586775 | CYTHINA HARGETT | 1808 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 | |
| 5586777 | CYTHNIA JONES | 2953 HEATHER PLACE | | | | HARRISBURG | PA | 17104 | |
| 4862539 | CYTODYNE LLC | 200 ADAMS BLVD | | | | FARMINGDALE | NY | 11735 | |
| 4814345 | CYTOMX THERAPEUTICS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867877 | CYTOSPORT | 4795 INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| 4234105 | CYWIAK, HYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473575 | CYWINSKI, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886555 | CYXTERA COMMUNICATIONS LLC | SAVVIS COMMUNICATIONS CENTURYLINK | 13339 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5586778 | CYXTERA COMMUNICATIONS LLC | 13339 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5859763 | Cyxtera Communications, LLC | Attn: Rafael J. Valdes, Associate General Counsel | 2333 Ponce de Leon Blvd. | Suite 900 | | Coral Gables | FL | 33134 | |
| 4868352 | CZ COLLECTIONS INC | 51 SATMAR DRIVE | | | | MONROE | NY | 10950 | |
| 4762902 | CZABANIUK-KELLY, CHRISINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487014 | CZACHOR, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446847 | CZAIKA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5430014 | CZAJA MATEUSZ | 12036 W 151st St | | | | Homer Glen | IL | 60491-9208 | |
| 4617614 | CZAJA, ELIZBIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586779 | CZAJAK DAWN C | 139 SW FERNLEAF TRL | | | | PORT ST LUCIE | FL | 34953 | |
| 4316261 | CZAJKA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586780 | CZAJKOUSKI WALTER | 301 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 4254050 | CZAJKOWSKI, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204516 | CZAJKOWSKI, LAURA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633345 | CZAJKOWSKI, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152727 | CZAJKOWSKI, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360845 | CZAPEK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184079 | CZAPINSKI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751017 | CZAPLA, LORI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590435 | CZAPLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369743 | CZAPLA, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576875 | CZAPLEWSKI, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442279 | CZAPLICKI, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421209 | CZAPLINSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485032 | CZAR, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586781 | CZARNACKI KELSEY | 120 WOODSTOCK AVE | | | | RUTLAND | VT | 05701 | |
| 5586782 | CZARNECKI KATHY | PO BOX 568 | | | | WEST RUTLAND | VT | 05777 | |
| 4572195 | CZARNECKI, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348888 | CZARNECKI, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565473 | CZARNECKI, RONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448420 | CZARNEY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834204 | CZARNIECKI, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834205 | CZARNIEWSKI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297899 | CZARNIK, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826178 | CZARNOWSKI, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234746 | CZARNY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144253 | CZARNY, REED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286637 | CZARNY, SHEILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342946 | CZARTORYSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738341 | CZECH, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495517 | CZECK, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247083 | CZEKAJ, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718222 | CZEKAJ, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436693 | CZELUSNIAK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721654 | CZEPEDA, JOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487540 | CZEPIEL, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478250 | CZEPIEL, MERYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257152 | CZEREPAK, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573031 | CZERNIAK, CAROLYN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676745 | CZERNIAK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482235 | CZERNIAKOWSKI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586784 | CZERNIAWSKI JOAN | 601 GILBERT ST | | | | CASTLE ROCK | CO | 80104 | |
| 4741757 | CZERNIAWSKI, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443001 | CZERNIAWSKI, MALWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427342 | CZERNIEWSKI, THEODORE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252901 | CZERNIS, NICOLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494211 | CZERPAK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826179 | CZERWINSKI, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282047 | CZERWINSKI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406544 | CZERWINSKI, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834206 | CZERWONKA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660302 | CZESCIK, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586785 | CZIFRO PATRICIA | 1000 3RD AVE NW | | | | GREAT FALLS | MT | 59404 | |
| 4161629 | CZIRAKI, ZOLTAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454627 | CZIROK, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576531 | CZISNY, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494453 | CZIZIK, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883238 | CZOC HOUSEWARES LLC | P O BOX 826362 | | | | PHILADELPHIA | PA | 19182 | |
| 4480207 | CZOCK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459578 | CZOKA, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441608 | CZORA, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596192 | CZORNIEWY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459998 | CZUBACHOWSKI, ALANIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454991 | CZUBACHOWSKI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447878 | CZUBACHOWSKI, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610280 | CZUBAK, GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586786 | CZUCHRAN VICTORIA | 2284 STATE ROUTE 168 | | | | GEORGETOWN | PA | 15043 | |
| 4397051 | CZUCZAK, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623060 | CZUMALOWSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586787 | CZUP MARK | 5821 OGDEN AVE | | | | ASHTABULA | OH | 44004 | |
| 4657745 | CZUPRYK, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744532 | CZURO, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432767 | CZWAKIEL, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853622 | Czygan, Jason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282098 | CZYRKA, KAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565270 | CZYSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586788 | CZYSZ ANDREW | 1431 SOUTH ST | | | | RACINE | WI | 53402 | |
| 4413990 | CZYZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395528 | CZYZEWSKI, CORTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563099 | CZYZYK, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898473 | D & A CONTRACTING | DEVIN TAYLOR | 4119 W 6480 S | | | WEST JORDAN | UT | 84084 | |
| 4875484 | D & B | DUN & BRADSTREET INC | P O BOX 75434 | | | CHICAGO | IL | 60675 | |
| 5586789 | D & B | P O BOX 75434 | | | | CHICAGO | IL | 60675 | |
| 4880723 | D & B DISTRIBUTING | P O BOX 171 | | | | BOURBONNAIS | IL | 60914 | |
| 4886175 | D & B ENTERPRISES LLC | ROBERT FULLER | 26 1ST AVE SOUTHWEST | | | LEMARS | IA | 51031 | |
| 4891793 | D & B Grocers | 35400 Central City Parkway | | | | Westland | MI | 48185 | |
| 4859533 | D & B GROCERS INC | 12190 SEARS STREET | | | | LIVONIA | MI | 48150 | |
| 4878297 | D & B INSTALLATIONS LLC | LAUREN J MEENDERINCK | 8264 GUIDE MERIDIAN RD | | | LYNDEN | WA | 98264 | |
| 4834207 | D & B INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869861 | D & C INTERNATIONAL INC | 6625 N CALLE EVA MIRANDA UNT B | | | | IRWINDALE | CA | 91702 | |
| | D & C KONZE DBA SEARS GARAGE SOLUTIONS OF | | | | | | | | |
| 4898950 | HAMPTON ROADS | DAVID KONZE | 3229 GALLAHAD DR | | | VIRGINIA BEACH | VA | 23456 | |
| 4886722 | D & C KONZE INC | SEARS GARAGE SOLUTION OF HAMPTON RD | 3229 GALLAHAD DR | | | VIRGINIA BEACH | VA | 23456 | |
| 4875412 | D & C SMALL ENGINE LLC | DOUG COULTER | 1125 STANFORD AVE | | | DANVILLE | KY | 40422 | |
| 5586790 | D & C SMALL ENGINE LLC | 1125 STANFORD AVE | | | | DANVILLE | KY | 40422 | |
| 4874791 | D & D APPLIANCE | DAVID PENA | 2918WINDMILL | | | GARDEN CITY | KS | 97846 | |
| 4834208 | D & D CUSTOM CABINETS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834209 | D & D DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863774 | D & D DISTRIBUTORS LLLP | 2340 MILLPARK DRIVE | | | | MARYLAND HTS | MO | 63043 | |
| 4874660 | D & D DOOR SERVICE | DANIEL JOSEPH NORRIS | 818 APACHE CT | | | FREDERICK | MD | 21701 | |
| 4886247 | D & D ENTERPRISES | RODERICK S SHIREY | PO BOX 972 | | | CARROLLTON | GA | 30112 | |
| 4865729 | D & D HUMMER | 323 RESEARCH PKY | | | | DAVENPORT | IA | 52806 | |
| 4867554 | D & D LIFT SERVICE INC | 447 RICHARD ROAD | | | | ROCKLEDGE | FL | 32955 | |
| 4874956 | D & D MANUFACTURING CO INC | DENNIS J GIRARD | SEARS 1455 3500 OLEANDER DR | | | WILMINGTON | NC | 28403 | |
| 5795465 | D & D MOWER SHOP | 2201 Hwy 17 | | | | Richmond Hill | GA | 21324 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3061 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879208 | D & D OFFICE SUPPLIES | MIGUEL A DIAZ FIGUEROA | P O BOX 3408 | | | BAYAMON | PR | 00958 | |
| 5586791 | D & D OFFICE SUPPLIES | P O BOX 3408 | | | | BAYAMON | PR | 00958 | |
| 4879208 | D & D OFFICE SUPPLIES | MIGUEL A DIAZ FIGUEROA | P O BOX 3408 | | | BAYAMON | PR | 00958 | |
| 4875972 | D & D OVERHEAD DOOR | FIREPLACE DIST OF NV INC | 8521 WHITE FIR ST STE C-6 | | | RENO | NV | 89523 | |
| 4874561 | D & D SMALL ENGINE REPAIR | D & D SMALL ENGINE | 46500 278TH ST | | | LENNOX | SD | 57039 | |
| 5795466 | D & D SMALL ENGINE REPAIR | 46500 278TH St | | | | Lennox | SD | 57039 | |
| 5586793 | D & D SMALL ENGINE REPAIR | 46500 278TH ST | | | | LENNOX | SD | 57039 | |
| 4858142 | D & D TIRE INC | 1000 VERMONT | | | | LAWRENCE | KS | 66044 | |
| 4868289 | D & E INC | 5046 ELROD PLACE | | | | GAINSVILLE | GA | 30506 | |
| 4861397 | D & E PLUMBING & HEATING | 1614 16TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 4882423 | D & H DISTRIBUTING | P O BOX 5967 | | | | HARRISBURG | PA | 17110 | |
| 4805177 | D & H DISTRIBUTING CO | P O BOX 847862 | | | | DALLAS | TX | 75284-7862 | |
| 4881952 | D & H PRODUCTS INC | P O BOX 42 | | | | LUQUILLO | PR | 00773 | |
| 4871428 | D & H SERVICE & REPAIR | 8901 CROOK HOLLOW ROAD | | | | PANAMA CITY | FL | 32404 | |
| 4807521 | D & J AUTOMOTIVE REPAIR, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867461 | D & J PIPE SPECIALIST INC | 4400 BOONE ST NE | | | | ALBUQUERQUE | NM | 87109 | |
| 4794346 | D & J Tool & Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794345 | D & J Tool & Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804517 | D & K TRADING INC | DBA D&K MONARCHY | 1230 SANTA ANITA AVE STE C | | | S EL MONTE | CA | 91733 | |
| 4884741 | D & L PARTS COMPANY INC | PO BOX 31816 | | | | CHARLOTTE | NC | 28231 | |
| 4875494 | D & L SUPER VAC | DURLYN ELMER RUX | 148 WILLOW ROAD | | | THIEF RIVER FALLS | MN | 56701 | |
| 4834210 | D & M BOCA DEVELOPMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017075 | D & M BUILDERS | 21414 LAKE CHABOT ROAD | | | | CASTRO VALLEY | CA | 94546 | |
| 4871996 | D & M EXCAVATING INC | 9896 WEST 300 NORTH | | | | MICHIGAN CITY | IN | 46360 | |
| 5790169 | D & M STRIPING | DORIAN GODIN, GEN MGR | 50 LOUIS ST | | | MANCHESTER | NH | 03102 | |
| 4869068 | D & M STRIPING | DORIAN GODIN | 58 LOUIS ST | | | MANCHESTER | NH | 03102 | |
| 5795467 | D & M Striping | 50 LOUIS ST | | | | MANCHESTER | NH | 03102 | |
| 4869068 | D & M STRIPING | DORIAN GODIN | 58 LOUIS ST | | | MANCHESTER | NH | 03102 | |
| 4132311 | D & Q Co., Ltd. | 267 Guerrero Dr. | | | | Tamuning | GU | 96913 | |
| 4860100 | D & R GENERAL CONTRACTING | 133 W LAKE MEAD DR 120 | | | | HENDERSON | NV | 89015 | |
| 4875361 | D & R HYDRANT INC | DONALD J. GRIFFIE | 128 ELM STREET | | | HENDERSON | NV | 89015 | |
| 4881115 | D & S APPLIANCE SERVICE INC | P O BOX 2284 | | | | EL PRADO | NM | 87529 | |
| 4874738 | D & S INVESTMENT HOLDINGS LLC | DAVID BARNARD | 2801 US HIGHWAY 25E SUITE 400 | | | MIDDLESBORO | KY | 40965 | |
| 4874733 | D & S SMALL ENGINE SERVICE | DAVID ALLEN MADSEN | 2265 HITCHING POST DR | | | GREEN RIVER | WY | 82935 | |
| 4875433 | D & T ENGLAND INVESTMENT INC | DOUGLAS WILLIAM ENGLAND | 2169 N MINK CREEK ROAD | | | POCATELLO | ID | 83204 | |
| 5804448 | D & W JANITORIAL | ATTN: DANNY & WILMA SHOEMAKER | 102 CREEKWOOD DR. | | | RUSSELLVILLE | KY | 42276 | |
| 4858328 | D & W JANITORIAL SERVICE INC | 102 CREEKWOOD DR | | | | RUSSELLVILLE | KY | 42276 | |
| 4876582 | D & W MECHANICAL | GREAT LAKES MECHANICAL SYSTEMS INC | 1266 INDUSTRY DRIVE STE A | | | TRAVERSE CITY | MI | 49696 | |
| 4898622 | D & W SEAMLESS INC | SCOTT DIFFERT | 7611 HIGHWAY O | | | HARTFORD | WI | 53027 | |
| 4874760 | D & Y OVERHEAD DOORS | DAVID F GARCIA | 10157 WOODHOLLOW DR | | | CONROE | TX | 77385 | |
| 4875217 | D A BAILEY RETAIL INC | DEREK A BAILEY | 501 WEST NORTH AVENUE | | | FLORA | IL | 62839 | |
| 4898932 | D A H INSULATION SERVICES | DIEGO ANDRADE | 15815 UMBRELLA LN APT 102 | | | CHARLOTTE | NC | 28278 | |
| 4883051 | D A LUBRICANT COMPANY INC | P O BOX 769 | | | | LEBANON | IL | 46052 | |
| 4705262 | D AMBROSIO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794431 | D AND D GENERAL TRADING LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794430 | D AND D GENERAL TRADING LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886218 | D AND D PARTNERSHIP LLC | ROBERT WILEY DAY | 1502 HIGHWAY 80 EAST | | | DEMOPOLIS | AL | 36732 | |
| 4875405 | D AND J APPLIANCE REPAIR | DORIS MEADOWS | 19866 PATILLO RD | | | MOUNT VERNON | AL | 36560 | |
| 4898345 | D AND M PLBG HTG AND AC CORP | JIM MYZICK | 3036 WHISPERING DRIVE | | | PRINCE FREDERICK | MD | 20678 | |
| 5586795 | D ANDERSON | 2735 RIOVISTA DR | | | | ST GEORGE | UT | 84790 | |
| 4870985 | D ANDREA ELECTRIC INC | 8100 ULMERTON RD 1 | | | | LARGO | FL | 33771 | |
| 4871473 | D ANGELO NATURAL SPRING WATER INC | 9 D ANGELO ROAD | | | | DUNDEE | IL | 60118 | |
| 4291559 | D ANGELO, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889373 | D ARBONNE SUNRISE ENTERPRISES INC | WILBURN RICHARD TURNLEY | 651 DOWNING PINES ROAD | | | WEST MONROE | LA | 71291 | |
| 5586796 | D AVA D | 4850 UNDERWOOD AVE APT105 | | | | OMAHA | NE | 68111 | |
| 4802967 | D BENVENUTI HOLDINGS LLC | 9940 BUSINESS PARK DR SUITE 135 | | | | SACRAMENTO | CA | 95827 | |
| 4873929 | D BERTOLINE & SONS INC | CHARLES PT BUS PK 7 JOHN WALSH | | | | PEEKSKILL | NY | 10566 | |
| 5586797 | D BRANDY R | 715 CRESTMONT DR | | | | CONCORD | NC | 28025 | |
| 4777649 | D BRYANT, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884998 | D C GOODMAN & SONS INC | PO BOX 554 | | | | HUNTINGDON | PA | 16652 | |
| 4875251 | D C LANDSCAPING | DIANA CARTER | 112 ARNOLD STREET | | | CENTERVILLE | GA | 31028 | |
| 4859715 | D C SYSTEMS INC | 1251 INDUSTRIAL PKWY N | | | | BRUNSWICK | OH | 44212 | |
| 4802148 | D DELIGHT LLC | DBA DIAMOND DELIGHT | 161 NORTH CLARK STREET SUITE 4300 | | | CHICAGO | IL | 60601 | |
| 4898920 | D E POWERS & COMPANY LLC DBA MIND IN THE GUTTER | DARREN POWERS | 1551 OAKBRIDGE DR STE F | | | POWHATAN | VA | 23139 | |
| 4881345 | D EDWARD LEASING COMPANY | P O BOX 278 | | | | WINDBER | PA | 15963 | |
| 4435336 | D ELIA, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861231 | D F OMER LTD | 15800 INTERNATIONAL PLAZA | | | | HOUSTON | TX | 77032 | |
| 4834211 | D F P ASSOCIATES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884872 | D F STAUFFER BISCUIT CO INC | PO BOX 428 | | | | EAST PETERSBURG | PA | 17520 | |
| 4874564 | D FERRAIOLI INC | D FERRAIOLI LANDSCAPE | 129 ACKERMAN STREET | | | MAYWOOD | NJ | 07607 | |
| 4808292 | D G KAMIN PARKERSBURG LLC | C/O KAMIN REALTY COMPANY | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 4874764 | D GILLIES APPLIANCE | DAVID GILLIES | 432 BENTON ST | | | SANTA ROSA | CA | 95401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887537 | D GLEN JOSEPH PLLC | SEARS OPTICAL LOCATION 1775 | 21533 HALSTEAD DRIVE | | | BOCA RATON | FL | 33428 | |
| 4880412 | D H PACE | 218 E 11TH AVE | | | | NO KANSAS CITY | MO | 64116 | |
| 4866226 | D H PACE COMPANY | 3506 WEST HARRY | | | | WICHITA | KS | 67213 | |
| 4814346 | D H TILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586798 | D HARRISON | 115 WALNUT ST | | | | MANSFIELD | MA | 02048 | |
| 4863044 | D I Y RENTALS | 2110 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| 4864051 | D ISLAND SNACK CO | 2442 APAPANE ST | | | | LIHUE | HI | 96766 | |
| 4862263 | D J BAUER PLUMBING INC | 1911 S SALINA | | | | SYRACUSE | NY | 13205 | |
| 4864565 | D J CONLEY ASSOCIATES INC | 2694 ELLIOT | | | | TROY | MI | 48083 | |
| 4863662 | D J WATCH & JEWELRY SERVICES INC | 2300 TYRONE BLVD N | | | | ST PETERSBURG | FL | 33710 | |
| 5586799 | D JONES | 311 S JAMES ST | | | | ASHLAND | VA | 23005 | |
| 4826180 | D K REALTEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586800 | D KALINA | 19107 400TH ST | | | | LE CENTER | MN | 56057 | |
| 4869877 | D KENT ELECTRIC INC | 6655 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 5586801 | D KIM B | 14933 GLEN VALLEY DR | | | | MIDDLEFIELD | OH | 44062 | |
| 4869176 | D L PETERSON TRUST | 5924 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| 4876057 | D L PRINTING | FORUM COMMUNICATIONS | P O BOX 826 | | | DETROIT LAKES | MN | 56501 | |
| 4834212 | D L STROEHMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874694 | D L WOODRUFF ENTERPRISES INC | DANNY RAYBURN WOODRUFF | 1801 S HARPER ROAD STE 2 | | | CORINTH | MS | 38834 | |
| 4826181 | D LEO DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861834 | D LINK SYSTEMS INC | 17595 MOUNT HERRMANN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4859513 | D LORCH LOCKS & ALARMS | 1215 INDEPENDENCE | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5586802 | D LYN MASSEY | 209 AVENUE H | | | | ABERNATHY | TX | 79311 | |
| 4879137 | D M & P J LLC | MICHAEL SCOTT SIEGRIST | 2992 CARLTON RD | | | HILLSDALE | MI | 49242 | |
| 4834213 | D M DEAN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859241 | D M F BAIT | 1180 SYLVERTIS | | | | WATERFORD | MI | 48328 | |
| 4862314 | D M S HOLDINGS INC | 1931 NORMAN DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 4860414 | D MATT SMITH INC | 140 WEST 30TH ST UNIT 4W | | | | NEW YORK | NY | 10001 | |
| 4775712 | D MCCLANAHAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594732 | D MILLER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338094 | D MONTE, TINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586803 | D NEDRA R | 1767 SAN RICADO DR S | | | | ST LOUIS | MO | 63138 | |
| 5586804 | D NICKQUA CONFER | 1290 DOGWOOD DRIVE | | | | MEMPHIS | TN | 38111 | |
| 5586805 | D O R T H Y P H I L L I P S | 2712A SPRUCEWOOD ST | | | | BRYAN | TX | 77801 | |
| 5586806 | D PARKER | 2653 ATWOOD TERRACE | | | | COLUMBUS | OH | 43215 | |
| 5586807 | D PAVON | 3103 82ND ST NONE | | | | EAST ELMHURST | NY | 11370 | |
| 4875430 | D PROCTOR ENGINEERING INC | DOUGLAS D PROCTOR | 8861 ALFORD WAY | | | FAIR OAKS | CA | 95628 | |
| 4865293 | D R SERVICE INC | 3030 WEST ST LOUIS | | | | RAPID CITY | SD | 57702 | |
| 4875453 | D R SERVICES INC | D-R SERVICES, INC | 816 CLARK AVENUE | | | ASHLAND | OH | 44805 | |
| 4810055 | D ROTH CONSTRUCTION | 6240 SHIRLEY ST #101 | | | | NAPLES | FL | 34109 | |
| 5586808 | D S | 40 SYLVAN DR | | | | EAST GREENWICH | RI | 02818 | |
| 4862659 | D S BEVERAGE INC | 201 17TH ST NORTH | | | | MOOREHEAD | MN | 56560 | |
| 4862659 | D S BEVERAGE INC | DOUGLAS K RESTEMAYER OWNER/PRESIDENT | D-S BEVERAGES, INC | 201 17TH STREET NORTH | | MOORHEAD | MN | 56560 | |
| 4862659 | D S BEVERAGE INC | 201 17TH ST NORTH | | | | MOORHEAD | MN | 56560 | |
| 4862659 | D S BEVERAGE INC | DOUGLAS K RESTEMAYER OWNER/PRESIDENT | D-S BEVERAGES, INC | 201 17TH STREET NORTH | | MOORHEAD | MN | 56560 | |
| 4874669 | D S ELECTRIC & MAINTENANCE | DANIEL MCDONALD | 124 ROAD 1355 | | | MOOREVILLE | MS | 38857 | |
| 4531845 | D SANTOS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586809 | D SEALS | 4056 HIGHLANDER AVE NONE | | | | LK HAVASU CTY | AZ | 86406 | |
| 4834214 | D SQUARED CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871668 | D T S ENTERPRISES INC | 915 13TH STREET SW | | | | SPENCER | IA | 51301 | |
| 4834215 | D T SAN FILIPPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874717 | D T TV | DARRYL TIBBLES | 1801 9TH AVE | | | LONGVIEW | WA | 98632 | |
| 4885050 | D URSO BAKERY INC | PO BOX 605 | | | | NILE | OH | 44446 | |
| 4878681 | D V INTERNATIONAL | MADESMART HOUSEWARES | 2288 UNIVERSITY AVE STE 201 | | | ST PAUL | MN | 55114 | |
| 5795468 | D V INTERNATIONAL | 2288 UNIVERSITY AVE 201 | | | | ST PAUL | MN | 55114 | |
| 5586810 | D V INTERNATIONAL | 2288 UNIVERSITY AVE STE 201 | | | | ST PAUL | MN | 55114 | |
| 4814347 | D V RASMUSSEN & SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683978 | D VELARDE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897883 | D W Enterprises II LLC | Attn: David Waxman | 1020 Piedmont Ave NE | Unit 403 | | Atlanta | GA | 30309 | |
| 4800091 | D W II ENTERPRISES LLC | DBA CRYSTALCREEKDECOR | 1020 PIEDMONT AVENUE NE APT 403 | | | ATLANTA | GA | 30309 | |
| 4881951 | D W NICHOLSON CORP | P O BOX 4197 | | | | HAYWARD | CA | 94540 | |
| 4826182 | D WADE CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800246 | D WALKER ENERPRISES LLC | DBA COMPLETEOFFICEUSA.COM | 18423 THE COMMONS BLVD | | | CORNELIUS | NC | 28031 | |
| 4611336 | D WASHINGTON, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861890 | D Z A ASSOCIATES INC | 17W220 22ND ST STE 440 | | | | OAKBROOK TERRACE | IL | 60181 | |
| 4868134 | D Z AMERICA INC | 50 MAIN STREET | | | | WHITE PLAINS | NY | 10606 | |
| 4649468 | D&#39;AMICO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853193 | D&A BUILDING SERVICES INC | 321 GEORGIA AVE | | | | LONGWOOD | FL | 32750 | |
| 5813082 | D&A Building Services, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888522 | D&B LOCKWORKS LLC | THE LOCK SHOP | PO BOX 200282 | | | EVANS | CO | 80620 | |
| 4887142 | D&B OPTOMETRY ASSOCIATES PLLC | SEARS OPTICAL 1623 | 4155 STATE ROUTE 31 | | | CLAY | NY | 13041 | |
| 4803692 | D&B PASHMINA INC | DBA PASHMINA | 5207 FLUSHING AVE STE1 | | | MASPETH | NY | 11378 | |
| 5804559 | D&C KONZE, INC. | ATTN: DAVID & CAROL KONZE | 3229 GALLAHAD DR | | | VIRGINIA BEACH | VA | 23456 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855879 | D&C Konze, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857069 | D&C MEDIA LLC | 83 S 1650 E | | | | SPANISH FORK | UT | 84660 | |
| 4131917 | D&C Media LLC | 83 S 1650 E | | | | Spanish Fork | UT | 84660 | |
| 4874782 | D&C SEWER SERVICE | DAVID M WELLS | P O BOX 3264 | | | COEUR D ALENE | ID | 83816 | |
| 4826183 | D&D HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847820 | D&D IMPROVEMENTS LLC | 8657 S DUCK RIDGE WAY | | | | WEST JORDAN | UT | 84081 | |
| 4891656 | D&D Office Supplies | PO Box 3408 | | | | Bayamon | PR | 00958 | |
| 4814348 | D&G RESIDENTIAL BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890800 | D&H Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4849337 | D&H DESIGNS INC | 1815 FLORIDA ST | | | | MEMPHIS | TN | 38109 | |
| 4794466 | D&H Distributing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790170 | D&H DISTRIBUTING CO. | MICHAEL SCHWAB | 2525 N 7TH STREET | | | HARRISBURG | PA | 17110-0967 | |
| 5795469 | D&H Distributing Co. | 2525 N 7th Street | | | | Harrisburg | PA | 17110-0967 | |
| 4860279 | D&H FASHION INC | 13722 HARVARD PL | | | | GARDENA | CA | 90249 | |
| 4814349 | D&J KITCHEN & BATH REFERRALS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814350 | D&J KITCHENS & BATHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874730 | D&J OLINGER LLC | DAVID A OLINGER | 1831 N COLUMBIA ST | | | MILLIEDGEVILLE | GA | 31061 | |
| 4865056 | D&J TRADING CO LTD | 2ND FL, GEUM TAK TOWER, BONGEUNSARO | 454, GANGNAM-KU, SAMSUNG-DONG | | | SEOUL | | 135-280 | KOREA, REPUBLIC OF |
| 4858360 | D&K LOCKSMITH | 1022 PORTION ROAD | | | | LK RONKONKOMA | NY | 11779 | |
| 4807537 | D&L NAILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127080 | D&L Parts Co, Inc | PO Box 31816 | | | | Charlotte | NC | 28231 | |
| 4851654 | D&L STURGILL CONTRACTING LLC | 719 SMITH SPGS | | | | Spring | TX | 77373 | |
| 4814351 | D&M BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883469 | D&N LANDSCAPE LLC | P O BOX 90056 | | | | WYOMING | MI | 49509 | |
| 4130823 | D&N Landscape Maintenance, LLC | 2101 Creekridge Dr. SE | | | | Kentwood | MI | 49508 | |
| 4131071 | D&N Landscape Maintenance, LLC | Darryl Wilson | Owner | 2101 Creekridge Dr SE | | Kentwood | MI | 49508 | |
| 4130823 | D&N Landscape Maintenance, LLC | P.O. Box 90056 | | | | Wyoming | MI | 49509 | |
| 5790171 | D&N LANSCAPE MAINTENANCE LLC | TOM MICHAEL | PO BOX 90056 | | | WYOMING | MI | 48603 | |
| 4877146 | D&R INDUSTRIAL SAW | IRONBOUND INDUSTRIAL SAW INC | 148 ROME STREET | | | NEWARK | NJ | 07105 | |
| 5790172 | D&R INDUSTRIAL SAW | 148 ROME ST. | | | | NEWARK | NJ | 07105 | |
| 5795470 | D&R INDUSTRIAL SAW | 148 Rome St. | | | | Newark | NJ | 07105 | |
| 4880760 | D&R PLUMBG SEWER & DRAIN CLEANG INC | P O BOX 1767 | | | | BLOOMINGTON | IL | 61702 | |
| 4872030 | D&S POWER EQUIPMENT CORPORATION | 992 OLEAN ROAD | | | | EAST AURORA | NY | 14052 | |
| 4872031 | D&S SMALL ENGINE & EQUIPMENT REPAIR | 992 OLEAN ROAD | | | | EAST AURORA | NY | 14052 | |
| 5791996 | D&S SMALL ENGINE & EQUIPMENT REPAIR LLC | 992 OLEAN RD | | | | EAST AURORA | NY | 14052 | |
| 5795471 | D&S SMALL ENGINE & EQUIPMENT REPAIR LLC | 992 Olean Rd | | | | East Aurora | NY | 14052 | |
| 4794256 | D&W Distributors, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794255 | D&W Distributors, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854283 | D. BENVENUTI HOLDINGS LLC | ATTN:  DANIEL BENVENUTI, JR. | 9940 BUSINESS PARK DRIVE | SUITE 135 | | SACRAMENTO | CA | 95827 | |
| 5795472 | D. Benvenuti Holdings LLC | 9940 Business Park Drive | Suite 135 | | | Sacramento | CA | 95827 | |
| 5788709 | D. BENVENUTI HOLDINGS LLC | 9940 BUSINESS PARK DRIVE | SUITE 135 | | | SACRAMENTO | CA | 95827 | |
| 4834216 | D. GARRETT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693859 | D. LEWIS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672812 | D. MELTON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826184 | D. PAUL REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826185 | D. R. MICCOLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834217 | D. ROTH CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543627 | D. SANTOS, ADELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834218 | D. STEPHENSON CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834352 | D. TEHRANI, trustee for Kuniko Yamamoto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5413261 | D. WALKER ENERPRISES LLC | 18423 THE COMMONS BLVD | | | | CORNELIUS | NC | 28031 | |
| 5413261 | D. WALKER ENERPRISES LLC | 18423 THE COMMONS BLVD | | | | CORNELIUS | NC | 28031 | |
| 4834219 | D.A. HINKLE CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834220 | D.A.KELLMAN CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834221 | D.A.L.A.N. ENTERPRISE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834222 | D.BROWN GENERAL CONTRACTORS,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781660 | D.C. Government | Office of Tax and Revenue | P.O. Box 96384 | | | Washington | DC | 20090 | |
| 5017076 | D.E.M.I. DESIGN | 145 GERBERA STREET | | | | DANVILLE | CA | 94506 | |
| 5791997 | D.F. PRAY, INC. | RONALD LAPRISE | 25 ANTHONY ST | | | SEEKONK | MA | 02771 | |
| 4834223 | D.PRESTON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809607 | D.W. MORGAN | ATTN: ERIC SPRAGUE | 4185 BLACKHAWK PLAZA CIRCLE, SUITE 260 | | | DANVILLE | CA | 94506 | |
| 5013035 | D.W. Properties, LLC | Mitchell & Shapiro LLP | Kenneth A. Shapiro | 3490 Piedmont Road NE | Suite 650 | Atlanta | GA | 30305 | |
| 4873573 | D2D BROOKWOOD SQUARE LLC | C/O MERCHANTS PROPERTY GROUP INC | PO BOX 3040 | | | DULUTH | GA | 30096 | |
| 4801609 | D3 DEVELOPMENT INC | DBA DERMAHARMONY | 57 EXCHANGE STREET SUITE 302 | | | PORTLAND | ME | 04101 | |
| 4867128 | D4 CONSTRUCTION SERVICES LLC | 4121 MAIN STREET | | | | ROWLETT | TX | 75088 | |
| 4860839 | D6SPORTS INC | 14801 ABLE LN STE 102 | | | | NEWPORT BEACH | CA | 92657 | |
| 4875669 | D8 HOLDINGS LLC | ELIZABETH ANN LOUISE DINGUS | 25740 TOPAZ DR | | | RICHLAND | MO | 65556 | |
| 4801469 | DA BANE PONE INC | DBA FEARLESS APPAREL | 111 STORER AVE | | | STATEN ISLAND | NY | 10309 | |
| 4417840 | DA CONCEICAO, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248720 | DA COSTA, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630714 | DA COSTA, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751329 | DA COSTA, GRAVITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203407 | DA COSTA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712006 | DA COSTA, LINVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334314 | DA COSTA, SHAUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476882 | DA CRUZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814353 | DA CUNHA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406596 | DA CUNHA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852695 | DA ENTERPRISE LLC | PO BOX 1392 | | | | ROCK SPRINGS | WY | 82902-1392 | |
| 4874951 | DA FAMILEY INC | DENNIS DALEY | 11130 W US HIGHWAY 50 | | | PONCHA SPRINGS | CO | 81242 | |
| 4868238 | DA FAMILY INC | 501 BLAKE ST | | | | SALIDA | CO | 81201 | |
| 5586813 | DA JA DAJA | 20101 WINSTON | | | | DETROIT | MI | 48219 | |
| 5586814 | DA JOHNNA COLLINS | 15 E GRANT ST | | | | MINNEAPOLIS | MN | 55403 | |
| 4247573 | DA PAIXAO, PABLO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189357 | DA ROCHA, CHARLISE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723774 | DA ROSA, IVANILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257363 | DA ROSA, ROMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814354 | DA ROSA, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278307 | DA SILVA LOPEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328886 | DA SILVA SANTOS, GABRIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330206 | DA SILVA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212003 | DA SILVA, ANA PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200108 | DA SILVA, ANOUK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834224 | DA SILVA, ANTONIO VENANCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180972 | DA SILVA, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183630 | DA SILVA, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648049 | DA SILVA, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323467 | DA SILVA, CAROLINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714556 | DA SILVA, CLAIVRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651172 | DA SILVA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512984 | DA SILVA, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429834 | DA SILVA, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397719 | DA SILVA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203046 | DA SILVA, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531536 | DA SILVA, LUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316570 | DA SILVA, MATHEUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624270 | DA SILVA, MEIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753999 | DA SILVA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224938 | DA SILVA, THERCIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802573 | DA STORES | DBA MODERNFURNITUREWAREHOUSE.COM | 6047 MALBURG WAY | | | VERNON | CA | 90058 | |
| 4612520 | DA VIGO, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586815 | DA WANDA JENKINS | 1152 AMOS ST | | | | PONTIAC | MI | 48342 | |
| 4800702 | DA YANG KNITTING FTY LTD | BEN YEUNG | 1 HOK CHEUNG STREET HUNGHOM | 10 F HARBOUR CENTRE TOWER 1 RM 1009 | | KOWLOON | | | HONG KONG |
| 4439461 | DA, TUENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528756 | DAABOUL, AMAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586816 | DAAIMAH LEWIS | 27554 LASSLETT ST | | | | ROSEVILLE | MI | 48066 | |
| 4550910 | DAAKE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396082 | DAAMICO, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586817 | DAAON NASH | 3742 DOLFEILD AVE | | | | BALTIMORE | MD | 21215 | |
| 4834225 | DAAVID BLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857864 | DAB HOLDINGS LLC | 1 CALL PLUMBING & CONSTRUCTION | 2205 N MESQUITE ST | | | LAS CRUCES | NM | 88001 | |
| 4726654 | DABABNEH, MANAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212824 | DABABNEH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719428 | DABADY, GERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404571 | DABAGHIAN, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635040 | DABAGHIAN, EDOUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183082 | DABALOS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272276 | DABALUZ, SHAZTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332169 | DABASH, SONDOS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175443 | DABBAGH, NOUR-ALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595678 | DABBAH, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686422 | DABBAS, REMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449691 | DABBELT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224630 | DABBONDANZA, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668906 | DABBOUSEH, RUWAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699179 | D'ABBRACCIO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576507 | DABBRACCIO, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586818 | DABBS JESSICA | 520 BRICE STATION RD | | | | SILVER CREEK | GA | 30173 | |
| 5586819 | DABBS LONI | 539 PLEASANT | | | | GLENWOOD | IL | 60425 | |
| 5586820 | DABBS SARAH | 91 WADE ST | | | | RAINSVILLE | AL | 35986 | |
| 5586821 | DABBS STEPHANIE | 7106 LYNWOOD DR | | | | TAMPA | FL | 33637 | |
| 5791998 | DABBS WILLIAMS GENERAL CONTRACTOR | ROBB KICKLIGHTER | PO BOX 765 | #19 WALNUT ST | | STATESBORO | GA | 30469 | |
| 4414004 | DABBS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319100 | DABBS, BAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856986 | DABBS, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526647 | DABBS, DIONKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594769 | DABBS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519907 | DABBS, JARED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536553 | DABBS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655559 | DABBS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430035 | DABBS, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463785 | DABBS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727606 | DABBS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416763 | DABBS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256469 | DABBS, NATASHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811494 | DABDOUB, HECTOR R | 3941 E 29TH ST SUITE 606 | | | | TUCSON | AZ | 85711 | |
| 4826186 | DABDOUB, HECTOR RAUL AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217616 | DABDOUB, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826187 | DABDOUB,LORENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599524 | DABE, IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510835 | DABE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586822 | DABER MCBRIDE | 1220 REALE AVE | | | | STLOUIS | MO | 63138 | |
| 4706090 | DABHI, HETAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586823 | DABIE DEBBIE | 1260 BUENA VISTA | | | | POCATELLO | ID | 83201 | |
| 5586824 | DABILA JANE | L 198 COUNTRY BLVD | | | | OLD BRIDGE | NJ | 08857 | |
| 5586825 | DABILA JOSE | 450 ASASE ST | | | | NEW ORLEANS | LA | 70129 | |
| 4458302 | DABILA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188474 | DABILA, EBONI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586826 | DABIN CHERYL K | 4914 ALI ALI RD | | | | KAPAA | HI | 96746 | |
| 5586827 | DABIR SWETHA | 7595 BAYMEADOWS CIR WEST | | | | JACKSONVILLE | FL | 32256 | |
| 4814355 | DABIR, RAJIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602475 | DABIRI, OLUWAFUNKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602474 | DABIRI, OLUWAFUNKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558808 | DABIRI, SHUKURAT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357894 | DABISH, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213993 | DABIT, MOUNA MOUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376985 | DABLER, KENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656387 | DABNER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215107 | DABNER-COLLINS, JOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586828 | DABNEY ANITA | 8609 DANGERFIELD ROAD | | | | CLINTON | MD | 20735 | |
| 5586829 | DABNEY CHARLES | 3714 N EUCLID | | | | SAINT LOUIS | MO | 63115 | |
| 5586830 | DABNEY DIAUNDRA | 101 DEMOREST CIR | | | | FOUNTAIN INN | SC | 29644 | |
| 5586831 | DABNEY LINDA | 7794 GILLDALE RD | | | | HENRICO | VA | 23231 | |
| 5586832 | DABNEY LYDIA | 3153 WEST WOLF VALLEY | | | | CLINTON | TN | 37716 | |
| 5586833 | DABNEY TIERRA | 2212 DEFORREST STREET | | | | RICHMOND | VA | 23223 | |
| 5586834 | DABNEY TOSCHA | 62 HILLCREST DR | | | | LOCKPORT | NY | 14094 | |
| 4600581 | DABNEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717560 | DABNEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701262 | DABNEY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285246 | DABNEY, BRENDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757592 | DABNEY, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645840 | DABNEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737907 | DABNEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300400 | DABNEY, ELANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325889 | DABNEY, GERALDINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793343 | Dabney, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660122 | DABNEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407988 | DABNEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523351 | DABNEY, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387191 | DABNEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659827 | DABNEY, NILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655658 | DABNEY, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359263 | DABNEY, QUANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550516 | DABNEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635732 | DABNEY, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295671 | DABNEY, TAYLORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312639 | DABNEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598175 | DABNEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712136 | DABNEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586835 | DABNY MARCELLA | 1868 E SCHILLER ST FL 2 | | | | PHILADELPHIA | PA | 19134 | |
| 4220663 | DABO, BABILI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427166 | DABO, FATOUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230939 | DABOIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466029 | DABOLING, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677279 | DABON, JOHNGELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425590 | DABONNE, DANAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667403 | DABOU, PRISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437602 | DABOUR, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665590 | DABRAWOLSKI, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405693 | DABREO, MAUREEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223381 | DABRIO, TRAVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603955 | DABROWKSI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751765 | DABROWSKI, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414298 | DABROWSKI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329353 | DABSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319456 | DABU, CEFERINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826188 | DABUL DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869572 | DAC PRODUCTS INC | 625 MONTROYAL ROAD | | | | RURAL HALL | NC | 27045 | |
| 4814356 | DAC REMODELING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807553 | DAC VISION SERVICES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188064 | DACANAY ISRAEL, CINDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586836 | DACANAY KENDRA | 45288 CB PL | | | | SPRINGDALE | AR | 72764 | |
| 5586837 | DACANAY PATRICIA | 1011 EAST 5TH PL | | | | TULSA | OK | 74120 | |
| 4269751 | DACANAY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656616 | DACASA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619878 | DACASA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269558 | DACASIN, MARIALUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268750 | DACASIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270959 | DACAYANAN, PRISCILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689124 | DACAYO-BOTARDO, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586838 | DACCARA GORDON | 653 N AUSTIN | | | | CHICAGO | IL | 60644 | |
| 5586839 | DACCI PAARTIDA | 13212 MOUNT LOGAN ST | | | | RENO | NV | 89506 | |
| 4403853 | DACCIAIO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586840 | DACCIUS KENDRICK | 10014 WHITE BLUFF RD | | | | SAVANNAH | GA | 31406 | |
| 5405007 | DACE KYLE B | 406 W EUREKA STREET | | | | ATHENS | IL | 62613 | |
| 5586841 | DACE MARK | 21111 AQUA | | | | MISSION VIEJO | CA | 92691 | |
| 4467104 | DACE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467262 | DACE, CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653624 | DACE, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286868 | DACE, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572970 | DACE, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625173 | DACE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602648 | DACEK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586842 | DACEUS MARIE | 213 SE 24TH AVE | | | | BOYNTON BEACH | FL | 33463 | |
| 4339425 | DACEUS, GEORGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586843 | DACEY CASSIE | 2044 VALLEY DR | | | | DUNEDIN | FL | 34698 | |
| 5586844 | DACEY PEREZ | 4872 N GLENN AVE | | | | FRESNO | CA | 93704 | |
| 4328689 | DACEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426744 | DACEY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699975 | DACEY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158527 | DACH, MINAMICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586845 | DACHE JENKINS | 3054 AVENUE W | | | | BROOKLYN | NY | 11229 | |
| 4758151 | DACHEL, ALBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586846 | DACHER D CAMES | 881 E WILBETH RD APT C | | | | AKRON | OH | 44306 | |
| 5586847 | DACHOS DEBBIE | 17 ISLAND VIEW AVE | | | | SACO | ME | 04072 | |
| 4286964 | DACHOWSKI, MARCIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713085 | DACHS, GEORGIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814357 | DACHS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885012 | DACHSER TRANSPORT OF AMERICA INC | PO BOX 5806 | | | | CAROL STREAM | IL | 60197 | |
| 4610073 | DACHTLER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208763 | DACHTLER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206260 | DACHTLER, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401758 | DACI, ALBANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586848 | DACIA BELL | 414 E MAIN ST | | | | PLYMOUTH | PA | 18651 | |
| 5586849 | DACIA MACKINNON | 24FENNER ST | | | | CRANSTON | RI | 02910 | |
| 5586850 | DACIA WILLIAMS | 2922 WATERVIEW CIRCLE | | | | RACINE | WI | 53405 | |
| 5586851 | DACIE ABER | PO BOX 224 | | | | SPARROWBUSH | NY | 12780 | |
| 5586852 | DACIE HOUSTON | 719 S 24TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4418901 | DACIUS, ADLYSLATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586853 | DACK NEHRING | 8100 46 12 AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5586854 | DACK SHAREN | 65 CONVERSE DR | | | | WINCHENDON | MA | 01475 | |
| 4741923 | DACKIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347589 | DACKMINE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483982 | DACKO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586855 | DACLISON JOSEPHINE | 911669 TENNEY ST | | | | EWA BEACH | HI | 96706 | |
| 4886684 | DACO MANAGEMENT INC | SEARS CARPET & UPHOLSTERY CARE | 2100 PARK STREET BOX 16 | | | SYRACUSE | NY | 13208 | |
| 5804479 | DACO MANAGEMENT INC. | ATTN: DANIEL D'ALFONSO | 2100 PARK STREET | | | SYRACUSE | NY | 13208 | |
| 5804443 | DACO MANAGEMENT, INC. | ATTN: DANIEL & COLLEEN D'ALFONSO | 2100 PARK STREET | BOX 16 | | SYRACUSE | NY | 13208 | |
| 4867821 | DACO TRAILER LEASING INC | 4727 PLEASANT RUN | | | | MEMPHIS | TN | 38118 | |
| 4795570 | DACO WORLDWIDE | DBA NAMEBRANDFAUCETS.COM | 11651 CENTRAL PARKWAY SUITE 117 | | | JACKSONVILLE | FL | 32224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874721 | DACOM TECHNOLOGIES | DATA COMMUNICATIONS TECHNOLOGIES IN | 3982 POWELL RD 109 | | | POWELL | OH | 43065 | |
| 4809631 | DACOR | DISTINCTIVE APPLIANCE CORP | DEPT 8579 | | | LOS ANGELES | CA | 90084-8579 | |
| 4811253 | DACOR | DEPT 8579 | | | | LOS ANGELES | CA | 90084-8579 | |
| 4826189 | DACOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834226 | DACOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838250 | DACOR | ATTN: RICHARD MONTANO | 14425 CLARK AVENUE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4809587 | DACOR (BLOMBERG) | DISTINCTIVE APPLIANCE CORP | DEPT 8579 | | | LOS ANGELES | CA | 90084-8579 | |
| 4814358 | DACOR (VENDOR) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858699 | DACOR AIR CONDITIONING CO INC | 10934 ROSEMAR LANE | | | | ADKINS | TX | 78101 | |
| 4814359 | DACOR SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174015 | DACORON, DIGNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619505 | DACORTE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586856 | DACOSIN SUSAN | 101 DELOSS COURT | | | | JACKSONVILLE | NC | 28546 | |
| 5586857 | DACOSTA BRITTNEY | 166 WEST RONEY BLVD | | | | NEW BEDFORD | MA | 02744 | |
| 5586858 | DACOSTA CHARLENE | 125 CALLE NILO | | | | SAN JUAN | PR | 00926 | |
| 5586859 | DACOSTA DIANE | 33C-2 EST RATTAN | | | | C STED | VI | 00820 | |
| 5586860 | DACOSTA ESMERALDA | 2 JASON CT | | | | NEW BEDFORD | MA | 02740 | |
| 5586861 | DACOSTA IRMA | BALCONES DE MONTE REAL APT 120 | | | | CAROLINA | PR | 00987 | |
| 5586862 | DACOSTA LORI A | 890 NW 86TH AVE | | | | FT LAUDERDALE | FL | 33324 | |
| 4233199 | DACOSTA, ALLIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506837 | DACOSTA, ANDRE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270062 | DACOSTA, DASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607078 | DACOSTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507046 | DACOSTA, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745382 | DACOSTA, GARFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192391 | DACOSTA, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654169 | DACOSTA, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430354 | DACOSTA, JONELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662206 | DACOSTA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256804 | DACOSTA, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424340 | DACOSTA, LATESFANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495705 | DACOSTA, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329885 | DACOSTA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421455 | DACOSTA, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247092 | DACOSTA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341586 | DACOSTA, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346247 | DA-COSTA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328985 | DACOSTA, SAVANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718794 | DACOSTA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435908 | DACOSTA, SHIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586863 | DACOSTC DIANA | 84 WILLIE ST | | | | LOWELL | MA | 01854 | |
| 5586864 | DACOUGNA SOPHIA | 825 W 50TH ST | | | | LOS ANGELES | CA | 90037 | |
| 4213598 | DACQUEL, RAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683278 | DACQUISTO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834228 | DACRES, ALLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586865 | DACRUZ GEOVANE | 935 N E 129 ST | | | | N M B FL | FL | 33161 | |
| 4484937 | DACRUZ, ALEX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792010 | Dacruz, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407731 | DACRUZ, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5430084 | DACRUZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747006 | DACUMOS, REYNUDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693281 | DACUNHA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644618 | DACUNHA, DOLORES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749784 | DACUNHA, VILMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586866 | DACUS SULLIVAN | 2 SILVER SPUR CT | | | | GREENVILLE | SC | 29605 | |
| 4535261 | DACUS, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201912 | DACUS, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725084 | DACUS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586867 | DACUYCUY YOLANDA | 94-955 KAHUAMOKU ST 6 | | | | WAIPAHU | HI | 96797 | |
| 4270409 | DACUYCUY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271575 | DACUYCUY, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586868 | DADA SEAN | 833 MANSFIELD CT | | | | SCHAUMBERG | IL | 60194 | |
| 4643708 | DADA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616604 | DADA, OLAYINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763979 | DADABHOY, SADEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351491 | DADACKI, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629810 | DADAH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593983 | DADAIAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422090 | DADAILLE, RUTHNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834229 | DADAKIS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185407 | DADASHYAN, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421539 | DADDAH, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424537 | DADDEZIO, RYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613580 | DADDIO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680500 | DADDONA, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341262 | DADDS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586869 | DADDSON GILDA | P O BOX 6620 | | | | MAYAGUEZ | PR | 00681 | |
| 5586870 | DADDY PIMP | 1115 FOX GLEN WAY | | | | SALINAS | CA | 93905 | |
| 4801893 | DADDYBUG INC | DBA PST POOL SUPPLIES | | | | OCEANSIDE | CA | 92056 | |
| 4834230 | DADE APPLIANCE & A/C CORP. | Redacted | 4065 OCEANSIDE BLVD SUITE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586871 | DADE DENNIS | 70 LAKESIDE TRL | | | | COVINGTON | GA | 30016 | |
| 5586872 | DADE JAZZMINE | PO BOX 332 | | | | STERLING | VA | 20167 | |
| 4874584 | DADE PAPER | DADE PAPER & BAG CO | P O BOX 51535 | | | TOA BAJA | PR | 00950 | |
| 5586873 | DADE PAPER | P O BOX 51535 | | | | TOA BAJA | PR | 00950 | |
| 4748537 | DADE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341581 | DADE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553445 | DADE, JUNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651736 | DADE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742519 | DADE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482160 | DADE, MARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687376 | DADE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610077 | DADE, RACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625079 | DADE, SALOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868047 | DADELAND INTERESTS CORP | 4955 SW 83RD ST | | | | MIAMI | FL | 33143 | |
| 4806649 | DADEN GROUP | 1150 5TH ST SUITE 270 | | | | CORALVILLE | IA | 52241 | |
| 4286628 | DADES, ALTHEA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551127 | DADGARI, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569664 | DADGOSTAR, POROOSHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773109 | DADI, HABTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719625 | DADIA, JAGRUTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586874 | DADIAN LYLE | 3640 E CUDAHY AVE | | | | CUDAHY | WI | 53110 | |
| 4390085 | DADIAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749091 | DADIS CARRERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673435 | DADISMAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461339 | DADISMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450673 | DADISMAN, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165271 | DADIVAS, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415755 | DADIZ-FLORES, ROSELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452534 | DADLOW, CHEYENNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586875 | DADO CINDY | 318 REDROCK DR | | | | ANTICH | CA | 94509 | |
| 4732661 | DADO, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202847 | DADO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586876 | DADOU MARIE | 183 NE 168 ST | | | | NORTH MIAMI | FL | 33162 | |
| 4175773 | DADOU, SARINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293687 | DADOURIAN, LINDSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489049 | DADOWSKI, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586877 | DADRICK WALKER | 7075 W GOWAN RD APT 2031 | | | | LAS VEGAS | NV | 89129 | |
| 4871844 | DADS ROOT BEER COMPANY LLC | 950 S ST CHARLES ST PO BOX 790 | | | | JASPER | IN | 47546 | |
| 4395259 | DADSON, ALBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775939 | DADSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688431 | DADURA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471459 | DADURA, IAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678293 | DADWAL, SUKHBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287527 | DADWANI, MANSOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586878 | DADY JAMIE | 8170 GILLS HOLLOW RD | | | | ROSEVILLE | OH | 43777 | |
| 4392775 | DADY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590792 | DADY, DANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826190 | DADY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465756 | DADY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477604 | DADY, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607333 | DADY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304700 | DADY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795290 | DADYA TRADE AND CONSULTING LLC | 22 THOMPSON RD | STE 10 | | | EAST WINDSOR | CT | 06088-9616 | |
| 4221668 | DADZIE, EBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586879 | DAE BAE | 333 AHERN DRIVE | | | | BALTIMORE | MD | 21236 | |
| 4802850 | DAE YOUNG KIM | DBA SPIGEN INC | 9975 TOLEDO WAY SUITE 100 | | | IRVINE | CA | 92618 | |
| 5586880 | DAEAN JASMINE | 443 PUBLIC ST | | | | PROVIDENCE | RI | 02905 | |
| 4574997 | DAEBEL, ALYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586881 | DAEDRA RAMTROUT | 12316 LOWER RIVER ROAD | | | | UNION | KY | 41091 | |
| 4494047 | DAEHNKE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336692 | DAEHNKE, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586882 | DAEISHA HERBERT | 5023 S CARPENTER | | | | CHICAGO | IL | 60609 | |
| 4573973 | DAEKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586883 | DAEMER TIFFANY D | 157 JUSTICE WAY | | | | ELKTON | MD | 21921 | |
| 4645669 | DAEMKE, VALERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586884 | DAEQUAN WALKER | 2010 BROOKE ST | | | | LEESBURG | FL | 34748 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586885 | DAEREEIZE REED | 30544 CANTABARRY BLDG 22 | | | | ROSEVILLE | MI | 48066 | |
| 4481444 | DAERR, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423979 | DAES, MAHMOUD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586886 | DAESHAUNA WILLIAMS | 2915 CEDAR STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5586887 | DAESHEEKA MOSES | 23 WINDER AVE FL 2 | | | | TRETNON | NJ | 08609 | |
| 5789391 | DAEWOO ELECTRONICS CO., LTD. | R.K. WHOLESALE LIMITED | SUTTON HOUSE | BERRY HILL ROAD | STOKE-ON-TRENT | STAFFORDSHIRE | ENGLAND | ST7 1QS | UNITED KINGDOM |
| 5789059 | Daewoo Electronics Co., Ltd. | Young Suk Jun | 65 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5795473 | Daewoo Electronics Co., Ltd. | 300 FRANK W. BURR BLVD | | | | Teaneck | NJ | 07666 | |
| 4799525 | DAEWOO INTERNATIONAL (AMERICA)CORP | 300 FRANK W. BURR BLVD | | | | TEANECK | NJ | 07666 | |
| 4865138 | DAEWOO INTERNATIONAL CORP | 300 FRANK W.BURR BLVD | | | | TEANECK | NJ | 07666 | |
| 4655607 | DAFERMOU, IOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586888 | DAFF CONCETTA S | 115 HARMONY WAY | | | | RICHLANDS | NC | 28574 | |
| 5586889 | DAFF FELICA | PO BOX 172 | | | | CAMPTON | PA | 18815 | |
| 5586890 | DAFF FELICIA | 171GARDNER ROAD | | | | MONROETON | PA | 18832 | |
| 4834231 | DAFFAN, NED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672060 | DAFFARRA, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814360 | DAFFERN, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149452 | DAFFIN, REGINALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586891 | DAFFRON LISA | 9403 LYNN LN APT B | | | | SEMINOLE | FL | 33777 | |
| 4660522 | DAFFRON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570088 | DAFFRON, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586892 | DAFINA ANDERSON | 4079 CREED AVE | | | | LOS ANGELES | CA | 90008 | |
| 4413295 | DAFINONE, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586893 | DAFIVBIRORO FELICIA | 4909 OAKSIDE DRIVE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5586894 | DAFOE ANGELA M | 6320 BUCKSKIN PL | | | | SURREY | BC | V3S 5H | CANADA |
| 4657131 | DAFOE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359042 | DAFOE, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354672 | DAFOE, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405089 | DAFONSECA, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578594 | DAFT, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517005 | DAFT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610982 | DAFUN-LONG, MAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898401 | DAG CENTRAL AIR LLC | DAG RODAK | 36 WAWAYANDA RD | | | HIGHLAND LAKES | NJ | 07422 | |
| 5586895 | DAGA ARJUN | 510 SOUTH LASALLE STREET | | | | DURHAM | NC | 27705 | |
| 4398844 | DAGADU, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803764 | DAGAMMA INC | DBA DAGAMMA | 6 DOCK VIEW DRIVE SUITE 1000 | | | NEW CASTLE | DE | 19720 | |
| 4797397 | DAGAN BEZER | DBA QUICK BUSINESS SALES | 466 BROADWAY | | | LONG BRANCH | NJ | 07740 | |
| 4445432 | DAGAN, COLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720495 | DAGANA, EDWIDGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518477 | DAGASTINO, ENRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802798 | DAGCORP LTD | DBA F S ELECTRONICS | 16031 PAGE RD | | | GRABILL | IN | 46741 | |
| 4705977 | DAGDAGAN, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413176 | DAGDAGAN, ROSSNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605574 | DAGE, EVERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615354 | DAGEN, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854680 | DAGENAIS FAMILY | U.P. ENTERPRISES, LLC | ATTN: DENIS A. SEVERINSEN | 1505 N LINCOLN ROAD | | ESCANABA | MI | 49829 | |
| 4333229 | DAGENAIS, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301707 | DAGENAIS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241573 | DAGENE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586896 | DAGENHART BRADLEY | 203 SPRUCE STREET | | | | LEXINGTON | NC | 27292 | |
| 4219808 | DAGGERS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586897 | DAGGETT CYNTHIA | 1834 PENNSYLVANIA AVE | | | | AUGUSTA | GA | 30904 | |
| 4775435 | DAGGETT, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275169 | DAGGETT, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371831 | DAGGETT, KATHRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206127 | DAGGETT, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281908 | DAGGETT, LANYEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621201 | DAGGETT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471711 | DAGGETT, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264417 | DAGGETT, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329573 | DAGGETT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161827 | DAGGETT, VICTORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667641 | DAGGS, ELRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531735 | DAGGS, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467252 | DAGGS, RACHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468300 | DAGGS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437551 | DAGGS, SCHUYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323064 | DAGGS, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295330 | DAGGUBATI, SASANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260700 | DAGGY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281146 | DAGHAGHI, SHABNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586899 | DAGHER NOUHAD | 6312 VIOLA TER | | | | CHINO | CA | 91709 | |
| 4154946 | DAGHER, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3070 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772830 | DAGHER, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557692 | DAGHESTANI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871961 | DAGHIGH INC | 9800 SW WASHINGTON SQ RD | | | | PORTLAND | OR | 97223 | |
| 4834232 | DAGHITANI, DOURED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546737 | DAGHLAS, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483177 | DAGHLIAN, ANTNIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720671 | DAGINIK, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753359 | DAGLAS KAVVADA, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545165 | DAGLEY, VALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737969 | DAGLEY, WARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586900 | DAGMA ARROYO | COSME ARANAFT 24 LEVITTOWN LAKE | | | | TOA BAJA | PR | 00949 | |
| 5586901 | DAGMA RODRIGUEZ | CARR 505 BO LA YUCA KM 41 | | | | PONCE | PR | 00731 | |
| 5586902 | DAGMAR BLUNT | 390 112TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33716 | |
| 5586903 | DAGMAR MASSAGLIA | 3783 IBIS ST NE | | | | SALEM | OR | 97305 | |
| 4136438 | Dagmara Urena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571987 | DAGNA, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403488 | DAGNA, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495706 | DAGNAL, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261362 | DAGNAN, DAMIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586904 | DAGNE JOE | 720 HIAWATHA TRAIL | | | | WATERLOO | WI | 53594 | |
| 4756295 | DAGNELLI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230414 | DAGNESE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443353 | DAGNESE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245501 | DAGNESE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357741 | DAGNILLO, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586905 | DAGNINO ELIZABETH | 624 SANTA CRUZ DR | | | | BISBEE | AZ | 85603 | |
| 4159427 | DAGNINO, BRITTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159675 | DAGNINO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187780 | DAGNINO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814361 | DAGNONE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194243 | DAGO, NICO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890799 | D'Agostino Supermarkets | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4653806 | DAGOSTINO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425784 | DAGOSTINO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764701 | D'AGOSTINO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252065 | DAGOSTINO, DARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225006 | DAGOSTINO, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155934 | D'AGOSTINO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292186 | D'AGOSTINO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673877 | DAGOSTINO, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292615 | DAGOSTINO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331776 | DAGOSTINO, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834233 | D'AGOSTINO, SEAN & KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329387 | DAGRACA, NAYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676430 | DAGRO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619747 | D'AGROSA, DIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712181 | DAGROSA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234669 | DAGRUEL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586906 | DAGUE HICKMA | 425 S OLYMPIA ST | | | | KENNEWICK | WA | 99336 | |
| 5586907 | DAGUE MIKKA | 10210 WESTPORT CT | | | | WICHITA | KS | 67212 | |
| 4487487 | DAGUE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689865 | DAGUE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856742 | DAGUE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746459 | DAGUE, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238602 | DAGUERRE, KENCARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243494 | DAGUIAR, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586908 | DAGUILAR PETER A | 1102 DEVERE DR | | | | SILVER SPRING | MD | 20903 | |
| 4625190 | D'AGUILAR, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325622 | DAGUINOD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768603 | DAGUNDURO, OMOLOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676133 | DAHAL, PEETAMBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219337 | DAHAL, PUNYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586909 | DAHAN BARI | 24 PARKER BLVD NONE | | | | MONSEY | NY | 10952 | |
| 4456069 | DAHAR, AGGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739639 | DAHARSH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156019 | DAHBI, HOURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199812 | DAHDOUH, RIMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586910 | DAHENA C NAJERA | 1020 THOMPSON DL | | | | NASHVILLE | TN | 37217 | |
| 5586911 | DAHER JOY | 10078 NW 49TH PL | | | | CORAL SPRINGS | FL | 33076 | |
| 4319501 | DAHER, TRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194198 | DAHER, ZAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586912 | DAHIANNA GELPI | URB RIO SOL CALLE 2 B12 | | | | PENUELAS | PR | 00624 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586913 | DAHIANNE FLORES | URB VISTA HERMOSA CALLE 6 CASA C5 | | | | HUMACAO | PR | 00791 | |
| 5586914 | DAHIKI AGUILLARD | 5824 E HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | |
| 4269197 | DAHLIG, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339666 | DAHIM, YANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364796 | DAHIR, ABDIRAHMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364753 | DAHIR, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366857 | DAHIR, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365319 | DAHIR, FATUMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363810 | DAHIR, HODO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589303 | DAHIR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586915 | DAHISSA KARINN | 1670 N PRATTE | | | | CHICAGO | IL | 60641 | |
| 5586916 | DAHISTRAND VICKI | 4427 E MATATE LN | | | | SAN TAN VLY | AZ | 85140-9435 | |
| 5586917 | DAHKOSHAY VERNA | PO BOX 1215 | | | | WHITERIVER | AZ | 85941 | |
| 5586918 | DAHL ALLEN | 82 UNIVERSITY AVE | | | | VENTURA | CA | 93003 | |
| 5586919 | DAHL BETH | PO BOX 81 | | | | HODGES | SC | 29653-0081 | |
| 5586920 | DAHL BRADY | 1519 WOODLAND AVE | | | | KALISPELL | MT | 59901 | |
| 5586921 | DAHL KAREN | 9002 HIGHLAND PARK AVE | | | | FRANKLIN | WI | 53132 | |
| 5586922 | DAHL MIKE | 16620 E 121ST CIRCLE DR | | | | BRIGHTON | CO | 80603 | |
| 4437183 | DAHL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432676 | DAHL, BRYCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399555 | DAHL, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658859 | DAHL, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364028 | DAHL, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619952 | DAHL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390056 | DAHL, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390643 | DAHL, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436235 | DAHL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572818 | DAHL, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666546 | DAHL, GILMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420145 | DAHL, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377504 | DAHL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367198 | DAHL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313930 | DAHL, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493720 | DAHL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297058 | DAHL, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254706 | DAHL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718309 | DAHL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220107 | DAHL, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366272 | DAHL, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376842 | DAHL, MANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657421 | DAHL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363495 | DAHL, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712431 | DAHL, MATT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160023 | DAHL, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368082 | DAHL, MICHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147000 | DAHL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390731 | DAHL, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620282 | DAHL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684822 | DAHL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586923 | DAHLANA COCHELLE | 3441 A N 13TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4329758 | DAHLBECK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586924 | DAHLBERG KIMBERLY G | 1621 BLANC LN | | | | CANTONNMENT | FL | 32533 | |
| 4167318 | DAHLBERG, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290124 | DAHLBERG, GRIFFIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515659 | DAHLBERG, JEFFERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302195 | DAHLBERG, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242152 | DAHLBERG, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735120 | DAHLBERG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273105 | DAHL-BRIGHT, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482800 | DAHLE, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487815 | DAHLE, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376868 | DAHLE, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570649 | DAHLEM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363709 | DAHLEN, KARLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520407 | DAHLEN, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719453 | DAHLENBURG, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377470 | DAHLEY, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722791 | DAHLGREEN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156912 | DAHLGREN, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628851 | DAHLGREN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714660 | DAHLGREN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366650 | DAHLGREN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275256 | DAHLHEIMER, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660403 | DAHLHEIMER, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364730 | DAHLHEIMER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586925 | DAHLIA AVENT | 523 A KALMIA AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 4874588 | DAHLIA CAVAZOS | DAHLIA CAVAZOS | 2818 ARBOR STREET | | | HOUSTON | TX | 77004 | |
| 5586926 | DAHLIA CORTINAS | 359 E WOOD | | | | RAYMONDVILLE | TX | 78580 | |
| 5586927 | DAHLIA GONZALES | 205 MCKINLEY AVE | | | | CLINTONVILLE | WI | 54929 | |
| 5586929 | DAHLIA REYES | 709 SHUFFORD | | | | SAN JUAN | TX | 78589 | |
| 5586930 | DAHLIA SAYED | 1941 FIELDWOOD DR | | | | NORTHBROOK | IL | 60062 | |
| 4507110 | DAHLIN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788265 | Dahlin, Elin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767328 | DAHLIN, FERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468333 | DAHLIN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390734 | DAHLIN, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369601 | DAHLIN, MEGHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157324 | DAHLIN-WALKER, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674946 | DAHLJE, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363740 | DAHLKE, BRADLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156989 | DAHLKE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545938 | DAHLKE, DEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581932 | DAHLKE, KALYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348473 | DAHLKE, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814362 | DAHLKEMPER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826191 | DAHLMAN CONSTRUCTION, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178342 | DAHLMAN, JENNASSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686177 | DAHLMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448072 | DAHLMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383005 | DAHLMEYER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766806 | DAHLMEYER, MEGHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857167 | DAHLQUIST JR, GLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857166 | DAHLQUIST, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866362 | DAHLSTROM & WATT BULB FARM SBT | 361 SARINA RD P O BOX 120 | | | | SMITH RIVER | CA | 95567 | |
| 4869499 | DAHLSTROM DISPLAY INC | 6181 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5586931 | DAHLSTROM JULIE | 2324 N EMMERTSEN ROAD | | | | RACINE | WI | 53406 | |
| 4232494 | DAHLSTROM, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276094 | DAHLSTROM, CATINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475000 | DAHLSTROM, HANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468217 | DAHLSTROM, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376993 | DAHLVANG, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764442 | DAHM, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458864 | DAHM, NICOLE RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349752 | DAHM, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715900 | D'AHMAD, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785474 | Dahman, Ralph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785473 | Dahman, Ralph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330036 | DAHMANI, SYDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705555 | DAHMAS, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576154 | DAHMEN, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286487 | DAHMER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623736 | DAHMS, ALICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321513 | DAHMS, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486176 | DAHMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676824 | DAHMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364272 | DAHMS, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672459 | DAHMS, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573456 | DAHMS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586932 | DAHN SAMATHA | 330 N 21ST CIR | | | | COOLIDGE | AZ | 85128 | |
| 4425744 | DAHNERT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586933 | DAHOOD MICK | 8010 NW 96 TH TERRACE | | | | TAMARAC | FL | 33321 | |
| 4446759 | DAHOOO, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328071 | DAHOUZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428083 | DAHRSNIN, KATHERINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586934 | DAHSANE PATTON | 1385 WESTY 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5586935 | DAI AMANDA | 1900 FULLERTON AVE | | | | ROWLAND HEIGH | CA | 91748 | |
| 5586936 | DAI CHAO | 200 MOUNTAIN AVE | | | | MALDEN | MA | 02148 | |
| 5586937 | DAI JIANXIN | 16050 E CYPRESS ST | | | | COVINA | CA | 91722 | |
| 5586938 | DAI LIMO | 2 BLAZING STAR WAY | | | | NEW HAVEN | CT | 06511 | |
| 4708848 | DAI, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634919 | DAI, CHUNHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732221 | DAI, NAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654879 | DAI, SIYING N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814363 | DAI, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226650 | DAIA, ALEXANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586939 | DAIANA RAMIREZ | 955 HOOPS AVE | | | | IDAHO FALLS | ID | 83404 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648635 | DAIBER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618811 | DAIBER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796204 | DAICY L KAO | DBA GARDEN BRIGHT PLUS CO. | 15350 MULTIVIEW DR | | | RIVERSIDE | CA | 92503 | |
| 4399133 | DAIDONE, DUFFY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834234 | DAIDONE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834235 | DAIDONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430976 | DAIDONE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250458 | DAIDONE, KAYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658552 | DAIEK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586940 | DAIEL ANNEMARY | 416 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11212 | |
| 4338515 | DAIELLO, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594612 | DAIF, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417567 | DAIFALLAH, DAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586941 | DAIFENG HE | 749 WILLIAM STREET | | | | HARRISON | NJ | 07029 | |
| 5586942 | DAIGLE ANN | 554 N WOODCHUCK | | | | WICHITA | KS | 67212 | |
| 5586943 | DAIGLE BERNADINE | 5027 ARYAN LANE | | | | LAKE CHARLES | LA | 70605 | |
| 4834236 | DAIGLE CONSTRUCTION SERVICES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586944 | DAIGLE DEBRA | 5405 LAZARRE RD | | | | JARREAU | LA | 70749 | |
| 5586945 | DAIGLE DIANE | 491 HOMEMEADOW DR | | | | PORT CHARLOTTE | FL | 33952 | |
| 5586946 | DAIGLE GAYLA | 156 CENTER HILL RD | | | | BARKHAMSTED | CT | 06063 | |
| 5586947 | DAIGLE IRENE M | 151 PIN OAK | | | | LABADIEVILLE | LA | 70372 | |
| 5586948 | DAIGLE JASON | 10431 SE 49TH COURT APT 36 | | | | BELLEVIEW | FL | 34420 | |
| 5586949 | DAIGLE JENNA | 209 JEFFERSON ST | | | | NAPOLEONVILLE | LA | 70390 | |
| 4507196 | DAIGLE JR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327628 | DAIGLE JR, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586950 | DAIGLE KARA | 1887 ARSENE RD | | | | LAKE CHARLES | LA | 70615 | |
| 5586951 | DAIGLE LINA | 71 BEAN BLOSSOM LN | | | | PORT RICHEY | FL | 34668 | |
| 5586952 | DAIGLE LOIS | 22 MAPLE ST | | | | FORT KENT | ME | 04743 | |
| 5586953 | DAIGLE SHANNA | 139B CALVIN COURT | | | | WEST COLUMBIA | SC | 29170 | |
| 5586954 | DAIGLE TIFFANY | 4711 TROUT AVE | | | | SEBRING | FL | 33870 | |
| 5586955 | DAIGLE VANDA Y | 325 ETHEL JOHNSON RD | | | | SONTAG | MS | 39665 | |
| 4322590 | DAIGLE, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663632 | DAIGLE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393062 | DAIGLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347438 | DAIGLE, GLENN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634797 | DAIGLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506993 | DAIGLE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506295 | DAIGLE, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393783 | DAIGLE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347251 | DAIGLE, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348228 | DAIGLE, MEGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326311 | DAIGLE, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346891 | DAIGLE, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736347 | DAIGLE, NELLY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445762 | DAIGLE, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223286 | DAIGLE, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346827 | DAIGLE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277387 | DAIGLE, PERSIA-SUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681245 | DAIGLE, RALPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167062 | DAIGLE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348408 | DAIGLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347253 | DAIGLE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718110 | DAIGLER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431779 | DAIGLER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834237 | DAIGNAULT, MARY BETHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586956 | DAIGNEAULT ALESSANDRA | 10095 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | |
| 4603412 | DAIGNEAULT, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668996 | DAIGNEAULT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328818 | DAIGNEAULT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346903 | DAIGNEAULT, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586957 | DAIGRE TESHA | 863 N 17ST S | | | | BATON ROUGE | LA | 70802 | |
| 4193882 | DAIGRE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625111 | DAIGRE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546446 | DAIGRE, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324755 | DAIGRE, TESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623764 | DAIGRE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586958 | DAIGREPONT LAURA | 72431 DAISEY ST | | | | COVINGTON | LA | 70435 | |
| 5586959 | DAIGREPONT SHERRY | 504 KELLOGG AVE | | | | LULLING | LA | 70070 | |
| 5586960 | DAIGREPONT STARLIN A | 60269 VELMA ROAD | | | | LACOMBE | LA | 70445 | |
| 4327550 | DAIGREPONT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586961 | DAIJA ROBINSON | 3726 W 139TH ST | | | | CLEVELAND | OH | 44111 | |
| 5586962 | DAIJAH TYES | 523 N BROOKEFIELD | | | | SOUTH BEND | IN | 46628 | |
| 4169514 | DAIKAI, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586963 | DAIKER KYLEIGH | 415 ALDINO STEPNEY RD | | | | ABERDEEN | MD | 21001 | |
| 4874589 | DAIKIN APPLIED | DAIKIN APPLIED AMERICAS INC | 24827 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4777284 | DAIL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399985 | DAIL, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720587 | DAIL, MARIIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263101 | DAIL, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462427 | DAIL, RONNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608561 | DAILER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586964 | DAILEY ASHLEY | 213 ST ANTHONY LN APT 1 | | | | WAVERLY | OH | 45690 | |
| 5586965 | DAILEY DENNIS | 11 ELMWOOD PL | | | | MIMS | FL | 32754 | |
| 4863084 | DAILEY INSTALLATION INC | 21208 DOGWOOD MAPLE CRK | | | | HENSLEY | AR | 72065 | |
| 5586966 | DAILEY JAMECA | 611 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5586967 | DAILEY JESSICA | 1203 1ST AVE LOT 138 | | | | SOUTH SIOUX CITY | NE | 66876 | |
| 5586968 | DAILEY JOHN | 2148 W 84TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5586969 | DAILEY KATHY | 6030 MAIN ST | | | | OCHLOCKNEE | GA | 31773 | |
| 5586970 | DAILEY KEVIN | 250 MICHELLE CIRCLE | | | | MILLERSVILLE | MD | 21108 | |
| 5586971 | DAILEY LISA | 309 GRAND AVE | | | | TROTWOOD | OH | 45426 | |
| 5586972 | DAILEY M | 5415 CANDLETREE DR | | | | HOUSTON | TX | 77091 | |
| 5586973 | DAILEY MARIE | 5536 CONNIE LANE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5586974 | DAILEY MARTHA | 526 S LEFLORE AVE | | | | CLEVELAND | MS | 38732 | |
| 5586975 | DAILEY MOLLY | 23 ELIOT ST | | | | NEW HAVEM | CT | 06519 | |
| 5586976 | DAILEY SABRINA | 322 SEAL AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5586977 | DAILEY SHELLI | 605 WICHITA AVE | | | | HARTSHORNE | OK | 74547 | |
| 5586978 | DAILEY SHIRLEY | 3000 LANDMARK DR SE | | | | CONYERS | GA | 30094 | |
| 5586979 | DAILEY TAMICA | 19 FENWOOD RD 2 | | | | BOSTON | MA | 02115 | |
| 5586980 | DAILEY TERESA J | 4932 FARRELL COURT | | | | HENRICO | VA | 23228 | |
| 5586981 | DAILEY TIANA | 23 ELLIOTT ST | | | | NEW HAVEN | CT | 06519 | |
| 5586982 | DAILEY WILLIE | 363 PECAN CIR | | | | PETERMAN | AL | 36471 | |
| 4253907 | DAILEY, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204109 | DAILEY, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733471 | DAILEY, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310318 | DAILEY, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492174 | DAILEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520871 | DAILEY, ANDREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305703 | DAILEY, ANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611589 | DAILEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354717 | DAILEY, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641268 | DAILEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603670 | DAILEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171904 | DAILEY, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551881 | DAILEY, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659751 | DAILEY, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317936 | DAILEY, CHARLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545236 | DAILEY, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786328 | Dailey, Claude | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231776 | DAILEY, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308643 | DAILEY, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602967 | DAILEY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692213 | DAILEY, DAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459489 | DAILEY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751943 | DAILEY, DAVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834238 | DAILEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304059 | DAILEY, DEREK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523042 | DAILEY, DYAMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642183 | DAILEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644056 | DAILEY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715259 | DAILEY, ELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479486 | DAILEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616732 | DAILEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391606 | DAILEY, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688583 | DAILEY, HOWARDDANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666584 | DAILEY, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268058 | DAILEY, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637054 | DAILEY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702291 | DAILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726940 | DAILEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310392 | DAILEY, JUSTICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454846 | DAILEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373687 | DAILEY, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373085 | DAILEY, KENYADA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624176 | DAILEY, KIPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263853 | DAILEY, KYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354784 | DAILEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476151 | DAILEY, LEEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233479 | DAILEY, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415828 | DAILEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376811 | DAILEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339256 | DAILEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684848 | DAILEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420388 | DAILEY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518381 | DAILEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671510 | DAILEY, MRILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238215 | DAILEY, NY'TAVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753669 | DAILEY, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646998 | DAILEY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642824 | DAILEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266326 | DAILEY, RACHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775566 | DAILEY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635580 | DAILEY, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559141 | DAILEY, RUFUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303977 | DAILEY, SALLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626992 | DAILEY, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223665 | DAILEY, SHAQUANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243783 | DAILEY, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344318 | DAILEY, SPENSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745377 | DAILEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755803 | DAILEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408488 | DAILEY, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592555 | DAILEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644511 | DAILEY, WALTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769892 | DAILEY-POPE, THWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367237 | DAILEY-RUDDY, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659310 | DAILEY-THROWER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814364 | DAILLEY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874390 | DAILY ADVANCE | COOKE COMMUNICATIONS NC LLC | 216 S POINDEXTER ST PO BOX 588 | | | ELIZABETH CITY | NC | 27909 | |
| 5586983 | DAILY ADVANCE | 216 S POINDEXTER ST PO BOX 588 | | | | ELIZABETH CITY | NC | 27909 | |
| 4876842 | DAILY AMERICAN SOMERSET NEWSPAPERS | HERALD MAI COMPANY | P O BOX 638 334 W MAIN ST | | | SOMERSET | PA | 15501 | |
| 4876361 | DAILY ARDMOREITE | GATEHOUSE MEDIA OKLAHOMA HOLDINGS | 117 W BROADWAY P O BOX 1328 | | | ARDMORE | OK | 73402 | |
| 5586984 | DAILY ARDMOREITE | 117 W BROADWAY P O BOX 1328 | | | | ARDMORE | OK | 73402 | |
| 4881007 | DAILY ASTORIAN | P O BOX 210 949 EXCHANGE ST | | | | ASTORIA | OR | 97103 | |
| 5586985 | DAILY BRIAN | 348 E THORNTON AVE | | | | DES MOINES | IA | 50315 | |
| 4883957 | DAILY CITIZEN | PAXTON MEDIA GROUP LLC | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 5586986 | DAILY CITIZEN | PO BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 5586987 | DAILY CLAUDIA | 319 MEADOWVILLE RD | | | | CHESTER | VA | 23836 | |
| 4873646 | DAILY COMET | CA LOUISIANA HOLDINGS | P O BOX 116668 | | | ATLANTA | GA | 30368 | |
| 4873638 | DAILY COMMERCIAL | CA FLORIDA HOLDINGS INC | P O BOX 919422 | | | ORLANDO | FL | 32891 | |
| 5586988 | DAILY COMMERCIAL | P O BOX 919422 | | | | ORLANDO | FL | 32891 | |
| 4883974 | DAILY CORINTHIAN | PAXTON MEDIA GROUP LLC | P O BOX 1800 | | | CORINTH | MS | 38835 | |
| 5586989 | DAILY CORINTHIAN | P O BOX 1800 | | | | CORINTH | MS | 38835 | |
| 4883975 | DAILY COURIER | PAXTON MEDIA GROUP LLC | 601 OAK ST PO BOX 1149 | | | FOREST CITY | NC | 28043 | |
| 4879284 | DAILY DEMOCRAT | MISSISSIPPI VALLEY PUBLISHING CO | P O BOX 160 | | | FORT MADISON | IA | 52627 | |
| 4873671 | DAILY DEMOCRAT | CALIFORNIA NEWSPAPERS LIMITED PARTN | P O BOX 513078 | | | LOS ANGELES | CA | 90051 | |
| 5586990 | DAILY DEMOCRAT | P O BOX 513078 | | | | LOS ANGELES | CA | 90051 | |
| 4801089 | DAILY DIAMOND DEAL LLC | DBA DAILY DIAMOND DEAL | 185-08 UNION TURNPIKE | | | FRESH MEADOWS | NY | 11366 | |
| 4883752 | DAILY EQUIPMENT CO | P O BOX 98209 | | | | JACKSON | MS | 39298 | |
| 4876757 | DAILY EVENING ITEM | HASTINGS & SONS PUB CO INC | P O BOX 951 | | | LYNN | MA | 01903 | |
| 4879899 | DAILY FREEMAN JOURNAL | OGDEN NEWSPAPER OF IA INC | 720 SECOND ST | | | WEBSTER CITY | IA | 50595 | |
| 5586991 | DAILY FREEMAN JOURNAL | 720 SECOND ST | | | | WEBSTER CITY | IA | 50595 | |
| 4874939 | DAILY GATE CITY PUBLISHING | DEMOCRAT COMPANY CORP | PO BOX 430 | | | KEOKUK | IA | 52632 | |
| 5586992 | DAILY GATE CITY PUBLISHING | PO BOX 430 | | | | KEOKUK | IA | 52632 | |
| 5586992 | DAILY GATE CITY PUBLISHING | PO BOX 430 | | | | KEOKUK | IA | 52632 | |
| 4887786 | DAILY GLOBE | SHELBY DAILY GLOBE INC | 37 WEST MAIN ST P O BOX 647 | | | SHELBY | OH | 44875 | |
| 4874594 | DAILY GLOBE | DAILY GLOBE INC | 118 E MC LEOD AVE | | | IRONWOOD | MI | 49938 | |
| 5586993 | DAILY GLOBE | 118 E MC LEOD AVE | | | | IRONWOOD | MI | 49938 | |
| 4876061 | DAILY GUIDE | FORUM COMMUNICATIONS | P O BOX 639 | | | WORTHINGTON | MN | 56187 | |
| 4876348 | DAILY GUIDE | GATEHOUSE MEDIA MISSOURI HOLDINGS | PO BOX 1724 | | | ROLLA | MO | 65402 | |
| 4876968 | DAILY HAMPSHIRE GAZETTE | HS GENO & SONS | 115 CONZ P O BOX 299 | | | NORTHAMPTON | MA | 01061 | |
| 5586994 | DAILY HAMPSHIRE GAZETTE | 115 CONZ P O BOX 299 | | | | NORTHAMPTON | MA | 01061 | |
| 4874823 | DAILY HERALD | DB TENNESSEE HOLDINGS INC | PO BOX 1425 | | | COLUMBIA | TN | 38401 | |
| 4879908 | DAILY HERALD | OGDEN NEWSPAPERS OF UTAH LLC | 86 N UNIVERSITY AVE STE 300 | | | PTOVO | UT | 84601 | |
| 4883747 | DAILY HOME | P O BOX 977 | | | | TALLADEGA | AL | 35181 | |
| 4889367 | DAILY IBERIAN | WICK COMMUNICATIONS | P O BOX 9290 | | | NEW IBERIA | LA | 70562 | |
| 4877387 | DAILY INSTALLATION INC | JASON CHARLES DAILEY | 21953 SILVER MAPLE DRIVE | | | HENSLEY | AR | 72065 | |
| 5586995 | DAILY INSTALLATION INC | 21953 SILVER MAPLE DRIVE | | | | HENSLEY | AR | 72065 | |
| 4876688 | DAILY INTERLAKE | HAGADONE INVESTMENT CORP | PO BOX 7610 | | | KALISPELL | MT | 59904 | |
| 5586996 | DAILY INTERLAKE | PO BOX 7610 | | | | KALISPELL | MT | 59904 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879585 | DAILY IOWEGIAN | 201 N 13TH ST FRNT FRNT | | | | CENTERVILLE | IA | 52544-1748 | |
| 4875779 | DAILY ITEM | ESSEX MEDIA GROUP | 110 MUNROE STREET | | | LYNN | MA | 01901 | |
| 5586997 | DAILY ITEM | 110 MUNROE STREET | | | | LYNN | MA | 01901 | |
| 4883155 | DAILY JEFFERSON COUNTY UNION | P O BOX 801 | | | | FORT ATKINSON | WI | 53538 | |
| 4871133 | DAILY JEFFERSONIAN | 831 WHEELING AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5586998 | DAILY JOHN | 395 DOCTORS RD | | | | LOUISA | VA | 23093 | |
| 5586999 | DAILY JOURNAL | P O BOX 742549 | | | | CINCINNATI | OH | 45274 | |
| 4876920 | DAILY JOURNAL | HOME NEWS ENTERPRISES LLC | 30 SOUTH WATER ST STE A | | | FRANKLIN | IN | 46131 | |
| 4877934 | DAILY JOURNAL | KANKAKEE DAILY JOURNAL CO LLC | 8 DEARBORN SQUARE | | | KANKAKEE | IL | 60901 | |
| 4876220 | DAILY JOURNAL | GANNETT SATELLITE INFOR NETWORK | P O BOX 677310 | | | DALLAS | TX | 75267 | |
| 5587000 | DAILY KRISTY | 1785 S CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32119 | |
| 4887986 | DAILY LEADER | SOUTHWEST PUBLISHERS INC | P O BOX 551 | | | BROOKHAVEN | MS | 39602 | |
| 5587001 | DAILY LEADER | P O BOX 551 | | | | BROOKHAVEN | MS | 39602 | |
| 4876309 | DAILY LEDGER | GATEHOUSE MEDIA INC | 53 W ELM P O BOX 540 | | | CANTON | IL | 61520 | |
| 4863261 | DAILY LOCAL NEWS | 21ST CENTURY MEDIA NEWSPAPER LLC | P O BOX 1877 | | | ALBANY | NY | 12201 | |
| 4876292 | DAILY MIDWAY DRILLER | GATEHOUSE MEDIA CALIFORNIA HLDG INC | P O BOX 958 | | | TAFT | CA | 93268 | |
| 5587002 | DAILY MIDWAY DRILLER | P O BOX 958 | | | | TAFT | CA | 93268 | |
| 4879894 | DAILY MINING GAZETTE | OGDEN NEWS PUBLISHING OF MI INC | P O BOX 368 | | | HOUGHTON | MI | 49931 | |
| 5587003 | DAILY MINING GAZETTE | P O BOX 368 | | | | HOUGHTON | MI | 49931 | |
| 4874193 | DAILY MOUNTAIN EAGLE | CLEVELAND NEWSPAPERS INC | PO BOX 1469 | | | JASPER | AL | 35502 | |
| 5587004 | DAILY N | 113 THOMPSON RD | | | | LEXINGTON | KY | 40508 | |
| 4871675 | DAILY NEWS | 9155 ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 4859699 | DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| 4879574 | DAILY NEWS | NEWS PUBLISHING LLC | P O BOX 90012 | | | BOWLING GREEN | KY | 42102 | |
| 4884902 | DAILY NEWS | PO BOX 460 | | | | IRON MOUNTAIN | MI | 49801 | |
| 4873190 | DAILY NEWS | BOGALUSA NEWSMEDIA LLC | POST OFFICE BOX 820 | | | BOGALUSA | LA | 70429 | |
| 5852181 | Daily News | 9155 Estate Thomas | | | | St. Thomas | VI | 00802 | |
| 4886233 | DAILY NEWS DAILY RECORD | ROBINSON DAILY NEWS INC | P O BOX 639 302 S CROSS ST | | | ROBINSON | IL | 62454 | |
| 5587005 | DAILY NEWS DAILY RECORD | P O BOX 639 302 S CROSS ST | | | | ROBINSON | IL | 62454 | |
| 4880162 | DAILY NEWS ENC NEWSPAPERS | P O BOX 102475 | | | | ATLANTA | GA | 30368 | |
| 4883830 | DAILY NEWS JOURNAL | PACIFIC AND SOUTHERN CO INC | P O BOX 677587 | | | DALLAS | TX | 75267 | |
| 5587006 | DAILY NEWS JOURNAL | P O BOX 677587 | | | | DALLAS | TX | 75267 | |
| 4888818 | DAILY NEWS MERCURY | TRIBUNE PUBLICATIONS INC | 277 COMMERCIAL STREET | | | MALDEN | MA | 02148 | |
| 4888821 | DAILY NEWS PUBLISHING CO | TRIBUNE REVIEW PUBLISHING CO | P O BOX 128 | | | MC KEESPORT | PA | 15134 | |
| 5587007 | DAILY NEWS RECORD | PAMELA R SMITH, BUSINESS OFFICE MGR | OGDEN NEWSPAPERS OF VIRGINIA LLC | 231 S LIBERTY ST PO BOX 193 | | HARRISONBURG | VA | 22803 | |
| 4879909 | DAILY NEWS RECORD | OGDEN NEWSPAPERS OF VIRGINIA LLC | P O BOX 193 | | | HARRISONBURG | VA | 22803 | |
| 5587007 | DAILY NEWS RECORD | P O BOX 193 | | | | HARRISONBURG | VA | 22803 | |
| 5587007 | DAILY NEWS RECORD | PAMELA R SMITH, BUSINESS OFFICE MGR | OGDEN NEWSPAPERS OF VIRGINIA LLC | 231 S LIBERTY ST PO BOX 193 | | HARRISONBURG | VA | 22803 | |
| 5587007 | DAILY NEWS RECORD | P O BOX 193 | | | | HARRISONBURG | VA | 22803 | |
| 5587008 | DAILY NICHOLAS | 1228 N 14TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 4873045 | DAILY NONPAREIL | BH MEDIA GROUP HOLDINGS INC | 535 W BROADWAY STE300 POBOX797 | | | COUNCIL BLUFFS | IA | 51502 | |
| 4879923 | DAILY OKLAHOMAN | OKLAHOMA PUBLISHING COMPANY | P O BOX 25125 | | | OKLAHOMA CITY | OK | 73125 | |
| 5587009 | DAILY OKLAHOMAN | P O BOX 25125 | | | | OKLAHOMA CITY | OK | 73125 | |
| 4873241 | DAILY POST ATHENIAN | BOX 340 | | | | ATHENS | TN | 37371 | |
| 4876963 | DAILY PRESS | HPC OF PENNSYLVANIA INC | 245 BRUSSELLES ST | | | ST MARYS | PA | 15857 | |
| 4875297 | DAILY PRESS | DIV OF OREGON NEWSPAPERS MI INC | P O BOX 828 | | | ESCANABA | MI | 49829 | |
| 4872724 | DAILY PRESS | ASHLAND PUBLISHING CORP | 122 W THIRD STREET | | | ASHLAND | WI | 54806 | |
| 4873118 | DAILY PRESS | BLACKLAND PUBLICATIONS INC | 211 W THIRD ST P O BOX 1040 | | | TAYLOR | TX | 76574 | |
| 4875434 | DAILY PRESS | DOW JONES LMG NATIONAL PUBLICATIONS | PO BOX 1389 | | | VICTORVILLE | CA | 92393 | |
| 5587010 | DAILY PRESS | PO BOX 1389 | | | | VICTORVILLE | CA | 92393 | |
| 4867406 | DAILY PRESS INC | 435 NO MICHIGAN AVE 3RD FL | | | | CHICAGO | IL | 60611 | |
| 4885868 | DAILY RECORD | RECORD PUBLISHING CO INC | P O BOX 1448 | | | DUNN | NC | 28335 | |
| 4878141 | DAILY RECORD | KITTITAS COUNTRY PUBLISHING LLC | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 5587011 | DAILY RECORD | P O BOX 1570 | | | | POCATELLO | ID | 83204 | |
| 4872273 | DAILY REPORTER | AIM MEDIA INDIANA OPERATING LLC | 22 WEST NEW ROAD | | | GREENFIELD | IN | 46140 | |
| 5587012 | DAILY REPORTER | 22 WEST NEW ROAD | | | | GREENFIELD | IN | 46140 | |
| 4876334 | DAILY REPORTER | GATEHOUSE MEDIA LLC | 15 PEARL ST W | | | COLDWATER | MI | 49036 | |
| 4886436 | DAILY REPORTER AND SHOPPER | RUST PUBLISHING NWIA LLC | PO BOX 197 | | | SPENCER | IA | 51301 | |
| 5587013 | DAILY REPORTER AND SHOPPER | PO BOX 197 | | | | SPENCER | IA | 51301 | |
| 4876063 | DAILY REPUBLIC | FORUM COMMUNICATIONS | PO BOX 2020 | | | FARGO | ND | 58107 | |
| 4882058 | DAILY REPUBLIC INC | P O BOX 47 1250 TEXAS ST | | | | FAIRFIELD | CA | 94533 | |
| 4886509 | DAILY REVIEW | SAMPLE MEDIA MSK INC | 116 MAIN STREET | | | TOWANDA | PA | 18848 | |
| 4878592 | DAILY REVIEW | LSN PUBLISHING CO LLC | P O BOX 948 | | | MORGAN CITY | LA | 70381 | |
| 5587014 | DAILY REVIEW | P O BOX 948 | | | | MORGAN CITY | LA | 70381 | |
| 4876285 | DAILY REVIEW ATLAS | GATEHOUSE MEDIA | 400 S MAIN ST | | | MONMOUTH | IL | 61462 | |
| 5587015 | DAILY ROBIN | 215 WEST UNION RD | | | | CLENDENIN | WV | 25045 | |
| 5587016 | DAILY ROBIN D | 215 WEST UNION ROAD | | | | CLENDENIN | WV | 25045 | |
| 4887970 | DAILY SENTINEL | SOUTHERN NEWSPAPERS INC | P O BOX 630068 | | | NACOGDOGES | TX | 75963 | |
| 4876557 | DAILY SENTINEL | GRAND JUNCTION MEDIA INC | 734 S 7TH STREET | | | GRAND JUNCTION | CO | 81501 | |
| 5587017 | DAILY SENTINEL | PO BOX 668 | | | | GRAND JUNCTION | CO | 81502 | |
| 4868119 | DAILY SENTINEL STAR | 50 CORPORATE ROW | | | | GRENADA | MS | 38901 | |
| 5587018 | DAILY SHAMMORROW | 1344 W 13TH ST | | | | DAVENPORT | IA | 52804 | |
| 4888039 | DAILY STANDARD | STANDARD PRINTING CO | 123 E MARKET ST P O BOX 140 | | | CELINA | OH | 45822 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587019 | DAILY STANDARD | 123 E MARKET ST P O BOX 140 | | | | CELINA | OH | 45822 | |
| 4874316 | DAILY STAR | COMMUNITY NEWSPAPER GROUP LLC | 102 CHESTNUT STREET | | | ONEONTA | NY | 13820 | |
| 5587020 | DAILY STAR | 102 CHESTNUT STREET | | | | ONEONTA | NY | 13820 | |
| 4883958 | DAILY STAR | PAXTON MEDIA GROUP LLC | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4874389 | DAILY SUN | CONWAY DAILY SUN | 64 SEAVEY ST P O BOX 1940 | | | N CONWAY | NH | 03860 | |
| 5587021 | DAILY SUN | 64 SEAVEY ST P O BOX 1940 | | | | N CONWAY | NH | 03860 | |
| 4875538 | DAILY SUN NEWS | EAGLE NEWSPAPERS INC | P O BOX 878 600 SOUTH 6TH ST | | | SUNNYSIDE | WA | 98944 | |
| 5587022 | DAILY SUN NEWS | P O BOX 878 600 SOUTH 6TH ST | | | | SUNNYSIDE | WA | 98944 | |
| 5587023 | DAILY TASHICA S | 2211 SANDRIDGE PL SW | | | | ATLANTA | GA | 30331 | |
| 4876341 | DAILY TELEGRAM | GATEHOUSE MEDIA MI HOLDINGS INC | P O BOX 647 | | | ADRIAN | MI | 49221 | |
| 5587024 | DAILY TELEGRAM | P O BOX 647 | | | | ADRIAN | MI | 49221 | |
| 5587025 | DAILY TIARRA | 1017 N 6TH ST | | | | WILMINGTON | NC | 28401 | |
| 5587026 | DAILY TIMES | P O BOX 9740 | | | | MARYVILLE | TN | 37802 | |
| 4878853 | DAILY TIMES | MARYVILLE ALCOA NEWSPAPERS LLC | 307 E HARPER AVE | | | MARYVILLE | TN | 37804 | |
| 4880032 | DAILY TIMES | OTTAWA PUBLISHING CO LLC | 110 JEFFERSON W | | | OTTAWA | IL | 61350 | |
| 4876223 | DAILY TIMES | GANNETT SATELLITE INFORMATION NET | P O BOX 677374 | | | DALLAS | TX | 75267 | |
| 4888494 | DAILY TIMES | TEXAS NEW MEXICO NEWSPAPERS PTNSP | BOX 450 | | | FARMINGTON | NM | 87499 | |
| 4889486 | DAILY TIMES CHRONICLE | WOBURN DAILY TIMES INC | 1 ARROW DR | | | WOBURN | MA | 01801 | |
| 4863148 | DAILY TRIBUNE | 2142 FIRST AVE | | | | HIBBING | MN | 55746 | |
| 4804462 | DAILY VENTURES LLC | DBA TWO 99 | 2326 UNITY AVE | | | FORT MYERS | FL | 33901 | |
| 4882729 | DAILY WORLD | P O BOX 677326 | | | | DALLAS | TX | 75267 | |
| 4888151 | DAILY WORLD | STEPHENS MEDIA LLC | PO BOX 269 | | | ABERDEEN | WA | 98520 | |
| 4610821 | DAILY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273136 | DAILY, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150849 | DAILY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541950 | DAILY, COUNNYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217355 | DAILY, DATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826192 | DAILY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493639 | DAILY, DOUGLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297510 | DAILY, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283712 | DAILY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214031 | DAILY, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581416 | DAILY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399369 | DAILY, JESSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607721 | DAILY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826193 | DAILY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616803 | DAILY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814365 | DAILY, MARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285905 | DAILY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312147 | DAILY, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283843 | DAILY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212871 | DAILY, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323303 | DAILY, TAWNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417273 | DAILY, TIMOTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422175 | DAILY, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856054 | DAILYND | 567 MADISON AVE. | | | | PATERSON | NJ | 07514 | |
| 5587028 | DAIMA MBELE | 3527 OLD YORK RD | | | | PHILADELPHIA | PA | 19140 | |
| 5587029 | DAIMA ROMERO | CARR 2 KM28 | | | | VEGA ALTA | PR | 00692 | |
| 5587030 | DAIMION ANDERSON | 20 NORTHUMBERLAND ST | | | | SPFLD | MA | 01109 | |
| 5587031 | DAIMONJI HERBERT | 1875 KALANIANAOLE AVE | | | | HILO | HI | 96720 | |
| 5587032 | DAIN CINDY | 17832 JOSHUA GROVE AVE | | | | PALMDALE | CA | 93591 | |
| 4468941 | DAIN III, DONOVAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162674 | DAIN, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587034 | DAINA CLINE | 1264 TERRA DR | | | | SIERRA VISTA | AZ | 85635 | |
| 4834239 | DAINA SANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814366 | DAINAMIC BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791999 | DAINAMIC BUILDERS INC | 705 DEL PASO ROAD | | | | SACRAMENTO | CA | 95834 | |
| 5587036 | DAINE J WICKS | 6750 WHITSETT AVE 175 | | | | N HOLLYWOOD | CA | 91606 | |
| 5587037 | DAINELLE L STEVENSON | PO BOX 3308 | | | | FARMINGTON | NM | 87499 | |
| 5587038 | DAINELS TOMMY | 107 ENDRES DRIVE | | | | MATTYDALE | NY | 13201 | |
| 4631371 | DAINIAK, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491189 | DAINO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834240 | DAINO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760778 | DAINO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573373 | DAINO, ZION G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274366 | DAINTY, CHAYLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587040 | DAIRA HINSON | 3 LONGFELLOW LANE | | | | HAINESPORT | NJ | 08036 | |
| 4341625 | DAIRSOW, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871901 | DAIRY FRESH FARMS INC | 9636 BLOMBERG RD SW | | | | OLYMPIA | WA | 98512 | |
| 4870592 | DAIRY FRESH OF ALABAMA LLC | 7572 HIGHWAY 49 NORTH | | | | HATTIESBURG | MS | 39402 | |
| 4877013 | DAIRY RICH INC | ICE CREAM SPECIALTIES INC | 6510 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| 4874485 | DAIRY TREK INC | CRAIG CASTAGNA | 2147 CHEAM AVE | | | SIMI VALLEY | CA | 93063 | |
| 5587041 | DAIRY VALLEY DISTRIBUTING INC | P O BOX 807 | | | | MOUNT VERNON | WA | 98273 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883177 | DAIRY VALLEY DISTRIBUTING INC | 1201 S 1ST ST | | | | MOUNT VERNON | WA | 98273-4869 | |
| 4883177 | DAIRY VALLEY DISTRIBUTING INC | 1201 S 1ST ST | | | | MOUNT VERNON | WA | 98273-4869 | |
| 5587043 | DAIS PAMELA | 4695 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4697130 | DAIS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597799 | DAIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487107 | DAIS, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422156 | DAIS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728587 | DAIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587044 | DAISE DEBRAH | 4663 A ST SE | | | | WASHINGTON | DC | 20019 | |
| 5587045 | DAISE DENISE | 403 WOODLAWN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5587046 | DAISE TILYA | 3208 4TH AVE APT10 | | | | COLUMBUS | GA | 31904 | |
| 4702750 | DAISE, IRMINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511683 | DAISE, ZARIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587049 | DAISHA COLLINS | 13 HIGHVIEW CT | | | | MASCOTTE | FL | 34753 | |
| 5587050 | DAISHA SMOOT | 915 MULL | | | | AKRON | OH | 44313 | |
| 5587051 | DAISHAH MCCLAIN | 7740 S THROOP ST | | | | CHICAGO | IL | 60620 | |
| 5587052 | DAISHELLE COMBS | 13906 S EVERS AVE | | | | COMPTON | CA | 90222 | |
| 5587053 | DAISHON FLEMMINGS | 13405 CEDAR FARM ROAD | | | | CHARLOTTE | NC | 28278 | |
| 4190581 | DAISLEY, JULIESSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432071 | DAISLEY, RASHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587054 | DAISON LONG | BLACKWOOD CLEMENTON | | | | CLEMENTON | NJ | 08104 | |
| 5587055 | DAISY A GONDER | 4001 MERIWETHER DR APT-D1 | | | | DURHAM | NC | 27704 | |
| 5587056 | DAISY A MALDONADO | HC 03 BOX 14713 | | | | HATILLO | PR | 00659 | |
| 5587057 | DAISY A SHUCK | 107 SUNRISE DR | | | | AFTON | VA | 22920 | |
| 5587058 | DAISY AGUILAR | 400 E MARIPOSA ST | | | | AVENAL | CA | 93204 | |
| 5587059 | DAISY ALAMO | PMB 394 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 5587060 | DAISY AMBRIZ | 558 E CASS ST | | | | JOLIET | IL | 60432 | |
| 5587061 | DAISY ARIAS | 2628 MARYIBETH AVE | | | | EL MONTE | CA | 91733 | |
| 5587062 | DAISY ATALIT | 2204 BAKER CT | | | | ANTIOCH | CA | 94509 | |
| 5587063 | DAISY BOSCH | CALLE 15 V-3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5587065 | DAISY CAJAN | 3143 4TH ST | | | | MIAMI | FL | 33135 | |
| 5587066 | DAISY CARSON | 614 S MICHIGAN VE | | | | ADDISON | IL | 60101 | |
| 5587067 | DAISY CARTER | 6423 PENNSYLVANIA AVE APT | | | | FORESTVILLE | MD | 20747 | |
| 5587068 | DAISY CONYERS | 6265 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5587069 | DAISY CRESPO | RESIDENCIAL NEMESIO R CANALES DIFI | | | | HATO REY | PR | 00918 | |
| 5587070 | DAISY CRUZ | 27275 SHILOH LN | | | | VALLEY CENTER | CA | 92020 | |
| 5587071 | DAISY DIAZ | 6604 CAVA CADE DR APT46D | | | | TAMPA | FL | 33614 | |
| 4847781 | DAISY DIZON | 2420 WARWICK RD | | | | Alhambra | CA | 91803 | |
| 5587072 | DAISY DOLLY MUNCHY | 475 CIRCLVIEW DR | | | | WAVERLY | OH | 45690 | |
| 5587073 | DAISY DURHAM | 619 LEE VAUGHN RD | | | | SIMPSONVILLE | SC | 29681 | |
| 5587074 | DAISY FLORES | 1701 N HIGHLAND ST | | | | VISALIA | CA | 93291 | |
| 5587077 | DAISY H BAEZ | HC 03 BOX 3777 | | | | FLORIDA | PR | 00650 | |
| 5587078 | DAISY HUNTER | 38 CEDARS ROAD | | | | STATESBORO | GA | 30458 | |
| 5587079 | DAISY JENKINS | 12411 SW 252 TERR | | | | PRINCETON | FL | 33032 | |
| 5587080 | DAISY JOHNSON | PO BOX 9302 | | | | PITTSBURG | CA | 94565 | |
| 5587081 | DAISY L REYNOLDS | 15166 NE 86TH PLACE | | | | SILVER SPRINGS | FL | 34488 | |
| 4814367 | DAISY LEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800103 | DAISY LEO LIMITED LLC | DBA CHELS CLOTHES CLOSET | 216 ROUTE 206 SUITE #6 | | | HILLSBOROUGH | NJ | 08844 | |
| 5587083 | DAISY LOPEZ | PMB 405 | | | | CAGUAS | PR | 00725 | |
| 5587084 | DAISY LOPEZ-OCASIO | 2721 BELVEDERE CIR S | | | | MOBILE | AL | 36606 | |
| 5587085 | DAISY M WILLIAMS | 1328 E 33RD ST | | | | HOUSTON | TX | 77022 | |
| 5587086 | DAISY M WOODARD | 2837 GLENWOOD AVE | | | | ROCKFORD | IL | 61101 | |
| 5795474 | DAISY MANUFACTURING COMPANY | SDS12-1053 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4124057 | Daisy Manufacturing Company | P.O. Box 220 | | | | Rogers | AR | 72757 | |
| 4124057 | Daisy Manufacturing Company | Thomas McCartan, Accounting Manager | 1700 N 2nd Street | | | Rogers | AR | 72756 | |
| 5587087 | DAISY MARIE ACEVEDO | RES LOS LIRIOS EDIF 10 AP | | | | SAN JUAN | PR | 00926 | |
| 5587089 | DAISY MARTINEZ | CAROLINA CALLE2 | | | | CAROLINA | PR | 00985 | |
| 5587090 | DAISY MCDAVID | 701 OAK ST | | | | GRAYSON | KY | 41143 | |
| 5587091 | DAISY MONTERO | 8 CASTELLANO CR | | | | BROWNSVILLE | TX | 78520 | |
| 5587093 | DAISY MORADEN | 21860 PERRY ST | | | | PERRIS | CA | 92570 | |
| 4826194 | DAISY MOUNTAIN DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587094 | DAISY NEGRON | PO BOX 19 761 | | | | SAN JUAN | PR | 00926 | |
| 5587095 | DAISY NIEVES | 5975 LEE VISTA BLVD | | | | ORLANDO | FL | 32822 | |
| 5587096 | DAISY NULL | 4469HOME AVE4 | | | | SAN DIEGO | CA | 92105 | |
| 5587098 | DAISY NUNCIO | 6120 PERLITA DR | | | | AUSTIN | TX | 78724 | |
| 5587098 | DAISY OREJANO | 1749 PLEASANT RD DR | | | | DALTON | GA | 30721 | |
| 5587099 | DAISY PARKER | 53 SOTH E 10TH S | | | | LAKE BELTWAY | FL | 32054 | |
| 5587100 | DAISY PASCUAL | 146 WOODROW ST | | | | DALY CITY | CA | 94014 | |
| 5587101 | DAISY RAMOS | 19 ALBERTA ST | | | | ROCHESTER | NY | 14619 | |
| 5587102 | DAISY REYES | C 863 K 13 PAJARO | | | | TOA BAJA | PR | 00949 | |
| 5587103 | DAISY RIVERA | 842 WALNUT AVE | | | | RIALTO | CA | 92376 | |
| 5587104 | DAISY ROBY | 1005 ALA LILIKOI ST | | | | HONOLULU | HI | 96818 | |
| 5587105 | DAISY ROCHEL | 303 W LLANO DR | | | | HOBBS | NM | 88240 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587106 | DAISY RODRIGUEZ | HC-03 BOX 13278 | | | | CAMUY | PR | 00627 | |
| 5587107 | DAISY S CAJAN | 10875 SW 112TH AVE APT | | | | MIAMI | FL | 33176 | |
| 5587108 | DAISY SANCHEZ | 24129 MT RUSSELL DR | | | | MORENO VALLEY | CA | 92553 | |
| 5587109 | DAISY SCOTT | PO BOX 343 | | | | FOLEY | AL | 36535 | |
| 4848761 | DAISY T CURTIS | 906 SOMERSET PL | | | | Hyattsville | MD | 20783 | |
| 5587110 | DAISY THAO | 2612 65TH AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5587111 | DAISY TORRES | PMB 130 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 5587112 | DAISY TRAVIS | 305 ALLEN ST | | | | DARLINGTON | SC | 29532 | |
| 5587113 | DAISY VARGAS | 9256 CALLE VEJAR | | | | CUCAMONGA | CA | 91730 | |
| 5587114 | DAISY WATSON | 2782 DALEWOOD | | | | MEMPHIS | TN | 38127 | |
| 4871277 | DAISY WHEEL RIBBON CO INC | 8575 RED OAK AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4400195 | DAISY, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293733 | DAISY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587115 | DAISYALICEA DAISYALICEA | 81 AMORE ROAD | | | | SPRINGFIELD | MA | 01109 | |
| 4834241 | DAITCH, MARILYN & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587116 | DAITREONIA ODOM | 1011 BAYCREST DR | | | | LAKELAND | FL | 33805 | |
| 4826195 | DAITULO, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292231 | DAIVAM, ELAKKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420321 | DAIWNARAIN, CELESTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184325 | DAIZ, LAKEYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587117 | DAIZADEH KIAN | 800 N JUANITA AVE 4 | | | | REDONDO BEACH | CA | 90277 | |
| 5587118 | DAIZE DOUG | 2111 BOSTON DR | | | | LINCOLN | NE | 68521 | |
| 4545967 | DAIZY, NAZMUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587119 | DAJA DUNN | 14 PENN AVE | | | | COATESVILLE | PA | 19320 | |
| 5587120 | DAJA HARMON | 5606 E 41ST STREET | | | | INDIANAPOLIS | IN | 46226 | |
| 5587121 | DAJA JACKSON | 2241 BONAFFON ST | | | | PHILA | PA | 19142 | |
| 5587122 | DAJA MALONE | 5806 RUSSETT PL101 | | | | LOUISVILLE | KY | 40218 | |
| 5587124 | DAJAH BURRELL | 5714 MARKET STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5587125 | DAJAH TONEY | 1803 RAMDOEWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5587126 | DAJAHNAE BUTTS | 1317 MASSACHUSETTS AVE CO | | | | RIVERSIDE | CA | 92507 | |
| 5587127 | DAJANAE BRIDGES | 1058 W 2ND ST | | | | SN BERNRDNO | CA | 92410 | |
| 5587128 | DAJANI KHALED | 2 ROWLAND ST APT 3 | | | | SAN FRANCISCO | CA | 94133 | |
| 4623187 | DAJANI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728179 | DAJANI, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587129 | DAJARNETTE DEBRA | 5910 W 130TH ST | | | | BROOKPARK | OH | 44142 | |
| 4245055 | DAJER, NASSIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587130 | DAJERI BOWDEN | 34 WILLOWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5587131 | DAJOHNNA JOHNSON | 2517 E LITTLE CREEK RD | | | | NORFOLK | VA | 23518 | |
| 5587132 | DAJON NORMAN | 133 VEGOLA | | | | BUFFALO | NY | 14225 | |
| 4703980 | DAJOSE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587133 | DAJSIA STREETER | 1627 GREGG AVE | | | | FLORENCE | SC | 29501 | |
| 5587134 | DAJUAN CROMER | 11446 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5587135 | DAJUAN HOUGE | 907 BOST ST | | | | KINGS MOUNTAIN | NC | 29572 | |
| 5587136 | DAJUANA A BLUNT | 9253 EDNA ST | | | | ST LOUIS | MO | 63137 | |
| 5587137 | DAJUANA GREEN | 112-14 208TH ST | | | | QQUEENS VILLAGE | NY | 11429 | |
| 4875996 | DAKA DEVELOPMENT LTD | FLAT A 2F TIN ON IND BLDG BLK A | 777-779 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4800419 | DAKA MANUFACTURING LLC | 19 FLORAL ROAD | | | | FLEMINGTON | NJ | 08822 | |
| 4221319 | DAKAI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661661 | DAKAKE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587138 | DAKAN SHELLY | 1733 N RAYMOND AVE | | | | PASADENA | CA | 91103-1838 | |
| 4683282 | DAKAN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679078 | DAKAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364842 | DAKANE, FATHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293860 | DAKE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300822 | DAKE, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186930 | DAKE, HORTENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462459 | DAKE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318661 | DAKE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167210 | DAKE, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437633 | DAKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373942 | DAKE, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587139 | DAKENZIE SHEPPERD | 7039 DOVER CT | | | | ST LOUIS | MO | 63130 | |
| 4278422 | DAKHAN, SLAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453280 | DAKHIL, HAMZEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786737 | Dakhlallah, Hussein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786738 | Dakhlallah, Hussein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356984 | DAKHO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587140 | DAKIN SCOTT | 304 E PROSPECT ST | | | | LAKE MILLS | WI | 53551 | |
| 4763036 | DAKIN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775730 | DAKIN, HAKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719683 | DAKIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381552 | DAKIS, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587141 | DAKISHA ROSS | 24415 MARIGOLD AVE | | | | HARBOR CITY | CA | 90710 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587142 | DAKITA BULLOCK | 503 GROVE COURT | | | | SUFFOLK | VA | 23434 | |
| 4789273 | Dakmak, Mohamad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789274 | Dakmak, Mohamad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696425 | DAKOI, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784690 | DAKOTA | PO BOX 1460 | | | | JAMESTOWN | ND | 58402-1460 | |
| 4866131 | DAKOTA BARRICADE LLC | 3455 EDWARDS STREET | | | | RAPID CITY | SD | 57703 | |
| 5587143 | DAKOTA BROWN | POBOX 892 DOLTON IL | | | | DOLTON | IL | 60419 | |
| 4882139 | DAKOTA CABLE COMM | P O BOX 5010 | | | | SIOUX FALLS | SD | 57117 | |
| 4874606 | DAKOTA CENTRAL TELECOMMUNICATIONS | DAKOTA CENTRAL TELECOMMUNICATIONS | PO BOX 1460 | | | JAMESTOWN | ND | 58402 | |
| 4779758 | Dakota County Treasurer | 1590 Hwy 55 | | | | Hastings | MN | 55033 | |
| 5587145 | DAKOTA GALINDO | 53586 COUNTY ROAD 27 | | | | BRISTOL | IN | 46507 | |
| 4867838 | DAKOTA GARAGE DOOR INC | 47496 271ST STREET | | | | SIOUX FALLS | SD | 57108 | |
| 4879975 | DAKOTA GROWERS PASTA CO INC | ONE PASTA AVE. | | | | CARRINGTON | ND | 58421 | |
| 4795893 | DAKOTA INTERNATIONAL TRADING | 608 GATEWAY DR STE 110 | | | | N SIOUX CITY | SD | 57049-3163 | |
| 4834242 | DAKOTA LEASING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867387 | DAKOTA REFRIGERATION INC | 4322 15 TH AVE N | | | | FARGO | ND | 58102 | |
| 5587146 | DAKOTA ROYER | 352 ANDERSON ROAD | | | | CURWENSVILLE | PA | 16833 | |
| 4863330 | DAKOTA SECURITY SYSTEMS INC | 2201 E 54TH STREET NORTH | | | | SIOUX FALLS | SD | 57104 | |
| 4805555 | DAKOTA SQUARE MALL CMBS LLC | P O BOX 5551 | | | | CAROL STREAM | IL | 60197-5551 | |
| 5844965 | Dakota Square Mall, CMBS, LLC by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Vice President-Legal Collections | Gary Roddy | 2030 Hamilton Place Blvd, Suite 500 | Chattanooga | TN | 37421 | |
| 5844965 | Dakota Square Mall, CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Husch Blackwell LLP | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | Chattanooga | TN | 37402 | |
| 4881071 | DAKOTA STYLE LLC | P O BOX 220 | | | | CLARK | SD | 57225 | |
| 4857437 | Dakota Tire Service, Inc | Kirk Wetch/Cassie Schmidt | 1111 Armour Street NW | | | West Fargo | ND | 58078 | |
| 5792000 | DAKOTA TIRE SERVICE, INC | KIRK WETCH/CASSIE SCHMIDT | 1111 ARMOUR STREET NW | | | WEST FARGO | ND | 58078 | |
| 4807502 | DAKOTA TIRE SERVICE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795475 | Dakota Tire Service, Inc | 1111 Armour Street NW | | | | West Fargo | ND | 58078 | |
| 5587148 | DAKOTA TORRES | 615 N WHEELER ST | | | | GRIFFITH | IN | 46319 | |
| 5587149 | DAKOTA TUGGLE | 181 PAGE AVENUE | | | | KINGSTON | PA | 18704 | |
| 5587150 | DAKOTA WILLIAMS | 2728 E BLACK | | | | SPRINGFIELD | IL | 62702 | |
| 5587151 | DAKOTSHIA HOWARD | 300 W MAIN APT G2 | | | | GLASGOW | KY | 42141 | |
| 4184410 | DAKOVICH, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648383 | DAKRI, KHALEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127842 | Daks India Industries Private Limited | F-33/5, Okhla Industrial Area | Phase - II | | | New Delhi | | 110020 | India |
| 4807012 | DAKS INDIA INDUSTRIES PVT LTD | ANUPAM KUMAR/MANOJ KUMAR SINGH | F-33/5 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | NEW DELHI | DELHI | 110020 | INDIA |
| 5587153 | DAKS INDIA INDUSTRIES PVT LTD | F-335 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | | NEW DELHI | DELHI | 110020 | India |
| 5413295 | DAKS INDIA INDUSTRIES PVT LTD | F-335 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | | NEW DELHI | DELHI | | INDIA |
| 4123819 | Daks India Industries PVT. LTD. | F-33/5, Okhla Industrial Area, Phase II | | | | New Delhi | | 110020 | India |
| 4124894 | Daks India Industries Pvt. Ltd. | F-33/5, Okhla Industrial Area | Phase - II | | | New Delhi | | 110020 | India |
| 4124742 | Daks India Industries Pvt. Ltd. | F-33/5, Ohkla Industrial Area, Phase-II | | | | New Delhi | | 110020 | India |
| 5822921 | Daks India Industries PVT. Tld. | F-33/5, Okhla Industrial Area, | Phase - II, | | | New Delhi | | 110020 | India |
| 5587154 | DAKSHANIQUE GARY | 2693 STAGE PARK DR | | | | MEMPHIS | TN | 38134 | |
| 4656873 | DAKU, ESINAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258209 | DAKUS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587155 | DAKWOJ ASAHEE | PO BOX 24225 | | | | KAMUELA | HI | 96743 | |
| 4453875 | DAL POLO, ALEXANDER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460993 | DAL POLO, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387905 | DAL SANTO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587156 | DAL TESE HOPKINS | 2720 NW 57TH ST | | | | MIAMI | FL | 33142 | |
| 5404350 | DAL TILE DISTRIBUTION INC | PO BOX 209058 | | | | DALLAS | TX | 75320 | |
| 4136514 | Dal Tile Distribution, Inc. | PO Box 170130 | | | | Dallas | TX | 75217 | |
| 4136514 | Dal Tile Distribution, Inc. | Tricia C Stout, Manager of Credit | 7834 CG Hawn Frwy | | | Dallas | TX | 75217 | |
| 4458709 | DALABA, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863556 | DALAKLIS MEDIA ENTERPRISES INC | 2260 E MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 4450124 | DALAL, CHANDRIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754035 | DALAL, DIPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509274 | DALAL, DURIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310710 | DALAL, OM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703333 | DALAL, PANKAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773533 | DALAL, PRESHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297893 | DALAL, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509046 | DALAL, RUQAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890811 | Daland Corporation | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 5587157 | DALANDA JAMES | 9411 JACKSON ST | | | | BELLEVILLE | MI | 48111 | |
| 5587158 | DALANDA MOSES | 969 DOGWOOD TREE DR | | | | ANNAPOLIS | MD | 21409 | |
| 5587159 | DALANNO MICHELLE | 5365 CLUB DR | | | | WESTERVILLE | OH | 43082 | |
| 4465816 | DALANON, LOUIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732915 | DALATI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215655 | DALAWI, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587160 | DALAWN BRAWTHNWAITE | 394-320 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 4405859 | DALBERIS, OLGUINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587161 | DALBERISTE MARIE | 1035 NW 115TH ST | | | | MIAMI | FL | 33168 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248664 | DALBERRY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629977 | DALBERTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659906 | DALBEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753758 | DALBY, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488979 | DALBY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221892 | DALBY, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650842 | DALBY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880275 | DALCO ELECTRIC & SIGN LLC | P O BOX 1108 | | | | CLINTON | TN | 37717 | |
| 4404296 | DALCO, KARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403531 | DALCO, TULEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587162 | DALCOUR KEISHA | 3256 GEORGIA LN | | | | LAKE CHARLES | LA | 70607 | |
| 5587163 | DALCOUR TRACI | 14765 CHEF MENTEUR HWY | | | | NEW ORLEANS | LA | 70129 | |
| 4608079 | DALCOUR, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548088 | DALCOUR, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792976 | Dalcour, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608807 | DALCOUR, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406546 | DALDOS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834243 | DALE & HELEN GODDARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849492 | DALE & JUDY HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814368 | DALE & LYNN JOHANNESEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834244 | DALE & STEPHANIE BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804993 | DALE ADAMS ENTERPRISES | 315 GOUGLER AVENUE | | | | KENT | OH | 44240 | |
| 5587165 | DALE AMANDA | 407 E LANE APT 101 | | | | JACKSON | MO | 63755 | |
| 5587166 | DALE ANDERSON | 6501 W BRANCH RD | | | | MOUND | MN | 55364 | |
| 5587167 | DALE ANGELA | 629 PETER STREET | | | | CALHOUN | GA | 30701 | |
| 5587168 | DALE ANGIE | 285 EASTSIDE GARDENS | | | | TRUMANN | AR | 72472 | |
| 5587169 | DALE ARIANNE | 8017 LANDSFORD ROAD | | | | MONROE | NC | 28112 | |
| 5587170 | DALE B LANIGAN | 2638 GRACEWOOD RD | | | | TOLEDO | OH | 43613 | |
| 5587172 | DALE BENJI A | 16 TAYLOR STREET | | | | PROVIDENCE | RI | 02907 | |
| 5587174 | DALE BRAGDON | 10298 BEACH HWY | | | | GREENWOOD | DE | 19950-5713 | |
| 5587175 | DALE BRANDON | 833 26 RD | | | | GRAND JCT | CO | 81506 | |
| 5587176 | DALE BRENDA | 4003 AVE I | | | | FORT PIERCE | FL | 34947 | |
| 4845670 | DALE BRIGGS LLC | 36 CRAIGHILL RD APT F | | | | Richmond | VA | 23238 | |
| 5587177 | DALE BROWN | 8575 ELK GROVE FLORIN ROAD 207 | | | | ELK GROVE | CA | 95624 | |
| 4887475 | DALE C NOVAK OD INC | SEARS OPTICAL LOCATION 1310 | 1094 W RIVER RD | | | VERMILLION | OH | 44089 | |
| 4834245 | DALE CARLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587178 | DALE CELESTE | 828 TROY BLVD | | | | WEST PALM BEACH | FL | 33409 | |
| 4848508 | DALE CHINE REMODELING AND DESIGN LLC | PO BOX 60 | | | | Eagle | AK | 99738 | |
| 5587179 | DALE CHRISTINA | 8819 E AVALON ST | | | | MESA | AZ | 85207 | |
| 5587180 | DALE CINDY | 701 SOUTH MAIN STREET | | | | SAINT JOSEPH | MO | 64505 | |
| 4826196 | DALE COLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826197 | DALE CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634950 | DALE CORDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850780 | DALE COUNTY | PO BOX 580 | | | | Ozark | AL | 36361 | |
| 5587182 | DALE DANIELY | 18077 MACKAY ST | | | | LANSING | MI | 48911 | |
| 5587183 | DALE DAVIDSON | PO BOX 143 | | | | TOLEDO | WA | 98591 | |
| 5587184 | DALE DAVIS | 138 OAKCREEK TWSHS | | | | AUBURN | NY | 13021 | |
| 4846047 | DALE DAVIS | 2652 E MULLAN AVE | | | | Post Falls | ID | 83854 | |
| 5587185 | DALE DENICE | 245 PINE RIGDE | | | | WEST LAKE | LA | 70669 | |
| 4834246 | DALE DIECKBERND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846380 | DALE DIXON | 2046 KINGS HILL RD | | | | Spring City | TN | 37381 | |
| 5587186 | DALE DONIVAN | 1082 SHAFF RD | | | | MARTINSBURG | WV | 25404 | |
| 5587187 | DALE ECKERT | 14292 NORDEN DR | | | | ROGERS | MN | 55374 | |
| 4471587 | DALE ELDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807428 | DALE F. NAGY DBA PICADILLY INVEST PROP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857471 | Dale F. Nagy/Picadilly Investment Properties | Wendy's | Dale F. Nagy | 7609 W. Emerald | | Boise | ID | 83704 | |
| 5804424 | DALE F. NAGY/PICADILLY INVESTMENT PROPERTIES (DBA WENDY'S) | 4977 North Hollow Lane | | | | Boise | ID | 83501 | |
| 5587188 | DALE FINLEY | 332 HOLLINSGWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 4851410 | DALE FORTNER | 1810 BENNETT RD | | | | Williamstown | KY | 41097 | |
| 5587189 | DALE FRANK | 999MORGANDRIVE | | | | ATTALLA | AL | 35954 | |
| 5587190 | DALE FRICKER | 113 WHITE OAK RD | | | | NORTH WALES | PA | 19454 | |
| 4852188 | DALE FURMAN | 7990S KINGSTON DR | | | | Bermuda Dunes | CA | 92203 | |
| 4834247 | DALE GLASCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837759 | DALE GOODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837759 | DALE GOODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849895 | DALE GRABE | 6205 OAK BUR CT | | | | Pleasant Garden | NC | 27313 | |
| 5587192 | DALE GREENE | 2201 N MAIN ST | | | | FORT WORTH | TX | 76164 | |
| 5587193 | DALE HARDY | 5834 KESHENA CT | | | | HAMILTON | OH | 45011 | |
| 5587194 | DALE HOWARD | 4021 BONWAY DR | | | | PENSACOLA | FL | 32504 | |
| 5587195 | DALE HURO | 2300AK AVE NO | | | | ANNANDALE | MN | 55302 | |
| 5587196 | DALE JALESSIA | 103 HWY 21 | | | | SHAQ | MS | 39361 | |
| 5587197 | DALE JAMIE M | 4315 VERMAAS AVE | | | | TOLEDO | OH | 43612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587198 | DALE JEAN | 814 SPRINGBRIDGE RD | | | | GREENBUSH | ME | 04418 | |
| 5587199 | DALE JENNIFER | P O BOX 2002 | | | | SAPULLUPA | OK | 74066 | |
| 5587200 | DALE JOHNSON | 5586 WOODCREST AVE | | | | FREDONIA | NY | 14063 | |
| 5587201 | DALE JUNAITIS | 512 WEST JEFFERSON ST | | | | WAUPAN | WI | 53963 | |
| 4131816 | Dale K Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875445 | DALE KIMBALL | DR DALE KIMBALL | 4575 LA JOLLA VILLAGE DR | | | SAN DIEGO | CA | 92122 | |
| 5587202 | DALE KIRKMAN | 17780 ROAD 27 | | | | DOLORES | CO | 81323 | |
| 4834248 | DALE KIRLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587203 | DALE LINDA | 226 22ND AVE | | | | BRIGHTON | CO | 80601 | |
| 5587204 | DALE LOLITA | 220 ORANGE ST APT 1 | | | | CHARLOTTE | NC | 28205 | |
| 5587205 | DALE LONG | 8822 OVERLOOK CIR NE | | | | ROUND ROCK | TX | 78683 | |
| 5405021 | DALE M DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587207 | DALE MAYHEW | 505 LAKE ST | | | | GRAYLING | MI | 49738 | |
| 5587208 | DALE MCGREGOR | 5241 RICHLAND DR | | | | MARRERO | LA | 70072 | |
| 5587209 | DALE MEREDITH | 631 PEARSON TOWN RD | | | | MOORE | SC | 29369 | |
| 5587210 | DALE MIKAH | 10140 OKLEY | | | | KANSAS CITY | MO | 64134 | |
| 4852600 | DALE MOSSBURG | 3535 MADISON PL | | | | Hyattsville | MD | 20782 | |
| 5587211 | DALE MUOFORD | 4 SCHOOL HOUSE LANE | | | | WEST HAVEN | CT | 06516 | |
| 5587212 | DALE NETTIE | 150 WEST AVE | | | | WOODSTOWN | NJ | 08090 | |
| 4887647 | DALE NOVAK | SEARS OPTICAL SANDUSKY MALL | 4314 MILAN RD | | | SANDUSKY | OH | 44870 | |
| 4834249 | DALE PERKINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587214 | DALE R GOINS 28272707 | 1018 LITTLE ROCK RD | | | | CHARLOTTE | NC | 28214 | |
| 5587215 | DALE R GOLOMBESKI | 206 ANN ST | | | | MORRISTOWN | MN | 55052 | |
| 5587216 | DALE RADICAN | -23 NUTWOOD CIR | | | | SACRAMENTO | CA | 95833 | |
| 5587217 | DALE RAYMOND | 9898 FORUM PARK DR | | | | HOUSTON | TX | 77036 | |
| 4851295 | DALE REXROTH | 20 N PARKVIEW RD | | | | Woodstock | OH | 43084 | |
| 4850381 | DALE RICHTER | 4051 WAYNE MADISON RD | | | | Trenton | OH | 45067 | |
| 4814369 | DALE RIEHART & SUSAN BARANOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587218 | DALE RIGGINS | 1102 27TH STREET EAST | | | | BRADENTON | FL | 34208 | |
| 4884726 | DALE ROBERT BIERTZER | PO BOX 31 | | | | PARK FALLS | WI | 54552 | |
| 4852181 | DALE ROBERTSON | 7814 S CHAMPLAIN AVE | | | | Chicago | IL | 60619 | |
| 4814370 | DALE SATOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587219 | DALE SCHLENSKER | 10510 WEST RD | | | | HARRISON | OH | 45030 | |
| 5587220 | DALE SHELLY | 136 LAKESIDE AVE | | | | EAST ALTON | IL | 62024 | |
| 5587221 | DALE SHOWALTER | 1208 RAWLINGS ST | | | | WSHNGTN CT HS | OH | 43160-1639 | |
| 5587222 | DALE STEPHANIE S | 385 W PERSHING ST | | | | SALEM OH | OH | 44460 | |
| 4800536 | DALE STRICKLAND | DBA AS SEEN ON TV | 6214 LEAWOOD DR | | | HUBER HEIGHTS | OH | 45424 | |
| 5587223 | DALE SUSAN | 1609 US 70 WEST | | | | MORGANTON | NC | 28655 | |
| 5587224 | DALE TAMMY | 4609 VARRELRANT | | | | ST LOUIS | MO | 63116 | |
| 5587225 | DALE TARVIN | 9316 RAES CREEK PL | | | | PALMETTO | FL | 34221 | |
| 4806286 | DALE TIFFANY | 14830 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4860844 | DALE TIFFANY INC | 14830 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 5587226 | DALE TONET | PO BOX 699 | | | | MAKEN | MS | 39341 | |
| 5587227 | DALE TOUW | 3 MERCY LANE | | | | OTISVILLE | NY | 10963 | |
| 5587228 | DALE UNVERZAGT | 8006 WOODVINE PL NONE | | | | TAMPA | FL | 33615 | |
| 4875882 | DALE VANSLYKE | FAYETTE POWER EQUIPMENT | 1442 MEADOW DR | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| 5587229 | DALE VAUGHN | 2906 AVE F | | | | FT PIERCE | FL | 34950 | |
| 5587230 | DALE VICKEY | 2970 ARLIS LN | | | | DOUGLASVILLE | GA | 30135 | |
| 5587231 | DALE VICTORIA | 1800 N NEW HAVEN AVE | | | | TULSA | OK | 74110 | |
| 5587232 | DALE WAFER | 460 TAYLOR STREET NE | | | | WASHINGTON | DC | 20017 | |
| 5587233 | DALE WAGNER | 16805 GARRETT HWY | | | | OAKLAND | MD | 21550 | |
| 5587234 | DALE WATTS | 413 VAN BIBBER DRIVE | | | | ASHLAND | KY | 41102 | |
| 4794766 | DALE WILLIAMS | DBA PERFECTCUFFLINKS.COM | 1277 BOGEY DRIVE | | | FRUIT HEIGHTS | UT | 84037 | |
| 4849181 | DALE WILSON | 15800 BUTTERCUP RD | | | | Crocker | MO | 65452 | |
| 4802219 | DALE WOYS | DBA DISCOUNT OUTLET MART | PO BOX 1266 | | | BAY CITY | MI | 48706 | |
| 4814371 | DALE YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587235 | DALE ZELONSKI | 561 W HOLT BLVD | | | | ONTARIO | CA | 91762 | |
| 4623021 | DALE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578283 | DALE, ADELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458380 | DALE, AMIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177866 | DALE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514633 | DALE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582518 | DALE, ANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656049 | DALE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389633 | DALE, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508567 | DALE, ATTICUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379275 | DALE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421538 | DALE, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254413 | DALE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385784 | DALE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692645 | DALE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732962 | DALE, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609200 | DALE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3083 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321884 | DALE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581550 | DALE, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230187 | DALE, FELISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470760 | DALE, FILICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490769 | DALE, FREDERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285205 | DALE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599024 | DALE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389996 | DALE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420739 | DALE, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262581 | DALE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442636 | DALE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453074 | DALE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148963 | DALE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479500 | DALE, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274394 | DALE, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527417 | DALE, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315695 | DALE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678604 | DALE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601907 | DALE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728729 | DALE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689632 | DALE, LORENE O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214721 | DALE, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739350 | DALE, MARGARET A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585473 | DALE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227617 | DALE, MARIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724564 | DALE, MARY E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685433 | DALE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834250 | DALE, MRS. JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768326 | DALE, NATILE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247221 | DALE, NIKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658968 | DALE, PERRI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693951 | DALE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536441 | DALE, RAQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660749 | DALE, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726809 | DALE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304718 | DALE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255761 | DALE, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357560 | DALE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251828 | DALE, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718123 | DALE, TEWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316103 | DALE, TREVOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652222 | DALE, VADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692596 | DALE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428008 | DALE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587236 | DALEBOUT DAWN | 70 WOODLAND RD | | | | CARIBOU | ME | 04736 | |
| 4251173 | DALECCIO, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852857 | DALE JOHNSON | 2719 FAITH HOME RD | | | | Ceres | CA | 95307 | |
| 4724473 | DALEGOWSKI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610239 | DALEIDEN, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279728 | DALEIDEN, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556984 | DALELIO, DOMINIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587237 | DALELYNN MCDADE | 156 FRANKLIN AVE APT B | | | | VANDERGRIFT | PA | 15690 | |
| 4410262 | DALEN, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270015 | DALEN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742604 | DALEN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633603 | DALEN, TRYGVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587238 | DALENA CORCORAN | 4455 HAMLIN HWY | | | | MOSCOW | PA | 18444 | |
| 4313413 | DALENKO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598204 | DALEO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689403 | DALER, CLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826198 | DALE'S APPLIANCE INST & SERV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811481 | DALES APPLIANCE INSTALLATION SVC  LLC | 4616 N 12TH ST | | | | PHOENIX | AZ | 85014 | |
| 4796836 | DALES BEARDED DRAGONS PET SUP LLC | DBA DALES BEARDED DRAGONS AND PET | 1175 GLOBE AVE | | | MOUNTAINSIDE | NJ | 07092 | |
| 4874613 | DALES ELECTRICAL | DALE G BRIAN | 1162 ALMOND ST | | | WILLIAMSPORT | PA | 17701 | |
| 4874613 | DALES ELECTRICAL | DALE G BRIAN | 1162 ALMOND ST | | | WILLIAMSPORT | PA | 17701 | |
| 4794316 | DALES GARDEN MACHINERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794317 | DALES GARDEN MACHINERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868304 | DALES MOWING | 505 WEST STREET | | | | MAHOMET | IL | 61853 | |
| 4470493 | DALES, JAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800131 | DALES, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660954 | DALESANDRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587239 | DALESKA NICOLE | 3019 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | |
| 4437658 | DALESSANDRO, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404749 | DALESSANDRO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488831 | DALESSANDRO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485814 | DALESSANDRO, DANIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834251 | D'ALESSANDRO, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362378 | DALESSANDRO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251755 | D'ALESSANDRO, PEGGY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301110 | DALESSANDRO, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233902 | D'ALESSANDRO, SALVATORE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587240 | DALESSIO DIANNE J | 480 NE 3RD CT | | | | CAPE CORAL | FL | 33909 | |
| 5795476 | DALESSIO GROUP INC | 20 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| 5587241 | DALESSIO KEIRY | RES APONTE EDIFICIO 19 APT | | | | AGUADILLA | PR | 00603 | |
| 4424515 | DALESSIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205256 | DALESSIO, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351936 | D'ALESSIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574931 | DALESSIO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656526 | D'ALESSIO, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433854 | DALESTIN, MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390342 | DALEUS, SIMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587242 | DALEY ALISON | 44A IOZIA TERRENCE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5587243 | DALEY AUDREY | 6110 BLUE CIRCLE DRIVE | | | | HOPKINS | MN | 55343 | |
| 5587244 | DALEY BEVERLY | 131 E 86TH ST | | | | BROOKLYN | NY | 11236 | |
| 5587245 | DALEY DEBORA | 3353 S 13TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5587246 | DALEY DEBORA M | 814 SOUTH 11TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5587247 | DALEY ED | 26 MAPLE HILL RUN | | | | HIRAM | ME | 04041 | |
| 5587248 | DALEY JEROME | 704 MORAINE CT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5587249 | DALEY OLIVIA | 5498 WORTHINGTON TER | | | | COLUMBUS | OH | 43214 | |
| 5587250 | DALEY SEAN | 8224 ERIE AVE | | | | NORTH BEACH | MD | 20714 | |
| 5587251 | DALEY VERONICA | 1550 KENNON AVE APT A | | | | NORFOLK | VA | 23502 | |
| 4614547 | DALEY, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551612 | DALEY, ANDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430487 | DALEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479088 | DALEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581787 | DALEY, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429096 | DALEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552222 | DALEY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681790 | DALEY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699321 | DALEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646671 | DALEY, CHRIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330957 | DALEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431773 | DALEY, DAIJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151460 | DALEY, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418424 | DALEY, DAVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441177 | DALEY, DELORANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245535 | DALEY, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671751 | DALEY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432416 | DALEY, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495436 | DALEY, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394431 | DALEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418233 | DALEY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561810 | DALEY, HEPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580985 | DALEY, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656841 | DALEY, JACQUELYN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143960 | Daley, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855545 | Daley, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792001 | DALEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425680 | DALEY, JAMOY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493874 | DALEY, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426941 | DALEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679624 | DALEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356607 | DALEY, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480763 | DALEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449920 | DALEY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448766 | DALEY, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565686 | DALEY, KAILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418036 | DALEY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826199 | DALEY, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406152 | DALEY, LEONARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479812 | DALEY, LINFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713419 | DALEY, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576323 | DALEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335438 | DALEY, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710494 | DALEY, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263640 | DALEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746123 | DALEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240759 | DALEY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741092 | DALEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404144 | DALEY, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649331 | DALEY, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567574 | DALEY, OWEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438091 | DALEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479769 | DALEY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663048 | DALEY, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718479 | DALEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676294 | DALEY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265787 | DALEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441818 | DALEY, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434554 | DALEY, SHAWNA-KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240576 | DALEY, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419323 | DALEY, SIAEDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479977 | DALEY, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632106 | DALEY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419471 | DALEY, TASHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647579 | DALEY, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422583 | DALEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618568 | DALEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257004 | DALEY, TIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417832 | DALEY, TRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599102 | DALEY, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597981 | DALEY-BOWMAN, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802511 | DALEYVENTURES LLC | DBA SHOPDAILYDEALS | 3003 SUNSET HILLS BLVD S | | | EDWARDSVILLE | IL | 62025 | |
| 4366676 | DALFA, FADUMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302540 | DALFINO PRATHER, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587252 | DALFONSO GERALD | 2525 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| 4778787 | D'Alfonso, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778903 | D'Alfonso, Daniel & Colleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648502 | DALFONSO, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198276 | DALGAI, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565466 | DALGARN, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581655 | DALGARN, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667274 | DALGLEISH, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162408 | DALGLEISH, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874619 | DALHART TEXAN | DALHART TEXAN MEDIA LLC | 410 DENROCK AVE | | | DALHART | TX | 79022 | |
| 5587253 | DALHART TEXAN | 410 DENROCK AVE | | | | DALHART | TX | 79022 | |
| 4616556 | DALHEIM, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587254 | DALHIA RAMIREZ | 2127 BREA CREST | | | | HOUSTON | TX | 77093 | |
| 5587255 | DALI CIRINO MORALES | 44 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| 5587256 | DALIA BUENO | 135 S WESTMORELAND AVE AP | | | | LOS ANGELES | CA | 90004 | |
| 5587257 | DALIA DAVILA | 2417 CHIPPEWA ST | | | | ELKHART | IN | 46516 | |
| 5587258 | DALIA DEGUZMAN | 4639 W SWEETWATER AVE | | | | GLENDALE | AZ | 85304 | |
| 5587259 | DALIA ELIAS | 200 LECOMPTE | | | | EL PASO | TX | 79928 | |
| 5587260 | DALIA GONZALEZ | 420 W 205TH ST APT 3A | | | | NEW YORK | NY | 10034 | |
| 5587261 | DALIA LOPEZ | ALTURAS DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5587262 | DALIA LUJAN | 6435 W WHITTON AVE | | | | PHOENIX | AZ | 85033 | |
| 5587263 | DALIA M VILLEGAS MIRANDA | BOCAIMITO ALTO CARR842 KM39 | | | | SAN JUAN | PR | 00926 | |
| 5587264 | DALIA MENDOZA | 1136 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5587265 | DALIA MOLINA | 18006NORWICH DRIVE | | | | SURPRISE | AZ | 85387 | |
| 5587266 | DALIA PACHECO | URB SAN AUGUSTO CALLE A G-8 | | | | GUAYANILLA | PR | 00656 | |
| 5587267 | DALIA RAMOS | 985 LIZZIE JETER LN | | | | CAMERON | NC | 28326 | |
| 5587268 | DALIA RANGEL | 1000 ALEJANDRA ST | | | | MISSION | TX | 78573 | |
| 5587269 | DALIA SANTOS CASTRO | CALLE AQUAMARINA RG 9URB | | | | CATANO | PR | 00962 | |
| 5587270 | DALIA URQUIZA | 4340 KERNACK ST | | | | DALLAS | TX | 75211 | |
| 5587271 | DALIA VENTURA | 4015 ELIZA AVE 52 | | | | BELLINGHAM | WA | 98226 | |
| 4356786 | DALIA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672604 | DALIA, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644019 | DALIA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587272 | DALIANA AGOSTO | HC 3 BOX 15607 | | | | JUANA DIAZ | PR | 00795 | |
| 4571596 | DALIDA, JAYVEN ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326483 | DALIET, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587274 | DALILA GARCIA | 1138 ESPERANZA ST | | | | ALAMO | TX | 78516 | |
| 5587275 | DALILA GIDDINGS | 7000 PARADISE RD | | | | HENDERSON | NV | 89119 | |
| 5587276 | DALILA GONZALEZ | 337 ORMS STREET | | | | PROVIDENCE | RI | 02908 | |
| 5587277 | DALILA MERRIFIELD | COMMANDANT GADE A12 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5587278 | DALILA MONROY | 1253 PARK STREET | | | | BELLFLOWER | CA | 90706 | |
| 5587279 | DALILA OCAMPO | 2903 KENTUCKY OAKS | | | | SAN ANTONIO | TX | 78259 | |
| 5587281 | DALILA PAGAN | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5587282 | DALILA RDZ | CALLE MAYAGUEZ 158 BARREADA ROSVEL | | | | FAJARDO | PR | 00738 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587284 | DALILA SEBASTIAN | 306 MANSION ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 4876781 | DALILA SERVICE CENTER INC | HC 71 BOX 3256 | | | | NARANJITO | PR | 00719 | |
| 5587285 | DALILIA OPPENHEIMER | 2615 DIVISION AVE | | | | CLEVELAND | OH | 44113 | |
| 5587286 | DALIMAR DIAZ | HC 02 BOX 19635 | | | | GURABO | PR | 00778 | |
| 5587287 | DALIMAR LORENZANA | HC 04 BOX 53574 | | | | MOROVIS | PR | 00687 | |
| 4698380 | DALIMONTE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206448 | DALIN, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587288 | DALINDA HINKLE | PO BOX 487 | | | | MEEKER | OK | 74855 | |
| 5587289 | DALINES PONCE | RESVILAS DE MABO EDIF13 73 | | | | GUAYNABO | PR | 00969 | |
| 4568831 | DALINIS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334099 | DALIO, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328103 | DALIPI, VALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854777 | DALIS, JOAN W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732510 | DALIS, RAYUNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587290 | DALISHA T WYLIE | 7121 RED BUD CIR | | | | CHARLOTTE | NC | 28214 | |
| 4271531 | DALIT, MIGNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794774 | DALIX TRADING CORP | DBA ONLINESUPERSTOREPLUS.COM | 20687-2 AMAR RD #362 | | | WALNUT | CA | 91789 | |
| 5587291 | DALIZA RODRIGUEZ | HC 04 BOX 55100 | | | | MOROVIS | PR | 00687 | |
| 5587292 | DALIZBELL DIAZ | CALLE 104 CB32 URB MONTE | | | | FAJARDO | PR | 00738 | |
| 5587293 | DALJIT SINGH | 2113 GLADE VALLEY LN | | | | DURHAM | NC | 27713 | |
| 5587294 | DALKE CAROL | 716 NORTH DIVISION ST | | | | APPLETON | WI | 54911 | |
| 4749486 | DALKE, FAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568626 | DALKE, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706994 | DALL MEYER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348309 | DALL, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438292 | DALL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587295 | DALLA KIM | 3649 LIPAN ST | | | | DENVER | CO | 80211 | |
| 4492934 | DALLA PALU, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571385 | DALLA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662023 | DALLAGNESE, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406782 | DALLAGO, CERETA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227720 | DALLAIRE, CAROLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333734 | DALLAIRE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484078 | DALLAL, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328948 | DALLAL, WALEED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587296 | DALLAS AHO | 8800 NE VANCOUVER MALL DR | | | | VANCOUVER | WA | 98662 | |
| 5587297 | DALLAS ANQUETTE E | 1441 N MATTHEWS | | | | LAKE CITY | SC | 29560 | |
| 5587298 | DALLAS BICE | 265 N 7TH ST | | | | ZANESVILLE | OH | 43701 | |
| 4143822 | Dallas County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4123531 | Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5405008 | DALLAS COUNTY | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | |
| 5403267 | DALLAS COUNTY | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | |
| 4133815 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4780732 | Dallas County Tax Assessor-Collector | PO Box 139066 | | | | Dallas | TX | 75313-9066 | |
| 5795477 | DALLAS COWBOYS MERCH | 2500 REGENT BLVD SUITE 100 | | | | DALLAS | TX | 75261 | |
| 4864205 | DALLAS COWBOYS MERCHANDISING LTD | 2500 REGENT BLVD SUITE 100 | | | | DALLAS | TX | 75261 | |
| 4852269 | DALLAS DEWEESE | 290 FERRY ST | | | | Rochester | KY | 42273 | |
| 5817241 | Dallas Durfee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587300 | DALLAS E MCINTYRE | 501 W RIVERVIEW DR | | | | WATERVILLE | MN | 56096 | |
| 4858369 | DALLAS EAST SPORTS | 10244 GARLAND ROAD | | | | DALLAS | TX | 75218 | |
| 4834252 | DALLAS ENGLEHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587301 | DALLAS FULCHER | 4924 GREENSPRING AVENUE | | | | BALTIMORE | MD | 21209 | |
| 4805090 | DALLAS INDEPENDENT SCHOOL DISTRICT | ATTN REAL PROPERTY MANAGEMENT | 3701 SOUTH LAMER | | | DALLAS | TX | 70215 | |
| 4799031 | DALLAS INDEPENDENT SCHOOL DISTRICT | ATTN REAL ESTATE LEASING SERVICE | 3700 ROSS AVENUE  BOX 61 | | | DALLAS | TX | 75204 | |
| 5587302 | DALLAS LETARSHA | 10450 SOARING EAGLE DR | | | | RIVERVIEW | FL | 33578 | |
| 5587303 | DALLAS LEVONNE | 5505 WABASH AVE | | | | KANSAS CITY | MO | 64130 | |
| 4799621 | DALLAS MANUFACTURING CO INC | 4215 MCEWEN RD | | | | DALLAS | TX | 75244 | |
| 4882700 | DALLAS MANUFACTURING CO INC | P O BOX 671093 | | | | DALLAS | TX | 75267 | |
| 5587304 | DALLAS MARKIA | 21 ORION CT | | | | BALTIMORE | MD | 21237 | |
| 5587305 | DALLAS MARY | 739 LAUREL PARK AVE | | | | MARTINSVILLE | VA | 24112 | |
| 5587306 | DALLAS MERRYMAN | 1625 LOCUST AVE | | | | CENTRAL VALLEY | CA | 96019 | |
| 5830469 | DALLAS MORNING NEWS | ATTN: MARK KENNEDY | 508 YOUNG STREE | P.O. BOX 655237 | | DALLAS | TX | 75202 | |
| 4889115 | DALLAS MORNING NEWS | VICKY COHUH CR DEPT | P O BOX 660040 | | | DALLAS | TX | 75266 | |
| 5587307 | DALLAS MORNING NEWS | P O BOX 660040 | | | | DALLAS | TX | 75266 | |
| 5587308 | DALLAS PAMELA | 2715 SHREVEPORT HWY LOT 8 | | | | PINEVILLE | LA | 71360 | |
| 5587309 | DALLAS POFF | 112 S 12 STREET APT 2 | | | | EASTON | PA | 18042 | |
| 5587310 | DALLAS POLICE DEPT ALARM PERMIT | PO BOX 840186PERMIT ID1043486 | | | | DALLAS | TX | 75237 | |
| 5587311 | DALLAS R HERSHMAN | 123 BUFFALO TRL | | | | WINCHESTER | VA | 22602 | |
| 5587312 | DALLAS RONNIE D | 3415 E LAMBRIGHT ST | | | | TAMPA | FL | 33610 | |
| 4898502 | DALLAS SERVICE TECH | 1617 KINGS ROAD | | | | GARLAND | TX | 75042 | |
| 4809867 | DALLAS SHANKS & SONS | 40 SYCAMORE DRIVE | | | | BRENTWOOD | CA | 94513 | |
| 5587313 | DALLAS SHAWNTRICE | 13816 FIRENZA PL APT105 | | | | CHARLOTTE | NC | 28273 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587314 | DALLAS SHELLY | 228 HANOVER AVE | | | | DAYTON | OH | 45417 | |
| 5587315 | DALLAS SISSON | 6422A OAKLAND AVE | | | | SAINT LOUIS | MO | 63139 | |
| 5587316 | DALLAS TANGLES Y | 201PINE STREET | | | | EAST PALATKA | FL | 32131 | |
| 5587317 | DALLAS TONYA | 10028 E ARIZONA DR | | | | DENVER | CO | 80247 | |
| 5587318 | DALLAS TVARUS | 1908 MADISON ST | | | | PALATKA | FL | 32177 | |
| 5587319 | DALLAS VANN | 303 DEERWOOD DR | | | | PINE MNT | GA | 31822 | |
| 5587320 | DALLAS VICTORIA | 4749 BOX ANKLE RD | | | | BARNSVILLE | GA | 30204 | |
| 4271708 | DALLAS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740147 | DALLAS, BRUNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261402 | DALLAS, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447846 | DALLAS, DAYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754892 | DALLAS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653271 | DALLAS, GOLDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254846 | DALLAS, JAKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759652 | DALLAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662340 | DALLAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424748 | DALLAS, LISANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480496 | DALLAS, LOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316078 | DALLAS, MACKENZIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221724 | DALLAS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263195 | DALLAS, NIGEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722074 | DALLAS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420877 | DALLAS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708646 | DALLAS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464509 | DALLAS, TRISHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359956 | DALLAS, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834253 | DALL'AU, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587321 | DALLEEKA J FREDERICKS | 6422 ESTATE NADIR 1615 | | | | ST THOMAS | VI | 00802 | |
| 4406045 | DALLEGRO, GERALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242378 | DALLEMAND, ROMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320716 | DALLENBACH, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733623 | DALLEO, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468861 | DALLER, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830470 | DALLES CHRONICLE | ATTN: CECILIA FIX | P.O. BOX 1910 | | | THE DALLES | OR | 97058 | |
| 4875536 | DALLES CHRONICLE | EAGLE NEWSPAPER INC | PO BOX 1910 | | | THE DALLES | OR | 97058 | |
| 5587322 | DALLES CHRONICLE | PO BOX 1910 | | | | THE DALLES | OR | 97058 | |
| 4874484 | DALLES HOMETOWN STORE LLC | CRAIG CANCILLA | 1803 N 6TH ST | | | WASHOUGAL | WA | 98671 | |
| 4399593 | DALLESANDRO, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483048 | DALLESANDRO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398652 | DALLEY, ADISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550056 | DALLEY, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227760 | DALLEY, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353464 | DALLEY, CINDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307318 | DALLEY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550180 | DALLEY, MARYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654855 | DALLEY, THEADEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400823 | DALLEY-GREEN, CAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440382 | DALLI, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328482 | DALLI, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587323 | DALLIAN NATASHA | 701 CROCKETT ST | | | | HUTCHINS | TX | 75141 | |
| 4548310 | DALLING, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759925 | DALLING, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587324 | DALLIS CAREY | 816 US HWY 63 N | | | | LANCASTER | MO | 63548 | |
| 4257091 | DALLIS, ANTONISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638635 | DALLIS, MAVIS L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768616 | DALLIS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752875 | DALLMAN, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589196 | DALLMAN, K LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569910 | DALLMANN, KIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152897 | DALLMER, DANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298864 | DALLMEYER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659885 | DALLMIER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564830 | DALLONS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529058 | DALL'ORSO, MAX W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773190 | DALLSTREAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171955 | DALLUGGE, KELTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587325 | DALLY HERRA | 4945 ASTOR | | | | LOS ANGELES | CA | 90040 | |
| 4538481 | DALLY, EMILE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462099 | DALLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571723 | DALLY, KYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587326 | DALLYY ANDRINA | 4009 POSTGATE TR | | | | SILVER SPRING | MD | 20906 | |
| 5587327 | DALMA GORDIAN | VILLA DEL CARMEN CALLE SE | | | | PONCE | PR | 00716 | |
| 4269361 | DALMACIO, JASON MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212832 | DALMACIO, JEYSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202482 | DALMAN, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411296 | DALMAN, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587328 | DALMAR ANA | 4054 GREEN BLVD APT 6 | | | | NAPLES | FL | 34116 | |
| 4288304 | DALMARES, SABINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587329 | DALMARY PEREZ | JARDINEZ DEL CARIBE CALLE 3S GG29 | | | | PONCE | PR | 00728 | |
| 4391189 | DALMAS, MARTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433370 | DALMASI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861508 | DALMATIAN FIRE INC | 1651 WATTERSON TRAIL | | | | LOUISVILLE | KY | 40299 | |
| 4867793 | DALMATIAN FIRE INC | 4700 DUKE DRIVE STE 160 | | | | MASON | OH | 45040 | |
| 4795235 | DALMATIAN LIVING CORP | DBA THAT WAY HAT | PO BOX 951 | | | WATER MILL | NY | 11976 | |
| 5587330 | DALMAU ADELA | RES LUIS LLORENS TORRES EDIF | | | | SAN JUAN | PR | 00913 | |
| 4641203 | DALMAU CRUZ, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587331 | DALMAU MAYRA | URB JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 4604177 | DALME, KRISTYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587332 | DALMEIDA ANA | 20800 LAKE CHABOT ROAD NUMBER | | | | CASTRO VALLEY | CA | 94546 | |
| 4540051 | DALMEIDA, ERASMUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396157 | DALMIDA, AL-AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243432 | DALMIDA, JEANILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561036 | DALMIDA, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335807 | DALMIDA-JONES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240527 | DALO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248562 | DALOISIO, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495744 | DALOISO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488959 | DALONZO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209845 | DALOO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808806 | DALOROMA, L.L.L.P. | DBA MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS COMPANY | 85-A MILL STREET, SUITE 100 | | ROSWELL | GA | 30075-4910 | |
| 5587333 | DALORRES ARREOLA | 2344 BISMARK AVE | | | | MANTECA | CA | 95337 | |
| 5587334 | DALPHINE LAYTON | 68 WOODWARD DR | | | | SAGINAW | MI | 48601 | |
| 4722516 | DALPIAZ, EUGENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497880 | DALPIAZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760245 | DALPINO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803418 | DALPLANO INC | C/O JEFFERSON BANK LOCKBOX | PO BOX 10014S | | | SAN ANTONIO | TX | 78201 | |
| 5789518 | Dalplano, Inc. | Andres Sevilla, VP | 1777 NE Loop 410 | Suite 928 | | San Antonio | TX | 78217 | |
| 4855208 | DALPLANO, INC. | DALPLANO, INC. | ATTN: ANDRES SEVILLA | 1777 NE LOOP 410 | SUITE 928 | SAN ANTONIO | TX | 78217 | |
| 5795478 | Dalplano, Inc. | 1777 NE Loop 410 | Suite 928 | | | San Antonio | TX | 78217 | |
| 4745474 | DALPOGETTI, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175518 | DALPOGGETTO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587335 | DALPONTE BRENDAN | 1365 S DANUBE WAY UNIT E1 | | | | AURORA | CO | 80017 | |
| 4488801 | DALPRA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587336 | DALRENE CHANDLER | 3620 BELMONT STREET APT G | | | | GREENSBORO | NC | 27406 | |
| 5587338 | DALRYMPLE WANDA | 50 ROBINSON LN | | | | THORSBY | AL | 35171 | |
| 4457823 | DALRYMPLE, BECKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426493 | DALRYMPLE, BIANCA-ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561788 | DALRYMPLE, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246593 | DALRYMPLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733357 | DALRYMPLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309155 | DALRYMPLE, ELLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770812 | DALRYMPLE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311431 | DALRYMPLE, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826200 | DALRYMPLE, ITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313864 | DALRYMPLE, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671752 | DALRYMPLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157464 | DALRYMPLE, PARKER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601022 | DALRYMPLE, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347264 | DALRYMPLE, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415218 | DALRYMPLE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460407 | DALRYMPLE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276553 | DALRYMPLE, TRISHA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802773 | DALSAM CORP | DBA DEALEO!!!! | 7971 NW 68TH ST | | | MIAMI | FL | 33166 | |
| 5587339 | DALSAN DEBRA | 2669 FOLIAGE DR | | | | MARRERO | LA | 70072 | |
| 4561598 | DALSAN, CALLIXTUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263982 | DALSANIA, RESHMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222112 | DALSANTO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299578 | DALSANTO, SUSANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697221 | DALSHAUG, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834254 | DALSHEIMER, GEORGE & ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801972 | DALSHIRE | DBA DEAL LEAF | 2452 LACY LANE SUITE 116 | | | CARROLLTON | TX | 75006 | |
| 4667597 | DALSIN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736824 | DALSING, ETHELREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683204 | DALSING, ETHELREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172658 | DALSKE, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760540 | DALSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562619 | DALSON, TYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368053 | DALSTED, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893234 | Dal-Tile Distribution, Inc. | Attn: Director of National Accounts | 7834 C. F. Hawn Freeway | | | Dallas | TX | 75217 | |
| 4899621 | DAL-TILE DISTRIBUTION, INC. | ATTN: DIRECTOR OF NATIONAL ACCOUNTS | 7834 C. F. HAWN FREEWAY | | | DALLAS | TX | 75217 | |
| 4730130 | DALTO, RAFFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587340 | DALTON AMBER | 303 RHODE ISLAND AVE | | | | MORGANTOWN | WV | 26501 | |
| 5587342 | DALTON ANNETTA | 215 DALTON ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 5587343 | DALTON ANOTHONY | 242 MASON DR | | | | MOCKSVILLE | NC | 27028 | |
| 5587344 | DALTON ARIELLIE | 5717 WOODMEN AVE APT 1 | | | | ASHTABULA | OH | 44004 | |
| 4882784 | DALTON BEVERAGE CO | P O BOX 693 | | | | DALTON | GA | 30722 | |
| 5587345 | DALTON CASSANDRA | 1645 STEPHENS | | | | ZANESVILLE | OH | 43701 | |
| 4834255 | DALTON COMMUNITIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834256 | DALTON DESIGNS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587346 | DALTON DONLAD | PO BOX 65621 | | | | VIRGINIA BEACH | VA | 23467 | |
| 5587347 | DALTON ESTER R | 4312 CALLE ANDREW APT D | | | | SANTA FE | NM | 87507 | |
| 5587348 | DALTON GERALD | 21 ADELAIDE ST | | | | BOBTOWN | PA | 15315 | |
| 5587349 | DALTON JENNIFER | 708 COLUMBIA AVE | | | | LANCASTER | PA | 17603 | |
| 5587350 | DALTON JESSICA J | 237 BLACK BOTTOM RD | | | | EDEN | NC | 27288 | |
| 5587351 | DALTON KENNETH | 305 HAMILTON LN | | | | LIBERTY | SC | 29657 | |
| 5587352 | DALTON KIM | 730 RIDGEVIEW CIRCLE | | | | CHATSWORTH | GA | 30705 | |
| 5587353 | DALTON KIMBERLY | 2345 STATESVILLE BLVD | | | | SALISBURY | NC | 28144 | |
| 5587354 | DALTON LANITA | 7758 S NORMAL AVE | | | | CHICAGO | IL | 60620 | |
| 5587355 | DALTON LISA | 102 RIVER RIDGE DR | | | | SANDY LEVEL | VA | 24161 | |
| 4803257 | DALTON MALL LLC | HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 5587356 | DALTON MARK | 20100 DEPOT RD | | | | MCKENNEY | VA | 23872 | |
| 5587357 | DALTON MARSHA L | 2820 LAGRANGE ST APT 2 | | | | TOLEDO | OH | 43608 | |
| 5587358 | DALTON MISHELL | PO BOX 345 | | | | HAPER | WV | 25851 | |
| 5587359 | DALTON NICOLE | 1056 W HILLVIEW | | | | ST GEORGE | UT | 84780 | |
| 5587360 | DALTON NORMAN | 4000 MONUMENT ROAD | | | | PHILA | PA | 19131 | |
| 5587361 | DALTON RAMEE | 106 HUGHES RD | | | | DANIELS | WV | 25832 | |
| 5587362 | DALTON SHANNON | 1600 PEPPERSFERRRY RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5587363 | DALTON SHERENA | 5410 60TH ST APT 113 | | | | KENOSHA | WI | 53144-2376 | |
| 5587364 | DALTON SUELLYN | 4657 MOUNT VERNON CHURCH | | | | BURLINGTON | NC | 27217 | |
| 5587365 | DALTON THIBOEAUS | 7720 MONTHAVEN DR | | | | FORT WORTH | TX | 76137 | |
| 5587366 | DALTON TINA | 429 10TH ST NE | | | | MASSILLON | OH | 44646 | |
| 5587367 | DALTON TOMEKA | 441 FULLWOOD ST | | | | ALAPAHA | GA | 31622 | |
| 4874609 | DALTON TV AND COMPUTER CENTER | DALE BELL | PO BOX 458 | | | RADFORD | VA | 24143 | |
| 4783171 | Dalton Utilities | PO BOX 745147 | | | | ATLANTA | GA | 30374-5147 | |
| 5587369 | DALTON WILLIAM | 804 CLUB LAKES PKWY | | | | LAWRENCEVILLE | GA | 30044 | |
| 4567009 | DALTON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347484 | DALTON, BAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739936 | DALTON, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518005 | DALTON, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691856 | DALTON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482929 | DALTON, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442738 | DALTON, CASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662018 | DALTON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488276 | DALTON, CATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541225 | DALTON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379341 | DALTON, CHRISTOPHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606935 | DALTON, CLEO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598255 | DALTON, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449487 | DALTON, DAESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378001 | DALTON, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520534 | DALTON, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550523 | DALTON, DJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255977 | DALTON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379999 | DALTON, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696781 | DALTON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414913 | DALTON, FRANCINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370950 | DALTON, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522604 | DALTON, HOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777026 | DALTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446403 | DALTON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457963 | DALTON, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494695 | DALTON, JHONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318094 | DALTON, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311684 | DALTON, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757029 | DALTON, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826201 | DALTON, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282040 | DALTON, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316776 | DALTON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267267 | DALTON, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520715 | DALTON, KAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578244 | DALTON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461775 | DALTON, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246952 | DALTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388219 | DALTON, KEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244276 | DALTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216758 | DALTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302261 | DALTON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452995 | DALTON, KYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183023 | DALTON, LACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596320 | DALTON, LEO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456558 | DALTON, LEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834257 | DALTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765395 | DALTON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768752 | DALTON, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691667 | DALTON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412362 | DALTON, MARSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672928 | DALTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373345 | DALTON, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673623 | DALTON, MCKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514877 | DALTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179896 | DALTON, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363048 | DALTON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758589 | DALTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495171 | DALTON, NIDERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568871 | DALTON, NIGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378519 | DALTON, NUSHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270814 | DALTON, PUALANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557912 | DALTON, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515701 | DALTON, RASHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718173 | DALTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453632 | DALTON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749712 | DALTON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225428 | DALTON, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577498 | DALTON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459835 | DALTON, SHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304596 | DALTON, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173782 | DALTON, SHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814372 | DALTON, SHARY & ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240211 | DALTON, SHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567829 | DALTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196597 | DALTON, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790801 | Dalton, Tina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420818 | DALTON, TRESARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453947 | DALTON, TRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601678 | DALTON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740781 | DALTON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551449 | DALTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390847 | DALTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461847 | DALTON, ZAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587370 | DALTON39050542 JAZMIN N | 5140 BROOKTREE DR | | | | CHARLOTTE | NC | 28208 | |
| 4308783 | DALTON-SANDERS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743775 | DALTRY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695184 | DALVERY, MATHILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309418 | DALVI, VIJAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587371 | DALVONTAYE KELLY | 1321 VAN BUREN ST | | | | GARY | IN | 46404 | |
| 5587372 | DALY AMANDA | 1191 VILIIIAGE GLEN DR | | | | BATAVIA | OH | 45103 | |
| 5587373 | DALY CYNTHIA | 811 WEST FIFTH AVENUE | | | | LANCASTER | OH | 43130 | |
| 5587374 | DALY DEBBIE | 561 SE 13TH COURT | | | | POMPANO BEACH | FL | 33060 | |
| 5587375 | DALY ELLEN M | 3833 SANDSTONE CT | | | | NEW SMYRNA | FL | 32169 | |
| 5587376 | DALY GLENDA | 18200 CAVEBRANCH RD | | | | ELKMONT | AL | 35620 | |
| 5587377 | DALY JAMES P | 14-3719 KAPOHO ROAD | | | | PAHOA | HI | 96778 | |
| 5587378 | DALY JUAN | PO BOX 2604 | | | | KINGSHILL | VI | 00851 | |
| 5587379 | DALY KELSIE | 2100 EVERGREEN AVE APT 18 | | | | DES MOINES | IA | 50320 | |
| 5587380 | DALY SHARON | 47 ENGLEWOOD AVE | | | | TEANECK | NJ | 07666 | |
| 4328844 | DALY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394201 | DALY, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754793 | DALY, BARBARA  C. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757474 | DALY, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470987 | DALY, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652347 | DALY, CAMILLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248921 | DALY, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704594 | DALY, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201371 | DALY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363820 | DALY, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428666 | DALY, CRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418702 | DALY, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667247 | DALY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443846 | DALY, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679899 | DALY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403515 | DALY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695105 | DALY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321700 | DALY, GREGORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485809 | DALY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627777 | DALY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814373 | DALY, JIM & TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891152 | Daly, Joanne and Guy Millick | c/o Sloane & Walsh LLP | Attn: John A. Donovan, III, Judah H. Rome | One Center Plaza | 8th Floor | Boston | MA | 02108 | |
| 4891153 | Daly, Joanne and Guy Millick | c/o Robins Kaplan LLP | Attn: Matthew P. Cardosi | 800 Boylston Street | | Boston | MA | 02199 | |
| 4585093 | DALY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148175 | DALY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768010 | DALY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481366 | DALY, JORJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350437 | DALY, KATHERINE ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417492 | DALY, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224694 | DALY, LEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295828 | DALY, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814374 | DALY, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159758 | DALY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834258 | DALY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834259 | DALY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346499 | DALY, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622477 | DALY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775908 | DALY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677482 | DALY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654253 | DALY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234640 | DALY, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188917 | DALY, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694060 | DALY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510435 | DALY, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608738 | DALY, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768682 | DALY, SUZANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185415 | DALY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643401 | DALY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567249 | DALY, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678006 | DALY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195214 | DALY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383407 | DALY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587381 | DALYN FREED | 110GREIDER AVE | | | | ELIZABETHTOWN | PA | 17022 | |
| 4806274 | DALYN RUG COMPANY | P O BOX 1031 | | | | DALTON | GA | 30722-1031 | |
| 5587382 | DALYNN MCCOY | 515 SOUTH AVENUE O | | | | CLIFTON | TX | 76634 | |
| 5587383 | DALZELL SHELLY | 226 HIGHLAND VE | | | | BELLEVUE | OH | 44811 | |
| 4201370 | DALZELL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444619 | DALZELL, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447364 | DALZELL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183060 | DALZIEL, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777246 | DALZIEL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618632 | DALZIEL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298793 | DALZIEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808494 | DAM NECK CROSSING LLC | C/O GILMAN MANAGEMENT CORP. | POB 222143 | | | GREAT NECK | NY | 11021-2143 | |
| 4874729 | DAM TECHNICAL SERVICES | DAVID A MACARUS | 39 W 325 GRAND AVENUE | | | ELGIN | IL | 60124 | |
| 5587384 | DAM TECHNICAL SERVICES | 39 W 325 GRAND AVENUE | | | | ELGIN | IL | 60124 | |
| 4144471 | DAM, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656603 | DAM, TRUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429722 | DAM, VAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660556 | DAMA, ANKAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909857 | DAMAGE RECOVERY UNIT | PO BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 4777959 | DAMAGE RECOVERY UNIT 3 | DRU3 | PO BOX 801988 | | | KANSAS CITY | MO | 64180 | |
| 5587385 | DAMALI WATSON | 1848 WENDY DR | | | | MEMPHIS | TN | 38114 | |
| 4602559 | DAMALOS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355326 | DAMAN, MARSOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420973 | DAMANDA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309316 | DAMANIS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587386 | D'AMANTE STEWART | 2415 CHEYENNE BLVD APT 58 | | | | TOLEDO | OH | 43614 | |
| 4196008 | DAMANTE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862246 | DAMAO LUGGAGE INTERNATIONAL IN | 1909 S VINEYARD AVE | | | | ONTARIO | CA | 91761 | |
| 4691109 | DAMARAJU, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874624 | DAMARC QUALITY INSPECTION SVRC | DAMARC S QUALITY INSPECTION | 760 200TH ST | | | DRESSER | WI | 54009 | |
| 5587387 | DAMARE LESLIE | 1235 EAST BLVD | | | | COLUMBUS | GA | 31904 | |
| 5587388 | DAMARES SANCHEZ | 485 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5587389 | DAMARI STANDREWS | 7707 MORGAN RD | | | | LIVERPOOL | NY | 13088 | |
| 4814375 | D'AMARIO, ALEXANDRA & MARGOT McSHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587390 | DAMARIS AMANDA | 7483 LITTLE RIVER TPK | | | | ANNANDALE | VA | 22003 | |
| 5587391 | DAMARIS ANDUJAR | HC-01 BOX 7913 | | | | CANOVANAS | PR | 00729 | |
| 5587392 | DAMARIS ARCE | HC 7 BOX 98401 | | | | ARECIBO | PR | 00612 | |
| 5587393 | DAMARIS ARROYO | URBPTO ORO CALLE GOLONDR | | | | PONCE | PR | 00728 | |
| 5587394 | DAMARIS AYALA | CASACADA 857 | | | | EL PASO | TX | 79928 | |
| 5587395 | DAMARIS BRISTOL | 4501 ELI DR APT D | | | | OWINGS MILLS BA | MD | 21117 | |
| 5587396 | DAMARIS CARDONA | URB ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | |
| 5587397 | DAMARIS CARRILLO | HC 80 BOX 8284 | | | | DORADO | PR | 00646 | |
| 5587398 | DAMARIS CASTILLO | 421 MORRIS AVE | | | | TRENTON | NJ | 08611 | |
| 5587399 | DAMARIS DELVALLE | JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 5587400 | DAMARIS GALVAN | 3258 ALTURA AVE APT 8 | | | | EL PASO | TX | 79930 | |
| 5587401 | DAMARIS GARCIA | BETANCES 54 | | | | YAUCO | PR | 00698 | |
| 5587402 | DAMARIS GOMEZ | 311 BEACH 38TH ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5587403 | DAMARIS GONZALES | CALLE 36 AL-12 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5587404 | DAMARIS MAGALHAES | 238 PARK AVENUE | | | | PATERSON | NJ | 07501 | |
| 5587405 | DAMARIS MALDONADO | 2424 S COTTONWOOD LN | | | | TUCSON | AZ | 85713 | |
| 5587406 | DAMARIS MARSH | 141 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072 | |
| 5587407 | DAMARIS PACHECO | URB MARIA DEL CARMEN CALL | | | | COROZAL | PR | 00783 | |
| 5587408 | DAMARIS REDDIX | 3524 REDD DR | | | | AUGUSTA | GA | 30906 | |
| 5587409 | DAMARIS RIOS MULEROS | URB SANTA JUANITA B19 AVE | | | | BAYAMON | PR | 00956 | |
| 5587410 | DAMARIS RIVERA | 220 MACKLIN ST | | | | BROOKLYN | NY | 11208 | |
| 5587411 | DAMARIS RODRIGUEZ | G21 CALLE 9 | | | | FAJARDO | PR | 00738 | |
| 5587412 | DAMARIS ROLON | 4231 CASTORAVE | | | | PHILA | PA | 19124 | |
| 5587413 | DAMARIS SUARES | BO CACAO C2 | | | | CAROLINA | PR | 00985 | |
| 5587414 | DAMARIS URENA | 81 REGENT ST | | | | JAMESTOWN | NY | 14701-3370 | |
| 5587416 | DAMARIZ FLORES | 1818 METZEROTT RD APT 36 | | | | ADELPHI | MD | 20783 | |
| 5587417 | DAMARY RIVERA | DAMARY | | | | NEW BEDFORD | MA | 02740 | |
| 5587418 | DAMARYS IRIS | 7611 ROANOKE AVENUE | | | | ANNANDALE | VA | 22003 | |
| 5587419 | DAMARYS MELENDEZ | RIO GRANDE ESTATES 5 | | | | RIO GRANDE | PR | 00745 | |
| 5587420 | DAMARYS ORTIZ REYES | PO BOX 3484 | | | | GUAYNABO | PR | 00970 | |
| 5587421 | DAMARYS PARRILLA | URB MONTE VISTA | | | | FAJARDO | PR | 00738 | |
| 4270852 | DAMAS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506850 | DAMAS, COLLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626952 | DAMAS, FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692374 | DAMAS, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333267 | DAMAS, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250694 | DAMAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506853 | DAMAS, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587422 | DAMASCO ELVIE | 4156 RICE ST | | | | LIHUE | HI | 96766 | |
| 4685978 | DAMASCO, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269691 | DAMASCO, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667204 | DAMASK, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402384 | DAMASK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740412 | DAMASKINOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405899 | DAMASKINOS, SABRINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393109 | DAMASKOS, IOANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587423 | DAMASO BRIAN | 6060 ADMIRAL CRAIK DR | | | | GRAND ISLE | LA | 70358 | |
| 4455222 | DAMASO, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700908 | DAMASO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728986 | DAMASO, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587424 | DAMATO NIKI | 126 LONGNECK BLVD | | | | RIVERHEAD NY | NY | 10901 | |
| 4590965 | D'AMATO, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289696 | D'AMATO, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474319 | D'AMATO, MARIE-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436317 | DAMATO, MARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434408 | DAMATO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576595 | D'AMATO, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631716 | D'AMATO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477978 | DAMATO, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710931 | D'AMATO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438245 | DAMATO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477699 | D'AMATO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438062 | DAMATO, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401986 | DAMATO, SILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645902 | DAMAZYN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544534 | DAMBACHER, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297784 | DAMBAL, MADHUSHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452410 | DAMBIK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651746 | DAMBRA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632413 | D'AMBRA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814376 | D'AMBRA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482758 | DAMBRAUSKAS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587425 | DAMBREVILLE NICHOLAS | 8 COCHATO PARK | | | | RANDOLPH | MA | 02368 | |
| 4286609 | D'AMBRISI, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853623 | Dambrisi, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180685 | DAMBROSIA, DOMINICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814377 | D'AMBROSIA, LIZ & ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604560 | D'AMBROSIO, ANNIE JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787682 | Dambrosio, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211271 | DAMBROSIO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694747 | DAMBROSIO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704392 | DAMBROSIO, GENEROSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468557 | DAMBROSIO, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397202 | DAMBROSIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408532 | DAMBROSIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426077 | D'AMBROSIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440280 | DAMBROSIO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723192 | DAMBROSIO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407745 | DAMBROSIO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870033 | DAMCO USA INC | 7 GIRALDA FARMS MADISON AVENUE | | | | MADISON | NJ | 07940 | |
| 5587426 | DAME JESSICA | 58 GILMOURE CT | | | | OWENSBORO | KY | 42301 | |
| 5587427 | DAME SARA A | 1431 SANTA FE | | | | ATCHISON | KS | 66002 | |
| 4603902 | DAME, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553268 | DAME, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315439 | DAME, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291391 | DAME, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364399 | DAMEH, MAJDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587429 | DAMEISHA N WILSON | 111 CHERRY DR APT A | | | | DAYTON | OH | 45405 | |
| 4643088 | D'AMELIO, ELEANORE  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330468 | D'AMELIO, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394674 | DAMELIO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797242 | DAMEN FROST | 2248 W BELMONT #34 | | | | CHICAGO | IL | 60618 | |
| 4463008 | DAMEN, HANSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213513 | DAMERAL, MADISSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178827 | DAMERAL, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201062 | DAMERJI, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881134 | DAMERON HOSPITAL ASSOCIATION | P O BOX 2315 | | | | STOCKTON | CA | 95201 | |
| 5587430 | DAMERON KELLY | 23010 W YAVAPAI ST | | | | BUCKEYE | AZ | 85326 | |
| 4450995 | DAMERON, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722680 | DAMERON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249094 | DAMERON, KATRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580089 | DAMERON, LACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610576 | DAMERON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243399 | DAMERON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676182 | DAMERON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703791 | DAMERY, WILLIAM JAMES JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562260 | DAMES, CARDINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744716 | DAMES, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255653 | DAMES, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587431 | DAMESHA THOMAS | 407 EAST PALEMTTO ST | | | | PALATKA | FL | 32177 | |
| 4163931 | DAMESTANI, ABDOLRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476550 | DAMEUS, NICKAHILL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220200 | DAMGAARD, LEANEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279205 | DAMHORST, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814378 | DAMIAN & CHANDRA ARVIZU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587432 | DAMIAN AND ZUNIGA | 1296 GRAND SUMMIT DR | | | | RENO | NV | 89523 | |
| 5587433 | DAMIAN ANGEL ANGEL | 1004 OTHELLO LN | | | | CORONA | CA | 92882 | |
| 5587434 | DAMIAN BLEECKER | 19499 KINLOCH | | | | DETROIT | MI | 48240 | |
| 5587435 | DAMIAN BRYAN | 37 VILLA ST | | | | SALINAS | CA | 93901-1645 | |
| 5587436 | DAMIAN DRAPER | 2007 ELBUR AVE | | | | LAKEWOOD | OH | 44107 | |
| 5587437 | DAMIAN FRANK | 312 TEMPLE AVE | | | | LUBBOCK | TX | 79415 | |
| 4414086 | DAMIAN JARAMILLO, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834081 | Damian Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587438 | DAMIAN LOPEZ | 685 BOULDER RUN | | | | HIRAM | GA | 30141 | |
| 5587439 | DAMIAN MARIA | 2035 S ECONDIDO BLVD | | | | ESCONDIDO | CA | 92025 | |
| 4625999 | DAMIAN MORALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587442 | DAMIAN REYES | PO BOX 910 | | | | COMERIO | PR | 00782 | |
| 5587443 | DAMIAN ROGELIO J | 51695 AVE VALLEJO | | | | LA QUINTA | CA | 92253 | |
| 5587444 | DAMIAN SANCHES | 511 SMITH AVE TRAILER 1 | | | | PASADENA | TX | 77504 | |
| 4193198 | DAMIAN, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364673 | DAMIAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416037 | DAMIAN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526022 | DAMIAN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165865 | DAMIAN, ESTEBAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208255 | DAMIAN, ESTEVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204884 | DAMIAN, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266512 | DAMIAN, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180395 | DAMIAN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392010 | DAMIAN, JOSE-LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278244 | DAMIAN, MAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212825 | DAMIAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241147 | DAMIAN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432398 | DAMIAN, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587445 | DAMIANA COLLINS | 204 FERRY STREET | | | | ABBEVILLE | SC | 29620 | |
| 5587446 | DAMIANA E HERNANDEZ | 1215 W FORMOSA BLVD NONE | | | | SAN ANTONIO | TX | 78221 | |
| 5587447 | DAMIANA TOSS | 1152 CREEKSIDE | | | | WILMINGTON | DE | 19804 | |
| 4632001 | DAMIAN-DIAZ, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834260 | DAMIANI, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597054 | DAMIANI, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466751 | DAMIANI, SOPHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722561 | DAMIANO, BAPTIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691102 | DAMIANO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687790 | DAMIANO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426264 | DAMIANO, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448846 | DAMIANO, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435906 | DAMIANO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489578 | DAMIAN-THOMPSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467614 | DAMIAN-WOODEN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738005 | D'AMICIO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587448 | DAMICKA SMITH | 18254 STOUT | | | | DETROIT | MI | 48219 | |
| 5587449 | DAMICO BRANDI | 810 WEST FIRST STREET | | | | HOBART | OK | 73651 | |
| 5587450 | DAMICO DANIELLE | 933 HARBOR AVE | | | | LAKE MILTON | OH | 44429 | |
| 5587451 | DAMICO ELIZABETH R | 20 BISHOP STREET | | | | MILFORD | CT | 06460 | |
| 5587452 | DAMICO KELLI | 164 JE HAYMON RD | | | | ANACOCO | LA | 71403 | |
| 5587453 | DAMICO TONEE | 4211 CIUDAD DR | | | | PENSACOLA | FL | 32504 | |
| 4295055 | DAMICO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695224 | D'AMICO, C THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732650 | DAMICO, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457128 | D'AMICO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834261 | D'AMICO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362699 | DAMICO, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626254 | DAMICO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472902 | DAMICO, JARRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220267 | DAMICO, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435874 | DAMICO, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834262 | D'AMICO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610399 | D'AMICO, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591614 | DAMICO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347045 | DAMICO, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286865 | D'AMICO, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472822 | DAMICO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724454 | D'AMICO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541426 | D'AMICO, SCOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490952 | DAMICO, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240320 | DAMICY, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744505 | DAMIDI, ARAVIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814379 | DAMIEN ARCHBOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587454 | DAMIEN BARRERA | 5757 WOOLDRIDGE APT 35 | | | | CORPUS CHRISTI | TX | 78414 | |
| 5587455 | DAMIEN BONILLA | 818 N 17ST | | | | CLINTON | OK | 73632 | |
| 5587456 | DAMIEN CLAYBROOK | 454 STONECASTLE WY | | | | VACAVILLE | CA | 95687 | |
| 5587457 | DAMIEN J TURLEY | 1730 S LAGUNA ST | | | | VISALIA | CA | 93292 | |
| 5587458 | DAMIEN MILES | 515 29TH STREET | | | | NIAGARA FALLS | NY | 14305 | |
| 5587459 | DAMIEN SPRATLEY | 1931 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5587460 | DAMIEN ZOCCOLE | 7174 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | |
| 5587461 | DAMIENNE NASCO | 5459 SW CR 313 | | | | TRENTON | FL | 32693 | |
| 5587462 | DAMIEOS GARY | 2228 S NEWTON | | | | SPRINGFIELD | MO | 65807 | |
| 5587463 | DAMIEUM HURST | 1717 PINE AVE | | | | COLEMAN | FL | 33521 | |
| 4295356 | DAMIN, DRAGANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340133 | DAMINABO, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587465 | DAMION BRYANT | 3825 CROUCH DR | | | | NASHVILLE | TN | 37207 | |
| 5587466 | DAMION FERGUSON | 818 E233 ST | | | | BRONX | NY | 10466 | |
| 5587467 | DAMION HUGHES | 127 E BUCKTHORN ST | | | | INGLEWOOD | CA | 90301 | |
| 5587468 | DAMION J CARLOS | 13271 MARSH WOOD ST | | | | VICTORVILLE | CA | 92392 | |
| 4852533 | DAMION JOHNSON | 1354 BRAD CIR | | | | Lindale | TX | 75771 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587469 | DAMIR OMEROVIC | 8422 N 34TH DRIVE | | | | PHOENIX | AZ | 85051 | |
| 4228148 | DAMISCA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587470 | DAMITA DOCTOR | 721 OSWEGO STREET | | | | UTICA | NY | 13502 | |
| 5587471 | DAMITA TYLER | 2206 BRYON STREET | | | | RICHMOND | VA | 23222 | |
| 5587472 | DAMITIO JEREMY | 1320 MANDEL AVE | | | | WESTCHESTER | IL | 60154 | |
| 4568507 | DAMITIO, TEO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407241 | DAMJANOVSKA, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664828 | DAMKO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587473 | DAMLE MADHURA | 2814 S KENNDY BLV | | | | BELVIDERE | TN | 37306 | |
| 4589873 | DAMLE, SHARAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587474 | DAMM RJ | 6807 W STEPHNESON ST | | | | FREEPORT | IL | 61032 | |
| 4279638 | DAMM, DOLORES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180190 | DAMM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744980 | DAMM, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293574 | DAMM, HUNTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766190 | DAMM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587475 | DAMMACCO EVELYN | 10 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 4786008 | Dammacco, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786007 | Dammacco, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575926 | DAMMAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513676 | DAMMANN, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622378 | DAMMANN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565889 | DAMMANN, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366381 | DAMMANN, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301247 | DAMMAR, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294918 | DAMMER, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348842 | DAMMERS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318698 | DAMMERT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834263 | DAMMERT, LEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742718 | DAMMON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194077 | DAMMONS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495746 | DAMMS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160848 | DAMMS, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798584 | DAMO DIAMOND TOOLS LLC | DBA DAMO DIAMOND TOOLS | 165 COMMERCE DRIVE SUITE 102 | | | SCHAUMBURG | IL | 60173 | |
| 4804443 | DAMO DIAMOND TOOLS LLC | DBA DAMO DIAMOND TOOLS | 165 COMMERCE DRIVE SUITE 105 | | | SCHAUMBURG | IL | 60173 | |
| 4271560 | DAMO, MARICEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667169 | DAMOCLES, PASTEUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834264 | DAMON CUSTOM STRUCTURES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587477 | DAMON DIXON | 14538 GRANT LN | | | | SHAWNEE MSN | KS | 66221 | |
| 5587478 | DAMON HARRINGTON | 307 WYNNWOOD AVE | | | | RUSTON | LA | 71270 | |
| 5587479 | DAMON HOLM | 1550 SANSINENA LN | | | | LA HABRA | CA | 90631 | |
| 5587480 | DAMON JOHN | 166 LAKE MANNSDALE DRIVE | | | | MADISON | MS | 39110 | |
| 4380611 | DAMON JR, ROCHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587481 | DAMON KENYADA | 273 CHEVY LANE | | | | CENTERVILLE | OH | 45458 | |
| 5587482 | DAMON NELLIE | 901 METRO | | | | GALLUP | NM | 87305 | |
| 4861463 | DAMON P WHITT SR | 211 E CHURCH ST | | | | HARRISBURG | IL | 62946-1706 | |
| 4861468 | DAMON PATRICK WHITT SR | 211 E CHURCH ST | | | | HARRISBURG | IL | 62946-1706 | |
| 5587483 | DAMON SPEARMON | 3417 65TH AVE N | | | | BLAINE | MN | 55429 | |
| 5587484 | DAMON SWANN | 5776 NORWOOD DR | | | | BROOKPARK | OH | 44142 | |
| 5795479 | DAMON WHITT SR / WHITT & SONS, LLC | 1640 2nd St | | | | Henderson | KY | 42420 | |
| 4252849 | DAMON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767492 | DAMON, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347345 | DAMON, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754382 | DAMON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241724 | DAMON, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814380 | DAMON, DICK & KEIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238525 | DAMON, ERVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731902 | DAMON, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186734 | DAMON, JAMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559703 | DAMON, MARKEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697246 | DAMON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242484 | DAMON, MICHAEL JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752169 | DAMON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246000 | DAMON, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587485 | DAMOND JACKSON | 410 GELPI DR | | | | LAKE CHARLES | LA | 70615 | |
| 5587486 | DAMOND SIMPSON | 3318 W 140TH ST | | | | CLEVELAND | OH | 44111 | |
| 4694481 | DAMOND, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587487 | DAMONE FORD | 4876 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5587488 | DAMONIQUE STALEY | 31 CONCORD DR | | | | CHEEKTOWAGA | NY | 14215 | |
| 4734478 | DAMOORE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587489 | DAMORE DONNA | 5405 NW 27TH WAY | | | | TAMARAC | FL | 33309 | |
| 4826202 | D'amore Interior Design Studio Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405283 | DAMORE, ADINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420028 | DAMORE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720585 | DAMORE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593964 | D'AMORE, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440587 | DAMORE, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233455 | DAMORE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834265 | D'AMORE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317422 | DAMOS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316071 | DAMOS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566907 | DAMOTTE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635942 | DAMOUDT, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440417 | DAMOUR, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461055 | DAMOUS, D'AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735531 | DAMOUTH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327343 | DAMPEER, ERIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169883 | DAMPEER, LETECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323817 | DAMPEER, QUINTESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323809 | DAMPEER, QWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789045 | Dampfschifffahrts-Gesellschaft APS & CO KG | Jeff Lucking | 1300 East Woodfield Road | Suite 200 | | Schaumburg | IL | 60173 | |
| 5795480 | Dampfschifffahrts-Gesellschaft APS & CO KG | 1300 East Woodfield Road | Suite 200 | | | Schaumburg | IL | 60173 | |
| 5587490 | DAMPIER ANGEL | 1521 WINDORAH WAY APT C | | | | WEST PALM BEACH | FL | 33411 | |
| 5587491 | DAMPIER NICOLE | 244 GLEN GARRY | | | | ST LOUIS | MO | 63031 | |
| 4245421 | DAMPIER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711323 | DAMPIER, QUILLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587492 | DAMPIERFITCH SHEKIRADIAM | 4953 SAPPHIRE ST | | | | N LAS VEGAS | NV | 89081 | |
| 4769906 | DAMPSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553914 | DAMPTEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748511 | DAMRA, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697155 | DAMRA, MUSTAFA MOHAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587493 | DAMRELL SHERILL | 2224 GRAND BLVD | | | | RICHMOND | IN | 47374 | |
| 5587494 | DAMRIS MASTROELI | 16401 SW 78 TERRACE | | | | MIAMI | FL | 33193 | |
| 5587495 | DAMRON CARLA | 553 JEANETTE | | | | BRUNSWICK | OH | 44212 | |
| 5587496 | DAMRON CYNTHIA A | 3922 PLEASANT HILL RD | | | | WAVERLY | OH | 45690 | |
| 5587497 | DAMRON DEANNE | 601 DENTON CIRCLE | | | | FREDERICKSBURG | VA | 22401 | |
| 5587498 | DAMRON GARY | 1148 SLONES BR | | | | SHELBIANA | KY | 41562 | |
| 5587499 | DAMRON GINA | 138 MEADOWVIEW RD | | | | GRAYSON | KY | 41143 | |
| 5587500 | DAMRON JENNIFER | 598 E 2680 S | | | | VERNAL | UT | 84078 | |
| 5587501 | DAMRON KAREN | 303 BURLINGTON | | | | BILLINGS | MT | 59101 | |
| 5587502 | DAMRON ROBERT | 4315 W LISBON AVE | | | | MILWAUKEE | WI | 53208 | |
| 5587503 | DAMRON ROBERTA | 416 N HOURGLASS TERR | | | | CRYSTAL RIVER | FL | 34429 | |
| 5587504 | DAMRON ROBIN | 1811 7CR 20 | | | | GOSHEN | IN | 46528 | |
| 5587505 | DAMRON TERRY | 72 S MAIN ST | | | | TRAIN | KY | 41663 | |
| 4318226 | DAMRON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320495 | DAMRON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321070 | DAMRON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464466 | DAMRON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317940 | DAMRON, BAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548917 | DAMRON, BROCK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573506 | DAMRON, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566403 | DAMRON, JANEJIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512781 | DAMRON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423576 | DAMRON, KRISTI & MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793312 | Damron, Kristi & Matt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746238 | DAMRON, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352687 | DAMRON, MACKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622731 | DAMRON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644352 | DAMRON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450815 | DAMRON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349571 | DAMRON, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448889 | DAMRON, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736360 | DAMRON, TISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576463 | DAMROW, KALOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575240 | DAMROW, MERCEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863444 | DAMSCHRODER ROOFING LTD | 2228 HAYES AVE D | | | | FREMONT | OH | 43420 | |
| 4834266 | DAMSE, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257434 | DAMSEL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814381 | DAMSGAARD, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663959 | DAMSKOV, MATHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399239 | DAMSKY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377367 | DAMSON, KELLEYANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587507 | DAMTE MARIAH | 400 DEWEY STREET | | | | ST PAUL | MN | 55104 | |
| 4551488 | D'AMURO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334194 | DAMUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540418 | DAMUS, ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295958 | DAMZAK, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814382 | DAN & CHELSEA CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814383 | DAN & DEBRA HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814384 | DAN & KATHEY PATTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834267 | DAN & LAURA KOFFSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814385 | DAN & MANDY BIRKBECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814386 | DAN & MARIE GEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834268 | DAN & MARIE NOLTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826203 | Dan & Patricia Hition | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834269 | DAN & PAULA RIORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814387 | DAN & STACEY LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887274 | DAN A MARSHALL OD | SEARS OPTICAL 2365 | 5 ANCRUM RD | | | CAMDEN | SC | 29020 | |
| 5587508 | DAN ALBERTS | 1182 CARTER AVE | | | | FAIRBANK | IA | 50629 | |
| 5587509 | DAN AMY ALDRICH SEALS | PO BOX 62 | | | | LA FARGEVILLE | NY | 13656 | |
| 4834270 | DAN AND LINDA SIRACUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587510 | DAN BARACSKAY | 5183 ABBOTT CIR | | | | HAHIRA | GA | 31632 | |
| 5587511 | DAN BARFUSS | 135 NORTH 350 EAST | | | | ELSINORE | UT | 84724 | |
| 5587512 | DAN BAROS | 4342 E 93RD AVE | | | | THORNTON | CO | 80229 | |
| 5587513 | DAN BARRY | 418 FRONT AVE | | | | SALEM | VA | 24153 | |
| 4814388 | DAN BARSANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587514 | DAN BEAKE | 5413 EUCLID DR | | | | MCHENRY | IL | 60050 | |
| 5587515 | DAN BELL | 45 KINGSWAY APT401A | | | | WALTHAM | MA | 02451 | |
| 5587516 | DAN BOHEMANN | 9057 MAPLECREST DR NONE | | | | NORWALK | IA | 50211 | |
| 5587517 | DAN BRIGGS | 740 E 1200 N NUMBER 23 | | | | SHELLEY | ID | 83274 | |
| 5587518 | DAN BU | 1622 BERKELEY WAY APT 3 | | | | BERKELEY | CA | 94703 | |
| 5587519 | DAN BULLIS | 458 CLEARVIEW CT | | | | MOORHEAD | MN | 56560 | |
| 5587520 | DAN BURGESS | 1 FIRST ST | | | | MILLVILLE | NJ | 08332 | |
| 5587521 | DAN CARPENTER | 372 STOCKBRIDGE CORNER RD | | | | ALTON | NH | 03809 | |
| 4834271 | DAN CHABOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851152 | DAN CHAMBERS | 215 WILLOW RD | | | | Avella | PA | 15312 | |
| 4814389 | DAN CHRISTIANSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834272 | DAN COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874352 | DAN CONE GROUP | CONES REPAIR SERVICE | 2408 40TH AVENUE | | | MOLINE | IL | 61265 | |
| 4814390 | DAN CONLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587523 | DAN COX | 426 HAZZLET AVE | | | | WHEELING | WV | 26003 | |
| 5587524 | DAN CRAMER | 6617 STROUD DR | | | | HOUSTON | TX | 77074 | |
| 5587525 | DAN CRECCO | 1238 LINCOLN ST | | | | LONGMONT | CO | 80501 | |
| 5587526 | DAN DAVIS | 171 LAURA LANE | | | | SAGLE | ID | 83860 | |
| 4889559 | DAN DEE INTERNATIONAL LTD | YAN HO | UN 401-5&408-421,4/F NEW MANDRIN P | TWR B 14 SCIENCE MUSEUM RD,TSTE | | KOWLOON | | | HONG KONG |
| 4882718 | DAN DEE PRETZEL & POTATO CHIP CO | P O BOX 676 | | | | WATERFORD | PA | 16441 | |
| 4848936 | DAN DEEGAN | 12404 124TH ST E | | | | Puyallup | WA | 98374 | |
| 4850453 | DAN DEGENAAR | 7817 73RD ST S | | | | Cottage Grove | MN | 55016 | |
| 5587529 | DAN DERUITER | 3031 TOWERHILLRD | | | | HOUGHTON LAKE | MI | 48629 | |
| 5587530 | DAN DONOHUE | 111 KELLOGG BLVD APT 2801 | | | | ST PAUL | MN | 55101 | |
| 4852902 | DAN ELLISTON | 6607 BRIARHAVEN DR | | | | DALLAS | TX | 75240-5418 | |
| 5587531 | DAN FOOTE | 39 DEWEY STREET | | | | LACONIA | NH | 03246 | |
| 5587532 | DAN FRIEDL | 134 WOODRIDGE CT APT 5 | | | | ROCHESTER | NY | 14622 | |
| 5587533 | DAN FULTZ | 31917 STATE 92 | | | | BAGLEY | MN | 56621 | |
| 5587534 | DAN GEESEY | 12 KATIE LANE | | | | JONESTOWN | PA | 17038 | |
| 5587535 | DAN GONSALVES | 2010 DIEGO AVE | | | | SANTA ROSA | CA | 95403 | |
| 5587536 | DAN GONZALES | 6306 PALM AVE | | | | RIVERSIDE | CA | 92506 | |
| 5587537 | DAN GOTLADERA | 5042 COMANCHE WAY | | | | ANTIOCH | CA | 94531 | |
| 5587538 | DAN GRIFFITH | 4815 ROME CORNERS RD | | | | BROOKLYN | WI | 53521 | |
| 5587539 | DAN GROSS | 59 FRONT ST | | | | BEVERLY | MA | 01915 | |
| 5587540 | DAN GRUBBA | 8 ZANE ST | | | | WHEELING | WV | 26003 | |
| 5587541 | DAN HABEL | 8400 N 98TH ST | | | | LINCOLN | NE | 68517 | |
| 4809751 | Dan Hadley | 5 Equestrian Ct | | | | Novato | CA | 94945 | |
| 5587542 | DAN HALPRIN | 6223 FAIRVIEW PL | | | | AGOURA | CA | 91301 | |
| 4826204 | DAN HARRIS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587543 | DAN HART | 780 9TH AVE | | | | WELLS | MN | 56097 | |
| 5587544 | DAN HIGGINS | 300 OLYMPIA ST | | | | PITTSBURGH | PA | 15211 | |
| 5587545 | DAN HOFFMAN | 6607 SLOAN RD APT:0 | | | | MIDWAY | TX | 75852 | |
| 4814391 | DAN HOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587546 | DAN HOGLE JR | 27 HAZEL AVE | | | | NASHUA | NH | 03062-1448 | |
| 4814392 | DAN HUNTSINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587547 | DAN HUYNH | 200 LEWIS RD | | | | SAN JOSE | CA | 95111 | |
| 5587548 | DAN IGO | 819 HOLLY AVE | | | | SAINT PAUL | MN | 55104 | |
| 5587549 | DAN JANCY L | 3310 MYRTLE AVE | | | | OMAHA | NE | 68131 | |
| 5587550 | DAN JEFF POWELL BICK | 2217 GREENHILLS LANE | | | | GREENSBURG | PA | 15601 | |
| 5587551 | DAN JOHNSON | 2785 FLOWER CREEK WAY | | | | CHARLESTON | SC | 29414 | |
| 5587552 | DAN JOLY | 5817 NEFF AVE | | | | DETROIT | MI | 48224 | |
| 5587553 | DAN JONES | PO BOX 22 | | | | AMBOY | MN | 56010 | |
| 5587554 | DAN KELLEY | 530 W MESQUITE BLVD | | | | MESQUITE | NV | 89027 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587555 | DAN KIMEBEEHM | PO BOX 86 DIXON VILL PA | | | | DIXONVILLE | PA | 15734 | |
| 5587556 | DAN KLINGENMEYER | 777 EMMER ST | | | | MAYVILLE | WI | 53050 | |
| 4834273 | DAN KODSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587557 | DAN KUEPPERS | 60601 HAYES RD | | | | WASHINGTON | MI | 48094 | |
| 5587558 | DAN KUNATH | 6930 VESTA DR | | | | HARRISON TOWN | MI | 48045 | |
| 5587559 | DAN KYLLO | 3333 148TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 4866268 | DAN L CARTER | 3535 NORTH OLD STATE RD 62 | | | | MADISON | IN | 47250 | |
| 5587560 | DAN LARSEN | 206 3RD ST | | | | DULUTH | MN | 55810 | |
| 5587562 | DAN LOMBARDINO | 116 CASTLETON CT | | | | SAN RAMON | CA | 94583 | |
| 5587563 | DAN LONG | CO LEIDOS CORPORATION12901 SCIE- | | | | ORLANDO | FL | 32826 | |
| 5587564 | DAN LOWNDES | 502 WYNNWOOD WAY | | | | MADISON | WI | 53705 | |
| 4139903 | Dan M Cronan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139903 | Dan M Cronan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826205 | DAN MADISON & CO. INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826206 | DAN MADISON CO - LUXURY HOMES CONCIERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587565 | DAN MAIN | 525 SOUTH CHURCH STREET | | | | DU BOIS | PA | 15801 | |
| 5587566 | DAN MAITLAND | 431 PINE ST | | | | CLIO | MI | 48420 | |
| 5587567 | DAN MANLEY | 2631 WYANDOTTE ST APT1 | | | | LAS VEGAS | NV | 89102 | |
| 5587568 | DAN MARQUARDT | 8992 PRESTON RD | | | | FRISCO | TX | 75034 | |
| 5587569 | DAN MATTON | 10001 ELLIOT AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5587570 | DAN MCCANCE | 7210 YOSEMITE AVE | | | | HESPERIA | CA | 92344 | |
| 5587571 | DAN MCCARTY | 381 W 2ND ST | | | | ELMIRA | NY | 14901 | |
| 5587572 | DAN MCDONOUGH | 500 MEADOW LN | | | | WOODBURY | MN | 55125 | |
| 5587573 | DAN MERIDETH | 12248 MOLLY PITCHER HIGHWAY | | | | GREENCASTLE | PA | 17225 | |
| 4809097 | DAN MITNIK | 157 VALLEYVIEW WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4852090 | DAN MORAN | 7587 JESUP ST | | | | Indianola | IA | 50125 | |
| 5587574 | DAN MULCAHEY | 121 DOOLITTLE ROAD | | | | OSWEGO | NY | 13126 | |
| 4834274 | DAN MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587575 | DAN O HARA | 221 CLEARVIEW AVE | | | | CRAFTON | PA | 15205 | |
| 4834275 | DAN OLSZKO - DIY BBQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587576 | DAN OROSCO | 7300 W SOUTHRIDGE DR | | | | GREENFIELD | WI | 53220 | |
| 5587577 | DAN PATTON | 701 RUSSELL AV | | | | GAITHERSBURG | MD | 20877 | |
| 5587578 | DAN PEJANOVIC | 20860 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167 | |
| 5587579 | DAN POOLE | 2500 SUMMIT RD | | | | KENT | OH | 44240 | |
| 4814394 | DAN POST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814393 | DAN POST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805825 | DAN POST BOOT COMPANY | C/O FIDELITY BANK | 207 NORTH MAIN STREET | | | MOUNT GILEAD | NC | 27306 | |
| 4875922 | DAN POST BOOT COMPANY | FIDELITY BANK | | | | MOUNT GILEAD | NC | 27306 | |
| 5587580 | DAN POTTS | PO BOX 62 | | | | EMMETT | KS | 66509 | |
| 5587581 | DAN PURCELL | 1816 ROCKEFELLER AVE | | | | EVERETT | WA | 98203 | |
| 5587582 | DAN RANK | 79 BROADWAY ST | | | | SHELBY | OH | 44875 | |
| 4814395 | DAN REIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587583 | DAN REILLY | 370 ARAPAHOE LANE | | | | JACKSON | WY | 83001 | |
| 5587584 | DAN RICHBOURG | 4434 SHUMARD OAK COURT | | | | ORLANDO | FL | 32808 | |
| 4814396 | DAN RITZENTHALER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880245 | DAN RIVER | P O BOX 10788 | | | | NEWARK | NJ | 07193 | |
| 4873413 | DAN RIVER GROUP LLC | BRYAN LEE TYLER | 2011 HITESBURG ROAD | | | VIRGINIA | VA | 24598 | |
| 5587585 | DAN SAYLOR | 301 4TH ST | | | | NASHWAUK | MN | 55769 | |
| 5587586 | DAN SCHLEAR | 1024 RICHARDSON AVE | | | | BENSALEM | PA | 19020 | |
| 5587587 | DAN SCHUSTEK | 4836 W EDDY ST | | | | CHICAGO | IL | 60641 | |
| 5587588 | DAN SEVERSON | 1477 BROOKS AVE WESR | | | | ROSEVILLE | MN | 55113 | |
| 4834277 | DAN SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810100 | DAN SMITH | 4713 FIJI LANE | | | | BONITA SPRINGS | FL | 34134 | |
| 5587589 | DAN STREIB | 7 GYRO DR | | | | BALTIMORE | MD | 21220 | |
| 5587590 | DAN STROHSACK | 549 FIELDSTONE DR | | | | AMHERST | OH | 44001 | |
| 5017077 | DAN SULLIVAN CONSTRUCTION | 115 BAYMOUNT ST | | | | SANTA CRUZ | CA | 95062 | |
| 4796125 | DAN TA | DBA FURNITURE IMPORT EXPORT INC | 13770 NORTON AVENUE | | | CHINO | CA | 91710 | |
| 5587591 | DAN TIRTAWINATA | 4120 MINERVA AVE | | | | LOS ANGELES | CA | 90066 | |
| 5587592 | DAN VANROOYEN | 5156 W 99TH ST | | | | OAK LAWN | IL | 60453 | |
| 5587593 | DAN VAUGHN | 132 MATHA LEWIS BLV | | | | HAVR DE GRACE | MD | 21078 | |
| 5587594 | DAN VOELLER | 207 2ND AVE SW | | | | GRANVILLE | ND | 58741 | |
| 5587595 | DAN W SCHUETTE | 3253 138TH AVE NW | | | | ANDOVER | MN | 55304 | |
| 5587596 | DAN WALSH | 1847 LINCOLN ST NE 1 | | | | MINNEAPOLIS | MN | 55418 | |
| 4814398 | DAN WAUGH CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587597 | DAN WELLEN | 11896 N FARM ROAD 241 | | | | FAIR GROVE | MO | 65648 | |
| 4809223 | DAN WHITE | 4740 CRESTVIEW DRIVE | | | | CARMICHAEL | CA | 95608 | |
| 4852424 | DAN WILLIAMS | 27529 AMETHYST WAY | | | | Castaic | CA | 91384 | |
| 5587598 | DAN WILLIAMS | 10178 EMBASSY WAY | | | | SAN DIEGO | CA | 92126 | |
| 5587599 | DAN WILMES | 350 MARKET ST | | | | SAINT PAUL | MN | 55102 | |
| 4834278 | DAN WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866976 | DAN WOOD PLBG & HTG SERVICES INC | 40400 GRAND RIVER SUITE F | | | | NOVI | MI | 48375 | |
| 5587600 | DAN WOTRING | 4062 FEEWOOD | | | | VICTORVILLE | CA | 92392 | |
| 5587601 | DAN YOCUM | 144 NORTH MAIN STREET | | | | SELLERSVILLE | PA | 18964 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587602 | DAN YOUNG | MEGAN LOMINAC | | | | ADRIAN | MI | 49221 | |
| 5587603 | DAN ZIEMBA | 204 DENNIS LN | | | | SAINT CLAIRSV | OH | 43950 | |
| 5587604 | DAN ZIMNY | 2018 AUTUMN DR NW | | | | ALEXANDRIA | MN | 56308 | |
| 4889608 | DAN ZOLE CONSTRUCTION INC | ZOLE SLOBODEN | 301 LAKE HINSDALE DR #301 | | | WILLOWBROOK | IL | 60527 | |
| 5587605 | DAN ZURLA | 16202 SILVERSHORE DR | | | | FENTON | MI | 48430 | |
| 5587606 | DAN ZYTNIOWSKI | 51581 COLUMBIA RIVER HWY | | | | SCAPPOOSE | OR | 97056 | |
| 4411110 | DAN, JONISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154911 | DAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313013 | DAN, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834279 | DAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409257 | DAN, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826207 | DANA & BLAKE WETTENGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834280 | DANA & ROB GOURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587607 | DANA A MOYE | 8440 E 27TH AVE | | | | TAMPA | FL | 33619 | |
| 5587609 | DANA ABRAMS | 597 NW 10 AVE | | | | GREAT BEND | KS | 67530 | |
| 4218371 | DANA ADAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587610 | DANA ANDERSON | 2700 WHITNEY AVE | | | | HARVEY | LA | 70058 | |
| 5587611 | DANA ANDREWS | 7975 NE DOUBLE HITCH CT | | | | BREMERTON | WA | 98311 | |
| 4814399 | DANA ARAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587612 | DANA BEIL | 2280 WEEDEL DR | | | | ARNOLD | MO | 63010 | |
| 4814400 | DANA BLACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587613 | DANA BLALARK | 3244 PENNROSE | | | | TOLEDO | OH | 43614 | |
| 5587614 | DANA BOWDEN | 34659 BI STATE BLVD | | | | LAUREL | DE | 19956 | |
| 5587615 | DANA BRADY | 1509 FLANDERS LANE TRLR F | | | | HARWOOD | MD | 20776 | |
| 5587617 | DANA BRUCKLER | 120 WOODFURD PLACE CT | | | | GRAY COURT | SC | 29645 | |
| 5587618 | DANA BULLINER | 8337 S PAULINA ST | | | | CHICAGO | IL | 60620 | |
| 4786193 | Dana Bullitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587619 | DANA BURLEY | 1 DEMORE AVE | | | | GONIC | NH | 03839 | |
| 5587620 | DANA BURNS | 717 CANARY PINE COURT | | | | MANDEVILLE | LA | 70471 | |
| 5587621 | DANA CAROTHERS | 4012 POTOMAC ST | | | | ST LOUIS | MO | 63116 | |
| 5587622 | DANA CASSIE | 12400 JEFFERSON HWY APT 2 | | | | BATON ROUGE | LA | 70816 | |
| 5587623 | DANA CAULEY | 924 COUNTY ROAD 285 | | | | BRONTE | TX | 76933 | |
| 5587624 | DANA CHRISTIE | 82 MACHESTER CT | | | | REDBANK | NJ | 07701 | |
| 5795481 | DANA CLASSIC FRAGRAN | 4367 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4867428 | DANA CLASSIC FRAGRANCES INC | 4367 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4858335 | DANA CO LLC | 102 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 4900121 | Dana Companies, LLC | C.T. Corporation System | 4701 Cox Road, Suite 285 | | | Glen Allen | VA | 23060 | |
| 4834281 | DANA COOK KITCHEN REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587628 | DANA CORTINAS | 209 PALOMA BLANCA | | | | CHAPARRAL | NM | 88021 | |
| 5587629 | DANA DANA | 1970 POLARIS PLACE | | | | ST PAUL | MN | 55109 | |
| 5587630 | DANA DAUGHERTY | 420 DENVER RD | | | | BAINBRIDGE | OH | 45690 | |
| 5587631 | DANA DAVIS | 615 LOGAN | | | | SAINT LOUIS | MO | 63147 | |
| 5587632 | DANA DEAL | 484 LONG TOWNE CT | | | | GLEN BURNIE | MD | 21061 | |
| 4868483 | DANA DISTRIBUTORS INC | 52 HATFIELD LANE | | | | GOSHEN | NY | 10924 | |
| 5587633 | DANA DOUGLAS | 456 MERRITT ROAD | | | | MONCKS CORNER | SC | 29461 | |
| 5587634 | DANA DRAPER | 2095 30TH AVE | | | | TRIMONT | MN | 56176 | |
| 5587635 | DANA DYKES | 842 N COUNTY ROAD | | | | GREENSBURG | IN | 47240 | |
| 5403087 | DANA E BOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587636 | DANA ERBAYRI | 2603 FOGG LN | | | | WIMINGTON | DE | 19808 | |
| 5587637 | DANA FERGUSON | 11455 PARTRIDGE LANE | | | | PEYTON | CO | 80831 | |
| 5587638 | DANA FISHON | 1977 PINE RIDGE | | | | BUSHKILL | PA | 18324 | |
| 5587639 | DANA FORM ANDERSON | 325 CEDAR RIDGE DR PANEL | | | | GLASTONBURY | CT | 06033 | |
| 5587640 | DANA FRANCE | 1861 BONNIE BRAE ST | | | | POMONA | CA | 91767 | |
| 5587641 | DANA FRAZIER | 2515 5TH AVE E | | | | PALMETTO | FL | 34221 | |
| 4814401 | DANA FREUDENBERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587642 | DANA GARDNER | 2390 YORI AVE | | | | RENO | NV | 89431 | |
| 5587643 | DANA GLADDEN | 10908 HUNTCLIFF DRIVE | | | | BALTIMORE | MD | 21117 | |
| 5587644 | DANA GRACE E | 7382 SLOCUM ROAD | | | | ONTARIO | NY | 14519 | |
| 5587645 | DANA GREY | 1713 EAST RANDOLPH | | | | ENID | OK | 73701 | |
| 5587646 | DANA HALLMAN | 814 BOWEN LANE | | | | CHICKAMAUGA | GA | 30707 | |
| 5587647 | DANA HAMILTON | 5013 MELODY LANE | | | | KANSAS CITY | KS | 66106 | |
| 5587648 | DANA HAMPTON | 4113 BROAD DR | | | | WALDORF | MD | 20603 | |
| 5587649 | DANA HARRIS | 14100 S ATLANTIC AVE | | | | RIVERDALE | IL | 60827 | |
| 5587650 | DANA HERBIN | 725 S BOARD ST | | | | BURLINGTON | NC | 27215 | |
| 4834282 | DANA HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587651 | DANA HOLLIDAY | 4781 N POLK AVE | | | | FRESNO | CA | 93722 | |
| 5587652 | DANA HOLLIDAYS | 4781 N POLK AVE | | | | FRESNO | CA | 93722 | |
| 5838362 | Dana Huggins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587653 | DANA HUGHES | 21223 LITTLESTONE RD | | | | HARPER WOODS | MI | 48225 | |
| 4834283 | DANA ISBITTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587654 | DANA JACOBETZ | 202 ANDOVER DR | | | | WEST MIFFLIN | PA | 15122 | |
| 5587655 | DANA JOHNSON | 42301 PENROSE ST | | | | PONCHATOULA | LA | 70454 | |
| 5587656 | DANA JONES | 1115 ROWAND COURT | | | | VOORHEES | NJ | 08043 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860417 | DANA KAY INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5587657 | DANA KELLERMAN | 1299 FOX CHAPEL RD | | | | PITTSBURGH | PA | 15238 | |
| 5587658 | DANA L BURLESON | 111 MEADOWVIEW | | | | LUFKIN | TX | 75904 | |
| 5587659 | DANA L JOHNSON | 2101 HALF CHESTNUT ST | | | | TOLEDO | OH | 43608 | |
| 5587660 | DANA LAASNAWN | 627 GYPSUM APT 3 | | | | SALINA | KS | 67401 | |
| 5587661 | DANA LARSEN | 1425 ROLLINS RD | | | | TOLEDO | OH | 43612 | |
| 5587662 | DANA LECLERCQ | 136 LOMA BONITA CT | | | | DAVENPORT | FL | 33837 | |
| 5587663 | DANA LEMOS | 7404 E MCKINLEY AVE | | | | TACOMA | WA | 98404 | |
| 5587664 | DANA LEWIS | 606 ALAMO ST | | | | LAKE CHARLES | LA | 70601 | |
| 5587665 | DANA LITZENBERG | 103 STATE ST | | | | ELKTON | MD | 21921 | |
| 5587666 | DANA M MOTICHKA | 192 DEVON TERRACE | | | | KEARNY | NJ | 07032 | |
| 5587668 | DANA MALONE | 511 GREGORY | | | | PLANO | IL | 60545 | |
| 5587669 | DANA MARQUARDT | 518 5TH ST | | | | NEW ULM | MN | 56073 | |
| 5587670 | DANA MARSINETTI | 308 S 5TH STREET | | | | APOLLO | PA | 15613 | |
| 4849966 | DANA MARTIN | 2115 REED ST | | | | Malvern | AR | 72104 | |
| 5587671 | DANA MAYLE | 2109 16TH ST NE | | | | CANTON | OH | 44705 | |
| 5587672 | DANA MAYO | 3401 MOSS SIDE AVE | | | | RICHMOND | VA | 23222 | |
| 5587673 | DANA MCNAIR | 755 HEMLOCK ST | | | | SALISBURY | MD | 21801 | |
| 5587674 | DANA MOFIELD | HWY 1676 BOX 1326 | | | | SCIENCE HILL | KY | 42553 | |
| 5587675 | DANA NELSON | 17150 MONROE ST NW | | | | ELK RIVER | MN | 55330 | |
| 5587676 | DANA NORMAN | 240 GREEN RD | | | | MEXICO | NY | 13114 | |
| 5587677 | DANA OWENS | 5394 DURHAM VIEW CT NW | | | | LILBURN | GA | 30047 | |
| 5587678 | DANA PECK | 322 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| 4860183 | DANA PERFUMES CORP | 135 S LA SALLE DEPT 5169 | | | | CHICAGO | IL | 60674 | |
| 4849967 | DANA PON | 4740 CONNECTICUT AVE NW | | | | Washington | DC | 20008 | |
| 5587679 | DANA POPE | 4139 SE 29TH ST | | | | GRESHAM | OR | 97080 | |
| 5587680 | DANA Q AUSTIN | 201 PARK AVE | | | | NEW CASTLE | PA | 16101 | |
| 5587681 | DANA RACHU | 32048 SOUTHROAD RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5587682 | DANA RAVIZEE | 7836 TAYLOR PARK ROAD | | | | MONTGOMERY | AL | 36117 | |
| 5587683 | DANA REUTHER | 117 WALNUT ST | | | | DUNMORE | PA | 18512 | |
| 5587684 | DANA REYES | 33 GITANA AVE | | | | CAMARILLO | CA | 93012 | |
| 5587685 | DANA RICE | 442 LOUDERMILK RD | | | | CHATSWORTH | GA | 30705 | |
| 5587686 | DANA RILEY | 406 HIDDEN TREASURE DR | | | | DURHAM | NC | 27712 | |
| 5587687 | DANA ROBINSON N | 6219 HIGHWAY 76 | | | | PENDLETON | SC | 29670 | |
| 5587688 | DANA RODRIGUEZ | 407 MEADOW AVENUE | | | | JOLIET | IL | 60433 | |
| 5587689 | DANA ROMERO | 8452 OLEANDER | | | | FONTANA | CA | 92335 | |
| 5587690 | DANA ROSS | 6486 BARCHINK PL | | | | COLUMBIA | MD | 21045 | |
| 5587691 | DANA RUSSELL | 7436 35TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5587692 | DANA SAMPSON | 813 HARRY WEST LN | | | | PEMBROKE | NC | 28372 | |
| 4848803 | DANA SAUTER | 1200 LAKE GLEN CIR | | | | Rockwall | TX | 75087 | |
| 4814402 | DANA SCHERER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814403 | DANA SCHNEIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587693 | DANA SCOTT | 7809 CAMDEN ST | | | | CLEVELAND | OH | 44102 | |
| 5587694 | DANA SHARP | 6760 EVENING STAR DR | | | | SPARKS | NV | 89436 | |
| 5587695 | DANA SIMANOVIA | 19176 STATE LINE RD | | | | EDWARDSBURG | MI | 49112 | |
| 5587696 | DANA SMALLEY | 39 ELM STREET | | | | RUTLAND | VT | 05701 | |
| 5587697 | DANA SMITH | 4270 WOODFIELD CT | | | | SUMTER | SC | 29150 | |
| 5587698 | DANA SOLOMON | 24297 HILDA CT | | | | MORENO VALLEY | CA | 92551 | |
| 5587699 | DANA STANDING BEAR | 831 MALLOW ST | | | | RAPID CITY | SD | 57701 | |
| 5587700 | DANA STEFAK | 13 NEW YORK AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5587701 | DANA STORY | 106 KINGSTOWN CIR | | | | TVILLE | AL | 35173 | |
| 4814404 | DANA SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587702 | DANA TOMCZAK | 3663 CR 21 | | | | INT FALLS | MN | 56649 | |
| 5587703 | DANA TOMLINS | 74 EAST MAIN ST | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5587704 | DANA TONJUM | 608 9TH ST | | | | FARMINGTON | MN | 55024 | |
| 4814405 | DANA TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587705 | DANA VANCE | 130 ALBURN LN | | | | BOSTIC | NC | 28018 | |
| 5587706 | DANA VENTRCA | 3812 COUNTRY CLUB DR W | | | | IRVING | TX | 75038 | |
| 5587707 | DANA VERA IBARA | 1281 REDLANDS AVE | | | | COLTON | CA | 92324-2425 | |
| 5587710 | DANA WADDELL | 406 E MERCURY ST | | | | BUTTE | MT | 59701 | |
| 5587711 | DANA WARFIELD | 770 4TH ST SW | | | | WARREN | OH | 44483 | |
| 5587712 | DANA WEBSTER | 5917 SAILOR STREET | | | | OMAHA | NE | 68105 | |
| 4800384 | DANA WELLS | DBA BLACK SLATE BRANDS | PO BOX 17901 | | | SEATTLE | WA | 98127 | |
| 5587713 | DANA WHITE | 104 OAKLAND AVE | | | | ABBEVILLE | SC | 29620 | |
| 5587714 | DANA WILHOFT | 16 HALL AVE | | | | WASHINGTON | PA | 15301 | |
| 5587715 | DANA WILLIAMS | 1337 EDISON ST | | | | DAYTON | OH | 45417 | |
| 5587716 | DANA WOINAROWICZ | PO BOX 165 | | | | STEPHEN | MN | 56757 | |
| 5587717 | DANA WOLFE | 1309 CHICAGO ST | | | | PITTSBURGH | PA | 15214 | |
| 5587718 | DANA WOODS | 2231 NE | | | | VANCOUVER | WA | 98661 | |
| 5587719 | DANA YOUNG | 524 LANCER OAK DR | | | | APOPKA | FL | 32712-2761 | |
| 5587720 | DANA ZIMMERMAN | 7815 W COLLINGHAM DR APTF | | | | BALTIMORE | MD | 21222 | |
| 4606715 | DANA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275528 | DANA, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736663 | DANA, F. MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160013 | DANA, HALEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834284 | DANA, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376448 | DANA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601185 | DANA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171299 | DANA, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401888 | DANA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650564 | DANA, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650565 | DANA, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198612 | DANA, TAYLORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529811 | DANA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587721 | DANABRIA JOCELYN | HC 1 BOX 39551 | | | | CABO ROJO | PR | 00623 | |
| 5587722 | DANACHELLE ROBINSON | 155 N ARDMORE AVE | | | | DAYTON | OH | 45417 | |
| 5587723 | DANAE DARIA | 417 MOCKINGBIRD LN | | | | DENTON | TX | 76209 | |
| 5017078 | DANAE FUSON, LAURA | 1631 BUZZY'S RANCH ROAD | | | | CARSON CITY | NV | 89701 | |
| 5587724 | DANAE HAMILTON | 302 TURER ST | | | | AKRON | OH | 44304 | |
| 5587725 | DANAE HEAD | 348 WOLFE ST | | | | COHUTTA | GA | 30710 | |
| 5587726 | DANAE M SEWARD | 1078 WOODLOW | | | | WATERFORD | MI | 48328 | |
| 5587727 | DANAE PEET | 4513 MORNING BROOK LN | | | | TRACY | CA | 95377 | |
| 5587728 | DANAEYDA TAUTIMEZ | 5365 S WESTOVER AVE | | | | TUCSON | AZ | 85746 | |
| 4283082 | DANAGE, DASHAI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409438 | DANAGE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340587 | DANAGE, REGINLAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587729 | DANAI RICHARDS | 202 GREENWAY AVE | | | | DARBY | PA | 19023 | |
| 5587730 | DANAIDA GONZALEZ | URB UNIVERSITY GARDENS CALLE 8 | | | | ARECIBO | PR | 00612 | |
| 4749861 | DANAK, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587731 | DANALDS JEFFREY R | 410 COUNTY ROAD 34 | | | | CORUNNA | IN | 46730 | |
| 4198532 | DANALEVICH, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661587 | DANAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588290 | DANAN, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587732 | DANAO SUSAN | 92393 LAALOA ST | | | | EWA BEACH | HI | 96707 | |
| 4271200 | DANAO, ALTHEA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646288 | DANAPAS, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870987 | DANARA INTERNATIONAL LTD | 8101 TONNELLE AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| 5812230 | Danard H. Emanuelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587733 | DANASHA BRYANT | 141 CHAFFEE AVE | | | | SYRACUSE | NY | 13207 | |
| 5587734 | DANASHIA MOORE | 150 E 18TH ST | | | | BROOKLYN | NY | 11226 | |
| 5587735 | DANASIA BENOIT | 2790 RODEO RD | | | | ABBEVILLE | LA | 70510 | |
| 5587736 | DANASIA SMITH | 312 SUNWOOD DR | | | | BATTLE CREEK | MI | 49037 | |
| 4852096 | DANAT CONSTRUCTION | 472 CYNTHIA AVE | | | | LANGHORNE | PA | 19047-5506 | |
| 4588226 | DANATE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587737 | DANAY BOZA | 446 E 62 ND ST | | | | HIALEAH | FL | 33013 | |
| 5587738 | DANAYA HARRINGTON | 241 BAYVIEW AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5587739 | DANAZSIA KEITH | 314 EAST 23 STREET | | | | ERIE | PA | 16503 | |
| 5587740 | DANBACHER DAVETTE | 21905 LYONS BALD MOUNTAIN RD | | | | SONORA | CA | 95370 | |
| 4601515 | DANBINO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267438 | DANBOISE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587741 | DANBRUSKI JOSEPH | 3200 W MANGOLD AVE | | | | GREENFIELD | WI | 53221 | |
| 5405009 | DANBURY CITY | 155 DEER HILL AVE | | | | DANBURY | CT | 06813 | |
| 4779469 | Danbury City Tax Collector | 155 Deer Hill Ave | | | | Danbury | CT | 06813 | |
| 4779470 | Danbury City Tax Collector | PO Box 237 | | | | Danbury | CT | 06813 | |
| 4782323 | DANBURY HEALTH & HUMAN SERVICES DEPT | 155 DEER HILL AVENUE | | | | DANBURY | CT | 06810 | |
| 4804426 | DANBURY MALL ASSOCIATES | DEPT 2596-5300 | | | | LOS ANGELES | CA | 90084-2596 | |
| 5830471 | DANBURY NEWS-TIMES | ATTN: SUSAN MORAN | P.O. BOX 9307 | | | STAMFORD | CT | 06901 | |
| 5587742 | DANBURY THERESA | 315 IRENE AVE | | | | MORIARTY | NM | 87035 | |
| 5587743 | DANBY DIANE | 26567 DRIFTWOOD DR | | | | MILLSBORO | DE | 19966 | |
| 5795482 | DANBY PRODUCTS | P.O Box 669 | | | | Findlay | OH | 45840 | |
| 4806710 | DANBY PRODUCTS INC | P O BOX 669 | | | | FINDLAY | OH | 45840 | |
| 5805803 | Danby Products Inc. | 5070 Whitelaw Road | | | | Guelph | ON | N1H6Z9 | Canada |
| 5805803 | Danby Products Inc. | Ana Elizabeth Alvarado | 1800 Production Drive | | | Findlay | OH | 95840 | |
| 4889361 | DANBY PRODUCTS LTD | WHITELAW RD | | | | GUELPH | ON | N1H 6Z9 | CANADA |
| 4671008 | DANBY, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292469 | DANCA, ALMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685346 | DANCA, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423105 | DANCE, DERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834285 | DANCE, HERMAN & ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506429 | DANCE, JUDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278647 | DANCE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557195 | DANCE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402046 | DANCE, THURMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252309 | DANCE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207288 | DANCEL, AIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622789 | DANCEL, JENOVITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541071 | DANCER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676051 | DANCER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702744 | DANCER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572319 | DANCER, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527304 | DANCER, JOHNNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528530 | DANCER, KEIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547711 | DANCER, MARQUISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326299 | DANCER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608490 | DANCEY, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202751 | DANCEY, KEMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587744 | DANCHEZ ADRIAN | 105 E CARINAL APT 2 | | | | HARKER HIGHTS | TX | 76541 | |
| 4181371 | DANCHUK, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742847 | DANCISAK, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338853 | DANCIU, LENUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339970 | DANCIU, LUIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679857 | DANCIULESCU, IONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661567 | DANCKER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723502 | DANCLAR, EBERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792003 | DANCO BUILDERS | KAYLA BROWN | 5251 ERICSON WAY | | | ARCATA | CA | 95521 | |
| 4315179 | DANCOSSE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274391 | DANCSO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587745 | DANCY APRIE | 2642 E 71ST | | | | CLEVELAND | OH | 44104 | |
| 5587746 | DANCY LASHAUNDA | 909 DEACON PKWY E APT C | | | | FONTANA | CA | 92335 | |
| 5587747 | DANCY LAVONNE | 76 STATE ST | | | | OSSINING | NY | 10562 | |
| 5587748 | DANCY LESHONDRA | 27051 BRUSH AVE APT 96 | | | | EUCLID | OH | 44132 | |
| 5587749 | DANCY MARILYN | 115 JOE ED LN | | | | PROCTOR | AR | 72326 | |
| 5587750 | DANCY MONIQUE | 649 PENNYBROOK LANE | | | | STONE MTN | GA | 30087 | |
| 5587751 | DANCY RICKY | 115 JOE ED LN | | | | PROCTOR | AR | 72326 | |
| 5587752 | DANCY TREVONTE | 651 LAKESHORES DR | | | | PORTSMOUTH | VA | 23707 | |
| 4666108 | DANCY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645578 | DANCY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251263 | DANCY, AUTUMN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370951 | DANCY, BRANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777520 | DANCY, CARLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223782 | DANCY, CHAMBRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261477 | DANCY, CHARNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344291 | DANCY, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338386 | DANCY, DASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624100 | DANCY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694010 | DANCY, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688212 | DANCY, JARONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280995 | DANCY, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633292 | DANCY, MARTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380937 | DANCY, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623669 | DANCY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673114 | DANCY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682170 | DANCY, SHAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521460 | DANCY, TORILAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209653 | DANCY, ZYIKIEA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165117 | DANCY-WALLACE, DASHAZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187097 | DANCZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297151 | DANDA, KARTHIK REDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765275 | DANDA, SRINIVASAREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390453 | DANDAI, MESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587753 | DANDAMUDI RAMAKRISHNA | 1250 W GROVE PKWY | | | | TEMPE | AZ | 85283 | |
| 4814406 | DANDAN YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340856 | DANDAPANI, SAKTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870357 | DAN-DEE INTERNATIONAL LTD | 7282 123RD CIRCLE NORTH | | | | LARGO | FL | 33773 | |
| 4138734 | Dan-Dee International Ltd | 106 Harbor Drive | | | | Jersey City | NJ | 07305 | |
| 5587754 | DANDERSON JASON | 8909 E OKLAHOMA PL | | | | TULSA | OK | 74115 | |
| 4244696 | DANDO, CARYL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541724 | DANDO, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651089 | DANDO, KENDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469188 | DANDO, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453435 | DANDO, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601877 | DANDOY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587755 | DANDRA BLUE | 5841 CEDARHURST STREET | | | | PHILA | PA | 19143 | |
| 5587756 | DANDRA WHEELER | 6825 RHODE ISLAND AVE APT2 | | | | HAMMOND | IN | 46323 | |
| 5587757 | DANDRADE HYACINTH | 4043 NW 16TH ST APT 106B | | | | LAUDERHILL | FL | 33313 | |
| 4231154 | D'ANDRADE, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587758 | DANDRE MCFADDEN | 64 CREEK ROAD | | | | BRICK | NJ | 08724 | |
| 5587759 | DANDRE RAGIN | 215 S 3RD AVE | | | | MOUNT VERNON | NY | 10550 | |
| 4814407 | D'ANDRE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619544 | DANDREA ELORRIAGA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587760 | DANDREA MATHEWS | 2628 WEST ST | | | | N LAS VEGAS | NV | 89032 | |
| 4305954 | DANDREA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407787 | DANDREA, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339222 | DANDREA, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160745 | DANDREA, LARZAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641962 | D'ANDREA, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587761 | DANDREIA BROWN | 204 RIVERVIEW DR | | | | DUBLIN | GA | 31021 | |
| 4803508 | DANDRELL SCOTT | DBA BELL CLOTHES COMPANY | PO BOX 43263 | | | CHICAGO | IL | 60643 | |
| 5587762 | DANDRIDGE ANDREA | 678 SOUTH CAMILLA | | | | MEMPHIS | TN | 38104 | |
| 5587763 | DANDRIDGE ARETHA L | 1628 RIDGWEY DR | | | | RAYMORE | MO | 64083 | |
| 5587765 | DANDRIDGE JEFFERY E | 3356 LADY CATHERINE CIR | | | | TRIANGLE | VA | 22172 | |
| 4552775 | DANDRIDGE MCDONNOUGH, TENISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587766 | DANDRIDGE RICHELLE A | 9535 BAYRONT DRIVE APT 312 | | | | NORFOLK | VA | 23518 | |
| 5587767 | DANDRIDGE SHAYEKA | 7300 CLEMENT | | | | CLEVELAND | OH | 44105 | |
| 4222276 | DANDRIDGE, ADARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738436 | DANDRIDGE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265046 | DANDRIDGE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709467 | DANDRIDGE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631229 | DANDRIDGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378191 | DANDRIDGE, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438333 | DANDRIDGE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653678 | DANDRIDGE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619016 | DANDRIDGE, GWENDOOYLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552366 | DANDRIDGE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648896 | DANDRIDGE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596071 | DANDRIDGE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776368 | DANDRIDGE, MYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257481 | DANDRIDGE, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542771 | DANDRIDGE, RACHEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742321 | DANDRIDGE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556051 | DANDRIDGE, SHANEKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432882 | DANDRIDGE, SUEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644922 | DANDRIDGE, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587768 | DANDRIGE MICHELLE | 4090 BOULDER CT | | | | AURORA | IL | 60504 | |
| 4359392 | DANDRON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587769 | DANDURAND BRAD | 374 BARTLETT STREET | | | | MANCHESTER | NH | 03102 | |
| 4654353 | DANDURAND, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686296 | DANDUSEVSKI, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587770 | DANDY CHARLOTTE J | P O BOX 1114 | | | | URBANA | VA | 23175 | |
| 5587771 | DANDY ERIKA | BRANDY MILLER | | | | MANSFIELD | OH | 44907 | |
| 5587772 | DANDY JASON | 68 GRAHAM | | | | CUSTER | KY | 40115 | |
| 4478467 | DANDY, JOYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679059 | DANDY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714729 | DANDY, TAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587773 | DANE ALTMAN | 116 12 RAY ST | | | | NEW CASTLE | PA | 16101 | |
| 4864542 | DANE CONTRACTING LLC | 2675 BAKER ROAD | | | | ACWORTH | GA | 30101 | |
| 5587774 | DANE DAVIDSON | 1421 S 4TH ST | | | | OCEANO | CA | 93445 | |
| 4861217 | DANE ELEC CORP | 17520 VON KARMAN AVE | | | | IRVINE | CA | 92614-6208 | |
| 5821929 | Dane Grant Zahner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821929 | Dane Grant Zahner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587775 | DANE KLACSAN | PO BOX 191 | | | | NORTH BEND | WA | 98045 | |
| 5587776 | DANE ROBIN | 125 B MCCALL ST | | | | BENNINGTON | VT | 05201 | |
| 4870221 | DANE TECHNOLOGIES INC | 7105 NORTHLAND TERRACE | | | | BROOKLYN PARK | MN | 55428 | |
| 5795483 | DANE TECHNOLOGIES INC-26070 | 7105 NORTHLAND TERRACE | | | | BROOKLYN PARK | MN | 55428 | |
| 4169904 | DANE, ALTHEL-LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477936 | DANE, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517045 | DANE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562988 | DANE, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212926 | DANE, MASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468204 | DANE, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400703 | DANEAULT, DANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243010 | DANEAULT, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330283 | DANEAULT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599965 | DANECKI, DEBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805207 | DANECRAFT INC | DEPARTMENT 1043 | P O BOX 40000 | | | HARTFORD | CT | 06151 | |
| 5795484 | DANECRAFT INC | DEPT 1043 | | | | HARTFORD | CT | 06151 | |
| 4875015 | DANECRAFT INC | DEPT 1043 | | | | HARTFORD | CT | 06151 | |
| 5795485 | DANECRAFT INC | P O BOX 40000 | | | | HARTFORD | CT | 06151 | |
| 4140924 | Danecraft, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141014 | Danecraft, Inc. | Matthew J. McGowan | 321 South Main Street, Suite 301 | | | Providence | RI | 02903 | |
| 4140924 | Danecraft, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587777 | DANEETA ERICKSON | 5301 OAKWOOD DR | | | | ST PAUL | MN | 55110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587778 | DANEHY KATELYN | 1236 PIPPIN ST | | | | JACKSONVILLE | FL | 32206 | |
| 4332363 | DANEHY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587779 | DANEILLE WHITE | 1648 BROOKLYN AVE | | | | BROOKLYN | NY | 11210 | |
| 5587780 | DANEISHA MDANEISHA | 1155 CEDAR AVE | | | | SHARON | PA | 16148 | |
| 4295856 | DANEK, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584749 | DANEK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730019 | DANEK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392208 | DANEKAS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814408 | DANEKAS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587782 | DANELL DEVINE | 1121 DIVISION ST | | | | NIPOMO | CA | 93444 | |
| 5587783 | DANELL EATON | 6235 E HANNA AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 4834286 | DANELLA RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587784 | DANELLE AMBER | 1373 JEFFERSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5587785 | DANELLE DEHNE | 12065 70TH SE NW | | | | MILAN | MN | 56262 | |
| 5587786 | DANELLE DUNLAP | 4000 CEADERHUSRT DRIVE | | | | SANTA MARIA | CA | 93455 | |
| 5587787 | DANELLE KITCHING | 4356 SKYVIEW DR | | | | LAS VEGAS | NV | 89104 | |
| 5587789 | DANELLE YOUNG | 2175 N HIGHWAY 360 | | | | GRAND PRAIRIE | TX | 75050 | |
| 4761488 | DANELSKI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587790 | DANELUTT KIM | 78 DANA ST | | | | FORTY FORT | PA | 18704 | |
| 5587791 | DANENBERG MABEL | 702 MULBERRY LN | | | | EL CENTRO | CA | 92243 | |
| 4200093 | DANENBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587792 | DANENFELSER MARGIE | 9031 BOURBON ST | | | | INDIANAPOLIS | IN | 46235 | |
| 4374104 | DANESE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685831 | DANESE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814409 | DANESH, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814410 | DANESH, WALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587793 | DANESHA SIMMONS | 500 PROGRESS WAY | | | | JACKSONVILLE | NC | 28546 | |
| 4185269 | DANISHPAJOOH, SHAHRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587795 | DANESSA QUAIR | 2404 AVENIDA ESCUELLA | | | | BAKERSFIELD | CA | 93306 | |
| 5587796 | DANESSA WIMMER | 4615 HAMMON LN | | | | ROANOKE | VA | 24018 | |
| 4442957 | DANET, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587797 | DANETRA MONICA P | 4232 NWS STREET | | | | MIAMI | FL | 33126 | |
| 5587798 | DANETTA LONG | 1210 HAZELWOOD ST | | | | MURFREESBORO | TN | 37130 | |
| 5587799 | DANETTA M YOUNKIN | 1690 COOPER FOSTER APT 0 | | | | LORAIN | OH | 44053 | |
| 5587802 | DANETTE D LOZANO | 1002 WILSHIRE PL | | | | CORPUS CHRISTI | TX | 78411 | |
| 5587803 | DANETTE L AGUINIGA | 7810 SW 10TH ST | | | | DES MOINES | IA | 50315-6712 | |
| 5587804 | DANETTE L SMITH | 324 MEDIRIA CIR | | | | NEWARK | DE | 19702 | |
| 5405557 | DANETTE M REEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587805 | DANETTE MASTERS | 8890 ST RT 73 | | | | HILLSBORO | OH | 45133 | |
| 5587806 | DANETTE MORSELL | 22024 GLOUCESTER COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5587807 | DANETTE MUNOZ | 7012 THOMAS DR | | | | N HIGHLANDS | CA | 95660 | |
| 5587808 | DANETTE PEARSON | 114 YUNA ST SE | | | | WASHINGTON | DC | 20032 | |
| 5587809 | DANETTE TAPPAN | 177 BLIVEN ST | | | | NICHOLS | NY | 13812 | |
| 4814411 | DANETTE VOEGELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587810 | DANETTE WILLIAMS | 4200 5TH AVE | | | | ST PETE | FL | 33713 | |
| 5587811 | DANEY PENZO | 6-18 MANSFEEL DRIVE | | | | FAIRLAWN | NJ | 07410 | |
| 5587812 | DANEYI RODDRIGUEZ | 1715 NW 19ST | | | | MIAMI | FL | 33125 | |
| 4336878 | DANFELT JR., PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764282 | DANFORAH, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587813 | DANFORD WILLIAM B | 5071PINEBERRY RD | | | | MILTON | FL | 32583 | |
| 4653184 | DANFORD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527223 | DANFORD, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166746 | DANFORD, SHOCKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762840 | DANFORE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587814 | DANFORTH EVANGELIN | 4800 COUNTY ROAD U | | | | SEYMOUR | WI | 54165 | |
| 4766744 | DANFORTH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282036 | DANFORTH, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622137 | DANFORTH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587815 | DANG DUY | 8770 VAN NUYS BLVD | | | | PANORAMA CITY | CA | 91402 | |
| 5587816 | DANG HAI | 1616 CLEO SPRINGS COURT | | | | SAN JOSE | CA | 95131 | |
| 5587817 | DANG HARRY | 8590 NEW SALEM ST | | | | SAN DIEGO | CA | 92126 | |
| 5587818 | DANG HUONG | 4974 CASS ST | | | | SAN DIEGO | CA | 92109 | |
| 5587819 | DANG JOE | 1468 N BROAD ST | | | | NEW ORLEANS | LA | 70119 | |
| 4797168 | DANG KHOA NGUYEN | DBA GOODSON | 171 PINE RIVER RD | | | EFFINGHAM | NH | 03882 | |
| 5587820 | DANG NGOC | 7212 CAROL LN | | | | FALLS CHURCH | VA | 22042 | |
| 5587821 | DANG TINA | 1516 N PICCADILLY LANE | | | | CLOVIS | CA | 93619 | |
| 4414797 | DANG TRAN, CHAU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587822 | DANG TRANG | 5893 MULLDROW ROAD | | | | SACRAMENTO | CA | 95841 | |
| 5587823 | DANG TRUNG | 5507 TEAL COURT | | | | STOCKTON | CA | 95207 | |
| 5587824 | DANG YANG | 704 ASHMORE AVE | | | | SAN DIEGO | CA | 92114 | |
| 4270793 | DANG, CHAU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371442 | DANG, CONG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713896 | DANG, DANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200136 | DANG, DANNY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722746 | DANG, DUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194760 | DANG, GARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721845 | DANG, HUNG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211273 | DANG, HUONG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176552 | DANG, HUY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287993 | DANG, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714503 | DANG, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646910 | DANG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608325 | DANG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264851 | DANG, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374313 | DANG, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198458 | DANG, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316413 | DANG, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569238 | DANG, LAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814412 | DANG, LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475971 | DANG, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366499 | DANG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333925 | DANG, MINHKHOI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693288 | DANG, NAOMIUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276007 | DANG, NHI X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674654 | DANG, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531157 | DANG, PHUOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276320 | DANG, QUYNH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393788 | DANG, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206859 | DANG, SINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598762 | DANG, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233579 | DANG, TAI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688026 | DANG, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664148 | DANG, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169132 | DANG, TUAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454742 | DANG, VINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352348 | DANG, VIVIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205297 | DANG, VY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365848 | DANGAN, ELVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209072 | DANGANAN, BENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285123 | DANGARWALA, TAPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486821 | DANGASHIYA, KRUNAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282398 | DANGE, PANKAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677959 | DANGEER, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581593 | DANGEL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764422 | D'ANGELIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834287 | D'ANGELO BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484122 | D'ANGELO DEBRA A | 10620 SHORE FRONT PARKWAY | | | | ROCKAWAYPARK | NY | 11694 | |
| 5587825 | DANGELO JACKSON | 7260 SBARRENS APT 204 | | | | ROANOKE | VA | 24019 | |
| 4245443 | DANGELO MCCOY, AUBREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587826 | DANGELO TINA | 68 E WASHINGTON AVE | | | | WASHINGTON | NJ | 07882 | |
| 5403714 | DANGELO VINCENZO | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | |
| 4260879 | DANGELO, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486241 | DANGELO, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424095 | DANGELO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425232 | D'ANGELO, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834288 | D'ANGELO, DOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834289 | D'ANGELO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330267 | DANGELO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578407 | DANGELO, HOLLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746656 | D'ANGELO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629217 | D'ANGELO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609954 | D'ANGELO, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721111 | D'ANGELO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792605 | Dangelo, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451063 | DANGELO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761802 | D'ANGELO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479354 | DANGELO, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610486 | D'ANGELO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900057 | Dangelo, Vincenzo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792004 | D'ANGELO'S RESTAURANT | DONALD OBITZ | 291 EAST MAIN STREET | | | WESTFIELD | MA | 01085 | |
| 4857405 | D'Angelo's Restaurant | Landd Corporation | Donald . Obitz | 291 East Main Street | | Westfield | MA | 01085 | |
| 5795486 | D'Angelo's Restaurant | 291 East Main Street | | | | Westfield | MA | 01085 | |
| 4364285 | DANGER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407833 | DANGER, OMAR X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587828 | DANGERFEILD LISA | 113 MORAN ST | | | | HAMMOND | LA | 70401 | |
| 5587829 | DANGERFIELD AUDREY | 4348 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587830 | DANGERFIELD ERNESTINE | 6915 FRANK RD | | | | BAYTOWN | TX | 77521 | |
| 4322099 | DANGERFIELD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703722 | DANGERFIELD, ELOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326974 | DANGERFIELD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602778 | DANGERFIELD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540344 | DANGERFIELD, JAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758146 | DANGERFIELD, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319801 | DANGERFIELD, MADONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288251 | DANGERFIELD, MEKO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510947 | DANGERFIELD, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468138 | DANGERFIELD, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549861 | DANGERFIELD, RANDILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283032 | DANGERFIELD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587831 | DANGERFIEND SHAWANDA | 46174 LAVELLEDRIVE | | | | HAMMOND | LA | 70401 | |
| 4233578 | DANGERMAN, QUINTEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589801 | DANGERS, JERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587832 | DANGFIELD ESTHER | 121 DIANE CIRCLE | | | | RINCON | GA | 31312 | |
| 4414477 | DANGIOLELLA, JERI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425921 | DANGLADE, SHEIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233939 | DANGLADE-ALI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431212 | DANGLEBEN, LEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560980 | DANGLEBEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265209 | DANGLEBEN, RACHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362770 | DANGLER-HAWKINS, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289301 | DANGLES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535592 | DANGOL, BIRAJ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554833 | DANGOL, SUJITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685519 | DANGOTT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578358 | DANGPRASERT, ROMKAMOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587833 | DANGREMOND DOUG | 20731 JERSEY MILLS PL | | | | ASHBURN | VA | 20147 | |
| 4834290 | DANGUILLECOURT, ADOLFO L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587834 | DANH HAI | 102 FRIENDLY DR | | | | NEWPORT NEWS | VA | 23605 | |
| 4834291 | DANH LUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606754 | DANH, HOANG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176561 | DANH, HUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175592 | DANH, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211432 | DANH, LE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344549 | DANH, STEVEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262613 | DANHART, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212999 | DANHAUSER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412977 | DANHESER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345978 | DANHI, ONEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336114 | DANH-THACH, TRISTAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587835 | DANI BUTTERFLY | 525 5TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5587836 | DANI COLEMAN | 7126 COVECREEK DR | | | | CHARLOTTE | NC | 28215 | |
| 5587837 | DANI DOLAN | 25-3483 OPALIPALI STAPT-B | | | | HILO | HI | 96720 | |
| 5587838 | DANI FISHER | 2615 NE 44TH CT | | | | DES MOINES | IA | 50317 | |
| 4786967 | Dani McDaniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587839 | DANI NISSAN | 2112 SILVEROCK RD | | | | RIVERBANK | CA | 95367 | |
| 4594057 | DANI, ASHLESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297773 | DANI, RUPANGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834292 | DANIA BEACH YACHT REPAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587840 | DANIA BEVERLY | 2605W WABANSIA | | | | CHICAGO | IL | 60639 | |
| 5587841 | DANIA CHARLES | 98 PINE GROOVE DRIVE | | | | BROCKTON | MA | 02301 | |
| 5587842 | DANIA DELACRUZ | 6225 CLAUDEHART ROAD | | | | N CHESTERFIELD | VA | 23234 | |
| 5587843 | DANIA FIGUEROA | 1134 BURKE AVE 2B | | | | BRONX | NY | 10469 | |
| 5587844 | DANIA ROSALES | 132 W EDGEWATER AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5587845 | DANIA SALAME | 4915 S WOOD ST | | | | CHICAGO | IL | 60609 | |
| 5587846 | DANIA SIDDIQUI | 23811 PROVIDENCE GLEN TRA | | | | KATY | TX | 77493 | |
| 5587847 | DANIA TORRES SOTO | BARRIO PASO SECO | | | | SANTA ISABEL | PR | 00757 | |
| 4247136 | DANIA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587848 | DANIAL CARPENTER | 650 LOCUST ST NE | | | | SALEM | OR | 97301 | |
| 5587849 | DANIAL F BAGO | 1107 BLUFFVIEW DR | | | | FAIRBORN | OH | 45324 | |
| 5587850 | DANIAL ROSS | 220 SW LEMLY ST | | | | WINSTON SALEM | NC | 27127 | |
| 4785093 | Danial, Alin and Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365155 | DANIAL, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404609 | DANIAL, FATEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735038 | DANIAL, SUZAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587851 | DANICA BARRETTO | 270 MOHALA PLACE | | | | HILO | HI | 96720 | |
| 5587852 | DANICA CARTER | 271 PATRICIA | | | | PITTSBURG | CA | 94565 | |
| 5587854 | DANICA SCOTT | 245 S 56TH STREET 51 | | | | MESA | AZ | 85206 | |
| 5587855 | DANICA SINGLETON | 3456 FORESTBROOK DR APT H | | | | CHARLOTTE | NC | 28208 | |
| 5587856 | DANICA TOWNSEND | 22 ABBOT ST | | | | GROVE HALL | MA | 02124 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587857 | DANICA TRONE | 1030 DIANA DR APT B16 | | | | QUINCY | IL | 62305 | |
| 5587858 | DANICE BROWN | 30 ORNE ST | | | | WORCESTER | MA | 01605 | |
| 4631950 | DANICICH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587859 | DANIE GREEN | 419 OMAHA ST | | | | SIOUX CITY | IA | 51103 | |
| 5587860 | DANIE LAKESHA | 4957 WOODLAWN AVE | | | | DES MOINES | IA | 50266 | |
| 5587861 | DANIE YOUNG | 4200 THE WOODS DR APT 116 | | | | SAN JOSE | CA | 95136 | |
| 5587862 | DANIEKA TALLEY | 95 9TH ST | | | | W EASTON | PA | 18042 | |
| 4809421 | DANIEL J WAUGH | WAUGH CONSTRUCTION | 2476 SHADY CREEK CT | | | SANTA ROSA | CA | 95404 | |
| 4814413 | DANIEL & EVELINA WONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834293 | DANIEL & MARCIE GERSHONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814414 | DANIEL & PEGGY MAYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587863 | DANIEL A DELEON | 5239 W BERENICE AVE | | | | CHICAGO | IL | 60641 | |
| 5842808 | Daniel A Knipfer - Deceased as of 10-13-16 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587864 | DANIEL A TAYLOR | 6527 N COUNTY RD 800 E | | | | MILAN | IN | 47031 | |
| 5587865 | DANIEL ACEVEDO | 869 FALLING WATER RD | | | | WESTON | FL | 33326 | |
| 4814415 | DANIEL AGUILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851600 | Daniel Alan Kirkpatrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587867 | DANIEL ALBURY | 11450 NW 34TH ST STE 200 | | | | DORAL | FL | 33178 | |
| 5587868 | DANIEL ALFONSO | 2140 MAHINAKEA ST | | | | WAILUKU | HI | 96793 | |
| 5587869 | DANIEL ALMAZAN | 5772 WESTERN AVE | | | | BUENA PARK | CA | 90620 | |
| 4199435 | DANIEL AMADOR, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587870 | DANIEL AMGULO | 6919 STAFFORD AVE | | | | HUNTINGTON PK | CA | 90255 | |
| 4834294 | DANIEL AND HOUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810725 | DANIEL ANDREW PATTON | 417 DODGE AVENUE | CABINETS EXTRAORDINAIRE | | | SARASOTA | FL | 34237 | |
| 5587871 | DANIEL ANKNEY | 6421 ELFFOLK TER | | | | COLUMBIA | MO | 21045 | |
| 4875737 | DANIEL ARCHAMBAULT | EQUIPMENT UNLIMITED | 349 WINDY DR | | | WATERBURY | CT | 06705 | |
| 5587872 | DANIEL ARIELLE | 6 PENDLETON COURT | | | | HAMPTON | VA | 23669 | |
| 5587873 | DANIEL ARNSON | 4688 BEAU CT | | | | TRINITY | NC | 27370 | |
| 5587874 | DANIEL ARRIETA | 25231 4TH ST | | | | SN BERNARDINO | CA | 92410 | |
| 4834295 | DANIEL ARTOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587875 | DANIEL ASHBY | 13147 EAST LOUISIANA AV | | | | AURORA | CO | 80012 | |
| 5587876 | DANIEL ASTON | 8542 STATE RT DD | | | | BLOOMSDALE | MO | 63627 | |
| 5587877 | DANIEL AUPPL | 930 CRESTVIEW LN | | | | OWATONNA | MN | 55060 | |
| 5587878 | DANIEL AYERS | 6341 PINE ST | | | | POLLOCK PINES | CA | 95726 | |
| 4903924 | Daniel Bachman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903924 | Daniel Bachman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587879 | DANIEL BARAJAS | 10092 COLDWATER RD | | | | FLUSHING | MI | 48433 | |
| 5587880 | DANIEL BATTON | 1955 E MAHONEY | | | | MESA | AZ | 85204 | |
| 5587881 | DANIEL BAUER | 51355 MELLOTT RIDGE ROAD | | | | BEALLSVILLE | OH | 43716 | |
| 5587882 | DANIEL BAXLEY | 118 TROY STREET | | | | EMEIGH | PA | 15738 | |
| 5587883 | DANIEL BEAN | 11603 BRENTCROSS DR | | | | TOMBALL | TX | 77377 | |
| 5587884 | DANIEL BECKETT | 19510 VAN BUREN BLVD STE F3 227 | | | | RIVERSIDE | CA | 92508 | |
| 5587885 | DANIEL BELVISO | 2895 NIAGARA STREET | | | | SANBORN | NY | 14132 | |
| 5587886 | DANIEL BENAVIDEZ | 410 MARLIN SPIKE WAY | | | | SACRAMENTO | CA | 95838 | |
| 5587887 | DANIEL BENEFIEL | 16770 PONDEROSA CT | | | | CERES | CA | 95307 | |
| 5587888 | DANIEL BENJAMIN | 325 BURNSFORD AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5587889 | DANIEL BERNSTEIN | 2020 KING OF THE MNT RD | | | | POLLOCK PINES | CA | 95726 | |
| 4798640 | DANIEL BOBROFF | DBA OMNI SOLUTIONS | 645 W 9TH ST UNIT 110-372 | | | LOS ANGELES | CA | 90015 | |
| 4852823 | DANIEL BONPIETRO | 2666 196TH ST SE | | | | BOTHELL | WA | 98034 | |
| 5587891 | DANIEL BONSELL | 8268 LORETTA DR NONE | | | | DENVER | CO | 80221 | |
| 5587892 | DANIEL BOOTH | 3172 SE 28TH ST | | | | GRESHAM | OR | 97080 | |
| 5587893 | DANIEL BOWDEN | 1346 ENGLISHTOWN RD | | | | OLD BRIDGE | NJ | 08857 | |
| 5587894 | DANIEL BRANK | 711 SOUTH DAVIS AVE | | | | NEWTON | NC | 28658 | |
| 5587895 | DANIEL BRANSON | 725 ROCKY PLAINS RD | | | | COVINGTON | GA | 30016 | |
| 4803590 | DANIEL BRAVO | DBA TOYZ IN THE BOX | 1012 W BEVERLY BLVD PMB 325 | | | MONTEBELLO | CA | 90640 | |
| 5587896 | DANIEL BRAVO | 1016 EASR MARLVIN AVE | | | | EARLIMART | CA | 93215 | |
| 5587897 | DANIEL BRIA | 820 BOYNTON AVE APT 6F | | | | BRONX | NY | 10473 | |
| 5587898 | DANIEL BRITTANY | 317 JAMES AVE | | | | THOMASVILLE | NC | 27360 | |
| 5587899 | DANIEL BRUCHMAN | 2402 LARIAT LANE | | | | RICHLAND | WA | 99352 | |
| 5587900 | DANIEL BRYANT | 732 CORNISH DR | | | | CAMBRIDGE | MD | 21613 | |
| 5587901 | DANIEL BUENO | 844 COLORADO AVENUE | | | | CHULA VISTA | CA | 91911 | |
| 5587902 | DANIEL BUNDE | 29870 FELDSPAR ST NW | | | | PRINCETON | MN | 55371 | |
| 5587903 | DANIEL BUSTLE | 320 OAK HILL | | | | HARLAN | KY | 40831 | |
| 5587904 | DANIEL BUTLER | 2200 MARINA BY DR E | | | | FORT LAUDERDA | FL | 33312 | |
| 5587905 | DANIEL BUTTROM | 11670 CURRIER LN UNIT B | | | | CINCINNATI | OH | 45249 | |
| 5587906 | DANIEL CABRERA | 10648 OAK AVE | | | | ARMONA | CA | 93202 | |
| 5587907 | DANIEL CAITLYN | 100 COREY CIRCLE | | | | FORT OGLETHORPE | GA | 30742 | |
| 5587908 | DANIEL CALAMIA | 72795 PITAHAYA ST | | | | PALM DESERT | CA | 92260 | |
| 5587909 | DANIEL CAMPBELL | 2240 BALDWIN PL APT F | | | | REYNOLDSBURG | OH | 43068 | |
| 5587910 | DANIEL CANDACE | 136 BETHEL STREET | | | | GREENVILLE | SC | 29607 | |
| 4814416 | DANIEL CANELLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587911 | DANIEL CARLON | 120 3RD AVE N | | | | VIRGINIA | MN | 55792 | |
| 4834296 | DANIEL CARPENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4142468 | Daniel Castillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587912 | DANIEL CASTORENO | 317 ODELL ST | | | | SAN ANTONIO | TX | 78212 | |
| 4852422 | DANIEL CATHEY | 5127 AIRPORT TRL | | | | Temple | TX | 76504 | |
| 5587913 | DANIEL CAVAZOS | 11845 REGAL BANNER LANE | | | | EL PASO | TX | 79936 | |
| 5587914 | DANIEL CEANNA | 4240 PRINCESS ANNE CT APT 9 | | | | LORAIN | OH | 44052 | |
| 4851869 | DANIEL CHAMPAGNE | PO BOX 1671 | | | | Middletown | CT | 06457 | |
| 5587915 | DANIEL CHAMPLIN | 940 SW CASTALIAN DR | | | | OAK HARBOR | WA | 98277 | |
| 5587916 | DANIEL CHAVEZ | 987 N BARLOW | | | | BISHOP | CA | 93514 | |
| 5587917 | DANIEL CHENDI | 1103 BURKETON RD | | | | HYATTSVILLE | MD | 20783 | |
| 5587918 | DANIEL CHIRINOS | 427 NE 171ST STREET | | | | NORTH MIAMI B | FL | 33162 | |
| 5587919 | DANIEL CLARA | CALLE LUISA M-41 4 SECCIO | | | | TOA BAJA | PR | 00949 | |
| 5587920 | DANIEL CLARK | 30425 IROQUOIS LN | | | | CHARLOTT HALL | MD | 20622 | |
| 4786900 | Daniel Coffey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587922 | DANIEL COLLETTE | 6208 BSILEY | | | | HILLSDALE | MO | 63121 | |
| 5587923 | DANIEL COLLINS | 985 DIETZ ROAD | | | | YORK | PA | 17402 | |
| 5587924 | DANIEL CONNELLY | 2209 BRIER ST SE | | | | WARREN | OH | 44484 | |
| 5587925 | DANIEL CORONA | 11428 HICKORY | | | | HESPERIA | CA | 92345 | |
| 5587927 | DANIEL COUNTRYMAN | 1704 REDWOOD DR | | | | SALINA | KS | 67401 | |
| 5587928 | DANIEL COX | 13 PARTRIDGE LN | | | | WHITEFIELD | NH | 03598 | |
| 5587929 | DANIEL CRANE | 898 BRANDON HILL WAY | | | | JONESBORO | GA | 30238 | |
| 5587930 | DANIEL CRUMLY | 7082 TAYLORS FERRY ROAD | | | | BESSEMER | AL | 35023 | |
| 5587931 | DANIEL CRUZ | 1022 PEACH AVE | | | | EL CAJON | CA | 92021 | |
| 5587932 | DANIEL CUBA | 6730 NW 188TH TERR | | | | PALM SPRINGS NORTH | FL | 33015 | |
| 5587933 | DANIEL CURRIER | 5026 DIERKER RD | | | | COLUMBUS | OH | 43220 | |
| 5587934 | DANIEL CYNTHIA | 295 LLEWELLYN ST | | | | CLARKESVILLE | GA | 30523 | |
| 4800494 | DANIEL D LOMAX | DBA M&A PARTNERS | 545 E JOHN CARPENTER FREEWAY SUITE | | | IRVING | TX | 75062 | |
| 4834297 | DANIEL D. DIEFENBACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587935 | DANIEL DACUNTO | 557 BLUE MOUNTAIN LK | | | | E STROUDSBURG | PA | 18301 | |
| 5587936 | DANIEL DAVILA | 508 EAST DEWEY APT 3 | | | | SAN ANTONIO | TX | 78212 | |
| 5587937 | DANIEL DE JESUS | 211 20TH AVE | | | | PATERSON | NJ | 07513 | |
| 4814417 | DANIEL DEL CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587938 | DANIEL DENISSEN | 7425 MENGI CIR NONE | | | | NEW PRT RCHY | FL | 34653 | |
| 5587939 | DANIEL DIAZ | 503 SW 7TH AVE | | | | MIAMI | FL | 33130 | |
| 5587940 | DANIEL DISMUKE | 534 SPRUCE ST | | | | NORCO | LA | 70079 | |
| 5587941 | DANIEL DONAHUE | 4657 PEOPLES RD | | | | PITTSBURGH | PA | 15237 | |
| 5587942 | DANIEL DONAL | 2472 NEBRASKA AVE | | | | SELMA | CA | 93662 | |
| 5587943 | DANIEL DONNA | 818 HOUSTON DRIVE | | | | PALMAYRA | MO | 63461 | |
| 5587944 | DANIEL DOVE | 138 MAPLEVIEW DR | | | | BRISTOL | TN | 37620 | |
| 5587945 | DANIEL DRANOVE | 4112 A PUUMALU PL | | | | HONOLULU | HI | 96816 | |
| 5587946 | DANIEL DUNN | 84 E PARK AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 4863296 | DANIEL E PETERSON | 220 GLENBROOK MEADOW LN | | | | REDWOOD VALLEY | CA | 95470 | |
| 4863297 | DANIEL E PETERSON | 220 GLORENBROOK MDW | | | | REDWOOD VALLEY | CA | 95470 | |
| 4874629 | DANIEL EDWARD PETERSON | DAN PETERSON | 431 CENTER STREET | | | HEALDSBURG | CA | 95448 | |
| 4874673 | DANIEL EDWARD PETERSON | DANIEL PETERSON | 220 GLORENBROOK MDW | | | REDWOOD VALLEY | CA | 95470 | |
| 4863298 | DANIEL EDWARD PETERSON | 220 GLORENBROOK MDW | | | | REDWOOD VALLEY | CA | 95470 | |
| 5587947 | DANIEL ELIZABETH | 562 CRYSTAL LANE | | | | LANCASTER | OH | 43130 | |
| 5587948 | DANIEL ESQUIVEL | 5250 S HARDY DR APR1127 | | | | TEMPE | AZ | 85041 | |
| 4846724 | DANIEL ETHIER | 2562 MENDON RD | | | | Cumberland | RI | 02864 | |
| 5587949 | DANIEL EUGENIO | 13798 PASEO | | | | EL PASO | TX | 79936 | |
| 5587950 | DANIEL EVANS | 1119 DOUGLAS DR APT139 | | | | SAINT MARYS | GA | 31558 | |
| 4800801 | DANIEL EXPRESS COMMUNICATIONS | 495 AMSTERDAM AVE | | | | NEW YORK | NY | 10024 | |
| 5587951 | DANIEL F BENTZ | CALLE 2 IB 9 | | | | TOA ALTA | PR | 00953 | |
| 4846537 | DANIEL F WALTERS | 336 N OAK RD | | | | Memphis | TN | 38120 | |
| 5587952 | DANIEL FAITH | 65 JERICHO LN | | | | CLAYTON | GA | 30525 | |
| 5587954 | DANIEL FARRAND | 4283 EXPRESS LN | | | | SARASOTA | FL | 34249 | |
| 5840485 | Daniel Fassett, Leslie Fassett and J.F., a minor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840485 | Daniel Fassett, Leslie Fassett and J.F., a minor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587955 | DANIEL FAY | 1823 RULEY ST | | | | LAKECHARLES | LA | 70601 | |
| 5587956 | DANIEL FELIX | 1639 S BROADMOOR AVE | | | | WEST COVINA | CA | 91790 | |
| 5587958 | DANIEL FERREIRA | 418 CHARLES ST | | | | BRIDGEPORT | CT | 06606 | |
| 5587959 | DANIEL FIGUEROA | 1535 POPLAR DR APT 13 | | | | GRAND JUNCTION | CO | 81504 | |
| 5587960 | DANIEL FINN | 314 FARWOOD RD | | | | WYNNEWOOD | PA | 19096 | |
| 5587961 | DANIEL FLORES | 2049 LAS VEGAS AVE | | | | POMONA | CA | 91767 | |
| 4845672 | DANIEL FLOYD | 2240 COLONIAL OAK WAY | | | | Stone Mountain | GA | 30087 | |
| 5587962 | DANIEL FONTENOT | 10501 WELLER DR | | | | AUSTIN | TX | 78750 | |
| 4814418 | DANIEL FRAIMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587963 | DANIEL FRANCISCO M | 1153 W 54TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5587964 | DANIEL FREITAS | 2315 SIR LANCELOT PLACE | | | | DALTON | GA | 30721 | |
| 4814419 | DANIEL FU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808149 | DANIEL G KAMIN | 490 S. HIGHLAND AVE. | | | | PITTSBURGH | PA | 15206 | |
| 4807932 | DANIEL G KAMIN | PO BOX 10234 - SHADY SIDE STATION | C/O KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15232-0234 | |
| 4808030 | DANIEL G KAMIN BECKLEY ENTERPRISES | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 4808228 | DANIEL G KAMIN BECKLEY ENTPRS | C/O KAMIN REALTY CO. | ATTN: KATHRYN A. ROBINSON | 490 S. HIGHLAND STREET | | PITTSBURGH | PA | 15206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807972 | DANIEL G KAMIN CLARKSVILLE COMMONS ENTER | P. O. BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 4808213 | DANIEL G KAMIN EASTON ENTERPRISES | P O BOX 10234 | KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15232-0234 | |
| 4808156 | DANIEL G KAMIN KOKOMO LLC | PO BOX 10234 | C/O KAMIN REALTY CO | | | PITTSBURGH | PA | 15232 | |
| 4808360 | DANIEL G KAMIN ROCK SPRINGS LLC | P O BOX 10234 | C/O KAMIN REALTY CO | | | PITTSBURGH | PA | 15232 | |
| 4889685 | Daniel G Kamin Rock Springs, LLC | c/o Kamin Realty Company | 490 S. Highland Avenue | | | Pittsburgh | PA | 15206 | |
| 4779312 | Daniel G Kamin Rock Springs, LLC | c/o Kamin Realty Company | P O Box 10234 | | | Pittsburgh | PA | 15232 | |
| 4779313 | Daniel G Kamin Tennessee Enterprises | c/o Kamin Realty Company | P O Box 10234 | | | Pittsburgh | PA | 15232 | |
| 4807961 | DANIEL G KAMIN TENNESSEE ENTERPRISES | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 4808310 | DANIEL G KAMIN WATERFORD LLC | P O BOX 10234 | C/O KAMIN REALTY CO | | | PITTSBURGH | PA | 15232 | |
| 5587965 | DANIEL G TORRES | 6551 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | |
| 5791359 | DANIEL G. KAMIN | ATTN: DANIEL G. KAMIN | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 5789588 | Daniel G. Kamin | Attn: Daniel Kamin | P O Box 10234 | | | Pittsburgh | PA | 15232 | |
| 5795487 | Daniel G. Kamin | P O Box 10234 | | | | Pittsburgh | PA | 15232 | |
| 4138892 | DANIEL G. KAMIN MASSILLON LLC | 490 S. HIGHLAND AV. | | | | PITTSBURGH | PA | 15206 | |
| 4138892 | DANIEL G. KAMIN MASSILLON LLC | KEPLEY BROSCIOUS & BIGGS, PLC | WILLIAM A. BROSCIOUS, ESQ. | 2211 PUMP ROAD | | RICHMOND | VA | 23233 | |
| 4138910 | Daniel G. Kamin Rock Springs LLC | 490 S. Highland Ave. | | | | Pittsburgh | PA | 15206 | |
| 4138910 | Daniel G. Kamin Rock Springs LLC | Kepley Broscious & Biggs, PLC | William A. Broscious, Esq. | 2211 Pump Road | | Richmond | VA | 23233 | |
| 4138402 | Daniel G. Kamin Tennessee Enterprises | 490 S. Highland Ave. | | | | Pittsburgh | PA | 15206 | |
| 4138402 | Daniel G. Kamin Tennessee Enterprises | Kepley Broscious & Biggs, PLC | William A. Broscious, Esq. | 2211 Pump Road | | Richmond | VA | 23233 | |
| 4847861 | DANIEL GALAVEZ | 1426 JANET WAY DR | | | | Clarksville | TN | 37042 | |
| 5587966 | DANIEL GALINDO | 7190 OAKLAWN DR | | | | SAN ANTONIO | TX | 78229 | |
| 5587967 | DANIEL GARCES | 94 W ALDRIN CT | | | | BROWNSVILLE | TX | 78521 | |
| 5587968 | DANIEL GARRELTS | 1457 NE 12TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5587969 | DANIEL GARZA-MENDOZA | 308 SAN CARLOS | | | | LAREDO | TX | 78041 | |
| 5587970 | DANIEL GAUNA | 3222 PASADENA BLVD 109 | | | | PASADENA | TX | 77503 | |
| 4673055 | DANIEL GEORGE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587971 | DANIEL GETCHELL | 843 OAK AVE N | | | | ONALASKA | WI | 54650 | |
| 5587972 | DANIEL GILBERT | 265 OVERTON ROAD APT 17 | | | | DUSHORE | PA | 18614 | |
| 4810219 | DANIEL GOLDBERG | 3528 32ND STREET APT 1 | | | | SAN DIEGO | CA | 92104 | |
| 5587973 | DANIEL GOMEZ | 4126 W 105TH ST | | | | INGLEWOOD | CA | 90304 | |
| 5587974 | DANIEL GONSALVES | 82 BEECHWOOD DR | | | | WESTPORT | MA | 02790 | |
| 5587975 | DANIEL GONZALEZ | I2 CALLE B | | | | GUAYAMA | PR | 00784 | |
| 5587976 | DANIEL GUERRERO | 4548 LA JOYA LN | | | | LAREDO | TX | 78046 | |
| 5587977 | DANIEL GUILLARON | 435 EAST PIKE STREET | | | | CLARKSBURG | WV | 26301 | |
| 4795654 | DANIEL H WAGENER DBA HEAVENLY DIVI | DBA HEAVENLY DIVINE ROSARIES | PO BOX 2072 | | | WHEELING | WV | 26003 | |
| 5587978 | DANIEL HALL | 186 SWING LOOP | | | | ROCKWOOD | TN | 37854 | |
| 4814420 | DANIEL HARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587979 | DANIEL HAYS | 2441 FERRIS ST | | | | DETROIT | MI | 48209 | |
| 5587980 | DANIEL HEATH | 1806 4 AVE N | | | | FARGO | ND | 58102 | |
| 5587981 | DANIEL HEIDRICK | 6000 REIMS RD APT 4203 | | | | HOUSTON | TX | 77036 | |
| 5587982 | DANIEL HERNANDEZ | 345 1ST ST | | | | SANPEDRO | CA | 90731 | |
| 5587984 | DANIEL HORNER | 233 ROCKDALE AVE | | | | YORK | PA | 17403 | |
| 5587985 | DANIEL HOUGH | 4336 GREENWOOD LANE | | | | GRAPEVINE | TX | 76051 | |
| 5587986 | DANIEL HOWARD | 31020 ASH ST | | | | WIXOM | MI | 48170 | |
| 5587987 | DANIEL HUANG | 9708 SHORT CREEK DRIVE | | | | LADSON | SC | 29456 | |
| 5587988 | DANIEL HUBBARD | 560 SHADY BROOK HIGHTS | | | | INDANAPOLIS | IN | 46222 | |
| 5587989 | DANIEL HUTSON | 3433 W131ST | | | | CLEVELAND | OH | 44111 | |
| 5587990 | DANIEL HUYNH | 2435 ROYCROFT AVE | | | | LONG BEACH | CA | 90815 | |
| 4467329 | DANIEL II, VERNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587991 | DANIEL INEZ | 143 TREELINE REDD | | | | ALICEVILLE | AL | 35442 | |
| 4405040 | DANIEL J ACEVEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814421 | DANIEL J BOWEN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587992 | DANIEL J EAST | 2046 DOE RUN RD | | | | ARARAT | VA | 24053 | |
| 5812295 | Daniel J Fernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853219 | DANIEL J HAMILTON | 42305 CY CIR | | | | Ponchatoula | LA | 70454 | |
| 4909361 | Daniel J Hanesworth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5587993 | DANIEL J MARSHALL | 3406 IVY HILL CIR UNIT F | | | | CORTLAND | OH | 44410 | |
| 5405367 | DANIEL J MAYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5835136 | Daniel J. Castillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908957 | Daniel J. Edelman, Inc. dba Edelman Digital | 200 East Randolph Drive | Floor 62 | | | Chicago | IL | 60601 | |
| 4810718 | DANIEL J. JOPPEK | 5686 FRUITVILLE ROAD | | | | SARASOTA | FL | 34232 | |
| 5587994 | DANIEL JACKSON | 6301 OLD BROWNSVILLE | | | | CORPUS CHRSTI | TX | 78417 | |
| 4863915 | DANIEL JACOB JACKSON | 2403 HIGH STREET | | | | JACKSON | MI | 49203 | |
| 4867987 | DANIEL JACOB YPSILANTI | 4900 CARPENTER | | | | YPSILANTI | MI | 48197 | |
| 5587995 | DANIEL JACOBS | 6220 DEERWOOD CIR N | | | | MINNEAPOLIS | MN | 55442 | |
| 5587996 | DANIEL JANET | PO BOX 703 | | | | CHESAPEAKE | OH | 45619 | |
| 5587997 | DANIEL JANICE E | 22 WESTDELL DR | | | | ST LOUIS | MO | 63136 | |
| 5587998 | DANIEL JANINA | 1603 BOXWOOD CT | | | | AUGUSTA | GA | 30905 | |
| 5587999 | DANIEL JEANS | 12716 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | |
| 5588000 | DANIEL JENKINS | 5202DIXIE HWY | | | | FRANKLIN | OH | 45005 | |
| 5588001 | DANIEL JILLIAN | 2312 GOLF COURSE ROAD | | | | LANCASTER | SC | 29720 | |
| 5588002 | DANIEL JIMENEZ | 236 SOUTH ST | | | | BRISTOL | CT | 06010 | |
| 5588003 | DANIEL JOEL | 1277 ONIONI ST | | | | KAILUA | HI | 96734 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588004 | DANIEL JOEY | 307 N CHURCH ST APT 3 | | | | DUBLIN | GA | 31021 | |
| 5588005 | DANIEL JOHN | 23 N 58TH AVE W | | | | DULUTH | MN | 55807 | |
| 5588006 | DANIEL JONES | 3686 ROUTE 11 | | | | MCGRAW | NY | 13101 | |
| 4846919 | DANIEL JONES | PO BOX 8011 | | | | Woodland Park | CO | 80863-0217 | |
| 5588007 | DANIEL JOYNER | 5125 OLD WELL ST | | | | DURHAM | NC | 27704 | |
| 4551838 | DANIEL JR., DARRELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588008 | DANIEL JULIUS | 1780 WESTERIA CIRCLE | | | | BELLPORT NY | NY | 11713 | |
| 5588009 | DANIEL JURADO | 106 10TH ST E WAHNETA | | | | WINTER HAVEN | FL | 33880 | |
| 5588010 | DANIEL K JELKS | 59-534 WAIHONA PL | | | | KAMUELA | HI | 96743 | |
| 5588011 | DANIEL KABES | 657 LABORE RD | | | | ST PAUL | MN | 55117 | |
| 5588012 | DANIEL KAMPFHENKEL | 24117 AUBURN FALLS LN | | | | PORTER | TX | 77365 | |
| 4804447 | DANIEL KANDLER | DBA BESTBUYSUNGLASSES | 2901 CLINTMOORE RD #127 | | | BOCA RATON | FL | 33496 | |
| 5588013 | DANIEL KARINA | 602 PARKLANE | | | | LUFKIN | TX | 75904 | |
| 5588014 | DANIEL KATHE CONNELLY | 2209 BRIER ST SE | | | | WARREN | OH | 44484 | |
| 5588015 | DANIEL KATIE STAHLER | 130 MAUCH CHUNCK ST | | | | LEHIGHTON | PA | 18235 | |
| 5588016 | DANIEL KATONA | 2662 S 124TH STREER | | | | MILWAUKEE | WI | 53227 | |
| 4848922 | DANIEL KAUL | 1707 NOTRE DAME AVE | | | | Belmont | CA | 94002 | |
| 4696230 | DANIEL KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588017 | DANIEL KELSIE | NAPA CIR | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5588018 | DANIEL KENDRA | 97 FRIENDLY DR | | | | SOUTH HILL | VA | 23970 | |
| 4849513 | DANIEL KENT | 10410 M 32 | | | | ATLANTA | MI | 49709-9384 | |
| 4800757 | DANIEL KIDD | DBA AMENITIES & MORE | 885 MOULTON RD | | | LOUISBURG | NC | 27549 | |
| 5588019 | DANIEL KIM | 1625 INTERNATIONAL DR 41 | | | | MCLEAN | VA | 22102 | |
| 4834298 | DANIEL KLEIN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588021 | DANIEL KNIGHT | 45 MANTUA GROVE RD | | | | WEST DEPTFORD | NJ | 08066 | |
| 5588022 | DANIEL KOPYTENKO | 7414 ELGIN AVE APT 2E | | | | LUBBOCK | TX | 79423 | |
| 4834299 | DANIEL KRABILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588023 | DANIEL KREBS | 834 DR ML KINGWAY | | | | BREMERTON | WA | 98337 | |
| 4795401 | DANIEL KUHL | DBA GADKO | 246 BURRELL ST | | | CORNELIA | GA | 30531 | |
| 5588024 | DANIEL KWIATKOESKI | 1009 N BALTIMORE AVE | | | | OCEAN CITY | MD | 21842 | |
| 4872480 | DANIEL L HUBERT | AMERICAN SEWER DRAIN SVCE | 2630 HAGBERG ST | | | DULUTH | MN | 55811 | |
| 5588026 | DANIEL LAKE | 1405 GAGE RD | | | | TOLEDO | OH | 43612 | |
| 5588027 | DANIEL LAKEISHA M | 1606 EDWARDS AVE | | | | RICHMOND | VA | 23224 | |
| 5588028 | DANIEL LAQUISHA M | 1826 62ND ST | | | | KENOSHA | WI | 53143 | |
| 5588029 | DANIEL LARA | PO BX 11403 | | | | EARLMART | CA | 93219 | |
| 5588030 | DANIEL LAURINA | 16769E 13TH AVE | | | | AURORA | CO | 80011 | |
| 5588031 | DANIEL LEE | 16241 N 33RD DR | | | | PHOENIX | AZ | 85053 | |
| 4814422 | DANIEL LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834300 | DANIEL LEISER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801179 | DANIEL LEKWEUWA | DBA NYC GREATEST | 32 EAST 23RD ST | | | NEW YORK | NY | 10003 | |
| 5588032 | DANIEL LEON | 523 N WESTERN AVE | | | | NOGALES | AZ | 85621 | |
| 5588033 | DANIEL LEPENDORF | 763 FRANKLIN ST APT 413 | | | | OAKLAND | CA | 94607 | |
| 5588034 | DANIEL LEWIS | 3 CONDER PL NONE | | | | DURHAM | NC | 27703 | |
| 4814423 | DANIEL LI/ TERA PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588035 | DANIEL LINARES | 1514 DEERPATH LN | | | | LAGRANGE PK | IL | 60526 | |
| 5588036 | DANIEL LOPEZ | CALLE LAGUNA 172 | | | | SAN JUAN | PR | 00917 | |
| 5588038 | DANIEL LOTT | 207 NORTH 8TH AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 5588039 | DANIEL LOVELADY | PO BOX 405 | | | | OVERGAARD | AZ | 85933 | |
| 5588040 | DANIEL LOVETT | 4502 RUDETOWN RD | | | | HAMBURG | NJ | 07419 | |
| 5588041 | DANIEL LUA | 23604 PRESIDENT AVE | | | | HARBOR CITY | CA | 90710 | |
| 5588042 | DANIEL LUCERO | 523 GRNAITE ST | | | | OMAK | WA | 98841 | |
| 5588043 | DANIEL LUGO | 1076 JULIUS ST | | | | ELIZABETH | NJ | 08401 | |
| 5588044 | DANIEL LUIS | JEVANESE RIVERA | | | | KILLEEN | TX | 76543 | |
| 5588045 | DANIEL LYNCH | 5450 EDISON AVE | | | | OAK LAWN | IL | 60453 | |
| 4848218 | DANIEL LYNN | 1943 JUNCTION RD | | | | MOCKSVILLE | NC | 27028-5332 | |
| 4873026 | DANIEL M FRIEDMAN & ASSOCIATES | BETSEY JOHNSON, STEVE MADDEN | 10 WEST 33RD ST STE 600 | | | NEW YORK | NY | 10001 | |
| 5588046 | DANIEL M MESA | 900 W RODRICK ST | | | | OXNARD | CA | 93030 | |
| 4128553 | Daniel M. Becker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748538 | DANIEL MACA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588048 | DANIEL MARENO | 127 SOUTH ST | | | | PORT SULPHUR | LA | 70083 | |
| 5588049 | DANIEL MARIAH | 23 MONTAGU STREET | | | | CHARLESTON | SC | 29401 | |
| 5588050 | DANIEL MARK | 410 N 10TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5588051 | DANIEL MARQUITA | 13063 LONDONDERRY PL | | | | TAMPA | FL | 33612 | |
| 5588052 | DANIEL MARTINEZ | 421 N RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |
| 5588054 | DANIEL MATIAS | B 16 EXT LA CONCEPCION | | | | CABO ROJO | PR | 00623 | |
| 5588055 | DANIEL MAYWEATHER | 11 GROVES BLVD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5588056 | DANIEL MCCANN | 419 N SPRIGFIELD RD | | | | CLIFTON HTS | PA | 19018 | |
| 5588057 | DANIEL MCCASLIN | 975 N 250 RD | | | | MOUNDS | OK | 74047 | |
| 5588058 | DANIEL MCCORMICK | 2626 CORBEAU DR | | | | IRVING | TX | 75038 | |
| 5588059 | DANIEL MCCRAW | 2309 SOUTH VINE ST | | | | PORT ANGELES | WA | 98362 | |
| 5588060 | DANIEL MCCUAIG JR | 13560 LIME LAKE DR | | | | SPARTA | MI | 49319 | |
| 4804279 | DANIEL MCKOWN | DBA PREGAME | 1119 WILSON ST | | | MENOMONIE | WI | 54751 | |
| 5588062 | DANIEL MCMURRAY | 1319 BELL RIDGE 903 | | | | JOHNSON CITY | TN | 37601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588063 | DANIEL MEDINA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5588064 | DANIEL MENDOZA | 14919 WALTERS RD | | | | HOUSTON | TX | 77068 | |
| 4693574 | DANIEL MENDOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814424 | DANIEL MEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588066 | DANIEL MEYER | 2305 TURTLE BAY DR | | | | PRESQUE ISLE | WI | 54557 | |
| 5588067 | DANIEL MICHAEL | 1110 CANOGA PARK DR APT1 | | | | MARSHALL | MN | 56258 | |
| 4856268 | DANIEL MILES, ANGELA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588068 | DANIEL MILLS | 449 ROLLING RD | | | | SALISBURY | MD | 21801 | |
| 5588069 | DANIEL MINICH | 3541 42ND AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5588070 | DANIEL MOLINA | 102 W ASH | | | | LAREDO | TX | 78041 | |
| 4795737 | DANIEL MONFET LLC | DBA BIGTPRODUCTS | 141 ROSEWOOD AVENUE | | | SPRINGFIELD | NJ | 07081 | |
| 4800897 | DANIEL MONFET LLC | DBA AMAZING PRODUCTS | 56 ROSEWOOD AVENUE | | | SPRINGFIELD | NJ | 07081 | |
| 5588071 | DANIEL MONTEJANO | 24041 YUCCA ST | | | | SUN CITY | CA | 92584 | |
| 5588072 | DANIEL MOORE | 5515 KING ST | | | | OLEAN | NY | 14760 | |
| 5588073 | DANIEL MORA | 170 N Washington BLVD | | | | OGDEN | UT | 84404-6728 | |
| 5588074 | DANIEL MORENO COTRERAS | 1100 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5588075 | DANIEL MORRIS | 840 S GRAND HWY | | | | CLERMONT | FL | 34711 | |
| 5588076 | DANIEL MOTHERWAY | 70 MONTCLAIR AVE | | | | MONTCLAIR | NJ | 07042 | |
| 4814425 | DANIEL MULVIHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588077 | DANIEL N PORTILLO | 66 TRAVERSE ST | | | | BATTLE CREEK | MI | 49017 | |
| 5588078 | DANIEL NAKEZSA | 2947 FILBERT ST | | | | ANTIOCH | CA | 94509 | |
| 5588079 | DANIEL NATALIE | 111 CHANNELVIEW DRIVE | | | | RIPLEY | MS | 38663 | |
| 5588080 | DANIEL NEAN | 1710 RHODES ST | | | | UNION POINT | GA | 30669 | |
| 4814426 | DANIEL NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796139 | DANIEL NEVINS | DBA BELTWAY SALES | 23121 LANTANA LANE | | | CALIFORNIA | MD | 20619 | |
| 5588081 | DANIEL NEWMAN | 572 PENNSYLVANIA ST | | | | DENVER | CO | 80203 | |
| 5588082 | DANIEL NGUYEN | 4000 TUNLAW RD NW | | | | WASHINGTON | DC | 20007 | |
| 4887460 | DANIEL NOVACK OD LLC | SEARS OPTICAL LOCATION 1271 | 8501 W BOWLES AVE | | | LITTLETON | CO | 80123 | |
| 5588083 | DANIEL NOVOSELSKY | 46514 CEDARHURST DRIVE | | | | STERLING | VA | 20165 | |
| 5588084 | DANIEL OBERHEU | 902 SKYLARK HILL LN | | | | PFLUGERVILLE | TX | 78660 | |
| 5588085 | DANIEL OLMOS | 8710 S 78TH AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 5588086 | DANIEL ORTIZ | 220 SAGEBRUSH VALLEY RD | | | | HAGERMAN | NM | 88232 | |
| 5588087 | DANIEL P ASHLEY | 812 SE 14TH ST | | | | OAK GROVE | MO | 64075 | |
| 5588088 | DANIEL P SEPULVEDA | 1RALLAND CIR APTD | | | | CHICO | CA | 95926 | |
| 5588089 | DANIEL PACHECO | PO BOX 395 | | | | TORNILLO | TX | 79853 | |
| 4810292 | DANIEL PAPAGNO & SONS INC. | 4755 NW 72 AVE | | | | DORAL | FL | 33166 | |
| 5588090 | DANIEL PARKER | 212 N 9TH ST | | | | PARMA | ID | 83660 | |
| 4814427 | DANIEL PARKINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845979 | Daniel Patrick Murphy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810730 | DANIEL PATTON | 417 DODGE AVENUE | CABINETS EXTRAORDINAIRE | | | SARASOTA | FL | 34237 | |
| 5790174 | DANIEL PAUL CHAIRS | RICHARD THOMPSON VP SALES | 2052 SOUTH ECONOMY RD | | | MORRISTOWN | TN | 37813 | |
| 4862842 | DANIEL PAUL CHAIRS LLC | 2052 S ECONOMY ROAD | | | | MORRISTOWN | TN | 37813 | |
| 4862842 | DANIEL PAUL CHAIRS LLC | 2052 S ECONOMY ROAD | | | | MORRISTOWN | TN | 37813 | |
| 4126132 | Daniel Paul Chairs LLC | 2052 South Economy Road | | | | Morristown | TN | 37813-2808 | |
| 5795488 | DANIEL PAUL CHAIRS LLC-471029 | 2052 S ECONOMY ROAD | | | | MORRISTOWN | TN | 37813 | |
| 5588091 | DANIEL PAYNE | 1212 W WASHIGTON AVE | | | | LAS VEGAS | NV | 89106 | |
| 4801150 | DANIEL PELBERG | DBA COAST 2 COAST APPAREL | 102 ANN DR | | | RICHBORO | PA | 18954-1608 | |
| 5588092 | DANIEL PERRY | 3413 KINGS ROAD | | | | STEGER | IL | 60475 | |
| 5821896 | Daniel Peterfreund | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588093 | DANIEL PHILLIPS | 3451 23RD ST SE | | | | WASHINGTON | DC | 20020 | |
| 4810366 | DANIEL PIEL | 8305 SW 185 TERRACE | | | | MIAMI | FL | 33157 | |
| 5588094 | DANIEL PIERRE | 404 CANYON LAKE CIRCLE | | | | MORRISVILLE | NC | 27560 | |
| 5588095 | DANIEL PINHEIRO | 2125 1ST AVE | | | | TOMS RIVER | NJ | 08757 | |
| 5588096 | DANIEL PLAIN | 1717 S BROADWAY | | | | GROVE | OK | 74344 | |
| 5588097 | DANIEL POLK | 117 E GEORGE ST | | | | PORT LAVACA | TX | 77979 | |
| 4757781 | DANIEL POSTERNACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757781 | DANIEL POSTERNACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836861 | Daniel Pridemore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836861 | Daniel Pridemore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588098 | DANIEL QUIJADA | 411 3RD STREET | | | | DOUGLAS | AZ | 85607 | |
| 5588099 | DANIEL QUINONES | 502 PASADENA | | | | COPRUS CHRISTI | TX | 78411 | |
| 4867680 | DANIEL R HAHN | 4580 RANIER COURT NORTH | | | | PLYMOUTH | MN | 55446 | |
| 5588100 | DANIEL R NESS | 34775 208TH AVE ERKSINE | | | | ERSKINE | MN | 56535 | |
| 4795062 | DANIEL R SCHUMAIER | DBA TWEAK HEARING | 106 E WATAUGA AVE | | | JOHNSON CITY | TN | 37601 | |
| 4139707 | Daniel R. Harder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875977 | DANIEL RAGO | FIRST IMPRESSIONS FLOOR CARE | P O BOX 83 | | | MT PROSPECT | IL | 60056 | |
| 5588101 | DANIEL RAGO | P O BOX 83 | | | | MT PROSPECT | IL | 60056 | |
| 5588102 | DANIEL RAMOS | 1342 W ERIE AVE | | | | LORAIN | OH | 44052 | |
| 4849303 | DANIEL RAY LEMON | 10218 W MOUNTAIN VIEW ROAD | | | | Sun City | AZ | 85351 | |
| 5588103 | DANIEL REBECCA | 11318 WHITE OAK RD | | | | FORD | VA | 23850 | |
| 5588104 | DANIEL REDFURN | 4970EANST | | | | BROOKLYN | NY | 11217 | |
| 4847005 | DANIEL REICHARDT | 4909 DARA FAITH DR | | | | TREVOSE | PA | 19053 | |
| 4795755 | DANIEL REILLY | DBA B2X GLOBAL | 3176 PULLMAN ST | | | COSTA MESA | CA | 92603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588105 | DANIEL RENZ | 711 DEVONSHIRE RD | | | | HAUPPAUGE | NY | 11788 | |
| 5588106 | DANIEL RICHARD D | 956 GROVE PARK DR E | | | | ORANGE PARK | FL | 32073 | |
| 5588107 | DANIEL RICHARDS | 196 MAPLE LANE | | | | BRIDGEHAMPTON | NY | 11932 | |
| 5588108 | DANIEL RICHARDSON | 7445 KONJU CT APT A | | | | HINESVILLE | GA | 31315 | |
| 4814428 | DANIEL RISMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588109 | DANIEL ROA | CALLE VERJEL 19 APT3177 | | | | CAROLINA | PR | 00987 | |
| 4887155 | DANIEL ROBERT DEVINE | SEARS OPTICAL 1675 | 2931 KNOXVILLE CENTER DR | | | KNOXVILLE | TN | 37924 | |
| 5840016 | Daniel Robert Harder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134946 | Daniel Roberts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588110 | DANIEL ROCAH | 2201 N CAMINO CASTILE APT 1203 | | | | TUCSON | AZ | 85715 | |
| 5588111 | DANIEL ROCERO | 7403 E 20TH AVE | | | | ANCHORAGE | AK | 99504-3428 | |
| 5588112 | DANIEL RODARTE | 523 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | |
| 5588113 | DANIEL RODRIGUEZ | 11 SEABURY ST | | | | NEWARK | NJ | 07104 | |
| 5588114 | DANIEL ROSA | HC 5 BOX 4840 | | | | LAS PIEDRAS | PR | 00771 | |
| 4847166 | DANIEL ROSATO | 203 FRANKLIN AVE | | | | Staten Island | NY | 10301 | |
| 5588115 | DANIEL ROSCHELLE | 780 BANKHEAD HWY 221 | | | | CARROLLTON | GA | 30117 | |
| 4795807 | DANIEL ROSENFIELD/EXTREME PRODUCTS | DBA TOTALLY PRODUCTS | 1835 E HALLANDALE BCH BLVD | | | HALLANDALE | FL | 33009 | |
| 4800945 | DANIEL ROSENFIELD/TOTALLY PRODUCTS | DBA TOTALLY PRODUCTS | 1835 E HALLANDALE BCH BLVD | | | HALLANDALE | FL | 33009 | |
| 5588116 | DANIEL ROSFELDER | 400 BEST AVE | | | | WALNUTPORT | PA | 18088 | |
| 4788485 | Daniel Rossiter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800183 | DANIEL ROUSER | DBA DAILY CLEARANCE DEALS | 4600 W KELLOGG DR | | | WICHITA | KS | 67209 | |
| 5588117 | DANIEL RUIZ | 739 EASTERN AVENUE | | | | FALL RIVER | MA | 02723 | |
| 5588118 | DANIEL RUSSELL | 3114 WEST CAPTIOL | | | | SHREVEPORT | LA | 71105 | |
| 4161242 | DANIEL S PHELPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862328 | DANIEL S REID | 1938 KENTLAND PLACE | | | | SNELLVILLE | GA | 30078 | |
| 5588119 | DANIEL S TAMAYO | 346 MAINE AVE A | | | | LONG BEACH | CA | 90813 | |
| 5588120 | DANIEL SAGE | 2100 NW 53RD TERR | | | | TOPEKA | KS | 66618 | |
| 4631397 | DANIEL SALAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631397 | DANIEL SALAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588121 | DANIEL SALAS | 2615 BARRINGTON DRIVE | | | | AURORA | IL | 60503 | |
| 5588122 | DANIEL SALDANA | 2021 E JACKSON ST APT 1 | | | | HARLINGEN | TX | 78550 | |
| 5588123 | DANIEL SALGUERO | 3337 W 115TH ST | | | | INGLEWOOD | CA | 90303 | |
| 5588124 | DANIEL SAMANTHA | 1500 WEST 4-J RD APT 2 | | | | GILLETTE | WY | 82718 | |
| 5588125 | DANIEL SANDIGO | 10 BIRCH STREET | | | | REDWOOD CITY | CA | 94062 | |
| 5588126 | DANIEL SANDRADA | PO 1121 | | | | PEMBROKENC | NC | 28374 | |
| 5588127 | DANIEL SAZO | 8711 TOWNPARK APT 2102 | | | | HOUSTON | TX | 77036 | |
| 5588128 | DANIEL SCARBERRY | 550 CERVANTES DR NONE | | | | HENDERSON | NV | 89014 | |
| 5588129 | DANIEL SCHAD | 481 FAIRFAX LN | | | | GRAYSLAKE | IL | 60030 | |
| 5588130 | DANIEL SCHAEFER | 1053 BLAKELY DRIVE | | | | DAYTON | OH | 45403 | |
| 4798291 | DANIEL SCHIFTER | DBA PICTURESONGOLD.COM | 1639 RICHMOND RD | | | STATEN ISLAND | NY | 10304 | |
| 4801313 | DANIEL SCHWARTZ GROUP LLC | DBA KIXRX | 75 03 171ST | | | FLUSHING | NY | 11366 | |
| 5588131 | DANIEL SCOTT | 18834 DIXON AVE | | | | FARIBAULT | MN | 55021 | |
| 5588132 | DANIEL SERRANO | 66040 AVENIDA LADERA | | | | DESERTHOTSPRINGS | CA | 92284 | |
| 5588133 | DANIEL SETZER | 11701 LEGACY WOODS DR | | | | FREDERICKSBG | VA | 22407 | |
| 5588134 | DANIEL SHANNON M | 303 HAVERHILL CIR | | | | WARNER ROBINS | GA | 31088 | |
| 5588135 | DANIEL SHANTAE | 3060 MAPLETON AVE | | | | NORFOLK | VA | 23504 | |
| 5588136 | DANIEL SHERI | 959 HONEYSUCKLE TRL | | | | WINDER | GA | 30680 | |
| 5588138 | DANIEL SHERMAN | 22913 MARIPOSA RD | | | | TEHACHAPI | CA | 93561 | |
| 5588140 | DANIEL SILVA | 1826 GENOA DR | | | | MANTECA | CA | 95336 | |
| 4850565 | DANIEL SINGLETON | 3114 BRADDOCK DR | | | | Fayetteville | NC | 28301 | |
| 4849931 | DANIEL SKINNER | 4530 ANJELINA CIR N | | | | Colorado Springs | CO | 80916 | |
| 5588141 | DANIEL SLEDZ | 7626 NEW YORK AVE | | | | CLEVELAND | OH | 44105 | |
| 5588142 | DANIEL SMITH | 180 PARTRIDGE AVE S | | | | OWATONNA | MN | 55060 | |
| 4870556 | DANIEL SMITH | 7501 W WASHINGTON | | | | LAS VEGAS | NV | 89128 | |
| 5588143 | DANIEL SOLE | 6402 10TH AVE | | | | KENOSHA | WI | 54143 | |
| 5588144 | DANIEL SOLIS | 1261 S SALOME | | | | TULARE | CA | 93274 | |
| 5588145 | DANIEL SPENCER | 4606 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| 5588146 | DANIEL SPRINGER | 100 GROVE LN | | | | WHITEHOUSE | TN | 37188 | |
| 4814429 | DANIEL STAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588147 | DANIEL STEGALL | 1315 BARTON BLVD | | | | ROCKFORD | IL | 61109 | |
| 4814430 | DANIEL STERNBERGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588148 | DANIEL STOUFFER | 7825A SHARPSBURG | | | | BOONSBURG | MD | 21712 | |
| 5588149 | DANIEL STRYMER | 1106 CHESTER AVE | | | | NASHVILLE | TN | 37206 | |
| 5588150 | DANIEL SYLVAS | 3802 N FOWLER ST | | | | HOBBS | NM | 88240 | |
| 4872650 | DANIEL T BEIERLE | APPLIANCE REPAIR SPECIALIST | 1723 ELZWORTH ST 3 | | | BAKERSFIELD | CA | 93312 | |
| 5588151 | DANIEL T PUTMAN | 5243 DEVONSHIRE | | | | DETROIT | MI | 48224 | |
| 4848781 | DANIEL TAESCHNER | 24 CROWN BLVD | | | | Newburgh | NY | 12550 | |
| 5588152 | DANIEL TAMIKA | 522 SHERBURN AVE | | | | ST PAUL | MN | 55103 | |
| 5588153 | DANIEL TAMMY | 4008 TERRACE AVE | | | | SAINT JOSEPH | MO | 64504 | |
| 5588154 | DANIEL TANG | 30188 145TH ST | | | | PRINCETON | MN | 55371 | |
| 5588155 | DANIEL TERRANCE | 259 DOGWOOD ST | | | | APPROMATTOX | VA | 24522 | |
| 5588156 | DANIEL TESFAYE | 261 FERRY STREET | | | | EVERETT | MA | 02149 | |
| 4814431 | DANIEL THERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588157 | DANIEL THOMAS | 10917 BANYAN WOOD WAY | | | | SARASOTA | FL | 33579 | |
| 5588158 | DANIEL THOMPSON | 112 12 GROVE ST | | | | MANKATO | MN | 56001 | |
| 5588159 | DANIEL TOBIN | 620 HESTER AVE | | | | RIVER RIDGE | LA | 70123 | |
| 5588160 | DANIEL TORRES | 1464 MONTECITO RD | | | | RAMONA | CA | 92065 | |
| 5588161 | DANIEL TUCK | 120 TRADERS STATION RD | | | | SUMMERVILLE | SC | 29483 | |
| 5588162 | DANIEL TYNESHIA | 6500 RUGOSA AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5588163 | DANIEL VALENZUELA | 1710 E OREGON ST | | | | TUCSON | AZ | 85706 | |
| 5588164 | DANIEL VARGAS | 709 W MAVERICK ST | | | | CRYSTAL CITY | TX | 78839 | |
| 5588165 | DANIEL VASQUEZ | 1101 W SPRUCE LOT3 | | | | DEMING | NM | 88030 | |
| 5588166 | DANIEL VILLALPANDO | 3232 CROWN ST | | | | SALT LAKE CTY | UT | 84118 | |
| 5588167 | DANIEL W LUCAS | 3709 EAGLET TR | | | | PEARLAND | TX | 77584 | |
| 4583907 | Daniel W Spirk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588168 | DANIEL WALLACE | 8660 ELOORADO ST NE | | | | BLAINE | MN | 55449 | |
| 4834301 | DANIEL WAYNE HOMES,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588169 | DANIEL WEBB | 425 SW BUCHANAN | | | | TOPEKA | KS | 66606 | |
| 5588170 | DANIEL WEILER | 7402 BEVERLY MANOR DR | | | | ANNANDALE | VA | 22003 | |
| 5588171 | DANIEL WHILON | 8005 DAFFODIL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 5588172 | DANIEL WHITE | 124 KING COLE DR | | | | CLARKSVILLE | TN | 37042 | |
| 4804745 | DANIEL WHITNEY OR DAWN BONNER | DBA THE MENS JEWELRY STORE | 552 SILVERADO CIRCLE | | | FAIRFIELD | CA | 94534 | |
| 5588173 | DANIEL WILBUR W | BOX 2576 | | | | APPOMATTOX | VA | 24523 | |
| 5588174 | DANIEL WILLIAMS | 278 PORTVILLE CERES | | | | PORTVILLE | NY | 14770 | |
| 5588175 | DANIEL WILLIE M | 141 SARTAIN DR | | | | ATHENS | GA | 30605 | |
| 5588176 | DANIEL WILLIS | 1240 WOODLAWN AVE | | | | BARTOW | FL | 33830 | |
| 4802486 | DANIEL WILSON | DBA SPECIALTY RESIN & CHEMICAL | 58151 PARK PLACE UNIT 2 | | | DOWAGIAC | MI | 49047 | |
| 5588177 | DANIEL WOERNER | 303 DOUGLAS ST | | | | GREENFIELD | IN | 46140 | |
| 4849699 | DANIEL WOLCHONOK | 167 ERIE ST | | | | Cambridge | MA | 02139 | |
| 5588178 | DANIEL WOODARD | 2321 FARLEY PL | | | | HOOVER | AL | 35226 | |
| 5588179 | DANIEL WOODSINGER | 620 5TH STREET APT 3 | | | | WEST SACRAMENTO | CA | 95605 | |
| 5588181 | DANIEL YAW OPPONG | 900 NESTER PLACE APT 4 | | | | PHILADELPHIA | PA | 19115 | |
| 5588182 | DANIEL YINGLING | 17745 STARR RD | | | | COTTONWOOD | CA | 96022 | |
| 5588183 | DANIEL YOKLEY | 405 EAST ENGLAND ST | | | | COWAN | TN | 37318 | |
| 4797341 | DANIEL ZABALA | DBA CARRUZ PARTS | 1441 BRICKELL AVE STE 1009 | | | MIAMI | FL | 33131 | |
| 5588184 | DANIEL ZAYKO | 515 NORTH TIMBERLANE ROAD | | | | VERADALE | WA | 99037 | |
| 4361616 | DANIEL, AALIYAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306648 | DANIEL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366524 | DANIEL, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629221 | DANIEL, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249704 | DANIEL, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427184 | DANIEL, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746651 | DANIEL, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156609 | DANIEL, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343543 | DANIEL, ALEXA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259781 | DANIEL, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415708 | DANIEL, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268149 | DANIEL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735447 | DANIEL, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561335 | DANIEL, ALOHNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374888 | DANIEL, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243664 | DANIEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302222 | DANIEL, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319400 | DANIEL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377199 | DANIEL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719896 | DANIEL, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774799 | DANIEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585820 | DANIEL, ANGELIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681261 | DANIEL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676289 | DANIEL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768830 | DANIEL, ARMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226847 | DANIEL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769204 | DANIEL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826208 | DANIEL, ASHLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561307 | DANIEL, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675292 | DANIEL, BABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761782 | DANIEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705110 | DANIEL, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773011 | DANIEL, BOBBY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318992 | DANIEL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316765 | DANIEL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521409 | DANIEL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321970 | DANIEL, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429749 | DANIEL, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303012 | DANIEL, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284351 | DANIEL, CAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627740 | DANIEL, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756455 | DANIEL, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712458 | DANIEL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522872 | DANIEL, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411002 | DANIEL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740011 | DANIEL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233184 | DANIEL, CHRISTINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518733 | DANIEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454108 | DANIEL, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464565 | DANIEL, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662401 | DANIEL, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375751 | DANIEL, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287432 | DANIEL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150124 | DANIEL, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785528 | Daniel, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785527 | Daniel, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247236 | DANIEL, DAVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619893 | DANIEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324114 | DANIEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261786 | DANIEL, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739155 | DANIEL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152761 | DANIEL, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725028 | DANIEL, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156722 | DANIEL, DOMINEQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562026 | DANIEL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561653 | DANIEL, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635917 | DANIEL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834302 | DANIEL, DORIS & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259491 | DANIEL, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561623 | DANIEL, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613636 | DANIEL, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335517 | DANIEL, EDLOURDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713570 | DANIEL, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705825 | DANIEL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430828 | DANIEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752417 | DANIEL, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711904 | DANIEL, ETHEL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775479 | DANIEL, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679053 | DANIEL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728593 | DANIEL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758766 | DANIEL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612248 | DANIEL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261694 | DANIEL, HERMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814432 | DANIEL, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199823 | DANIEL, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634529 | DANIEL, ISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558947 | DANIEL, IYONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626586 | DANIEL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387009 | DANIEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751280 | DANIEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562175 | DANIEL, JAMOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716569 | DANIEL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267542 | DANIEL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296713 | DANIEL, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723796 | DANIEL, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317035 | DANIEL, JERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263149 | DANIEL, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720874 | DANIEL, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542155 | DANIEL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597490 | DANIEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623451 | DANIEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510458 | DANIEL, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596315 | DANIEL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578461 | DANIEL, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379625 | DANIEL, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363859 | DANIEL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441559 | DANIEL, JOSEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750812 | DANIEL, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763984 | DANIEL, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623237 | DANIEL, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685537 | DANIEL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733203 | DANIEL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231816 | DANIEL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269254 | DANIEL, JUSTICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562357 | DANIEL, KAREMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520509 | DANIEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214802 | DANIEL, KASSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171574 | DANIEL, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313041 | DANIEL, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403646 | DANIEL, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899467 | DANIEL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318948 | DANIEL, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814433 | DANIEL, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564094 | DANIEL, KENNARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593380 | DANIEL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466982 | DANIEL, KERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673564 | DANIEL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561465 | DANIEL, KIRTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486004 | DANIEL, KRYSTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482027 | DANIEL, LANYSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777492 | DANIEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589028 | DANIEL, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664977 | DANIEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834303 | DANIEL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628998 | DANIEL, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584938 | DANIEL, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644458 | DANIEL, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374085 | DANIEL, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152463 | DANIEL, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173273 | DANIEL, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175854 | DANIEL, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241201 | DANIEL, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258154 | DANIEL, MARKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733480 | DANIEL, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351033 | DANIEL, MARNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709178 | DANIEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147046 | DANIEL, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428158 | DANIEL, MAUREEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263181 | DANIEL, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749723 | DANIEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695600 | DANIEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328620 | DANIEL, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685664 | DANIEL, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533645 | DANIEL, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400934 | DANIEL, NAILANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401635 | DANIEL, NAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648592 | DANIEL, PARTICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771387 | DANIEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737961 | DANIEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764933 | DANIEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534000 | DANIEL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537700 | DANIEL, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537116 | DANIEL, PEARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715044 | DANIEL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562006 | DANIEL, PHILLINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545123 | DANIEL, QUALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183352 | DANIEL, QUINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259226 | DANIEL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744350 | DANIEL, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423058 | DANIEL, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727448 | DANIEL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559720 | DANIEL, RUTH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277855 | DANIEL, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403998 | DANIEL, SAID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791383 | Daniel, Sakeena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163980 | DANIEL, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155170 | DANIEL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248038 | DANIEL, SCHIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561207 | DANIEL, SELENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177435 | DANIEL, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263546 | DANIEL, SHAQUANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259300 | DANIEL, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703582 | DANIEL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194275 | DANIEL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263696 | DANIEL, SOPHONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147694 | DANIEL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532967 | DANIEL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777630 | DANIEL, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384387 | DANIEL, TAMESHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610462 | DANIEL, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195926 | DANIEL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265823 | DANIEL, TAYLOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221611 | DANIEL, TERRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149574 | DANIEL, THELMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448041 | DANIEL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178983 | DANIEL, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834304 | DANIEL, TNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534921 | DANIEL, TRACY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343205 | DANIEL, TRAESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178327 | DANIEL, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309006 | DANIEL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181616 | DANIEL, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457636 | DANIEL, TYNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310730 | DANIEL, TYRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430841 | DANIEL, UTHUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670431 | DANIEL, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772409 | DANIEL, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274755 | DANIEL, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692392 | DANIEL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223824 | DANIEL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180404 | DANIEL, VOLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681141 | DANIEL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652818 | DANIEL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325172 | DANIEL, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458536 | DANIEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670863 | DANIEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196113 | DANIEL, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603063 | DANIEL, YVONNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588186 | DANIELA BUSTILLOS | 100 ELM CT | | | | SUNLAND PARK | NM | 88063 | |
| 5588187 | DANIELA DANIELAOLGUIN | 251 VARNEY ST | | | | MANCHESTER | NH | 03103 | |
| 5588188 | DANIELA JOSEPH | 3942 STARFIELD LN | | | | LAS VEGAS | NV | 89147 | |
| 5588189 | DANIELA KHOURY | 1201 CANAL ST 6 | | | | NEW ORLEANS | LA | 70112 | |
| 5588190 | DANIELA MOLINA | 22544 SOJUX RD | | | | APPLE VALLEY | CA | 92308 | |
| 5588191 | DANIELA N CONDE | 2816 2ND PLACE | | | | LUBBOCK | TX | 79416 | |
| 5588192 | DANIELA OLGUIN | 251 VARNEY ST | | | | MANCHESTER | NH | 03102 | |
| 5588193 | DANIELA PONS | 2900 N 24 AVE APT 4309 | | | | HOLLYWOOD | FL | 33020 | |
| 5588195 | DANIELA REYES | 18132 NW WALKER RD APPT D | | | | BEAVERTON | OR | 97006 | |
| 5588196 | DANIELA ROLDAN | 10133 FELTON AVE | | | | INGLEWOOD | CA | 90304 | |
| 5588197 | DANIELA VAZQUEZ | 1725 INYO ST APT C | | | | DELANO | CA | 93215 | |
| 5588198 | DANIELA ZALDIVAR | 243 E LEXINGTON ST | | | | ALLENTOWN | PA | 18103 | |
| 4456478 | DANIELAK, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588199 | DANIELCZYK STEPHANIE | 211 E BELDEN AVE | | | | ELMHURST | IL | 60126 | |
| 4344707 | DANIELCZYK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588200 | DANIELE BAZILE | 1800 8TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5588201 | DANIELE EDWARDS | 64 CAHOES RD | | | | WATERVELLEIT | NY | 12189 | |
| 5588202 | DANIELE HARRIS | 405 SW WATSOIN | | | | TOPEKA | KS | 66606 | |
| 5588203 | DANIELE NOGUEIRA | 926 MALLARD RD | | | | FEASTERVILLE | PA | 19053 | |
| 5588204 | DANIELE SCHIMEK | 152 WINNSUM TRIAL | | | | LEXINGTON | SC | 29073 | |
| 5588205 | DANIELE TIMS | SAN DIEGO | | | | SPRING VALLY | CA | 91977 | |
| 5588206 | DANIELE WILLIAMS | 1736 BLUFF AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4484909 | DANIELE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223457 | DANIELECKI, CORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227283 | DANIELHEARNE, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214632 | DANIELIAN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194345 | DANIELIAN, HOVSEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588207 | DANIELL BEVERLY | 2902 23RD ST | | | | NIAGARA FALLS | NY | 14305 | |
| 5588208 | DANIELL DURROW | 409 CD RD 472 | | | | POPLAR BLUFF | MO | 63901 | |
| 5588209 | DANIELL MARY | 300 SOUTH BRUSHY STREET | | | | LEANDER | TX | 78641 | |
| 5588210 | DANIELL WILSON-MIRTCALF | 14101 SAYBROOK AVE | | | | CLEVELAND | OH | 44105 | |
| 5588211 | DANIELLA COOPER | 762 AMHERST ST | | | | AKRON | OH | 44311 | |
| 5588212 | DANIELLA GARCIA | 2726 SCOTCH HEATHER ST | | | | LAS VEGAS | NV | 89142 | |
| 5588213 | DANIELLA GONZALEZ | LAS VEGAS BLVD APT 2044 | | | | LAS VEGAS | NV | 89110 | |
| 5588214 | DANIELLA INNOCENT | 5575 NOTTINGHAM RD | | | | HIGHLAND BCH | FL | 33487 | |
| 5588215 | DANIELLA ORMSBY | 4413 VIEUXX CARRE CIRC | | | | TAMPA | FL | 33613 | |
| 5588216 | DANIELLA YATES | 1430 N 38 ST | | | | MILWAUKEE | WI | 53208 | |
| 5588217 | DANIELLE A JACKSON | 2620 NW 12TH AVENUE | | | | MIAMI | FL | 33127 | |
| 5588218 | DANIELLE ABNER MCKINNEY | 1828 E JENNER ST | | | | LANCASTER | CA | 93534 | |
| 5588219 | DANIELLE ADAMS | 2115 PLUMERIA LANE | | | | MANTECA | CA | 95337 | |
| 5588220 | DANIELLE ALBRIGHT | 53 MELODY LANE | | | | HARPERS FERRY | WV | 25425 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588221 | DANIELLE ALEXIS | 3124 STATE RD NW | | | | WARREN | OH | 44481 | |
| 5588222 | DANIELLE ALLEY | 100 ENGLISH ST | | | | MARTINSVILLE | VA | 24112 | |
| 4792615 | Danielle and Kevin Fouse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588223 | DANIELLE ANDERSON | DEREK ANDERSON | | | | ADRIAN | MI | 49221 | |
| 5588224 | DANIELLE ARMSTRONG | 19414 HECKMAN ST | | | | CLINTON TWP | MI | 48035 | |
| 5588225 | DANIELLE AVERY | 11574 CIRCLE DR | | | | CHAUMONT | NY | 13622 | |
| 5588226 | DANIELLE BARKER | 633 KERR AVE | | | | CADIZ | OH | 43907 | |
| 5588227 | DANIELLE BARNES | 3591 QUAIL LAKES DR APT 2 | | | | STOCKTON | CA | 95207 | |
| 5588228 | DANIELLE BARNETT | 3195 BENOCK RD | | | | OLD TOWN | ME | 04468 | |
| 5588229 | DANIELLE BATHERWICH | 204 PLEASANT 12-1 | | | | DRACUT | MA | 01826 | |
| 5588230 | DANIELLE BATRIZ | 700 W 23 ST | | | | UPLAND | CA | 91784 | |
| 5588231 | DANIELLE BAUER | 106 W ELM ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5588232 | DANIELLE BECK | 5652 PENTRIDGE | | | | PHILADELPHIA | PA | 19143 | |
| 5588233 | DANIELLE BELLOT | 13051 230TH STREET | | | | LAURELTON | NY | 11413 | |
| 5588234 | DANIELLE BERRYMAN | 14734 S BERENDO AVE | | | | GARDENA | CA | 90247 | |
| 5588235 | DANIELLE BIGSBY | 451 ALMANDA | | | | YOUNGSTOWN | OH | 44515 | |
| 5588236 | DANIELE BOICE | 945 N BROADWAY APT 411 | | | | GREENVILLE | MS | 38701 | |
| 5588237 | DANIELLE BOND | 823 PEARL ST | | | | PLYMOUTH | IN | 46563 | |
| 5588238 | DANIELLE BONNER | 16844 GARFIELD | | | | REDFORD | MI | 48186 | |
| 5588239 | DANIELLE BOSAK | 7045 CARRIAGE HILL DRAPT 204 | | | | BRECKSVILLEOHOH | OH | 44141 | |
| 5588240 | DANIELLE BRAMER | 6635 MARYLAND AVE | | | | HAMMOND | IN | 46323 | |
| 5588241 | DANIELLE BRASCHA | 39 4TH ST | | | | SAYREVILLE | NJ | 08872 | |
| 5588242 | DANIELLE BRENT | 5056 E ATHERTON ST | | | | LONG BEACH | CA | 90815 | |
| 5588243 | DANIELLE BRITT | 22395 HWY 1088 | | | | MANDEVILLE | LA | 70448 | |
| 5588244 | DANIELLE BROOKES | 6220 SE 3RD STREET | | | | DES MOINES | IA | 50315 | |
| 5588245 | DANIELLE BROWN | 12923 NEWTON ST | | | | SYLMAR | CA | 91342 | |
| 5588247 | DANIELLE BUCKLEY | 5 WILMINGTON ISLAND CT | | | | BLUFFTON | SC | 29910 | |
| 5588248 | DANIELLE BURNLEY | RUSSELLVILLE ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 5588249 | DANIELLE CARISSA D | 2501 32ND ST S | | | | LA CROSSE | WI | 54601 | |
| 5588250 | DANIELLE CARLTON | 3012 21ST ST NW | | | | CANTON | OH | 44708 | |
| 5588251 | DANIELLE CARRASO | 110 THOMPSON ST | | | | HYDE PARK | MA | 02136 | |
| 5588252 | DANIELLE CARRENARD | 37 BERGEN BEACH PLACE | | | | BROOKLYN | NY | 11234 | |
| 5588253 | DANIELLE CARROLL | 56 COVE DRIVE | | | | MANHASSET | NY | 11030 | |
| 5588254 | DANIELLE CARTER | 821 ASH DR | | | | COLONA | IL | 61241 | |
| 5852095 | Danielle Chapin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588255 | DANIELLE CHAVEZ | 2210 13TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5588257 | DANIELLE CLARK | 76 SOUTH 16TH ST | | | | EAST ORANGE | NJ | 07018 | |
| 5588258 | DANIELLE CLAY | 105 OAK ST | | | | MACON | MS | 39341 | |
| 5588259 | DANIELLE CLEMONS | 6202 OWENTON RD | | | | STAMPING GROUND | KY | 40379 | |
| 5588260 | DANIELLE CLEVELAND | 866 HEYL AVE | | | | COLUMBUS | OH | 43206 | |
| 5588262 | DANIELLE COLEMAN | 495 NEW CASTLE LANE | | | | SPRING LAKE | NC | 28390 | |
| 5588263 | DANIELLE COLLICK | 14599 TRAIN STATION RD | | | | STOCKTON | MD | 21864 | |
| 5588264 | DANIELLE COLLINS | 31 RAYNOR CIR | | | | BOSTON | MA | 02120 | |
| 5588265 | DANIELLE COLVIN | 2701 LYCOMING CREEK RD APT 8 | | | | WILLIAMSPORT | PA | 17740 | |
| 5588266 | DANIELLE COMMODORE | DANI102880GMAILCOM | | | | LAUREL | MD | 20724 | |
| 5588267 | DANIELLE CONLEY | 1617 MOLBURN | | | | TOLEDO | OH | 43606 | |
| 4846967 | DANIELLE CONNOLLY | 6 ACADEMY LN | | | | Port Jefferson Sta | NY | 11776 | |
| 5588268 | DANIELLE CONROW | 108 S COMRIE AVE | | | | JOHNSTOWN | NY | 12095 | |
| 5588269 | DANIELLE COR RICHARDSON - DILLAR | 405 E BRUCE AVE APT 1 | | | | DAYTON | OH | 45405 | |
| 5588270 | DANIELLE CORRIGAN | 222 SHARON AVE | | | | DARBY | PA | 19023 | |
| 5588271 | DANIELLE COURBOILLET | 1351 NE MIAMI GARDENS DR 1425E | | | | MIAMI | FL | 33179 | |
| 5588272 | DANIELLE CRIBBS | 2460 WILMONT AVE | | | | JACKSONVILLE | FL | 32218 | |
| 5588273 | DANIELLE CRISTIANO | 273 BIRCHWOOD VILLAGE | | | | EXETER | PA | 18643 | |
| 5588274 | DANIELLE CURETON | 150 MOELER | | | | BINGHAMTON | NY | 13904 | |
| 5588275 | DANIELLE DAISHER | 4885 VALLEYBROOK DR | | | | BRECKSVILLE | OH | 44141 | |
| 5588277 | DANIELLE DANIELS | 2025 N WS 42PL | | | | REDDICK | FL | 32686 | |
| 5588278 | DANIELLE DAVIS | 222 WEST 16ST | | | | ERIE | PA | 16532 | |
| 5588279 | DANIELLE DE ANDRADE | 14824 ANDERSON CT | | | | WOODBRIDGE | VA | 22193 | |
| 4801077 | DANIELLE DELEON | DBA SELLYOUROVERSTOCK | 5903 STEPHEN STREET | | | RIDGEWOOD | NY | 11385 | |
| 5588281 | DANIELLE DIAZ | 19497 PHILLIPS RD | | | | BROOKSVILLE | FL | 34604 | |
| 5588282 | DANIELLE DINKINS | 23920 ANZA AVE | | | | TORRANCE | CA | 90505 | |
| 5588283 | DANIELLE DIXON | 3 CEDAR STREET | | | | BATAVIA | NY | 14020 | |
| 5588284 | DANIELLE DOZIER | 18537 BIRWOOD | | | | DETROIT | MI | 48221 | |
| 4847274 | DANIELLE ECREMENT | 2314 TUSCARAWAS ST E | | | | Canton | OH | 44707 | |
| 5588285 | DANIELLE EGEBERG | 2021 PAULETTE RD APT 1 | | | | DUNDALK | MD | 21222 | |
| 5588286 | DANIELLE EMERT | 9309 BOYDS TURN ROAD | | | | OWINGS | MD | 20736 | |
| 5588287 | DANIELLE ENGEL | 4536 FREDERICK AVE | | | | GLENDALE | CA | 91214 | |
| 5588288 | DANIELLE EVANS | 202 ERIN WAY | | | | REISTERSTOWN | MD | 21136 | |
| 5588289 | DANIELLE FALCON | 404 BROWN STREET | | | | EVERSON | PA | 15666 | |
| 5588290 | DANIELLE FARR | 5132 GATELY AVE | | | | RICHMOND | CA | 94804 | |
| 4852649 | DANIELLE FASULO | 30816 CALLE CHUECA | | | | San Juan Capistrano | CA | 92675 | |
| 5413468 | DANIELLE FENNER | 215 RENFREW AVENUE | | | | ADRIAN | MI | 49221 | |
| 4140780 | Danielle Fenner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5588291 | DANIELLE FITZGERALD | 3478 BONMAN AVE | | | | BALTIMORE | MD | 21224 | |
| 5588292 | DANIELLE FLEISCH | 957 BRISTOL PIKE APT A4 | | | | BENSALEM | PA | 19020 | |
| 5588294 | DANIELLE FLOYD | 3556 HONEY JAY CT | | | | LEXINGTON | KY | 40517-3543 | |
| 5588295 | DANIELLE FOLLICK | 2860 HIGH ST | | | | HAMILTON | OH | 45013 | |
| 5588296 | DANIELLE GADBAW | 1347 8TH AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5588297 | DANIELLE GARNER | 3208 TRINITY RD | | | | HARRISBURG | PA | 17109 | |
| 5588298 | DANIELLE GAYDEN | 12051 RACINE | | | | WARREN | MI | 48093 | |
| 5588299 | DANIELLE GAYLES | 1665 CHANDLER | | | | DETROIT | MI | 48238 | |
| 5588300 | DANIELLE GEHRIS | 612 N SHERMAN ST | | | | ALLENTOWN | PA | 18109 | |
| 5588301 | DANIELLE GEORGE | 3683 W 130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5588302 | DANIELLE GIBSON | 711 MOORES AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5588303 | DANIELLE GLOSTER | 1602 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001 | |
| 5588304 | DANIELLE GONZALEZ | 1612 10TH STREET APT 2 | | | | ROCKFORD | IL | 61104 | |
| 5588305 | DANIELLE GOODGER | 140 YALE AVE | | | | GLOUCESTER CY | NJ | 08030 | |
| 5588306 | DANIELLE GOODRICH | 8155 US HWY 42 EAST | | | | VERONA | KY | 41092 | |
| 5588307 | DANIELLE GOODWIN | 23064 MAIN STREET | | | | TOPEKA | IL | 61567 | |
| 5588308 | DANIELLE GORDON | 1131 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | |
| 5588309 | DANIELLE GRADY | 486 7TH STREET SW | | | | WARREN | OH | 44485 | |
| 5588310 | DANIELLE GRANBERG | 1003 N INDIANA ST | | | | GRIFFITH | IN | 46322 | |
| 5588311 | DANIELLE GRANDBERRY | 6672 CINDY LYNN LN | | | | MEMPHIS | TN | 38141 | |
| 5588312 | DANIELLE GRANT | 13319 LITTLEFIELD | | | | DETROIT | MI | 48227 | |
| 5588313 | DANIELLE GRAY | 4935 GRAND STRAND DR | | | | WILLIAMSBURG | VA | 23189 | |
| 4814434 | DANIELLE GRENIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588314 | DANIELLE GRIFFIN | 5631 NORTH 10TH STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5588315 | DANIELLE GROM | 2901 MARTIN LUTHER KING DR 3 | | | | LEAVENWORTH | KS | 66048 | |
| 5588316 | DANIELLE GUILLORY | 2541 HWY 104 | | | | OPELOUSAS | LA | 70570 | |
| 5588318 | DANIELLE HAIRSTON | 5403 REFUGEE RD | | | | COLUMBUS | OH | 43232 | |
| 5588319 | DANIELLE HARDIN | 407 EAST JESSAMINE AVE | | | | MINNEAPOLIS | MN | 55431 | |
| 5588320 | DANIELLE HARJO | 909 B WAUGH LN | | | | UKIAH | CA | 95482 | |
| 5588321 | DANIELLE HARRINGTON | 145 COOL MEADOW DRIVE | | | | CHESAPKE BCH | MD | 20732 | |
| 5588322 | DANIELLE HARRIS | 275 AUSTIN LANE | | | | CLEVELAND | TN | 37323 | |
| 5588323 | DANIELLE HARRISON | 103A 5TH ST | | | | FREDERICKA | DE | 19946 | |
| 5588324 | DANIELLE HARROLD | 1521 N COUNTYLINE ST | | | | FOSTORIA | OH | 44830 | |
| 5588325 | DANIELLE HATEN | 6531 LOWE | | | | CHICAGO | IL | 60621 | |
| 5588326 | DANIELLE HAYES | 2011 AZTEC DRIVE APT 202 | | | | N LITTLE ROC | AR | 72116 | |
| 5588327 | DANIELLE HENDERSON | 2451 NRAINBOW | | | | LAS VEGAS | NV | 89108 | |
| 5588328 | DANIELLE HERNANDEZ | 8000 LOWD | | | | EL PASO | TX | 79915 | |
| 5588329 | DANIELLE HIGGINS | 104 PLAZA DR | | | | MIDDLETOWN | CT | 06457 | |
| 5588330 | DANIELLE HILL | 4722 46 AVE 38 ST 4 | | | | KENOSHA | WI | 53144 | |
| 5588331 | DANIELLE HOBBS | 126 WYCHWOOD LN | | | | BOARDMAN | OH | 44512 | |
| 5588332 | DANIELLE HODGES | 1374 BLVD LORRAINE | | | | ATLANTA | GA | 30311 | |
| 5588333 | DANIELLE HODGES-MILLER | 1481FELTON RD | | | | S EUCLID | OH | 44121 | |
| 5588334 | DANIELLE HOLLAND | 8750 COLUMBUS ROAD LOT 32B | | | | MOUNT VERNON | OH | 43050 | |
| 5588335 | DANIELLE HOLTMAN | 2706 PASTURE LN | | | | WAYLAND | MI | 49348 | |
| 5588337 | DANIELLE HOWARD | 1225 SPICEWOOD FLATS RD | | | | DEL RIO | TN | 37727 | |
| 5588338 | DANIELLE HOWARTH | 432 COLUMBIA BLVD EXT | | | | WATERBURY | CT | 06704 | |
| 5588339 | DANIELLE HUMPHREY | 123 MOUNTAIN TRAIL | | | | RUPERT | WV | 25940 | |
| 5588340 | DANIELLE HUMPHRIES | 380 WEST UNION STREET APT 1 | | | | MEDINA | OH | 44256 | |
| 5588341 | DANIELLE HUNTER | 21234 CYMAN | | | | WARREN | MI | 48091 | |
| 5588342 | DANIELLE HUTCHINS | 103 AVERY RD | | | | BRUSHTON | NY | 12957 | |
| 5588343 | DANIELLE INGRAM | 4796 GILL RD | | | | MEMPHIS | TN | 38109 | |
| 4797875 | DANIELLE J ZILBERG | DBA BIDDING UNLIMITED INC | 639 S BROADWAY FLOOR 8 | | | LOS ANGELES | CA | 90014 | |
| 5588344 | DANIELLE JACKSON | 1544 NW 7TH TER | | | | POMPANO BEACH | FL | 33060 | |
| 5588345 | DANIELLE JAMES | P0 BOX 982 | | | | MOUNDVILLE | AL | 35474 | |
| 5588346 | DANIELLE JARRIS | 94 REO AVEE | | | | CHEEKTOWAGA | NY | 14211 | |
| 5588347 | DANIELLE JENKINS | 5405 W WALTON ST | | | | CHICAGO | IL | 60651 | |
| 5588348 | DANIELLE JESSICA | 32833 MARDU GRAS ST | | | | ORLANDO | FL | 32833 | |
| 5588349 | DANIELLE JOHNSON | 28784 ADKINS RD | | | | SALISBURY | MD | 21801 | |
| 4852063 | DANIELLE JOHNSON | 24725 CRESTED OWL | | | | Warrenton | MO | 63383 | |
| 5588350 | DANIELLE JONES | 855 DANIEL BOONE DR | | | | SAINT LOUIS | MO | 63130 | |
| 5588351 | DANIELLE KARP | 1333 PRESTWICK PL | | | | ST PAUL | MN | 55115 | |
| 5588352 | DANIELLE KEARNEY | 2701 E LEHIGH AVE | | | | PHILADELPHIA | PA | 19125 | |
| 5588353 | DANIELLE KEATON | 36 MARKLAND ROAD | | | | SUMITON | AL | 35148 | |
| 5588354 | DANIELLE KELLEY | 1219 E 57TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5588355 | DANIELLE KERNS | 5256 FORESTWINDS DR | | | | YORK | SC | 29745 | |
| 5588356 | DANIELLE KIBBY | 1915 GREENWAY AVE | | | | COLUMBUS | OH | 43219 | |
| 5588357 | DANIELLE KILEY | 189 PENGUIN DRIVE | | | | CORTLAND | NY | 13045 | |
| 5588358 | DANIELLE KILEY D | 20675 AUTUMN TRAIL | | | | HARRAH | OK | 73045 | |
| 5588359 | DANIELLE KINCEL | 431 THOMAS DR | | | | DUNMORE | PA | 18512 | |
| 5588360 | DANIELLE KING | 617 16TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5588361 | DANIELLE KIRK | 412 SCARLETT LANE | | | | FORT MILL | SC | 29715 | |
| 5588362 | DANIELLE KITCHMAN | 1517 SCENIC DRIVE | | | | MODESTO | CA | 95380 | |
| 5588363 | DANIELLE KLEPACKI | 21780 VERDE ST | | | | TEHACHAPI | CA | 93561 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588364 | DANIELLE KNIGHT | 49 POPLAR STREET | | | | GIBBSTOWN | NJ | 08027 | |
| 4797752 | DANIELLE KNIGHT | DBA EVER MODERN HOME | 340 S LEMON AVE | UNIT 2391 | | WALNUT | CA | 91789 | |
| 5588365 | DANIELLE LANDERS | 333 JONES ST | | | | PINEVILLE | LA | 71360 | |
| 5588366 | DANIELLE LAUGHHUNN | 20863 NORWOOD | | | | HARPER WOODS | MI | 48225 | |
| 5588367 | DANIELLE LAYCO | 95-166 KIPAPA DR | | | | MILILANI | HI | 96789 | |
| 5588368 | DANIELLE LEIGHT | 202 PENN AVE | | | | LYNDORA | PA | 16045 | |
| 5588369 | DANIELLE LEONARD | 2410 GRANDVIEW DR | | | | NORTH PORT | FL | 34288 | |
| 5588370 | DANIELLE LEWIS | 1052 MARTON | | | | TOLEDO | OH | 43612 | |
| 5588371 | DANIELLE LINDSEY | CASEY SCHAEDLER | | | | ADRAIN | MI | 49221 | |
| 5588372 | DANIELLE LOCKHART | 410 N FORD AVE APT 2 | | | | WILMINGTON | DE | 19805 | |
| 5588373 | DANIELLE LOUIS | 1859 MISTY GLADE DR | | | | LAS VEGAS | NV | 89119 | |
| 5588374 | DANIELLE LOUPER | 335 EAST 6TH | | | | EDGARD | LA | 70049 | |
| 5588375 | DANIELLE LUCERO | 1431 4TH AVE | | | | GREELEY | CO | 80631 | |
| 5588376 | DANIELLE M BELL | 2530 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5588377 | DANIELLE M BUCKNER | 1823 S SAINT JOSEPH ST | | | | SOUTH BEND | IN | 46613 | |
| 5588378 | DANIELLE M CRISTIANO | 273 BIRCHWOOD VLG EST | | | | EXETER | PA | 18643 | |
| 5588379 | DANIELLE M GUZZO | 7SANDY DR APT 2 | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5588380 | DANIELLE M LACOMIS | RR 6 BOX 6300 | | | | MOSCOW | PA | 18444 | |
| 5588381 | DANIELLE M RYBICKI | 21 MENDON LANE | | | | SCHAUMBURG | IL | 60193 | |
| 5588382 | DANIELLE MACK | 7245 CROSS ST | | | | FORESTVILLE | MD | 20747 | |
| 5588383 | DANIELLE MALONE | 7110 WORLEY AVE | | | | CLEVELAND | OH | 44105 | |
| 5588384 | DANIELLE MAPLE | 1512 MADDISON AVE | | | | TORONTO | OH | 43964 | |
| 5588385 | DANIELLE MARTIN | 212 MICHELE CIR | | | | MILLERSVILLE | MD | 21108 | |
| 5588386 | DANIELLE MCCOLLOUGH | 5475 CABANNE | | | | ST LOUIS | MO | 63112 | |
| 5588387 | DANIELLE MIDDLETON | 210 SOUTH MAJESTIC VIEW PLACE NO3 | | | | SIOUX FALLS | SD | 57103 | |
| 5588388 | DANIELLE MILLER | 354 SOUTH BARRON ST | | | | KENTONOH | OH | 43326 | |
| 5588389 | DANIELLE MITCHELL | 265 DOGWOOD PLACE | | | | PLANO | TX | 75075 | |
| 5588390 | DANIELLE MOORE | 1121 BEECH ST | | | | SAINT PAUL | MN | 55106 | |
| 5588391 | DANIELLE MORRIS | 12721 HACE ST | | | | ANCHORAGE | AK | 99515 | |
| 5588392 | DANIELLE MOYNIHAN | 7520 BOYD CIRCLE | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| 5588393 | DANIELLE MUELLER | 612 N WASHINGTON AVE | | | | SAINT PETER | MN | 56082 | |
| 5588394 | DANIELLE MURTAGH | 321 FRONT STREET | | | | SCHENECTADY | NY | 12305 | |
| 4834305 | DANIELLE MYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588395 | DANIELLE NEWBERRY | 15 PENNSYLVANIA AVE | | | | FRANKLINVILLE | NY | 14737 | |
| 5588396 | DANIELLE NEWHOUSE | PO BOX 1006 | | | | KILAUEA | HI | 96754 | |
| 5588397 | DANIELLE NEWTON | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | |
| 5588398 | DANIELLE NOBLE | 13 HUTCHINSON ROAD | | | | ALLENTOWN | NJ | 08501 | |
| 5588399 | DANIELLE NORFLEET | 3771 WAYNE CIR | | | | NORFOLK | VA | 23513 | |
| 5588400 | DANIELLE NORTON | 6964 GREENWICH ROAD | | | | SEVILLE | OH | 44273 | |
| 5588401 | DANIELLE OLIVEIRA | 13416 PORTOFINO DR | | | | DEL MAR | CA | 92014 | |
| 5588402 | DANIELLE ORR | 3 MATLOCK STREET | | | | CHATTANOOGA | TN | 37405 | |
| 5588403 | DANIELLE OWENS | 4962 BURKEWOOD CT | | | | SYLVANIA | OH | 43560 | |
| 5588404 | DANIELLE P RANDALL | 6116 SEALION PL | | | | WALDORF | MD | 20603 | |
| 5588405 | DANIELLE PALOMARES | 3825 W MARQUETTE RD | | | | CHICAGO | IL | 60629 | |
| 5588406 | DANIELLE PARKER | 1320 10TH ST APTD | | | | COLUMBUS | GA | 31907 | |
| 5588407 | DANIELLE PASCHKE | 8102 MURRY POINT RD | | | | BALTIMORE | MD | 21222 | |
| 5588408 | DANIELLE PATCHELL | 733 HICKORY CT | | | | ASHLAND | OH | 44805 | |
| 5588409 | DANIELLE PATRICIA | 6733 NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5588410 | DANIELLE PATTON | 3632 DONNA KAY DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5588411 | DANIELLE PECH | 2330 RIDGMAR BLVD | | | | FORT WORTH | TX | 76116 | |
| 5588412 | DANIELLE PEIRCE | 680 COMERTOWN ROAD | | | | SHENANDOAH | VA | 22849 | |
| 5588413 | DANIELLE PERKINS | 3503 FIR ST | | | | EAST CHICAGO | IN | 46312 | |
| 5588415 | DANIELLE PHILLIPPE | 121 MAPLE LANE | | | | MEDFORD | NY | 11763 | |
| 5588416 | DANIELLE PIERCE | 282 E MONTELLO ST | | | | MONTELLO | WI | 53949 | |
| 5588417 | DANIELLE POPP | 206 ASTER LN | | | | FOREST HILL | MD | 21050 | |
| 5588418 | DANIELLE PYSZKA | 717 14TH ST | | | | PERU | IL | 61354 | |
| 4834306 | DANIELLE QUELLER DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588419 | DANIELLE QUINN | 55 RIGHT AVE | | | | PINE HILL | NJ | 08094 | |
| 5588420 | DANIELLE RASMUSSEN | 9523 RYAN GREEN CT | | | | FRANKIN | WI | 53132 | |
| 4887400 | DANIELLE RICHARDSON | 1100 S HILL ST APT 331 | | | | LOS ANGELES | CA | 90015-4299 | |
| 5588422 | DANIELLE RILEY | 2512 PEN ST | | | | KINGSTON | PA | 18704 | |
| 5588423 | DANIELLE RITTHALER | 1630 WEBSTER ST | | | | BALTIMORE | MD | 21230 | |
| 5588424 | DANIELLE ROBINSON | 614 KRAFT AVE | | | | PANAMA | FL | 32401 | |
| 5588425 | DANIELLE ROOT | 3732 CTY RD 230A | | | | WILDWOOD | FL | 34785 | |
| 5588426 | DANIELLE RUTLEDGE | 7915 KENNARD RD | | | | LODI44254 | OH | 44254 | |
| 5588427 | DANIELLE SAFF | 123 W MARION ST | | | | MISHAWAKA | IN | 46545 | |
| 5588428 | DANIELLE SCANION | 10210 WESLEY CHAPEL RD | | | | MOUNT PERRY | OH | 43760 | |
| 5588429 | DANIELLE SCHABELSKI | 1053 PROVIDENCE DRIVE | | | | SHAKOPEE | MN | 55379 | |
| 5588430 | DANIELLE SCHOOT | 1717MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| 5588431 | DANIELLE SCOTT | 3947 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5588432 | DANIELLE SHAW | 62 MACARTHUR ST | | | | PITTSFIELD | MA | 01201 | |
| 5588434 | DANIELLE SILVERSTEIN | 1449 TOMOTA CT | | | | MOUNT PLEASAN | SC | 29464 | |
| 5588435 | DANIELLE SMITH | 5751 BAYSIDE DR | | | | DAYTON | OH | 45431 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588436 | DANIELLE SNELLING | 123 ASDS | | | | LAS VEGAS | NV | 89031 | |
| 5588437 | DANIELLE SOUTHERLAND | 1818 FLETCHER STREET | | | | ANDERSON | IN | 46016 | |
| 5588438 | DANIELLE STALLINGS | 1405 BLUEROCK CT | | | | SALISBURY | MD | 21804 | |
| 5588439 | DANIELLE STAPLER | 330 EMERALD FOREST | | | | COVINGTON | LA | 70433 | |
| 5588440 | DANIELLE STEIN | 702 RODD ST | | | | MIDLAND | MI | 48640 | |
| 5588441 | DANIELLE STEVENS | 3635 BROOKESIDE DR | | | | CHESAPEAK BCH | MD | 20732 | |
| 5588442 | DANIELLE STEWART | 750 BLACK ROCK TURNPIKE | | | | FAIRFIELD | CT | 06825 | |
| 5588443 | DANIELLE STIDHAM | 1724 NAPA VALLEY CT | | | | SMYRNA | GA | 30080 | |
| 5588444 | DANIELLE STONE | 1967 COUNTY RD 82 | | | | FRUITHURST | AL | 36262 | |
| 5588445 | DANIELLE STOVALL | 5147 NORTH 58TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5588446 | DANIELLE STRICKLAND | 29233 SANDALWOOD ST | | | | ROSEVILLE | MI | 48066 | |
| 5588447 | DANIELLE SWINT | 5922 PARK HAMILTON BLVD | | | | ORLANDO | FL | 32808 | |
| 5588448 | DANIELLE SYLVE | PO BOX 451 FORT SULPHUR | | | | PORT SULPHUR | LA | 70083 | |
| 5588449 | DANIELLE TATE | 2001 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | |
| 5588450 | DANIELLE TAYLOR | 1510 STEELE LANE | | | | MISHAWAKA | IN | 46545 | |
| 5588451 | DANIELLE THOMAS | 2 KENNEDY PLAZA | | | | UTICA | NY | 13502 | |
| 5588452 | DANIELLE THOMPSON | 616 WASHINGTON ST NE APT | | | | MINNEAPOLIS | MN | 55413 | |
| 4851589 | DANIELLE TILLMAN | 790 ROSEWOOD RD | | | | Severn | MD | 21144 | |
| 5588454 | DANIELLE TURNER | 31 LANGFORD DR | | | | MONROE | LA | 71202 | |
| 5588455 | DANIELLE TWO EAGLE | PO BOX 1845 | | | | PINE RIDGE | SD | 57770 | |
| 5588456 | DANIELLE TYLER | 116 SETTER CT | | | | STATESVILLE | NC | 28625 | |
| 5588457 | DANIELLE VALENTINE | 1336 N FREMONT AVE | | | | BALT | MD | 21217 | |
| 5588459 | DANIELLE WALKER | 508 W MAIN ST | | | | MCCOMB | OH | 45858 | |
| 5588460 | DANIELLE WALL | 15551 S SUNLAND GIN RD | | | | ARIZONA CITY | AZ | 85123 | |
| 5588461 | DANIELLE WALSH | REXMONT RD | | | | CORNWALL | PA | 17016 | |
| 5588463 | DANIELLE WARRICK | 3841 KEWANEE RD | | | | LAKE WORTH | FL | 33462 | |
| 5588464 | DANIELLE WATERS | 129 NORTH 5TH ST | | | | COLUMBIA | PA | 17512 | |
| 5588465 | DANIELLE WEIL | 7700 MAPLE STREET | | | | PITTSVILLE | MD | 21850 | |
| 5588466 | DANIELLE WEILS | 91556 DONNER ROAD | | | | WINSTON | OR | 97496 | |
| 5588467 | DANIELLE WERSEN | 1504 W WASHINGTON | | | | SPFLD | IL | 62704 | |
| 5588468 | DANIELLE WHILDEN | 159 TERRIS AVE | | | | SHAVERTOWN | PA | 18708 | |
| 5588469 | DANIELLE WHITE | 56 SUNNY HOLLOW | | | | BANGOR | ME | 04401 | |
| 5588470 | DANIELLE WILLIAMS | 116 CEDAR PL 1 | | | | DANVILLE | VA | 24541 | |
| 5588471 | DANIELLE WILSON | 317 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | |
| 5588472 | DANIELLE WIMBERLY | 2630 7TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5588473 | DANIELLE WINTERS | 5149 BAYSHORE RD | | | | OREGON | OH | 43616 | |
| 5588474 | DANIELLE WODARSKI | 36 64TH ST | | | | WEST NEW YORK | NJ | 07093 | |
| 5588475 | DANIELLE WORK | 3218 SUNRISE COVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5588476 | DANIELLE YOLDAS | 2614 CLEMATIS PL | | | | FT LAUDERDALE | FL | 33301 | |
| 5588477 | DANIELLE YOUNG | 69600 TWP HOUSE ROAD | | | | CAMBRIDGE | OH | 43725 | |
| 5588478 | DANIELLE ZIELINSKI | 353 WINOLA AVE | | | | KINGSTON | PA | 18704 | |
| 5588479 | DANIELLE ZUNIGA | 24323 SW 49TH | | | | OKLAHOMA CITY | OK | 73119 | |
| 5588480 | DANIELLE-LOR C MURPHY-GORDON | 221 RIGGS RD LOT 17 | | | | HUBERT | NC | 28529 | |
| 5588481 | DANIELLS JENNIFER | 111 GLEN VIEW DRIVE | | | | TRENTON | GA | 30752 | |
| 4880576 | DANIELLS SEPTIC TANK | P O BOX 1483 | | | | BULLHEAD CITY | AZ | 86430 | |
| 5588483 | DANIELS AJA | 1033 KINGSTON RD | | | | ATLANTA | GA | 30318 | |
| 5588484 | DANIELS ALEX | 246 WEST 29TH ST APT 3 | | | | NORFOLK | VA | 23504 | |
| 5588485 | DANIELS AMANDA | 650 TITAN AVE | | | | RAY CITY | GA | 31645 | |
| 5588486 | DANIELS AMY | 10827 N LAKEVIEW RD | | | | THIENSVILLE | WI | 53092 | |
| 5588487 | DANIELS ANDREANIA | 6306 MAXWELL DR | | | | SUITLAND | MD | 20746 | |
| 5588488 | DANIELS ANGEL | 1345 W WALKER | | | | WICHITA | KS | 67213 | |
| 5588489 | DANIELS ANGELA | 2849 GENERAL DOOLITTLE | | | | LAKE CHARLES | LA | 70615 | |
| 5588490 | DANIELS ANITA | 1427 W DREW ST | | | | LANTANA | FL | 33462 | |
| 5588491 | DANIELS ANNA | 6632 GREENSBORO DR | | | | AUSTIN | TX | 78723 | |
| 5588492 | DANIELS ANTHONY | 2198 WILLIAMS RD | | | | GREENVILLE | NC | 27834 | |
| 4868093 | DANIELS APPLIANCE REPAIR SVC | 5 KIPPS RUN ROAD | | | | DANVILLE | PA | 17821 | |
| 5588493 | DANIELS ARLENE M | 2223 W HIDALGO AVE | | | | PHOENIX | AZ | 85041 | |
| 5588494 | DANIELS BARBARA | 1305 INDIANA | | | | FT PIERCE | FL | 34950 | |
| 5588495 | DANIELS BEATRICE | 111 RUCKER LN APT 155 | | | | STATESBORO | GA | 30458 | |
| 5588496 | DANIELS BERTHA | 300 LASSO LOOP | | | | JACKSONVILLE | NC | 28546 | |
| 5588497 | DANIELS BETTINA | 890 ALDRIDGE PL | | | | SPRINGFIELD | OR | 97478 | |
| 5588498 | DANIELS BETTY | 460 MINFORD RD | | | | ASHEVILLE | NC | 28801 | |
| 5588499 | DANIELS BEVERLY | 200 16TH AVENUE | | | | CHARLES CITY | IA | 50616 | |
| 5588500 | DANIELS BILLIE J | 3012 FORSET GROVE | | | | DAYTON | OH | 45417 | |
| 5588501 | DANIELS BRENDA | 5350 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101 | |
| 5405010 | DANIELS BRENDA J | 2505 DILLON POND LANE | | | | PFLUGERVILLE | TX | 78660 | |
| 5588502 | DANIELS BRIDGETT | 22 WESTALL DR APT D | | | | ASHEVILLE | NC | 28804 | |
| 5588503 | DANIELS BRIDGETTE | 1954 SLEEPY CREEK RD | | | | DUDLEY | NC | 28333 | |
| 4834307 | DANIELS BROTHERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588504 | DANIELS CARLA | 3616 OAKLAND AVE S | | | | MPLS | MN | 55407 | |
| 5588505 | DANIELS CARLETTE | 712 S 19TH ST | | | | MOUNT VERNON | IL | 62864 | |
| 5588506 | DANIELS CAROLINE | 7934 SW 8H LANE | | | | GAINESVILLE | FL | 32607 | |
| 5588507 | DANIELS CAROLYN | 1171 S LANE AVENUE APT 1411 | | | | JACKSONVILLE | FL | 32205 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588508 | DANIELS CARRIE | 531 ARDATH LANE | | | | PUEBLO | CO | 81005 | |
| 4167932 | DANIELS CARUTHERS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588509 | DANIELS CASSANDRA | 4201 WAVERLY AVE | | | | KANSAS CITY | KS | 66104 | |
| 5588510 | DANIELS CHANDRA | 372 BATH AVE APT 15 | | | | LONG BRANCH | NJ | 07740 | |
| 5588511 | DANIELS CHARLENE | 14 54 GRAND CONCOURSE | | | | BRONX | NY | 11237 | |
| 5588512 | DANIELS CHERYL | 1234 N 25TH ST | | | | RICHMOND | VA | 23223 | |
| 5588513 | DANIELS CHITARRA | 4800 GARFIELD ST | | | | N PRINCE GEORGE | VA | 23860 | |
| 5588514 | DANIELS CHRISTINA | 19730 MOOSE COVE CT | | | | TOMBALL | TX | 77375 | |
| 5588515 | DANIELS CHRISTOHER L | 774 CHIPLEY CT | | | | CINNCINNATI | OH | 45240 | |
| 5588516 | DANIELS CHRYSTINA | 93678 HWY 17 N | | | | MCCLELLANVILLE | SC | 29440 | |
| 5588517 | DANIELS CODY | 20005 OAKLAND AVE | | | | SOUTHCHESTERFIED | VA | 23832 | |
| 5588518 | DANIELS CONNIE B | 3448 COLUMBUS AVE | | | | JACKSONVILLE | FL | 32254 | |
| 5588519 | DANIELS COURTNEY L | 262 SKYLINE BLVD | | | | LYONS | GA | 30436 | |
| 5588520 | DANIELS CRAIG | 2392 E TORREY PINES LN | | | | CHANDLER | AZ | 85249 | |
| 5588522 | DANIELS DALE E | 257 BALLANCE FARM RD | | | | SAINT PAULS | NC | 28384 | |
| 5588523 | DANIELS DALLAS | 815 SE DR | | | | GRAHAM | NC | 27253 | |
| 5588524 | DANIELS DAPHEN | 3 JUNE CT | | | | COLUMBUS | GA | 31904 | |
| 5588525 | DANIELS DARRYL | 1320 ELAM ST | | | | CINCINNATI | OH | 45225 | |
| 5588526 | DANIELS DEANGELO | 1824 SYCAMORE CT | | | | ALBANY | GA | 31705 | |
| 5588527 | DANIELS DEANNA | 15909 ROCKSIDE ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5588528 | DANIELS DEBRA | 35 MILMARSON PL NW | | | | WASHINGTON | DC | 20011 | |
| 5588529 | DANIELS DEMETRICE | 485 SHEPPARD RD | | | | SNOW HILL | NC | 28580 | |
| 5588530 | DANIELS DERRICK | 5136 DENLINGER RD | | | | DAYTON | OH | 45426 | |
| 5588531 | DANIELS DOMINIQUE D | 10305 SAM LAMPKINS | | | | GLEN ST MARY | FL | 32040 | |
| 5405011 | DANIELS DOUGLAS P | 3660 PRINCE WAY | | | | TUCKER | GA | 30084 | |
| 5588532 | DANIELS EDDWINA | 925 SIR WALTER RALEI | | | | MANTEO | NC | 27954 | |
| 4885786 | DANIELS ELECTRONICS SVS CO | RAMON MONTERO DIAZ | 10 PINON RIDGE RD | | | TIJERAS | NM | 87059 | |
| 5588533 | DANIELS ERENESTINE | 3709 W ANGEL | | | | WICHITA | KS | 67217 | |
| 5588534 | DANIELS ERIKA | 4102 BADEN DR | | | | HOLIDAY | FL | 34691 | |
| 5588535 | DANIELS FREDERICK D | 3312 DENVER STREET | | | | MEMPHIS | TN | 38127 | |
| 5588536 | DANIELS GAIL | 1730 EVANS STREET SW | | | | ATLANTA | GA | 30310 | |
| 5588537 | DANIELS HANNAH K | 12 MARTY LN | | | | W ALEXANDEIA | OH | 45381 | |
| 5588538 | DANIELS HOLLY | 411 LAHOMA | | | | BARTLESVILLE | OK | 74003 | |
| 5588539 | DANIELS ILEEN | 101 PALO ALTO DRIVE | | | | CALDWELL | ID | 83605 | |
| 5588540 | DANIELS JACKIE | 14500 MCNAB AVE | | | | BELLFLOWER | CA | 90706 | |
| 5588541 | DANIELS JAMES A | 649 BEULAH BROWN RD | | | | SANFORD | NC | 27332 | |
| 5588542 | DANIELS JANINES | 5002 THEKLA ST | | | | ST LOUIS | MO | 63115 | |
| 5588543 | DANIELS JARED | 11236 ROUSE RUN CIRLCE | | | | ORLANDO | FL | 32817 | |
| 5588544 | DANIELS JAYSLYN | 1164 SKYWOOD DR | | | | MOBILE | AL | 36690 | |
| 5588545 | DANIELS JENNIFER | 2761 E 120TH | | | | CLEVELAND | OH | 44120 | |
| 5588546 | DANIELS JEREMY | 1234 NO ADRESS LANE | | | | COMMERCE CITY | CO | 80022 | |
| 5588547 | DANIELS JESSIE | 1626 OLD HICKERY TRL | | | | DESOTO | TX | 75115 | |
| 5588548 | DANIELS JIMMY | 3161 JASTER WAY | | | | MIRMAR | FL | 33025 | |
| 5588549 | DANIELS JOHN | 309WEST CHARELS ST | | | | COATEVILLE | PA | 88203 | |
| 5588550 | DANIELS JOSH | 2612 NW 33RD | | | | OKLAHOMA CITY | OK | 73112 | |
| 4474194 | DANIELS JR, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206651 | DANIELS JR, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258859 | DANIELS JR., ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588551 | DANIELS JUDY AND ROBERT | 100 S WALL ST | SUITE 102 | | | CALHOUN | GA | 30701 | |
| 5588552 | DANIELS JUSTIN | 5236 LONG BRANCH RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5588553 | DANIELS KAREN | 378 HIDDEN CREEK LANE | | | | WARRENTON | VA | 20186 | |
| 5588554 | DANIELS KARLA | 129 DIANA LN N | | | | FAIRBORN | OH | 45324 | |
| 5588555 | DANIELS KARLAISSA K | 107 W 85 ST | | | | SHREVEPORT | LA | 71106 | |
| 5588556 | DANIELS KATHLYNN | 252 EUCLID AVE B | | | | SAN DIEGO | CA | 92114 | |
| 5588557 | DANIELS KATRINA | 821 SHADOWRIDGE ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5588558 | DANIELS KEISHA | 2220 NORTH AUSTRAILIAN AV | | | | WEST PALM BCH | FL | 33407 | |
| 5588559 | DANIELS KENDRA | 1193 LARRY ST | | | | STARKE | FL | 32091 | |
| 5588560 | DANIELS KHARA | 405 E RICO DR | | | | FLORENCE | SC | 29505 | |
| 5588561 | DANIELS KIM | 13866 RAMONA BLVD APT 2 | | | | BALDWIN PARK | CA | 91706 | |
| 5588562 | DANIELS KIMBERLY D | 227 DEERWOOD DR | | | | HINESVILLE | GA | 31313 | |
| 5588563 | DANIELS KRISTIE | 1502 HURON DR | | | | SINKING SPRING | PA | 19608 | |
| 5588564 | DANIELS KRISTINA | 5622 DELMAR BLVD APT 207 | | | | ST LOUIS | MO | 63112 | |
| 5588565 | DANIELS LACONIA | 3710 N LANCING PL | | | | TULSA | OK | 74106 | |
| 5588566 | DANIELS LAKENDRIA | 913 STATE LINE RD | | | | ROSSVILLE | GA | 30741 | |
| 5588567 | DANIELS LAMONT | 3207 W GEORGE ST | | | | CHICAGO | IL | 60618 | |
| 5588568 | DANIELS LAVEDA | 350 AVANT DR | | | | HAZELWOOD | MO | 63042 | |
| 5588569 | DANIELS LAVOANDA | 401 SHAKLE ROAD | | | | SHANNON | NC | 28386 | |
| 5588570 | DANIELS LEIGH | 6950 SPENCER DIXON RD | | | | ROYERSFORD | PA | 19468 | |
| 5588571 | DANIELS LEORA | 10540 S VINCENNES | | | | CHICAGO | IL | 60646 | |
| 5588572 | DANIELS LESLIERICK | 2315 DENVER ST | | | | MUSKOGEE | OK | 74401 | |
| 5588573 | DANIELS LESTINE | 266 S DADE | | | | ST LOUIS | MO | 63135 | |
| 5588574 | DANIELS LETICIA | 5107 EAST SLIGH AVE | | | | TAMPA | FL | 33617 | |
| 5588575 | DANIELS LISA | 1619 HIGH ST APT 2 | | | | OAKLAND | CA | 94619 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588576 | DANIELS LORETTA R | 256 IDDINGS AVE SE | | | | WARREN | OH | 44484 | |
| 5588577 | DANIELS LYNNETTE | 111 RIDGEWOOD DR APT 1415 | | | | RALEIGH | NC | 27609 | |
| 5588578 | DANIELS LYNNETTE M | 111WOODRIDEDR APT 1415 | | | | RALEIGH | NC | 27609 | |
| 5588579 | DANIELS MALISSA | 71 KILLINGWORTH CIRCLE | | | | COLUMBIA | MS | 39429 | |
| 5588580 | DANIELS MARY | 705 N 24TH ST | | | | FT PIERCE | FL | 34950 | |
| 5588581 | DANIELS MAKZIMA | 3044 NW APARTMENT APT A | | | | LANCASTER | SC | 29720 | |
| 5588582 | DANIELS MAZIE | PO BOX 552 | | | | LAPWAI | ID | 83540 | |
| 5588584 | DANIELS MERCI | 7677 E 21ST NORTH | | | | WICHITA | KS | 67206 | |
| 5588585 | DANIELS MISTY D | 1464 SCENIC WAY | | | | THOMASVILLE | NC | 27360 | |
| 5588586 | DANIELS MONICA L | 711 ADAMS ST | | | | CHAS | WV | 25302 | |
| 5588587 | DANIELS MUSETTE | 4204 MALLARD LN | | | | KILLEEN | TX | 76542 | |
| 5588588 | DANIELS NAOMI | P O BOX 1351 | | | | REIDSVILLE | GA | 30453 | |
| 5588589 | DANIELS NATASHA L | 126 HALIBUT LN | | | | SPARTANBURG | SC | 29303 | |
| 5588590 | DANIELS NICHELLE | 4674 EAST 93RD STREET | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5588591 | DANIELS NICOLE | 104 DUKE LN | | | | LADSON | SC | 29456 | |
| 5588592 | DANIELS NIESAJ | 1020 LOCUS | | | | TEXARKANA | AR | 71854 | |
| 5588593 | DANIELS NYESHI L | 4614 N TRENTON AVE | | | | TULSA | OK | 74126 | |
| 5588594 | DANIELS OTIS | 519 ROUND ROCK DR | | | | DESOTO | TX | 75115 | |
| 5588595 | DANIELS PAMELA | 17 BLUEBILL AVE 203 | | | | NAPLES | FL | 34108 | |
| 5588596 | DANIELS PATRICIA | 1556WILEON AVE | | | | AKRON | OH | 44306 | |
| 5588597 | DANIELS PAULETTE | 62 MARTIN AVE | | | | COLUMBUS | OH | 43222 | |
| 4858972 | DANIELS PLUMBING | 1120 SIXTH STREET SW | | | | WINTER HAVEN | FL | 33880 | |
| 5588598 | DANIELS PRISCILLA | 318 PERRY STREET | | | | ORANGEBURG | SC | 29115 | |
| 5588599 | DANIELS PRISCILLA R | RR 4 BOX 604 | | | | FOLKSTON | GA | 31537 | |
| 5588600 | DANIELS RAYMOND | 87 TURNER RD | | | | OAKDALE | CT | 06370 | |
| 5588601 | DANIELS REBECCA | 4425 MCILWAINE DR | | | | PETERSBURG | VA | 23803 | |
| 5588602 | DANIELS REGINA | 1507 SOUTH HWY | | | | CHICKAMAGA | GA | 30707 | |
| 5588603 | DANIELS RHONDA | 2310 LAKE WOODBERRY CIR | | | | TAMPA | FL | 33610 | |
| 5588604 | DANIELS RHONDA Y | 2310 LAKE WOODBERRY CR | | | | BRANDON | FL | 33510 | |
| 5588605 | DANIELS RONDA | 3651 CAITLIN DR | | | | BATTLEBORO | NC | 27809 | |
| 5588606 | DANIELS SABRINA | 410 SASSAFRAS ST | | | | DALTON | GA | 30721 | |
| 5588607 | DANIELS SALETHIA | 2907 UTOPIA DRIVE | | | | HOLLYWOOD | FL | 33023 | |
| 5588608 | DANIELS SANTAE | 3060 MAPLETON AVE | | | | NORFOLK | VA | 23504 | |
| 5588609 | DANIELS SEQUOIA | 3147 KEMET RD | | | | CHESAPEAKE | VA | 23325 | |
| 5588610 | DANIELS SHALANDA | 2766 SOUTH SENECA | | | | WICHITA | KS | 67217 | |
| 5588611 | DANIELS SHANDRA | 1247 SE 11 AVE | | | | GAINSVILLE | FL | 32653 | |
| 5588612 | DANIELS SHANICE | 3101 SW TWILIGHT CT APT | | | | TOPEKA | KS | 66614 | |
| 5588613 | DANIELS SHARON | 7575 FLOVERTON | | | | ROCHESTER | NY | 14610 | |
| 5588614 | DANIELS SHARON C | 1721 HOLLIFORD CT | | | | CHARLOTTE | NC | 28215 | |
| 5588615 | DANIELS SHAVAE | 13860D SW 268 ST APT 203 | | | | HOMESTEAD | FL | 33032 | |
| 5588616 | DANIELS SHEILA | 1020 TARA LANE | | | | CHARLOTTE | NC | 28213 | |
| 5588618 | DANIELS SHELIA | 2706 TRYON DR | | | | GREENVILLE | NC | 27834 | |
| 5588619 | DANIELS SHERELL | 3465 NW 3RD CT | | | | LAUDERDALE | FL | 33311 | |
| 5588620 | DANIELS SHIRLEY | 400 NE 137TH ST APT 209 | | | | MIAMI | FL | 33161 | |
| 5588621 | DANIELS SHIRLEY | 820 MATHEWS AVENUE | | | | CHARLESTON | WV | 25302 | |
| 4874641 | DANIELS SMALL ENGINE REPAIR | DANIEL CHAVARRIA | 106 EAST SAN ANTONIO STREET | | | VICTORIA | TX | 77901 | |
| 5588622 | DANIELS SMALL ENGINE REPAIR | 106 EAST SAN ANTONIO STREET | | | | VICTORIA | TX | 77901 | |
| 4474099 | DANIELS SMITH, KRISNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588623 | DANIELS SONYA | 3923 BROKEN HORN COURT | | | | DOUGLASVILLE | GA | 30135 | |
| 5588624 | DANIELS SOPHIA A | 818 COMMANDER ST | | | | FLORENCE | SC | 29506 | |
| 5588626 | DANIELS STACIE | 505 N 20TH | | | | ELWOOD | IN | 46036 | |
| 5588627 | DANIELS STACY | 220 CHOCTAW | | | | JACKSON | MO | 63755 | |
| 5588629 | DANIELS TAKERRA | 393 SIRMONS RD | | | | CORDELE | GA | 31015 | |
| 5588630 | DANIELS TAKIA N | 2404 RICHLANDS HWY | | | | JACKSONVILLE | NC | 28540 | |
| 5588631 | DANIELS TAMIKA | 5303 HARDING HIGHWAY | | | | MAYS LANDING | NJ | 08215 | |
| 5588632 | DANIELS TAMIKIA | 5330 KANKAKEE BLVD | | | | JACKSONVILLE | FL | 32254 | |
| 5588633 | DANIELS TAMRA | 1320 AUDREY LN | | | | SHREVEPORT | LA | 71107 | |
| 5588634 | DANIELS TANJI Y | 841 LUCAS STREET | | | | ROCK HILL | SC | 29732 | |
| 5484123 | DANIELS TENIKA | 2 MILDRED HELMS PL | | | | NEWARK | NJ | 07108 | |
| 5588636 | DANIELS THOMAS | 2234 BERWYN | | | | ST LOUIS | MO | 63136 | |
| 5588637 | DANIELS TIFFANY | 222 21ST SE | | | | MASSILLON | OH | 44646 | |
| 5588638 | DANIELS TIMOTHY | 344 JOLLY RD | | | | CALHOUN | GA | 30701 | |
| 5588639 | DANIELS TINA | 21092 CR 36 | | | | GOSHEN | IN | 46526 | |
| 5588640 | DANIELS TISHA | 135 HILLANDALE ROAD | | | | SPRING LAKE | NC | 28390 | |
| 5588641 | DANIELS TONY | 2018 DORRIS ST | | | | CORDELE | GA | 63136 | |
| 5588642 | DANIELS TRENT | 1025 WALCOTT ST | | | | COLUMBIA | SC | 29201 | |
| 5588643 | DANIELS VANESSA | 407 TOWNSEN ST | | | | WIMLINGTON | DE | 19801 | |
| 5588644 | DANIELS VERONICA | 333 SKYLINE PLACE | | | | FRONT ROYAL | VA | 22630 | |
| 5588645 | DANIELS VICKIE | 414 NE 44TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5588646 | DANIELS VIRGINIA | 1 CHAPPARRELLE | | | | SANTA FE | NM | 87505 | |
| 5588647 | DANIELS WANDA | 201 TALBOT ST | | | | FRANKLIN | LA | 70538 | |
| 4180626 | DANIELS, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826209 | DANIELS, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728252 | DANIELS, ALETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391376 | DANIELS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575862 | DANIELS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621822 | DANIELS, ALFONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793166 | Daniels, Alfonzo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646230 | DANIELS, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623721 | DANIELS, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293760 | DANIELS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238311 | DANIELS, ALISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522778 | DANIELS, ALISSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490334 | DANIELS, ALLANTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246955 | DANIELS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760518 | DANIELS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178115 | DANIELS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398843 | DANIELS, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524104 | DANIELS, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349578 | DANIELS, ANDREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309117 | DANIELS, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455326 | DANIELS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588425 | DANIELS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526921 | DANIELS, ANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635003 | DANIELS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402298 | DANIELS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182295 | DANIELS, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566928 | DANIELS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456384 | DANIELS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148187 | DANIELS, ARMENTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371342 | DANIELS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387716 | DANIELS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267906 | DANIELS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539576 | DANIELS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722750 | DANIELS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856569 | DANIELS, AUBREY SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553624 | DANIELS, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406726 | DANIELS, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385962 | DANIELS, AVERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700160 | DANIELS, BAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709380 | DANIELS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272904 | DANIELS, BEATRIZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690396 | DANIELS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527833 | DANIELS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699270 | DANIELS, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744715 | DANIELS, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686341 | DANIELS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669049 | DANIELS, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466218 | DANIELS, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433892 | DANIELS, BRANDEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182902 | DANIELS, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735522 | DANIELS, BREEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528716 | DANIELS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151068 | DANIELS, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287122 | DANIELS, BRIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195523 | DANIELS, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260869 | DANIELS, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384708 | DANIELS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556428 | DANIELS, BRITTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471504 | DANIELS, BRYAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361331 | DANIELS, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535798 | DANIELS, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547967 | DANIELS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283937 | DANIELS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660720 | DANIELS, CARUTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359803 | DANIELS, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455364 | DANIELS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460262 | DANIELS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657112 | DANIELS, CASSANDRA  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775264 | DANIELS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312694 | DANIELS, CHANCELOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614208 | DANIELS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767258 | DANIELS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589736 | DANIELS, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693073 | DANIELS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259200 | DANIELS, CHERELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633389 | DANIELS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712955 | DANIELS, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328379 | DANIELS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471204 | DANIELS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250852 | DANIELS, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390964 | DANIELS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744396 | DANIELS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350241 | DANIELS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198627 | DANIELS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264471 | DANIELS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247428 | DANIELS, CIBRIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572653 | DANIELS, CLINT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181676 | DANIELS, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459926 | DANIELS, CORRIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591039 | DANIELS, COSTEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666004 | DANIELS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529872 | DANIELS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620442 | DANIELS, DAISY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304826 | DANIELS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560428 | DANIELS, DALE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777663 | DANIELS, DANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186569 | DANIELS, DANYALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659198 | DANIELS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771000 | DANIELS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452446 | DANIELS, DASANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624030 | DANIELS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602688 | DANIELS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526248 | DANIELS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448153 | DANIELS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458555 | DANIELS, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445341 | DANIELS, DAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769862 | DANIELS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458363 | DANIELS, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244056 | DANIELS, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643861 | DANIELS, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241118 | DANIELS, DENIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379951 | DANIELS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728686 | DANIELS, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543052 | DANIELS, DESTINY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202315 | DANIELS, DIAMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624096 | DANIELS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490880 | DANIELS, DIANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679166 | DANIELS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753902 | DANIELS, DOMENICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701512 | DANIELS, DONAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611237 | DANIELS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656995 | DANIELS, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735632 | DANIELS, DONTARIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506698 | DANIELS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305684 | DANIELS, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239189 | DANIELS, DOUGLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455803 | DANIELS, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266264 | DANIELS, DOUGLAS P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151125 | DANIELS, DREAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188139 | DANIELS, DREIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612503 | DANIELS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372993 | DANIELS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665260 | DANIELS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617760 | DANIELS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374459 | DANIELS, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331145 | DANIELS, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652877 | DANIELS, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377262 | DANIELS, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750430 | DANIELS, ELTON T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233942 | DANIELS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828731 | DANIELS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542106 | DANIELS, ERICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322327 | DANIELS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665652 | DANIELS, ERSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397233 | DANIELS, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699027 | DANIELS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590252 | DANIELS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757847 | DANIELS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3125 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257398 | DANIELS, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322332 | DANIELS, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255112 | DANIELS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768057 | DANIELS, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515821 | DANIELS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706329 | DANIELS, GEISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598811 | DANIELS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579065 | DANIELS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616680 | DANIELS, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599364 | DANIELS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653075 | DANIELS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623655 | DANIELS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236893 | DANIELS, GOLDWYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270933 | DANIELS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265246 | DANIELS, GWEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144059 | DANIELS, GWENDOLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548538 | DANIELS, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683272 | DANIELS, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728371 | DANIELS, HERMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814435 | DANIELS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721795 | DANIELS, HOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349415 | DANIELS, IMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715852 | DANIELS, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258656 | DANIELS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595544 | DANIELS, JACK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617266 | DANIELS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317174 | DANIELS, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429592 | DANIELS, JAHASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408962 | DANIELS, JAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256724 | DANIELS, JAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238630 | DANIELS, JALAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307228 | DANIELS, JALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150214 | DANIELS, JAMARE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338924 | DANIELS, JAMELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475244 | DANIELS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623210 | DANIELS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638645 | DANIELS, JAMES AND ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663495 | DANIELS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689678 | DANIELS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737428 | DANIELS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339564 | DANIELS, JANISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354543 | DANIELS, JANON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521303 | DANIELS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385975 | DANIELS, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239300 | DANIELS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181025 | DANIELS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232912 | DANIELS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523001 | DANIELS, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749424 | DANIELS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309015 | DANIELS, JODECI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314970 | DANIELS, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334201 | DANIELS, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603606 | DANIELS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597820 | DANIELS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459790 | DANIELS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755444 | DANIELS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272333 | DANIELS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234656 | DANIELS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708052 | DANIELS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151371 | DANIELS, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411942 | DANIELS, JORDYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622490 | DANIELS, JOSEFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725753 | DANIELS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745572 | DANIELS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161319 | DANIELS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405588 | DANIELS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577852 | DANIELS, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389434 | DANIELS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241885 | DANIELS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787884 | Daniels, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787883 | Daniels, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304693 | DANIELS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583154 | DANIELS, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514428 | DANIELS, JUSTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347269 | DANIELS, JUWAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379646 | DANIELS, KALEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792649 | Daniels, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585843 | DANIELS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483842 | DANIELS, KASHIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575941 | DANIELS, KASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226281 | DANIELS, KASSIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271429 | DANIELS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736048 | DANIELS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226784 | DANIELS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316338 | DANIELS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378507 | DANIELS, KENDRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555167 | DANIELS, KENECIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237981 | DANIELS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151250 | DANIELS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265415 | DANIELS, KEONDRICK Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848443 | Daniels, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668645 | DANIELS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204867 | DANIELS, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205951 | DANIELS, KIM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458726 | DANIELS, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306950 | DANIELS, KYLAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480703 | DANIELS, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151341 | DANIELS, LAKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432590 | DANIELS, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311167 | DANIELS, LAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263437 | DANIELS, LAQUANTISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663376 | DANIELS, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521268 | DANIELS, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228082 | DANIELS, LA-SHUNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257791 | DANIELS, LATONYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322935 | DANIELS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791074 | Daniels, Lauren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232911 | DANIELS, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371739 | DANIELS, LAVOSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403785 | DANIELS, LAWRENCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165469 | DANIELS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444150 | DANIELS, LEANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443218 | DANIELS, LENAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204802 | DANIELS, LIGA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397714 | DANIELS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700882 | DANIELS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715851 | DANIELS, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542367 | DANIELS, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512598 | DANIELS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814436 | DANIELS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454369 | DANIELS, LOGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710762 | DANIELS, LONNIE R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648108 | DANIELS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767952 | DANIELS, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710976 | DANIELS, MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609972 | DANIELS, MARCELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579113 | DANIELS, MARCUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648239 | DANIELS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264045 | DANIELS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673238 | DANIELS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321202 | DANIELS, MARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354375 | DANIELS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621537 | DANIELS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302253 | DANIELS, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756512 | DANIELS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572251 | DANIELS, MARTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378089 | DANIELS, MARTISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641269 | DANIELS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703101 | DANIELS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585355 | DANIELS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263105 | DANIELS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580336 | DANIELS, MAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404863 | DANIELS, MAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699419 | DANIELS, MCKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232280 | DANIELS, MICCYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385729 | DANIELS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621842 | DANIELS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704478 | DANIELS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218446 | DANIELS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610290 | DANIELS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834308 | DANIELS, MICHAEL & JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261923 | DANIELS, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423365 | DANIELS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308775 | DANIELS, MIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352337 | DANIELS, MONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245453 | DANIELS, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195584 | DANIELS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229046 | DANIELS, MYEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232718 | DANIELS, MYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249147 | DANIELS, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511251 | DANIELS, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395543 | DANIELS, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601138 | DANIELS, NICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231148 | DANIELS, NIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216941 | DANIELS, NORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336295 | DANIELS, NYJAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304774 | DANIELS, PAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695525 | DANIELS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635487 | DANIELS, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754904 | DANIELS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403196 | DANIELS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450575 | DANIELS, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748864 | DANIELS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814437 | DANIELS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601208 | DANIELS, PHYLLIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311881 | DANIELS, PRESTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398859 | DANIELS, QUANAIZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222388 | DANIELS, QUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169113 | DANIELS, QUANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148629 | DANIELS, QUINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737535 | DANIELS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305803 | DANIELS, RAGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763395 | DANIELS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406770 | DANIELS, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450758 | DANIELS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223525 | DANIELS, REHEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244850 | DANIELS, RENEARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145554 | DANIELS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447628 | DANIELS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715155 | DANIELS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220247 | DANIELS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197343 | DANIELS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477492 | DANIELS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533817 | DANIELS, RICKY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727972 | DANIELS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785356 | Daniels, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785355 | Daniels, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223280 | DANIELS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545859 | DANIELS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390150 | DANIELS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697101 | DANIELS, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255166 | DANIELS, ROSEITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720529 | DANIELS, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718001 | DANIELS, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726735 | DANIELS, RUBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518191 | DANIELS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588160 | DANIELS, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258019 | DANIELS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258302 | DANIELS, SAHMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245883 | DANIELS, SALOME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748352 | DANIELS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521609 | DANIELS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725061 | DANIELS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357604 | DANIELS, SANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446852 | DANIELS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406417 | DANIELS, SAVONNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770746 | DANIELS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259239 | DANIELS, SEQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406116 | DANIELS, SHANEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151789 | DANIELS, SHANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376179 | DANIELS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508652 | DANIELS, SHANTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322640 | DANIELS, SHAQUANSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151253 | DANIELS, SHARNICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406708 | DANIELS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748332 | DANIELS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701230 | DANIELS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594383 | DANIELS, SHERYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748280 | DANIELS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667781 | DANIELS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814438 | DANIELS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306669 | DANIELS, SHONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455030 | DANIELS, SKYLAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389621 | DANIELS, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624239 | DANIELS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221723 | DANIELS, STEPHANIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371695 | DANIELS, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349588 | DANIELS, STEWART A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625493 | DANIELS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248605 | DANIELS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355570 | DANIELS, TALIYHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205736 | DANIELS, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325398 | DANIELS, TAMRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613915 | DANIELS, TANEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264496 | DANIELS, TANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342230 | DANIELS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787317 | Daniels, Tasha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787316 | Daniels, Tasha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568675 | DANIELS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520535 | DANIELS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223953 | DANIELS, TAYLOR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404704 | DANIELS, TENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369455 | DANIELS, TERAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365782 | DANIELS, TERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697531 | DANIELS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672725 | DANIELS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313044 | DANIELS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267562 | DANIELS, TERRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248890 | DANIELS, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232989 | DANIELS, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283791 | DANIELS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792224 | Daniels, Thurman & Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711534 | DANIELS, THURMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456164 | DANIELS, TIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262049 | DANIELS, TIFANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378115 | DANIELS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261655 | DANIELS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523424 | DANIELS, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355912 | DANIELS, TIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151347 | DANIELS, TMYAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378417 | DANIELS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283430 | DANIELS, TONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379672 | DANIELS, TORONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276978 | DANIELS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569293 | DANIELS, TREVOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226815 | DANIELS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318240 | DANIELS, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303627 | DANIELS, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357324 | DANIELS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244511 | DANIELS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695624 | DANIELS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535298 | DANIELS, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404973 | DANIELS, VONETTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535773 | DANIELS, WHITNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525466 | DANIELS, WHITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596749 | DANIELS, WILLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721985 | DANIELS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677596 | DANIELS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644022 | DANIELS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638094 | DANIELS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712947 | DANIELS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184796 | DANIELS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299663 | DANIELS, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711718 | DANIELS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705818 | DANIELS, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263424 | DANIELS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320339 | DANIELS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318397 | DANIELS-DORSEY, DEARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403439 | DANIELSEN, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274519 | DANIELSEN, KOHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276484 | DANIELSEN, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346338 | DANIELS-HURT, KARIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358457 | DANIELS-JOHNSON, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374142 | DANIELS-NEWSHAM, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588648 | DANIELSON BETSY | 8202 TANGLEWOOD LN | | | | TAMPA | FL | 33615 | |
| 5588649 | DANIELSON BRENDA | 4275 S NAPLES WAY | | | | AURORA | CO | 80013 | |
| 5588650 | DANIELSON EILEEN D | 4330 XENIA AVE N | | | | CRYSTAL | MN | 55422 | |
| 4180340 | DANIELSON III, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588651 | DANIELSON JEFREY | 1021 RAMS GATE DR SW | | | | CONCORD | NC | 28025 | |
| 5588652 | DANIELSON MOLLIE | 9890 US HIGHWAY 12 TRLR 10 | | | | NACHES | WA | 98937 | |
| 5588653 | DANIELSON POLIMA | 99175 KOHOMUA ST APT 6E | | | | AIEA | HI | 96701 | |
| 5588654 | DANIELSON ROGER O | 91-1071B KEKUILANI LOOP | | | | KAOPEI | HI | 96707 | |
| 4522272 | DANIELSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611669 | DANIELSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273198 | DANIELSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273830 | DANIELSON, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328110 | DANIELSON, LOVE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564752 | DANIELSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723642 | DANIELSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601205 | DANIELSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582620 | DANIELSON, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453034 | DANIELSON, ZACHRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262088 | DANIELS-SMITH, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572311 | DANIELS-THURSTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307437 | DANIELS-WILSON, NICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271223 | DANIELS-WOOD, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150182 | DANIELS-WRIGHT, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257778 | DANIELY, ALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640795 | DANIELY, NAOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265228 | DANIELY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258335 | DANIELY, TRISHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203110 | DANIELYAN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187808 | DANIELYAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588655 | DANIERY MIRANDA | URB ALTURAS EL ALBA CALLE CIELO | | | | VILLALBA | PR | 00766 | |
| 4635101 | DANIEST GRAVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439508 | DANIEU, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588656 | DANIGIA RODRIGUEZ | 1833 E 2ND AVE | | | | MESA | AZ | 85204 | |
| 4480558 | DANIHER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851978 | DANIJEL AKRAP | 1804 CYPRESS ST | | | | San Diego | CA | 92154 | |
| 5588657 | DANIKA AYERS | 722 WALLACE STREET | | | | YORK | PA | 17403 | |
| 5588658 | DANIKA CRESPO | 33 FOWLER AVE APT C | | | | CARMEL | NY | 10512-1152 | |
| 5588659 | DANIKA OKERSTROM | 12025 3RD ST NE | | | | BLAINE | MN | 55434 | |
| 5588660 | DANIKCA JAMES | 1215 WEST 10TH ST APT 1012 | | | | CLEVELAND | OH | 44113 | |
| 5588661 | DANIL ARTHER | 47 TITUS AVENUE | | | | TRENTON | NJ | 08618 | |
| 5588662 | DANILDA HERNANDEZ | 101 ACADEMY AVE | | | | PROVIDENCE | RI | 02908 | |
| 5588663 | DANILE SOTO | 936 OPLE DR | | | | SAN JOSE | CA | 95117 | |
| 4229459 | DANILES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346766 | DANILICHAVA, VOLHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333788 | DANILIUK-POIRIER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588664 | DANILLE BRASTHI | 600 CANAL ST APT 618 | | | | EASTON | PA | 18042-6451 | |
| 4848709 | DANILO CAICEDO | 8855 SW 172ND TER | | | | Miami | FL | 33157 | |
| 5588665 | DANILO G BERNALES | 8120 FORT FOOTE ROAD | | | | FORT WASHINGTON | MD | 20744 | |
| 5588666 | DANILO MONTANEZ | CALLE AVILA 1068 | | | | CAROLINA | PR | 00983 | |
| 4796993 | DANILO VICIOSO | DBA AUTHENTIC INK GRAPHS | 82 OGDEN AVENUE | | | WHITE PLAINS | NY | 10605 | |
| 4733873 | DANILOWICZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803964 | DANILSA URENA | DBA DANILSA | 303 FAIRVIEW ST | | | READING | PA | 19605 | |
| 5588667 | DANILU ORTIZ | 25445 SUNNYMEAD BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 4626793 | DANIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588668 | DANIQUA DANIQUABRYANT | 109 TAUNTON RD | | | | COVINGTON | GA | 30014 | |
| 5588669 | DANIQUA RICHARDS | 11228 HUPP AVE | | | | WARREN | MI | 48089 | |
| 5588670 | DANIRA SERAFIN | 21258 MEEKLAND AVENUE | | | | HAYWARD | CA | 94541 | |
| 5588671 | DANIS BALLESTEROS | 3751 RACHEL LN | | | | BANQUETE | TX | 78339 | |
| 5792005 | DANIS BUILDERS LLC | DAVID KOTTMYER | 10748 DEERWOOD PARK BLVD SOUTH, SUITE 175 | | | JACKSON | FL | 32256 | |
| 5795489 | Danis Builders LLC | 10748 Deerwood Park Blvd South, Suite 175 | | | | Jackson | FL | 32256 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588672 | DANIS CORY | 2 HARMONY WAY | | | | ROCHESTER | NH | 03868 | |
| 5588673 | DANIS HAYES | 1003 S RIFE ST | | | | ARANSAS PASS | TX | 78336 | |
| 5588674 | DANISA COSSIO | 2921 SW 10 ST APT 45 | | | | MIAMI | FL | 33135 | |
| 5588675 | DANISE INGRAM | 1868 AUGUSTA DR APT 12 | | | | LEXINGTON | KY | 40505 | |
| 4592112 | DANISH, AKHTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588676 | DANISHA COOK | 470 ELLA ST | | | | PITTSBURGH | PA | 15221 | |
| 5588677 | DANISHA K BELLINGER | 8008 NW 31ST AVE APT 707 | | | | GAINESVILLE | FL | 32606 | |
| 5588678 | DANISHA MOTEN | 310 WEST WISCONSIN AVENUE | SUITE 500 | | | MILWAUKEE | WI | 53203 | |
| 5588679 | DANISHA REED-JENKINS | 2211 ALA WAI BLVD | | | | HONOLULU | HI | 96815 | |
| 5588680 | DANISHA WHITE | 682 PRINCETON BLVD | | | | PITTSBURGH | PA | 15221 | |
| 5588681 | DANISHA-PAUL JACKSON-JACKSON | 634 43RD ST | | | | NEWPORT NEWS | VA | 23607 | |
| 4522644 | DANISON, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413260 | DANISON, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588682 | DANITA BASSETT | 1211 MANGUM RD | | | | BLOOMFIELD | NM | 87413 | |
| 5588683 | DANITA BELTON | I9720 EUCLID AVE NO5 | | | | CLEVELAND | OH | 44117 | |
| 5588684 | DANITA BENARD | 7506 NEEDLE LEAF PL APT B | | | | TEMPLE TER | FL | 33617 | |
| 4814439 | DANITA BRIGANTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588685 | DANITA BUTLER | 615 WYE ISLAND CT | | | | ANNAPOLIS | MD | 21401 | |
| 5588686 | DANITA DANITA | 8821 PROMROSA LANE | | | | MOSS POINT | MS | 39562 | |
| 5588688 | DANITA GIVENS | 7009 EMORY OAK LN | | | | CEDAR HILL | TX | 75104 | |
| 5588689 | DANITA GORDON | 486 JEFFERSON ST | | | | FALL RIVER | MA | 02721 | |
| 5588690 | DANITA JAMES | 7108 SADDLE RD | | | | NEW MARKET | MD | 21774 | |
| 4622288 | DANITA PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588691 | DANITA PROECHEL | 305 8TH AVE SE | | | | WASECA | MN | 56093 | |
| 5845229 | Danita Stevenson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845229 | Danita Stevenson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588692 | DANITRA GREEN | 534 WASHINGTON AVE | | | | WOODBINE | NJ | 08270 | |
| 5588693 | DANIUELLE MCCURRY | 14203 CORBETT ST | | | | DETROIT | MI | 48213 | |
| 4638399 | DANJOINT, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588695 | DANJOU NADINE | 10190 EAGLE ROCK AVE | | | | SAN DIEGO | CA | 92126 | |
| 4760595 | DANJOU, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693373 | DANJOU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611458 | DANJOU, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757667 | DANJOU, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586175 | DANK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575202 | DANKE, JORDYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404351 | DANKEN BLDG MATERIALS DIST INC | 69451 HWY 59 | | | | ABITA SPRINGS | LA | 70420 | |
| 4583635 | Danken Building Materials Distribution, Inc. | 69451 Hwy 59 | | | | Abita Springs | LA | 70420 | |
| 5588696 | DANKENBRING DANIELLE | 10405 SW DENNEY RD | | | | BEAVERTON | OR | 97008 | |
| 4245782 | DANKERS, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357805 | DANKERT II, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310154 | DANKERT, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299221 | DANKHA, HANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180065 | DANKHA, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834309 | DANKIN, JANE AND PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588697 | DANKNER RAND | 9629 LADUE RD | | | | SAINT LOUIS | MO | 63124 | |
| 4859642 | DANKO GAS SERVICE | 124 PARRISH ROAD | | | | WILKES BARRE | PA | 18706 | |
| 5588698 | DANKO ONA | PO BOX 1184 | | | | LEXINGTON | SC | 29071 | |
| 4483765 | DANKO, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620484 | DANKO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456114 | DANKO, VICTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438060 | DANKORO, AMINATOU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578627 | DANKOVCHIK, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448132 | DANKOVIC, CHRISTINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361140 | DANKS, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410381 | DANKS, AUBREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569239 | DANKS, BRYANT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274324 | DANKS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553762 | DANKS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361500 | DANKS, RAELYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295033 | DANKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721736 | DANKWA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419603 | DANKWA, KRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336314 | DANKWAH, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588699 | DANLASHELL STALEY | 2496 STANFORD ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5588700 | DANLEY AMY | 800 KING ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 4287284 | DANLEY JR, RD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294142 | DANLEY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613705 | DANLEY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508080 | DANLEY, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395832 | DANLEY, JEREMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157685 | DANLEY, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747995 | DANLEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387441 | DANLEY, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484796 | DANLEY, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814440 | DANMAR CABINETS - MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826210 | DANMAR CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733918 | DANMOLA, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588701 | DANN DANA | 3755 LA CUZ RD | | | | ATASCADERO | CA | 93422 | |
| 4789750 | Dann, Chandler & Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733461 | DANN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159322 | DANN, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519661 | DANN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438749 | DANN, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470087 | DANN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851627 | DANNA DEEM | 10532 FITZGERALD RD | | | | JONESBORO | GA | 30338 | |
| 4814441 | DANNA DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588702 | DANNA ELLISON | 2157 N NATRONA | | | | PHILADELPHIA | PA | 19121 | |
| 4791977 | Danna Garcia-Vaugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851907 | DANNA GOODWIN | 1915 N 9TH ST | | | | Terre Haute | IN | 47804 | |
| 5588703 | DANNA GREENE | 58 E MAIN | | | | FRIENDSHIP | NY | 14715 | |
| 5588704 | DANNA JONES | 8505 MANCHESTER DR | | | | ROWLETT | TX | 75089 | |
| 4850261 | DANNA LALIBERTE | 7336 45TH AVENUE | | | | Swanville | MN | 56382 | |
| 5588705 | DANNA LUCAS | 6711 REINDEER CT | | | | FRED | VA | 22407 | |
| 4911076 | Danna Reiner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846769 | DANNA SHINAVER | 11561 W STATE RD | | | | Eagle | MI | 48822 | |
| 5588706 | DANNA SHOVER | P O BOX 412 | | | | DERBY | VT | 05829 | |
| 5588707 | DANNA SINER | 5510 FRANCE AVE N | | | | BLAINE | MN | 55429 | |
| 5588709 | DANNA TAYLOR | 810E 95TH ST | | | | LOS ANGELES | CA | 90002 | |
| 4851667 | DANNA WEBB | 227 LANGDON AVE | | | | Mount Vernon | NY | 10553 | |
| 4754492 | DANNA, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430913 | D'ANNA, ERIK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775345 | DANNA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214812 | DANNA, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331918 | DANNA, ORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267162 | DANNACHER, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588710 | DANNAE HAYES | 27068 DUMSTED TWSPS | | | | CLEVELAND | OH | 44138 | |
| 5588711 | DANNAH SHANQUETTE S | 2440 WAGNER ST SE | | | | WSAHIGNTON | DC | 20020 | |
| 4173916 | DANNAMAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463131 | DANNATT, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588712 | DANND BROOKS | 836 VERRET ST | | | | NEW ORLEANS | LA | 70114 | |
| 4472525 | DANNECKER, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474081 | DANNECKER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744884 | DANNEELS, MERL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588713 | DANNELL SPARKS | 7839 LOCUST STREET | | | | MASURY | OH | 44438 | |
| 5588714 | DANNELLE BEALL | 8405 JONQUIL WAY | | | | CITRUS HTS | CA | 95610 | |
| 5588715 | DANNELLEY LINDA | 2147 BAINBRIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 4775944 | DANNELLY, PHYLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146300 | DANNELS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591503 | DANNEMAN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826211 | DANNEMAN, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722795 | DANNEMILLER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274009 | DANNEN, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649724 | DANNENBERG, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478977 | DANNENFELSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588716 | DANNER ALICE | 2604 KAVANAUGH RD | | | | RUSTON | LA | 71270 | |
| 5588717 | DANNER ANDREW | 621 COAST RANGE DR | | | | SCOTTS VALLEY | CA | 95066 | |
| 5588718 | DANNER ASHLEY | 2375 BARTON CHAPEL RD | | | | AUGUSTA | GA | 30809 | |
| 5588719 | DANNER CHRISTINE | 7730 SWACKHAMMER RD | | | | ROSEVILLE | OH | 43777 | |
| 5588720 | DANNER JANEEN | 32 GRAY ST | | | | ASHEVILLE | NC | 28801 | |
| 5588721 | DANNER KEVIN D | 1460 OLD BOXWOOD CIRCLE NW | | | | CONOVER | NC | 28613 | |
| 5588722 | DANNER LAKESHA | 123 MEADOWWOOD CIR | | | | ADAMSVILLE | AL | 35005 | |
| 5588723 | DANNER LANEISHA | 40016 MACKS CIRCLE | | | | HAMILTON | MS | 39746 | |
| 5588724 | DANNER MICHELE | 20037 MILL POINT RD | | | | BOONSBORO | MD | 21713 | |
| 5588725 | DANNER MONICA | 915 N 70TH TERRACE | | | | KANSAS CITY | KS | 66112 | |
| 5588727 | DANNER SONYA R | 301S LOYD ST | | | | SALISBURY | NC | 28144 | |
| 5588728 | DANNER STACEY | 16814 E 41ST ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5588729 | DANNER WANDA | 23 CASHANACUR DR | | | | NASHVILLE | GA | 31639 | |
| 4347225 | DANNER, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291470 | DANNER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488479 | DANNER, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426809 | DANNER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274455 | DANNER, DIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 3635144 | DANNER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475212 | DANNER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240080 | DANNER, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177962 | DANNER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674200 | DANNER, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357474 | DANNER, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448665 | DANNER, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711556 | DANNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647105 | DANNER, MICHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154276 | DANNER, NATHANIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679225 | DANNER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734746 | DANNER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598884 | DANNER, ROSALIND P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394718 | DANNER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242495 | DANNER, TAMMEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720337 | DANNER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536580 | DANNERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588730 | DANNETT SHERROD | 16 MONROE ST 3FL | | | | MOUNT VERNON | NY | 10550 | |
| 4671392 | DANNETT, YOLANDER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588731 | DANNETTE CAMPBELL | 16102 WALDEN AVE | | | | CLEVELAND | OH | 44128 | |
| 5588732 | DANNHAUSEN SIEGFRIED | 29 STONEPATH LN | | | | WEAVERVILLE | NC | 28787 | |
| 4528829 | DANNHEIM, CHRISTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588733 | DANNIA TELCY | 1864 NW 63 ST | | | | MIAMI | FL | 33147 | |
| 4672746 | DANNIC, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588735 | DANNIELLE MADOWS | 32 LYNHAVEN DR | | | | RIVERSIDE | OH | 45431 | |
| 5588736 | DANNIELLE SALAPACK | 1314 17TH ST NW | | | | CANTON | OH | 44703 | |
| 4747179 | DANNIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387322 | DANNS, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826212 | DANNUNZIO, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867981 | DANNY & NICOLE | 49 WEST 37TH STREET 10TH FL | | | | NEW YORK | NY | 10018 | |
| 4834310 | DANNY & SHANNON MASSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588738 | DANNY AND DEE SILVA | 23737 N JACK TONE RD | | | | ACAMPO | CA | 95220 | |
| 5588739 | DANNY ANDERSON | 4125 COUNTY ROAD 3 | | | | CROSSVILLE | AL | 35962 | |
| 5588740 | DANNY B STRICKLAN | PO BOX 775 | | | | MADISONVILLE | TN | 37354 | |
| 5588741 | DANNY BARNARD | 3550 W 750 S | | | | ROSSVILLE | IN | 46065 | |
| 5404352 | DANNY BARNERD | 3550 W 750S | | | | ROSSVILLE | IN | 46065 | |
| 4814442 | DANNY BELLONI DESIGNS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814443 | DANNY BLITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845960 | DANNY BUH | 710 JORDAN ST | | | | Escondido | CA | 92027 | |
| 4874692 | DANNY BURLESON LLC | DANNY R BURLESON | 218 HICKORY HILL CIRCLE | | | SPRUCE PINE | NC | 28777 | |
| 5588742 | DANNY BUTTLER | 619 NORTH ANDERSON ST | | | | ELWOOD | IN | 46036 | |
| 5588743 | DANNY COMBS | 164 MALLARD OVERLOOK | | | | NEWNAN | GA | 30263 | |
| 5588744 | DANNY COWART | 142 TIMLICO TRACE | | | | MENDENHALL | MS | 39114 | |
| 5588745 | DANNY CRUZ | COND PARK EDIF 2 APRT3 | | | | LAS PIEDRAS | PR | 00771 | |
| 5588746 | DANNY D PINEDA | 1219 NE 152ND ST | | | | SHORELINE | WA | 98155 | |
| 5588747 | DANNY DEASON | 1685 ROVER ZETELLA RD | | | | WILLIAMSON | GA | 30292 | |
| 5588748 | DANNY DEJAYNES | 307 N CHERRY ST | | | | ABINGDON | IL | 61410 | |
| 5588749 | DANNY DIACOS | 427 BEVENS LANE | | | | WAVERLY | OH | 45690 | |
| 5588750 | DANNY DOBBS | 4611 DRUMMOND BLVD SE | | | | GRAND RAPIDS | MI | 49508 | |
| 4847163 | DANNY E H CHIANG | 8652 SPRING HOUSE WAY | | | | Elk Grove | CA | 95624 | |
| 5588751 | DANNY ECKARD | 20 WINTER LANE | | | | WAYNESBORO | VA | 22980 | |
| 5588752 | DANNY EISENACH | 375 RUSSELL ST | | | | FOND DU LAC | WI | 54935 | |
| 4874656 | DANNY ELLER | DANIEL J ELLER | 2421 E US HWY 224 | | | DECATUR | IN | 46733 | |
| 4889545 | DANNY ESPINOSA | WWA PARTS & SERVICE | 5113 COUNTRYRIDGE LANE | | | SALIDA | CA | 95368 | |
| 5588753 | DANNY ESTRADA | 25700 W 77TH ST | | | | SHAWNEE | KS | 66227 | |
| 5588754 | DANNY FRANCO | 2808 62ND ST | | | | LUBBOCK | TX | 79413 | |
| 5588755 | DANNY GAITAN | 7602 JONATHAN CT | | | | MISSOURI CITY | TX | 77489 | |
| 5588756 | DANNY GARCIA | 76 EAST BYRNE | | | | ROSWELL | NM | 88203 | |
| 4834311 | DANNY GREASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588757 | DANNY GREEN | 10614 CONGAREE ST NONE | | | | LAS VEGAS | NV | 89141 | |
| 5588758 | DANNY HEMPHIL | 5394 GRANADA AVE | | | | RIVERSIDE | CA | 92504 | |
| 4804330 | DANNY HICKEY | DBA IMPALASS631 | 295 LINE RD | | | MASTIC | NY | 11949 | |
| 5588759 | DANNY HOUSTON | 4151 LOGAN GATE RD APT 349 | | | | YOUNGSTOWN | OH | 44505 | |
| 4681518 | DANNY JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588760 | DANNY JUSTICE | 6319 KINGSPORT HWY 1101 | | | | JOHNSON CITY | TN | 37615 | |
| 4834312 | Danny Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588761 | DANNY KOUNG | 6241 HART AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5588762 | DANNY KURTZ | 1082 NW BRIARCREEK WAY 217 | | | | BEAVERTON | OR | 97006 | |
| 4871152 | DANNY L JACKSON | 835 TUCKER ROAD A AND B | | | | TEHACHAPI | CA | 93561 | |
| 4800753 | DANNY LAU | DBA TITANIUMKAY.COM | 3323 WRIGHTWOOD DR | | | STUDIO CITY | CA | 91604 | |
| 5588763 | DANNY LIZ FUENTES | CALLE VILLAICACO5 A181 | | | | TOA BAJA | PR | 00949 | |
| 5588764 | DANNY LOPEZ | 2905 HAVASUPAI BLVD | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5588765 | DANNY LOZADA | 137 NEWINGTON AVE | | | | NEW BRITAIN | CT | 06051 | |
| 5588766 | DANNY MARKUS | 4503 W BEECHER | | | | INDPLS | IN | 46241 | |
| 5588767 | DANNY MARTINEZ | 1000 CRUISE ST | | | | DENTON | TX | 76207 | |
| 5588768 | DANNY MCDOWELL | 5407 E AMARILLO BLVD | | | | AMARILLO | TX | 79107 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874661 | DANNY MCLARTY | DANIEL K MCLARTY | 210 W CHAPEL ST | | | ROCKTON | IL | 61072 | |
| 4880940 | DANNY MILLER PLUMBING INC | P O BOX 2026 | | | | GULFPORT | MS | 39505 | |
| 4814444 | DANNY MOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588769 | DANNY ORTIZ | 9629 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87113 | |
| 4801128 | DANNY PAJEVIC | DBA VOLPS | PMB 164 3665 EAST BAY DR STE 204 | | | LARGO | FL | 33771 | |
| 5588770 | DANNY PARSONS | 116 JANET LN | | | | SEARCY | AR | 72143 | |
| 4849922 | DANNY PAYNE | 601 SUNFISH ST | | | | Austin | TX | 78734 | |
| 5588771 | DANNY PITTMAN | 1779 NC HIGHWAY 102 W | | | | CHOCOWINITY | NC | 27817 | |
| 5588772 | DANNY POLLI | 87 DENNIS RD | | | | EUFAULA | AL | 36027 | |
| 4874684 | DANNY R BURLESON LLC | DANNY BURLESON | 11947 S HWY 226 | | | SPRUCE PINE | NC | 28777 | |
| 5588773 | DANNY R EGBERT | 8404 LITTLEROCK DR NONE | | | | AMARILLO | TX | 79118 | |
| 5588774 | DANNY R SWEAT | 1925 ROSELLE AVENUE | | | | PALATKA | FL | 32177 | |
| 5588775 | DANNY R VANOVER | 106 PART ST | | | | CLOVER | SC | 29780 | |
| 5588776 | DANNY RAMOS | HC2 BOX 2298 | | | | BOQUERON | PR | 00622 | |
| 5588777 | DANNY RAYMOND | 501 CORPUS CHRISTI ED | | | | ALAMEDA | CA | 94501 | |
| 5588778 | DANNY RODRIGUEZ | 3344 N AVERS | | | | CHICAGO | IL | 60618 | |
| 5588779 | DANNY ROUX | ALTAMONTE | | | | LONGWOOD | FL | 32750 | |
| 5588780 | DANNY RUTTER | 1039 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223 | |
| 5588781 | DANNY SANTIAGO | 329 S 7TH ST | | | | DARBY | PA | 19023 | |
| 4795255 | DANNY SHERIDAN | DBA WOODSIDE DISTRIBUTORS | 24775 WOODSIDE LANE SUITE 2 | | | BEACHWOOD | OH | 44122 | |
| 5588782 | DANNY SHORTRIDGE | 274 MCNEIL CIR | | | | MOORESBURG | TN | 37811 | |
| 5588783 | DANNY SLATER | 10334 BAKER DR | | | | CLIO | MI | 48420 | |
| 5588784 | DANNY SON | 7010 E KENDALL LANE | | | | SIERRA VISTA | AZ | 85650 | |
| 4834313 | DANNY STRAYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588785 | DANNY SYPULT | 1655 S ST CLAIR | | | | WICHITA | KS | 67213 | |
| 5588786 | DANNY TIMS | 619 S MAIN | | | | INDEPENDENCE | MO | 64050 | |
| 5588787 | DANNY TODD | 623 4TH AVE EAST | | | | GOODING | ID | 83330 | |
| 5588788 | DANNY TORRES | 15 SUMMER ST | | | | WATERBURY | CT | 06704 | |
| 5588789 | DANNY TRUISI | 30 ITHACA ST | | | | STATEN ISLAND | NY | 10306 | |
| 4809074 | DANNY TSAO | 20316 THELMA AVE | | | | SARATOGA | CA | 95070 | |
| 5588790 | DANNY VANGORDER | 1228 SUNNER AVE APPT 35 | | | | EL CAJON | CA | 92021 | |
| 5588791 | DANNY VANOVER | 302 DAVIS HEIGHTS DR | | | | GASTONIA | NC | 28052 | |
| 4849670 | DANNY W BISHOP | 151 VALLEY DR | | | | Jonesborough | TN | 37659 | |
| 5588792 | DANNY WALTERS | 4321 PINE FOREST DR | | | | PINES | CA | 95682 | |
| 5588793 | DANNY WANN | 604 E BROADWAY ST | | | | SWEETWATER | TX | 79556 | |
| 5588794 | DANNY WHEELOCK | 909 HIGH STREET | | | | WEST GARDINER | ME | 04345 | |
| 4795079 | DANNY WORLD WIDE WHOLESALE LLC | DBA DANNYS WORLD | 1701 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309 | |
| 5588795 | DANNY YOUNG | 6928 SPYGLASS COURT | | | | CHATTANOOGA | TN | 37416 | |
| 5588796 | DANNY ZAVALA | 107 W LILAC | | | | HARLINGEN | TX | 78552 | |
| 4270799 | DANNY, EDLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401832 | DANNY, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869106 | DANNYS AMP SERVICE | 5817 ROOSEVELT AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 5795490 | DANNYS SMALL ENGINE REPAIR | 17046 HWY 22 | | | | Dardanelle | AR | 72834 | |
| 4209254 | DANO, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172739 | DANO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430763 | DANO, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588797 | DANOEL JENSEN | 3438 W WEBWOOD CT | | | | WEST VALLEY | UT | 84119 | |
| 4254251 | DANOIS CRUZ, NASHALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683557 | DANOIS, ADALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515387 | DANOKARAS, THEODORE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693676 | DANOLMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600345 | DANON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404353 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 00908-3757 | |
| 4899613 | DANOSA CARIBBEAN, INC. | PO BOX 13757 | | | | SAN JUAN | PR | 00908-3757 | |
| 4893225 | Danosa Caribbean, Inc. | PO BOX 13757 | | | | San Juan | PR | 00908-3757 | |
| 5588798 | DANOV IVAYLO | 19450 SW CIPOLE RD STE 20 | | | | TUALATIN | OR | 97062 | |
| 4227710 | DANOW, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588799 | DANOWSKI MICHAEL | 8811 AUTUMN WINDS DR | | | | RALEIGH | NC | 27615 | |
| 4289483 | DANOWSKI, KRZYSZTOF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474449 | DANOWSKI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797832 | DANPC INC | DBA DANPC ELECTRONICS | 195 BROADWAY | | | HICKSVILLE | NY | 11801 | |
| 4623438 | DANPULLO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688477 | DANQUA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321371 | DANQUAH, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588800 | DANQUASHIA BRITTON | 9203 PARK RICHEY BLVD | | | | PORT RICHEY | FL | 34668-8127 | |
| 4696963 | DANRIDGE, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757905 | DANRIDGE, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874693 | DANS APPLIANCE | DANNY R PETERSON | 2407 JAYHAWK RD | | | FORT SCOTT | KS | 66701 | |
| 4874691 | DANS APPLIANCE | DANNY PETERSON | 2407 JAYHAWK ROAD | | | FORT SCOTT | KS | 66701 | |
| 4898749 | DANS CONSTRUCTION | DANIEL BEINEKE | PO BOX 193 | | | HAZLETON | IA | 50641 | |
| 5588801 | DANS LESLIE | 168 CHESTNUT DR | | | | SETH | WV | 25181 | |
| 4861983 | DANS OVERHEAD DOORS & MORE | 1810 HIGHWAY 965 NW | | | | NORTH LIBERTY | IA | 52317 | |
| 4874696 | DANS OVERHEAD DOORS & MORE | DANS OVERHEAD DOORS 3 | 5111 TREMONT AVE UNIT B | | | DAVENPORT | IA | 52807 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898792 | DANS RELIANT LLC | DAN HOPPLE | 6832 CANNERY CT | | | SPRING GROVE | PA | 17362 | |
| 4874626 | DANS WELDING & MACHINE LLC | DAN A GIBSON | 1320 EAST GLENDALE AVE | | | SPARKS | NV | 89431 | |
| 4356769 | DANSARD, JENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520096 | DANSBERRY, MARQTELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711275 | DANSBERRY, TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588802 | DANSBY ANN | 4938 W HAMPTON | | | | MILWAUKEE | WI | 53218 | |
| 5588803 | DANSBY CONNIE | 9G COURTL | | | | LIMA | OH | 45805 | |
| 5588804 | DANSBY MERCEDES | 1612 EAST 47TH STREET UP | | | | CLEVELAND | OH | 44103 | |
| 4597346 | DANSBY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560305 | DANSBY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145755 | DANSBY, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602645 | DANSBY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201739 | DANSBY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459973 | DANSBY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666032 | DANSBY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151954 | DANSBY, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826213 | DANSBY, JOHN & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259405 | DANSBY, LASONIA JUANYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208501 | DANSBY, PASSION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712464 | DANSBY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721833 | DANSBY, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557201 | DANSCHIN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159006 | DANSDILL, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159791 | DANSEGLIO, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877686 | DANSEN AND ASSOCIATES LLC | JOHN POINTER | 5752 SONOMA TRACE | | | CANE RIDGE | TN | 37013 | |
| 5588805 | DANSER CATHY | 716 OXEN DRIVE | | | | PHILADELPHIA | PA | 19126 | |
| 4615288 | DANSER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186933 | DANSEREAU JR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588806 | DANSEREAU KATHI A | 612 HILL ST | | | | WHITINSVILLE | MA | 01588 | |
| 4568911 | DANSEREAU, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221874 | DANSEREAU, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588807 | DANSEY JESSE | 316 OVERBROOK ST | | | | GREENVILLE | FL | 32331 | |
| 4757792 | DANSIE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588808 | DANSLER MICHELE | 1435 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| 5588809 | DANSMORE OTIS | 1215 EAAST HICKORY | | | | ENID | OK | 73701 | |
| 5588810 | DANSO SAM | 15570 E CENTER AVE | | | | AURORA | CO | 80017 | |
| 4553507 | DANSO, ABDOUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747092 | DANSO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337070 | DANSO, EMMANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284394 | DANSO, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426072 | DANSO, KWASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889508 | DANSON HONG KONG LTD | WORKSHOP 2-11, 6/F, BLOCK B,SHATIN | IND CTR,5-7 YUEN SHUN CIRCUIT,NT | | | SHATIN | | | HONG KONG |
| 4806569 | DANSONS INC | 14608-134 AVE | | | | EDMONTON | AB | T5L 4T4 | CANADA |
| 5795491 | DANSVILLE TOWN & COUNTRY AGWAY | 5 Maple St. | | | | Dansville | NY | 14437 | |
| 4879822 | DANSVILLE TOWN AND COUNTRY AGWAY | NUNDA FARM SERVICE INC | 5 MAPLE STREET | | | DANSVILLE | NY | 14437 | |
| 4814445 | DANT, MIKE & JAUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588812 | DANTA R WRIGHT | 639 DUBIE RD | | | | YPSILANTI | MI | 48198 | |
| 4399106 | DANTAS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588813 | DANTE BRAGGS | PO BOX 000 | | | | DULUTH | MN | 55806 | |
| 4800355 | DANTE C SANCHEZ | DBA LEBONPOST | 3734 CORTEZ ST | | | RIVERSIDE | CA | 92504 | |
| 5588814 | DANTE CLARK | 2014 FLORENCE | | | | CAHOKIA | IL | 62206 | |
| 5588815 | DANTE COLLIER | PO BOX 3042 | | | | WESTERVILLE | OH | 43086 | |
| 4814446 | DANTE RICCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588816 | DANTE WALLACE | 135 CHESTNUT DR | | | | WARRENTON | NC | 27589 | |
| 4858424 | DANTECH OUTDOOR POWER EQUIPMENT | 10320 DIXIE HWY | | | | FAIRHAVEN | MI | 48023 | |
| 4794855 | DANTEGTS INC | 19745 COLIMA RD #1904 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5588817 | DANTES CUTIS | 916 E 28 TH ST | | | | TAMPA | FL | 33605 | |
| 5588818 | DANTES RIVIERE | 5763 E LINCOLN CIR | | | | LAKE WORTH | FL | 33463 | |
| 4374536 | DANTES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187424 | DANTES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254543 | DANTES, YURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588819 | DANTHONY LAWRENCE | 223 ST CHRISTOPHER DR | | | | CAHOKIA | IL | 62206 | |
| 4180247 | DANTIGNAC, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265203 | D'ANTIGNAC, CHARITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267161 | DANTIGNAC, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658610 | D'ANTIGNAC, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635768 | D'ANTIGNAC, MONEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741393 | DANTIN II, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325938 | DANTIN, DARIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719028 | DANTIN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588820 | DANTISE M BROWN | 5705 CREEY CT | | | | BRYANS ROAD | MD | 20616 | |
| 4509137 | DANTISM, MIKE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328059 | DANTLEY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649353 | DANTLEY, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865341 | DANTONA INDUSTRIES INC | 3051 BURNS AVE | | | | WANTAGH | NY | 11793 | |
| 5588821 | DANTONI AMANDA T | 40151 RICHARDSON ST | | | | SLIDELL | LA | 70461 | |
| 4771083 | D'ANTONI, ALESSANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426316 | DANTONI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516508 | DANTONI, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417267 | DANTONI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588822 | DANTONIO JOSEPH | 209 DOOLITTLE DR | | | | ROSEVILLE | CA | 95747 | |
| 4666827 | DANTONIO, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341805 | DANTONIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468979 | DANTONIO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638889 | DANTONIO, LENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662914 | DANTONOLI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588823 | DANTRASSY MOJDEH | 11702 CROFT CT | | | | BOWIE | MD | 27260 | |
| 4363782 | DANTUURI, SATYARAMADEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742860 | DANTUONO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423878 | DANTUONO, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588824 | DANTZLER ALEX | 2014 MCINNIS LOOP APT 81 | | | | HATTIESBURG | MS | 39401 | |
| 5588825 | DANTZLER BEN | 122 SUGAR HILL RD | | | | HOLLY HILL | SC | 29059 | |
| 5588826 | DANTZLER DAVID | 3355 BEECHWOOD | | | | CLEVELAND | OH | 44118 | |
| 5588827 | DANTZLER DOROTHY M | 102 WEST LAKESIDE AVE | | | | COLUMBIA | SC | 29203 | |
| 5588828 | DANTZLER JOE | 300 HOLLY HILLS RD | | | | COLUMBUS | MS | 39705 | |
| 4191822 | DANTZLER JR, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588829 | DANTZLER LAURA | 2509 MALONE DR | | | | KANSAS CITY | KS | 66104 | |
| 5588830 | DANTZLER SABRINA | 726 CRAWFORD DR APT B | | | | ALBANY | GA | 31705 | |
| 5588831 | DANTZLER SANDRA L | 330 KELSEY DR | | | | CLARKSVILLE | TN | 37042 | |
| 5588832 | DANTZLER TAKESHA | 14155 SE 61ST COURT | | | | BELLEVIEW | FL | 34420 | |
| 5588833 | DANTZLER TIFFANY | 2915 S PALM AVE | | | | PALATKA | FL | 32177 | |
| 4511890 | DANTZLER, ALENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511751 | DANTZLER, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713075 | DANTZLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722385 | DANTZLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326450 | DANTZLER, GLENN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697114 | DANTZLER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762836 | DANTZLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280915 | DANTZLER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637686 | DANTZLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325241 | DANTZLER, SHONTELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288851 | DANTZLER, TEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739741 | DANTZLER, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510633 | DANTZLER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511744 | DANTZLER, ZIKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732781 | DANUS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588834 | DANUTTA WEBB | 341 HIGBIE LN | | | | WEST ISLIP | NY | 11795 | |
| 4834314 | DANVA CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588835 | DANVERS SHERRIE | 8945 OKEECHOBEE BLVD APT 306 | | | | WEST PALM BEACH | FL | 33411 | |
| 4782970 | DANVILLE CITY | P O BOX 480 | | | | Danville | VA | 24543 | |
| 4780809 | Danville City Collections Dept | 311 Memorial Drive | | | | Danville | VA | 24541 | |
| 4780810 | Danville City Collections Dept | PO Box 3308 | | | | Danville | VA | 24543 | |
| 4805542 | DANVILLE MALL LLC | C/O HULL STOREY GIBSON COMPANIES | LLC | PO BOX 204227 | | AUGUSTA | GA | 30917 | |
| 4889514 | DANVILLE REGISTER & BEE | WORLD MEDIA ENTERPRISES | P O BOX 25908 | | | RICHMOND | VA | 23260 | |
| 5588836 | DANY CAMP | 229 ILLINOIS AVE | | | | PATERSONM | NJ | 07503 | |
| 5588837 | DANY RED | 311 S LASALLE | | | | DURHAM | NC | 27705 | |
| 5588838 | DANY RUANO | 2507 S BELT LINE RD | | | | BALCH SPRINGS | TX | 75181 | |
| 4904679 | DANY RUANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588839 | DANY TRIGUEROS | 16827 S BERENDO AVE | | | | GARDENA | CA | 90247 | |
| 5588840 | DANYA CARRASCO | 1619 UDALL LN | | | | SAN LUIS | AZ | 85301 | |
| 5588841 | DANYAIL WORTHAM | 1811 STAHLWOOD AVE | | | | TOLEDO | OH | 43613 | |
| 4398087 | DANYAL, MARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588842 | DANYALE GREEN | 13926 INDIANA ST | | | | DETROIT | MI | 48238 | |
| 5588843 | DANYALE HAYNES | 607B BUNCHE AVE | | | | GLASGOW | KY | 42141 | |
| 5588844 | DANYALE WALKER | 511 N PALOUSE | | | | WALLA WALLA | WA | 99362 | |
| 4801837 | DANYEL COSMETICS INC | DBA DANYEL COSMETICS & MARLI SKIN | 6952 GREENBRIER CEMETERY RD | | | GREENBRIER | TN | 37073 | |
| 5588845 | DANYEL DEAN | 318 W ORTEGA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5588846 | DANYEL JACKSON | 1214 ELEVENTH STAPT 1 | | | | BAY CITY | MI | 48708 | |
| 5588847 | DANYEL JOHNSON | 7200 ANTOCK PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5588848 | DANYEL ROSALES | 6161 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 4596333 | DANYEL, DEMSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588849 | DANYELE BRADFORD | 10343 NICKLAUS STREET | | | | CROWN POINT | IN | 46307 | |
| 5588850 | DANYELE KING | 11260 JACKSON AVE | | | | WARREN | MI | 48089 | |
| 5588851 | DANYELL GORDON | 13368 PROSPECT AVE | | | | WARREN | MI | 48089 | |
| 5588852 | DANYELL GREGORY | 493 SUNRISE WAY | | | | SAN FRANCISCO | CA | 94134 | |
| 5588853 | DANYELL WARREN | 118 EAST MADISON AVE | | | | SYRACUSE | NY | 13205 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588854 | DANYELLA NEWTON | 2740 US HWY 70 WEST | | | | GOLDSBORO | NC | 27530 | |
| 5588855 | DANYELLA SANCHEZ | 133 N 12 STREET | | | | ALLENTOWN | PA | 18102 | |
| 5588856 | DANYELLE BENOIT | 1819 EASTERN STAR LOOP | | | | SAUK RAPIDS | MN | 56379 | |
| 4715721 | DANYELLE BERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588857 | DANYELLE BOUTHOT | 90 WEBBSTER ST | | | | LEWISTON | ME | 04240 | |
| 5588860 | DANYELLE J DELVES | 370 SHARON ST | | | | PROVIDENCERI | RI | 02908 | |
| 5588861 | DANYELLE LUBECK | 2104 STONE WOOD LOOP | | | | MARYSVILLE | CA | 95901 | |
| 5588862 | DANYELLE OVINK | 69 MARILYN DR | | | | BATTLE CREEK | MI | 49037 | |
| 5588863 | DANYELLE STEPHENSON | 18911 HARTWELL | | | | KALAMAZOO | MI | 49008 | |
| 5588864 | DANYELY ACOSTA | 711 FAIRMOUNT PL | | | | BRONX | NY | 10457 | |
| 5588865 | DANYIEL GARCIA | 1512 S CEDAR | | | | TACOMA | WA | 98405 | |
| 4224672 | DANYLIW, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588866 | DANYSE OLLISON | VFGSFGHSDCSGFX | | | | BARBERTON | OH | 44301 | |
| 4379260 | DANZ JR, PHILIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557305 | DANZ, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834315 | DANZA, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254691 | DANZAK, CHRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814447 | DANZEISEN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588867 | DANZEL RAMSEY | 20510 PREVOST ST APT A3 | | | | DETROIT | MI | 48235 | |
| 5015759 | Danzell Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588868 | DANZEY ALIYIA | 306 E MAIN ST | | | | HEADLAND | AL | 36345 | |
| 5588869 | DANZEY MICHELITA A | 105 COLLINS ST | | | | HOLLY SPRINGS | NC | 27540 | |
| 5588870 | DANZEY RAY | 1401 SUMMIT ST | | | | DOTHAN | AL | 36301 | |
| 4355273 | DANZEY, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647405 | DANZEY, SITRENIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199659 | DANZI, CELESTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814448 | DANZIGER BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754281 | DANZIGER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595210 | DANZIGER, SHARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703798 | DANZIS, PAMELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285219 | DANZL-TAUER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459412 | DANZO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588871 | DANZY DESINY | 181 E 3RD ST | | | | KERSHAW | SC | 29067 | |
| 4205340 | DANZY, CYNTHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572220 | DANZY, DARRIONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446757 | DANZY, KAILONN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231452 | DANZY, NADINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576959 | DANZY, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588872 | DAO HA | 1301 AKRON | | | | LUBBOCK | TX | 79401 | |
| 5588873 | DAO NGUYEN | 912 BOCA RATON DR | | | | FOREST PARK | GA | 30297 | |
| 4538853 | DAO RONAGHAN LA, MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588874 | DAO STEPHEN | 12525 PEPPERCREEK LN | | | | CERRITOS | CA | 90703 | |
| 4797028 | DAO T NGUYEN | DBA GRAV DUANE | 5248 NALTY ROAD | | | BREWTON | AL | 36426 | |
| 4800911 | DAO T NGUYEN | DBA POP WARNER | 9426 W HEBER RD | | | TOLLESON | AZ | 85353 | |
| 4201881 | DAO, ANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559177 | DAO, CUONG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182075 | DAO, JULEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274532 | DAO, KAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676821 | DAO, LOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275241 | DAO, PHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275104 | DAO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588875 | DAOANG CARIDAD | 531 KAIWAHINE ST | | | | KIHEI | HI | 96753 | |
| 5588876 | DAOANG NOEL | 91-1001 KAIMOANA ST | | | | EWA BEACH | HI | 96706 | |
| 4546947 | DAO-BAI, MELISSA SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368160 | DAOD, HAMDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588877 | DAOFENG LI | 5086 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63108 | |
| 5588878 | DAOIS VALERIE | 1120 SW GOLDEN AVE | | | | ARCADIA | FL | 39266 | |
| 5588879 | DAOMN U BAKER | 4806 GEDEON AVENUE | | | | CLEVELAND | OH | 44102 | |
| 4677673 | DAOUD, BASSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569815 | DAOUD, FATUUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414796 | DAOUD, JULIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286587 | DAOUD, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318518 | DAOUDIEH, ALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356120 | DAOUST, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745627 | DAOUST, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367423 | DAOUST, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805824 | DAP INC | NATIONAL CITY BANK | 2400 BOSTON ST SUITE 200 | | | BALTIMORE | MD | 21224 | |
| 4799373 | DAP INC | NATIONAL CITY BANK | P O BOX 931021 | | | CLEVELAND | OH | 44193 | |
| 4874699 | DAP INC | DAP PRODUCTS INC | PO BOX 931021 | | | CLEVELAND | OH | 44193 | |
| 5795492 | DAP PRODUCTS INC | PO BOX 931021 | | | | CLEVELAND | OH | 44193 | |
| 4864613 | DAP WORLD INC | 27068 LA PAZ ROAD SUITE 648 | | | | ALISO VIEJO | CA | 92656 | |
| 4565948 | DAPAAH, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415831 | DAPAT, JACKIE ANN MARIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284009 | DAPCEVIC, DANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588881 | DAPENA RAMON | APARTADO 13399 | | | | SAN JUAN | PR | 00908 | |
| 5588882 | DAPENA ROJELIO | ACIEBAD CALLE MIRAMELINHDA | | | | SANTA ISABEL | PR | 00757 | |
| 4302950 | DAPHAL, DNYANESHWAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588883 | DAPHANIE YOUNG | 4140 WOODBRIDGE DR | | | | LANSING | MI | 48911 | |
| 5588885 | DAPHNE BIRCHFIELD | 3500 BRUCE ST APT 8 | | | | OAKLAND | CA | 94602 | |
| 5588886 | DAPHNE CRUZ | 520 AGUA DE FLOR | | | | EL PASO | TX | 79928 | |
| 5588888 | DAPHNE ESCOBAR | 1920 7TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5588889 | DAPHNE F BYNUM | 3538 HWY 45 NORTJ | | | | WEST POINT | MS | 39773 | |
| 5588890 | DAPHNE FENIL-WATERS | 1005 31ST SW | | | | BHAM | AL | 35221 | |
| 4814449 | DAPHNE HAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588891 | DAPHNE JOHNSON | 2618 DERBYSHIRE AVENUE | | | | LAKELAND | FL | 33803 | |
| 4243266 | DAPHNE LEVEILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243266 | DAPHNE LEVEILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588892 | DAPHNE MACON | 94 GALVESTON PL SW APTD | | | | WASHINTON | DC | 20032 | |
| 5588893 | DAPHNE MAXWELL | 825 PROSPECT ST | | | | ANDERSON | IN | 46016 | |
| 5588894 | DAPHNE MENDEZ | 1700 BROADWAY | | | | NEW YORK CITY | NY | 10019 | |
| 5588895 | DAPHNE SMITH | 4155 SATELLITE BLVD | | | | GWINNETTGA | GA | 30044 | |
| 5588896 | DAPHNE SUMERA | 51524 HIGHWAY16 | | | | BOGALUSA | LA | 70427 | |
| 5588897 | DAPHNE WALES | 5 HOGAN AVE | | | | NARRAGANSETT | RI | 02882 | |
| 5588898 | DAPHNE WATSON | 4881 SEVELL STREET | | | | CLEVELAND | OH | 44103 | |
| 5588899 | DAPHNE WRIGHT | 13853 VIRGIL | | | | DETROIT | MI | 48223 | |
| 5588900 | DAPHNEY STANDFIELD | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 5588901 | DAPHNIA JONES | 9 MAUSER DR | | | | LUGOFF | SC | 29078 | |
| 5588902 | DAPHNIE GAINES | 1432 NORTH VODGES ST | | | | PHILLY | PA | 19131 | |
| 5588903 | DAPHNIE MINGO | 2230 NW 193RD TERRACE | | | | MIAMI GARDENS | FL | 33056 | |
| 4759687 | DAPICE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627342 | DAPKIEWICZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495210 | DAPOLITO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335091 | DAPONTE, JAIME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382404 | DAPORE, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487020 | DAPP, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804580 | DAPPER WORLD INC | DBA DAPPER WORLD INC | 8 MARTIN AVENUE UNIT 1A | | | SOUTH RIVER | NJ | 08882 | |
| 4329018 | DAPPER, CODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455140 | DAPPER, RYAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588904 | DAPRA ERIK | 816 GROVE ST | | | | FOREST | WI | 54935 | |
| 4652147 | DAPRA, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314300 | DAPRATO, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371034 | DAPRON, ZOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664915 | DAPROZA, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588905 | DAPSY ISADORA | 1040 E OLIVE RD | | | | PENSACOLA | FL | 32514 | |
| 5588906 | DAQUALIN NORTON | 209 E PROCTOR AVE | | | | WEATHERFORD | OK | 73139 | |
| 5588907 | DAQUAN FOLKES | 4227 GRACE AVENUE | | | | BRONX | NY | 10466 | |
| 5588908 | DAQUAN HOLMES | 9924 WOODCREEK CT | | | | PARKVILLE | MD | 21234 | |
| 4363426 | DAQUILA, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588909 | DAQUIN GUERDA | 855 NE 209 ST | | | | MIAMI | FL | 33179 | |
| 4189202 | DAQUIOAG, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241943 | DAQUIOAG, JESSECA MAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270298 | DAQUIOAG, NARCISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640383 | DAQUIOAG, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588910 | DAQUION BROWNFRAZIER | 4818 LARAINE CT | | | | COLUMBUS | OH | 43232 | |
| 5588911 | DAQUITA PARKS | 2463 WOODHILL RD APT A | | | | CLEVELAND | OH | 44104 | |
| 4887237 | DAR ENTERPRISES INC | SEARS OPTICAL 2148 | 325 E MAKAALA ST STE 101 | | | HILO | HI | 96720 | |
| 5795493 | DAR LLC 2 | 3319 N ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| 4874705 | DAR PRO SOLUTIONS | DARLING INGREDIENTS INC | P O BOX 615 | | | DES MOINES | IA | 50306 | |
| 4165850 | DAR SHALABI, RAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588912 | DAR SHAY FLOURNOY | 235 FABYAN PLACE | | | | NEWARK | NJ | 07112 | |
| 4298540 | DAR, ASGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302439 | DAR, BENAZIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341899 | DAR, RIZWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588913 | DARA BOONE | 1352 KITMORE RD | | | | BALTIMORE | MD | 21239 | |
| 5588914 | DARA BUTLER | 17 WATERFALL RD | | | | RICHMOND | IN | 47374 | |
| 5588915 | DARA CHARBONEAU | 215 WASHINGTON BLVD | | | | GREAT FALLS | MT | 59404 | |
| 5588916 | DARA HARVEY | 10541 EDGE FEILD DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5588917 | DARA JACKSON | 701 LASALLE AVE | | | | HAMPTON | VA | 23669 | |
| 5588920 | DARA READER | 165 REESER HILL ROAD | | | | YORK HAVEN | PA | 17370 | |
| 5588921 | DARA SPELL | 23513 5TH AVE | | | | ABITA SPRINGS | LA | 70420 | |
| 4814450 | DARABI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397989 | DARABOS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526670 | DARAEI AHWAZ, MIAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392417 | DARAEI AHWAZ, SANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379017 | DARAGHMA, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247658 | DARAGO, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588922 | DARAH GANGLOFF | 1367 BROOKEVILLE AVE | | | | COLUMBUS | OH | 43229 | |
| 4287341 | DARAH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363705 | DARAITIS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271828 | DARAKJIAN, HAROLET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588924 | DARALYN CHRISTOPHER | 6671 MUSGRAVE ST | | | | PHILADELPHIA | PA | 19119 | |
| 5588925 | DARALYN HOFFMAN | 14MATTHEWS LANE | | | | WASHINGTONVILLE | NY | 10992 | |
| 5588926 | DARALYNNE HIGASAI | PO BOX 330549 | | | | KAHULUI | HI | 96733 | |
| 4435839 | DARAME, NHUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295981 | DARAMJEE, ZESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652606 | DARAMOLA, TAIWO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588928 | DARAN CROSBY | 21851 DONALD AVE | | | | EASTPOINTE | MI | 48021 | |
| 4245039 | DARAND, SAMAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588929 | DARANG AMBERLEIGH | 2770 HELU PL | | | | WAHIAWA | HI | 96786 | |
| 4658890 | DARANG, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599793 | DARANG, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588930 | DARANIJO HAROUN | 6103 HUDSONWOOD DR | | | | ARLINGTON | TX | 76001 | |
| 4536173 | DARANIJO, HAROUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571214 | DARAPHET, SONKANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588931 | DARAS KIMBERLY S | 4105 HILLTOP FARMS TER | | | | CHESTER | VA | 23237 | |
| 4603399 | DARAS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588932 | DARASCU CHRIS | LANDMARK | | | | ALEXANDRIA | VA | 22312 | |
| 4834316 | DARAVINA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327872 | DARAWSHEH, QASSIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421504 | DARBANE, OSMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594243 | DARBANI, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520622 | DARBASHI, HUMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412680 | DARBE, PAIGE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588933 | DARBERT FERNANDEZ | 12 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 5588934 | DARBI ARCHER | 103 BENELLI DR | | | | GUNTOWN | MS | 38849 | |
| 5588935 | DARBI WRIGHT | 505 MAIN ST | | | | GILBERT | SC | 29054 | |
| 4192223 | DARBIN, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215144 | DARBINIANS, MEHROOJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167312 | DARBISON, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430251 | DARBOE, SANKUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692109 | DARBOE, SULAYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588936 | DARBONE SAMANTHA | 3716 HARGVEY ST | | | | LAKE CHARLES | LA | 70605 | |
| 4241799 | DARBONE, MIRACULOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775760 | DARBONE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588937 | DARBONNE RIGINA | 7521 SNAPPER LANE | | | | LAKE CHARLES | LA | 70601 | |
| 4324463 | DARBONNE, BARKLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469908 | DARBONNE, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325791 | DARBONNE, MYKENZIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588938 | DARBOUZE MR | 1655 FLATBUSH AVE | | | | BROOKLYN | NY | 11210 | |
| 4597624 | DARBOUZE, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646735 | DARBOUZE, ISLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239376 | DARBOUZE, JAZMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689192 | DARBOUZE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254415 | DARBOUZE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588939 | DARBY ASHLY | 91 RANDAZZO DR | | | | ST BERNARD | LA | 70085 | |
| 5588940 | DARBY BRENDA | 1622 CLARK ST | | | | AURORA | CO | 80011 | |
| 5588941 | DARBY CRYSTAL | 117 HALIFAX CIRCLE | | | | ORANGEBURG | SC | 29115 | |
| 5588942 | DARBY DANA R | 960 CONSTIUTION RD | | | | ATLANTA | GA | 30315 | |
| 5588943 | DARBY DOROTHY | 124 WOODLAND DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5588944 | DARBY EBONIE A | 142 CROCKETTWAY RD | | | | ELOREE | SC | 29047 | |
| 5588945 | DARBY ETHEL | 2739 OLD EDISTO DR | | | | ORANGEBURG | SC | 29115 | |
| 5588946 | DARBY FAATIMAH | 2120 CEDAR DR | | | | EDGEWOOD | MD | 21040 | |
| 5588947 | DARBY FARRAH | 3610 REPUBLIC STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5588948 | DARBY LAURAN | 129 RAYMOND RD | | | | ORANGEBURG | SC | 29118 | |
| 5588949 | DARBY LINDA | 156 JOE PAUL DR | | | | CORDOVA | SC | 29039 | |
| 5588950 | DARBY LYNETTE | 10285 CRESTLAND | | | | CINCINNATI | OH | 45251 | |
| 5588951 | DARBY MAHONEY | 2643 CENTER RD | | | | MORIAH | NY | 12960 | |
| 5588952 | DARBY MARYLIN | 2435 THOMAS AVE APT A | | | | PORTSMOUTH | OH | 45662 | |
| 5588955 | DARBY PAT | 6712 N 21ST ST | | | | PHOENIX | AZ | 85016 | |
| 5588956 | DARBY PEACHES | 2739 OLD EDISTO DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 5588957 | DARBY ROCK | 10935 PHIL RD | | | | BALTIMORE | MD | 21162 | |
| 5588958 | DARBY SHONTRICE | 4624 WRIGHT RD | | | | NEW ORLEANS | LA | 70128 | |
| 5588959 | DARBY TRACYU | 6259 SAWMILL RD | | | | PARADISE | CA | 95969 | |
| 4652893 | DARBY, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341636 | DARBY, ANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433109 | DARBY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399400 | DARBY, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725479 | DARBY, AUDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450744 | DARBY, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564022 | DARBY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539849 | DARBY, BRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163306 | DARBY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309336 | DARBY, CALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362081 | DARBY, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420357 | DARBY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658100 | DARBY, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493300 | DARBY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447397 | DARBY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511679 | DARBY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665684 | DARBY, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641631 | DARBY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661686 | DARBY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380370 | DARBY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741472 | DARBY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150079 | DARBY, ERICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326761 | DARBY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254316 | DARBY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149740 | DARBY, JAKELIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673102 | DARBY, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566190 | DARBY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512535 | DARBY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594620 | DARBY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675135 | DARBY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326304 | DARBY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196077 | DARBY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640662 | DARBY, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168575 | DARBY, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423942 | DARBY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718148 | DARBY, MARESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752587 | DARBY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730187 | DARBY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640606 | DARBY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597397 | DARBY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715142 | DARBY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261986 | DARBY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770015 | DARBY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247500 | DARBY, SHANIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389394 | DARBY, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543648 | DARBY, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454272 | DARBY, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726726 | DARBY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593038 | DARBY, VERNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702024 | DARBY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209094 | DARBYSHIRE, ANAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637998 | DARBYSHIRE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602970 | D'ARCA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588960 | DARCANGELO ANN | 515 S PLANK RD | | | | SANFORD | NC | 27330 | |
| 4431866 | DARCANGELO, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588961 | DARCEL A ELLIS | 8421 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64138 | |
| 5588962 | DARCEL COPELAND | 5959 FAIRINGTON RD | | | | LITHONIA | GA | 30038 | |
| 5588963 | DARCEL SIMS BURTON | 438 E MECHANIC ST | | | | PHILA | PA | 19144 | |
| 4849287 | DARCELL CARTER | 21 33RD ST | | | | San Diego | CA | 92102 | |
| 5588964 | DARCELLE ALEXANDER | 15052 MORENO BEACH DR | | | | MORENO VALLEY | CA | 92555 | |
| 5588965 | DARCELLE COMER | 5640 CATHERINE ST | | | | COLLINGDALE | PA | 19023 | |
| 5588966 | DARCEY OLSON | PO BOX 1461 | | | | BEND | OR | 97709 | |
| 4516856 | DARCEY, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612270 | DARCEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754593 | DARCEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724838 | DARCEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348028 | DARCEY, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588967 | DARCHELLA PARKER | 909 BOOTH ST | | | | SALISBURY | MD | 21801 | |
| 5588968 | DARCI M WENDLAND | 12200 TILBURY LANE | | | | BOWIE | MD | 20715 | |
| 4887352 | DARCI PREWITT | SEARS OPTICAL LOC 1640 1690 1822 | 306 BREEZEVIEW DRIVE | | | BALLWIN | MO | 63021 | |
| 5588969 | DARCI PREWITT | 306 BREEZEVIEW DRIVE | | | | BALLWIN | MO | 63021 | |
| 5588970 | DARCI RICHARDSON | 31333 JAMES AVE | | | | MADERA | CA | 93636 | |
| 5588971 | DARCI WAITE | 2718 S STATE ST | | | | SAINT JOSEPH | MI | 49085 | |
| 5588972 | DARCIE CHRISTENSON | 31422 CO HWY 1 | | | | UNDERWOOD | MN | 56586 | |
| 5588973 | DARCIE GIBB | 1221 MILFORD AVE NE | | | | CANTON | OH | 44641 | |
| 4826214 | DARCIE LEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588974 | DARCILE JOHNSON | 1328 N 44TH ST APT 5A | | | | EAST ST LOUIS | IL | 62204 | |
| 5588975 | DARCO KELLY A | 43 S TAFFY DR | | | | NAMPA | ID | 83687 | |
| 4441060 | DARCOURT, LUIGI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850289 | DARCUS BENSON | 5225 W POTOMAC AVE | | | | Chicago | IL | 60651 | |
| 5588976 | DARCY ANDERSON | 424 PEBBLE CT | | | | EAGLE LAKE | MN | 56024 | |
| 5588977 | DARCY BLEVINS | 1328 WELLS BR | | | | GRAYSON | KY | 41143 | |
| 4867446 | DARCY CO | 44 ROBERTS CLEMENTE ST | | | | HOLYOKE | MA | 01040 | |
| 5588978 | DARCY COFFIN | 1519 E 81ST SO | | | | IDAHO FALLS | ID | 83404 | |
| 5588979 | DARCY COLE | 1898 STONE CHIMNEY RD | | | | READING | VT | 05062 | |
| 5588980 | DARCY HARDING | 949 DANA CT 11 | | | | INCLINE VILLA | NV | 89451 | |
| 5588981 | DARCY HOFFMAN | 200 PLUM RUN | | | | LE SUEUR | MN | 56058 | |
| 4814451 | DARCY MACKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588982 | DARCY MEGAN | 1462 W BRYN MAWR AVE | | | | CHICAGO | IL | 60660 | |
| 5588983 | DARCY RODEWALD | 6132 GARBE AVE | | | | WOODBURY | MN | 55125 | |
| 4809603 | DARCY TELFER | PO BOX 3995 | | | | LOS ALTOS | CA | 94024 | |
| 5588984 | DARCY THRKE | 146 16TH ST NE | | | | OWATONNA | MN | 55060 | |
| 5588985 | DARCY THURBER | 231 SPRINGVIEW DR | | | | BATTLE CREEK | MI | 49037 | |
| 4814452 | DARCY TSUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335821 | DARCY, BRIDGET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399159 | DARCY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457915 | DARCY, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584464 | DARCY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606653 | DARCY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478606 | DARCY, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396180 | DARCY, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295582 | DARCY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617133 | DARCY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834317 | DARCY, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624065 | DARDANO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588986 | DARDAR MARIAH A | 204 PIERCE STREET | | | | GOLDEN MEADOW | LA | 70357 | |
| 4676010 | DARDAR, KIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677319 | DARDAR, MEENAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237170 | DARDAR, SHAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706901 | DARDEAU, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588987 | DARDEEN LONNIE | 4167 E MARGARET DR | | | | TERRE HAUTE | IN | 47803 | |
| 4303399 | DARDEEN, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588988 | DARDEN ALICIA | 2809 FOXWELL ST | | | | PORTSMOUTH | VA | 23704 | |
| 5588989 | DARDEN CLARA | 1306 SIERRA DR | | | | SUFFOLK | VA | 23434 | |
| 5588990 | DARDEN ELLE | 305 COBBLESTONE BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| 5588991 | DARDEN ERIKA | 7 CALABASH CT EAST | | | | MARTINSBURG | WV | 25405 | |
| 4834318 | DARDEN HOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5588992 | DARDEN ISIAETTE | 3740 WAVER RD | | | | WILSON | NC | 27893 | |
| 5588993 | DARDEN JUANITA | 1158 N 33RD ST | | | | CAMDEN | NJ | 08105 | |
| 5588994 | DARDEN LASHONDA | 7804 BLOOM DR | | | | ST LOUIS | MO | 63133 | |
| 5588995 | DARDEN LEVERNE | 384 FITZGERALD DR | | | | MEMPHIS | TN | 38109 | |
| 5588996 | DARDEN MARY | 769 COLEMAN ST SW | | | | ATLANTA | GA | 30310 | |
| 5588998 | DARDEN NICOLE | 2805 SUMMERVIEW DR | | | | STONE MOUNTAIN | GA | 30083 | |
| 5588999 | DARDEN RENATTA | 5220 MOODY DRIVE | | | | PETERSBURG | VA | 23803 | |
| 4807738 | DARDEN RESTAURANTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901013 | Darden Restaurants, Inc. | c/o Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 5856559 | Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 5856559 | Darden Restaurants, Inc. | Timothy C. Haughee | Director & Sr. Associate Counsel | Litigation & Employment Law | 1000 Darden Center Drive | Orlando | FL | 32837 | |
| 5589000 | DARDEN RITA | 1328 VIRGINIA ST | | | | FRANKLIN | VA | 23851 | |
| 5589002 | DARDEN SHANIKA | PO BOX 167 | | | | LANETT | AL | 36863 | |
| 5589003 | DARDEN SONIA | 134 NORTH SPOT ROAD | | | | POWELL POINT | NC | 27966 | |
| 5589004 | DARDEN TANYA | 3305 E 132ND ST | | | | CLEVELAND | OH | 44120 | |
| 5589005 | DARDEN TIFFANY | 207 ALPHA CT | | | | GOLDSBORO | NC | 27530 | |
| 4312821 | DARDEN, ADIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464113 | DARDEN, ADRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529289 | DARDEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385023 | DARDEN, ARNOLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759009 | DARDEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789326 | Darden, Correy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345141 | DARDEN, DAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603469 | DARDEN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389411 | DARDEN, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546440 | DARDEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676026 | DARDEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371664 | DARDEN, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422314 | DARDEN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600038 | DARDEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774119 | DARDEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651743 | DARDEN, ELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226540 | DARDEN, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383588 | DARDEN, JAMEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624789 | DARDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597463 | DARDEN, JEANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742107 | DARDEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649310 | DARDEN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540981 | DARDEN, KELVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560960 | DARDEN, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338624 | DARDEN, KEYERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378390 | DARDEN, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468246 | DARDEN, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623711 | DARDEN, MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293499 | DARDEN, SAKIHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450560 | DARDEN, TAMIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309343 | DARDEN, TASHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766688 | DARDEN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738335 | DARDEN, VENETTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675982 | DARDEN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657419 | DARDEN, WILLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778526 | Darden/Longhorn Steakhouse | Ashley Powell | 1000 Darden Center Drive | | | Orlando | FL | 32837 | |
| 5589006 | DARDER WILMARY | BO SAN CRISTOBAL | | | | CAYEY | PR | 00736 | |
| 4690628 | DARDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589007 | DARDIE EBONY | 658 SCHILLER AV | | | | AKRON | OH | 44310 | |
| 4694236 | DARDINGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460044 | DARDINGER, ZOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713846 | DARDIZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589008 | DARDKEY REBELICA | 245 BREAUX ALLEY | | | | NEW IBERIA | LA | 70560 | |
| 4444487 | DARDON FIGUEROA, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538602 | DARDON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441667 | DARDON, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332852 | DARDONIS, ANGELIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282585 | DARDOVSKI, MEIRIAM U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589009 | DARDUN CLARA | 1306 SIERRA DR | | | | SUFFOLK | VA | 23434 | |
| 4521403 | DARDY, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662941 | DARDY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776464 | DARDY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484124 | DARE COUNTY | 962 MARSHALL COLLENS DR | | | | MANTEO | NC | 27954 | |
| 4780220 | Dare County Tax Collector | Becky Huff, Tax Collector | PO Box 1000 | | | Manteo | NC | 27954 | |
| 4780220 | Dare County Tax Collector | 962 Marshall Collens Drive | | | | Manteo | NC | 27954 | |
| 4780221 | Dare County Tax Collector | PO Box 1000 | | | | Manteo | NC | 27954 | |
| 4780220 | Dare County Tax Collector | 962 Marshall Collens Drive | | | | Manteo | NC | 27954 | |
| 4780220 | Dare County Tax Collector | Becky Huff, Tax Collector | PO Box 1000 | | | Manteo | NC | 27954 | |
| 4515503 | DARE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147310 | DARE, AMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493549 | DARE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219366 | DARE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176416 | DARE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675611 | DARE, LIANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193844 | DARE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814453 | DAREL & VICTORIA ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589011 | DARELL THIGPEN | PO BOX 270755 | | | | MILWAUKEE | WI | 53227 | |
| 5589012 | DARELLE YOUNG | 816 ROCKY MOUNTAIN CT | | | | VALRICO | FL | 33594 | |
| 5589013 | DAREN ANDERSON | 16012 N WOODCREST CT | | | | SPOKANE | WA | 99208 | |
| 5589014 | DAREN CROCKETT | 931 GRANDE AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 4834319 | DAREN DALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589015 | DANJ JOHSON | 432 WEST BIK AVE | | | | WILDWOOD | NJ | 08260 | |
| 5589016 | DAREN KILMINSTER | 16936 SE POWELL BLVD 69 | | | | PORTLAND | OR | 97236 | |
| 5589017 | DAREN SINGER | PO BOX 281 | | | | LODGE GRASS | MT | 59050 | |
| 5589018 | DAREN WILLIAMS | 535 SOUTH 1540 WEST | | | | OREM | UT | 84058 | |
| 5589019 | DARENA ANDREWS | 2544 HWY 10 | | | | JACKSON | LA | 70748 | |
| 5589021 | DARENSBOURG ARKISHA | 631 S HENDERSON | | | | NEW ORLEANS | LA | 70119 | |
| 4324003 | DARENSBOURG, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594227 | DARENSBOURG, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629611 | DARENSBOURG, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652703 | DARENSBOURG, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705182 | DARENSBOURG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589022 | DARETTA JACKSON | 1436 E SUNSET HILL DR | | | | WEST COVINA | CA | 91791 | |
| 4238269 | DAREUS, ROODLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806120 | DAREX LLC | SDS-12-2030 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-2030 | |
| 5589023 | DAREZZO KATHLEEN | 70 PLEASANT ST | | | | SALEM | NH | 03079 | |
| 4814454 | D'AREZZO, GREG & BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168276 | DARGA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292413 | DARGAHWALA, HUZEFA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589024 | DARGAN AUDRIANNA | 26 RAST ST AP 15 I | | | | SUMTER | SC | 29150 | |
| 4523993 | DARGAN JR, ERNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589025 | DARGAN PATRICE | 5801 LAYTON STREET | | | | VIRGINIA BCH | VA | 23462 | |
| 4551865 | DARGAN, CRISTINA REBECCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814455 | DARGAN, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478531 | DARGAN, INDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344001 | DARGAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663567 | DARGAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481461 | DARGAY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576679 | DARGEL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834320 | DARGENCE, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834321 | DARGIE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305068 | DARGIE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306715 | DARGIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304112 | DARGIE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589028 | DARGIN CHANDELL | 1395 SARK CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5589029 | DARGIN LYNNE | 34981 SUMAC RD | | | | MINDEN | IA | 51553 | |
| 4154220 | DARGIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436335 | DARGINSKY, JANIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260927 | DARGIS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834322 | DARGO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589032 | DARIA HARDEMAN | 471 W 147 ST APT GF | | | | NEW YORK | NY | 10031 | |
| 5589033 | DARIA LYNES | 2055 LOCUST RD | | | | MORRIS | IL | 60450 | |
| 4814456 | DARIA SMITHERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672365 | DARIA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589034 | DARIAN BOBBIE J | 10630 FRENCH RD | | | | IRONDALEN | MO | 63648 | |
| 5589035 | DARIAN BROWN | 3854 E 190TH ST | | | | CLEVE | OH | 44121 | |
| 5589036 | DARIAN DARIANWICKS | 14234 HILLSDALE CT | | | | PLAINFIELD | IL | 60544 | |
| 4860430 | DARIAN GROUP INC | 1400 BROADWAY 25TH FL | | | | NEW YORK | NY | 10018 | |
| 5589037 | DARIAN MANASSA | 445 CLEVELAND AVE | | | | ATLANTA | GA | 35224 | |
| 5589038 | DARIAN TANKSLEY | 1141 GARDEN AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 4371366 | DARIAN, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372626 | DARIAN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589039 | DARIANA HERNANDEZ | 641 WILLIAMS RD APT 2 | | | | SALINAS | CA | 93905 | |
| 5589040 | DARIANA MEDINA | 960 FRANKLIN ST | | | | COATESVILLE | PA | 19320 | |
| 5589041 | DARIAS RAFAEL | 504 4TH ST | | | | LEXINGTON | NE | 68850 | |
| 5589042 | DARICE WELCH | 80BARBS WAY | | | | BENNINGTON | VT | 05201 | |
| 5589043 | DARICE WILLIAMS | 15042 CAMDEN AVE | | | | EASTPOINTE | MI | 48021 | |
| 5589044 | DARICKA PERRY | 1407 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | |
| 5589045 | DARICO WILLIS | 2030 ASHLAND AVE APT 419 | | | | TOLEDO | OH | 43620 | |
| 4183692 | DARIDAN, ALIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589046 | DARIEL BOLIDITTO | 4601 E MAIN | | | | FARMINGTON | NM | 87402 | |
| 5589047 | DARIELLE S STEPHENS | 5974 COPLIN | | | | DETROIT | MI | 48213 | |
| 4871618 | DARIEN ASSOCIATES | 91 HUNT TRAIL | | | | BARRINGTON | IL | 60010 | |
| 4846678 | DARIEN TUNNELL | 193 HOLIDAY VLGS | | | | Pointblank | TX | 77364 | |
| 4218520 | DARIEN, MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429464 | DARIEN, ONIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230184 | DARIEN, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589048 | DARIENWHITE ALICIA | 2588 GILLISON BRANCH RD | | | | PINELAND | SC | 29934 | |
| 4689463 | D'ARIENZO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589049 | DARIES GIBSON | 2219 227TH ST | | | | PASADENA | MD | 21122 | |
| 5589050 | DARIKA KIMBLE | 2128 NORTH SHARRON AMITY ROAD | | | | CHARLOTTE | NC | 28205 | |
| 5589051 | DARILING MCCALL | 530 REGAN HALL CIR | | | | DAVIS | CA | 95616 | |
| 4328274 | DARILUS, PADRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589052 | DARILYN STULC | 1719 SHORE DR | | | | MORA | MN | 55051 | |
| 4851264 | DARIN DANIELS | 310 ABBEY CT APT G10 | | | | Biloxi | MS | 39531 | |
| 5589053 | DARIN SMITH | 8010 EXCELSIOR DR | | | | MADISON | WI | 53717 | |
| 5589054 | DARINA HAMILTON | 2621 WHITE OAK LANE | | | | KANN | NC | 28083 | |
| 5589055 | DARINELL LLAVEN | 720 NORTHAMPTON DR | | | | SILVER SPRING | MD | 20903 | |
| 5589056 | DARINELLA HERNDNAZ | 1704 ARTSAN AVE | | | | HUNTINGTON | WV | 25703 | |
| 4834323 | DARIO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589057 | DARIO RODRIGUEZ | 997 4TH DRIVE | | | | SAN LUIS | AZ | 85349 | |
| 5589059 | DARIO V GONZALEZ-GUTIERREZ | 804 HARVEST VIEW | | | | MOUNT JOY | PA | 17552 | |
| 4271155 | DARIO, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589060 | DARION BLUE | 1810 WILITON | | | | BEAUMONT | TX | 77707 | |
| 4852393 | DARION S THOMAS | 40 LEE ST | | | | COVINGTON | GA | 30014 | |
| 5589061 | DARION THOMPSON SMITH | CONTENT DISTRICT | | | | POMPANO BEACH | FL | 33068 | |
| 5589062 | DARINA M BUSSEY | 3125 N BUFFALO DR UNIT 1084 | | | | LAS VEGAS | NV | 89128 | |
| 4632409 | DARIPINIENI, JAYAVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814457 | DARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589063 | DARIS COLE | 5947 BENTON HEIGHT AVE | | | | BALTIMORE | MD | 21206 | |
| 5589064 | DARIS CORDERO | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 4722168 | DARISME, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589066 | DARISO LAJUAN | 4566 LIGHTHOUSE RD | | | | ORLANDO | FL | 32808 | |
| 5589067 | DARITY COLE | 1004 PINE VIEW ST | | | | CAMDEN | SC | 29020 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589068 | DARITY FRANCIS | 305 HIGH POINT FOREST DR | | | | SOUTH BEND | IN | 46614 | |
| 4374387 | DARITY, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692059 | DARITY, TAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809186 | DARIUS BAKER | 2925 STONECREEK DR. | | | | SACRAMENTO | CA | 95833 | |
| 5589069 | DARIUS BATES | 1415 CHESTNUT STREET | | | | ROCKFORD | IL | 61101 | |
| 5589070 | DARIUS GRAHAM | 2106 ROBIN HOOD DRIVE | | | | DANVILLE | VA | 24540 | |
| 4834324 | DARIUS INC / KAMRAN AJAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589071 | DARIUS J BEARDEN | 3447 W FLOURNOY | | | | CHICAGO | IL | 60624 | |
| 5589072 | DARIUS JACKSON | 641 STATESVILLE BLVD | | | | SALISBURY | NC | 28144 | |
| 5589073 | DARIUS KENNEDY | 7665 STATE RD207 | | | | ELKTON | FL | 32033 | |
| 5589074 | DARIUS KNOX | 145 NEWELL AVE | | | | ST CLAIRSVL | OH | 43950 | |
| 5589075 | DARIUS LETT | 310 N MERRITT ST | | | | GENEVA | AL | 36340 | |
| 5589076 | DARIUS MILES | 213 OXFORD AVE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5589077 | DARIUS MONTGOMERY | 405 WINDRUSH DRAPT 1 | | | | HAMMOND | LA | 70401 | |
| 5589078 | DARIUS PRICE | 1615 NEWMAN | | | | LAKEWOOD | OH | 44107 | |
| 5589079 | DARIUS PRIGGETT | 4151 VINESHIRE LANE | | | | COLUMBUS | OH | 43227 | |
| 5589080 | DARIUS SCOTT | 4109 CANTERBURY WAY | | | | TEMPLE HILLS | MD | 20748 | |
| 5589081 | DARIUS SMITH | 614 HIGHGATE AVE | | | | BUFFALO | NY | 14215 | |
| 5589082 | DARIUS SPRAGLEY | 2734 HADIJI | | | | WALDORF | MD | 20602 | |
| 5589083 | DARIUS WYATT | 17125 EPPES RD | | | | DEWITT | VA | 28340 | |
| 4403867 | DARIUS, JEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738927 | DARIUS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421633 | DARIUS, MYRLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399352 | DARIUS, TREESHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589084 | DARIUSH TAVOLI | 4 MIRROR LK | | | | IRVINE | CA | 92604 | |
| 5589085 | DARJEAN KETORYIA | 7055 MAPLEWOOD DR | | | | BATON ROUGE | LA | 70812 | |
| 5589086 | DARJEAN OLGA | 405 W VERDINE ST | | | | SULPHUR | LA | 70663 | |
| 4326328 | DARJEAN, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486403 | DARJI, BHAVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589087 | DARK ALMA | 2567 W PARK AVE | | | | GRAY | LA | 70359 | |
| 5589088 | DARK CYNTHIA | 406 EAST AVE Q-3 | | | | PALMDALE | CA | 93550 | |
| 5589089 | DARK MATTER GROUP INC | 24339 CLIPSTONE STREET | | | | WOODLAND HILLS | CA | 91367 | |
| 5589090 | DARK TAWANIA | 1614 MOONS CHAPEL RD | | | | SILER CITY | NC | 27344 | |
| 4834325 | DARK VALLEY BEACH HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393494 | DARK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383938 | DARK, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385626 | DARK, JAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736507 | DARK, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600850 | DARK, MACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389066 | DARK, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344375 | DARK, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589091 | DARKER NICK | 21119 GRACE AVE | | | | CARSON | CA | 90745 | |
| 4279501 | DARKEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216452 | DARKIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404354 | DARKO BRIDGES B | 851 GRAND CONCOURSE | | | | BRONX | NY | 10451 | |
| 4862751 | DARKO COMPANY INC | 26401 RICHMOND RD | | | | BEDFORD HTS | OH | 44146-1443 | |
| 4357199 | DARKO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788327 | Darko, Bridges | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698544 | DARKO, BRIGDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433096 | DARKO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163787 | DARKO, EMELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169764 | DARKO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613220 | DARKO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726948 | DARKO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440730 | DARKO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418273 | DARKO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266252 | DARKOW, BURNHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576892 | DARKOW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541971 | DARKS, KARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589092 | DARKWAH VICTORIA | 7824 BELLWETHER CT | | | | LORTON | VA | 22079 | |
| 4422058 | DARKWAH, MYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853281 | Darla Barker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589093 | DARLA CAMBELL | 12316 LOWER RIVER RD | | | | UNION | KY | 41091 | |
| 5808685 | Darla Cannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589094 | DARLA COST | 200 NORTH KNOXVILLE LOT 29 | | | | ST MARYS | OH | 45885 | |
| 5589095 | DARLA DARLAKAYFRAN | 7504 MOUNTAIN OAK WAY | | | | N HIGHLANDS | CA | 95660 | |
| 5589096 | DARLA ELLINGER | 38 STALLION | | | | LA LUZ | NM | 88337 | |
| 5589097 | DARLA FRY | 123 FRY ST | | | | GREAT FALLS | MT | 59404 | |
| 5589098 | DARLA GUILLEN | 402 E GLENN | | | | TUCSON | AZ | 85705 | |
| 5589099 | DARLA HARMON | -15045 CHINQUAPIN | | | | HELOTES | TX | 78023 | |
| 5589100 | DARLA KAUFFMAN | 311 E HOWARD STREET | | | | BELLEFONTE | PA | 16823 | |
| 5589101 | DARLA KING | 3421 13TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5589102 | DARLA MARRISON | 4121 KINSBURY AVE | | | | TOLEDO | OH | 43612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589103 | DARLA MORAN | 5008 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 4811389 | DARLA RANGER | 10419 NOONTIDE AVE. | | | | LAS VEGAS | NV | 89135 | |
| 5589104 | DARLA S LAWHORN | RR 2 BOX 631 | | | | LESAGE | WV | 25537 | |
| 5589105 | DARLA SORG | 18308 FOGLE ROAD | | | | SALESVILLE | OH | 43778 | |
| 5589106 | DARLA THALMAN | ARKANSAS | | | | ENTER CITY | AR | 72823 | |
| 4846589 | DARLA WHITSETT | 26617 218TH AVE SE | | | | Maple Valley | WA | 98038 | |
| 4320715 | DARLAND, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318974 | DARLAND, KELSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696502 | DARLAND, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589108 | DARLEAN RENFER | 164 PANAMA STREET | | | | PITTSTONPA | PA | 18640 | |
| 5589109 | DARLEEN BRUCE | PO BOX 825 | | | | GREENWOOD | NY | 14889 | |
| 5589110 | DARLEEN GARRISON | 46 N MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5589111 | DARLEEN LAURENT | 519 SOMERVILLE | | | | SOMERVILLE | MA | 02143 | |
| 5589112 | DARLENA BISHOP | 11942 SAGUNTO TERR | | | | SAINT LOUIS | MO | 63138 | |
| 5589113 | DARLENA JACKSON | 12641 E BURNETT LN | | | | SPRINGVILLE | IN | 47462 | |
| 4814458 | DARLENE & WAYNE PAUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589114 | DARLENE A BAHE | PO BOX 16 | | | | ROUND ROCK | AZ | 86547 | |
| 5589115 | DARLENE A PAOLO | 487 UNIVERSE DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5589116 | DARLENE ADAMS | 1710 WEST 14TH ST | | | | ERIE | PA | 16505 | |
| 5589117 | DARLENE AMGE NORTH | 1234 LAIRD AVE NE | | | | WARREN | OH | 44483 | |
| 5589118 | DARLENE AND KENNETH MORRISON | 2212 LUKEWOOD DR | | | | GWYNN OAK | MD | 21207 | |
| 5589119 | DARLENE ANGELA | 912 CLINTON ST | | | | FREMONT | OH | 43420 | |
| 5589120 | DARLENE ANTONICH | 13071 WINONA DR | | | | STERLING HEIG | MI | 48312 | |
| 5589121 | DARLENE APAC | 9318 N LOS ANGELES ST | | | | BELLFLOWER | CA | 90706 | |
| 5589122 | DARLENE AUGH | 225 C FLORAL AVE | | | | LEECHBURG | PA | 15656 | |
| 5589123 | DARLENE BAHE | PO BOX 16 | | | | ROUND ROCK | AZ | 86547 | |
| 5589124 | DARLENE BAHRI | 5858 SHILLINGHAM AVE | | | | BLOOMFIELD | MI | 48322 | |
| 5589125 | DARLENE BAIN | 629 RAILROAD AVE | | | | WAKEFIELD | VA | 23888 | |
| 5589126 | DARLENE BARRINO | 1 MARYLAND CIR | | | | WHITEHALL | PA | 18052 | |
| 5589127 | DARLENE BARRIS | 2810 WARREN RD | | | | INDIANA | PA | 15701 | |
| 5589128 | DARLENE BEARD | 301 JIM JACKSON RD | | | | HUMBOLDT | TN | 38343 | |
| 5589129 | DARLENE BEGAY | PO BOX 2008 | | | | WHITERIVER | AZ | 85941 | |
| 5589130 | DARLENE BENITEZ | 2867 LEITHGO ST | | | | PHILADELPHIA | PA | 19133 | |
| 5589131 | DARLENE BERRY | 2528 QUANTICO AVE | | | | BALTIMORE | MD | 21236 | |
| 5589132 | DARLENE BERRY-SHIPMAN | 434 NAPOLEON ST | | | | SOUTH BEND | IN | 46617 | |
| 5589133 | DARLENE BHATTI | 93 GROCHMAL AVE | | | | CHICOPEE | MA | 01151 | |
| 5589134 | DARLENE BISHOP | 621 WYNORA AVE | | | | DAYTON | OH | 45404 | |
| 5589135 | DARLENE BITTING | 1440 DOUGLAS ST | | | | WINSTON SALEM | NC | 27105 | |
| 5589136 | DARLENE BOGAN | 4401 5TH AVE C16 | | | | LAKE CHARLES | LA | 70607 | |
| 5589137 | DARLENE BOLAN | 4819 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5589138 | DARLENE BOLING | 4400 BAYBERRY CV | | | | BELLBROOK | OH | 45305 | |
| 5589139 | DARLENE BOND | 3006 EUCLID AVE | | | | PHILADELPHIA | PA | 19121 | |
| 5589140 | DARLENE BOWLES | 773 HAZLE STREET 2ND FLOO | | | | ASHLEY | PA | 18706 | |
| 5589141 | DARLENE BOWMAN | 10 WOODLAND CT APT203 | | | | LAUREL | MD | 20707 | |
| 4846469 | DARLENE BOYANICH | 1360 ROAD RUNNER TER APT F | | | | Sunnyvale | CA | 94087 | |
| 5589142 | DARLENE BROWNLEE | 89 WHARTON RD | | | | DONALDS | SC | 29389 | |
| 5589143 | DARLENE BURGESS | 316 BROWNSVILLE RD | | | | CENTREVILLE | MD | 21617 | |
| 4851992 | DARLENE BURNS | 3060 AFFIRMED DR | | | | North Bend | OH | 45052 | |
| 5589144 | DARLENE BYWATER | 12414 FALLINGLEAF ST NONE | | | | GARDEN GROVE | CA | 92840 | |
| 5589146 | DARLENE CARRASCO | 1021 HERMOSA DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5589147 | DARLENE CEDERSTROM | 505 CLYDE ST | | | | WEST CONCORD | MN | 55985 | |
| 5589148 | DARLENE CLARK | 46 TONYWOOD CIRCLE | | | | W CARROLLTON | OH | 45449 | |
| 5589149 | DARLENE CLOUD | 423 EAST LITTLE CREEK ROAD | | | | NORFOLK | VA | 23505 | |
| 5589150 | DARLENE COLDEN | PO BOX 7154 | | | | PORTSMOUTH | VA | 23707 | |
| 5589151 | DARLENE CONOLLY | 105 PATTON ST | | | | LAPORTE | IN | 46350 | |
| 5589152 | DARLENE COTMAN | 4901 ADKINS RD | | | | PROVIDENCE FRG | VA | 23140 | |
| 5589153 | DARLENE CUNNINGHAM | 2637 W HIRSCH ST | | | | CHICAGO | IL | 60622 | |
| 5589154 | DARLENE CURBELO | URB SANTA ELENA C6A T | | | | BAYAMON | PR | 00957 | |
| 5589155 | DARLENE DAVIS | 9855 E SPEEDWAY | | | | TUCSON | AZ | 85748 | |
| 5589156 | DARLENE DAVIS | 100 E FLORENCE AVE 86 | | | | LOUISVILLE | KY | 40214 | |
| 5589157 | DARLENE DEAN | 2400 KINGSWAY RD | | | | FORT WASHINGTON | MD | 20744 | |
| 4834326 | DARLENE DELGUERCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589158 | DARLENE DELK | 4604 HOGPATH RD | | | | GREENVILLE | OH | 45331 | |
| 5589159 | DARLENE DELUCA | 22 E PIERSON AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5589160 | DARLENE DENNEY | 7511 CHOWNING RD | | | | SPRINGFEILD | TN | 37172 | |
| 5589161 | DARLENE DENNISON | 1585 S CHASE CT | | | | LAKEWOOD | CO | 80232 | |
| 5589162 | DARLENE DIGGS | 1502 FLANDERS LANE | | | | HARWOOD | MD | 21776 | |
| 5589163 | DARLENE DILLON | 229 E 56TH AVE | | | | GARY | IN | 46404 | |
| 5589164 | DARLENE DOMINGUEZ | 6870 RIVERLAND DR | | | | REDDING | CA | 96002 | |
| 5589165 | DARLENE EDWARDS | 7593 WORTHINGTON GALENA R | | | | WORTHINGTON | OH | 43085 | |
| 4847978 | DARLENE ENYART | 835 ROSE CREEK RD | | | | Selmer | TN | 38375 | |
| 5589166 | DARLENE FARMER | 420 1ST ST | | | | ALBANY | NY | 12206 | |
| 5589167 | DARLENE FITZGERALD | 276 WATER ST APT 1 | | | | QUINCY | MA | 02169-6556 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589168 | DARLENE FLETCHER | 4602 MEGAN DR | | | | CLINTON | MD | 20735 | |
| 5589169 | DARLENE FRADY | P O BOX 683 | | | | NORTH SAND WHIN | CA | 95960 | |
| 5589170 | DARLENE FRICCHIONE | 88 MIDDLE ISLAND BLVD | | | | MIDDLE ISLAND | NY | 11953 | |
| 4577172 | DARLENE G CASTELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814459 | DARLENE GALVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589171 | DARLENE GARCIA | 12216 CARNATION LN | | | | MORENO VALLEY | CA | 92557 | |
| 5589172 | DARLENE GARRIS | 357 ELIZABETH WAY | | | | BRADENVILLE | PA | 15620 | |
| 5589173 | DARLENE GENNY | 2830 S EAST ST APT B8 | | | | INDIANAPOLIS | IN | 46225 | |
| 5589174 | DARLENE GIBSON | 176 LONG FELLOW ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5589175 | DARLENE GODFREY | 2516 GILMERTON RD APT 102B | | | | CHESAPEAKE | VA | 23323 | |
| 5589176 | DARLENE GODWIN | 8815 STONERIDGE CIR | | | | BALTIMORE | MD | 21208 | |
| 5589177 | DARLENE GOTTLIEB | 3238 ROANOAK AVE | | | | WILLIMANTIC | CT | 06226 | |
| 5589178 | DARLENE GROVER | 84 APPLEGATE DRIVE | | | | BENNINGTON | VT | 05201 | |
| 5589179 | DARLENE GUILLAUME | 3140 GRAND PAVILION DR | | | | TAMPA | FL | 33613 | |
| 5589180 | DARLENE HANLON | 6 O ST | | | | HAMPTON | NH | 03842 | |
| 5589181 | DARLENE HARRIS | 2415 NW 115TH ST | | | | VANCOUVER | WA | 98685 | |
| 5589182 | DARLENE HARRISON LEWIS | 1237 N LINWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5589183 | DARLENE HATTON | 6483 SOUTHGATE PLACE | | | | BURLINGTON | KY | 41005 | |
| 5589184 | DARLENE HERRERA | 105 GRAYSON AVE | | | | EAST EARL | PA | 17519 | |
| 5589185 | DARLENE HESTER | 310 ABBEY CT APT G7 | | | | BILOXI | MS | 39531-4017 | |
| 5589186 | DARLENE HICKMAN | LARRY HICKMAN | | | | TECUMSEH | MI | 49286 | |
| 5589187 | DARLENE HICKS | 2704 VINE STREET | | | | BROWNWOOD | TX | 76801 | |
| 5589188 | DARLENE HINTON | 419 FENNELL TOWN RD | | | | BURGAW | NC | 28425 | |
| 5589189 | DARLENE HODO | 6743 WESTERN MILL RD | | | | LAURENCEVILL | VA | 23868 | |
| 5589190 | DARLENE HOLCOMB | 1717 WASHINGTON ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5589191 | DARLENE HOLLY | 6474 OLD GAINESVILLE RD | | | | GILLSVILLE | GA | 30543 | |
| 5589192 | DARLENE HURST | 3226 N SPANGLER ST | | | | PHILADELPHIA | PA | 19129 | |
| 5589193 | DARLENE HUSSAIN | 5530 RIVER PARK DR NONE | | | | LIBERTYVILLE | IL | 60048 | |
| 5589195 | DARLENE ISLEY | 3135 ROOSEELT APT 29 | | | | SAN ANTONIO | TX | 78214 | |
| 5589196 | DARLENE JACKSON | 57971 OLD PORTLAND RD | | | | WARREN | OR | 97053 | |
| 5589197 | DARLENE JAMES | 1628 5th AVE # 2 | | | | ROCKFORD | IL | 61104-3204 | |
| 5589198 | DARLENE JEFF ALDRIDGE | 5046 Seminary Rd | | | | Alton | IL | 62002-7515 | |
| 5589199 | DARLENE JENN SMITH | 121 PINE RIDGE LANE | | | | HEISKELL | TN | 37754 | |
| 5589200 | DARLENE JOHNSON | 2207 S 7TH ST | | | | CAMDEN | NJ | 08104 | |
| 5589201 | DARLENE JONES | 1659 ESSEXTOWNE CIR | | | | BALTIMORE | MD | 21221 | |
| 4901504 | Darlene K. Pintacura Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589202 | DARLENE KING-DORSEY | 901 E RIDGEVILLE BLVD | | | | MT AIRY | MD | 21771 | |
| 5589204 | DARLENE KRAYS | 189 CORTAELL ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5589205 | DARLENE LACY | 105 VINE ST | | | | CHARLESTON | WV | 25302 | |
| 5589206 | DARLENE LATIKEA | 9696 HAYNE APT C16 | | | | NEW ORLEANS | LA | 70127 | |
| 5589207 | DARLENE LAUER | 228 LOSSON RD | | | | BUFFALO | NY | 14227 | |
| 4738390 | DARLENE LEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738390 | DARLENE LEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589208 | DARLENE LESINSKI | 402 NATIONAL BLVD | | | | LEXINGTON | NC | 27292 | |
| 5589209 | DARLENE LOCKROW | 8 NIXON ST | | | | HOOSICK FALLS | NY | 10290 | |
| 5589210 | DARLENE LUGER | 1250 NEBRASKA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5589211 | DARLENE M RIDLEY | 525 ADAMS DR APT 2A | | | | NEWPORT NEWS | VA | 23601 | |
| 5589212 | DARLENE M WELLITO | 512 WEST BLANCO | | | | BLOOMFIELD | NM | 87413 | |
| 5589213 | DARLENE MABB | 24 MAIN ST APT 2 | | | | HUDSON FALLS | NY | 12839 | |
| 5589214 | DARLENE MANUEL | 4709 NEW HOPE RD | | | | RALEIGH | NC | 27604 | |
| 5589215 | DARLENE MARIE | 8019 ASHLAND AVE | | | | MANASSAS | VA | 20109 | |
| 5589216 | DARLENE MARRERO | CALLE RONDA L12 VILLA ANDALUCIA | | | | TRUJILLO ALTO | PR | 00926 | |
| 5589217 | DARLENE MARROW | 5230 N 91ST ST | | | | MILWAUKEE | WI | 53225 | |
| 4834327 | DARLENE MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589218 | DARLENE MARTINEZ | 3475 RICHMOND DR | | | | COLORADO SPRINGS | CO | 80922 | |
| 5589219 | DARLENE MASON | 1245 S 57TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5589220 | DARLENE MAXWELL | 800 GREENFIELD DR APT 10 | | | | COLUMBUS | OH | 43223 | |
| 5589221 | DARLENE MAYE | 10116 FUTURITY WAY | | | | LOUISVILLE | KY | 40223 | |
| 4136578 | Darlene McCaffery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589222 | DARLENE MCKINNIS | 350 JOE PARKER ROAD APT E | | | | LAKEWOOD | NJ | 08701 | |
| 5589223 | DARLENE MEACH | 154 W FOULKES ST | | | | TOLEDO | OH | 43605-3308 | |
| 5589224 | DARLENE MESCAL | 515 VALENCIA AVE | | | | MILAN | NM | 87021 | |
| 5589225 | DARLENE MIKE GOMEZ LONG | 343 BONITA PL | | | | DENVER | CO | 80234 | |
| 5589226 | DARLENE MILLER | 202 9TH AVE SE 21 | | | | LAKE STEVENS | WA | 98258 | |
| 5589227 | DARLENE MOORE | 312 W LAFAYTTE ST | | | | SALISBURY | NC | 28144 | |
| 4786853 | Darlene Murphy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834328 | DARLENE NICOLAYSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589228 | DARLENE NORMAN | 1022 STATE ST | | | | MADISON | IL | 62060 | |
| 5589229 | DARLENE OLIVER | 10186 COUNTRY WAY | | | | SACRAMENTO | CA | 95827 | |
| 5589230 | DARLENE OLIVIO | 86 HAMILTON STREET | | | | WORCESTER | MA | 01604 | |
| 5730111 | DARLENE ONEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589231 | DARLENE OPARE-ADU | 119 HIGH ST | | | | SHARON HILL | PA | 19018 | |
| 5589232 | DARLENE ORNDUFF | 607 MERLIN CT | | | | LINCOLN | CA | 95648 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589233 | DARLENE OSBORNE | WORSHIM SPRING RD | | | | GREENBRIER | TN | 37073 | |
| 5589234 | DARLENE PAALMAN | 312 LAKEVIEW AVE | | | | HORTONVILLE | WI | 54944 | |
| 5589235 | DARLENE PARRA | 747 VALLEY CIRCLE DR APT 101 | | | | SALINE | MI | 48176 | |
| 5589236 | DARLENE PARRY | 1400 COMMERCE PLACE | | | | WASHINGTON | DC | 20020 | |
| 5589238 | DARLENE PICCHIANTI | 180 DAWN LN | | | | E STROUDSBURG | PA | 18302 | |
| 5589239 | DARLENE PONCE | 17635 W ASPEN CIR | | | | RENO | NV | 89508 | |
| 5589240 | DARLENE PORTER | 2900 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40212 | |
| 5589241 | DARLENE PORTILLO | 3548 W CUSTER PL | | | | DENVER | CO | 80219 | |
| 5589242 | DARLENE RAY | 10012 S INDIANA | | | | CHICAGO | IL | 60620 | |
| 5589243 | DARLENE RIPLEY | 860 CLARK STREET | | | | SAINT PAUL | MN | 55130 | |
| 5589244 | DARLENE ROBACK | 1876 BUTTERNUT CT | | | | GURNEE | IL | 60031 | |
| 5589245 | DARLENE ROBINSON | 145 SUNVALLEY DR | | | | GALLIPOLIS | OH | 45631 | |
| 5589246 | DARLENE RODRIGUEZ | 1823 CHEROKEE RD 4 | | | | STKN | CA | 95205 | |
| 5589247 | DARLENE RODRIQUEZ | 2717 TIEMOUSE LANE | | | | APEX | NC | 27523 | |
| 5589248 | DARLENE SANCHEZ | 9516 CROESUS AVE | | | | LOS ANGELES | CA | 90002 | |
| 5589249 | DARLENE SANTOS | 3745 VALLEY BLVD SPC 72 | | | | WALNUT | CA | 91789 | |
| 5589250 | DARLENE SARRIA | 112115 OAKLEAF DR APT 112 | | | | SILVER SPRING | MD | 20901 | |
| 5589251 | DARLENE SAUNDERS | 1028 BUSH ST | | | | FREMONT | OH | 44841 | |
| 5589252 | DARLENE SCHAFFER | 281 RIDGE ST | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5589253 | DARLENE SCHIRRMACHER | 6000 W HARMON | | | | LAS VEGAS | NV | 89103 | |
| 5589254 | DARLENE SCRUGGS | 2920 HEREFORD | | | | ST LOUIS | MO | 63139 | |
| 5589255 | DARLENE SHELDON | 4413 BARDWELL BUFORD RD | | | | MT ORAB | OH | 45154 | |
| 5589257 | DARLENE SISTERSEVERDH | 3744 WEST 136TH ST | | | | CLEVELAND | OH | 44111 | |
| 5589258 | DARLENE SMALLWOOD | 5572 DUNLOE DR UNIT 103 | | | | VIRGINIA BEACH | VA | 23455 | |
| 5589259 | DARLENE SPANGLET | 2402 WINFORD AVE | | | | NASHVILLE | TN | 37211 | |
| 5589260 | DARLENE STANTON | PO BOX 381 | | | | MESQUITE | TX | 75019 | |
| 5589261 | DARLENE STEVENSON | 6262 OXON HILL ROAD APT 103 | | | | OXON HILL | MD | 20745 | |
| 4910178 | Darlene Strohecker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589262 | DARLENE SUMMERFIELD | 3014 WALTON RD | | | | VASSAR | MI | 48768 | |
| 5589263 | DARLENE SURVILLION | 7132 SOUTHWEST AVE1 | | | | SAINT LOUIS | MO | 63143 | |
| 5589264 | DARLENE TAYLOR | 6335 MOROSO | | | | INDIANAPOLIS | IN | 46224 | |
| 5589265 | DARLENE TERR CROWDER ALLEN | 434 YORK AVENUE | | | | WARREN | OH | 44485 | |
| 5589266 | DARLENE TERRELL | 3255 HURLOCK PL UNIT 2101 | | | | WALDORF | MD | 20601 | |
| 5589267 | DARLENE THOMAS | 282 MILFORD ST | | | | ROCHESTER | NY | 14615 | |
| 5589268 | DARLENE TOOLE | 1804 E 138TH AVE | | | | TAMPA | FL | 33613 | |
| 4852580 | DARLENE TRAVAO | 4742 WOODLAND AVE | | | | Modesto | CA | 95358 | |
| 5589269 | DARLENE VALENTIN | 2713 BILLINGHAM DR | | | | LAND O LAKES | FL | 34639 | |
| 5589270 | DARLENE VALUED CUSTOMER | 2108 MARYLAND | | | | LAREDO | TX | 78040 | |
| 4138662 | Darlene Varela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778095 | Darlene Veillette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589271 | DARLENE VELEZ | 2000 BOSTON BLVD APT 17 | | | | LANSING | MI | 48910 | |
| 5589272 | DARLENE VILLALOBOS | 5066 E OLIVE AVE | | | | FRESNO | CA | 93727 | |
| 5589273 | DARLENE VILLEGAS | 679 ALDEMPSEY RD | | | | GROVETOWN | GA | 30813 | |
| 4672721 | DARLENE VINYERD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865781 | DARLENE VUICHARD | 325 S WASHINGTON | | | | DUQUOIN | IL | 62832 | |
| 5589274 | DARLENE W BROWN | 18737 CLEAR VIEW DR | | | | MINNETONKA | MN | 55345 | |
| 5589275 | DARLENE WAKE | 5437 COUNTRYSIDE DR APT H | | | | WINSTON SALEM | NC | 27105 | |
| 5589276 | DARLENE WASHINGTON | PO BOX H064 | | | | PHILADELPHIA | PA | 19122 | |
| 5589277 | DARLENE WHEELER | 1608 LINDEN DRIVE | | | | FRAZIER PARK | CA | 93222 | |
| 5589278 | DARLENE WILLIAM | 427 W ROOSEVELT BLVD | | | | PHILA | PA | 19120 | |
| 5589279 | DARLENE WILLIAMS | 1305 EAST HOLLY ST | | | | GOLDSBORO | NC | 27530 | |
| 5589280 | DARLENE WILLIAMSON | 6731 US HWY 71 S | | | | TEXARKANA | AR | 71854 | |
| 5589281 | DARLENE WILRIDGE2 | 2000 ROAD STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5589282 | DARLENE WILSON | 21432 YORK RD 9 | | | | FREELAND | MD | 21053 | |
| 5589283 | DARLENE YOUNG | 1702 NW 44TH ST | | | | OCALA | FL | 34475 | |
| 5589284 | DARLENEN PENDER | 4010 S PUGET SOUND AVE | | | | TACOMA | WA | 98409 | |
| 5589285 | DARLENY GOFFENY | 220 SOUTH LENOLA | | | | MAPLESHADE | NJ | 08052 | |
| 5589286 | DARLEY CHRISTINE | 1325 NOSOTROS | | | | LAS CRUCES | NM | 88007 | |
| 5589288 | DARLEY MACHADO | 145 N EL CAMINO REAL | | | | SAN MATEO | CA | 94401 | |
| 5589289 | DARLEY SHEKILIA | 202 SAINT JAMES AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5589290 | DARLICE FOSTER | 14305 NW 22 AVE APT 2 | | | | MIAMI | FL | 33054 | |
| 5589291 | DARLIN METCALF | 1209 RUSS | | | | WAYNESVILLE | NC | 28716 | |
| 5589292 | DARLINE BAPTISTE | 1625 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11236 | |
| 5589293 | DARLINE LUDWICK BYRNE | 6 FINCH LANE | | | | CLARKSVILLE | NH | 03592 | |
| 5589294 | DARLINE RICHARDS | 4767 E FENWICK RD | | | | FENWICK | MI | 48834 | |
| 5589295 | DARLINE ROGERS | LULA JONES | | | | CRAWFORD | MS | 39743 | |
| 5589296 | DARLINE SMITH | 4417 MISSION AVE | | | | VISTA | CA | 92084 | |
| 5589297 | DARLINE SWARTSWELDER | 23 N CHESTNUT ST | | | | ANNVILLE | PA | 17003 | |
| 5589298 | DARLING BRANDON | 9804 WAYNE ST NE | | | | LELAND | NC | 28451 | |
| 5589299 | DARLING CARTER | 687 MOSSBARGER DETTY RD | | | | PIKETON | OH | 45648 | |
| 5589300 | DARLING DEBORAH | 340 SLEEPING INDIAN | | | | FREEBURG | IL | 62243 | |
| 5589301 | DARLING GEOFFERY | 1066 12 MASON ST AP 1 | | | | MILTON | WV | 25541 | |
| 5792006 | DARLING INGREDIENTS INC. | GENE SCHNEIDER | 3000 W. WIRETON RD. | | | BLUE ISLAND | IL | 60406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795494 | Darling Ingredients Inc. | 3000 W. Wireton Rd. | | | | Blue Island | IL | 60406 | |
| 4882330 | DARLING INTERNATIONAL | P O BOX 552210 | | | | DETROIT | MI | 48255 | |
| 4884969 | DARLING INTERNATIONAL | PO BOX 5231 | | | | KANSAS CITY | KS | 66105 | |
| 4882504 | DARLING INTERNATIONAL INC | P O BOX 615 | | | | DES MOINES | IA | 50303 | |
| 5589302 | DARLING SAVANNAH | 7759 N 325 W | | | | FAIRLAND | IN | 40701 | |
| 5589304 | DARLING SUZETTE | 118 CORENA AVE | | | | MAYSVILLE | NC | 28555 | |
| 4751131 | DARLING, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669774 | DARLING, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707630 | DARLING, BAMBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247529 | DARLING, CAMRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570549 | DARLING, CASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351846 | DARLING, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265120 | DARLING, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478862 | DARLING, COLTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257623 | DARLING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355387 | DARLING, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556060 | DARLING, GERALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567713 | DARLING, JARETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225546 | DARLING, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766911 | DARLING, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650104 | DARLING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232505 | DARLING, JONNIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650092 | DARLING, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184539 | DARLING, JUNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650588 | DARLING, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671379 | DARLING, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375100 | DARLING, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165015 | DARLING, MARCELLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255312 | DARLING, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569833 | DARLING, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189734 | DARLING, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738107 | DARLING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731883 | DARLING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563364 | DARLING, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174853 | DARLING, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607181 | DARLING, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471740 | DARLING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289383 | DARLING, THU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330253 | DARLING, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643643 | DARLING, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335123 | DARLING, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347068 | DARLING, TYLER-JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590866 | DARLING, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180051 | DARLING, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589305 | DARLINGTON DONNA | PO BOX 3 | | | | HALLTOWN | WV | 25423 | |
| 5589306 | DARLINGTON WULU | 3172 WOODS CIR | | | | DETROIT | MI | 48207 | |
| 4319699 | DARLINGTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685991 | DARLINGTON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448283 | DARLINGTON, MARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858858 | DARLON D MAY | 1106 HWY 16 SOUTH | | | | GRAHAM | TX | 76450 | |
| 5589307 | DARLRENE KELLEY | 526 SHILOH RD | | | | RUSSELLVILLE | AR | 72802 | |
| 5589308 | DARLYE SMITH | 131 5TH ST NE | | | | CANTON | OH | 44702 | |
| 5589309 | DARLYNN WOLFE | 701 EATON STREET | | | | BERWICK | PA | 18603 | |
| 5589310 | DARMAGRI SWAPNA | 13055 LAUREL TREE LN | | | | HERDON | VA | 20171 | |
| 4309195 | DARMAWAN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754811 | DARMER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589311 | DARMINIO JESSICA | 114 HATCHER DR | | | | NEWPORT | NC | 28570-9341 | |
| 5589312 | DARMISHA MALLETT | 6341 LODEWCK | | | | DETROIT | MI | 48224 | |
| 4872736 | DARMITA CORP | ASMITA NEPAL | 4 SEARS DRIVE | | | RINDGE | NH | 03461 | |
| 5589313 | DARMO RALPH | 203 WINSTON LN NONE | | | | WEST CHESTER | PA | 19382 | |
| 4629676 | DARMON, TE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589315 | DARMOND TOMEIKA | 10325 YALE AVE | | | | CLEVELAND | OH | 44108 | |
| 5589316 | DARMONT JARRELL E | 9 S QUEEN ST | | | | DOVER | DE | 19904 | |
| 4186468 | DARMS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771870 | DARMSTADT, FREDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372651 | DARMSTEADTER, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603996 | DARNALL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467819 | DARNALL, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673375 | DARNALL, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171078 | DARNALL, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584433 | DARNE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589317 | DARNECIA L9 JOHNSON | 947 COOL VALLEY | | | | BELLEVILLE | IL | 62226 | |
| 4304339 | DARNEL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589319 | DARNELL CALICOTT | 1510 N MANSARD BLVD APT 2G | | | | GRIFFITH | IN | 46319 | |
| 5589320 | DARNELL CHARLES | P O BOX 584 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5589321 | DARNELL CHRISTINA | 4825 NE KING RD | | | | APACHE | OK | 73066 | |
| 5589322 | DARNELL CHUCK | 11728 PMLF | | | | DINGMANSFERRY | PA | 18328 | |
| 4872537 | DARNELL GROUP INC | ANDREA D MCINTYRE | 4888 W PALM COAST PARKWAY | | | PALM COAT | FL | 32137 | |
| 5589323 | DARNELL H FULLMAN | 909A SE FRONT ST | | | | MILFORD | DE | 19963 | |
| 5589324 | DARNELL HART | 11235 OAKLEAF DR | | | | TAKOMA PARK | MD | 20912 | |
| 5589325 | DARNELL JACKSON | 927 S QUEEN ST | | | | YORK | PA | 17403 | |
| 5589326 | DARNELL JAIME | 565 CR 456 | | | | POPLAR BLUFF | MO | 63901 | |
| 5589327 | DARNELL LEEKYNNE | 1331 WINSER AVE | | | | CENTRALIA | WA | 98531 | |
| 5589328 | DARNELL LEGRONE | 36512 W PADILLA ST | | | | MARICOPA | AZ | 85238 | |
| 5589329 | DARNELL LISA | 143 BIG PINEY CREEK ROAD | | | | LANSING | NC | 28643 | |
| 5589330 | DARNELL MCCRAY | 650 ESCALADE DR | | | | ATLANTA | GA | 30349 | |
| 5589331 | DARNELL MCLENDON | 1310 TRIBBITT AVENUE | | | | SHARON HILL | PA | 19079 | |
| 5589333 | DARNELL NICHOLE | 2966 W WASHITA | | | | SPRINGFIELD | MO | 65807 | |
| 5589334 | DARNELL SHANNON L | 171 CONESTEE ROAD | | | | BREVARD | NC | 28712 | |
| 5589335 | DARNELL SHERMAN | 3208 AQUARIUS AVE | | | | MEMPHIS | TN | 38118 | |
| 5589336 | DARNELL SOUTHERLAND | 102 MERIDAN RD | | | | WATERBURY | CT | 06705 | |
| 5589337 | DARNELL STEVE | 6912 CLINCH RIVER HWY | | | | FT BLACKMORE | VA | 24250 | |
| 5589338 | DARNELL TERESA | 2102 HUMMINGBIRD DR | | | | DALTON | GA | 30721 | |
| 4447206 | DARNELL, ABBIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454665 | DARNELL, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673960 | DARNELL, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234180 | DARNELL, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704753 | DARNELL, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240227 | DARNELL, BLANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291285 | DARNELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520396 | DARNELL, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219876 | DARNELL, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856890 | DARNELL, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531912 | DARNELL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701681 | DARNELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451027 | DARNELL, JARYD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766722 | DARNELL, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318919 | DARNELL, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290865 | DARNELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515028 | DARNELL, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219869 | DARNELL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320260 | DARNELL, KIMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304058 | DARNELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682098 | DARNELL, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636427 | DARNELL, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144340 | DARNELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317696 | DARNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772195 | DARNELL, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156265 | DARNELL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586808 | DARNELL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318415 | DARNELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538605 | DARNELL, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379794 | DARNELL, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707565 | DARNELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551559 | DARNELL, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413744 | DARNELL, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789451 | Darnell, Velneeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611297 | DARNELL, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631625 | DARNELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321031 | DARNELL, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589340 | DARNELLA STONE | 8828 RAY CT | | | | TWINSBURG | OH | 44087 | |
| 4533876 | DARNELL-NEAL, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589341 | DARNER JULIE | 10785 BLACK RUN RD | | | | FRAZEYSBURG | OH | 43822 | |
| 4567139 | DARNER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684948 | DARNER, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228746 | DARNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589342 | DARNESHA VARNER | 988 SILVERCREST AVE | | | | AKRON | OH | 44314 | |
| 5589344 | DARNESSA LAVENDER | 1281 MANCHESTER RD | | | | AKRON | OH | 44307 | |
| 5589345 | DARNETTA DORSEY | 337 E 26 APT1 | | | | ERIE | PA | 16504 | |
| 5589346 | DARNETTA NULL | 514 ILLINOIS STREET | | | | PARK FOREST | IL | 60466 | |
| 5589347 | DARNEYDAVID VENEETA | 1030 SOUTH BROOK ST 2 | | | | LOUISVILLE | KY | 40218 | |
| 5589348 | DARNICK TAMMY | N3968 SHAMROCK CR | | | | FREEDOM | WI | 54913 | |
| 4572693 | DARNICK, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589349 | DARNICTIA WRIGHT | 14997 E STATE FAIR ST | | | | DETROIT | MI | 48205 | |
| 5589350 | DARNIKA DOLES | 20720 GAUKLER ST | | | | ST CLAIR SHORES | MI | 48080 | |
| 5589351 | DARNIKA MONTANA | 134 S TELEMACHUS | | | | NEW ORLEANS | LA | 70119 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589352 | DARNISE DIOP | 200 K ST NW APT 505 | | | | WASHINGTON | DC | 20001 | |
| 5589353 | DARNISHA BURKS | 1307 COLORADO | | | | TEXARKANA | TX | 75501 | |
| 5589355 | DARNISHA MILTON | 512 LAKEVIEW WAY | | | | JONESBORO | GA | 30238 | |
| 5589356 | DARNISHA T WILSON | 3813 FRANCE PL | | | | BROOKLYN CENTER | MN | 55429 | |
| 5589357 | DARNITA HUDSON | 5 DRCROFT APT A1 | | | | BALTIMORE | MD | 21236 | |
| 5589358 | DARNITA TAYLOR | 357 W 44TH ST | | | | SAN BERNRDNO | CA | 92404 | |
| 4444032 | DARNLEY, TYLIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434301 | DARNLEY-WHITNEY, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732145 | DARNOLD, CAROLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162298 | DARNOLD, JOHN II C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589359 | DARNS LATOYA | 1812 W BROAD AVE | | | | ALBANY | GA | 31707 | |
| 4230154 | DAROCHA, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800061 | DAROL THOMPSON GARRETT | DBA 4EVERFUNKY | 3813 MESA GRANDE #438 | | | BAKERSFIELD | CA | 93304 | |
| 5589360 | DAROLYN KING | 1283 AMHERST PL | | | | STLOUIS | MO | 63112 | |
| 4851384 | DAROMEL HEATING AND COOLING LLC | 9417 SPRING RD | | | | Newalla | OK | 74857 | |
| 4859998 | DARON FASHIONS | 131 W 35TH ST 7TH FL | | | | NEW YORK | NY | 10001 | |
| 5589361 | DARON SMALL | 803 4TH ST | | | | LYLE | MN | 55953 | |
| 4539818 | DARON, CHARELIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541928 | DARON, DEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240373 | DARON, DERRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589363 | DARONTE WHITE | 4910 ORCHARD ST | | | | HARRISBURG | PA | 17109 | |
| 4430932 | DAROOSEE, SEDEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589364 | DAROSA RODRIGUEZ | 794 LONG BARN DR | | | | LATHROP | CA | 95330 | |
| 4605764 | DAROSA SR., MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701247 | DAROSA, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330246 | DAROSA, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297428 | DAROVEC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243080 | DARPINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247157 | DARPINO, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397342 | DARPINO, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608955 | DARPINO, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559747 | DARPOH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636996 | DARQUAH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589365 | DARQUISE DUKES | 1234 TAYLOR ST NW | | | | WARREN | OH | 44485 | |
| 5589366 | DARQUISP DAVIS | 1845 GREELEY ST APT 1 | | | | MUSKEGON | MI | 49441 | |
| 5589367 | DARR BOBBYJO | 8959 LONGS MILL RD | | | | ROCKY RIDGE | MD | 21778 | |
| 4883746 | DARR EQUIPMENT CO | P O BOX 975053 | | | | DALLAS | TX | 75397 | |
| 4279852 | DARR, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609028 | DARR, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788719 | Darr, Courtney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344697 | DARR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718984 | DARR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215545 | DARR, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460378 | DARR, JACQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337855 | DARR, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160339 | DARR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707681 | DARR, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311219 | DARR, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678651 | DARR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307708 | DARR, PAIGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589368 | DARRA BROME | 1114 VIZCAYA LAKES RD07-104ORA- | | | | OCOEE | FL | 34761 | |
| 4615019 | DARRACOTT, HATTIE JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589369 | DARRAGH EMILY | 312 N 5TH STREET | | | | FLORIEN | LA | 71429 | |
| 4826215 | DARRAGH, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535904 | DARRAGH, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255052 | DARRAGH, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305749 | DARRAGH, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459067 | DARRAGH, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768676 | DARRAGH, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302100 | DARRAGH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589370 | DARRAH ANDY | 11 TWIN CIR | | | | PLATTSBURGH | NY | 12901 | |
| 4659971 | DARRAH, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159986 | DARRAH, ASCELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602449 | DARRAH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665057 | DARRAH, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147392 | DARRAH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678463 | DARRAH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589371 | DARRALE HOWARD | 825 NW 10TH TER | | | | FT LAUDERDALE | FL | 33311 | |
| 4551868 | DARRAR, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589372 | DARREAL GADSON | 998PACIFIC HILLPOINT E 307 | | | | COLORADO SPRINGS | CO | 80906 | |
| 5589373 | DARREL BELL | 143 S HENDERSON | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5589374 | DARREL CHRIST | 504 N CASS ST APT 10 | | | | CORINTH | MS | 38834 | |
| 5589375 | DARREL FLETCHER | 1349 HOWARD RD SE302 | | | | WASHINGTON | DC | 20020 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589376 | DARREL KINDIG | 1740 RUSTY RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5589377 | DARREL L GREEN | 1419 ELIIE LANE LOT13 | | | | CONWAY | SC | 29526 | |
| 5589378 | DARREL LINCOLN | 309 LORD ST | | | | MARIETTA | OH | 45750 | |
| 5589379 | DARREL R BRICE | 4398 UNIVERSAL DR | | | | RAPID CITY | SD | 57702 | |
| 5589380 | DARREL WILLIAMS | 2444 MELVILLE RD | | | | NORTH CHARLES | SC | 29406 | |
| 5589381 | DARRELDA SPRAGUE | 542 FAIRVIEW AVE | | | | SYDNEY | OH | 45365 | |
| 5589382 | DARRELL A BOSWELL | 5102 W BEECHER | | | | INDIANAPOLIS | IN | 46241 | |
| 5589383 | DARRELL BETTS | 5104 PINENEEDLE CIRCLE | | | | PALATKA | FL | 32177 | |
| 5589384 | DARRELL BLACK | 710 KINGS LN | | | | FT WASHINGTON | MD | 20744 | |
| 5589385 | DARRELL BRYSON | 21 JEFFERSON AVE | | | | WYANDANCH | NY | 11798 | |
| 5589386 | DARRELL CANTY | 123 E OAKLAND ST | | | | TOLEDO | OH | 43608 | |
| 5589388 | DARRELL DOVER | 209 LEMONWOOD DR | | | | SAN ANTONIO | TX | 78213 | |
| 5589389 | DARRELL DUNCAN | 204 WEAVIL STREET | | | | HIGH POINT | NC | 27265 | |
| 5589390 | DARRELL EBERLY | 1640 LITITZ PK | | | | LANCASTER | PA | 17601 | |
| 5589391 | DARRELL EBO SMITH TALLEY | 2779 MERRIWEATHER ST NW | | | | WARREN | OH | 44485 | |
| 5589392 | DARRELL ELLIS | P O BOX 573 | | | | MINIER | IL | 61759 | |
| 5589393 | DARRELL ESKEW | 1156 KENNERLY RD | | | | IRMO | SC | 29063 | |
| 5589394 | DARRELL GILL | POB 62122 | | | | SAN ANGELO | TX | 76906 | |
| 5589395 | DARRELL GLITHERO | 2815 WEST FORD AVENUE | | | | LAS VEGAS | NV | 89123 | |
| 5589396 | DARRELL HABBIMTA | 18879 EAGLEWOOD RD | | | | CLEARWATER | MN | 55320 | |
| 4846001 | DARRELL HANEY | 5714 MARIETTA DR | | | | Arlington | TX | 76017 | |
| 5589397 | DARRELL HENDERSON | 3641 W ROSS AVE | | | | GLENDALE | AZ | 85308 | |
| 5589399 | DARRELL JORDAN | 1313 EAST COLLINS STREET | | | | SAVANNAH | GA | 31404 | |
| 5589400 | DARRELL JR JACKSON | 1300 QUEENS PURCHASE RD APT K | | | | ESSEX | MD | 21221 | |
| 5589401 | DARRELL L WEAHKEE | 505 9TH ST SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5589402 | DARRELL MATTA | 3524 E AVENUE R SPC 197 | | | | PALMDALE | CA | 93550 | |
| 5589403 | DARRELL MCCARTY | 3529 NC 181 | | | | MORGANTON | NC | 28655 | |
| 4850340 | DARRELL MITTER | 126 FOREST VIEW DR | | | | Kingwood | WV | 26537 | |
| 5589404 | DARRELL NAEGER | 6908 FIELDSTONE FARMS DR | | | | O FALLON | MO | 63368 | |
| 5589405 | DARRELL NEWSOME | 7540 VELAH DRIVE | | | | NEW PRT RICHY | FL | 34653 | |
| 5589406 | DARRELL PORTER | 5414 SWEETSPRINGS DR SW | | | | POWDER SPRING | GA | 30106 | |
| 5589407 | DARRELL POWELL | 11766 VILLAGE ARBOR ST | | | | LAS VEGAS | NV | 89183 | |
| 5589408 | DARRELL PRUITT | 5451 ORANGE STREET | | | | INDIANAPOLIS | IN | 46203 | |
| 5589409 | DARRELL REINHARDT | 27 SAGE HILLS RD | | | | GLENROCK | WY | 82637 | |
| 5589410 | DARRELL ROLF | 5535 MICHIGAN | | | | KANSAS CITY | MO | 64130 | |
| 5589411 | DARRELL SUMMERLOT | 8348 N CAROLENE | | | | TERRE HAUTE | IN | 47807 | |
| 5589412 | DARRELL THOMAS | 27080 TUNGSTEN AVD | | | | CLEVELAND | OH | 44132 | |
| 5589413 | DARRELL VESS | 2111 CHERRYVILLE RD | | | | CHERRYVILLE | NC | 28021 | |
| 5589414 | DARRELL WALKER | 6667 FALCON AVE | | | | LONG BEACH | CA | 90805 | |
| 4743076 | DARRELL WESTBROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589415 | DARRELL WHITING | 13929 BISHOPS BEQIEST RD | | | | UPPR MARLBORO | MD | 20772 | |
| 5589416 | DARRELL WILDER | 208 CLAY ST | | | | WATERLOO | IA | 50703 | |
| 5589417 | DARRELL WILLIAMS | 290 INDIAN RIDGE RD | | | | BLAINE | TN | 37709 | |
| 5589418 | DARRELL WOOD | STACEY WOOD | | | | NEW MARKET | TN | 37820 | |
| 4777572 | DARRELL, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275552 | DARRELL, CODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277707 | DARRELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599457 | DARRELL, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814460 | DARREN & ANDRELLIE VAN WAGENINGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834329 | DARREN & JILL MARTENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834330 | DARREN ALLFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874710 | DARREN BILBEY DELIVERY SERVICE | DARREN BILBEY | 125 NW 137TH TERRACE | | | OCALA | FL | 34482 | |
| 4850778 | DARREN BRAULT | 620 SW ALDER ST | | | | Newport | OR | 97365 | |
| 5589419 | DARREN CLAYTON | 15 FUTURE DRIVE | | | | ASHEVILLE | NC | 28803 | |
| 5589420 | DARREN DIX | 212 E TAMARACK AVE APT 1 | | | | INGLEWOOD | CA | 90301 | |
| 5589421 | DARREN ENGLAND | 73 MAIN ST | | | | MOUNT HOPE | WV | 25880 | |
| 5589423 | DARREN GUNN | 627 E 88TH PL | | | | CHICAGO | IL | 60619 | |
| 4814461 | DARREN GUTIERRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797731 | DARREN HENDERSON | DBA INFUSED MEDICAL | 4559 S WESTMORELAND | | | DALLAS | TX | 75237 | |
| 5589424 | DARREN JACKSON | 14119 EDMORE DR | | | | DETROIT | MI | 48205 | |
| 5589425 | DARREN JONES | 8000 S PERRY ST | | | | CHICAGO | IL | 60620 | |
| 5589426 | DARREN KNOWLES | 5400 L DR S | | | | EAST LEROY | MI | 49051 | |
| 5589427 | DARREN L MORDAN | 601 QUEEN ST APT A | | | | NORTHUMBERLAND | PA | 17857 | |
| 5589428 | DARREN L WHITE | 3901 49TH AVE 65 | | | | SACRAMENTO | CA | 95823 | |
| 5589429 | DARREN LEE | 3112 SW COLLINS CT | | | | PORTLAND | OR | 97219 | |
| 5589430 | DARREN LOGAN | 11323 LANSDOWNE | | | | DETROIT | MI | 48224 | |
| 5589431 | DARREN LONG | 10416 46TH AVE SE | | | | OLYMPIA | WA | 98513 | |
| 5589432 | DARREN LUBE | N5338 CIGRAND DR | | | | WAUBEKA | WI | 53021-9713 | |
| 5589433 | DARREN MOSSEAU | BOX 34 | | | | EBB AND FLOW | MB | | CANADA |
| 5589434 | DARREN NOEL | 6727 COLONY ACRES DR B | | | | SAINT LOUIS | MO | 63123 | |
| 5589435 | DARREN SCRUGGS | 108 MALLARD CT | | | | MANKATO | MN | 56001 | |
| 4794702 | DARREN SHANE | DBA ASTONE FITNESS LTD | 2251 CONSTITUTION AVE | | | OLEAN | NY | 14760 | |
| 4887498 | DARREN SMARCH | SEARS OPTICAL LOCATION 1490 | 300 WEST 14 MILE ROAD | | | TROY | MI | 48084 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589436 | DARREN SPEIGHTS | 716 LANNETT AVE | | | | BIRMINGHAM | AL | 35214 | |
| 5589437 | DARREN WELLS | 3561 ROSS PARKWOOD | | | | WICHITA | KS | 67210 | |
| 5589438 | DARREN WILLIAMS | 1850 NW 38TH AVE | | | | LAUDERHILL | FL | 33311 | |
| 5589439 | DARREN WOODS | PO BOX 333 | | | | STEGER | IL | 60475 | |
| 5589440 | DARRIAN COTTON | 13899 SIBLEY RD | | | | RIVERVIEW | MI | 48193 | |
| 5589441 | DARRICK FINKLEA | 1823 GREMPLER WAY | | | | EDGEWOOD | MD | 21040 | |
| 5848483 | Darrick R. Bailey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589442 | DARRIEAL HENDERSON | 4807 OLD SPARTANBURG RD 1 | | | | TAYLORS | SC | 29687 | |
| 5589443 | DARRIEL SINGLETON | 1109 TENSAS DR | | | | HARVEY | LA | 70058 | |
| 5589444 | DARRIELL SIGLER | 7024 KINSMAN RD | | | | CLEVELAND | OH | 44104 | |
| 5589445 | DARRIEN WILLIAMS | 727 BELL RD APT 1705 | | | | ANTIOCH | TN | 37013 | |
| 4397340 | DARRIGO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384789 | DARRIGO, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589446 | DARRIN COX | 1345 RIDGE STREET | | | | RICHMOND | IN | 47374 | |
| 5589448 | DARRIN JACKSON | 616 EAST LINCOLN AVE | | | | MOUNT VERNON | NY | 10552 | |
| 5589449 | DARRIN TIMOTHY | 2586 W GRAYHACKLE LN | | | | SALT LAKE CY | UT | 84119 | |
| 4715519 | DARRING, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404355 | DARRINGTON ERNEST | 233 ST LOUIS ST 208 | | | | BATON ROUGE | LA | 70802 | |
| 5589450 | DARRINGTON KRISTIE | 5200 GULFWAY DR APT 802 | | | | PORT ARTHUR | TX | 77642 | |
| 4545265 | DARRINGTON, ETHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534365 | DARRINGTON, KRISTIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688946 | DARRINGTON, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628471 | DARRINGTON, RAIMOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166206 | DARRINGTON, TYRON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826216 | DARRIS, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589452 | DARRISAW SHARONDA | 537 WEST MARY STREET | | | | DUBLIN | GA | 31021 | |
| 4566200 | DARRISAW, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699805 | DARRISAW, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589453 | DARRIUS GAYMON | 230 BARTRAM AVE | | | | ESSINGTON | PA | 19029 | |
| 5589454 | DARRIUS WILLIAMS | 111 ELLERY AVE | | | | IRVINGTON | NJ | 07111 | |
| 5589455 | DARRLYSHA CHUNN | 4627 ELMBANK AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5589456 | DARRNELL PATRICIA | 431 BUCK BLVD SE | | | | CALHOUN | GA | 30701 | |
| 5589457 | DARROHN IRENE | 76 JR LANE | | | | CANDLER | NC | 28715 | |
| 4193305 | DARROUGH, BALYNNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202873 | DARROUGH, HANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589458 | DARROW MICHELLE L | 14 SOUTHFIELD RD | | | | AMHERST | NH | 03031 | |
| 5589459 | DARROW SHEENA | 1109 KENTUCKY ST | | | | KNNAPOLIS | NC | 28083 | |
| 4514015 | DARROW, CADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680165 | DARROW, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723152 | DARROW, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570328 | DARROW, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574714 | DARROW, DAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393262 | DARROW, GAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307700 | DARROW, GREG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643133 | DARROW, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583108 | DARROW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726477 | DARROW, ROB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589460 | DARRYEL MOORE | 20283 ALCOY | | | | DETROIT | MI | 48205 | |
| 4814462 | DARRYL AND JUDY SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589461 | DARRYL BARKER | 9962 STATE ROUTE 22 | | | | MIDDLE GRANVILLE | NY | 12849 | |
| 5589462 | DARRYL BIGBEE | 715 S BENNIGHOF AVE | | | | EVANSVILLE | IN | 47714 | |
| 5589463 | DARRYL BOGER | 2324 CATALPA DR | | | | DAYTON | OH | 45406 | |
| 5589464 | DARRYL BRITTON | 8338 HONEYTREE BLVD | | | | WAYNE | MI | 48187 | |
| 5589465 | DARRYL CARRINGTON | 4304 VERMONT AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5589466 | DARRYL CARSTENSEN | 231 W GRAHAM AVE | | | | LOMBARD | IL | 60148 | |
| 5589467 | DARRYL CENTENO | 7 GUERNEY DR | | | | HYDE PARK | NY | 12538 | |
| 5589468 | DARRYL COLLIER FREED | 9072 ACADEMY VIEW CT | | | | DAYTON | OH | 45458 | |
| 4853184 | DARRYL CORRADO | 1667 BULLOCK CIR | | | | Owings Mills | MD | 21117 | |
| 5589469 | DARRYL COUSER | 708 S KANSAS AVE | | | | NEWTON | KS | 67114 | |
| 5589470 | DARRYL ELLIOT | 4720 W GRACE | | | | CHICAGO | IL | 60618 | |
| 5589471 | DARRYL FITCH | 146 AVENUE WEST | | | | TWIN FALLS | ID | 83301 | |
| 5589472 | DARRYL FLOYD | 252 SOUTH 10TH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 5845893 | Darryl G Hellmers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849277 | DARRYL HELLMERS | 2115 LITTLE CEDAR DR | | | | KINGWOOD | TX | 77339 | |
| 5589473 | DARRYL HESTER | 8101 APPLEGATE CRT | | | | LOUISVILLE | KY | 40228 | |
| 5589475 | DARRYL JENKINS | 1618 WOODLSEA DRIVE | | | | FLINT | MI | 48507 | |
| 5589476 | DARRYL JOHNNIE | 12301 SW 191 ST | | | | MIAMI | FL | 33177 | |
| 4814463 | Darryl Kato | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589477 | DARRYL L LEON | 808 LA VERGN ST | | | | SANTA ANA | CA | 92703 | |
| 5589478 | DARRYL MACKEY | 84 20 AUSTIN STREET | | | | KEW GARDENS | NY | 11415 | |
| 5589479 | DARRYL MCCAULEY | 2404 WHITE ST | | | | DUBUQUE | IA | 52001 | |
| 5589480 | DARRYL MINOR | 12839 DAVENTRY ST | | | | PACOIMA | CA | 91331 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779226 | Darryl Moore, individually and on behalf of all others similarly situated | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779228 | Darryl Moore, individually and on behalf of all others similarly situated | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779227 | Darryl Moore, individually and on behalf of all others similarly situated | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779229 | Darryl Moore, individually and on behalf of all others similarly situated | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589481 | DARRYL OMARR | 610 KILLINGLY ST | | | | JOHNSTON | RI | 02919 | |
| 5589482 | DARRYL PUCKETT | 1393 FLOWERS GAP RD | | | | FRANKLIN | NC | 28734 | |
| 5589483 | DARRYL RABIDEAU | 1133 GEYSER CT | | | | FORT MILL | SC | 29715 | |
| 5589484 | DARRYL REEDY | 139 ONEIL CT | | | | COLUMBIA | SC | 29223 | |
| 5589485 | DARRYL ROBY | 570 FAIRWAY DR | | | | UNIVERSITY PA | IL | 60484 | |
| 5589486 | DARRYL SAUNDERS | 1709 COLLEGE PARK DR | | | | COLUMBUS | OH | 43209 | |
| 4605001 | DARRYL SAVAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589487 | DARRYL TERRELL | 129 JEATOM | | | | BELLMORE | NY | 11710 | |
| 5589488 | DARRYL TURNER | 602 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5589489 | DARRYL VAUGHN | 2318 FORREST ST APT 5 | | | | HOLLYWOOD | FL | 33020 | |
| 5589490 | DARRYL VERNON | 2222 SPRUCE RD | | | | HOMEWOOD | IL | 60430 | |
| 5589491 | DARRYL WARREN | 920 MEADOWLARK LANE | | | | DESOTO | TX | 75115 | |
| 5589493 | DARRYLE LOVILOTTE | 6403 ELENA ST | | | | CHINO | CA | 91710 | |
| 5589494 | DARRYLL B DAVIS | 1571 ABERDEEN AVE | | | | COLUMBUS | OH | 43211 | |
| 4847072 | DARRYLL F KNIGHT | 305 RANGER DR | | | | Buda | TX | 78610 | |
| 4851456 | DARRYLL ROOKS | PO BOX 373 | | | | Winnie | TX | 77665 | |
| 5589495 | DARSAYA SHALANDA | 2304 11TH ST S | | | | ST PETE | FL | 33705 | |
| 4564204 | DARSCH, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775105 | DARSEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251540 | DARSEY, DANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589496 | DARSHAWN WILSON | 1194 NORTH CARPENTER | | | | BRUNSWICK | OH | 44212 | |
| 4467422 | DARSHAY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589497 | DARSHEA COSBY | 4900 BURNT OAK DR | | | | RICHMOND | VA | 23234 | |
| 5589498 | DARSHEETA PARMS | 440 MACASSAR DR APT1 | | | | PITTSBURGH | PA | 15236 | |
| 5589499 | DARSHEY PRUITT | 8518 S BLACKSTONE | | | | CHICAGO | IL | 60619 | |
| 5589500 | DARSHIA ROBINSON | 33 MCPEC CIRCLE | | | | BALTIMORE | MD | 21236 | |
| 4294744 | DARSIE, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814464 | DARSKY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589501 | DARSOW VIRGINIA | 327 KELLEY RD | | | | COLUMBIA FALLS | MT | 59912 | |
| 4364226 | DARSOW, BRADLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696233 | DARST, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603051 | DARST, KALYANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589502 | DART BILLY | 946 FOX HOLLOW RD | | | | CONWAY | SC | 29526 | |
| 4796728 | DART BROKERS | 10135 S MANDEL STREET | | | | PLAINFIELD | IL | 60585 | |
| 5589503 | DART CHRISTINA | 363 ASHFORK | | | | ASH FORK | AZ | 86320 | |
| 4799939 | D-ART COLLECTION INC | DBA MODELHOMETODAY.COM | 12345 TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670 | |
| 5795495 | DART CONTAINER CORP | PO BOX 73741 | | | | CHICAGO | IL | 60673 | |
| 4881161 | DART EQUIPMENT CORP | P O BOX 23944 | | | | LOS ANGELES | CA | 90023 | |
| 4794584 | DART INTERNATIONAL | P O BOX 23915 | 1342 S ROWAN AVE | | | LOS ANGELES | CA | 90023 | |
| 5795496 | DART INTERNATIONAL | 1430 S EASTMAN AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 5790177 | DART INTERNATIONAL | 1430 S EASTMAN AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 4881162 | DART INTERNATIONAL | P O BOX 23944 | | | | LOS ANGELES | CA | 90023 | |
| 5790178 | DART INTERNATIONAL | DON BROWN | 2090 S. ETIWANDA | | | ONTARIO | CA | 91761 | |
| 5795497 | Dart International | 2090 S. Etiwanda | | | | Ontario | CA | 91761 | |
| 5589504 | DART JAMES | 812 WINALL DR | | | | MUSKEEGEE | GA | 31907 | |
| 4794585 | DART TRANSIT COMPANY | 2102 UNIVERSITY AVENUE | | | | ST PAUL | MN | 55114 | |
| 5792007 | DART TRANSIT COMPANY | STEPHANIE WILLIAMSON | 800 LONE OAK ROAD | | | EAGAN | MN | 55121 | |
| 5795498 | Dart Transit Company | 800 Lone Oak Road | | | | Eagan | MN | 55121 | |
| 4862050 | DART WAREHOUSE CORP | 1835 FERRY ROAD | | | | NAPERVILLE | IL | 60563 | |
| 4875085 | DART WAREHOUSE CORP | DEPT 768 STORAGE SOURCE | | | | ALSIP | IL | 60658 | |
| 4805506 | DART WAREHOUSE CORPORATION | ATTN ROBERT A SANTICH CEO | 1430 SOUTH EASTMAN AVE | | | LOS ANGELES | CA | 90023 | |
| 4857486 | Dart Warehouse Corporation | Robert Santich CEO | 1430 South Eastman Avenue | | | Los Angeles | CA | 90023 | |
| 4854542 | DART WAREHOUSE CORPORATION | DART WAREHOUSE CORPORATION (SL) | ATTN: ROBERT A. SANTICH, CEO | 1430 SOUTH EASTMAN AVENUE | | LOS ANGELES | CA | 90023 | |
| 4860667 | DART WAREHOUSE CORPORATION | 1430 S EASTMAN AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 5589505 | DART WAREHOUSE CORPORATION | 1430 SOUTH EASTMAN AVE | | | | LOS ANGELES | CA | 90023 | |
| 5795499 | Dart Warehouse Corporation | 1430 South Eastman Avenue | | | | Los Angeles | CA | 90023 | |
| 4881160 | DART WAREHOUSE CORPORATION | P O BOX 23931 | | | | LOS ANGELES | CA | 90023 | |
| 4139547 | Dart Warehouse Corporation | c/o LAW OFFICE OF WILLIAM P. FENNELL, APLC | Attn: William P. Fennell | 401 West A Street | Suite 1800 | San Diego | CA | 92101 | |
| 5856809 | DART Warehouse Corporation | 1430 So. Eastman Avenue | | | | Los Angeles | CA | 90023 | |
| 5856809 | DART Warehouse Corporation | Law Office of William P. Fennell, APLC | 401 West A Street, Ste. 1800 | | | San Diego | CA | 92101 | |
| 4217381 | DART, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570296 | DART, CINDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224788 | DART, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198614 | DART, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734674 | DART, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356531 | DART, SHYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313624 | DARTER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589506 | DARTEZ CASEY | 302 CHARLEY ST | | | | GOLDEN MEADOW | LA | 70357 | |
| 5589507 | DARTEZ CHRISTINA C | 101 LAKE CREST DR | | | | KINGSLAND | GA | 31548 | |
| 4618852 | DARTEZ, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326763 | DARTEZ, SHAEMON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610191 | DARTHARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549129 | DARTIGUENAVE, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744430 | DARTIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866232 | DARTMOUTH COMPANY INC | 351 NEWBURY ST | | | | BOSTON | MA | 02115 | |
| 4826217 | DARTOIS, DEBBIE AND PHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655096 | DARTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642621 | DARTON, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704599 | DARTT, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646070 | DARTY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518695 | DARTY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607131 | DARUGAR, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589508 | DARUS W LETT | 310 N MERRITT ST | | | | GENEVA | AL | 36340 | |
| 4475639 | DARULLA, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610383 | DARVESH, LUBNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589509 | DARVIE LEAO | 29168 PRINCETON AVENUE | | | | CHESAPEAKE | VA | 23325 | |
| 5589510 | DARVILLE DORIS | PO BOX 306 | | | | GONZALES | LA | 70737 | |
| 5589511 | DARVILLE KATHY | 907 S 27TH ST | | | | FORT PIERCE | FL | 34947 | |
| 5589512 | DARVILLE MARVIN | 1235 HWY 73 | | | | GEISMER | LA | 70734 | |
| 5589513 | DARVILLE RACQUEL | 1020 NW 1 ST COURT | | | | HALLANDALE | FL | 33009 | |
| 5589514 | DARVILLE TIKI T | 8370 ST LANDRY | | | | GONZALES | LA | 70737 | |
| 5589515 | DARVILLE TYRUS | 2059 SE HILLMOOR DR APT 206 | | | | PORT SAINT LUCIE | FL | 34952 | |
| 5589516 | DARVILLE WANDA | 38500 ARROWHEAD DR | | | | GONZALES | LA | 70737 | |
| 4260096 | DARVILLE, JAMEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347639 | DARVILLE, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801327 | DARVIS POMPEY | DBA DPKICKS | 4250 FREEDOM DR | | | CHARLOTTE | NC | 28208 | |
| 5589517 | DARVY JENNER | 366 HAZELWOOD PLACE | | | | PISCATAWAY | NJ | 08854 | |
| 4610976 | DARWENT, CHRISTYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250501 | DARWICH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354663 | DARWICH, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362645 | DARWICH, NINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875102 | DARWILL PRESS INC | DEPT 9170 P O BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 5589519 | DARWIN DAHOSY | 8000 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5589520 | DARWIN HAMILTON | 1336 BRIAR ROSE DR | | | | MT MORRIS | MI | 48458 | |
| 5589521 | DARWIN MANGES | 66 HOMESTEAD DR | | | | CAMDEN WYO | DE | 19934 | |
| 5589522 | DARWIN ROBINSON | 6754 N35 TH ST | | | | OMAHA | NE | 68112 | |
| 5589523 | DARWIN SHORTY | 112 WAGON WHEEL DRIVE | | | | WASHINGTON | UT | 84780 | |
| 4255974 | DARWIN, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613757 | DARWIN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192938 | DARWIN, JAMAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692273 | DARWIN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309978 | DARWIN, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662909 | DARWIN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187392 | DARWISH, MALEK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171350 | DARWISH, NAFISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760401 | DARWISH, VIOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589524 | DARWYN ANDERSON | 928 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5589525 | DARWYNE T CROOM | 4907 W 84TH ST | | | | BURBANK | IL | 60459 | |
| 5589526 | DARY IDA | 14431 C ST S | | | | TACOMA | WA | 98444 | |
| 4758196 | DARY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798794 | DARYA TRADING | DBA SUITS4MENONLINE | 7277 HAYVENHURST AVE UNIT# B10 | | | VAN NUYS | CA | 91406 | |
| 4599645 | DARYA, SEPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850757 | DARYL BROWN | 973 ARAPAHO DR | | | | Gilroy | CA | 95020 | |
| 4849467 | DARYL COTA | 833 GARDEN GATE DR | | | | Manteca | CA | 95336 | |
| 5589527 | DARYL CUYLER | 18903 FAIRWAY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5589528 | DARYL DORNELL | 8608 RIDGE RD | | | | BETHESDA | MD | 20817 | |
| 5589529 | DARYL E DEGRAFF | 28089 BORGERGADE 6AA | | | | ST JIHN | VI | 00802 | |
| 5589530 | DARYL FRESHCORN | 1754 CAMP COFFMAN ROAD | | | | CRANBERRY | PA | 16319 | |
| 5589531 | DARYL G HARTMAN | 513 GREEN BLVD | | | | AURORA | IN | 47001 | |
| 5405291 | DARYL G LANKFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589532 | DARYL GAAMBLER | PO BOX 14 | | | | FT WASHAKIE | WY | 82514 | |
| 4533534 | DARYL GAY LANKFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802130 | DARYL GRONE | DBA EVERLAST PET TOYS & SUPPLIES | P O BOX 4204 | | | BURBANK | CA | 91503 | |
| 5589533 | DARYL HART | 5704 SHOALS PLACE TRL | | | | COLLEGE PARK | GA | 30349 | |
| 5589534 | DARYL HERBERT | 603 W 138TH ST APT 32 | | | | NEW YORK | NY | 10031 | |
| 5589535 | DARYL HYDE | 4700 VALLEY FORGE LANE | | | | VIRGINIA BCH | VA | 23462 | |
| 5589537 | DARYL JEANBAPISTE | 3310 CARLTON ARMS DR APTA | | | | TAMPA | FL | 33614 | |
| 5589538 | DARYL JENKINS | 5090 HWY 174 | | | | EDISTO ISLAND | SC | 29438 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589539 | DARYL KING | 2559 PAXTON ST | | | | WOODBRIDGE | VA | 22192 | |
| 5589540 | DARYL MAPES | 10866 WESTMINSTER AVE 57 | | | | WESTMINSTER | CA | 92683 | |
| 5589541 | DARYL MARTIN | 113 WEST ARROWOOD RD | | | | OAK RIDGE | TN | 37830 | |
| 5589542 | DARYL MILLER | 1080 HINKLE DR | | | | TIFFIN | IA | 52340 | |
| 5589543 | DARYL QUADERER | 116 1ST AVE E | | | | MCGREGOR | MN | 55760 | |
| 5589545 | DARYL RUCKER | 3824 FINNEY AVE | | | | ST LOUIS | MO | 63113 | |
| 4834331 | DARYL SISSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851879 | DARYLD L HAMILTON | 812 MEDINAH | | | | Corsicana | TX | 75110 | |
| 4453671 | DARYLE FORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589546 | DARYLE MCCOLLEY | 3650 86TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| 5589547 | DARYLL HAMILTON | 223 BLACKJACK DR | | | | SARALAND | AL | 36571 | |
| 4572412 | DARZINIKAS, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589548 | DAS ANUPA | 6075 DE ZALAVA RD | | | | SAN ANTONIO | TX | 78249 | |
| 4800308 | DAS CHEAP INC | 17360 COLIMA ROAD | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4794929 | DAS FOODS LLC | DBA DAS FOODS | 2041 W CARROLL AVENUE | | | CHICAGO | IL | 60612 | |
| 4811478 | DAS HAUS DESIGNS LLC | 3401 E. CAMELBACK RD | #511 | | | PHOENIX | AZ | 85016 | |
| 4874720 | DAS LLC | DAS MODEL MANAGEMENT | 2228 PARK AVE | | | MIAMI BEACH | FL | 33139 | |
| 5589549 | DAS LLC | 2228 PARK AVE | | | | MIAMI BEACH | FL | 33139 | |
| 5589550 | DAS MOHIT | 167 HIAWATHA BLVD | | | | LAKE HIAWATHA | NJ | 07034 | |
| 4292124 | DAS, AMITABHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748646 | DAS, AMITAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361832 | DAS, ANTARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357404 | DAS, CHANDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767232 | DAS, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663254 | DAS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710886 | DAS, GOUTAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428290 | DAS, JABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616684 | DAS, JOYEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601258 | DAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403134 | DAS, MOUSUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731528 | DAS, NIRMALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686772 | DAS, NISHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687186 | DAS, PRADIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560599 | DAS, PRIYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606098 | DAS, SANJOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530949 | DAS, SANJUKTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144604 | DAS, SHARMISHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776384 | DAS, SURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221649 | DAS, TANIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778822 | Dasa, Rasa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778762 | Dasa, Rasa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272485 | DASALLA JR, DEMETRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270392 | DASALLA, MARICOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647832 | DASAN, SAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589552 | DASANAYAKE MICHELLE | 146 ANNETTE COURT APT 22 | | | | NEWPORT NEWS | VA | 23601 | |
| 4526100 | DASAOLU, AKINYEMI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297829 | DASARAJU, SEETHARAMA RAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287143 | DASARI, BHARADWAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449561 | DASARI, LAKSHMI ANANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576211 | DASARI, SRAVYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285480 | DASARI, VANDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606554 | DASARO, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834332 | D'ASCANIO JR, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762527 | DASCENDIS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222729 | DASCENSIO, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173225 | DASCENZO, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589553 | DASCHBACH TRACEY | 1629 JOHNSON AVE 2 | | | | SN LUIS OBISP | CA | 93401 | |
| 4642030 | DASCHER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879690 | DASCO PRO INC | NLDB | 340 BLACKHAWK PARK AVE | | | ROCKFORD | IL | 61104 | |
| 4765935 | DASCOLA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589554 | DASCOLI MARYLOU | 3305SW 1 AVE | | | | MIAMI | FL | 33145 | |
| 4728386 | DASCOLI, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589555 | DASE JASON | 75 ANTONIO DR | | | | GEORGETOWN | SC | 29440 | |
| 4215925 | DASE, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218424 | DASE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231509 | DASENT HARRIGAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427348 | DASENT, QUANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772821 | DASGUPTA, SOUMICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589556 | DASH ANTHONY | 719 ALBERTA DR | | | | MCDONOUGH | GA | 30252 | |
| 5589557 | DASH CAROL | 3817 EUNICE AVE | | | | WILMINGTON | DE | 19808 | |
| 4799570 | DASH DESIGNS INC | 6014 SOUTH ASH AVE | | | | TEMPE | AZ | 85283 | |
| 5589558 | DASH GENISE | 488 BLACKVILLE RD | | | | GASTON | SC | 29053 | |
| 5589559 | DASH GERALANN | 8 EAST RAYMOND ST | | | | HARTFORD | CT | 06112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792008 | DASH HUDSON INC. | 1668 BARRINGTON STREET | | | | HALIFAX | NS | B3J 2A2 | CANADA |
| 4890812 | Dash In Food Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 5589560 | DASH JANEE | 235 KATHERINE STREET | | | | ORANGEBURG | SC | 29115 | |
| 5589561 | DASH KIM | 1221 KING ST | | | | COLUMBIA | SC | 29205 | |
| 5589562 | DASH LATOYA | 4943 PREAKNESS CIR | | | | CONWAY | SC | 29526 | |
| 4890599 | Dash Multi-Corp, Inc. | c/o Nexsen Pruet, LLC | Attn: David C. Eddy, Travis C. Wheeler | 1230 Main Street, Suite 700 | | Columbia | SC | 29201 | |
| 4890600 | Dash Multi-Corp, Inc., Direct Action Plaintiffs | c/o Dickstein Shapiro, LLP - DC | Attn: Sabrina Nelson | 1825 Eye Street, NW | | Washington | DC | 20006 | |
| 5589563 | DASH SHANTELLE | 127 LEEWARD LOOP | | | | CASTLE HAYNE | NC | 28429 | |
| 4397318 | DASH, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511012 | DASH, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432690 | DASH, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521588 | DASH, JEETENDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788920 | Dash, Jewel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788921 | Dash, Jewel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751037 | DASH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562700 | DASH, ROSEMARIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487807 | DASH, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610626 | DASH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589565 | DASHA ROBINSON | 7545 JENWOOD | | | | STLOUIS | MO | 63136 | |
| 5589566 | DASHA WASHINGTON | 2453 EASTBOURNE DR | | | | WOODBRIDGE | VA | 22407 | |
| 5589567 | DASHAE DASHAEMCCRAY | 26559 BERG RD | | | | SOUTHFIELD | MI | 48033 | |
| 5589568 | DASHAE R LACEY | 1010 HARDIN BLVD | | | | INDIANAPOLIS | IN | 46241 | |
| 5589569 | DASHAILA PAGE | 2027 VANDERBILT CT | | | | MOUNT MORRIS | MI | 48458 | |
| 5589570 | DASHAN HUHES | 8 FOREST CIR 12D | | | | NEWNAN | GA | 30265 | |
| 5589571 | DASHANDA ROBERTS | 1917 E AIRE LIBRE AVE | | | | PHOENIX | AZ | 85022 | |
| 5589572 | DASHANEA BROWN | 5356 MEREDITH | | | | LANCASTER | CA | 93552 | |
| 5589573 | DASHANISE WARREN | 408 HARRISON ST | | | | DANVILLE | VA | 24540 | |
| 5589574 | DASHAWN MACK | 2610 EASTFIFTH | | | | KNOXVILLE | TN | 37918 | |
| 5589575 | DASHAWN MAXWELL | 261 SE 148TH AVE | | | | PORTLAND | OR | 97236 | |
| 5589576 | DASHAWN SMITH | 6603 BROCK AVE | | | | MILTON | FL | 32570 | |
| 5589577 | DASHAWN STEPHOND | 803 HIGH ST | | | | CAMBRIDGE | MD | 21613 | |
| 5589578 | DASHAWNVICTO FARRISROBINSON | 10104 PARKVIEW AVE | | | | GARFIELD | OH | 44125 | |
| 5589579 | DASHEA FRANKLIN | 622 LINCOLN ST | | | | VENICE | IL | 62090 | |
| 5589580 | DASHEILDS EMMA R | 7593 LOWER HILL RD | | | | WESTOVER | MD | 21871 | |
| 5589581 | DASHEKA DAVIS | 9212 WATERTOWER | | | | CONVENT | LA | 70723 | |
| 5589582 | DASHEN WHITAKER | 120M HUSDON AV APT 4B1 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5589583 | DASHER BARBARA J | 159 HICKORY DP ST | | | | EASTPOINT | FL | 32328 | |
| 5589584 | DASHER BETTY | 582 BRAIR CIRCLE | | | | HINESVILLE | GA | 31313 | |
| 5589585 | DASHER BILL | 12650 SE 60TH CRT | | | | BELLEVIEW | FL | 34420 | |
| 5589586 | DASHER CHERYL | 1400 BATES DR | | | | HAINES CITY | FL | 33844 | |
| 5589587 | DASHER KIMBERLY | 411 MUNGIN CREEK ROAD | | | | HARDEEVILLE | SC | 29927 | |
| 4246787 | DASHER, ANTONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190865 | DASHER, EMELY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575124 | DASHER, EUGENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637652 | DASHER, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695595 | DASHER, HYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241558 | DASHER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267950 | DASHER, KRISTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264944 | DASHER, MARLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578448 | DASHER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649175 | DASHER, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579717 | DASHER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814465 | DASHER,MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589588 | DASHEVSKI CHRIS | 272 OLD GIBBS RD | | | | WEAVERVILLE | NC | 28787 | |
| 5589589 | DASHIDIA AMMIE | 315 CENTER STREET | | | | NEW HAVEN | CT | 06516 | |
| 4407978 | DASHIELL, JAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814466 | DASHIELL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864352 | DASHING DANS PLUMBING & HEATING | 258 HIGBIE LANE | | | | WEST ISLIP | NY | 11795 | |
| 4658604 | DASHLEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354237 | DASH-MOORE, GABRIYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418336 | DASHNAW, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471781 | DASHNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442128 | DASHNER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493700 | DASHNER, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333643 | DASHO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589590 | DASHONNE BENJAMIN | PO BOX 3210 | | | | VICTORVILLE | CA | 92393-3210 | |
| 5405012 | DASHTPEYMA MASOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262962 | DASHTPEYMA, MASOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589591 | DASHUAN MAILEY | 8 E 113TH ST | | | | CHICAGO | IL | 60628 | |
| 5589592 | DASIA EVANS | 44684 BAYVIEW AVE APT 21204 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5589593 | DASIA FINNEY | 115 ERB ST | | | | BUFFALO | NY | 14215 | |
| 5589594 | DASIA SPRIGGS | 2302 NE GARDEN LANE | | | | LAWTON | OK | 73507 | |
| 4834335 | DASIGN GROUP INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797576 | DASILVA | DBA JCBLINDS | 12205 WINTER GARDENS DR | | | LAKESIDE | CA | 92040 | |
| 5589595 | DASILVA ANTHONY | 3505 ALBA PL NONE | | | | FAIRFAX | VA | 22031 | |
| 5589596 | DASILVA DAIANE | 20 CONCORD AVENUE | | | | SOMERVILLE | MA | 02143 | |
| 5589597 | DASILVA DIANA | 1459 PAWNEE ST | | | | ORANGE PARK | FL | 32065 | |
| 5589598 | DASILVA EDER | 124 FLORENCE ST | | | | BROCKTON | MA | 02301 | |
| 4801918 | DASILVA JEWELRY DESIGN | 64 WATER STREET | | | | ATTLEBORO | MA | 02703 | |
| 4250678 | DASILVA, ADRIANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337416 | DASILVA, ALFEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263293 | DASILVA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333275 | DASILVA, CORYSAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331269 | DASILVA, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610362 | DASILVA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491901 | DASILVA, DENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702565 | DASILVA, ELISABETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333438 | DASILVA, EMALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406720 | DASILVA, IRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5430638 | DASILVA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662748 | DASILVA, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223842 | DASILVA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407342 | DASILVA, LEDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773897 | DASILVA, MANOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745425 | DASILVA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327952 | DASILVA, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191689 | DASILVA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238777 | DASILVA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166824 | DASILVA, OLUSHAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232833 | DASILVA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331751 | DASILVA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205464 | DASILVA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333322 | DASILVA, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690088 | DASILVA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665751 | DASILVA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686110 | DASILVA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625272 | DASILVA, YARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155969 | DASINGER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152856 | DASINGER, TE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589599 | DASY GASPAR | 3601 N SUNRISE | | | | PALM SPRINGS | CA | 92262 | |
| 4874711 | DASK ENTERPRISES LLC | DARREN MORLEY | 1424 S MAIN ST | | | ADRIAN | MI | 49221 | |
| 4678895 | DASKALAKIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599629 | DASKALOTHANASSIS, CHARILAOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204345 | DASKAM, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568794 | DASKAM-HILKEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487429 | DASKIRAN, BURCU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361308 | DASKY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353695 | DASKY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589600 | DASLIVA LWONARDO | 9390 NW 26TH ST | | | | SUNRISE | FL | 33322 | |
| 4398180 | DASMAN, DIASJAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228896 | DASNY, CHRISTELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589601 | DASONYA SELLMAN | 5244 SANDS RD | | | | LOTHIAN | MD | 20711 | |
| 4322823 | DASPIT, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707187 | DASQUE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602544 | DASRAJ, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434094 | DASRAT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605129 | DASRAT, SHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752673 | DASRATH, DEOWRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589602 | DASS JENNY | 10220 KRISTEN PARK DR | | | | ORLANDO | FL | 32832 | |
| 5589603 | DASS SUJAN | 2365 BOLLING BROOK DR SW | | | | ATLANTA | GA | 30311 | |
| 4565694 | DASS, ASHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168700 | DASS, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683733 | DASS, MAHENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661835 | DASS, POOJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399161 | DASSAN, GURDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589604 | DASSANCE SARAH | PO BOX 966 | | | | SPRINGVILLE | CA | 93265 | |
| 4689831 | DASSE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687476 | DASSEY, LANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589605 | DASSIE MURREY L | 1023 SUMNER RD N | | | | SUMNER | GA | 31789 | |
| 4570236 | DASSINGER, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724989 | DASSOW, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671608 | DASSOW, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589606 | DASTA RAUL | F24 -URB SOL Y MAR CASA F24 | | | | ISABELA | PR | 00662 | |
| 4235863 | DASTA, MAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545360 | DASTA, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405013 | DASTAGIR MOHAMMED M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789473 | DASTAGIR, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284989 | DASTAGIR, MOHAMMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855438 | Dastagir, Mohammed M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229104 | DASTINOT, STANLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795384 | DASTMALCHI LLC | DBA VITAGOODS | 31 E MACARTHUR CRESCENT | | | SANTA ANA | CA | 92707 | |
| 4865418 | DASTMALCHI LLC | 31 EAST MACARTHUR CREST #111 | | | | SANTA ANA | CA | 92707 | |
| 5589607 | DASTRIP BRAD | 20 E 1000 S | | | | RICHFIELD | UT | 84701 | |
| 4873286 | DASTRUP DIVIDENDS LLC | BRAD DASTRUP | 34 SOUTH MAIN ST | | | TOOELE | UT | 84074 | |
| 4879171 | DASTRUP DIVIDENDS LLC | MICHELLE DASTRUP | 20 EAST 1000 SOUTH | | | RICHFIELD | UT | 84701 | |
| 4153088 | DASTRUP, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834334 | DASWANI,PASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738681 | DASZKO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589608 | DAT DO | 7912 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95820 | |
| 4796231 | DAT HUYNH | DBA ENS BEAUTY | 1611 SPRING GATE LN UNIT 370572 | | | LAS VEGAS | NV | 89137 | |
| 4714196 | DAT, MORILLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888512 | DATA COLLABORATIVE INC | THE DATA COLLABORATIVE INC | 366 MASSACHUSETTS AVE STE 204 | | | ARLINGTON | MA | 02474 | |
| 4885487 | DATA COPIER PRODUCTS INC | PO BOX 93552 | | | | LOS ANGELS | CA | 90093 | |
| 4794828 | DATA EXPEDITERS | DBA XTRONIKS | 633 FRANKLIN AVENUE #222 | | | NUTLEY | NJ | 07110 | |
| 4858792 | DATA FINANCIAL INC | 1100 GLEN OAKS LN | | | | MEQUON | WI | 53092 | |
| 4868126 | DATA KINETICS | 50 HINES ROAD SUITE 240 | | | | OTTAWA | ON | K2K 2M5 | CANADA |
| 4883107 | DATA MANAGEMENT INC | P O BOX 789 | | | | FARMINGTON | CT | 06034 | |
| 4811138 | DATA MANAGEMENT, INC | 1 TIME CLOCK DR. | | | | SAN ANGELO | TX | 76904 | |
| 4863427 | DATA PARTNERS INC | 2222 FRANKLIN ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 5790179 | DATA PARTNERS INC-63271668 | TOD MACK | 222 2 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| 5795500 | DATA PARTNERS INC-63271668 | 222 2 Franklin Road | none | | | Bloomfield Hills | MI | 48302 | |
| 5842684 | Data Partners, Inc. | 2222 Franklin Road | | | | Bloomfield Hills | MI | 48302 | |
| 4777939 | Data Partners, Inc. | Attn: Constance Mack | 2222 Franklin Road | | | Bloomfield Hills | MI | 48302 | |
| 4859944 | DATA PRINT TECHNOLOGIES INC | 13014 N DALE MABRY HWY # 266 | | | | TAMPA | FL | 33618 | |
| 5790180 | DATA PRINT TECHNOLOGIES INC | RICH EARLEY, EVP | 42 N PINE CIRCLE | | | BELLEAIR | FL | 33756 | |
| 4805161 | DATA PRINT TECHNOLOGIES INC | 42 N PINE CIR | | | | BELLEAIR | FL | 33756 | |
| 5795501 | DATA PRINT TECHNOLOGIES INC | 42 N PINE CIR | | | | BELLEAIR | FL | 33756 | |
| 4901726 | Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq. & Diane L. Klein, Esq. | 30 Glenn Street | Suite 103 | White Plains | NY | 10603 | |
| 4902718 | Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq. | 30 Glenn Street | Suite 103 | White Plains | NY | 10603 | |
| 4901483 | Data Print Technologies, Inc. | 42 N Pine Circle | | | | Belleair | FL | 33756 | |
| 4128092 | Data Print Technologies, Inc. | 42 Pine Circle | | | | Belleair | FL | 33756 | |
| 4853272 | DATA RX Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790181 | DATA SOFT INC | NIRANJAN SRUNGAVARAPA | 41875 W. 11 MILE RD. | SUITE 204 | | NOVI | MI | 48375 | |
| 5795502 | Data Soft Inc | 41875 W. 11 Mile Rd. | Suite 204 | | | Novi | MI | 48375 | |
| 4881907 | DATA SUPPLIES CORP | P O BOX 41147 | | | | SAN JUAN | PR | 00940 | |
| 4882160 | DATA SYSTEMS INTERNATIONAL INC | P O BOX 504138 | | | | ST LOUIS | MO | 63150 | |
| 4863413 | DATA2 CORPORATION | 222 TURNER BLVD | | | | SAINT PETERS | MO | 63376 | |
| 4135970 | Data2 Corporation | 9 Commerce | | | | O'Fallon | MO | 63366 | |
| 4135819 | Data2 Corporation | Attn: Jessica Gorski | 9 Commerce | | | O'Fallon | MO | 63366 | |
| 4883117 | DATA2 INC | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 4858623 | DATABASE BROTHERS INC | 10713 N FM 620 STE 422 | | | | AUSTIN | TX | 78726 | |
| 4880918 | DATACOLOR INC | P O BOX 200834 | | | | PITTSBURGH | PA | 15251 | |
| 5789647 | DATACORE TECHNOLOGIES PVT. LTD. | Kashif Farooqui | Office No - 202 & 203 2nd Floor, Eden Court Bldg | | | Pune | | 411016 | India |
| 5789186 | DATACORE TECHNOLOGIES PVT. LTD. | ANKIT SRIVASTAVA | No., 3, 12th Main Rd., Vasanth Nagar | | | Bengaluru | KARNATAKA | 560052 | India |
| 5789187 | DATACORE TECHNOLOGIES PVT. LTD. | KASTURI R | No., 3, 12th Main Rd., Vasanth Nagar | | | Bengaluru | KARNATAKA | 560052 | India |
| 4797524 | DATAFLOW LTD USA LLC | DBA DATAFLOW LTD | 5004 BEE CREEK ROAD | | | SPICEWOOD | TX | 78669 | |
| 4874552 | DATAFLOW SERVICES | CW & ASSOCIATES | DEPT 0544 P O BOX 120544 | | | DALLAS | TX | 75312 | |
| 5589609 | DATAFLOW SERVICES | DEPT 0544 P O BOX 120544 | | | | DALLAS | TX | 75312 | |
| 4338021 | DATAGNI, IFARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884911 | DATAGUARD INC | PO BOX 480 | | | | NASSAU | DE | 19969 | |
| 4871876 | DATALOGIC ADC INC | 959 TERRY ST | | | | EUGENE | OR | 97402 | |
| 4885488 | DATALOGIC AUTOMATION INC | PO BOX 935618 | | | | ATLANTA | GA | 31193 | |
| 4885489 | DATALOGIC USA INC | PO BOX 935618 | | | | ATLANTA | GA | 31193 | |
| 4874724 | DATAMAX O NEIL CORPORATION | DATAMAX-O NEIL CORPORATION | PO BOX 404888 | | | ATLANTA | GA | 30384 | |
| 4861159 | DATAMEER INC | 577 2ND ST STE 200 | | | | SAN FRANCISCO | CA | 94107-1459 | |
| 5792009 | DATAMEER INC-696524 | ATTN: CEO | 577 2nd Street, Suite 200 | | | San Francisco | CA | 94107 | |
| 5795503 | DATAMEER INC-696524 | 2040 Pioneer Ct. | none | | | San Mateo | CA | 94403 | |
| 4139322 | Datamentors LLC | V12 Data | 90 Matawan Road, Suite 301 | | | Matawan | NJ | 07747 | |
| 4875151 | DATAPRODUCTS USA LLC | DEPT CH 17622 | | | | PALATINE | IL | 60055 | |
| 4794800 | DATAQ INTERNET EQUIPMENT CORPORATI | DBA DATAQDIRECT | 530 SOUTH HENDERSON RD | SUITE A | | KING OF PRUSSIA | PA | 19406 | |
| 4280150 | DATAR, ABHISHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867196 | DATASOFT INC | 41875 W 11 MILE RD STE 204A | | | | NOVI | MI | 48375 | |
| 4885353 | DATASPAN HOLDINGS INC | PO BOX 845507 | | | | DALLAS | TX | 75284 | |
| 5795504 | DATASPAN HOLDINGS INC-47867668 | PO BOX 845507 | | | | DALLAS | TX | 75284 | |
| 4134562 | DataSpan Holdings, Inc | 13755 Hutton Drive, Suite 300 | | | | Farmers Branch | TX | 75234-9023 | |
| 4134562 | DataSpan Holdings, Inc | PO Box 845507 | | | | Dallas | TX | 75284-5507 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866771 | DATASTAX INC | 3975 FREEDOM CIRCLE 4TH FLOOR | | | | SAN CLARA | CA | 95054 | |
| 4850830 | DATATEL NETWORK CABLING INC | 4459 PRESIDIO DR | | | | Simi Valley | CA | 93063 | |
| 4859126 | DATATRUE LLC | 115 W CALIFORNIA BLVD #248 | | | | PASADENA | CA | 91105 | |
| 5589610 | DATAUSHA MILLER | 2726 WEST AUGUSTA AVE | | | | PHOENIX | AZ | 85051 | |
| 5589611 | DATCHER ASHLEY S | 13606 COLGATE WAY APT 535 | | | | SILVER SPRING | MD | 20904 | |
| 4449938 | DATCHUK, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424789 | DATE, MAKIA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594672 | DATECHONG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888549 | DATES | THOMAS KG & DONNA L NEIGHBOURS | 202 FEDERAL COURT | | | LOUISVILLE | KY | 40214 | |
| 5589612 | DATES CORA | 5702 DAN DRIVE | | | | KILLEEN | TX | 76543 | |
| 5589613 | DATES SALLEY | 17719 S COMMERCIAL AVE | | | | LANSING | IL | 60438 | |
| 4604985 | DATES, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374750 | DATES, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608331 | DATES, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589614 | DATHONY PAULADEZ | 2710 WEBB AVE | | | | BRONX | NY | 10468 | |
| 4247965 | DATICA, YEISLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589615 | DATIL KATIRIA | PO BOX 83 | | | | AIBONITO | PR | 00705 | |
| 5589616 | DATIL LYDIA | 761 W KING ST APT 1 | | | | INDIAN TRAIL | NC | 28079 | |
| 4402700 | DATIL, KATLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497401 | DATIL, KEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589617 | DATINGALING PAUL | 3829 W THUNDERBIRD RD | | | | PHOENIX | AZ | 85053 | |
| 4186902 | DATINGUINOO, VIVIA LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589618 | DATIS ALBERTA | 6315 SW 26TH ST | | | | MIRAMAR | FL | 33023 | |
| 5589619 | DATISBOURJOLLY ALBERTA | 6120 SW 26TH STREET | | | | FORT LAUDERDALE | FL | 33168 | |
| 5589620 | DATIZ GLENDALY | RR4 8ZN 16658 | | | | ANASCO | PR | 00610 | |
| 4497478 | DATIZ TORRES, LIMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460818 | DATKULIAK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444606 | DATKULIAK, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589621 | DATO BILLY | 129 CHERRY KNOLL APT A1 | | | | RUTHERFORDTON | NC | 28139 | |
| 5589622 | DATO DWAYNE | 730 OLD HS HWY 221 | | | | RUTHERFORD | NC | 28139 | |
| 4205337 | DATO, DOMINGA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144421 | DATO, JACQUELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776683 | DATO, REYNALDO & REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589623 | DATRACE FOY | 2794 TENNIS CLUB DR APT 206 | | | | W PALM BCH | FL | 33417 | |
| 5589624 | DATRAY SONIA | 21257 OAK LEAF BLVD | | | | PORTER | TX | 77365 | |
| 5589625 | DATREAL HAMLIN | 2902 CLIFTON AVENUE | | | | BALTIMORE | MD | 21216 | |
| 5589626 | DATRI AMANDA | 12844 ECHO DELL RD | | | | E LIVERPOOL | OH | 43920 | |
| 5589627 | DATRICE STALLING | 805 MONTEVIDEO DR APT 8 | | | | LANSING | MI | 48917-4823 | |
| 5589628 | DATRICE WYRE | 525 AYO STREET | | | | RACELAND | LA | 70394 | |
| 4874725 | DATRUE PROCESS AUTOMATION | DATRUE INC | 2705 TWIN CITY DRIVE | | | MANDAN | ND | 58554 | |
| 4810888 | DATS TRUCKING INC. | PO BOX 910550 | | | | ST. GEORGE | UT | 84791-0550 | |
| 4138611 | DATS Trucking, Inc. | Attn: Sue Jolley | 321 N. Old Hwy 91 | | | Hurricane | UT | 84737 | |
| 4144582 | DATSON, JEANNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610318 | DATTA, AMITABHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294688 | DATTA, BINIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285304 | DATTA, DEBALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163981 | DATTA, DEEPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662564 | DATTA, JHARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684735 | DATTEY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403059 | DATTILO ANTHONY F | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855546 | Dattilo, Anthony F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404405 | DATTILO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474776 | DATTO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397518 | DATTOLI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756698 | DATTOLO, TARESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767974 | D'ATTOMA, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398839 | DATUIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255795 | DATUS, EVELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846111 | DATZ HOME MTC | 119 RUFFSDALE RD | | | | Ruffs Dale | PA | 15679 | |
| 4591493 | DATZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174064 | DAU, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288013 | DAU, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477854 | DAUB, BAMBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443291 | DAUB, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231118 | DAUBAR, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551420 | DAUBE, CYNTHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186101 | DAUBE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697965 | DAUBE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483015 | DAUBE, SHANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592201 | DAUBEK, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392749 | DAUBENDIEK, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589630 | DAUBENECK CHASE | 1029 TAHITI LN | | | | ALAMEDA | CA | 94502 | |
| 4357979 | DAUBENMEYER, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486166 | DAUBENSPECK, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420541 | DAUBER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635006 | DAUBER, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433791 | DAUBER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228454 | DAUBERMAN, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870626 | DAUBERS INC | 7645 DYNATECH COURT | | | | SPRINGFIELD | VA | 22153 | |
| 4275184 | DAUBERT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464181 | DAUBERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453664 | DAUBNER, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770084 | DAUBNEY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711199 | DAUBON, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711200 | DAUBON, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462169 | DAUD, ARBAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814467 | DAUD, FARHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627246 | DAUD, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669077 | DAUD, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367754 | DAUD, YUSSUF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788926 | Dauda, Saadatu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195096 | DAUDELIN, LARAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680295 | DAUDELIN, LAURENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686733 | DAUDELIN, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331683 | DAUDELIN, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266020 | DAUDET, HANALORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589631 | DAUE DON | 146607 WILD COUGAR LANE | | | | GILCHRIST | OR | 97737 | |
| 4715679 | DAUE, JEFFERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740351 | DAUENHAUER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5421452 | DAUENHAUER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786143 | Dauenhauer, Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777725 | DAUENHAUER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460637 | DAUENHAUER, PAT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559601 | DAUER, ADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366861 | DAUER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569330 | DAUER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490963 | DAUERBACH, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402961 | DAUGETT, AMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556131 | DAUGHARTY, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589632 | DAUGHDRILL JAMES | 35 NEWTON FIELD RD | | | | WIGGINS | MS | 39577 | |
| 4401310 | DAUGHENBAUGH, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589634 | DAUGHERTY ANDREA | 466 N DOUGLES | | | | POWELL | WY | 82435 | |
| 5589635 | DAUGHERTY HOMER | 7605 N WILLIAMSON RD | | | | MUNCIE | IN | 47303 | |
| 5589636 | DAUGHERTY JAIMERSON | 1307 FOREST DRIVE | | | | GULFPORT | MS | 39507 | |
| 5589637 | DAUGHERTY JAMES | 200 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 5589638 | DAUGHERTY JIMMY | 4039 JAMES LOVELACE RD | | | | SHELBY | NC | 28152 | |
| 5589639 | DAUGHERTY KELLEY M | 8198 LEIGHTON FOREST RD | | | | WARRENTON | VA | 20186 | |
| 5589640 | DAUGHERTY KIMBERLY | 3430 N PEORIA | | | | SPRINGFIELD | IL | 62702 | |
| 5589641 | DAUGHERTY LINDA | 439 W TRINITY AVE | | | | TERRE HAUTE | IN | 47802 | |
| 5430681 | DAUGHERTY MICHAEL | PO BOX 693 | | | | ARIZONA CITY | AZ | 85123-6503 | |
| 5589642 | DAUGHERTY NICOLE | 10235 MENOMINEE DR | | | | CINCINNATI | OH | 45251 | |
| 5589643 | DAUGHERTY PATRICK | 13915 FLOMAR DRIVE | | | | WHITTIER | CA | 90605 | |
| 4834335 | DAUGHERTY RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885750 | DAUGHERTY SALES INC | R A DAUGHERTY SALES INC | 571 W GOLF RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4611926 | DAUGHERTY SR., CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589645 | DAUGHERTY TRAVIS M | 529 WILSON AVE | | | | BARBERTON | OH | 44203 | |
| 4326009 | DAUGHERTY, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149322 | DAUGHERTY, ALTHEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411355 | DAUGHERTY, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252256 | DAUGHERTY, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526946 | DAUGHERTY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449437 | DAUGHERTY, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371954 | DAUGHERTY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462162 | DAUGHERTY, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451018 | DAUGHERTY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593614 | DAUGHERTY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312875 | DAUGHERTY, CLIFFORD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555546 | DAUGHERTY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173827 | DAUGHERTY, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521411 | DAUGHERTY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684952 | DAUGHERTY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701499 | DAUGHERTY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405014 | DAUGHERTY, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659545 | DAUGHERTY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618311 | DAUGHERTY, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767571 | DAUGHERTY, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216633 | DAUGHERTY, ELON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345489 | DAUGHERTY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219892 | DAUGHERTY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452669 | DAUGHERTY, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184825 | DAUGHERTY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476734 | DAUGHERTY, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658785 | DAUGHERTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785989 | Daugherty, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785990 | Daugherty, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733947 | DAUGHERTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690770 | DAUGHERTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471644 | DAUGHERTY, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399556 | DAUGHERTY, JEANELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522404 | DAUGHERTY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445165 | DAUGHERTY, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472592 | DAUGHERTY, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368514 | DAUGHERTY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542861 | DAUGHERTY, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283468 | DAUGHERTY, KATELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359366 | DAUGHERTY, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566582 | DAUGHERTY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595279 | DAUGHERTY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155542 | DAUGHERTY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491873 | DAUGHERTY, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792195 | Daugherty, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606810 | DAUGHERTY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358838 | DAUGHERTY, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450671 | DAUGHERTY, MARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178034 | DAUGHERTY, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547520 | DAUGHERTY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151368 | DAUGHERTY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278466 | DAUGHERTY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360123 | DAUGHERTY, ONTAVIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360124 | DAUGHERTY, ONTAVIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453447 | DAUGHERTY, PENNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702319 | DAUGHERTY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461524 | DAUGHERTY, RACHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716586 | DAUGHERTY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484178 | DAUGHERTY, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584884 | DAUGHERTY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814468 | DAUGHERTY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680501 | DAUGHERTY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458004 | DAUGHERTY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151583 | DAUGHERTY, TANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523461 | DAUGHERTY, TESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673286 | DAUGHERTY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702194 | DAUGHERTY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217858 | DAUGHERTY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683875 | DAUGHERTY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589646 | DAUGHETRY TRAVIS | 500 HARDING AVE | | | | BARBERTON | OH | 44203 | |
| 5589647 | DAUGHN M LITTLES MURPHY | 8568 SAVANNA OAKS LN | | | | SAINT PAUL | MN | 55125 | |
| 5589648 | DAUGHN MILLINGTON | 1698 ROUTE 9 | | | | SOUTH GLENS FALL | NY | 12804 | |
| 4625882 | DAUGHRITY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463136 | DAUGHRITY, MAXINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690734 | DAUGHRITY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550466 | DAUGHTERS, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693207 | DAUGHTERY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518901 | DAUGHTERY, CORIEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639837 | DAUGHTERY, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589649 | DAUGHTON BRENDA | 142 E MLK JR DR | | | | WASHINGTON | NC | 27889 | |
| 5589650 | DAUGHTREY MURIEL M | 2449 MEADOWS LNDG | | | | CHESAPEAKE | VA | 23321 | |
| 4679718 | DAUGHTREY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589651 | DAUGHTRY CHARMAINE | 2705 BENNEFT DR | | | | FT PIERCE | FL | 34946 | |
| 5589652 | DAUGHTRY MICHELLE | 661 SW BUCK COURT | | | | FORT WHITE | FL | 32038 | |
| 5589653 | DAUGHTRY STACY | 810 R WILSON PT RD | | | | BALTIMORE | MD | 21220 | |
| 5589654 | DAUGHTRY SYLVIA | 4080 BOSTON COMMONS ST | | | | ORLANDO | FL | 32808 | |
| 5589655 | DAUGHTRY WENDY M | 2229 NW HOOVER AVE APT D | | | | LAWTON | OK | 73505 | |
| 4759595 | DAUGHTRY, ARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635305 | DAUGHTRY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553492 | DAUGHTRY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613090 | DAUGHTRY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251017 | DAUGHTRY, EZILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666756 | DAUGHTRY, JACQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728023 | DAUGHTRY, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246630 | DAUGHTRY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362776 | DAUGHTRY, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390743 | DAUGHTRY, MAKEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638373 | DAUGHTRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438455 | DAUGHTRY, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558307 | DAUGHTRY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749213 | DAUGHTRY, OTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432386 | DAUGHTRY, QUANITAJZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342963 | DAUGHTRY, RONICE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405035 | DAUGHTRY, TYSJAHNAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238615 | DAUGHTRY-NEWTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660422 | DAUGIENE, EDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602388 | DAUGIRDA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589656 | DAUGOMAH IDA | P O BOX 1014 | | | | CARNEGIE | OK | 73038 | |
| 4589285 | DAUKAS, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288987 | DAUKSZA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361327 | DAUL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635536 | DAULEY - PAJARILLO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161520 | DAULEY, NADINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358237 | DAULT, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709073 | DAULT, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377216 | DAULTON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376432 | DAULTON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557262 | DAULTON, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320622 | DAULTON, RAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615671 | DAULTON, ZITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621612 | DAUM, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419858 | DAUM, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720376 | DAUM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516240 | DAUM, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635008 | DAUM, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734890 | DAUMAS, ROSSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632293 | DAUMOUNT, VIRGENMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408927 | DAUMUELLER, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379051 | DAUNCE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330914 | DAUNELORENA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605225 | DAUNER, HOLLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643679 | DAUP, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405015 | DAUPHIN COUNTY-SUP 2 SUP | 4919C REAR JONESTOWN ROAD | | | | HARRISBURG | PA | 17112 | |
| 5405016 | DAUPHIN COUNTY-SUP SUP | 4919-CREAR JONESTOWN ROAD | | | | HARRISBURG | PA | 17109-1705 | |
| 5589657 | DAUPHIN DEU E | 111 GERGEOTOWN DRIVE | | | | WEST NEWTON | MA | 02165 | |
| 4418961 | DAUPHIN, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480116 | DAUPHIN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245368 | DAUPHIN, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814469 | DAUPHINAIS, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391294 | DAUPHINAIS, JALYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376404 | DAUPHINAIS, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589658 | DAURELLE BETTY | 4824 GREENVILLE RD | | | | ELKTON | KY | 42220 | |
| 5589659 | DAUREN A NEWSOME | 314 CHESTER ST | | | | ATGLEN | PA | 19310 | |
| 4509845 | DAURIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589660 | DAURICE L BIA | 111 CR 3961 | | | | FARMINGTON | NM | 87401 | |
| 5589661 | DAURICE YOLANDA | 4355 NORMANDY TRACE | | | | NORMANDY | MO | 63121 | |
| 4742194 | DAURO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428346 | DAUS, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433586 | DAUS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747405 | DAUS, WILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678501 | DAUSCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280037 | DAUSCH, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157075 | DAUSE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218757 | DAUSE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589662 | DAUSHANY WILLIAMS | 4688 NAFF AVE | | | | BASTROP | LA | 71220 | |
| 5589663 | DAUSHERTY TRAVIS | 529 WILSON AVE | | | | BARBERTON | OH | 44203 | |
| 4589546 | DAUSMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492894 | DAUSUEL, SHANEEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161890 | DAUT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418132 | DAUTAI, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420148 | DAUTAI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366460 | DAUTEL, RON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452165 | DAUTERMAN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707110 | D'AUTEUIL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506656 | DAUTEUIL, MARCEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429853 | DAUTI, LULZIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403240 | DAUTI, ZIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488619 | DAUTRICH, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277092 | DAUVEN, ALBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660835 | D'AUVERGNE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445662 | DAUW, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463722 | DAUWEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585805 | DAUZ, ALDRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589664 | DAUZAT MIKE | 506 SPRING BRANCH RD | | | | SPRINGHILL | LA | 71075 | |
| 4874780 | DAV MAR LLC | DAVID M MARTIN | 2445 FISH BRANDON ROAD | | | YADKINVILLE | NC | 27055 | |
| 5589665 | DAVA WILBURN | 2015 NW 41ST APT H2 | | | | ROCHESTER | MN | 55901 | |
| 5589666 | DAVAGE GINA | 412 KOHLER MILL ROAD | | | | NEW OXFORD | PA | 17350 | |
| 4724375 | DAVAGE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589667 | DAVAILLIS JESSICA | 506 KEYSTONE AVE | | | | PECKVILLE | PA | 18452 | |
| 4692484 | DAVALA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363410 | DAVALA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467854 | DAVALL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653767 | DAVALLE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721982 | DAVALOS CERVANTES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589668 | DAVALOS URIEL | 371 HENDEE ST | | | | ELGIN | IL | 60123 | |
| 4570724 | DAVALOS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466997 | DAVALOS, ALONDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416610 | DAVALOS, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431362 | DAVALOS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545980 | DAVALOS, ARNOLD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726273 | DAVALOS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604138 | DAVALOS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834336 | DAVALOS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291165 | DAVALOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302166 | DAVALOS, KAREN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409191 | DAVALOS, NATASHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279889 | DAVALOS, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537871 | DAVALOS, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776900 | DAVALOS, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411685 | DAVALOS, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160627 | DAVALOS, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589669 | DAVALOZ FABIOLA | 29045 ELGIN DRIVE | | | | ELGIN | SC | 29045 | |
| 5589670 | DAVALYNN THOMAS | 387 PLAZA BLVD APT 177 | | | | MORRISVILLE | PA | 19067 | |
| 4655888 | DAVAN, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395454 | DAVANZO, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399026 | DAVANZO, ARTHUR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179134 | DAVANT, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589671 | DAVARS LYNN | 60 BEAVER RUN | | | | HEADLAND | AL | 36345 | |
| 5589672 | DAVAUL DEVERA | 5912 MADISON AVENUE | | | | NEWPORT NEWS | VA | 23605 | |
| 4607596 | DAVAUL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209399 | DAVAUL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857452 | DavCo Food, Inc. | Wendy's | Christine Stickel | 150 BLADES LN STE Q | | GLEN BURNIE | MD | 21060-6415 | |
| 5792010 | DAVCO FOOD, INC. | CHRISTINE STICKEL | 1657 CROFTON BLVD. | | | CROFTON | MD | 21114 | |
| 4884764 | DAVCO MECHANICAL SERVICES LLC | P.O BOX 3469 | | | | SPRINGFIELD | MO | 65808 | |
| 4884764 | DAVCO MECHANICAL SERVICES LLC | P.O BOX 3469 | | | | SPRINGFIELD | MO | 65808 | |
| 5792011 | DAVCO MECHNICAL SERVICES INC | DAVID SULLIVAN, OWNER | PO BOX 3469 | | | SPRINGFIELD | MO | 65808 | |
| 5795505 | Davco Mechnical Services Inc | PO BOX 3469 | | | | SPRINGFIELD | MO | 65808-3469 | |
| 4807446 | DAVCO RESTAURANTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589673 | DAVDEN JAMEIA | 1935 STATE ST | | | | KENOSHA | WI | 53140 | |
| 4814470 | DAVE & BESTY CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834337 | DAVE & FAYE KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834338 | DAVE & JOY KNISKERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834339 | DAVE & KATHY PANGALLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834340 | DAVE & KATHY SHELLENBARGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834341 | DAVE & KIM PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870651 | DAVE & SON HOME THEATER INC | 77 S HUNTING LODGE DR | | | | INVERNESS | FL | 34453 | |
| 5589674 | DAVE AAKASH | 7201 YORK AVE S | | | | EDINA | MN | 55435 | |
| 4826218 | DAVE ADLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800895 | DAVE AND BRAD ENTERPRISES LLC | DBA SEALED WITH A KISS DESIGNS PLU | 21218 VANOWEN STREET | | | CANOGA PARK | CA | 91303 | |
| 4834342 | DAVE AND JUDY OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834343 | DAVE AND MARIE DURAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834344 | Dave Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589675 | DAVE ANDERSON | 602 BRANARD ST | | | | HOUSTON | TX | 77006 | |
| 4814471 | DAVE BAILEY CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589676 | DAVE BARRETT | 6335 PEMBERTON WAY | | | | COLORADO SPGS | CO | 80919 | |
| 5589677 | DAVE BARRINGER | 427 RIDGE AVE | | | | VALLEJO | CA | 94591 | |
| 5589678 | DAVE BITTNER | 913 SHERBURNE AVE | | | | SAINT PAUL | MN | 55104 | |
| 5589679 | DAVE BIXENMAN | 430 N UNION ST | | | | HOBART | IN | 46342 | |
| 5589680 | DAVE BLOSSER | 300 S RIVERSIDE PLZ | | | | CHICAGO | IL | 60606 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589681 | DAVE BOESCHE | 155 ESTELLE DR | | | | NAPLES | FL | 34112 | |
| 5589682 | DAVE BOWERS | 645 L LOOP | | | | BAKER CITY | OR | 97814 | |
| 4814472 | DAVE CAGLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589683 | DAVE CAREW | 45304 MARQUETTE DRIVE | | | | MACOMB | MI | 48044 | |
| 5589684 | DAVE CAROLINA | PO BOX 1616 | | | | ANDERSON | CA | 96007 | |
| 4848594 | DAVE CASSARINO | 34 CARTER DR | | | | Tolland | CT | 06084 | |
| 5589685 | DAVE COLUNGA | 1815 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 | |
| 5589687 | DAVE CUELLAR | 7220 VUELTA DE LA LUZ | | | | SANTA FE | NM | 87507 | |
| 4809083 | DAVE DOMENICHINI | P.O.BOX 1430 | | | | SAN MARTIN | CA | 95046-1430 | |
| 5589688 | DAVE ENTER | E DAYTON | | | | MAPLE GROVE | MN | 55331 | |
| 5589689 | DAVE FARNSWORTH | 6324 ROUTE 415 | | | | SAVONA | NY | 14879 | |
| 4834345 | DAVE FOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810051 | DAVE FOY CABINETRY, INC | 4941  WEST LAKES DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 4810677 | DAVE FOY CABINETRY, INC | 4941 WEST LAKE DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 4814473 | DAVE GLESKE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864340 | DAVE GOLDBERG PLUMBING & HEATING | 2566 FARSUND DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 4814474 | DAVE GREENETZ CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589690 | DAVE GUGLIOTTI | 5 ARMAND DRIVE | | | | WATERBURY | CT | 06708 | |
| 4834346 | Dave Hannah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826219 | DAVE HANSEN ENTERPRISES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826220 | DAVE HARTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589691 | DAVE HOLT | 1448 LEWISTON DR | | | | SUNNYVALE | CA | 94087 | |
| 4814475 | DAVE HUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589693 | DAVE JELINAS | 1097 E 10TH PLACE | | | | VERO BEACH | FL | 32960 | |
| 5589694 | DAVE JOHNSON | 818 W 6TH ST | | | | DULUTH | MN | 55806 | |
| 4826221 | DAVE JOHNSON REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589695 | DAVE JOYCE | 6473 RIVERVIEW TERR NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5824853 | Dave Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589696 | DAVE KASUN | 813 OAK ST | | | | INDIANA | PA | 15701 | |
| 5589697 | DAVE KEMPER | 4000 W 88TH ST 212 | | | | MINNEAPOLIS | MN | 55437 | |
| 4847480 | DAVE KING | 3868 PIN OAK DR | | | | Amelia | OH | 45102 | |
| 4814476 | DAVE KOCH CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589699 | DAVE KONCZAL | 149 W DIVISION ST | | | | MANTENO | IL | 60950 | |
| 5589700 | DAVE KRESS | 13080 NORTHSTAR AVE | | | | ALLIANCE | OH | 44601 | |
| 4814477 | DAVE LAWLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589701 | DAVE LEMS | 2616 E TANYA RD | | | | CAVE CREEK | AZ | 85331 | |
| 4814478 | DAVE LOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834347 | DAVE MACFADYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790182 | DAVE MANCIA | DAVE MANCIA, OWNER | 11938 SIERRA SKY DR | | | WHITTIER | CA | 90601 | |
| 4886794 | DAVE MANCIA | SEARS LOCATION 1209 | 11938 SIERRA SKY DR | | | WHITTIER | CA | 90601 | |
| 4890279 | Dave Mancia | Attn: President / General Counsel | 11938 SIERRA SKY ROAD | | | WHITTIER | CA | 90601 | |
| 5795506 | DAVE MANCIA | 11938 SIERRA SKY DR | | | | WHITTIER | CA | 90601 | |
| 5589702 | DAVE MANCIA | 11938 SIERRA SKY DR | | | | WHITTIER | CA | 90601 | |
| 4127674 | Dave Mancia, duns # 1000338016 | 11938 Sierra Sky Dr | | | | Whittier | CA | 90601 | |
| 5589703 | DAVE MARY WILLIAMS | 10470 BUCKINGHAM DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 4814479 | DAVE MATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589704 | DAVE MEJ | 604 WATER V STREET | | | | DAYTON | OH | 45420 | |
| 4874790 | DAVE MEZ DESIGN | DAVID P MESEWICZ | 11706 SUNDANCE TR | | | MOKENA | IL | 60448 | |
| 5589705 | DAVE MEZ DESIGN | 11706 SUNDANCE TR | | | | MOKENA | IL | 60448 | |
| 4814480 | DAVE MOOG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589706 | DAVE NEWTON | 110 W GLENHAVEN DR | | | | PHOENIX | AZ | 85045 | |
| 5589707 | DAVE OR KIM BARKER | 12905 MIRACLE HILL RD B | | | | DSRT HOT SPG | CA | 92240 | |
| 5589708 | DAVE P WHITE | 1305 WOOSTER RD W | | | | BARBERTON | OH | 44203 | |
| 5589709 | DAVE POORVI | 1324 FRESWICK DR | | | | FOLSOM | CA | 95630 | |
| 4826222 | DAVE PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834348 | Dave Rice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814481 | DAVE RIDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834349 | DAVE RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589710 | DAVE S HUTCHINSON | 389 MAPLE ST | | | | WARMINSTER | PA | 18974 | |
| 5589711 | DAVE SARRAN | 430 BELLWOOD AVE | | | | SLEEPY HOLLOW | NY | 10591 | |
| 4834350 | DAVE SCHMIDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589712 | DAVE SHELLOCK | 2412 STERLING POINT DR | | | | PORTSMOUTH | VA | 23703 | |
| 5589713 | DAVE SMELTS | 95 MONTGOMERY AVE | | | | NEWARK | OH | 43055 | |
| 5589714 | DAVE SMITH | 12193 ROBIN RD | | | | MAPLE GROVE | MN | 55369 | |
| 4814482 | DAVE SPATOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814483 | DAVE STREETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814484 | DAVE STRINGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814485 | DAVE TAYLOR CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589715 | DAVE THOMPSON | 801 COUNTY LINE RD | | | | MADISON | NE | 68748 | |
| 4814487 | DAVE TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814486 | DAVE TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846237 | DAVE W CLAYTON | 118 FREEDOM DR | | | | Evanston | WY | 82930 | |
| 4878337 | DAVE WALTERS PORTABLE STORAGE | LEASING | 3120 25TH ST SOUTH PMB #387 | | | FARGO | ND | 58103 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3164 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589716 | DAVE WYNIA | 20415 146TH AVE SE | | | | YELM | WA | 98597 | |
| 5589717 | DAVE YAKES | 185 HOLIG LN | | | | DELAVAN | WI | 53115 | |
| 4299601 | DAVE, AKASH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406065 | DAVE, ANISH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286838 | DAVE, BHAVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586446 | DAVE, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283169 | DAVE, HARSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289527 | DAVE, HIRANMAYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689672 | DAVE, MEDICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689671 | DAVE, MEDICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512754 | DAVE, NEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295952 | DAVE, NIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410758 | DAVE, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405649 | DAVE, PRAPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658977 | DAVE, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150012 | DAVE, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446328 | DAVE, SHUBHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330145 | DAVE, VINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543676 | DAVEE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589718 | DAVEEN LORENZO | 44-2877 KALOPA RD | | | | HONOKAA | HI | 96727 | |
| 4453779 | DAVEIGA, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197137 | DAVEIGA, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574409 | DAVEL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565171 | DAVELAAR, DEMI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589719 | DAVELIZABETH MORSEWILLIAMS | 150 CASCADE RD | | | | DANVY | VT | 05739 | |
| 5589720 | DAVELLA D FLOYD | 1388 KANSAS ST APT1 | | | | MEMPHIS | TN | 38106 | |
| 4394133 | DAVELLA, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589721 | DAVEN WISE | 10578 MADISON ST | | | | THORNTON | CO | 80233 | |
| 5589722 | DAVENA ANYOUQPO | PO BOX 106 | | | | LAIE | HI | 96762 | |
| 5589723 | DAVENA DAVIS | 2451 NORTH RAINBOW BLVD | | | | LAS VEGAS | NV | 89031 | |
| 4661953 | DAVENPOR, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589724 | DAVENPORT ADRIENNE | 14 GRAY DR | | | | WILLIAMSTON | SC | 29697 | |
| 5589725 | DAVENPORT ALISHA | PO BOX 74 | | | | FRENCHVILLE | ME | 04745 | |
| 5589726 | DAVENPORT ANDREA | 1472 HARVARD AVE | | | | COLUM | OH | 43203 | |
| 5589727 | DAVENPORT BRENDA | 142 HEATHER LN | | | | BLAIRSVILLE | GA | 30512 | |
| 5589728 | DAVENPORT CHERYL | 10721 BOYETT CREEK BOAT | | | | RIVERVIEW | FL | 33569 | |
| 5589729 | DAVENPORT CHICKILAH | 24 MOCKINGBIRD LN | | | | PINE BLUFF | AR | 71603 | |
| 5589730 | DAVENPORT CHRISTINA | 567 LYNBROOK BLVD | | | | SHREVEPORT | LA | 71106 | |
| 5589731 | DAVENPORT CHRISTOPHER | 1415 W WALNUT AVE | | | | GASTONIA | NC | 28052 | |
| 5589732 | DAVENPORT DANTRELL | 2203 SPRINGBROOK | | | | NEW ORLEANS | LA | 70114 | |
| 5589733 | DAVENPORT DANYELLE | 4184 RHINEHART DR | | | | AUSTELL | GA | 30106 | |
| 4883396 | DAVENPORT ENERGY INC | P O BOX 879 | | | | CHATHAM | VA | 24531 | |
| 5589734 | DAVENPORT ERICA | 2412 LOYOLA NORTHWAY | | | | BALTIMORE | MD | 21215 | |
| 5589735 | DAVENPORT FAWN | 606 HOWELL AVE | | | | BROOKSVILLE | FL | 34601 | |
| 5589736 | DAVENPORT FLORENCE | 11820 GOLDEN BVD | | | | BELLUVIEW | NE | 68123 | |
| 4474268 | DAVENPORT II, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589737 | DAVENPORT JANICE L | 370 MURPHY RD | | | | LAGRANGE | GA | 30240 | |
| 5589738 | DAVENPORT JENNIFER | 12234 WINDRIVER LANE | | | | HUDSON | FL | 34667 | |
| 5405017 | DAVENPORT JONATHAN D | 677 WEST ALEXANDRINE STREET | | | | DETROIT | MI | 48201 | |
| 4328822 | DAVENPORT JR, HOWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231328 | DAVENPORT JR, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589739 | DAVENPORT KATHERYN | 3625 A ST JOHNS CT | | | | WILMINGTON | NC | 28403 | |
| 5589740 | DAVENPORT KENOSHA M | 2320 DUNCANSBY DR SW | | | | DECATUR | AL | 35603 | |
| 5589741 | DAVENPORT KENYA | 58 SOMMERVILLE HE | | | | PHILA | PA | 19120 | |
| 5589742 | DAVENPORT KIMBERLY | 3360 ASHLEY PHOSPHATE RD | | | | N CHAS | SC | 29418 | |
| 5589743 | DAVENPORT LATONYA | 600 HERITAGE DRIVE | | | | MADISON | TN | 37115 | |
| 5589744 | DAVENPORT LATRICIA | 6325 JANE LANE | | | | COLUMBUS | GA | 31909 | |
| 5589745 | DAVENPORT LYNNEQUIA | 5124 ALABAMA AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5589746 | DAVENPORT MARCIA | 13301 PARNESTOWN RD | | | | GAITHERSBURG | MD | 20878 | |
| 5589747 | DAVENPORT MARGARET | 121 RIVER BLUFF RD | | | | GREENVILLE | NC | 27858 | |
| 5589749 | DAVENPORT MARY | 2103JACKSON ST APT 106 | | | | ALEXANDRIAL | LA | 71301 | |
| 5589750 | DAVENPORT MELISSA | 670 WEST MAIN ST | | | | ALGOOD | TN | 38506 | |
| 5589751 | DAVENPORT MELODY | 46 VILLAGE DR N | | | | NEW ALBANY | IN | 47150-4672 | |
| 5589752 | DAVENPORT QUAONA | 705 ALICIA WALK APT F | | | | AKRON | OH | 44306 | |
| 5589753 | DAVENPORT RACHEL | 215 COUNTRY CLUB DRIVE | | | | TOCCOA | GA | 30577 | |
| 5589754 | DAVENPORT RANDA | 2616 BRANSTON WAY | | | | APEX | NC | 27539 | |
| 5589755 | DAVENPORT RENEE H | 1516 MAGAZINE | | | | NEW ORLEANS | LA | 70130 | |
| 5589756 | DAVENPORT RHONDA M | 13510 MORVANT RD | | | | BAKER | LA | 70714 | |
| 5589757 | DAVENPORT ROBIN | 411 CHURCH ST | | | | BALTIMORE | MD | 21225 | |
| 5589758 | DAVENPORT SHARON | 4642 COUNTY ROAD 175 | | | | CLYDE | OH | 43410 | |
| 5589759 | DAVENPORT SHELBIE | 311 IRWIN ST | | | | CEDARTOWN | GA | 30125 | |
| 5589760 | DAVENPORT SHERICE | 6114 GEORGETOWN RD APT E | | | | INDIANAPOLIS | IN | 46254 | |
| 5589761 | DAVENPORT SHERRY | 20270 H 21 | | | | OZONE | AR | 72854 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5589762 | DAVENPORT SHIAN | 640 WALTON | | | | RAVENNA | OH | 44266 | |
| 5589763 | DAVENPORT SIRENA | 2618 3RD ST N E | | | | CANTON | OH | 44704 | |
| 4286319 | DAVENPORT SR, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589764 | DAVENPORT SUSAN | 5755 SE 44TH | | | | TECUMSEH | KS | 66542 | |
| 5589765 | DAVENPORT TENESSA | 3526 PARKLAWN AVE | | | | BALTIMORE | MD | 21213 | |
| 5589766 | DAVENPORT TERESA L | 1084 S 1000 E 38 | | | | CLEARFIELD | UT | 84015 | |
| 5589767 | DAVENPORT TIFFANY | 603 NORTHSIDE AVE | | | | RICHMOND | VA | 23222 | |
| 5589768 | DAVENPORT VALERIE | 4313 NE BLUE JAY CIR | | | | LEES SUMMIT | MO | 64064 | |
| 5589769 | DAVENPORT WHITNEY | 12091 SPIKES RD | | | | SAUCIER | MS | 39574 | |
| 4374405 | DAVENPORT, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510669 | DAVENPORT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264268 | DAVENPORT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290236 | DAVENPORT, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543631 | DAVENPORT, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319275 | DAVENPORT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322326 | DAVENPORT, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157847 | DAVENPORT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463471 | DAVENPORT, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507551 | DAVENPORT, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763602 | DAVENPORT, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668065 | DAVENPORT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610791 | DAVENPORT, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260458 | DAVENPORT, BRANDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513268 | DAVENPORT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645919 | DAVENPORT, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463054 | DAVENPORT, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521585 | DAVENPORT, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826223 | DAVENPORT, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687342 | DAVENPORT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487741 | DAVENPORT, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522332 | DAVENPORT, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327320 | DAVENPORT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398126 | DAVENPORT, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344198 | DAVENPORT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149019 | DAVENPORT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617891 | DAVENPORT, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625473 | DAVENPORT, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682435 | DAVENPORT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245915 | DAVENPORT, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371852 | DAVENPORT, DANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666783 | DAVENPORT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152028 | DAVENPORT, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387637 | DAVENPORT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200783 | DAVENPORT, DEBRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674346 | DAVENPORT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594855 | DAVENPORT, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513378 | DAVENPORT, DESTONI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474323 | DAVENPORT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473348 | DAVENPORT, DONAVON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790160 | Davenport, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747546 | DAVENPORT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710838 | DAVENPORT, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391106 | DAVENPORT, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282191 | DAVENPORT, EARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473007 | DAVENPORT, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453352 | DAVENPORT, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639513 | DAVENPORT, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637370 | DAVENPORT, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811574 | Davenport, Evans, Hurwitz & Smith, LLP | Attn: Eric Schulte | 206 West 14th Street | | | Sioux Falls | SD | 57101-1030 | |
| 4313499 | DAVENPORT, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191670 | DAVENPORT, GEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642712 | DAVENPORT, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712623 | DAVENPORT, GERALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755105 | DAVENPORT, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162780 | DAVENPORT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672570 | DAVENPORT, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547625 | DAVENPORT, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327016 | DAVENPORT, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625143 | DAVENPORT, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225748 | DAVENPORT, JASPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223850 | DAVENPORT, JAZNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404547 | DAVENPORT, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584598 | DAVENPORT, JERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363282 | DAVENPORT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517072 | DAVENPORT, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826224 | DAVENPORT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759280 | DAVENPORT, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719396 | DAVENPORT, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537987 | DAVENPORT, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750845 | DAVENPORT, JOHN HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348955 | DAVENPORT, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371296 | DAVENPORT, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156709 | DAVENPORT, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584176 | DAVENPORT, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318771 | DAVENPORT, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493104 | DAVENPORT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236183 | DAVENPORT, KAITLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650550 | DAVENPORT, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306016 | DAVENPORT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295816 | DAVENPORT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522524 | DAVENPORT, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267839 | DAVENPORT, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203432 | DAVENPORT, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307557 | DAVENPORT, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261074 | DAVENPORT, LATRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388999 | DAVENPORT, LEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304300 | DAVENPORT, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639880 | DAVENPORT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404448 | DAVENPORT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614989 | DAVENPORT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674652 | DAVENPORT, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721150 | DAVENPORT, MARQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147750 | DAVENPORT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422531 | DAVENPORT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381438 | DAVENPORT, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814488 | DAVENPORT, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399661 | DAVENPORT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694758 | DAVENPORT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605295 | DAVENPORT, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597036 | DAVENPORT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378795 | DAVENPORT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718593 | DAVENPORT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372648 | DAVENPORT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677701 | DAVENPORT, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714989 | DAVENPORT, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769111 | DAVENPORT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317552 | DAVENPORT, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473692 | DAVENPORT, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181387 | DAVENPORT, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764431 | DAVENPORT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491631 | DAVENPORT, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746812 | DAVENPORT, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651321 | DAVENPORT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477613 | DAVENPORT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681962 | DAVENPORT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460816 | DAVENPORT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692644 | DAVENPORT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510504 | DAVENPORT, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423991 | DAVENPORT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330485 | DAVENPORT, ROSLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635179 | DAVENPORT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662908 | DAVENPORT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237359 | DAVENPORT, SAUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623008 | DAVENPORT, SHANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330052 | DAVENPORT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454815 | DAVENPORT, SHANTELL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369251 | DAVENPORT, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324984 | DAVENPORT, SHAWARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786170 | Davenport, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5434770 | DAVENPORT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786169 | Davenport, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5434770 | DAVENPORT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385055 | DAVENPORT, SHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323044 | DAVENPORT, STACIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277526 | DAVENPORT, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338011 | DAVENPORT, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754534 | DAVENPORT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609280 | DAVENPORT, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478432 | DAVENPORT, SYAIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550817 | DAVENPORT, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456659 | DAVENPORT, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309644 | DAVENPORT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595373 | DAVENPORT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312130 | DAVENPORT, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347692 | DAVENPORT, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457820 | DAVENPORT, WILBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524536 | DAVENPORT, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157738 | DAVENPORT, ZAKKARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528268 | DAVENPORT-TAYLOR, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614592 | DAVENPORT-WHITE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468798 | DAVERIN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327677 | DAVERIN, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176789 | DAVERIO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282074 | DAVERMAN, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376089 | DAVERN, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329473 | DAVERN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332202 | DAVERN, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589770 | DAVERON BOSTON | 3244 N FULTON AVE | | | | ATLANTA | GA | 30354 | |
| 4561955 | DAVERON, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874796 | DAVES APPLIANCE REPAIR | DAVID PICKETT | 4791 E 500 N | | | CRAWFORDSVILLE | IN | 47933 | |
| 4874803 | DAVES APPLIANCE REPAIR | DAVID SAMAREPAS | 1206 E AVE J | | | ALPINE | TX | 79830 | |
| 4868248 | DAVES ASPHALT INC | 501 NORTH SMITH RD | | | | RIVERTON | WY | 82501 | |
| 5589771 | DAVES CINDY | 237 WAKEFIELD DR | | | | CHARLOTTE | NC | 28209 | |
| 4865676 | DAVES GLASS CO | 3201 BUSINESS HWY 74 NORTH | | | | SIOUX CITY | IA | 51105 | |
| 4814489 | DAVE'S GOURMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893270 | DAVES HEATING & AIR LLC | 546 BUTLER HOLLOW RD | | | | Lucasville | OH | 45648 | |
| 4795499 | DAVES HUMIDORS INC | DBA CHEAPHUMIDORS | 217 HOBBS STREET #106 | | | TAMPA | FL | 33619 | |
| 4875269 | DAVES LAWN AND LANDSCAPE DESIGN | DINK OF WPB INC | PO BOX 541153 | | | LAKE WORTH | FL | 33454 | |
| 4858874 | DAVES LOCK SHOP INC | 111 3RD STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 4866299 | DAVES PRESSURE WASHING | 3555 HEYL RD | | | | WOOSTER | OH | 44691 | |
| 4797021 | DAVES SIGNS | DBA DAVES SIGNS | 4809 N TEDDY ROOSEVELT RD | | | GOLDEN VALLEY | AZ | 86413 | |
| 4874752 | DAVES SMALL ENGINE REPAIR | DAVID DEACON | 10215 E STATE ROAD 8 | | | KNOW | IN | 46534 | |
| 5589772 | DAVES SMALL ENGINE REPAIR | 10215 E STATE ROAD 8 | | | | KNOW | IN | 46534 | |
| 4778032 | Dave's Small Engine Repair | 10215 East State Road 8 | | | | Knox | IN | 46534 | |
| 5795507 | DAVES SMALL ENGINE REPAIR LLC | 10215 E. State Road 8 | | | | Knox | IN | 46534 | |
| 5790183 | DAVES SMALL ENGINE REPAIR LLC | 10215 E. STATE ROAD 8 | | | | KNOX | IN | 46534 | |
| 5589773 | DAVES TASHA | 677 E FRONT ST APT B | | | | PLAINFIELD | NJ | 07060 | |
| 4865413 | DAVES TRUCK REPAIR INC | 3097 MOLLY PITCHER HWY SO | | | | CHAMBERSBURG | PA | 17202 | |
| 4397570 | DAVES, HAAFIZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687625 | DAVES, MICHAELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379089 | DAVES, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589774 | DAVESANDRA HOWARD | 3124 ISHPEMING TRL | | | | MARCELLUS | MI | 49067 | |
| 4874743 | DAVESORBON CORPORATION | DAVID BRANDON SUMPTER | 114 NORTH BUSINESS I H35 | | | NEW BRAUNFELS | TX | 78130 | |
| 5589776 | DAVEXIS ACOSTA BRUNO | 58 ASHMEN AVE | | | | PROVIDENCE | RI | 02905 | |
| 5589777 | DAVEY JOSIAH | 3505 BELKNAP ST PLOT 32 | | | | SUPERIOR | WI | 54880 | |
| 4877307 | DAVEY PLUMBING PLUS DRAIN | JAMES LEE CUROSO | P O BOX 242 | | | SANTA ROSA | CA | 95402 | |
| 4883645 | DAVEY TREE EXPERT COMPANY | P O BOX 94532 | | | | CLEVELAND | OH | 44101 | |
| 4730195 | DAVEY, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334118 | DAVEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455374 | DAVEY, ANGELICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707601 | DAVEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814490 | DAVEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211873 | DAVEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493808 | DAVEY, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164954 | DAVEY, CONSTANCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405676 | DAVEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793496 | Davey, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697810 | DAVEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654992 | DAVEY, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728846 | DAVEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570940 | DAVEY, RACHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573818 | DAVEY, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423421 | DAVEY, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360844 | DAVEY, WARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181669 | DAVI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155711 | DAVI, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194693 | DAVI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671497 | DAVI, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589778 | DAVIA GRAY | 1001 TURTLEROCK LN | | | | WINSTON SALEM | NC | 27104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589779 | DAVIA HOOK | PO BOX 213 | | | | MIDDLEBURGH | NY | 12122 | |
| 5589780 | DAVIA MILLS | 1110 E 19TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5589781 | DAVIA TARA | 307 CENTRAL AVE | | | | CAMPBELL | MO | 63933 | |
| 4157719 | DAVIAR, TERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330077 | DAVIAU, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512718 | DAVICK, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589782 | DAVID | 2971 SOUTH FAIRVIEW ST UNIT B | | | | SANTA ANA | CA | 92704 | |
| 4795427 | DAVID & CARLA CASH | DBA SAVE5OOFF.COM | 1667 CARDEN RD | | | GLASGOW | KY | 42141 | |
| 4834351 | DAVID & CAROLYN WOYCIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834352 | DAVID & CAT LEHRMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834353 | DAVID & CHRISTINA MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834354 | DAVID & CONNIE FREUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834355 | DAVID & DANIA WHEELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826225 | DAVID & DEBRA,HOHERZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826226 | DAVID & ELIZABETH FRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785035 | David & Faith Swackhammer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789726 | David & Frances Buck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834356 | DAVID & HELEN LEIBNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834357 | DAVID & JAN SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834358 | DAVID & KAREN GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834359 | DAVID & KARI MENTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834360 | DAVID & LYNN FIELDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788569 | DAVID & NATHAN MANDELBAUM | ATTN: DAVID MANDELBAUM | 80 MAIN STREET | SUITE 510 | | WEST ORANGE | NJ | 07052 | |
| 4808084 | DAVID & NATHAN MANDELBAUM | DBA MANCO FLORIDA ASSOCIATES, LLC | C/O MANDELBAUM & MANDELBAUM | 80 MAIN STREET, SUITE 510 | | WEST ORANGE | NJ | 07052 | |
| 5589783 | DAVID & NATHAN MANDELBAUM | DBA MANCO FLORIDA ASSOCIATES LLC | DBA MANCO FLORIDA ASSOCIATES LLC | 80 MAIN STREET SUITE 510 | | WEST ORANGE | NJ | 07052 | |
| 5795508 | David & Nathan Mandelbaum | 80 Main Street | Suite 510 | | | West Orange | NJ | 07052 | |
| 4834361 | DAVID & PAULA KUTLICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834362 | DAVID & SUSAN OWENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871535 | DAVID & YOUNG GROUP CORP | 901 CASTLE RD STE 2 | | | | SECAUCUS | NJ | 07094 | |
| 4801983 | DAVID A CARRINGTON | DBA SECURITY PRODUCTS CO | 40 FOSTER LANE | | | NARRAGANSETT | RI | 02882 | |
| 5589784 | DAVID A CRIDER | 3516 E UNIVERSITY DR | | | | DENTON | TX | 76208 | |
| 4274233 | DAVID A DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405022 | DAVID A DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405158 | DAVID A GROOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850794 | DAVID A RUIZ | 1006 W WINNIPEG AVE | | | | San Antonio | TX | 78225 | |
| 4814491 | DAVID A SOUTHWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132743 | David A. Ross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589785 | DAVID ABRON | 3917 AIRPORT | | | | TOLEDO | OH | 43615 | |
| 4798840 | DAVID ADAM | DBA ORBITAPE | 939 W COLLEGE ST | SUITE 209 | | LOS ANGELES | CA | 90012 | |
| 4848643 | DAVID ADAMS | 1701 38 TH ST SE | | | | Washington | DC | 20020 | |
| 5589786 | DAVID ADAMS | 12540 ALDER ST NW | | | | COON RAPIDS | MN | 55448 | |
| 4851228 | DAVID AGUIRRE | 2334 S CYPRESS DR | | | | El Centro | CA | 92243 | |
| 5589788 | DAVID ALANZO | 305 MCKOOL AVE | | | | ROMEOVILLE | IL | 60446 | |
| 5589789 | DAVID ALBA | 3932 MONTELINDO | | | | LAS CRUCES | NM | 88005 | |
| 5835065 | David Alexander Cohen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589790 | DAVID ALEXANDRA | CALLE 519 BLQE 186 14 | | | | CAROLINA | PR | 00985 | |
| 4895955 | David Almaraz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819613 | David Almaraz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589792 | DAVID ALTA | 507 NORTH RAILROAD RD | | | | DELCAMBRE | LA | 70528 | |
| 5589794 | DAVID AMBRIZ | 416 POSO ST | | | | MARICOPA | CA | 93252 | |
| 4814492 | DAVID AND AILEEN ARVAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834363 | DAVID AND CHELIN SAMPEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814493 | DAVID AND JANE AHRENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589795 | DAVID AND KARI WEBER | 8411 KINGFISHER DR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5589796 | DAVID AND KATHLEEN PARMIGIANI | 2320 W Blue Sky Dr | | | | Phoenix | AZ | 85085-4783 | |
| 4814494 | DAVID AND KELLY LEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589797 | DAVID AND LINDA HUFFMAN | 2309 WREN DR | | | | ARLINGTON | TX | 76013 | |
| 5589798 | DAVID AND LORAINE KIRKPATRICK | 224 ELM ST | | | | PRAIRIE VIEW | TX | 77484 | |
| 4834364 | DAVID AND MELANIE JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814495 | DAVID AND SHARI HOYT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834365 | DAVID AND TRUDY BEATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818627 | David Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589799 | DAVID ANGELES | 505 HARRIET AVE 1308 | | | | SHOREVIEW | MN | 55126 | |
| 5589800 | DAVID ANGELICK | 2874A CRANBERRY HWY | | | | EAST WAREHAM | MA | 02538 | |
| 5589801 | DAVID ANTHONY | EL MONTE | | | | EL CAJON | CA | 92020 | |
| 4886907 | DAVID APPLEGETT | SEARS OPTIC 2750 | 1701 RIVER VALLEY CIRCLE S | | | LANCASTER | OH | 43130 | |
| 4886837 | DAVID APPLEGETT OD INC | SEARS LOCATION NUMBER 1081 | 79 KENNEBEC PLACE EAST | | | WESTERVILLE | OH | 43081 | |
| 4834366 | DAVID ARDITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589802 | DAVID ARMANTROUT | 268 POWDERHORN RD | | | | ST MARYS | GA | 31558 | |
| 5589803 | DAVID AVILA | 10741 PORTER LN | | | | FREMONT | CA | 94538 | |
| 4809046 | DAVID AVNY | 3194 STEELING DR | | | | PALO ALTO | CA | 94303 | |
| 5589804 | DAVID B AMI | ANTIGNOS 20 | | | | BAKERSFIELD | CA | 93302 | |
| 4814496 | DAVID B MYERS/THOMAS RD INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589805 | DAVID BACHARACH | 2251 26TH AVE S | | | | SAINT CLOUD | MN | 56301 | |
| 5589806 | DAVID BAHR | 2095 MARGARET STREET | | | | ST PAUL | MN | 55119 | |
| 4810717 | DAVID BAILEY | 2301 MYSTIC DR | | | | SARASOTA | FL | 34232 | |
| 4802355 | DAVID BAILEY | DBA ADB SERVICES | 2150A GREENBRIAR DR | | | ADDISON | IL | 60101 | |
| 4847310 | DAVID BAILEY | 232 DEVONSHIRE ST | | | | Vallejo | CA | 94591 | |
| 5589808 | DAVID BAKER | 50 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5589809 | DAVID BALDWIN | 1825 WEST LAKEVIEW DR | | | | JOHNSON CITY | TN | 37601 | |
| 4845701 | DAVID BALES | 3181 KEITHSHIRE WAY | | | | Lexington | KY | 40503 | |
| 4851077 | DAVID BALL | 18 ANNETTE AVE | | | | NORTH SMITHFIELD | RI | 02896 | |
| 5589810 | DAVID BALL | PO BOX 542 | | | | WYSOX | PA | 18854 | |
| 5589811 | DAVID BARBARA | 4420 CAROLINE DR | | | | SAVANNAH | GA | 31404 | |
| 5589812 | DAVID BARCUS | 2701 CRESTON RD | | | | CROSSVILLE | TN | 38571 | |
| 4886646 | DAVID BARTELS | SEARS 7 GALLERIA DR | 2000 WALDEN AVE | | | CHEEKOWAGA | NY | 14225 | |
| 5819268 | David Bassett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826227 | DAVID BAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589814 | DAVID BAYHAN | 1806 WINDY CT | | | | WESTMINSTER | MD | 21157 | |
| 5589815 | DAVID BEALS | PO 250 | | | | GRASS VALLEY | CA | 95945 | |
| 4800387 | DAVID BEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589817 | DAVID BEESLEY | 1095 STATE HIGHWAY 32 | | | | LONG LANE | MO | 65590 | |
| 5589818 | DAVID BELLUCK | 2720 VAIL DR | | | | COLUMBIA | MO | 65203 | |
| 5589819 | DAVID BENITEZ | 11-3298 ALA OKI ST | | | | VOLCANO | HI | 96785 | |
| 4850928 | DAVID BENNETT | 116 CARRIAGE ST | | | | Marion | AR | 72364 | |
| 4834367 | DAVID BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589820 | DAVID BENSON | 1561 HILLSIDE TERR | | | | AKRON | OH | 44305 | |
| 5589821 | DAVID BENTLEY | 1304 E 6TH STREET | | | | SEDALIA | MO | 65301 | |
| 4834368 | DAVID BERLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814497 | David Berman Archtitect | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589823 | DAVID BERNAL | 906 E 3RD | | | | PUEBLO | CO | 81001 | |
| 5589824 | DAVID BERRYANN | 13 KNOX DR | | | | NEW WINDSOR | NY | 12553 | |
| 5589825 | DAVID BESANCENEY | 20 RICHARDS RD | | | | GREENWICH | NY | 12834 | |
| 4850782 | DAVID BETTS | 4037 ST PATRICK PL | | | | Turlock | CA | 95382 | |
| 5589826 | DAVID BIEHN | 6316 RIVER RD APT 4 | | | | CINCINNATI | OH | 45233 | |
| 4826228 | DAVID BINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589827 | DAVID BIVIANA | 4807OLD SPARTANBURG RD | | | | TAYLORS | SC | 29681 | |
| 5589828 | DAVID BLACK | 3230 MARYLAND CIRCLE | | | | CLEVELAND | TN | 37323 | |
| 5589829 | DAVID BLAKE | 1570 SALTER PATH RD APT-O14 | | | | ATLANTIC BCH | NC | 28512 | |
| 5589830 | DAVID BLANCHARD | 214 NORTH HIGH ST | | | | CADIZ | OH | 43907 | |
| 5589831 | DAVID BLEIGH | 1281 CLIFTON RD | | | | LAKEWOOD | OH | 44107 | |
| 5589832 | DAVID BLOCKER | 55 LAUREL ACRES | | | | WASHINGTON | CT | 06793 | |
| 5589833 | DAVID BOLEN | 5829N600E | | | | LAFAYETTE | IN | 47905 | |
| 4887566 | DAVID BOSAK | SEARS OPTICAL LOCATION 2050 | 2645 BRIGANTINE DR | | | LANSING | MI | 48911 | |
| 5589834 | DAVID BOSAK | 2645 BRIGANTINE DR | | | | LANSING | MI | 48911 | |
| 4814498 | DAVID BOSCACCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589835 | DAVID BOSWORTH | 28451 SPRUCE | | | | FLAT ROCK | MI | 48134 | |
| 5589836 | DAVID BOUVIER | 8 PINE DRIVE | | | | SMITHFIELD | RI | 02917 | |
| 5589837 | DAVID BOWSER | 3969 PENDERLEA HWY | | | | WILLARD | NC | 28478 | |
| 5589838 | DAVID BOWSER JR | ARLENE NELSON | | | | COLUMBUS | GA | 31906 | |
| 5819721 | David Boyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851011 | DAVID BRASHEARS | 401 HOLLY RD | | | | EDGEWATER | MD | 21037 | |
| 5589839 | DAVID BRAUGHMAN | 317 GRAHAM ST | | | | TOLEDO | OH | 43605 | |
| 4834369 | DAVID BREED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589840 | DAVID BROACH | 7207 NW 115TH ST | | | | OKLAHOMA CITY | OK | 73162 | |
| 4851547 | DAVID BROKESH | 69 HANDEL LN | | | | Cincinnati | OH | 45218 | |
| 4883639 | DAVID BROWN | P O BOX 944 | | | | SALEM | VA | 24153 | |
| 5589841 | DAVID BROWN | 3705 GLENROCK CIRCLE | | | | RALEIGH | NC | 27613 | |
| 4851877 | DAVID BROWN | 31 JACKSON CT | | | | Piedmont | SC | 29673 | |
| 4834370 | DAVID BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847920 | DAVID BROWN | 1717 ROCKEFELLER AVE APT 123 | | | | EVERETT | WA | 98201-5902 | |
| 4848832 | DAVID BROWN ROOFING INC | 5242 E 2500 N | | | | Eden | UT | 84310 | |
| 5850401 | David Brown Roofing Inc. | 5242 E 2400N | | | | Eden | UT | 84310 | |
| 4847912 | DAVID BRUCE | 40 LESLIE RD UNIT C | | | | Bridgeport | CT | 06606 | |
| 5589842 | DAVID BRUNK | 107 N MINNESOTA AVE | | | | OKABENA | MN | 56161 | |
| 5589843 | DAVID BRYANT | 7504 EIDER DR | | | | LOUISVILLE | KY | 40258 | |
| 5589844 | DAVID BUCHE | 5054 68TH ST | | | | CALEDONIA | MI | 49316 | |
| 5589845 | DAVID BUDROW JR | 2402 2ND AVE EAST | | | | INT FALLS | MN | 56649 | |
| 5589846 | DAVID BUDZYNOWSKI | 32853 HAWTHORNE DR | | | | WARREN | MI | 48092 | |
| 4851546 | DAVID BURGUENO | 4200 OAKS TER APT 201 | | | | Pompano Beach | FL | 33069 | |
| 5589847 | DAVID BURNS | 1 POTTER HILL RD | | | | GRAFTON | MA | 01519 | |
| 5589848 | DAVID BUTLER | 6528 BOOTH LANE | | | | ORLANDO | FL | 32810 | |
| 5815440 | DAVID BYERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5815440 | DAVID BYERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589849 | DAVID C ASHER | 18031 65TH AVE | | | | TINLEY PARK | IL | 60477 | |
| 4873481 | DAVID C AUSTEN | C O GLADYS AUSTEN | 9780 MARINA BLVD 415 | | | BOCA RATON | FL | 33428 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847247 | DAVID C BROWN | 4307 SPRING HILL RD | | | | Rembert | SC | 29128 | |
| 4849058 | DAVID C ROBERTS | 13425 NARCISSUS ST NW | | | | Anoka | MN | 55304 | |
| 5589850 | DAVID C SCHMIDT | 60 BLADE RD | | | | HENDERSONVILLE | NC | 28791 | |
| 4845886 | DAVID C STAUB SR | 15626 SW 40TH PLACE RD | | | | OCALA | FL | 34481 | |
| 5589851 | DAVID CAILLIER | 900 EAST SIX FORKS ROAD | | | | RALEIGH | NC | 27604 | |
| 5589852 | DAVID CALEB | 2891 SPRINGDALE RD | | | | ATLANTA | GA | 30315 | |
| 5589853 | DAVID CAMPBELL | 3120 RALEIGH PIKE | | | | HARRISONBURG | VA | 22801 | |
| 5589854 | DAVID CARDONA | 77 C KINGS COURT APART | | | | SAN JUAN | PR | 00911 | |
| 5589855 | DAVID CARIENS | -1666 BALLS NECK RD | | | | KILMARNOCK | VA | 22482 | |
| 5589857 | DAVID CARMEN | URB GREEN HILLS | | | | GUAYAMA | PR | 00784 | |
| 5589858 | DAVID CAROLYN | 667 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| 4834371 | DAVID CARPENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834372 | DAVID CARPENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589859 | DAVID CARRASQUILLO | 3204 W 119TH ST | | | | CLEVELAND | OH | 44111 | |
| 5589860 | DAVID CARREON | 8301WEST CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | |
| 5589861 | DAVID CARRUTHERS | 1169 JEFFERSON ST SOUTH EAST | | | | STALBANS | WV | 25177 | |
| 4833399 | DAVID CARUSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853228 | DAVID CASTRO AGUIRRE | 5945 MISTY GLN | | | | San Antonio | TX | 78247 | |
| 5804363 | David Castro Negron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891734 | David Castro Negron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872739 | DAVID CAUSBY | ASSEMBLY CONTRACTORS AND CO INC | P O BOX 10 | | | CRANDALL | GA | 30711 | |
| 4859003 | DAVID CAVAGNARO ELECTRIC INC | 1128 N UNION ST | | | | STOCKTON | CA | 95205 | |
| 5589863 | DAVID CHACON | MEXICO | | | | TUCSON | AZ | 85705 | |
| 5589864 | DAVID CHAN | 37125 ELM ST | | | | FREMONT | CA | 94536 | |
| 4834373 | DAVID CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814499 | DAVID CHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589866 | DAVID CHASITY L | 39 HUDSON ST | | | | NEWARK | NJ | 07114 | |
| 5589867 | DAVID CHAVEZ | 5101 MAYAN RANCH ROAD | | | | FORT WORTH | TX | 76132 | |
| 4801392 | DAVID CHETWYND | DBA PENNYLANE HOME | 215 S BROADWAY #237 | | | SALEM | NH | 03079 | |
| 5589868 | DAVID CHIU | 150-11 14 AVENUE | | | | WHITESTONE | NY | 11357 | |
| 4866394 | DAVID CHRISTMAN | 364 CLAIR DR | | | | PITTSBURGH | PA | 15241 | |
| 4860480 | DAVID CHRISTOPHER KELLY | 1402 MOCKINGBIRD LANE | | | | SULPHUR SPRINGS | TX | 75482 | |
| 5589869 | DAVID CIPKO | 215 DEERWOOD DR | | | | SAN ANTONIO | TX | 78209 | |
| 5589870 | DAVID CLAH | 822 N VINE AVE APT A | | | | FARMINGTON | NM | 87401 | |
| 5589871 | DAVID CLARK | 10604 SPRINGKNOLL CT | | | | WALDORF | MD | 20603 | |
| 4845513 | DAVID CLARK | 4316 29TH AVE | | | | Kenosha | WI | 53140 | |
| 4849563 | DAVID CLAY | 5723 N 62ND ST | | | | Milwaukee | WI | 53218 | |
| 5589872 | DAVID CLAYTON | 2620 CROP ST | | | | LOUISVILLE | KY | 40212 | |
| 4887530 | DAVID CLINE | SEARS OPTICAL LOCATION 1728 | 4570 N ORACLE RD | | | TUCSON | AZ | 85705 | |
| 4887182 | DAVID CLINE OD PC | SEARS OPTICAL 1798 | 7780 ARROWHEAD TOWN CENTER | | | GLENDALE | AZ | 85308 | |
| 5589873 | DAVID COBAR | 2209 S 51ST CT | | | | CHICAGO | IL | 60804 | |
| 4804361 | DAVID COHEN | DBA MOSHELLS.COM | 169 EAST FRONT STREET | | | PLAINFIELD | NJ | 07060 | |
| 5589874 | DAVID COLE | 13650 VENTURI LN | | | | HERDON | VA | 20171 | |
| 4850777 | DAVID COLE | 911 S HAWTHORNE AVE | | | | Sioux Falls | SD | 57104 | |
| 5589875 | DAVID COLL | 3926 E 38TH ST | | | | DES MOINES | IA | 50317 | |
| 5589878 | DAVID COMBS | 321 E BORT ST | | | | LONG BEACH | CA | 90805 | |
| 5589879 | DAVID COMPTON | 2942 SUNSET LANDING DR | | | | JACKSONVILLE | FL | 32226 | |
| 5589880 | DAVID CONNRAD | 117 2ND ST SE APT B | | | | BARERTON | OH | 44203 | |
| 4847342 | DAVID CONRADI-JONES | 4035 VICTORIA ST N UNIT 306 | | | | SHOREVIEW | MN | 55126 | |
| 5589881 | DAVID CONTRERAS | 129 CENTENNIAL DR | | | | GONZALES | CA | 93926 | |
| 5791380 | DAVID CORDISH | ATTN: DAVID CORDISH | 601 E PRATT ST; 6TH FLOOR | THE POWER PLANT; SUITE 600 | | BALTIMORE | MD | 21202 | |
| 5795509 | David Cordish | 601 E Pratt St; 6Th Floor | The Power Plant; Suite 600 | | | Baltimore | MD | 21202 | |
| 5589882 | DAVID CORRIGAN | 11 ARBUTUS RD | | | | WORCESTER | MA | 01606 | |
| 5589883 | DAVID CORTES | 2216 18TH ST CT E | | | | BRADENTON | FL | 34208 | |
| 5589884 | DAVID COUNTS | 2750 W US HWY 224 | | | | TIFFIN | OH | 44883 | |
| 4848793 | DAVID COVARRUBIAS | 5506 LAREDO LN | | | | Garland | TX | 75043 | |
| 5589885 | DAVID CRISWELL | 17180 IDA CIR SW | | | | PRIOR LAKE | MN | 55372 | |
| 5589886 | DAVID CRUMMITT | 705 MOTTER AVE | | | | FREDERICK | MD | 21701-4512 | |
| 5589887 | DAVID CRUZ | 14689 NORDHOFF ST | | | | PANORAMA CITY | CA | 91402 | |
| 5589888 | DAVID CUEVAS | 214 COWLING ST NONE | | | | MINERAL SPGS | AR | 71851 | |
| 5589889 | DAVID CULPEPPER | 104 17TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 4851171 | DAVID CURTIS DIXON JR | 1458 PRIDE AVE | | | | Burlington | NC | 27217 | |
| 4848595 | DAVID CUTLIP | 8336 E HERMOSA VISTA DR | | | | Mesa | AZ | 85207 | |
| 4886777 | DAVID D CARLTON OD OPTOMETRIC CORPO | SEARS LOCATION # 1818 | 410 S GLENDORA AVE STE 110 | | | GLENDORA | CA | 91741 | |
| 5589891 | DAVID D JOHNSON | 145 N KENTUCKY AVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5790184 | DAVID D. CARLTON O.D. OPTOMETRIC CORPORATION | DAVID D. CARLTON, O.D. | 410 S. GLENDORA AVE. | SUITE 110 | | GLENDORA | CA | 91741 | |
| 5795510 | DAVID D. CARLTON O.D. OPTOMETRIC CORPORATION | 410 S. Glendora Ave. | Suite 110 | | | Glendora | CA | 91741 | |
| 5589892 | DAVID DAGUE | 23 DEWEY ST | | | | MOHNTON | PA | 19540 | |
| 4887493 | DAVID DALESSANDRO | SEARS OPTICAL LOCATION 1434 | P O BOX 365 | | | LITTLE FALLS | NJ | 07424 | |
| 5589893 | DAVID DALESSANDRO | P O BOX 365 | | | | LITTLE FALLS | NJ | 07424 | |
| 4907356 | David D'Alessandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3171 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589894 | DAVID DANIEL | 803 PETERSTOW DR | | | | EULESS | TX | 76039 | |
| 4865574 | DAVID DANIELS | 3151 S SPRINGFIELD AVE | | | | BOLIVAR | MO | 65613 | |
| 4862851 | DAVID DANIELS | 2055 STRINGTOWN RD | | | | SEYMOUR | MO | 65746 | |
| 5589895 | DAVID DARRYL THEIS | 1010 MAIN ST | | | | DAVENPORT | WA | 99122 | |
| 5589898 | DAVID DAVIDBEGLAU | 165 CARDINAL LANE | | | | SINGER | LA | 70660 | |
| 5589899 | DAVID DAVIDDELGADO | 5703 PICKFAIR DR | | | | DALLAS | TX | 75235 | |
| 4852287 | DAVID DAVIS | 327 MORSE RD | | | | Columbus | OH | 43214 | |
| 5589900 | DAVID DAWN | 617 CENTURY DR | | | | LARGO | FL | 33771 | |
| 5589901 | DAVID DE LA RIVA | PO BX 325 | | | | STOCKTON | CA | 95201 | |
| 4850280 | DAVID DE MILHAU | 94 SILO CIR | | | | Riverside | CT | 06878 | |
| 5589902 | DAVID DE-ANDA | 400KRISTA COURT | | | | CHULA VISTA | CA | 91910 | |
| 5589903 | DAVID DEARING | 2155 17TH AVE NONE | | | | VERO BEACH | FL | 32960 | |
| 5589904 | DAVID DEBBIE REAGAN | 20302 BENT ASPEN CT | | | | CYPRESS | TX | 77433 | |
| 4786436 | David Deland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589905 | DAVID DELANEY | 936 SHARPTAIL CABIN LN | | | | GEYSER | MT | 59447 | |
| 5589906 | DAVID DERSCHAN | 108 S MAIN AVE | | | | HUMBOLDT | SD | 57035 | |
| 5589907 | DAVID DESELL | 310 SHUTTLE MEADOW RD | | | | SOUTHINGTON | CT | 06489 | |
| 5589908 | DAVID DEWITT | 2658 FALLON CIR | | | | SIMI VALLEY | CA | 93065 | |
| 5589909 | DAVID DHADAD | 26760 MARIS CT | | | | SUN CITY | CA | 92585 | |
| 5589910 | DAVID DIAZ | 329 S CORDOVA ST | | | | ALHAMBRA | CA | 91801 | |
| 5589911 | DAVID DIETZEL | 43 STIRLING LANE | | | | WAYNEW MALL | NJ | 07046 | |
| 5589912 | DAVID DIHARCE | 261 ESTHER CT | | | | HAYWARD | CA | 94544 | |
| 5589913 | DAVID DILLEHAY | 2314 GOODRICH | | | | PEARLAND | TX | 77581 | |
| 5589914 | DAVID DIXON | 1916 42ND AVE | | | | TUSCALOOSA | AL | 35405 | |
| 5589915 | DAVID DOAN | 5051 LEASDALE RD | | | | BALTIMORE | MD | 21237 | |
| 5589916 | DAVID DOLTON | 6211 TARRIS HILL DR | | | | NEW FRANKLIN | OH | 44216 | |
| 4849530 | DAVID DOMINGUEZ | 4084 WINTERTIME DR | | | | Columbus | OH | 43207 | |
| 4814500 | DAVID DONADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135100 | David Donald Wood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405818 | DAVID DONALD WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589917 | DAVID DONAWAY | 9543 ATHOL RD | | | | MARDELA SPRINGS | MD | 21837 | |
| 4852702 | DAVID DONICA | 2717 DANDELION DR | | | | High Point | NC | 27265 | |
| 5589918 | DAVID DOODY | 3549 ESPLANADE | | | | CHICO | CA | 95973 | |
| 5589919 | DAVID DOUMA | 3852 52ND ST SW | | | | WYOMING | MI | 49418 | |
| 5589920 | DAVID DOWDY | -710B SUMMERHILL RIDGE DR | | | | CHARLOTTE | NC | 28226 | |
| 5589921 | DAVID DRISHPON | 10455 CRANCHESTER WAY | | | | ALPHARETTA | GA | 30022 | |
| 5589922 | DAVID DROSS | 219 5TH AVE | | | | HUNTINGOTN | NY | 11743 | |
| 5589923 | DAVID DRUM | 3402 S PAULSON | | | | MUSKEGON | MI | 49444 | |
| 5589924 | DAVID DULLIVAN | 19 S ELDER | | | | EASTON | PA | 18042 | |
| 5589925 | DAVID DUNCAN | 4740 PINE CREEK RD | | | | MANISTEE | MI | 49660 | |
| 5589927 | DAVID DURR | 6913 SHERIDAN RD | | | | KENOSHA | WI | 53143 | |
| 4867672 | DAVID E ALEXANDER JR | 457 E CRYSTAL LAKE AVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 4887628 | DAVID E ANDREWS OD | SEARS OPTICAL LOCATION 2820 | 2812 3RD ST COLLEGE MALL | | | BLOOMINGTON | IN | 47401 | |
| 4870273 | DAVID E BRATTON | 717 WEST PARK AVENUE | | | | GREENWOOD | MS | 38930 | |
| 4850162 | DAVID E KRANTZ | 10961 CHARDON RD | | | | Chardon | OH | 44024 | |
| 4874757 | DAVID E WOMACK AUTOMATIC DOORS | DAVID E WOMACK | 10309 W COUNTY RD 58 | | | MIDLAND | TX | 79707 | |
| 5792012 | DAVID E. BRATTON DBA SEARS STORE #3707 | DAVID BRATTON | 717 W PARK AVE | | | GREENWOOD | MS | 38930 | |
| 5795511 | David E. Bratton DBA Sears Store #3707 | 717 W Park Ave | | | | Greenwood | MS | 38930 | |
| 5589930 | DAVID EASTON | 308 E 5TH ST | | | | W FRANKFORT | IL | 62896 | |
| 5589931 | DAVID EDDY | 20303 NW SAUVIE ISLAND RD | | | | PORTLAND | OR | 97231 | |
| 5589932 | DAVID EDMONDS | 105 ABBOT | | | | VOORHEES | NJ | 08043 | |
| 5589933 | DAVID EDWARDS | 1647 E 72ND ST | | | | CHICAGO | IL | 60609 | |
| 5589934 | DAVID ELLIAN F | HC 02 BOX 4990 | | | | BARRANQUITAS | PR | 00794 | |
| 5589935 | DAVID ELSWORTH | 16435 ROUGH AND READY HWY | | | | ROUGH AND READY | CA | 95975 | |
| 5589936 | DAVID EMERSON | 120 THOMPSON DRIVE | | | | NEW BERLIN | NY | 13411 | |
| 5589937 | DAVID ENAMORADO | 107 CROTON AVE | | | | OSSINING | NY | 10562 | |
| 5589938 | DAVID ENCARNACION | 551 RIO BLANCO | | | | RIO GRANDE | PR | 00745 | |
| 5589939 | DAVID ENRIQUEZ | 8218 S 7TH ST | | | | PHOENIX | AZ | 85042 | |
| 5589940 | DAVID ERIKSEN | 4254 RIVER RD | | | | TOLEDO | OH | 43614 | |
| 5589941 | DAVID ERVIN | 16821 LUCKENWALD DR | | | | ROUND ROCK | TX | 78681 | |
| 5589942 | DAVID ESTA | 344 CHARLOTTE ST | | | | LAFAYETTE | LA | 70506 | |
| 4845762 | DAVID EUGENE FLAKE | 1262 S CEDAR LOOP | | | | Canby | OR | 97013 | |
| 4810612 | DAVID EVAN INC | 583 105 th  AVENUE N. UNIT 3 | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5813911 | David F. Szewczyk, P.A. | 124 Saratoga Ave | | | | Bangor | ME | 04401 | |
| 5813911 | David F. Szewczyk, P.A. | One Cumberland Place | Suite 314 | | | Bangor | ME | 04401 | |
| 4887127 | DAVID FAGAN | SEARS OPTICAL 1535 | 100 BROWARD MALL | | | PLANTATION | FL | 33388 | |
| 5589943 | DAVID FAILLACI | 591 SARATOGA CIR | | | | ALGONQUIN | IL | 60102 | |
| 4795175 | DAVID FALK | DBA 2HOTBRAZIL | BOX 1283 | | | SUMAS | WA | 98295 | |
| 5589944 | DAVID FEBRES | CAROLINA BUENAVENTURA | | | | CAROLINA | PR | 00983 | |
| 4849766 | DAVID FEELEY | 6217 LUPINE AVE | | | | Twentynine Palms | CA | 92277 | |
| 4814501 | DAVID FEINBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589945 | DAVID FERRELL | 10 PATTERSON CT | | | | PEEKSKILL | NY | 10566-6810 | |
| 4846526 | DAVID FLAKE | 193 E MEADOWLARK | | | | Snowflake | AZ | 85937 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589946 | DAVID FLEISCHAKER | 821 NW 41ST ST | | | | OKLAHOMA CITY | OK | 73118 | |
| 4853080 | DAVID FLODEN | 140 SE BAYTREE DR | | | | Waukee | IA | 50263 | |
| 5589947 | DAVID FLORES | 183 OAKSPRINGS | | | | SAN ANSELMO | CA | 94960 | |
| 5589948 | DAVID FLOWERS | 4607 FREEPORT WAY | | | | DENVER | CO | 80239 | |
| 4834374 | DAVID FONT DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800755 | DAVID FOOTE | DBA VESALIUS HEALTH | 5777 PARK PLAZA CT | | | INDIANAPOLIS | IN | 46220 | |
| 4868385 | DAVID FORCHE | 5107 BREEZEWAY | | | | TOLEDO | OH | 43613 | |
| 4887256 | DAVID FORD | SEARS OPTICAL 2256 | 2600 WEST BEACH BLVD | | | BILOXI | MS | 39531 | |
| 4845459 | DAVID FOSTER | 137 SCOTT AVE | | | | Washington | PA | 15301 | |
| 5589949 | DAVID FOSTER | 135 YORKTOWN DR | | | | RUTHER GLEN | VA | 22546 | |
| 4786826 | David Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589950 | DAVID FRANKLIN | 720 N OHIO AVE | | | | FREMONT | OH | 43420 | |
| 5589951 | DAVID FRANKS | 8766 CHAFFEE RD | | | | ARLINGTON | TN | 38002 | |
| 4826229 | DAVID FRAZIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589952 | DAVID FREDRICKSON | 2851 TEXAS AVE | | | | GRAND JUNCTION | CO | 81501 | |
| 5589953 | DAVID G ABSHIRE | 5511 JOE SAYERS AVE | | | | AUSTIN | TX | 78756 | |
| 4814502 | DAVID G BEECH REVOCABLE LIVING TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789374 | DAVID G. KEMP, DDS, PC(ASSIGNOR);FELICIADURAN DDS, PA(ASSIGNEE). | 4030 Winder Hwy | | | | Flowery Branch | GA | 30542 | |
| 5795512 | DAVID G. KEMP, DDS, PC(Assignor);FELICIADURAN DDS, PA(Assignee). | 1375 NW 94th Way | | | | Oakland | CA | 94619 | |
| 5788761 | DAVID G. KEMP, DDS, PC(Assignor);FELICIADURAN DDS, PA(Assignee). | 1375 NW 94th Way | | | | Oakland | CA | 94619 | |
| 5589954 | DAVID GABRIEL | 2718 PEACH TREE ROAD | | | | STATESVILLE | NC | 28625 | |
| 5589955 | DAVID GALLEAR | 640 E JAYBIRD ST | | | | PAHRUMP | NV | 89048 | |
| 4860764 | DAVID GALLENSON | 1457 7TH STREET | | | | SANTA MONICA | CA | 90401 | |
| 4814503 | DAVID GALULLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589956 | DAVID GANT | 3550 E 135TH ST | | | | CLEVELAND | OH | 44120 | |
| 5589957 | DAVID GARCIA | 810 MCNEIL RD | | | | SANFORD | NC | 27330 | |
| 5589958 | DAVID GARDNER | 16970 E CARLSON DR 1632 | | | | PARKER | CO | 80134 | |
| 5589959 | DAVID GARRETT | JKADRIED | | | | LOS ANGELES | CA | 90008 | |
| 5589960 | DAVID GARZA | 3209 35TH APT 35 | | | | LUBBOCK | TX | 79413 | |
| 4834375 | DAVID GATENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814504 | DAVID GATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589961 | DAVID GAYDOS | 1525 COLRADO AVE | | | | FLINT | MI | 48506 | |
| 5589962 | DAVID GEIGER | 5231 OTTEN RD | | | | N RIDGEVILLE | OH | 44039 | |
| 5589963 | DAVID GENE GUNN | 7960 SIMMS ST | | | | WESTMINSTER | CO | 80005 | |
| 5589964 | DAVID GERCZAK | 1900 MAXWELL AVE APT 1 | | | | BALTIMORE | MD | 21222 | |
| 5589965 | DAVID GETZ | 8211 SW 26TH PL | | | | DAVIE | FL | 33328 | |
| 4848334 | DAVID GIBBS | 10 MEADOW LN | | | | Hampton | VA | 23666 | |
| 5589966 | DAVID GIBSON | 16 BAGWELL CIR | | | | GREENVILLE | NC | 29605 | |
| 4834376 | DAVID GIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814505 | DAVID GLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834377 | DAVID GLAUBERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834378 | DAVID GLEDHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800919 | DAVID GOLDBERG | DBA BABY BLOSSOM | 3775A PICKETT RD | | | FAIRFAX | VA | 22031 | |
| 5589967 | DAVID GOLDEN II | 1095 E GRAND BLVD | | | | FLINT | MI | 48505 | |
| 5589968 | DAVID GOMBERG | 2 MOSCOW RD | | | | W STOCKBRIDGE | MA | 01266 | |
| 5589969 | DAVID GOMESH | 6928 ANNAPOLIS QUAY CIR | | | | STOCKTON | CA | 95219 | |
| 5589970 | DAVID GONZALES | 2162 JOSEPH W HAWKEN WAY | | | | CHANDLER | AZ | 85286 | |
| 4834379 | DAVID GOODLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589971 | DAVID GOODSON | 24103 HIGHPOINT ROAD | | | | BRISTOL | VA | 24201 | |
| 4814506 | DAVID GORDON & LUCIA HELDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851509 | DAVID GORODETSKIY | 158 STONEGATE DR | | | | Staten Island | NY | 10304 | |
| 4880295 | DAVID GRAY PLUMBING | P O BOX 11303 | | | | JACKSONVILLE | FL | 32239 | |
| 4834380 | DAVID GREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589973 | DAVID GREENLAND | 8104 SR 162 | | | | PUYALLUP | WA | 98372 | |
| 5589975 | DAVID GREGORY | 3103 WEST CT | | | | FLORENCE | SC | 29505 | |
| 4834381 | DAVID GRIFFITHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589976 | DAVID GRIFFITHS | 12 MILLINGTON AVE | | | | HEWITT | NJ | 07421 | |
| 5589977 | DAVID GRIZZARD | 1207 DOGWOODHILLS DR | | | | GOODE | VA | 24556 | |
| 5589978 | DAVID GROSS | 101 COVEY LN NONE | | | | MOYOCK | NC | 27958 | |
| 4798028 | DAVID GROSSMAN | DBA DELTON | 5620 1ST AVE 3RD FLOOR | | | BROOKLYN | NY | 11220 | |
| 5589979 | DAVID GUERRERO | 4768 VALERO CT | | | | LAREDO | TX | 78046 | |
| 5589980 | DAVID QUINN | 3880 GILBERT AVE SE | | | | ROCKFORD | MN | 55373 | |
| 5589981 | DAVID GUY | MACI GUY | | | | BARNESVILLE | OH | 43713 | |
| 4868049 | DAVID H MARTIN EXCAVATING INC | 4961 CUMBERLAND HIGHWAY | | | | CHAMBERSBURG | PA | 17201 | |
| 5589982 | DAVID HAFFORD | 1 CITY VIEW DRIVE | | | | PRESQUE ISLE | ME | 04769 | |
| 5589983 | DAVID HAINLINE | 970 N LIBERTY | | | | OGDEN | UT | 84404 | |
| 5589984 | DAVID HALL | 120 SHERYL DRIVE | | | | SAN BRUNO | CA | 94066 | |
| 5589985 | DAVID HALVORSON | 8675 MARIGOLD CIR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5589986 | DAVID HANSON | 1645 INTERLAKEN PL E | | | | SEATTLE | WA | 98112 | |
| 5589987 | DAVID HARLOW | 1260 SCENIC LN | | | | BATH SPRINGS | TN | 38311 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589988 | DAVID HART | 4952 MISTYWOOD LN | | | | SHINGLE SPRIN | CA | 95682 | |
| 4845667 | DAVID HAUCK | 4021 NO 2 GREEN VALLEY RD | | | | New Albany | IN | 47150 | |
| 5589989 | DAVID HAUGE | 16830 E BURNSIDE ST | | | | PORTLAND | OR | 97233 | |
| 5589990 | DAVID HAUPT | 2140 KUHIO AVE 701 | | | | HONOLULU | HI | 96815 | |
| 5589991 | DAVID HAYES | PO BOX 104 | | | | VARNVILLE | SC | 29944 | |
| 5589992 | DAVID HEATH | 159 HIGH ST | | | | FAIRPORT | NY | 14450 | |
| 5589993 | DAVID HEATHER | 215 S LINCOLN ST | | | | STETSONVILLE | WI | 54480 | |
| 5589994 | DAVID HEATHER B | 22 ELMSFORD RD | | | | NEW CITY | NY | 10956 | |
| 4849125 | DAVID HEDIN | 615 LANDMARK RD | | | | Conway | SC | 29527 | |
| 5589995 | DAVID HENRY | 626 SPELL ST | | | | HOUSTON | TX | 77022 | |
| 4826230 | DAVID HENRY SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849102 | DAVID HERNANDEZ | 1229 N PITT ST | | | | Carlisle | PA | 17013 | |
| 5589997 | DAVID HERNANDEZ | 5010 GRINNELL ST | | | | LUBBOCK | TX | 79416 | |
| 4814507 | DAVID HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5589998 | DAVID HERRERA | 58 GREEN HILLS CT | | | | LAS VEGAS | NV | 89012 | |
| 5589999 | DAVID HERSHBERGER | 735 D SHALIMAR | | | | MT VERNON | OH | 43050 | |
| 5590000 | DAVID HETTENBACH | 236445 ASHLAND AVE | | | | CRETE | IL | 60417 | |
| 4814508 | DAVID HETTICK AND SANDRA WASZAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590001 | DAVID HICKMOND | 2510 MCARTHUR LANDING CIR | | | | FAYETTEVILLE | NC | 28311 | |
| 4845824 | DAVID HINES | 2301 FARRINGTON AVE APT 204 | | | | Alexandria | VA | 22303 | |
| 5590003 | DAVID HOCKER | 12100 VERTEREE RD | | | | UTICA | KY | 42376 | |
| 4854604 | DAVID HOCKER & ASSOCIATES, INC. | HOCKER DEVELOPMENTS, INC. | C/O DAVID HOCKER & ASSOCIATES, INC. | 620 PARK PLAZA DRIVE | | OWENSBORO | KY | 42301-5483 | |
| 4834382 | DAVID HOENIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590005 | DAVID HOLLAND | 400 ERNEST W | | | | KENNESAW | GA | 30144 | |
| 5590006 | DAVID HOLMAN | 20785 GEORGIA AVE N | | | | FOREST LAKE | MN | 55025 | |
| 4795583 | DAVID HOLT | DBA UBOXES LLC | 3521 ENTERPRISE WAY | | | MIRAMAR | FL | 33025 | |
| 4800775 | DAVID HOLT | DBA UBOXES LLC | 2201 SW 145TH AVE SUITE 207 | | | MIRAMAR | FL | 33027 | |
| 4863441 | DAVID HOLT | 2226 LOSAK ROAD | | | | LORENA | TX | 76655 | |
| 5590007 | DAVID HONAKER | 739 KANAWHA STATE FORREST | | | | CHARLESTON | WV | 25314 | |
| 5590008 | DAVID HOPPE | 12331 ALEXANDRIA | | | | SAN ANTONIO | TX | 78233 | |
| 4517662 | David Horn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590009 | DAVID HOUTS | 432 VEIT ST APT 1 | | | | WAPAKONETA | OH | 45895 | |
| 4805507 | DAVID HUANG | C/O WORLD RICHMAN CORP | 2505 BATH RD | | | ELGIN | IL | 60124 | |
| 5795513 | David Huang | 2505 BATH RD | | | | ELGIN | IL | 60124 | |
| 5789549 | David Huang | 2505 BATH RD | | | | ELGIN | IL | 60124 | |
| 4826231 | DAVID HUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590010 | DAVID HUANG | 23200 SE 135TH CT | | | | ISSAQUAH | WA | 98027 | |
| 5590011 | DAVID HUANTE | 2405 S WILMA AVE | | | | COMMERCE | CA | 90040 | |
| 5590012 | DAVID HUBER | 4344 39 12 AVE S | | | | FARGO | ND | 58104 | |
| 5590013 | DAVID HUDSON | 5260 TABNER MOORE RD | | | | APPLE GROVE | WV | 25502 | |
| 5590014 | DAVID HUDSPATH | 2375 ISSAQUAH ST | | | | CUYAHOGA FLS | OH | 44221 | |
| 4849681 | DAVID HUFHAM | 1230 S TIMBERLAND TRL | | | | Altamonte Springs | FL | 32714 | |
| 5590015 | DAVID HUMPHRIES | 1060 KAMEHAMEHA HIGHWAY UNIT 4 | | | | PEARL CITY | HI | 96782 | |
| 5590016 | DAVID HURST | 102 LAKEWAY | | | | VICTORIA | TX | 77905 | |
| 5590017 | DAVID HUTCHISON | 2514 SEXTON RD | | | | NOVI | MI | 48377 | |
| 4799769 | DAVID HYMAN | DBA VISION GRAPHICS | 3680 INVESTMENT LN SUITE 1 | | | WEST PALM BEACH | FL | 33404 | |
| 4846668 | DAVID IANACONE | 2335 COMPASS POINTE DR | | | | Vero Beach | FL | 32966 | |
| 4798904 | DAVID INGEMI | DBA PROMAX SUPPLY | 99 WASHINGTON ST | | | MELROSE | MA | 02176 | |
| 5590018 | DAVID IRWIN | 6022 SOUTHLAND DR | | | | ERIE | PA | 16509 | |
| 4814509 | DAVID ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405179 | DAVID J HARKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590019 | DAVID J HILLAIRE | 3452 VELMA RD | | | | BELLINGHAM | WA | 98226 | |
| 4885675 | DAVID J KAIRYS OD | PROFESSIONAL VISION CENTER | 269 T L | | | DUBAS | PA | 15801 | |
| 5590020 | DAVID J KAIRYS OD | 269 T L | | | | DUBAS | PA | 15801 | |
| 4867114 | DAVID J KORVER OD | 4117 LINCOLN WAY | | | | SIOUX CITY | IA | 51106 | |
| 4852668 | DAVID J LYNN | 1787 Pointe Dr | | | | Reynoldsburg | OH | 43068-2675 | |
| 5590021 | DAVID J MILLIRON | 33833 NORTH GALAXY LANE | | | | SIOUX FALLS | SD | 57107 | |
| 4808857 | DAVID J NORRIS | SUCCESSOR TRUSTEE OF THE NORRIS LIVING | TRUST DATED APRIL 23, 1992 | 19835 NW NESTUCCA DR | | PORTLAND | OR | 97229 | |
| 5590022 | DAVID J NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590022 | DAVID J NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590023 | DAVID J PEREZ | 1380 UNIVERSITY AVE 5G | | | | BRONX | NY | 10452 | |
| 5590024 | DAVID J RHEA | 3716 TAMMY CIR | | | | ROCKFORD | TN | 37853 | |
| 5590025 | DAVID J VOLPE | 4347 FOXHAVEN AVE NW | | | | CANTON | OH | 44718 | |
| 5819538 | David J. Gariepy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| | David J. Norris, Successor Trustee of The Norris Living | | | | | | | | |
| 4793777 | Trust dated April 23, 1992 | 19835 Northwest Nestucca Drive | | | | Portland | OR | 97229 | |
| 4810727 | DAVID J. SHAY | 2145 ROSE STREET | | | | SARASOTA | FL | 34239 | |
| 5590026 | DAVID JACKSON | 277 RATCLIFF RD | | | | BEAVER | OH | 45613 | |
| 5590027 | DAVID JACOBSON | 1813 136TH PL SE | | | | BELLEVUE | WA | 98005 | |
| 4848990 | DAVID JACQUES | 5913 STONEVIEW DR | | | | Culver City | CA | 90232 | |
| 5590028 | DAVID JARDIN | 15 SHARPE ST | | | | COVENTRY | RI | 02817 | |
| 5590029 | DAVID JAUREGUI | 316 ARIZONA ST | | | | HURLEY | NM | 88043 | |
| 5590030 | DAVID JEMISON | 351 CHINBEE RD | | | | TALLADEGA | AL | 35160 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590031 | DAVID JEMMA | 11721 SE 238TH PL | | | | KENT | WA | 98031 | |
| 5590032 | DAVID JENNIF GROSS COLDWELL | 103 DANIEL DR | | | | GEORGETOWN | KY | 40324 | |
| 4795578 | DAVID JEREMIAS | DBA TDVV | 2 KROLLA DR #302 | | | MONROE | NY | 10950 | |
| 5590033 | DAVID JOHNS | 1539 W 23 ST | | | | HOUSTON | TX | 77008 | |
| 5590034 | DAVID JOHNSON | 1211 VAN BIBBER | | | | MIAMI | FL | 33142 | |
| 5590035 | DAVID JOHNSTON | 135 ROAD 3141 | | | | AZTEC | NM | 87410 | |
| 5590036 | DAVID JONES | 1430 N LUNA AVE | | | | CHICAGO | IL | 60651 | |
| 5590037 | DAVID JORDAN | 114 SOMERSET DR | | | | GOLDSBORO | NC | 27530 | |
| 5590038 | DAVID JOSEFINO | 140 E FRONT ST 6 | | | | TRENTON | NJ | 08608 | |
| 4533723 | DAVID JR, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590039 | DAVID JUNIOR | 3639 SCONE | | | | LIVONIA | MI | 48154 | |
| 5590040 | DAVID JURY | PO BOX 1412 | | | | ALAMEDA | CA | 94501 | |
| 4892390 | David Kairys OO | 269 Treasure Lake | | | | DuBois | PA | 15801 | |
| 4892390 | David Kairys OO | David J Kairys | 5522 Shaffer Rd Unit 127 | | | DuBois | PA | 15801 | |
| 4846913 | DAVID KAISER | 2111 297TH PL | | | | Missouri Valley | IA | 51555 | |
| 5590041 | DAVID KALBACH | 413 E 10TH ST | | | | LEADVILLE | CO | 80461 | |
| 5590042 | DAVID KANORA | 14700 BOOKER T WAHINGTON BLVD | | | | MIAMI | FL | 33176 | |
| 4834383 | DAVID KAPLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849334 | DAVID KEENE | 3805 BUGATTI WAY | | | | Modesto | CA | 95356 | |
| 4850725 | DAVID KEHLE ARCHITECT | 1916 BONAIR DR SW | | | | SEATTLE | WA | 98116 | |
| 4826232 | DAVID KELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590043 | DAVID KENLINE | 2678 N STATE ROUTE 123 | | | | LEBANON | OH | 45036 | |
| 4887562 | DAVID KENNEY | SEARS OPTICAL LOCATION 2028 1968 | 2421 CATALINA AVENUE APT 533 | | | OCEANSIDE | CA | 92056 | |
| 4809746 | David Kiljanowicz | 215 Siesta Way | | | | Sonoma | CA | 95476 | |
| 5590044 | DAVID KIM | 2904 FRAGANCIA AVE | | | | HACIENDA HEIG | CA | 91745 | |
| 4800490 | DAVID KIOKO | DBA DIGITALOCUS.COM | 20203 GOSHEN RD SUITE #382 | | | GAITHERSBURG | MD | 20879 | |
| 4826233 | DAVID KIRSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590045 | DAVID KISICH | 620 SOUTH PARK RD | | | | HOLLYWOOD | FL | 33021 | |
| 4834384 | DAVID KNAPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590046 | DAVID KOBYLINSKI | 2613 TILBURY AVE | | | | PITTSBURGH | PA | 15217 | |
| 4834385 | DAVID KOERBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874771 | DAVID KOSS AVS | DAVID KOSS | 664 N MACON STREET | | | BEMENT | IL | 61813 | |
| 4850804 | DAVID KOZAK | 1514 MARYLAND ST | | | | Houston | TX | 77006 | |
| 4886868 | DAVID KRAFCHAK | SEARS MCKINLEY MALL | 5 3701 MCKINLEY PKY | | | BUFFALO | NY | 14219 | |
| 4847090 | DAVID KREJCAREK | 4931 W MAPLE LEAF CIR | | | | Milwaukee | WI | 53220 | |
| 5810053 | David Kronstat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851795 | David Kuelker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848379 | David Kuelker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590047 | DAVID KURTS | 165 OAK STREET APT 8 | | | | ROSWELL | GA | 30075 | |
| 5590048 | DAVID L BUXTON | 722 KINGSMARK DR | | | | HOUSTON | TX | 77094 | |
| 5590049 | DAVID L CLOSE | 175 NE CHANCELLOR CT | | | | HILLSBORO | OR | 97124 | |
| 5590050 | DAVID L DECKELEVER | 10100 166TH ST W | | | | LAKEVILLE | MN | 55044 | |
| 5590051 | DAVID L DION | 13 HIGH ST | | | | NOANK | CT | 06340 | |
| 4800516 | DAVID L DUPLESSIS | DBA FONG KAI USA | 2525 CARTER DRIVE | | | CARROLLTON | TX | 75006 | |
| 5590052 | DAVID L KIDD | 30222 BRIORWOOD RD | | | | PAYNESVILLE | MN | 56362 | |
| 4846045 | DAVID L MARBLE | 13511 GREENWAY DR | | | | SUGAR LAND | TX | 77498 | |
| 4870778 | DAVID L MEYER | 7918 GROVE ROAD | | | | EDWARDSVILLE | IL | 62025 | |
| 5590054 | DAVID L PERSON | 2291 BUFFALO ST | | | | SAINT PAUL | MN | 55110 | |
| 5590055 | DAVID L SEXTON | 27630 FISHER LN | | | | DADE CITY | FL | 33525 | |
| 5820360 | DAVID L SOWIZRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590056 | DAVID L THOMPSON | 3930 MAINST GOOD HOPE | | | | WASHINGTON CH | OH | 43160 | |
| 5791299 | DAVID L. LONG | ATTN: DAVID L. LONG OR BECKY STEBBINS | 5475 G STREET | | | CHINO | CA | 91710 | |
| 5795514 | David L. Long | 5475 G Street | | | | Chino | CA | 91710 | |
| 5792013 | DAVID L. TEMPLER INSURANCE AGENCY, LLC | DAVID TEMPLER | 9715 WOODS DRIVE, UNIT 308 | | | SKOKIE | IL | 60077 | |
| 5795515 | David L. Templer Insurance Agency, Llc | 9715 Woods Drive, Unit 308 | | | | Skokie | IL | 60077 | |
| 5590057 | DAVID LACEY | 2725 WEST 16 TH STREET | | | | ANDERSON | IN | 46011 | |
| 4814510 | DAVID LADRECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590058 | DAVID LANGDON | 1114 S MAIN ST | | | | JACKSONVILLE | IL | 62650 | |
| 4814511 | DAVID LANGON CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590059 | DAVID LARSEN | 1191 BIRCH AVE | | | | CLOVIS | CA | 93611 | |
| 4834386 | DAVID LARUSSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590060 | DAVID LATHAM | 3845 DOUGLAS DAM | | | | KODAK | TN | 37764 | |
| 5590061 | DAVID LAU | 66 ORCHARD ST | | | | NEW YORK | NY | 10002 | |
| 5590062 | DAVID LAUR | PO BOX 2731 | | | | BIG BEAR CITY | CA | 92315 | |
| 4834387 | DAVID LAURANCE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590063 | DAVID LAUTENSCHLAGER | 5608 CHATEAU LN NONE | | | | EDMOND | OK | 73034 | |
| 5590064 | DAVID LAVERNE | 237 WEST GRANT LINE RD 134 | | | | TRACY | CA | 95376 | |
| 4834388 | DAVID LAWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590065 | DAVID LEE | 14590 CYPRESS ST | | | | SAN LEANDRO | CA | 94579 | |
| 5590066 | DAVID LEEA | 3408 WEST 95TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5590067 | DAVID LEEA A | 3408 W 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5590068 | DAVID LEHMER | 9527 SHORT LEAF | | | | SHREVEPORT | LA | 71118 | |
| 4908253 | David Leikwold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590069 | DAVID LELLISON | 6047 GRANDVILLE AVE | | | | DETROIT | MI | 48228 | |
| 5590070 | DAVID LEMON | 457 BEAUMONT ST | | | | HAMPTON | VA | 23669 | |
| 4848423 | DAVID LEO PALMER CONSTRUCTION LLC | 1048 MERWIN RD | | | | New Kensington | PA | 15068 | |
| 5849905 | David Leonard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786868 | David Leonard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590071 | DAVID LEVY | 7061 ABOREAL DR | | | | DALLAS | TX | 75231 | |
| 4814512 | DAVID LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590072 | DAVID LEWIS | 1010B 53 AVE W | | | | MUKILTEO | WA | 98275 | |
| 5590073 | DAVID LICHELLE | 1961 PERIDOT CIRCLE | | | | KISSIMMEE | FL | 34743 | |
| 4801009 | DAVID LIEU | DBA METTADALI YOGA | 1720 WELLS BRANCH PKWY APT 6104 | | | AUSTIN | TX | 78728-7084 | |
| 5590074 | DAVID LINDSEY | 419 W PLAZA DR UNIT 2 | | | | WESTMONT | IL | 60559 | |
| 5590075 | DAVID LININGER | 45125 RIVEREDGE DRIVE | | | | PLYMOUTH | MI | 48170 | |
| 5590076 | DAVID LISA | 701 H STREET APT W | | | | CENTRALIA | WA | 98531 | |
| 5590077 | DAVID LLANAS | 101 N MCCOLL RD | | | | MCALLEN | TX | 78501 | |
| 5590078 | DAVID LOCKWOOD | 1008 SQUIRES MANOR LN | | | | PITTSBURGH | PA | 15219 | |
| 5590080 | DAVID LOPEZ | 1816 AHALF HOMES | | | | RACINE | WI | 53405 | |
| 4814513 | DAVID LORENZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834389 | DAVID LOTKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590081 | DAVID LUCERO | 2202 A COLLINS DR | | | | LAS VEGAS | NM | 87701 | |
| 5590082 | DAVID LUGO RIVERA | CALLE 11 PARCELA 296 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 5590083 | DAVID LUM | 8115 RIVER ROAD | | | | BALDWINSVILLE | NY | 13027 | |
| 5590084 | DAVID M ANDERSON | 2411 PLEASANT RDG | | | | HOWELL | MI | 48843 | |
| 4850831 | DAVID M AZAR | 59 MERCIER AVE | | | | DORCHESTER CENTER | MA | 02124 | |
| 4887437 | DAVID M BOSAK OD PLLC | SEARS OPTICAL LOCATION 1170 | 3131 E MICHIGAN AVE | | | LANSING | MI | 48912 | |
| 4886840 | DAVID M FAGAN OD PA | SEARS LOCATION NUMBER 1354 | 1317 NE 23RD ST | | | WILTON MANORS | FL | 33305 | |
| 5795516 | David M Lewis | 21800 Oxnard St | Suite 980 | | | Woodland Hills | CA | 91367 | |
| 5792014 | DAVID M LEWIS | 21800 OXNARD ST | SUITE 980 | | | WOODLAND HILLS | CA | 91367 | |
| 4136110 | David M Lummas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590085 | DAVID M LUND | 885 20TH ST NW | | | | DANVERS | MN | 56231 | |
| 4854481 | DAVID M PETERS AND CHARLES A KEKUMANO | C/O QUEEN LILʻUOKALANI TRUST , TRUSTEES OF THE LILʻUOKALANI TRUST | 1100 ALAKEA ST | SUITE 1100 | | HONOLULU | HI | 96813 | |
| 4847351 | DAVID M REESE | 4205 CORTE CT | | | | OCEANSIDE | CA | 92057-6480 | |
| 4887414 | DAVID M WEISS | SEARS OPTICAL LOCATION 1114 | 620 OAK DRIVE | | | FAR ROCKAWAY | NY | 11691 | |
| 4851212 | DAVID MA | 593 IROQUOIS TRL | | | | Carol Stream | IL | 60188 | |
| 5590086 | DAVID MACDOUGALL | 21612 APPLEGATE CT | | | | SANTA CLARIT | CA | 91390 | |
| 5590087 | DAVID MACDEONIA | 2901 MISTY MEDOW COURT | | | | CROFTON | MD | 21114 | |
| 4849164 | DAVID MADROJS | 836 BELHAVEN DR | | | | Orlando | FL | 32828 | |
| 5590088 | DAVID MAISONAVE | RES LA SEYBA CALLE 2 F1 | | | | CEIBA | PR | 00735 | |
| 5791372 | DAVID MANDELBAUM & PETER LEVINE | ATTN: KELLY FITZPATRICK | 1051 BLOOMFIELD AVENUE | P O BOX 1276 | | CLIFTON | NJ | 07012 | |
| 5795517 | David Mandelbaum & Peter Levine | 1051 Bloomfield Avenue | P O Box 1276 | | | Clifton | NJ | 07012 | |
| 4854839 | DAVID MANDELBAUM & PETER LEVINE | LEVCOM WALL PLAZA ASSOCIATES | C/O JK MANAGEMENT, LLC | 303 BEVERLY ROAD | | BROOKLYN | NY | 11218 | |
| 5590089 | DAVID MANGERI | 9 ROGERS LANE | | | | SOMERS | NY | 10589 | |
| 5590090 | DAVID MANRIQUE | 9311 KIOWA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5590091 | DAVID MARACLE | 5162 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | |
| 5590092 | DAVID MARIA | 4008 WEST 23 | | | | CLEV | OH | 44109 | |
| 5590093 | DAVID MARKS | 1820 THICKET LN | | | | TRACY | CA | 95376 | |
| 4850651 | DAVID MARTIN | 2234 REGENCY DR | | | | BESSEMER | AL | 35022 | |
| 5590094 | DAVID MARTINEZ | URB EL PALMAR A18 | | | | ARROYO | PR | 00714 | |
| 5590095 | DAVID MARTINEZ ROJAS | 226 W RESERVOIR RD | | | | WOODSTOCK | VA | 22664 | |
| 4500503 | DAVID MARTINEZ, SEBASTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590096 | DAVID MARY ANN LOPEZ | 20617 ALVA AVEAPT-2 | | | | RIVERDALE | CA | 93656 | |
| 5590097 | DAVID MASIEL | 2115 S DANA ST APT B | | | | ANAHEIM | CA | 92802 | |
| 5590099 | DAVID MATHEWS | 8356 N FIRETHIRON AVE | | | | TUCSON AZ | AZ | 85741 | |
| 5590100 | DAVID MATSEN | 9702 93RD AVE N | | | | MAPLE GROVE | MN | 55369 | |
| 4834390 | DAVID MAUCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590101 | DAVID MCCAERA | 159 SOUTHVILLE RD NONE | | | | SOUTHBOROUGH | MA | 01772 | |
| 5590102 | DAVID MCCASLAND | 33011 PRIVATE RD 29 | | | | ELIZABETH | CO | 80107 | |
| 5590103 | DAVID MCCROSKEY | 173 MOUNTAIN VIEW LN | | | | HEISKELL | TN | 37754 | |
| 4814514 | DAVID MCDONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590104 | DAVID MCELVEEN | 816 ST PHILIP ST | | | | NEW ORLEANS | LA | 70116 | |
| 4834391 | David McGreevy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590105 | DAVID MCINTYRE | 1921 WEST TRADE STREET | | | | CHARLOTTE | NC | 28216 | |
| 5590106 | DAVID MCKAY | 5 ABBY LANE | | | | RICHMOND | ME | 04357 | |
| 5590107 | DAVID MCKENZIE | PO BOX 461 | | | | STEVENSON | WA | 98648 | |
| 5590108 | DAVID MCKNIGHT | 1553 DELUCCHI LN | | | | RENO | NV | 89502 | |
| 5590110 | DAVID MCQUARRIE | 1300 SARATOGA | | | | VENTURA | CA | 93002 | |
| 5590111 | DAVID MCWHORTER | 16103 MAPLE ST | | | | LAURELVILLE | OH | 43135 | |
| 5590112 | DAVID MEDELLIN | 4262 POST OAK RD | | | | BEEVILLE | TX | 78102 | |
| 4873678 | DAVID MEDINA | CALLE 16 J-20 BELLA VISTA | | | | BAYAMAN | PR | 00957 | |
| 4850949 | DAVID MEDINA PEREZ | 814 CALLE MAR VIS | | | | Oxnard | CA | 93030 | |
| 5590113 | DAVID MELL | 2424 SAINT GEORGE ST APT C | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5590114 | DAVID MELTON | 8038 WITHROW CT | | | | FAIR OAKS | CA | 95628 | |
| 5590115 | DAVID MENDIOLA | 1601 HIBISCUS CIR | | | | LAREDO | TX | 78041 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590116 | DAVID MERRING | 7148 STATE ROUTE 21 | | | | ALMOND | NY | 14804 | |
| 5590117 | DAVID MEYER | 704 PARKSIDE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 4826234 | DAVID MICHAEL MILLER ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810451 | DAVID MICHELSON | 720 PINE VALE CT. | | | | NAPLES | FL | 34104 | |
| 4810483 | DAVID MICHELSON | 1750 J & C BLVD. STE- 3 | | | | NAPLES | FL | 34109 | |
| 5590118 | DAVID MIEDING | 1043 NEVADA ST | | | | RENO | NV | 89503 | |
| 5590119 | DAVID MIKE | 30178 NINA DR | | | | LACOMBE | LA | 70445 | |
| 5590120 | DAVID MILES | 908 CHILDERS AVE | | | | BENBROOK | TX | 76126 | |
| 5590121 | DAVID MILIAN | 371 JOLLY ROAD APT 1 | | | | CALHOUN | GA | 30701 | |
| 4834392 | DAVID MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590122 | DAVID MILLER | 1021 DAVIS ST | | | | BOGALUSA | LA | 70436 | |
| 4887170 | DAVID MILLER OD | SEARS OPTICAL 1733 | 87 N CROSS CNTY PKWY | | | YONKERS | NY | 10704 | |
| 5590123 | DAVID MILLICH | 5400 12TH AVE SW | | | | NAPLES | FL | 34116 | |
| 4849318 | DAVID MILLS | 131 SALEM CREEK DR | | | | Goose Creek | SC | 29445 | |
| 5590124 | DAVID MITCHELL | 13207 N FOREST DR | | | | CAMBBY | IN | 46113 | |
| 5590125 | DAVID MITTENTHAL | 801 SE 11TH AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| 4804827 | DAVID MONDRUS | DBA REDBOXJEWELS.COM | 889 WAVERLY AVE | | | HOLTSVILLE | NY | 11742 | |
| 5590127 | DAVID MONEMA | 1802 WILLOW CIR | | | | COLORADO SPG | CO | 80906 | |
| 5590128 | DAVID MONTIS | 816 2ND ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5590129 | DAVID MOORE | 3324 CEDER AVE APT 2 | | | | LOS ANGELES | CA | 90006 | |
| 5590130 | DAVID MORALES | 2430 JACKSON ST | | | | OXNARD | CA | 93033 | |
| 4847718 | DAVID MORRIS | 107 BRANTHOOVER ST | | | | Belle Vernon | PA | 15012 | |
| 4802501 | DAVID MORRIS | DBA MAKEADEAL-US | 8 BREEZEWOOD DR | | | CANONSBURG | PA | 15317-1863 | |
| 4849632 | DAVID MORRISON | 116 IVY CIR | | | | Pelham | AL | 35124 | |
| 5590131 | DAVID MORRISSEY | 5393 GREEN AVE | | | | HUDSONVILLE | MI | 49426 | |
| 5590132 | DAVID MOSELEY | 41647 RETSINA ST | | | | PALMDALE | CA | 93551 | |
| 4870162 | DAVID MOSHER | 704 AVENUE G | | | | FORT MADISON | IA | 52627 | |
| 5590133 | DAVID MUNOZ | 11711 CATANIA VILLA CAPRI | | | | SAN JUAN | PR | 00924 | |
| 4887109 | DAVID MURATORI | SEARS OPTICAL 1455 | 3853 BURBANK RD WAYNE TOWN PLA | | | WOOSTER | OH | 44691 | |
| 4528686 | DAVID MURILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590134 | DAVID MURPHY | 287 MOUNT CURVE BLVD NONE | | | | SAINT PAUL | MN | 55105 | |
| 4852284 | DAVID N CONTRACTING | 172-35 HIGHLAND AVE UNIT 3G | | | | Jamaica | NY | 11432 | |
| 4391774 | DAVID NALLATHAMBI, ABITHASANTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590135 | DAVID NELSON | 252 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | |
| 4814515 | DAVID NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873023 | DAVID NELSON ENTERPRISES LTD | BESTECH MECHANICAL | 207 COMMERCE DR STE 401 | | | DALLAS | GA | 30132 | |
| 4852197 | DAVID NEWSOME | 3439 SUNNYSIDE AVE | | | | Philadelphia | PA | 19129 | |
| 5590137 | DAVID NICHELSON | 21550 BEECHWOOD RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5590138 | DAVID NICHOLS | 4694 WOODBEND LN | | | | SN BERNRDNO | CA | 92407 | |
| 5590139 | DAVID NORMA | CARR 702 KM 3 6 | | | | COAMO | PR | 00769 | |
| 5590141 | DAVID NOVESKE | 11295 MOUNT HOPE CHURCH R | | | | DOSWELL | VA | 23047 | |
| 5791284 | DAVID NYDES | ATTN: DAVID NYDES | P O BOX 4247 | | | SANTA FE | NM | 87502-4247 | |
| 5795518 | David Nydes | P O Box 4247 | | | | Santa Fe | NM | 87502-4247 | |
| 5590142 | DAVID OAKES | 19865 MCDONALD CT | | | | SAEGERTOWN | PA | 16433 | |
| 4850784 | DAVID ODONNELL | 3920 SATURN ST | | | | Flower Mound | TX | 75028 | |
| 5590143 | DAVID OELKERS | 1735 HEWITT AVE | | | | ST PAUL | MN | 55104 | |
| 5590144 | DAVID OLIG | 5668 ROOF AVE | | | | PORTAGE | IN | 46368 | |
| 5590145 | DAVID OQUENDO SANCHEZ | CALLE MUNOZ RIVERA 77 | | | | CAGUAS | PR | 00725 | |
| 5590146 | DAVID OROPEZA | 3026 VERDE ST APT 6 | | | | BAKERSFIELD | CA | 93304 | |
| 5590147 | DAVID OROZCO | 385 CLENDENIN PKWY | | | | RIPON | CA | 95366 | |
| 5590148 | DAVID ORTIZ | 319 N 11TH ST | | | | LEBANON | PA | 17046 | |
| 5590149 | DAVID OSORIO | HC 01BOX 6170 | | | | HATILLO | PR | 00659 | |
| 4434225 | DAVID OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434225 | DAVID OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590150 | DAVID OYA | 1520 LIHOLIHO ST | | | | HONOLULU | HI | 96822 | |
| 4858964 | DAVID P BURGMAN | 112 WELLINGTON ROAD | | | | LANCASTER | PA | 17603 | |
| 4779230 | DAVID P LEIBOWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808847 | DAVID P MARTIN, AS RECEIVER | C/O HARRIS BEACH, PLLC | 333 W. WASHINGTON STREET, SUITE 200 | | | SYRACUSE | NY | 13202 | |
| 4132434 | David P Mesewicz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590152 | DAVID PAGAN | 38 MAPLE ST APT 10 | | | | MARLBOROUGH | MA | 01752 | |
| 5590153 | DAVID PAINE | 16C GARABEDIAN DRIVEROCKINGHAMO- | | | | SALEM | NH | 03079 | |
| 5590154 | DAVID PARKER | 700 E NORTHERN LIGHTS BLV | | | | ANCHORAGE | AK | 99503 | |
| 4852053 | DAVID PARKS | 2741 WINDING LN | | | | Antioch | CA | 94531 | |
| 5590155 | DAVID PARRA | 2326 E PIRU ST | | | | COMPTON | CA | 90222 | |
| 4853120 | DAVID PARSONS | 23 HAYES RD | | | | East Hampton | CT | 06424 | |
| 4845820 | DAVID PATEK | 688 MELISSA DR | | | | Bolingbrook | IL | 60440 | |
| 5590156 | DAVID PATINO | CARR 414 KM 29 INT | | | | RINCON | PR | 00677 | |
| 5590157 | DAVID PATTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590158 | DAVID PAUL CAMACHO | 2732 N CHATHAM CT | | | | GREENVILLE | NC | 27834 | |
| 5590159 | DAVID PENA | 4600 HYDE PARK | | | | NIAGARA FALLS | NY | 14305 | |
| 5590161 | DAVID PERKINS | 6753 SHELLEY DR | | | | MADISON | OH | 44057 | |
| 4849846 | DAVID PERRY | 180 EZEKIEL DR | | | | Ridgeville | SC | 29472 | |
| 5590162 | DAVID PERRY | 119 N WALNUT ST APT 4 | | | | HARRISON | OH | 45030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590163 | DAVID PETERSEN | 3512 MAJOR AVE N | | | | CRYSTAL | MN | 55422 | |
| 5590164 | DAVID PETTYAWAY | PO BOX 326 | | | | HAMPTON | VA | 23669 | |
| 4877894 | DAVID PEYSER SPORTSWEAR INC | JUNIOR GALLERY | P O BOX 9171, 90 SPENCE ST | | | BAY SHORE | NY | 11706 | |
| 4847510 | DAVID PFAUTZ | 1960 ALCOTT RD | | | | York | PA | 17406 | |
| 5590165 | DAVID PHAN | 238 SW END BLVD | | | | QUAKERTOWN | PA | 18951 | |
| 4814516 | DAVID PHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814517 | DAVID PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590166 | DAVID PICCOLO | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5590168 | DAVID PIERCE | 20648 COSHOCTON RD | | | | MOUNT VERNON | OH | 43050 | |
| 4851014 | DAVID PINGATORE | 5809 BROADWAY | | | | Oakland | CA | 94618 | |
| 5590169 | DAVID PISCOPO | 24 GLEN DENIN DR | | | | SALEM | NH | 03079 | |
| 4850349 | DAVID PITONYAK | 613 MAPLE ST | | | | Fort Morgan | CO | 80701 | |
| 4814518 | DAVID PITTS REPAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834393 | DAVID PIZUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590170 | DAVID PONSFORD | 3560 W 61ST ST | | | | CLEVELAND | OH | 44102 | |
| 5590171 | DAVID POOLE | 209 ROUSE ST | | | | BISCOE | NC | 27209 | |
| 4847646 | DAVID POOLE | 416 W 70TH ST | | | | Chicago | IL | 60621 | |
| 5590172 | DAVID PRATT | 34 COLONIAL DR | | | | MONROE | LA | 71203 | |
| 5590173 | DAVID PRICE | PO BOX 8434 | | | | SAVANNAH | GA | 31412 | |
| 4794211 | David Queller & Co | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794212 | David Queller & Co | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794210 | David Queller & Co | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590174 | DAVID QUESENBURY | 1227 S 101 ST EAST AVE | | | | TULSA | OK | 74128 | |
| 5590176 | DAVID QUINLAN | 50 GLEN ROY ROAD | | | | NOTTINGHAM | PA | 19362 | |
| 5590177 | DAVID QUINTERO | 7670 TANGELO AVE | | | | FONTANA | CA | 92336 | |
| 5404996 | DAVID R CRANSHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800106 | DAVID R STANLEY | DBA SPORTING UP | 11555 W 83RD TER | | | LENEXA | KS | 66214 | |
| 5590178 | DAVID R TVERBERG | 445 W MCKINLEY ST | | | | OWATONNA | MN | 55060 | |
| 4862293 | DAVID R WOODSON | 19211 LANGE ST | | | | LANSING | IL | 60438 | |
| 4910563 | David R. Cranshaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907151 | David R. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834394 | DAVID RABENSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846254 | DAVID RACE | 8175 FALDO AVE | | | | Hemet | CA | 92545 | |
| 4810537 | DAVID RAHLA | 9681 SE HIGHBORNE WAY | | | | HOBE SOUND | FL | 33455 | |
| 5590179 | DAVID RALEIGH | PO BOX 675847 | | | | RCHO SANTA FE | CA | 92067 | |
| 4834395 | DAVID RAMAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590180 | DAVID RAMIRES | CALLE J RIVERA GAUTIER NU | | | | SAN JUAN | PR | 00921 | |
| 5590181 | DAVID RAMIREZ | 16631 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78257 | |
| 5590182 | DAVID RAYCHARD | 34 WHALEBACK ROAD | | | | LIMINGTON | ME | 04049 | |
| 5590183 | DAVID REBER | 2620 N BARTLETT AVE | | | | MILWAUKEE | WI | 53211 | |
| 4134165 | David Reber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590184 | DAVID REED | PO BOX 1104 | | | | FORESTDALE | MA | 02644 | |
| 4864707 | DAVID REESE | 2780 DIVISION RD | | | | WEST LAFAYETTE | IN | 47906 | |
| 5590185 | DAVID RESMA | 6992 M88 | | | | BELLAIR | MI | 49615 | |
| 5590186 | DAVID REYNOLDS | 142 HUNTINGTON PLACE | | | | WATERVILLE | NY | 13480 | |
| 5590187 | DAVID RHONDA | 8449 SW 63RD AVE | | | | OCALA | FL | 34476 | |
| 5590188 | DAVID RICCA | 6381 CALVIN DR | | | | MAGALIA | CA | 95954 | |
| 4795219 | DAVID RICE | DBA PSSL PROSOUND AND STAGE LIGHTI | 10743 WALKER STREET | | | CYPRESS | CA | 90630 | |
| 4826235 | DAVID RICHARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590189 | DAVID RICHARDSON | 6075 SHORE BOULEVARD SOUT | | | | GULFPORT | FL | 33707 | |
| 5590190 | DAVID RICKS | 1903 PRADERA PATH | | | | LEANDER | TX | 78641 | |
| 5590191 | DAVID RICO | 6031 RANCHESTER RD | | | | HOUSTON | TX | 77036 | |
| 5590192 | DAVID RIEDEL | 2836 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4853007 | DAVID RIFFLE | 4 MINERS CT | | | | Thurmont | MD | 21788 | |
| 4849944 | DAVID RIGGINS | 10142 KNIGHTS BRIDGE CT | | | | Baton Rouge | LA | 70816 | |
| 5590193 | DAVID RINALDI | 103 DEKER PL | | | | SAINT MARYS | OH | 45885 | |
| 5590194 | DAVID RIOS TOMASSINI | SUITE 700 | | | | AGUADA | PR | 00602 | |
| 4814519 | DAVID RIPARBELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852064 | DAVID RIVERA | 744 BRIGHTWOOD AVE | | | | Chula Vista | CA | 91910 | |
| 4814520 | DAVID RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809716 | DAVID RIVERA DESIGNS | 65 BIGELOW AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 4870775 | DAVID ROBBINS | 791 PARK AVENUE APARTMENT 3B | | | | NEW YORK | NY | 10021 | |
| 4849930 | DAVID ROBERTS | 5226 KILLKARE LOOP | | | | Kamas | UT | 84036 | |
| 5590196 | DAVID ROBERTSON | 706 SULLIVAN LANE | | | | HOPKINSVILLE | KY | 42240 | |
| 5590197 | DAVID ROBIN | 12749 N 176TH LN | | | | SURPRISE | AZ | 85388 | |
| 5590198 | DAVID ROBISON | 360 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 5590199 | DAVID ROBLES | 2133 W TURNEY AVE | | | | PHOENIX | AZ | 85015 | |
| 5590200 | DAVID RODRIGEZ | 79 EAST CLIFTON AVE | | | | CLIFTON | NJ | 07011 | |
| 5590201 | DAVID RODRIGUEZ | PO BOX 504 | | | | LYFORD | TX | 78569 | |
| 5590202 | DAVID RODRIGUEZ CRUZ | URB SANTA RITA 3 | | | | COTO LAUREL | PR | 00780 | |
| 5590203 | DAVID RODRIGVCZ | 801 E 9TH ST | | | | SO SIOUX CITY | NE | 68776 | |
| 4893686 | David Roehrig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590204 | DAVID ROGERS | 3702 MAPLEDALE | | | | CLEVELAND | OH | 44109 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590205 | DAVID ROJAS | 182 HUTTON AVE | | | | JERSEY CITY | NJ | 07307 | |
| 4834396 | David Romaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590206 | DAVID ROSALES | 17803 HAMPHILL ST | | | | LA PUENTE | CA | 91744 | |
| 5590207 | DAVID ROSE | 113 E 11TH ST | | | | GRAFTON | ND | 58237 | |
| 4834397 | DAVID ROSSEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590208 | DAVID ROTTENBERG | 410 BARLOWS LANDING RD | | | | POCASSET | MA | 02559 | |
| 5590209 | DAVID RUFFIN | 91-1159 KAI KUKUMA ST | | | | EWA BEACH | HI | 96706 | |
| 5590210 | DAVID RUIZ | 7 WESTCHESTER AVE | | | | WEST BABYLON | NY | 11704 | |
| 5590211 | DAVID RUSSA | 6301 ROBINSONROAD | | | | LOCKPORT | NY | 14094 | |
| 4879380 | DAVID S FLOORING INTERNATIONAL LLC | MR. DAVIDS FLOORING INTERNATIONAL | 865 W IRVING PARK RD | | | ITASCA | IL | 60143 | |
| 5590212 | DAVID S HEREDIA | 1835 EAST 29ST | | | | LORAIN | OH | 44055 | |
| 5792015 | DAVID S TAYLOR INTERESTS, INC | 1201 K ST | STE 1840 | | | SACRAMENTO | CA | 95814 | |
| 4807590 | DAVID S. COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808547 | DAVID S. COHEN, MANAGER | DBA CF MISHAWAKA, LLC | 2000 S. OCEAN BLVD., APT. 11K | | | BOCA RATON | FL | 33432 | |
| 5590213 | DAVID SADLER | 6910 LAKESIDE ST SW | | | | OLYMPIA | WA | 98512 | |
| 4802557 | DAVID SAETIA | DBA LUSTACIOUS | 415 S CALIFORNIA STREET | | | SAN GABRIEL | CA | 91776 | |
| 4834398 | DAVID SAINDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590214 | DAVID SALAZAR | 11000 BRACEO ST | | | | VICTORVILLE | CA | 92392 | |
| 4887649 | DAVID SALZ | SEARS OPTICALS 1254 1853 2654 | 3240 KIRKWOOD HWY | | | WILMINGTON | DE | 19808 | |
| 5590215 | DAVID SANCHEZ | WILD WILLOW | | | | FORT WORTH | TX | 76133 | |
| 5590216 | DAVID SANDY | 426 N BENTZ ST | | | | FREDERICK | MD | 21701 | |
| 5590217 | DAVID SANTOS | 4347 BANKS DR SE | | | | DALTON | GA | 30721 | |
| 5590218 | DAVID SARGENT | 8410 ALLSWORTH AVENUE | | | | FORT MEADE | MD | 98044 | |
| 5590220 | DAVID SCHATZ | 10727 NW 51ST ST | | | | CORAL SPRINGS | FL | 33076 | |
| 4834399 | DAVID SCHAWK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590221 | DAVID SCHNALL | 5190 ADRIENNE CT | | | | ERIE | PA | 16506 | |
| 5590222 | DAVID SCHOENHOFEN | 1467 YORKSHIRE LN | | | | SHAKOPEE | MN | 55379 | |
| 4357617 | DAVID SCHULTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590223 | DAVID SCHWARTZ | 6197 CORNERSTONE CT E | | | | SAN DIEGO | CA | 92121 | |
| 5590224 | DAVID SCOTT | 148 KEVIN RD | | | | BROCKTON | MA | 02302 | |
| 4803554 | DAVID SHAGALOV | DBA LIGER ELECTRONICS | 413 NEWPORT ST | | | BROOKLYN | NY | 11207 | |
| 5590225 | DAVID SHAKESPEARE | 14 QUAIL COURT | | | | SWEDEBORO | NJ | 08085 | |
| 5590226 | DAVID SHARON GOINGS ROGERS | 4350 43RD AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5590227 | DAVID SHARP | PO BOX 727 | | | | PEMBROKE | GA | 31321 | |
| 5590228 | DAVID SHEPARD | 201 GRIZZARD AVE | | | | NASHVILLE | TN | 37207 | |
| 5590229 | DAVID SHEPERD | 21 FULLER ST | | | | WILTON | ME | 04294 | |
| 5590230 | DAVID SHEPHERD | 350 S 5TH ST | | | | MINNEAPOLIS | MN | 55415 | |
| 4848528 | DAVID SHEPPARD | 2444 RAVEN WOOD CT | | | | SNELLVILLE | GA | 30078 | |
| 5590231 | DAVID SHEW | 130 DOWNY DRIVE | | | | CHAMBERSBURG | PA | 17202 | |
| 5590232 | DAVID SIAFFEY | 505 N65 ST | | | | PHILA | PA | 19151 | |
| 4797352 | DAVID SILVER | DBA YARDILLUMINATION | 1261 SAN ELIJO ROAD SOUTH | | | SAN MARCOS | CA | 92078 | |
| 5590233 | DAVID SISKIN | 5 COURT 1 | | | | LOUISVILLE | KY | 40031 | |
| 4846268 | DAVID SLATER | 45 SAINT ANDREWS PL | | | | Yonkers | NY | 10705 | |
| 5590234 | DAVID SLAUGHTER | 13026 DURUM CT EDEN PRAIRIE | | | | EDEN PRAIRIE | MN | 55347 | |
| 5590235 | DAVID SLIWA | 805 NW STRAWBERRY MOUNTAI | | | | WHITE SALMON | WA | 98672 | |
| 4850768 | DAVID SMITH | 687 TOLLAND ST | | | | East Hartford | CT | 06108 | |
| 4852765 | DAVID SMITH | 18474 S BELLFLOWER PL | | | | Green Valley | AZ | 85614 | |
| 4801979 | DAVID SMURTHWAITE | DBA LEEF USA LLC | 357W 200S | | | SALT LAKE CITY | UT | 84101 | |
| 5590237 | DAVID SNOW | 8130 S MARSHALL CT | | | | LITTLETON | CO | 80128 | |
| 5590238 | DAVID SNYDER | 1707 HILLTOP DRIVE | | | | ALTOONA | PA | 16601 | |
| 5590239 | DAVID SODY | 41 PINE DRIVE | | | | ERIE | PA | 12343 | |
| 4799984 | DAVID SOLOMICH | DBA HOME SUPPLIES | 1799 NORTHFIELD DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| 5590240 | DAVID SORENSEN | 716 1ST ST SW | | | | PELICAN RPDS | MN | 56572 | |
| 5590241 | DAVID SOS | 131 E DELOS | | | | ST PAUL | MN | 55107 | |
| 5590242 | DAVID SOTO | 3555 BIVONA ST | | | | BRONX | NY | 10475 | |
| 4814521 | DAVID SPARKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590243 | DAVID SPECTOR | 13550 SW 84TH AVE | | | | MIAMI | FL | 33156 | |
| 5590244 | DAVID SPENCE | 10575 FM 3273 | | | | ATHENS | TX | 75751 | |
| 4849514 | DAVID SPENCE | 1221 HOMEWOOD LN | | | | La Canada Flintridge | CA | 91011 | |
| 4847376 | DAVID SROUJI | 755 VALLEJO DR | | | | Rockwall | TX | 75087 | |
| 4607549 | DAVID ST. JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590245 | DAVID STACHOWSKI | 12484 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231 | |
| 4852437 | DAVID STACKPOLE | 117 VERNONDALE DR | | | | Southington | CT | 06489 | |
| 5590246 | DAVID STELLWAY | 10400 SW RIVERSIDE DR | | | | PORTLAND | OR | 97219 | |
| 5590247 | DAVID STEWART | 1 THORNHILL AVE | | | | WESTOVER | WV | 26501 | |
| 4814522 | DAVID STICKNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834400 | DAVID STITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590248 | DAVID STONE | 66 CARYL AVE | | | | YONKERS | NY | 10705 | |
| 5590249 | DAVID STRACENER | 1900 EASTWOOD DR | | | | STOUGHTON | WI | 53589 | |
| 5590250 | DAVID STRICKLAND | 156 HARDY LN | | | | PENHOOK | VA | 24137 | |
| 5590251 | DAVID SULLIVAN | 535 MARIE CT | | | | ATHENS | GA | 30607 | |
| 5590252 | DAVID SUMMERS | 2647 SHERBORNE CRES | | | | COLUMBUS | OH | 43224 | |
| 5590253 | DAVID SWAFFAR | 5001 SW 20TH ST APT 3412 | | | | OCALA | FL | 34474 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814523 | DAVID SWAFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590254 | DAVID TAFOYA | 1 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 5590255 | DAVID TALBERT | 2 PARK SIERRA LN | | | | SACRAMENTO | CA | 95864 | |
| 5590256 | DAVID TALBOT | 455560 W 103RD ST | | | | OAKLAWN | IL | 60453 | |
| 5590257 | DAVID TASHA | 1618 TWIN OAK DR | | | | MIDDLEBURG | FL | 32068 | |
| 4814524 | DAVID TATE & CHRIS ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834401 | DAVID TATE EXPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590258 | DAVID TAUTIMER | 4250 E FOOTHILLS DR APT 1113 | | | | SIERRA VISTA | AZ | 85635 | |
| 5590259 | DAVID TAVARES | 16285 BAMBOO ST | | | | LA PUENTE | CA | 91744 | |
| 5590260 | DAVID TAYLOR | 5091 FAIRVIEW LN NONE | | | | BROAD RUN | VA | 20137 | |
| 5590261 | DAVID TEAGUE | 2855 SIDES VILLAGE DR | | | | WINSTON SALEM | NC | 27127 | |
| 5590262 | DAVID TERRY | 111 ROYAL ABERDEEN | | | | SMITHFIELD | VA | 23430 | |
| 5590263 | DAVID TETER | 907 PITTSBURG AVE NW | | | | CANTON | OH | 44720 | |
| 5590264 | DAVID TEVIS | 2404 W INGERSOLL ST | | | | SAN DIEGO | CA | 92111 | |
| 4849154 | DAVID THIGPEN | 6131 PAGEMONT RD | | | | Kannapolis | NC | 28081 | |
| 5590265 | DAVID THOMAS | 5537 COLLEGE RD | | | | KEY WEST | FL | 33040 | |
| 4834402 | DAVID THOMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590267 | DAVID THRASHER | 1360 PARK AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 4834403 | DAVID TIRRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833400 | David Tomczak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833400 | David Tomczak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834347 | David Tomczak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833400 | David Tomczak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834347 | David Tomczak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834460 | David Tomczak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833809 | David Tomczak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832805 | David Tomczak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590268 | DAVID TOMEY | 9430 SE 192ND AVE | | | | OCKLAWAHA | FL | 32179 | |
| 4814525 | DAVID TRAINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590270 | DAVID TRIM | 219 NORTH MAIN | | | | PETAL | MS | 39465 | |
| 5590271 | DAVID TRUJILLO | 3703 W CHESTNUT AVE | | | | PASCO | WA | 99301 | |
| 5590273 | DAVID TUCKER | PO BOX 743 | | | | BRODHEAD | KY | 40409 | |
| 5590274 | DAVID TURNER | 4820 N HUTCHINSON STREET | | | | PHLA | PA | 19141 | |
| 5590275 | DAVID UDEL | 812 FRD KNOP RD | | | | SPRING DALE | WV | 25986 | |
| 4869912 | DAVID UNGER | 6720 W 90 S | | | | KOKOMO | IN | 46901 | |
| 5590276 | DAVID UZELAC | 3700 W 76TH LN | | | | MERRILLVILLE | IN | 46410 | |
| 5590277 | DAVID VALENCIA | 39 BENEDICT STREET | | | | PAWTUCKET | RI | 02881 | |
| 4826236 | DAVID VALENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850473 | DAVID VANKEUREN | 17626 SE EMERALD DR | | | | MILWAUKIE | OR | 97267 | |
| 5590278 | DAVID VELASCO | 1213 E | | | | HANFORD | CA | 93230 | |
| 5590279 | DAVID VIGNOLA | 2668 CROSSVINE CV S | | | | CORDOVA | TN | 38016-8459 | |
| 5590280 | DAVID VILLAGRAN | 709 E 12TH ST N | | | | SILVER CITY | NM | 88061 | |
| 4853141 | DAVID VILLANUEVA | 141 E ORLANDO ST | | | | Chula Vista | CA | 91911 | |
| 5590281 | DAVID VINCENTE | 105 CHERRY STREET | | | | ROME | GA | 30165 | |
| 5590282 | DAVID VOGEL | 2216 HOLLY PINE CIRCLE | | | | ORLANDO | FL | 32820 | |
| 4887317 | DAVID W BENNETT OD | SEARS OPTICAL 2850 | 1075 N BRIDGE ST | | | CHILLICOTHE | OH | 45601 | |
| 4796731 | DAVID W FANT | DBA DAVESHOBBYSHOP.COM BY W5SWL | PO BOX B | | | MULBERRY | AR | 72947 | |
| 5590284 | DAVID W HOUTS | 680 CASELLA WAY | | | | PETALUMA | CA | 94954 | |
| 4865750 | DAVID W LAMPLEY | 324 EAST PINEY ROAD | | | | DICKSON | TN | 37055 | |
| 5838723 | David W. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838723 | David W. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590285 | DAVID WADSWORTH | PO BOX 61698 | | | | HONOLULU | HI | 96839 | |
| 5590286 | DAVID WAGNER | 205 7TH ST | | | | RANGELY | CO | 81648 | |
| 5590287 | DAVID WALKER | 212 GRAPHITE | | | | GIBSONVILLE | NC | 27249 | |
| 4802294 | DAVID WALLACE | DBA MD BARBER | 12769 DOVER LN | | | HAYDEN | ID | 83835 | |
| 4834404 | DAVID WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590288 | DAVID WALTERS | 193 RUTLAND RD | | | | BROOKLYN | NY | 11225 | |
| 5590289 | DAVID WANG | 10 BEACON TERRACE | | | | SOMERVILLE | MA | 02143 | |
| 5590290 | DAVID WARD | 4619 GLASGOW STREET | | | | RICHMOND | VA | 23234 | |
| 5590291 | DAVID WARNER | TORTOLA BVI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5590292 | DAVID WATAI | 955 PAAKO ST | | | | KAILUA | HI | 96734 | |
| 5590293 | DAVID WATERS | 6 WILBURN CT | | | | DECATUR | GA | 30030 | |
| 5590294 | DAVID WATSON | 2817 15TH ST N | | | | TEXAS CITY | TX | 77590 | |
| 4846505 | DAVID WAYNE COLE | 804 MAIN ST W | | | | Locust | NC | 28097 | |
| 4845436 | DAVID WAYNE SCHANZ | 12301 AMBER MEADOWS LN | | | | MIDLOTHIAN | VA | 23114 | |
| 5590295 | DAVID WEBB | 2730 SW MONEGAW | | | | ROSCOE | MO | 64781 | |
| 5590296 | DAVID WEBER | 306 LINCOLN HWY E | | | | AVILLA | IN | 46710 | |
| 4635663 | DAVID WEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803660 | DAVID WEIDNER | DBA ONLINE CORNER MARKET INC | 7801 INDUSTRIAL CT BUILDING C | | | SPRING GROVE | IL | 60081 | |
| 5413758 | DAVID WEINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5413758 | DAVID WEINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800763 | DAVID WEIN | DBA IRVS LUGGAGE | 2200 S. BUSSE RD. SUITE A | | | MT PROSPECT | IL | 60056 | |
| 5590297 | DAVID WEINER | 412 AVENUE C | | | | HORSHAM | PA | 19044 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846987 | DAVID WEISS | 20851 E MEWES RD | | | | Queen Creek | AZ | 85142 | |
| 4743484 | DAVID WELCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590298 | DAVID WELLER | 5088 STONECROFT CT | | | | HILLIARD | OH | 43026 | |
| 5590299 | DAVID WERNER | 8415 WEATHERVANE CIRCLE | | | | INDIANAPOLIS | IN | 46239 | |
| 5590300 | DAVID WESTERN | 7206 LAVONDA CT | | | | FT WASHINTON | MD | 20744 | |
| 5512721 | DAVID WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590301 | DAVID WHARTON | 1 KINGS GRANT WAY | | | | WILM | DE | 19802 | |
| 5590302 | DAVID WHIPPLE | 12628 75TH LN N | | | | WEST PALM BCH | FL | 33412 | |
| 5590303 | DAVID WHITE | 1305 WOOSTER RD W | | | | BARBERTON | OH | 44203 | |
| 4814526 | DAVID WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590304 | DAVID WHITEMAN | 2389 GERMAN HILL RD | | | | TIONESTA | PA | 16353 | |
| 4744678 | DAVID WHITESEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590305 | DAVID WIDER | 805 BAILEY STREET | | | | COLUMBIA | SC | 29203 | |
| 5590307 | DAVID WILLAMAS | 7 POEWAY | | | | NEWARK | DE | 19702 | |
| 5590308 | DAVID WILLIAMS | 715 SYCAMORE | | | | CELINA | OH | 45822 | |
| 5590309 | DAVID WILLIAMSON | 1283 CORNSTALK RD | | | | SOUTHSIDE | WV | 25187 | |
| 4852232 | DAVID WILLS | 5123 OAKTREE DR | | | | Macon | GA | 31210 | |
| 5590310 | DAVID WILSON | 109 RHODES ROAD | | | | PIEDMONT | SC | 29673 | |
| 5590311 | DAVID WINGE | 2356 311TH AVE | | | | DAWSON | MN | 56232 | |
| 4852669 | DAVID WINN | 202 E 14TH AVE | | | | Escondido | CA | 92025 | |
| 5590312 | DAVID WISE | 28 BRIDGEPORT AVENUE | | | | SHELTON | CT | 06484 | |
| 4811241 | DAVID WITTINE | 13122 W CALLE DE BACA | | | | PEORIA | AZ | 85383 | |
| 5590313 | DAVID WON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590313 | DAVID WON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590314 | DAVID WOOD | 908 HAGGARD ST NONE | | | | PLANO | TX | 75074 | |
| 5590315 | DAVID WOODRUFF | 353 FALL RUN RD | | | | WYSOX | PA | 18848 | |
| 5590316 | DAVID WOOG | 1054 W TUSCARAWAS AVE | | | | BARBERTON | OH | 44203 | |
| 4834405 | David Wozniak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846312 | DAVID WRIGHT | 1376 ELM ST | | | | Oviedo | FL | 32765 | |
| 4834406 | DAVID WRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590317 | DAVID YEARWOOD | 715 ST MARRKS AVENUE | | | | BROOKLYN | NY | 11216 | |
| 5590318 | DAVID YEDINAK | 221 HINDY CK RD | | | | PINE CITY | NY | 14871 | |
| 4834407 | David Yergey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590319 | DAVID YOLLES | 6828 BLACK OAK ST | | | | NICE | CA | 95464 | |
| 5590321 | DAVID ZEPF | 13183 N 154TH AVE | | | | SURPRISE | AZ | 85379 | |
| 5590322 | DAVID ZIMMERMAN | 225 N MAIN ST | | | | LIBERAL | MO | 64762 | |
| 4591153 | DAVID, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834408 | DAVID, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707120 | DAVID, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304915 | DAVID, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482543 | DAVID, AINEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447832 | DAVID, AIRRES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311932 | DAVID, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268100 | DAVID, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562039 | DAVID, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270109 | DAVID, ANGELICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268438 | DAVID, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275996 | DAVID, ARJAY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610451 | DAVID, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494342 | DAVID, AURHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452447 | DAVID, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342691 | DAVID, BRANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456021 | DAVID, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561369 | DAVID, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291223 | DAVID, CHARLOTTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437355 | DAVID, CHENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495289 | DAVID, CHRISTIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814527 | DAVID, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331270 | DAVID, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169376 | DAVID, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479142 | DAVID, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327074 | DAVID, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562169 | DAVID, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337785 | DAVID, DELORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562639 | DAVID, DELVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263504 | DAVID, DEMARIUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245240 | DAVID, DENISHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543028 | DAVID, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188408 | DAVID, DEYONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600959 | DAVID, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753268 | DAVID, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239917 | DAVID, ELSPETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189907 | DAVID, EMILITO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474536 | DAVID, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483373 | DAVID, ERIKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562579 | DAVID, ESAU I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663991 | DAVID, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241919 | DAVID, GUERDITHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385836 | DAVID, HAYDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712897 | DAVID, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637755 | DAVID, INGEBORG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640944 | DAVID, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738258 | DAVID, JACKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487008 | DAVID, JANAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192883 | DAVID, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328617 | DAVID, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436508 | DAVID, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431491 | DAVID, JODIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703682 | DAVID, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343300 | DAVID, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621986 | DAVID, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414242 | DAVID, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562561 | DAVID, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331355 | DAVID, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561139 | DAVID, KADESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200963 | DAVID, KALEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669073 | DAVID, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721126 | DAVID, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253010 | DAVID, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548461 | DAVID, KHOURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294079 | DAVID, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334444 | DAVID, KOREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358330 | DAVID, LAKNOCKIYEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220766 | DAVID, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561387 | DAVID, LESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479139 | DAVID, LEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486280 | DAVID, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344681 | DAVID, LORETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164131 | DAVID, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258882 | DAVID, MALARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544966 | DAVID, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719721 | DAVID, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269302 | DAVID, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793483 | David, Maurice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307383 | DAVID, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387157 | DAVID, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562390 | DAVID, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441178 | DAVID, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678164 | DAVID, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496783 | DAVID, NATALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160331 | DAVID, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658438 | DAVID, NIKISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320638 | DAVID, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429149 | DAVID, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339844 | DAVID, PREM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443361 | DAVID, RAVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701910 | DAVID, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612421 | DAVID, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682915 | DAVID, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717786 | DAVID, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663752 | DAVID, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561081 | DAVID, ROYSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391497 | DAVID, RYADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368122 | DAVID, SAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826237 | DAVID, SAMATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627564 | DAVID, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405257 | DAVID, SLOKON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641252 | DAVID, SNOOGRASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272573 | DAVID, SUNSHINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741375 | DAVID, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674641 | DAVID, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465583 | DAVID, THYME G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621662 | DAVID, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266254 | DAVID, TRACY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431845 | DAVID, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663919 | DAVID, VENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645707 | DAVID, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659637 | DAVID, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691499 | DAVID, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586726 | DAVID, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834409 | DAVID,LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590323 | DAVIDA BECKETT | 9039 MCLEY RD | | | | HARRISON | OH | 45030 | |
| 5590324 | DAVIDA CORDERO | 210 ELFORD SPACE11 | | | | ROSWELL | NM | 88230 | |
| 5590325 | DAVIDA MCBROON | 129 LEDGWOOD DR | | | | EAST STROUDSBURG | PA | 18301 | |
| 5590326 | DAVIDA MCCRARY | 2313 E NORBERRY ST | | | | LANCASTER | CA | 93535 | |
| 5590327 | DAVIDA PHILLIPS | 722 BELLOWS WAY APT 203 | | | | NEWPORT NEWS | VA | 23602 | |
| 5590328 | DAVIDA POOLE | 314 HARRINGTON RD | | | | FAIRMONT | NC | 28340 | |
| 5590329 | DAVID-ADRIAN MARIN | 5125 E LANE APT 137 | | | | FRESNO | CA | 93727 | |
| 5590330 | DAVIDAMANDA D BROWN | 9314 SE RAMONA ST UNIT C | | | | PORTLAND | OR | 97266 | |
| 4834410 | DAVIDES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322919 | DAVIDGE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590331 | DAVIDHUDSON ELOISE | 1314 REDFEILD ST | | | | LA CROSSE | WI | 54601 | |
| 5590332 | DAVIDJESSICA SIVILSBARKER | 180 LONG ISLAND DR | | | | TWIN FALLS | ID | 83301 | |
| 4686461 | DAVID-MAIGE, TAMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436971 | DAVIDMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430971 | DAVIDMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388176 | DAVIDMARTINEZ, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795639 | DAVIDNGUYEN | D8A MINETABLET | 10941 DATE ST | | | STANTON | CA | 90680 | |
| 4714929 | DAVIDOFF, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182412 | DAVIDOFF, SAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634641 | DAVIDOFF, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814528 | DAVIDON HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480151 | DAVIDOVA, ZARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492604 | DAVIDOVICH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826238 | DAVIDOW ,DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590333 | DAVIDOW KIM | 12 2ND ST | | | | LA FRANCE | SC | 29656 | |
| 4384273 | DAVIDOW, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406262 | DAVIDOWSKI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795519 | David's Bridal Inc | 1001 Washington Street | | | | Conshohocken | PA | 19428 | |
| 5792017 | DAVID'S BRIDAL INC | 1001 WASHINGTON STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 4857545 | David's Bridal Inc | 1001 Washington Street | | | | Conshohocken | PA | 19428 | |
| 4874772 | DAVIDS CARPET AND TILE | DAVID KRITNER | 1877 WELCOME HOME CHURCH RD | | | HORTON | AL | 35980 | |
| 4807458 | DAVID'S CHECK CASHING, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857506 | David's Check Cashing, Inc. | Matthew Bardack, Pres | 3015 Third Avenue | | | Bronx | NY | 10455 | |
| 5792018 | DAVID'S CHECK CASHING, INC. | MATTHEW BARDACK, PRES | 3015 THIRD AVENUE | | | BRONX | NY | 10455 | |
| 5795520 | David's Check Cashing, Inc. | 3015 Third Avenue | | | | Bronx | NY | 10455 | |
| 5590335 | DAVIDS DENNIS | 3 JABBAR CORUTS | | | | COLUMBUS | GA | 31907 | |
| 4874770 | DAVIDS FAST EMERGENCY PLUMBING | DAVID JOHN KLASKY | P OBOX 19031 | | | JONESBORO | AR | 72402 | |
| 4871797 | DAVIDS FENCING INC | 94-079 LEOKANE STREET | | | | WAIPAHU | HI | 96797 | |
| 4834411 | DAVID'S FINE FURNITURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880336 | DAVIDS LOCK & KEY | P O BOX 117 | | | | COLUMBIA | TN | 38402 | |
| 5590336 | DAVIDS SHAQUARDA S | 202 W BARTOW ST | | | | QUITMAN | GA | 31643 | |
| 5795521 | DAVIDS SMALL ENGINE REPAIR | 213 S. Main St. | | | | Tonkawa | OK | 74653 | |
| 4874759 | DAVIDS SMALL MOTORS & ATV REPAIR | 400 RIVER OAKS DR | | | | WETUMPKA | AL | 36092 | |
| 4834412 | DAVIDS, BETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834413 | DAVIDS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428883 | DAVIDS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388754 | DAVIDSEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590337 | DAVIDSMEIR ALEX | 1400 DELL RANGE BLVD | | | | CHEYENNE | WY | 82009 | |
| 5590338 | DAVIDSON ADELE | 12388 PUNCHBOWL RD | | | | MERCERSBRUG | PA | 17236 | |
| 5590339 | DAVIDSON ALICE M | 7911 BELLWOOD DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5590340 | DAVIDSON AMBER | 438 ALL AMERICAN WAY | | | | MARTINSBURG | WV | 25405 | |
| 5590341 | DAVIDSON AMY | 1202 INCHON RD | | | | NORFOLK | VA | 23511 | |
| 5590343 | DAVIDSON ANGELIC M | 310 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64123 | |
| 4866303 | DAVIDSON APPLIANCE CENTER INC | 3562 BRODHEAD ROAD | | | | MONACA | PA | 15061 | |
| 5590344 | DAVIDSON CAROLYN | 152 BRIDGES DR | | | | LUFKIN | TX | 75901 | |
| 5590345 | DAVIDSON CHRISTOPHER | 135 FLACK ROAD | | | | FOREST CITY | NC | 28043 | |
| 5484125 | DAVIDSON COUNTY | PO BOX 1577 | | | | LEXINGTON | NC | 27293-1577 | |
| 4779869 | Davidson County Tax Collector | PO Box 1577 | | | | Lexington | NC | 27293-1577 | |
| 5590346 | DAVIDSON CYNTHIA | 4 REYNOLDS ST SW | | | | MARIETTA | GA | 30064 | |
| 5590347 | DAVIDSON DAVIDA | 1006 S 14TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5590348 | DAVIDSON DAWN | 9000 W WILDERNESS | | | | SHREVEPORT | LA | 71106 | |
| 4834414 | DAVIDSON HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590350 | DAVIDSON IRIS C | 872 THOROUGHBRED DR | | | | ORANGE PARK | FL | 32065 | |
| 5590351 | DAVIDSON JAMIE | 141 OCEAN AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5590352 | DAVIDSON JENNIFER | 14 HERITAGE DR | | | | BRISTOL | VA | 24201 | |
| 4264512 | DAVIDSON JR, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590354 | DAVIDSON KELLY | 8686 S 24TH ST W | | | | MUSKOGEE | OK | 74401 | |
| 5590355 | DAVIDSON KIARA | 2048 217TH STREET | | | | SAUK VILLAGE | IL | 60411 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590356 | DAVIDSON LADERICA | 615 MONROE ST | | | | ROCK HILL | SC | 29730 | |
| 5590357 | DAVIDSON LINDSEY | 4427 LA ORILLA | | | | RANCHO SANTA FE | CA | 92067 | |
| 5590358 | DAVIDSON MARION | 5122 12 AVE S | | | | ST PETERSBURG | FL | 33707 | |
| 5590359 | DAVIDSON MARTHA | 133 EMERSON AVENUE | | | | BEREA | OH | 44017 | |
| 5590360 | DAVIDSON MARY | 11901 PLEASANT RIDGE APT 901 | | | | LITTLE ROCK | AR | 72223 | |
| 5590361 | DAVIDSON MEADOW | 1009 HOWE CT | | | | SPARTA | WI | 54656 | |
| 5590362 | DAVIDSON MELISSA | 700 LONE HICKORY ROAD | | | | OZARK | MO | 65721 | |
| 5590363 | DAVIDSON MIA | 4440 UNION DEPOSIT RD | | | | HARRISBURG | PA | 17111-2908 | |
| 5590364 | DAVIDSON MYRON E | 1054 COMMONWEALTH PLACE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5590365 | DAVIDSON NATALIE | 33 HUNTINGTON DR | | | | SWANNANOA | NC | 28718 | |
| 5590366 | DAVIDSON RASHIDA | 29 EAST RAYMOND ST | | | | HARTFORD | CT | 06112 | |
| 5590367 | DAVIDSON REGINALD M | 4915 URSULA ST | | | | DENVER | CO | 80239 | |
| 5590368 | DAVIDSON RENITA | 545 W DIVISION | | | | CHICAGO | IL | 60610 | |
| 5590369 | DAVIDSON ROBERT | 141 174TH ST | | | | SPANAWAY | WA | 98387 | |
| 5590370 | DAVIDSON SHARIE | 1183 CHRISTIAN ST | | | | HARRISBURG | PA | 17104 | |
| 5590371 | DAVIDSON SHERRY | 3120WEST CHAIN OF ROCKS RD 31 | | | | GRANITE CITY | IL | 62040 | |
| 5590372 | DAVIDSON STEPHEN | 1756 TOWN HOME DR | | | | APEX | NC | 27502-6691 | |
| 5590373 | DAVIDSON STEVEN | 802 STONE CREST CT | | | | LOGANVILLE | GA | 30052 | |
| 5590374 | DAVIDSON TAMEKA | 7300SNSECREST SHORTCUT RD | | | | INDIAN TRAIL | NC | 28079 | |
| 4784691 | DAVIDSON TELECOM | PO BOX 2342 | | | | DAVIDSON | NC | 28036 | |
| 4874812 | DAVIDSON TELECOM LLC | DAVIDSON TELECOM HOLDINGS LLC | P O BOX 2342 | | | DAVIDSON | NC | 28036 | |
| 5590375 | DAVIDSON TIM | 2783 DEER WOOD LN | | | | ATLANTA | GA | 30331 | |
| 5590377 | DAVIDSON TRUDY | 19718 E 3RD ST | | | | MERRILLVILLE | IN | 46410 | |
| 5590378 | DAVIDSON VINCENT | 4234 N 19 ST | | | | ST LOUIS | MO | 63107 | |
| 5590379 | DAVIDSON VIRGINIA | 354 BOONE STREET | | | | WEBER CITY | VA | 24290 | |
| 5590380 | DAVIDSON WILLIAM R | 431 SEA HORSE AVE | | | | INDIALANTIC | FL | 32903 | |
| 4240100 | DAVIDSON, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312332 | DAVIDSON, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362559 | DAVIDSON, ANAKAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482948 | DAVIDSON, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517430 | DAVIDSON, ANISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314129 | DAVIDSON, ANJELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634295 | DAVIDSON, AUDREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182084 | DAVIDSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727219 | DAVIDSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688478 | DAVIDSON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297375 | DAVIDSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732005 | DAVIDSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739200 | DAVIDSON, BLANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834415 | DAVIDSON, BRAD & ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411856 | DAVIDSON, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485906 | DAVIDSON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445823 | DAVIDSON, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336950 | DAVIDSON, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152108 | DAVIDSON, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369598 | DAVIDSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462408 | DAVIDSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747354 | DAVIDSON, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730164 | DAVIDSON, CAROL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535707 | DAVIDSON, CASANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363623 | DAVIDSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450576 | DAVIDSON, CASSANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653194 | DAVIDSON, CELESTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468591 | DAVIDSON, CHANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278360 | DAVIDSON, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155494 | DAVIDSON, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153445 | DAVIDSON, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518065 | DAVIDSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834416 | DAVIDSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408772 | DAVIDSON, CLINTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153534 | DAVIDSON, COLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566575 | DAVIDSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273841 | DAVIDSON, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730122 | DAVIDSON, CRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295743 | DAVIDSON, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735224 | DAVIDSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299886 | DAVIDSON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523574 | DAVIDSON, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463822 | DAVIDSON, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739273 | DAVIDSON, DANNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690631 | DAVIDSON, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698396 | DAVIDSON, DARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319621 | DAVIDSON, DASHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704152 | DAVIDSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743587 | DAVIDSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466108 | DAVIDSON, DEBRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678301 | DAVIDSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629073 | DAVIDSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413539 | DAVIDSON, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541583 | DAVIDSON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214137 | DAVIDSON, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388328 | DAVIDSON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463707 | DAVIDSON, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814529 | DAVIDSON, DON & BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635087 | DAVIDSON, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470532 | DAVIDSON, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712062 | DAVIDSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349017 | DAVIDSON, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367434 | DAVIDSON, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826239 | DAVIDSON, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452538 | DAVIDSON, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688277 | DAVIDSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611324 | DAVIDSON, DOROTHY MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204817 | DAVIDSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338445 | DAVIDSON, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455202 | DAVIDSON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748791 | DAVIDSON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671646 | DAVIDSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560495 | DAVIDSON, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311413 | DAVIDSON, GENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389589 | DAVIDSON, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696103 | DAVIDSON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529570 | DAVIDSON, HAILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382700 | DAVIDSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495645 | DAVIDSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669791 | DAVIDSON, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598920 | DAVIDSON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375289 | DAVIDSON, ISAAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175813 | DAVIDSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464571 | DAVIDSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381607 | DAVIDSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569986 | DAVIDSON, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382309 | DAVIDSON, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650386 | DAVIDSON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522576 | DAVIDSON, JAMIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740179 | DAVIDSON, JAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619930 | DAVIDSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551265 | DAVIDSON, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688921 | DAVIDSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460740 | DAVIDSON, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483035 | DAVIDSON, JENEARO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639766 | DAVIDSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169930 | DAVIDSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814530 | DAVIDSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266541 | DAVIDSON, JENNIFER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526035 | DAVIDSON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206935 | DAVIDSON, JOB-SETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826240 | DAVIDSON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762328 | DAVIDSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633469 | DAVIDSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738820 | DAVIDSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683291 | DAVIDSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773178 | DAVIDSON, JOHN AND ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147927 | DAVIDSON, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311414 | DAVIDSON, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565349 | DAVIDSON, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365974 | DAVIDSON, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325826 | DAVIDSON, KALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284042 | DAVIDSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520197 | DAVIDSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373842 | DAVIDSON, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681985 | DAVIDSON, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466615 | DAVIDSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360641 | DAVIDSON, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291564 | DAVIDSON, KEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773187 | DAVIDSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4444149 | DAVIDSON, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650311 | DAVIDSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358206 | DAVIDSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732827 | DAVIDSON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631463 | DAVIDSON, KULSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349770 | DAVIDSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302942 | DAVIDSON, LAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705148 | DAVIDSON, LEAVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712284 | DAVIDSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834417 | DAVIDSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458484 | DAVIDSON, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440927 | DAVIDSON, LYNDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147105 | DAVIDSON, MAKEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664338 | DAVIDSON, MALACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383614 | DAVIDSON, MARCIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746295 | DAVIDSON, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735150 | DAVIDSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766509 | DAVIDSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697280 | DAVIDSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520349 | DAVIDSON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584305 | DAVIDSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740187 | DAVIDSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395325 | DAVIDSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323142 | DAVIDSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452837 | DAVIDSON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304419 | DAVIDSON, MIDORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774833 | DAVIDSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514857 | DAVIDSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315419 | DAVIDSON, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307563 | DAVIDSON, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461087 | DAVIDSON, NICKY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470163 | DAVIDSON, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385115 | DAVIDSON, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708967 | DAVIDSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354852 | DAVIDSON, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566275 | DAVIDSON, PHILIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677390 | DAVIDSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374951 | DAVIDSON, QUADERRIUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680924 | DAVIDSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593549 | DAVIDSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646292 | DAVIDSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767208 | DAVIDSON, RIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223800 | DAVIDSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334556 | DAVIDSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603250 | DAVIDSON, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659617 | DAVIDSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360567 | DAVIDSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187556 | DAVIDSON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328993 | DAVIDSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150741 | DAVIDSON, SEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513882 | DAVIDSON, SHAILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340911 | DAVIDSON, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613336 | DAVIDSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347823 | DAVIDSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737951 | DAVIDSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313721 | DAVIDSON, SHYE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314958 | DAVIDSON, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691918 | DAVIDSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378259 | DAVIDSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264356 | DAVIDSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441774 | DAVIDSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719718 | DAVIDSON, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463949 | DAVIDSON, TAHJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168136 | DAVIDSON, TASHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200573 | DAVIDSON, TEDD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244358 | DAVIDSON, TERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767712 | DAVIDSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158795 | DAVIDSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371595 | DAVIDSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308414 | DAVIDSON, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231325 | DAVIDSON, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535737 | DAVIDSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227279 | DAVIDSON, TRANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391758 | DAVIDSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416136 | DAVIDSON, TRUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316651 | DAVIDSON, URSULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240917 | DAVIDSON, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719024 | DAVIDSON, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168597 | DAVIDSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737451 | DAVIDSON, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251852 | DAVIDSON-ALIYU, TAWANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434589 | DAVIDSON-CARRYL, SHERMAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590381 | DAVIDTHERESA BOSWORTH | 28451 SPRUCE DR | | | | FLAT ROCK | MI | 48134 | |
| 4448620 | DAVIDUK, MACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695533 | DAVIDUK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590382 | DAVIDWILSON TENEISHEA | 330 APENWALL | | | | ELKHART | IN | 46516 | |
| 4653669 | DAVID-YERUMO, FEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867818 | DAVIE BROWN ENTERTAINMENT | 4721 ALLA ROAD | | | | MARINA DEL REG | CA | 90292 | |
| 5792020 | DAVIE CONSTRUCTION COMPANY | CARL V. CARNEY | 152 KINDERTON WAY E, SUITE 200 | | | ADVANCE | NC | 27006 | |
| 5405018 | DAVIE COUNTY | 123 SOUTH MAIN ST | | | | MOCKSVILLE | NC | 27028 | |
| 4886494 | DAVIE COUNTY PUBLISHING CO | SALISBURY NEWSMEDIA LLC | P O BOX 4639 | | | SALISBURY | NC | 28145 | |
| 4888767 | DAVIE FARP | TOWN OF DAVIE | PO BOX 864696 | | | ORLANDO | FL | 32886 | |
| 5590383 | DAVIE LORI | 2306 ALDER DR | | | | TALLAHASSEE | FL | 32303 | |
| 4787978 | Davie, Dinora & Warren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787977 | Davie, Dinora & Warren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775418 | DAVIE, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547083 | DAVIE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513588 | DAVIE, KENYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596194 | DAVIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278656 | DAVIE, TIERAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297625 | DAVIERA, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590384 | DAVIES ANN | 113 SELLERSVILLE DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 5590385 | DAVIES ANN M | 17515 JAMES RD | | | | DADE CITY | FL | 33523 | |
| 4834418 | DAVIES CERTIFIED GENERAL CONTRACTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590387 | DAVIES DANYALL | 19383 SW 103 CT | | | | MIAMI | FL | 33190 | |
| 5590388 | DAVIES DIONNE | 4509 VISTA STREET | | | | PHILADELPHIA | PA | 19136 | |
| 5590389 | DAVIES JAMIE | 7890 EAST SPRING ST | | | | LONG BEACH | CA | 90815 | |
| 5590390 | DAVIES LAURA | 31 DUCK WOODS DR | | | | SOUTHERN SHORES | NC | 27949 | |
| 5590391 | DAVIES STEPHINE | 126 A MT CARMEL | | | | HOT SPRINGS | AR | 71913 | |
| 5590392 | DAVIES TIFFANY | PO BOX 1720 | | | | PLATTSBURGH | NY | 12901 | |
| 4685147 | DAVIES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429441 | DAVIES, AL-BAQI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453057 | DAVIES, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166195 | DAVIES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559130 | DAVIES, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290776 | DAVIES, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531199 | DAVIES, BREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478961 | DAVIES, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543815 | DAVIES, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466881 | DAVIES, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534882 | DAVIES, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457183 | DAVIES, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711236 | DAVIES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259476 | DAVIES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856026 | DAVIES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678400 | DAVIES, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476581 | DAVIES, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582310 | DAVIES, COLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731609 | DAVIES, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563416 | DAVIES, DALTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300840 | DAVIES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163279 | DAVIES, DARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329341 | DAVIES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587752 | DAVIES, DEE DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740437 | DAVIES, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668706 | DAVIES, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405631 | DAVIES, ERINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572442 | DAVIES, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766444 | DAVIES, GLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582587 | DAVIES, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766729 | DAVIES, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488000 | DAVIES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699626 | DAVIES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341255 | DAVIES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460618 | DAVIES, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814531 | DAVIES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280814 | DAVIES, JOEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774122 | DAVIES, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575559 | DAVIES, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213387 | DAVIES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334156 | DAVIES, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252351 | DAVIES, JUSTIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814532 | DAVIES, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620002 | DAVIES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419005 | DAVIES, KHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204946 | DAVIES, KIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388362 | DAVIES, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810942 | DAVIES, LAUREN | 552 W VILLA MARIA DR | | | | PHOENIX | AZ | 85023 | |
| 4826241 | DAVIES, LAUREN - CABINET SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650384 | DAVIES, LAVAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483748 | DAVIES, LUCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486355 | DAVIES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684309 | DAVIES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420553 | DAVIES, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199429 | DAVIES, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531308 | DAVIES, MELISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634304 | DAVIES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291866 | DAVIES, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596913 | DAVIES, RIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231046 | DAVIES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309025 | DAVIES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457277 | DAVIES, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762166 | DAVIES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717897 | DAVIES, SYNTHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335300 | DAVIES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156319 | DAVIES, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459503 | DAVIES, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144262 | DAVIES-ANDERSON, CALLISTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430625 | DAVIES-ROBERTS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484126 | DAVIESS COUNTY | 212 ST ANN ST | | | | OWENSBORO | KY | 42303 | |
| 4779561 | Daviess County Tax Collector | 212 St. Ann St | | | | Owensboro | KY | 42303 | |
| 4703436 | DAVIGNON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602237 | DAVILA ADORNO, MIRIUM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590393 | DAVILA ALEJANDRA | 5 7TH ST | | | | DELAVAN | WI | 53115 | |
| 5590394 | DAVILA AMARILIS | CALLE LAUREL H7 URB CAMPO ALEG | | | | BAYAMON | PR | 00957 | |
| 5590395 | DAVILA AMARYLIS | PO BOX 9020794 | | | | SAN JUAN | PR | 00902 | |
| 5590396 | DAVILA ANA | CALLE MONTE PARCELA 214 | | | | TOA BAJA | PR | 00949 | |
| 5590397 | DAVILA ANA L | JOSE ESCANDON 1801 | | | | LAREDO | TX | 88000 | |
| 5590398 | DAVILA ANGEL | CALLE QINTERO 299 | | | | TOA BAJA | PR | 00949 | |
| 5590399 | DAVILA ARIZAYDA | HC 3 BOX 7149 | | | | JUNCOS | PR | 00777 | |
| 5403715 | DAVILA BETTY J | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 5590401 | DAVILA BRENDA | PO BOX 765 | | | | TOA ALTA | PR | 00954 | |
| 5590402 | DAVILA BRENDA L | HC 45 BOX 14461 | | | | CAYEY | PR | 00736 | |
| 5590403 | DAVILA CARIMAR | HC 46 BOX 6010 | | | | DORADO | PR | 00646 | |
| 5590404 | DAVILA CARLA | RES CANALES EDF 2 | | | | CAROLINA | PR | 00983 | |
| 5590405 | DAVILA CARLA C | 357 JOSE A CANALS ST URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 5590406 | DAVILA CASSANDRA | VILLA DE CANEY CASA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5590407 | DAVILA CHRISTIAN | 1702 SHERRY MOSS | | | | CONWAY | SC | 29527 | |
| 4503426 | DAVILA CINTRON, ZULMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590408 | DAVILA CRISTIAN | 19 N CHOLLA ST | | | | GILBERT | AZ | 85233 | |
| 5590409 | DAVILA DAMARI | 2619 W GUNNISON | | | | CHICAGO | IL | 60625 | |
| 5590410 | DAVILA DAMARIS | URB JARDINES DE GURABO | | | | GURABO | PR | 00778 | |
| 5590411 | DAVILA DELIDA | 1212 S 30TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5590412 | DAVILA DINORAH | CALLE SAGITARIO 310 | | | | CANOVANAS | PR | 00729 | |
| 5590413 | DAVILA EDITH | 2035 N KILBOURN | | | | MOCA | PR | 00676 | |
| 5590414 | DAVILA ELBA | C-CERRO MARAVILLA | | | | CAROLINA | PR | 00987 | |
| 5590415 | DAVILA ELIA | URB VILLA SANTANO PARQ | | | | CAROLINA | PR | 00983 | |
| 4157443 | DAVILA FELIX, DORITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497538 | DAVILA FIGUEROA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590416 | DAVILA GLENDALY | 2486 MINT HILL ROAD | | | | JOHNSON CITY | TN | 37601 | |
| 4503598 | DAVILA GUERRERO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590418 | DAVILA IRAIDA | AVN BOULEVAR MONROIG AM | | | | 29 TOA BAJA | PR | 00949 | |
| 5590419 | DAVILA IVONNE M | ALTURAS DEL REMANSO | | | | SAN JUAN | PR | 00918 | |
| 5590420 | DAVILA JAVIER | 524 GREEN OAKS CT N APT 0 | | | | ADDISON | IL | 60101 | |
| 5590421 | DAVILA JEAN | CARR 967 KM 1.8 BARRIO LAS TRE | | | | RIO GRANDE | PR | 00745 | |
| 5590422 | DAVILA JEANNETE | PA MORA GUERRERO CALLE 1 | | | | ISABELA | PR | 00662 | |
| 5590423 | DAVILA JENNIFER | CON LOS ROBLES EDF A | | | | SAN JUAN | PR | 00926 | |
| 5590424 | DAVILA JOE | 13740 SW 78TH PL | | | | MIAMI | FL | 33158 | |
| 5590425 | DAVILA JOHN F | 17009 E US HIGHWAY 24 APT 9 | | | | INDEPENDENCE | MO | 64056 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430859 | DAVILA JOLANDA | PO BOX 72 | | | | MARTINSBURG | OH | 43037-0072 | |
| 5590426 | DAVILA JOSE | 775 WEST MAIN ST | | | | MERIDEN | CT | 06450 | |
| 5590427 | DAVILA JOY | 955 S 74TH ST | | | | KANSAS CITY | KS | 66111 | |
| 5590428 | DAVILA JOYCE | 2100 NW 193RD TERR | | | | MIAMI | FL | 33025 | |
| 4241451 | DAVILA JR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590430 | DAVILA JULIANNE | CALLE COQUI A-17 | | | | BAYAMON | PR | 00961 | |
| 5590431 | DAVILA KAREN | BARRIO FRANKE | | | | MOROVIS | PR | 00687 | |
| 5590432 | DAVILA KELLY | 4522 TRUSCOTT RD | | | | CHARLOTTE | NC | 28226 | |
| 5590433 | DAVILA KYRIA M | 343 LANCASTER ST2ND FLOOR | | | | LEOMINSTER | MA | 01453 | |
| 5590434 | DAVILA LETICIA | 1915 JONES ST | | | | SIOUX CITY | IA | 51104 | |
| 5590435 | DAVILA LOUIS | 7123 JEFFERSON STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 5590436 | DAVILA LUCIANO | PARCELA 902 | | | | CANOVANAS | PR | 00729 | |
| 4642023 | DAVILA LUGO, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590437 | DAVILA LUZ | CALLE 28 BLOQ 28 7 SIERRA BAYA | | | | BAYAMON | PR | 00061 | |
| 5590438 | DAVILA LUZ M | SAN JUAN PARK 1 APT QC | | | | SAN JUAN | PR | 00909 | |
| 5590439 | DAVILA MAGALY | HC05 BOX 57709 | | | | CAGUAS | PR | 00725 | |
| 5590440 | DAVILA MANUEL R | CALLE 3 A-20 VALPARAISO | | | | BAYAMON | PR | 00960 | |
| 5590441 | DAVILA MANUELA | CALLE 3 C-12 | | | | GUAYNABO | PR | 00969 | |
| 5590442 | DAVILA MARIA | APT 598 SAINT JUST STATION | | | | CAROLINA | PR | 00978 | |
| 4669886 | DAVILA MARTINEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590444 | DAVILA MAYRA | CALLE GAUTIER BENITE 505 | | | | SAN JUAN | PR | 00915 | |
| 5590445 | DAVILA MELINA JIAM | CALLE SANANTONIO 1098 URB PH | | | | RIO GRANDE | PR | 00745 | |
| 5590446 | DAVILA MIGDALIA | URB PARQUE DEL MONTE CALL | | | | CAGUAS | PR | 00725 | |
| 5590447 | DAVILA MONICA | 1167 ERIC ST | | | | PARLIER | CA | 93648 | |
| 5590448 | DAVILA MONTAVIA | 1227 REID AVE | | | | LORAIN | OH | 44052 | |
| 5590449 | DAVILA NANCY | 4288 CO RD 404 N HWY 16 | | | | FREER | TX | 78357 | |
| 5590450 | DAVILA ONNE | CAROLINA 2 Q R VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5590451 | DAVILA OSVALDO | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5590452 | DAVILA PEDRO L | URBVISTA ALEGRE CROSA 1150 | | | | VILLALBA | PR | 00766 | |
| 4390222 | DAVILA PEREZ, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711165 | DAVILA PEREZ, GUILLERMO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590453 | DAVILA PRECIOSA | COND VALLE DEL SOL 103 MA | | | | BAYAMON | PR | 00956 | |
| 5590454 | DAVILA RAQUEL M | 415 2ND ST | | | | FREDERICK | CO | 80530 | |
| 5590455 | DAVILA RAUL | 1281 GUNTER RD | | | | FLORENCE | MS | 39073 | |
| 5590456 | DAVILA REBECCA | 3915 BALVAIS ST | | | | METAIRIE | LA | 70001 | |
| 5590457 | DAVILA RIVERA HAROL | VALLE PUERTO REAL CALLE 9 L 17 | | | | FAJARDO | PR | 00740 | |
| 4631840 | DAVILA RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505574 | DAVILA ROBLES, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588494 | DAVILA RODGREGUZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590458 | DAVILA RUTH | CARR 186 KM 25 3 | | | | RIO GRANDE | PR | 00745 | |
| 5590459 | DAVILA SADIA E | PARCELAS CARMEN CALLE SORSAL | | | | VEGA ALTA | PR | 00692 | |
| 4586254 | DAVILA SANCHEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171502 | DAVILA SANTANA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590461 | DAVILA SHERLEY | URB ROSARIO CALLE A E44 | | | | VEGA BAJA | PR | 00693 | |
| 4647915 | DAVILA SOLA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590462 | DAVILA SOMARIE | HS 01 BOX 2257 | | | | MOROVIS | PR | 00687 | |
| 5590463 | DAVILA TAMARA | 346 JAMACHA RD | | | | EL CAJON | CA | 92019 | |
| 5590464 | DAVILA VERONICA | 6032 S KILBURNE AVE | | | | CHICAGO | IL | 60629 | |
| 5590465 | DAVILA VICTOR | HS 01 BOX 27369 | | | | VEGA BAJA | PR | 00693 | |
| 5590466 | DAVILA VIRGINIA | 8 DEBRA DR | | | | CHICOPEE | MA | 01013 | |
| 5590467 | DAVILA WALESKA | PARCELAS HILL BROTHER CALLE 12 | | | | RIO PIEDRAS | PR | 00924 | |
| 5590468 | DAVILA WANDA | BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5590469 | DAVILA YAMILETTE | HC 09 BOX 61912 | | | | CAGUAS | PR | 00725 | |
| 5590470 | DAVILA YOLANDA | 1075 SWEETEN CREEK RD 38A | | | | ASHEVILLE | NC | 28803 | |
| 4587962 | DAVILA ZAYAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590471 | DAVILA ZAYRA | URB MONSERATE CONCEP NUM | | | | MOCA | PR | 00676 | |
| 4382270 | DAVILA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528516 | DAVILA, ADAMARI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208323 | DAVILA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442199 | DAVILA, ALEX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529672 | DAVILA, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502497 | DAVILA, ALFREDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541545 | DAVILA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504938 | DAVILA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401426 | DAVILA, AMARU N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668598 | DAVILA, ANDRES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199479 | DAVILA, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504586 | DAVILA, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745527 | DAVILA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498819 | DAVILA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497702 | DAVILA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224821 | DAVILA, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786730 | Davila, Betty Jo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786729 | Davila, Betty Jo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541136 | DAVILA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528773 | DAVILA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546137 | DAVILA, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745763 | DAVILA, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205483 | DAVILA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225989 | DAVILA, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195585 | DAVILA, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504837 | DAVILA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251840 | DAVILA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501096 | DAVILA, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160056 | DAVILA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499537 | DAVILA, CHARISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725685 | DAVILA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410091 | DAVILA, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664383 | DAVILA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789022 | Davila, Christina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789021 | Davila, Christina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440586 | DAVILA, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738895 | DAVILA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525226 | DAVILA, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427125 | DAVILA, CRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221363 | DAVILA, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464799 | DAVILA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431224 | DAVILA, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500666 | DAVILA, DEBYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702849 | DAVILA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193563 | DAVILA, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664837 | DAVILA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834419 | DAVILA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434221 | DAVILA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499787 | DAVILA, EDWIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217123 | DAVILA, ELISABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454254 | DAVILA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467601 | DAVILA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708792 | DAVILA, ELVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535680 | DAVILA, EMARII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694660 | DAVILA, ENRIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643116 | DAVILA, EUSTAQUIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163754 | DAVILA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539746 | DAVILA, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710338 | DAVILA, GASPAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417974 | DAVILA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638555 | DAVILA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629697 | DAVILA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831299 | DAVILA, HARRY &NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226011 | DAVILA, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620988 | DAVILA, IRMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757436 | DAVILA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502979 | DAVILA, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330354 | DAVILA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632956 | DAVILA, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726345 | DAVILA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497051 | DAVILA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234511 | DAVILA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463246 | DAVILA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462316 | DAVILA, JOSELENE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542691 | DAVILA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753477 | DAVILA, JUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503368 | DAVILA, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250757 | DAVILA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542951 | DAVILA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302300 | DAVILA, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500498 | DAVILA, KIRZIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503548 | DAVILA, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693923 | DAVILA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525056 | DAVILA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419235 | DAVILA, LEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190136 | DAVILA, LIGIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218896 | DAVILA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505135 | DAVILA, LISS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504002 | DAVILA, LIZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534102 | DAVILA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363786 | DAVILA, LUCIANO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205980 | DAVILA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328923 | DAVILA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499227 | DAVILA, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397816 | DAVILA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503992 | DAVILA, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619046 | DAVILA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634881 | DAVILA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720188 | DAVILA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429448 | DAVILA, MATTEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425054 | DAVILA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504008 | DAVILA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161137 | DAVILA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342627 | DAVILA, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604922 | DAVILA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154187 | DAVILA, NALI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489053 | DAVILA, NATALIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505021 | DAVILA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499150 | DAVILA, NICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535844 | DAVILA, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253961 | DAVILA, NIDZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650857 | DAVILA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501709 | DAVILA, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643077 | DAVILA, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638920 | DAVILA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498017 | DAVILA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754895 | DAVILA, PRAXEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499424 | DAVILA, PRECIOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498155 | DAVILA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225805 | DAVILA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241979 | DAVILA, RAFAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622825 | DAVILA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223313 | DAVILA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639934 | DAVILA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222366 | DAVILA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445067 | DAVILA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727321 | DAVILA, RODOLFO E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538366 | DAVILA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188918 | DAVILA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547074 | DAVILA, SANJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553757 | DAVILA, SANTINO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645045 | DAVILA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545995 | DAVILA, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709472 | DAVILA, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544806 | DAVILA, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232055 | DAVILA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267582 | DAVILA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261904 | DAVILA, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700626 | DAVILA, VIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202857 | DAVILA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498099 | DAVILA, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627133 | DAVILA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499958 | DAVILA, YONISHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460692 | DAVILA, YULISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499345 | DAVILA, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673628 | DAVILA-AGUSTO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153767 | DAVILA-GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511127 | DAVILA-GONZALEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590472 | DAVILAMONTANEZ MELISSA | 28 KIBBE ST | | | | HARTFORF | CT | 06106 | |
| 4617317 | DAVILA-MORAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590473 | DAVILAPORRATA GRISEL | 436 CONNECTICUT AVE | | | | NORFOLK | VA | 23508 | |
| 4368645 | DAVILA-RIVERA, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256629 | DAVILIEN, EDNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391960 | DAVILLA, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355354 | DAVILLIER, HUDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323404 | DAVILLIER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323477 | DAVILLIER, REGINALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243310 | DAVILMAR, SABETHSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590474 | DAVIN BENALLY | 1051 S DOBSON RD | | | | MESA | AZ | 85202 | |
| 4834420 | DAVIN GROUP, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334466 | DAVIN, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403911 | DAVIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826242 | Davin, Marcus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329227 | DAVIN, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590476 | DAVINA COOK | 123 ABC AVE | | | | LANHAM | MD | 20706 | |
| 5590477 | DAVINA FRANKLIN | 1204 E POPLAR ST | | | | YORK | PA | 17403 | |
| 5590478 | DAVINA M VELARDE | 211 W CURTIS STREET | | | | SALINAS | CA | 93906 | |
| 5590480 | DAVINA PERRY | 920A RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 | |
| 5590481 | DAVINA SMITH | 1491 ELLIS AVE | | | | ORANGEBURG | SC | 29118 | |
| 5590482 | DAVINA TALLEY | 4100 WESRBROOK | | | | CLEVELAND | OH | 44144 | |
| 4810464 | DAVINCI CABINETRY | 25241 BERNWOOD DR. # 7 | | | | BONITA SPRINGS | FL | 34135 | |
| 5590483 | DAVINDER CHEEMA | 11211 ASH CREEK DR | | | | HOUSTON | TX | 77043 | |
| 4867869 | DAVINE INVESTMENTS INC | 4774 NORTHGATE BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5590484 | DAVINICE COLEMAN | 2353 E 61ST ST | | | | CLEVELAND | OH | 44104 | |
| 4698655 | DAVINO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435958 | DAVINO, JANAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402669 | DAVINO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590485 | DAVION MONTGOMERY | 1333 S 53RD ST | | | | MILWAUKEE | WI | 53214 | |
| 5590486 | DAVIONNA CHRISTSON | 2005 30TH AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 4796833 | DAVIS | DBA VET ORGANICS | 6317 HOLLANDAIRE DR E | | | BOCA RATON | FL | 33433 | |
| 4845523 | DAVIS | 106 CAPRI CT | | | | PRATVILLE | AL | 36067-3702 | |
| 4861787 | DAVIS & GILBERT LLP | 1740 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 4850144 | Davis , Karina | 2424 SE 17TH ST APT 302 | | | | FT LAUDERDALE | FL | 33316 | |
| 5590487 | DAVIS AARON | 1885 RAINEY RD | | | | SALISBURY | NC | 28146 | |
| 5590488 | DAVIS ADA | 9708 HILGERT DR | | | | CLEVELAND | OH | 44104 | |
| 5590489 | DAVIS ADDIE | 11150 ROLLING HILLS RD | | | | DUNNELLON | FL | 34431 | |
| 5590490 | DAVIS ADDISON | 1963 CREST DR | | | | COATESVILLE | PA | 19320-2520 | |
| 5590491 | DAVIS ADRIENNE | 548 HWY 90 APT 501 | | | | WAVELAND | MS | 39576 | |
| 5590492 | DAVIS AHDIJAH | 749 COACHMAN DRIVE | | | | SUMTER | SC | 29154 | |
| 5590493 | DAVIS AILEEN | PO BX 93384 | | | | BAKERSFIELD | CA | 93304 | |
| 5590494 | DAVIS AILYN | 104 TOWER POINT CIR 434 | | | | LAKE WALES | FL | 33859 | |
| 5590495 | DAVIS AIME | 695 MITCHEL RD | | | | RIDGEWAY | VA | 24148 | |
| 5590496 | DAVIS AISHA | 1039 24TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5590497 | DAVIS AKEYA | 518 RIVER ROCK COURT | | | | CHARLOTTE | NC | 28214 | |
| 5590498 | DAVIS ALBERTINE | 2718 PARKRIDGE | | | | SHREVEPORT | LA | 71108 | |
| 5590499 | DAVIS ALEXIS | 24 35 WINDRIDGE DR | | | | CONYERS | GA | 30013 | |
| 5590500 | DAVIS ALFRIEDA | 126 JAYONDA LANE | | | | GOOSE CREEK | SC | 29445 | |
| 5590501 | DAVIS ALICIA | 1205 BOYNTON DR APT 23 | | | | CHATTANOOGA | TN | 37402 | |
| 5590502 | DAVIS ALICIA N | 473 WELLINGTON ROAD | | | | SAINT PAULS | NC | 28384 | |
| 5590503 | DAVIS ALISHA | BOX2302 | | | | FSTED | VI | 00840 | |
| 5590504 | DAVIS ALLEN | 3081 LOWER WYANDOTTE RD | | | | OROVILLE | CA | 95966 | |
| 5590505 | DAVIS ALLISON | 128 CHESTNUT DR SW | | | | CONCORD | NC | 28025 | |
| 5590507 | DAVIS ALVINA | 162 LAANDER ST | | | | NEWBURGH | NY | 12550 | |
| 5590508 | DAVIS ALVIS | KELLY BLACK | | | | SUMMERVILLE | SC | 29483 | |
| 5590509 | DAVIS ALYSSIA | POB 1234 | | | | LILLINGTON | NC | 27546 | |
| 5590510 | DAVIS AMANDA | 108 MARCO PLACE | | | | CHERRYVILLE | NC | 28021 | |
| 5590511 | DAVIS AMBER | 612 E CENTRAL STREET | | | | HUGO | OK | 74743 | |
| 5590512 | DAVIS AMELIA M | 1647 KENT ST | | | | COLUMBUS | OH | 43205 | |
| 5590513 | DAVIS AMMIEHERSC | 1205 N 6TH ST | | | | TERRE HAUTE | IN | 47807 | |
| 5590514 | DAVIS AMY | 1660 RIDGE RD | | | | LEESVILLE | SC | 29070 | |
| 5590515 | DAVIS AMY D | 242 S FLETCHER AVE | | | | FERNANDINA | FL | 32034 | |
| 5590516 | DAVIS ANDREA | 6014 LACHANCE LN | | | | RAVENEL | SC | 29470 | |
| 5590517 | DAVIS ANDRELL | 6349 OSBORNE AVE | | | | BATON ROUGE | LA | 70805 | |
| 5590518 | DAVIS ANDREW | PO BOX 1683 | | | | CROSSCITY | FL | 32628 | |
| 5590519 | DAVIS ANDRIA | 112 WISNER AVE | | | | NEWBURGH | NY | 12550 | |
| 5590520 | DAVIS ANDRIANA | 3168 FRANKLIN TRUN PINE | | | | DANVILLEE | VA | 24541 | |
| 5590521 | DAVIS ANGEL | 5317 CURRY FORD RD APT M2 | | | | ORLANDO | FL | 32812 | |
| 5590522 | DAVIS ANGELA | 7723 DORSEY RD | | | | JACKSONVILLE | AR | 72076 | |
| 5590523 | DAVIS ANGELA L | 3859 SAINT BARNBABAS RD APT 20 | | | | SUITLAND | MD | 20746 | |
| 5590524 | DAVIS ANITA | 21365 HUBBARD RUN DR | | | | PORTER | TX | 77365 | |
| 5590525 | DAVIS ANITRA | 440045TH AVE N 18B | | | | MINNEAPOLIS | MN | 55422 | |
| 5590526 | DAVIS ANN | 9241 SHADOWWOOD LANE | | | | CHARLOTTE | NC | 28273 | |
| 5590527 | DAVIS ANNA | 4812 BRIGHTLEAF COURT | | | | ROSEDALE | MD | 21237 | |
| 5590528 | DAVIS ANNETTE | 47 MT SINAI CHURCH RD | | | | MAYESVILLE | SC | 29104 | |
| 5590529 | DAVIS ANTHONEEK | 1625 WEBER AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5590530 | DAVIS ANTHONY | 736 OHENRY DR | | | | INMAN | SC | 29349 | |
| 5590531 | DAVIS ANTIONETTE | 3206 SE LOUISIANA AVE | | | | FORT PIERCE | FL | 34947 | |
| 5590532 | DAVIS ANTOINETTE | 835BLMING GRV TPK 228 | | | | NEW WINDSOR | NY | 12550 | |
| 5590533 | DAVIS ANTOLIA | 1802 E 25TH AVE | | | | TAMPA | FL | 33605 | |
| 5590534 | DAVIS ANTONIA R | 40489 W HERNADEZ AVE | | | | PRAIRIEVILLE | LA | 70769 | |
| 5590535 | DAVIS ANTONIO | 1444 GREGSON CT | | | | ROCK HILL | SC | 29732 | |
| 4834421 | DAVIS APPLIANCE SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590538 | DAVIS APRIL | 660 W 36TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5590539 | DAVIS APRIL L | 7800 E 119TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5590540 | DAVIS AQUILLA | 718 POSTON RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5590541 | DAVIS ARIEL | 320 CARL VINSON PARKWAY | | | | WARNER ROBINS | GA | 31088 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3192 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590542 | DAVIS ARLENE | 2426 N CAPITOL ST NW | | | | WASHINGTON | DC | 20002 | |
| 5590543 | DAVIS ARONA A | 115 PETERS REST | | | | C STED | VI | 00823 | |
| 5590544 | DAVIS ASHELY | 29 DELSAN CT | | | | BUFFALO | NY | 14216 | |
| 5590545 | DAVIS ASHLEY | 1111 TYLER DR | | | | COPPERAS COVE | TX | 76522 | |
| 5590546 | DAVIS ATREAU | 3406 SOUTHER AVE | | | | TIFTON | GA | 31794 | |
| 5590547 | DAVIS AUDREA | 900 PENNY LN | | | | BALLWIN | MO | 63011 | |
| 5590548 | DAVIS AUTUM | 440 RICHMONDPARKE APT 3170 | | | | RICHMOND HTS | OH | 44143 | |
| 5590549 | DAVIS AVIEL | 485 WATER RUN | | | | OCALA | FL | 34472 | |
| 5590550 | DAVIS AVIS | 10114 S INDIANA | | | | CHICAGO | IL | 60628 | |
| 5590551 | DAVIS AYTHERIA | 80 BRIGHTON HILL RD APT 4314 | | | | COLUMBIA | SC | 29223 | |
| 5590552 | DAVIS BABETTE | 4344 N 51ST BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5590553 | DAVIS BADIA | 24 BAYARD PLACE | | | | NEWARK | NJ | 07106 | |
| 5590554 | DAVIS BARBARA | 10900 NW 8 AVE | | | | MIAMI | FL | 33168 | |
| 5590555 | DAVIS BARBIE | 14393 STERLING LANE | | | | NORTHPORT | AL | 35475 | |
| 5590556 | DAVIS BATRICE | 4135 ST COMPTON | | | | ST LOUIS | MO | 63118 | |
| 5590557 | DAVIS BEATRICE | 84372 HONEY LOCUST UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5590558 | DAVIS BECKY | 11630 N 27THAVE | | | | PHOENIX | AZ | 85028 | |
| 5590559 | DAVIS BELINDA | P O BX 205 | | | | CASTALIA | NC | 27816 | |
| 5590560 | DAVIS BELOUNE | 615 LOGAN | | | | ST LOUIS | MO | 63147 | |
| 5590561 | DAVIS BENJAMIN | 605 CLARA AVE APT 410 | | | | SAINT LOUIS | MO | 63112 | |
| 5590562 | DAVIS BERNADINE L | 112 BLAKE ST | | | | EASTON | MD | 21601 | |
| 5403716 | DAVIS BERNARD L | W REGENT ST | | | | INGLEWOOD | CA | 90301 | |
| 5590563 | DAVIS BERNICE | 312 RAINBOW DR | | | | FLORENCE | SC | 29501 | |
| 5590564 | DAVIS BERNIDINEN | 1231 SCHIMEK DR | | | | COLUMBUS | GA | 31903 | |
| 5590566 | DAVIS BETH | 825 RAINDROPS RD | | | | GASTONIA | NC | 28054 | |
| 5590567 | DAVIS BETHANY M | 1220 MEREDITH DR APT 1409 | | | | COLUMBIA | SC | 29212 | |
| 5590568 | DAVIS BETTY | 906 EDWARDS LN | | | | BEAVER | WV | 25813 | |
| 5590569 | DAVIS BETZABE | 906 W 131ST STREET | | | | COMPTON | CA | 90222 | |
| 4884257 | DAVIS BEVERAGE GROUP | PO BOX 1097 | | | | BETHLEHEM | PA | 18016 | |
| 5590570 | DAVIS BEVERLY | 4016 PAUL ROBARTS CT | | | | LAS VEGAS | NV | 89102 | |
| 5590571 | DAVIS BEVERLYN | 1507 WILDER ST | | | | AUGUSTA | GA | 30904 | |
| 5590572 | DAVIS BILL | 7888 FLINT RD | | | | COLUMBUS | OH | 43235 | |
| 5590573 | DAVIS BILLIE | 7375 GRAYSON TNPK | | | | SPEEDWELL | VA | 24374 | |
| 5590574 | DAVIS BILLIEJO | 301 DAVIS RD | | | | LITTLE FALLS | NY | 13365 | |
| 5590575 | DAVIS BIRTHA | 6008 HARMONY STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5590576 | DAVIS BOARTAVIS | 3526 WOOD PARK DRIVE | | | | MONTGOMERY | AL | 36116 | |
| 5590577 | DAVIS BOBBIE | 216 OAKLEY DR APT 37 | | | | COLUMBUS | GA | 31906 | |
| 5590578 | DAVIS BOBBY | 330 MEADOW DRIVE | | | | LEXINGTON | NC | 27295 | |
| 5590579 | DAVIS BONITA | 1075 ATLANTIC AVE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5590580 | DAVIS BONNIE | 1144 OAKLAND DR | | | | TIFTON | GA | 31794 | |
| 5590581 | DAVIS BRANDIE | 136 DOUBLETREE RD | | | | ALAMO | GA | 30411 | |
| 5590582 | DAVIS BRANDON B | 69 RACE DR | | | | LUMBERTON | NC | 28360 | |
| 5590584 | DAVIS BREANNA | 2220 LORAIN DR | | | | LORAIN | OH | 44053 | |
| 5590585 | DAVIS BRENDA | 27103 OLD CHURCH ROAD | | | | DREWRYVILLE | VA | 23844 | |
| 4366293 | DAVIS BREWER, TEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405019 | DAVIS BRIAN L | 2609 LAKE HARBIN RD | | | | MORROW | GA | 30260 | |
| 5590586 | DAVIS BRIANA | 621 DOUGHERTY STREET APT | | | | COLDWATER | MS | 38618 | |
| 5590587 | DAVIS BRIDGET | 56 HARCOURT RD | | | | MT VERNOON | OH | 43050 | |
| 5590588 | DAVIS BRITNEY | 2027 N TRENTON AVE | | | | TULSA | OK | 74106 | |
| 5590589 | DAVIS BRITTANY | 1000 PAWLEY ST | | | | FLORENCE | SC | 29506 | |
| 5590590 | DAVIS BRITTANY D | 27 STEEP HILL LN APT 201 | | | | STUARTS DRAFT | VA | 24477 | |
| 5590591 | DAVIS BRITTANY M | 140 E COTTON | | | | FOND DU LAC | WI | 54935 | |
| 5590592 | DAVIS BRITTNEY | 4325 ELK DRIVE | | | | ANTIOCH | CA | 94531 | |
| 5590593 | DAVIS BRITTNY | 2750 SUNNYBROOK | | | | SHREVEPORT | LA | 71108 | |
| 5590594 | DAVIS BRYAN | 915 SPARKMAN ST NW | | | | HARTSELLE | AL | 35640 | |
| 5590595 | DAVIS BRYANA | 428 E BROADWAY APT 103 | | | | ENID | OK | 73703 | |
| 5590596 | DAVIS BYRAN | 451 CENTRAL AVE | | | | RESERVE | LA | 70084 | |
| 5590597 | DAVIS CAIRA | 609 13TH NW | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5590598 | DAVIS CALINA | 615 12TH ST | | | | HAVRE | MT | 59501 | |
| 5590599 | DAVIS CALVIN | 1 COURT HEMLOCK | | | | BARBOURVILLE | KY | 40906 | |
| 5590600 | DAVIS CANDACE | 2700FEATHER RUN TRL APTE14 | | | | WEST COLUMBIA | SC | 29169 | |
| 5590601 | DAVIS CANDISS L | 22 TWINLAKES CIR | | | | HAMPTON | VA | 23666 | |
| 5590602 | DAVIS CANDY | 429 S LINCOLN | | | | ENID | OK | 73701 | |
| 5590603 | DAVIS CARILYN | 1541 N GALVEZ ST | | | | NEW ORLEANS | LA | 70119 | |
| 5590604 | DAVIS CARLA | 3057 GLENDWELL RD | | | | STUBENVILLE | OH | 43952 | |
| 5590607 | DAVIS CARMALITA T | 5331 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5590608 | DAVIS CARMELLA Y | 407 WOOLDRIDGE ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 5590609 | DAVIS CAROL | PO BOX 6 | | | | HEATHSVILLE | VA | 22473 | |
| 5590610 | DAVIS CAROL B | 44111 HOLMEHURST WAY | | | | BOWIE | MD | 20720 | |
| 5590611 | DAVIS CAROLINE | 4207 MCINTYRE RD | | | | GIBSONVILLE | NC | 27249 | |
| 5590612 | DAVIS CAROLYN | PO BOX 3121 | | | | THOMASVILLE | GA | 31799 | |
| 5590613 | DAVIS CAROLYN A | 104 MULBERRY ST | | | | GREENVILLE | SC | 29601-1327 | |
| 5590614 | DAVIS CAROLYN M | 94-1034 HAHANA STREET | | | | WAIPAHU | HI | 96797 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590615 | DAVIS CARRIE L | 6045 S DREXEL AVE | | | | OKLAHOMA CITY | OK | 73159 | |
| 5590616 | DAVIS CARRIE M | 839 PACKER AVE | | | | GREENWOOD | SC | 29646 | |
| 5590617 | DAVIS CARY | 132 PUDDLE DR | | | | SUMTER | SC | 29150 | |
| 5590618 | DAVIS CASSANDRA | 714 W SOCIETY AVE | | | | ALBANY | GA | 31701 | |
| 5590619 | DAVIS CASSIDYDEB | 23878 NYS RT 411 | | | | LAFARGEVILLE | NY | 13656 | |
| 5590620 | DAVIS CATHERINE | 1800 JOSEPH | | | | ST BERNARD | LA | 70085 | |
| 5590621 | DAVIS CATHY | 333 POARLWOOD STREET | | | | ORLANDO | FL | 32811 | |
| 5590622 | DAVIS CATHY D | 2311 WADE HAMPTON BLVD APT A8 | | | | GREENVILLE | SC | 29615 | |
| 5590623 | DAVIS CATREASE | 400 RAMOIN ST | | | | SULPHUR | LA | 70665 | |
| 5590624 | DAVIS CATRINA | 2645 HICKORY ST | | | | ST LOUIS | MO | 63104 | |
| 5590625 | DAVIS CATRINA D | 2645 HICKORY ST | | | | SAINT LOUIS | MO | 63104 | |
| 5590626 | DAVIS CEMETRIA R | 403 50TH ST NE APT 23 | | | | WASHINGTON | DC | 20019 | |
| 5590627 | DAVIS CENJAY | 416 E WASHINGTON STREET | | | | APPLETON | WI | 54911 | |
| 5590628 | DAVIS CHANELL | 392 SAGINAW | | | | CLUMET CITY | IL | 60409 | |
| 5590629 | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | |
| 5590630 | DAVIS CHARLEY JOHN | 204 W MAIN ST | | | | ELKTON | KY | 42220 | |
| 5590631 | DAVIS CHARLIE | 601 CREEKSTONE CT | | | | JONESBORO | GA | 30236 | |
| 5590632 | DAVIS CHARLINE S | PO BOX 743392 | | | | RIVERDALE | GA | 30274 | |
| 5590633 | DAVIS CHARLOTTE | 9626 GILBERT | | | | CANTON | OH | 44705 | |
| 5590634 | DAVIS CHARMAINE | 1318 AMERICAN ELM DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5590635 | DAVIS CHARMIN | 14921 BROADWATER WAY | | | | CHESTER | VA | 23831 | |
| 5590636 | DAVIS CHARO S | 3941 BRIARHILL DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5590637 | DAVIS CHASITY | 2299 S 275EAST A | | | | WARSAW | IN | 46580 | |
| 5590638 | DAVIS CHEARLIE | 2237 HANNA LAKE RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5590639 | DAVIS CHELSI | 745 N 280 W | | | | SANTAQUIN | UT | 84655 | |
| 5590640 | DAVIS CHELSIE | 4074 MOUNTAIN VIEW CIR | | | | LENOIR | NC | 28645 | |
| 5590641 | DAVIS CHENNEN | 7402 NW 23RD CT APT 201 | | | | MIAMI | FL | 33147 | |
| 5590642 | DAVIS CHERRELLE | 406 PERRY ST | | | | ALLENDALE | SC | 29810 | |
| 5590643 | DAVIS CHERVONNE | 564 13TH AVE | | | | NEWARK | NJ | 07103 | |
| 5590644 | DAVIS CHERYL | 4711 24TH AVE | | | | KENOSHA | WI | 53140 | |
| 5590645 | DAVIS CHERYL A | 908 W ORIENT ST | | | | TAMPA | FL | 33603 | |
| 5590646 | DAVIS CHEYENNE | 12221 BLANCO RD APT 607 | | | | SAN ANTONIO | TX | 78216 | |
| 5590647 | DAVIS CHKARA | 3481 REEVES MILL RD | | | | SUTHERLIN | VA | 24594 | |
| 5590648 | DAVIS CHRIS | 111 NORRIS ST | | | | ST CLAIRSVLIL | OH | 43950 | |
| 5590649 | DAVIS CHRISSIE | 142 REGINA ROAD | | | | PERRY | FL | 32348 | |
| 5590650 | DAVIS CHRISTA | 417 SOUTH LEE ST | | | | ASHBURN | GA | 31714 | |
| 5590651 | DAVIS CHRISTINA | 424 WEBSTER AVE | | | | WOODOWARD | OK | 73801 | |
| 5590652 | DAVIS CHRISTINA M | RT 1 BOX 624-B | | | | PETERSTOWN | WV | 24963 | |
| 5590654 | DAVIS CHRISTOPHER | 35703 16TH AVE S APT8206 | | | | FEDERAL WAY | WA | 98003 | |
| 5590655 | DAVIS CHRISTY | 705 W LANDESS ST | | | | VAN BUREN | IN | 46991 | |
| 5590656 | DAVIS CHYRONDA | 6415 SYMPOSIUM WAY | | | | CLINTON | MD | 20735 | |
| 5590657 | DAVIS CIERRA | 741 CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| 5590658 | DAVIS CINDY | 405 SMITH STREET | | | | MISHAWAKA | IN | 46544 | |
| 5590659 | DAVIS CINDY L | 1509BARDOTLN | | | | PORTSMOTH | VA | 23401 | |
| 5590660 | DAVIS CLANETHA R | 1004 NW 13TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5590661 | DAVIS CLARENCE | 485 S GUIGNARD DR | | | | SUMTER | SC | 29150 | |
| 5590662 | DAVIS CLARISSA | 148 MELROSE DR | | | | DANVILLE | VA | 24540 | |
| 5590663 | DAVIS CLEMENT | 1615 BEIE DR | | | | DUBUQUE | IA | 52002 | |
| 5590664 | DAVIS CLEMENTIN | 2856 JOSEPH STREET | | | | MOBILE | AL | 36607 | |
| 5590665 | DAVIS CLEVLAND | 5809 LANE | | | | MYRTLE BEACH | SC | 29577 | |
| 5590666 | DAVIS COCO | 841 ROSS AVE | | | | GREENSBORO | NC | 27406 | |
| 5590667 | DAVIS COLETTE | PO BOX 804 | | | | LAGUNA | NM | 87026 | |
| 5590668 | DAVIS CONNIE | 4200 MARQUETTE DRIVE | | | | RACINE | WI | 53402 | |
| 5590669 | DAVIS CONSTANZIA | 3304 OKLAHOMA AVE | | | | NORFOLK | VA | 23513 | |
| 4884875 | DAVIS COOKIE COMPANY INC | PO BOX 430 | | | | RIMERSBURG | PA | 16248 | |
| 5590670 | DAVIS COREY | 229 CHANCERY LANE | | | | CARROLLTON | GA | 30117 | |
| 5590671 | DAVIS CORRY | 438 MORLAN PARK RD | | | | SALISBURY | NC | 28146 | |
| 5590672 | DAVIS CORY | 440 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | |
| 5484127 | DAVIS COUNTY | 28 EAST STATE STREET | | | | FARMINGTON | UT | 84025 | |
| 4780779 | Davis County Treasurer | 28 East State Street | Room 118 | | | Farmington | UT | 84025 | |
| 4780780 | Davis County Treasurer | P.O. Box 618 | | | | Farmington | UT | 84025 | |
| 5590673 | DAVIS COURTENAY | 266 KNOBTOWN RD | | | | BELINGTON | WV | 26250 | |
| 5590674 | DAVIS COURTNEY | PO BOX 5832 | | | | GRAND FORKS | ND | 58206 | |
| 5590675 | DAVIS CRISTWELL | 1416 SWANN ST NW | | | | WASHINGTON | DC | 20009 | |
| 5590676 | DAVIS CRYSTAL | 88938 POTTAWATOMIE TRAIL | | | | GARY | IN | 46403 | |
| 5590677 | DAVIS CYLVIA | 310 TULIE GATE | | | | TULAROSUA | NM | 88352 | |
| 5590678 | DAVIS CYNTHIA | 4021 HESSMER AVE APT 218 | | | | METAIRIE | LA | 70002 | |
| 5590679 | DAVIS CYNTILA | 508 NOTH LINBURGH RD LOT 7 | | | | COLUMBUS | MS | 39702 | |
| 5590680 | DAVIS DAIONTA | 6200 THEALANEDA | | | | BALTIMORE | MD | 21239 | |
| 5405020 | DAVIS DALE K | 102 SANDY BRAE DR | | | | CANONSBURG | PA | 15317 | |
| 5590682 | DAVIS DALONTAE | 754 SHENANDOAH TRL | | | | AUSTELL | GA | 30168 | |
| 5590683 | DAVIS DANA | 1242 S WINSTON | | | | TULSA | OK | 74112 | |
| 5590684 | DAVIS DANIEL | 600 SW KENYON ST Z102 | | | | SEATTLE | WA | 98106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590685 | DAVIS DANIELLE | 20 PERKS ST | | | | SALEM | MA | 01970 | |
| 5590686 | DAVIS DANIELLE B | 5131 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113 | |
| 5590687 | DAVIS DANYELL | 1904 AVE G | | | | FT PIERCE | FL | 34950 | |
| 5590688 | DAVIS DAPHNEY | PO BOX 356 | | | | FAYTTEVILLE | WV | 25840 | |
| 5590689 | DAVIS DARLENE | 164 WATKINS CT | | | | SPARTANBURG | SC | 29301 | |
| 5590690 | DAVIS DARNESSA | 1368 BRIGHT LEAF RD | | | | LAWRENCEVILLE | VA | 23868 | |
| 5590691 | DAVIS DARRICK | 36 SARAH ST | | | | WAGGAMAN | LA | 70094 | |
| 5590693 | DAVIS DATRICE | 25 FLAGSTICK LN APT201 | | | | MAGNOLIA | DE | 19962 | |
| 5590694 | DAVIS DATRICE S | 13 MOORES DRIVE | | | | MAGNOLIA | DE | 19962 | |
| 5590695 | DAVIS DAVID | 105 BARNES STREET | | | | BLACK CREEK | NC | 27813 | |
| 5590696 | DAVIS DAVID A | TRAGH FORK | | | | SALEM | WV | 26426 | |
| 5590697 | DAVIS DAVID JR | 10028 W FOND DU LAC AVE | | | | MILW | WI | 53224 | |
| 5590698 | DAVIS DAVID P | HC 83 BOX 36 E | | | | CAPON BRIDGE | WV | 26711 | |
| 5590699 | DAVIS DAVID SR | 586 WALLACE ST | | | | WAYNESBORO | GA | 30803 | |
| 5590700 | DAVIS DEAUNTAE | 1178 E INNIS AVE | | | | COLUMBUS | OH | 43207 | |
| 5590701 | DAVIS DEBBIE | 6 BIRDIE COURT | | | | POCA | WV | 25159 | |
| 5590702 | DAVIS DEBORA | 5900 3RD ST | | | | RICHMOND | VA | 23223 | |
| 5590703 | DAVIS DEBORAH | 9 LIBERTY DRIVE APT H | | | | THOMASVILLE | NC | 27360 | |
| 5590704 | DAVIS DEBRA | 4908 VINEYARD LN APT 104 | | | | WILMINGTON | NC | 28403 | |
| 5590705 | DAVIS DECONTEE | 5814 BELMAR TER | | | | PHILADEPHIA | PA | 08609 | |
| 5590706 | DAVIS DEE | 4423 SE MICHIGAN | | | | TOPEKA | KS | 66609 | |
| 5590707 | DAVIS DEISHONAE | 1236 DILLON | | | | ST LOUIS | MO | 63104 | |
| 5590708 | DAVIS DEMETRIA | 3805 GREENBASY RD | | | | RICHMOND | VA | 23234 | |
| 5590709 | DAVIS DENDELL | 107 PARKSIDE COURT | | | | LOMPOC | CA | 93437 | |
| 5590710 | DAVIS DENEEN | 1425 W 73RD PL | | | | MERRILLVILLE | IN | 46410 | |
| 5590711 | DAVIS DENESSA | 272 N 18T ST | | | | COLUMBUS | OH | 43203 | |
| 5590712 | DAVIS DENI | 4207 N JULLION WAY | | | | BOISE | ID | 83704 | |
| 5590713 | DAVIS DENISE | 121 W 84TH PL NONE | | | | LOS ANGELES | CA | 90003 | |
| 5590714 | DAVIS DEONTAY | 1505 PRINCETON AVE | | | | WILLIAMSPORT | PA | 17701-1368 | |
| 5590715 | DAVIS DERINDA D | 3110 MOUNT ZION RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5590716 | DAVIS DERRICK L | 5510 N HIMES AVE APT 512 | | | | TAMPA | FL | 33614 | |
| 5590717 | DAVIS DESTINY | 126 CAVER AVE | | | | ASHEVILLE | NC | 28806 | |
| 5590718 | DAVIS DESTONIE | 3103 8TH AVE APT 306 | | | | GULFPORT | MS | 39501 | |
| 5590719 | DAVIS DEVIN | 2977 LINDEN LANE | | | | CARMICHAEL | CA | 95608 | |
| 5590720 | DAVIS DIAMON | 175 CHARLES AVE 204C | | | | ST PAUL | MN | 55103 | |
| 5590721 | DAVIS DIANA | 324 RIDGE STREET | | | | CANDLER | NC | 28715 | |
| 5590722 | DAVIS DIESHA | 3650 22ND ST SE | | | | WASHINGTON | DC | 20783 | |
| 5590723 | DAVIS DIETRA | 107 SWEETWATER CT A | | | | LEESBURG | GA | 31763 | |
| 5590724 | DAVIS DIRA | 8604 TIDAL BREEZE DR | | | | RIVERVIEW | FL | 33569 | |
| 5590725 | DAVIS DOISY | 4190 GAUNT ST | | | | NAPLES | FL | 34142 | |
| 5590726 | DAVIS DOMINICK | 5409 24TH ST W APT B | | | | BRADENTON | FL | 34207 | |
| 5590727 | DAVIS DOMINIQUE | 11364 STEWART NECK RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5590728 | DAVIS DON | 870 BROOKTREE LANE APT 243 | | | | VISTA | CA | 92081 | |
| 5590729 | DAVIS DONALD | 2920 CHURCH ST | | | | GEORGETOWN | CA | 95634 | |
| 5590730 | DAVIS DONKISA | 10200 BELLEVELLE BLVD | | | | JACKSONVILLE | FL | 32277 | |
| 5590731 | DAVIS DONNA | 214 KILARNY RD | | | | WILMINGTON | NC | 28409 | |
| 5590732 | DAVIS DONNLLEA | 2143 ATKINS AVE | | | | LAKEWOOD | OH | 44107 | |
| 5590733 | DAVIS DONTE | 3214 HAZENRIDGE WAY | | | | ORLANDO | FL | 32829 | |
| 5590734 | DAVIS DORIS | 2507 SHELL RD | | | | HAMPTON | VA | 23661 | |
| 5590735 | DAVIS DOROTHY D | 994 BOGGS DR | | | | DOVER | DE | 19901 | |
| 5590736 | DAVIS DOROTHY H | 221 BLEWER RD | | | | CORDOVA | SC | 29039 | |
| 5590737 | DAVIS DORTHY | 3070 PRESERVE LN 3C | | | | CINCINNATI | OH | 45239 | |
| 5590738 | DAVIS DWANNA | 701 CARSON RD | | | | SAINT LOUIS | MO | 63135 | |
| 5590739 | DAVIS EBONY | 2686 W BLACK CREEK RDLOT3 | | | | FLORENCE | SC | 29501 | |
| 5590740 | DAVIS EBONY D | 1302 LEAD STREET APT A | | | | NORFOLK | VA | 23504 | |
| 5590741 | DAVIS EDDIE | 40 CORONA CT | | | | SUMTER | SC | 29153 | |
| 5590742 | DAVIS EDEE | 216 BURNETTE STREET | | | | GRAYSVILLE | TN | 37338 | |
| 5590743 | DAVIS EDITH | 1941 STILLWATER DR | | | | SAINT LOUIS | MO | 63114 | |
| 5590744 | DAVIS EDNA | PO BOX 14 | | | | SPELTER | WV | 26438 | |
| 5590745 | DAVIS EDNA L | 325 E 5TH ST APT 10L | | | | WILMINGTON | DE | 19801 | |
| 5590746 | DAVIS EFFIE | 785 SWW 6 CT | | | | MIAMI | FL | 33034 | |
| 5590747 | DAVIS EFFIE R | 7201 BETHEL SOUTH FORK RD | | | | GRAHAM | NC | 27253 | |
| 5590748 | DAVIS ELEANOR | 1854HEBERHUDSONRD | | | | GREENVILLE | NC | 27858 | |
| 5590749 | DAVIS ELEANOR A | 5701 DREHER LN APT 45 | | | | LITTER ROCK | AR | 72209 | |
| 4883186 | DAVIS ELECTRICAL SERVICE | P O BOX 810 | | | | ELKINS | WV | 26241 | |
| 5590750 | DAVIS ELFAGO | ARTANCE PLACE | | | | COLUMBUS | OH | 43219 | |
| 5590751 | DAVIS ELIZABETH | 375 RODI RD APT202 | | | | PENN HILLS | PA | 15235 | |
| 5590752 | DAVIS ELIZABETH M | 11409 SUGARMAPLE LN | | | | ORLANDO | FL | 32821 | |
| 5590753 | DAVIS ELLA | 4212 VANCE ST | | | | GREENSBORO | NC | 27406 | |
| 5590754 | DAVIS EMBRA J | 4284 NW 26TH AVE | | | | OCALA | FL | 34475 | |
| 5590755 | DAVIS EMIL | 8 FARMVIEW RD | | | | STANARDSVILLE | VA | 22973-3231 | |
| 5590756 | DAVIS EMILIA | 123 ABC ST | | | | CAHS | SC | 29407 | |
| 5590757 | DAVIS EMILY | 300 JEFFERSON RD APT 9 | | | | CORTLAND | NY | 13045 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590758 | DAVIS EMMA | 3160 SHED RD | | | | BOSSIER | LA | 71111 | |
| 5590759 | DAVIS EMMIE Y | 729 BOCCE COURT | | | | PALM BEACH GARDE | FL | 33410 | |
| 4877174 | DAVIS ENGINEERING CO | J & M DAVIS INC | P O BOX 7888 | | | FRESNO | CA | 93747 | |
| 5590760 | DAVIS ENGINEERING CO | P O BOX 7888 | | | | FRESNO | CA | 93747 | |
| 4865554 | DAVIS ENTERPRISE | PO BOX 1470 | | | | DAVIS | CA | 95617-1470 | |
| 5590761 | DAVIS ERENESTINE | 8200 PINES ROAD | | | | SHREVEPORT | LA | 71129 | |
| 5590762 | DAVIS ERIC | 1060 GARDEN DR | | | | WALNUT COVE | NC | 27052 | |
| 5590763 | DAVIS ERICA | 2302 MIMOSA ST | | | | RICHMOND | VA | 23204 | |
| 5590764 | DAVIS ERICKA | 816 KOTTLE CIR | | | | DAYTONA BEACH | FL | 32114 | |
| 5590765 | DAVIS ERIKA | 2318 GREENWOOD AVE | | | | LOUISVILLE | KY | 40212 | |
| 5590766 | DAVIS ERIN | 2781 NW 24 CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5590767 | DAVIS ERNEST | 1236 AMELIA AVE | | | | FINDLAY | OH | 45840 | |
| 5590768 | DAVIS ERVIN | 1555 RIDGEWOOD AVE | | | | TOLEDO | OH | 43608 | |
| 5590769 | DAVIS ESPERANZA | 1007 MERRIMAN AVE | | | | DYERSBURG | TN | 38024 | |
| 5590770 | DAVIS ESTELLE | 76100 DENISON AVENUE APT 6 | | | | CLEWVLEAND | OH | 44102 | |
| 5590771 | DAVIS ETHA | 906 FORESTERIA DRIVE APT1 | | | | LAKE PARK | FL | 33403 | |
| 5590772 | DAVIS ETHEL | 906 FORESTERIA DRIVE APT 1 | | | | LAKE PARK | FL | 33403 | |
| 5590773 | DAVIS EUDORA | 624 N LOUISA | | | | SHAWNEE | OK | 74801 | |
| 5590774 | DAVIS EVELYN | 104 SOUTH RAMBO | | | | DILL CITY | OK | 73641 | |
| 4851097 | DAVIS EXTERIOR & TRIM LLC | 1245 GREENBRIER BLVD | | | | Pensacola | FL | 32514 | |
| 5590776 | DAVIS FANNIE | 83 SCATTERED PINES RD | | | | HORTENSE | GA | 31543 | |
| 5590777 | DAVIS FAYE | 1004 GREYSTONE RD | | | | ASHEBORO | NC | 27203 | |
| 5590778 | DAVIS FELECIA | 10834 W HARVEST | | | | MILWAUKEE | WI | 53225 | |
| 5590779 | DAVIS FELICIA | 329 CLOVERDALE AVE APT 2 | | | | AKRON | OH | 44302 | |
| 5590780 | DAVIS FELICIA M | 7608 S ELLIOTT ST | | | | TAMPA | FL | 33616 | |
| 5590781 | DAVIS FELICITA | CALLE-4 DD-32 | | | | FAJARDO | PR | 00738 | |
| 5590782 | DAVIS FELITA | 1075 MR JOE WHITE AVE | | | | MYRTLE BEACH | SC | 29577 | |
| 5590783 | DAVIS FINLEY | 22820 DOREMUS ST | | | | ST CLAIR SHRS | MI | 48080 | |
| 5590784 | DAVIS FLEACICA | 1806 DR MARTIN LUTHER KIN | | | | PENSACOLA | FL | 32503 | |
| 5590785 | DAVIS FLORENCE M | 7511 ELCENTRO BLD | | | | LAS CRUCES | NM | 88012 | |
| 5590786 | DAVIS FRANCES | 601 CAHOUN RD | | | | BELTON | SC | 29627 | |
| 5590787 | DAVIS FRANCIS | 264 OLDANDER PLACE | | | | DAYTONA BEACH | FL | 32114 | |
| 4378995 | DAVIS FRAZIER, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590788 | DAVIS FRED | 520 CLOUDVIEW | | | | WATSONVILLE | CA | 95076 | |
| 5590789 | DAVIS FREDDIE L | 8202 SNOW RD | | | | PARMA | OH | 44129 | |
| 5590790 | DAVIS GAIL | 129 STEPPINGSTONE LANE DOUGHERTY095 | | | | ALBANY | GA | 31721 | |
| 5590791 | DAVIS GARRY | 1004 EAST 6TH STREET | | | | LUMBERTON | NC | 28358 | |
| 5590792 | DAVIS GARY | 100 PARK AVE | | | | BALTIMORE | MD | 21202 | |
| 5590793 | DAVIS GARY JR | 3525 MYRTIE CT | | | | GREENVILLE | NC | 27858 | |
| 5590794 | DAVIS GAYLE | 401 HAZEL STREET | | | | BROOKLYN | NY | 11203 | |
| 4834422 | DAVIS GEN. CONTRACTING CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590796 | DAVIS GEORGIA | 2214 6TH STREET NE | | | | WINTER HAVEN | FL | 33881 | |
| 5590797 | DAVIS GERTHA | 2313 E SHARDIAN | | | | PHOENIX | AZ | 85041 | |
| 5590798 | DAVIS GLADYS | 412 WESTOVER BLVD | | | | LYNCHBURG | VA | 24501 | |
| 5590799 | DAVIS GLENA | 81 GOODWIN AVE | | | | NEWARK | NJ | 07112 | |
| 5590800 | DAVIS GLORIA | 19738 ALONDA DR | | | | CARSON | CA | 90746 | |
| 5590801 | DAVIS GREGORY | 54 KILVERSTONE WAY | | | | HAMPTON | VA | 23669 | |
| 5590802 | DAVIS GROVER | 5866 FALCREEK PRKW | | | | LAWRENCE | IN | 46226 | |
| 5590803 | DAVIS GUANTISHA | 19811 CRAIG LANE | | | | LAURINBURG | NC | 28352 | |
| 5590804 | DAVIS GWEN | 1110 E 4TH AVE | | | | ALBANY | GA | 12550 | |
| 5590805 | DAVIS GWENDOLYN | 747 DEPOT HILL ST | | | | DE KALB | MS | 39328 | |
| 5590806 | DAVIS HALLEY | 374 BLACKBURN RD | | | | FORSYTH | MO | 65653 | |
| 5590807 | DAVIS HARANESHA | 3200 RUE PARC FONTAINE APT 360 | | | | ALGIERS | LA | 70131 | |
| 5590808 | DAVIS HARREIT | 7120 OLD EBENEZER RD | | | | MARION | SC | 29571 | |
| 5590809 | DAVIS HATTIE | 4425 GUILDHALL | | | | MEMPHIS | TN | 38128 | |
| 4236540 | DAVIS HAWKINS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590810 | DAVIS HEATHER | 358 TOWN RD | | | | NEW CONCORD | OH | 43762 | |
| 5590811 | DAVIS HELEN | P O BOX 861 | | | | JACKSON | LA | 70748 | |
| 5590812 | DAVIS MELISSA | 9456 W CALICO SR | | | | BOISE | ID | 83709 | |
| 5590813 | DAVIS HERMAN | 2001 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5590814 | DAVIS HERSCHEL | 13112 NS 352 | | | | MAUD | OK | 74854 | |
| 5590815 | DAVIS HOLLY | 1070 S CORNING ST APT 8 | | | | LOS ANGELES | CA | 90035 | |
| 5590816 | DAVIS HOLLY N | 706 GARDEN AVE | | | | SALINA | KS | 67401 | |
| 5590817 | DAVIS HYCE | 2823 PLUNKETT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5590818 | DAVIS IESHA | 9510 HICKORY ST | | | | LOS ANGELES | CA | 90002 | |
| 4491277 | DAVIS II, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563064 | DAVIS II, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362370 | DAVIS II, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511017 | DAVIS III, ALCIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488500 | DAVIS III, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431416 | DAVIS III, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441896 | DAVIS III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374703 | DAVIS III, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527185 | DAVIS III, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590819 | DAVIS IKEDRA | 9826 CEDAR ST APT 28 | | | | BELLFLOWER | CA | 90706 | |
| 5590820 | DAVIS ILMA | 4315 LAKE AVE | | | | KISSIMMEE | FL | 34758 | |
| 5590821 | DAVIS INDIA | 302 NEWBRIDGE ROAD APT92 | | | | RICHMOND | VA | 23223 | |
| 5590822 | DAVIS INEZ | 2076 SOUTH DR | | | | JACKSONVILLE | NC | 28540 | |
| 5590824 | DAVIS IRISE | 1591 BONNIE LN | | | | KINSTON | NC | 28501 | |
| 5590825 | DAVIS IRLINE A | 3077 NC HWY 121 | | | | FARMVILLE | NC | 27828 | |
| 5590826 | DAVIS ISABELLA | 2117 LINCOLN ST | | | | GEORGETOWN | SC | 29440 | |
| 4415378 | DAVIS IV, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590827 | DAVIS IYONDA | 129 ROMNEY ST | | | | CHARLESTON | SC | 29403 | |
| 5590828 | DAVIS J | 1723 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5590829 | DAVIS JA | 12 PINE ROAD | | | | MIDDLETON | NH | 03887 | |
| 5590830 | DAVIS JACGUELINE | 562-A TINTILLO HILLS | | | | GUAYNABO | PR | 00969 | |
| 5590831 | DAVIS JACINTA | 123 3TH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5590832 | DAVIS JACKIE | 4544 NOTOPSKIN STREET | | | | MILWAUKEE | WI | 53209 | |
| 5590833 | DAVIS JACQUELINE | 1133 ARISTA RD | | | | BOWMAN | SC | 29018 | |
| 5590834 | DAVIS JACQUELINE M | 6941 CEDAR DR | | | | RIVERDALE | GA | 30296 | |
| 5590835 | DAVIS JACQUELINE R | 1030 E RIDGE RD | | | | SALISBURY | NC | 28144 | |
| 5590836 | DAVIS JALISA | 140 FILLSTONE DR | | | | TROTWOOD | OH | 45426 | |
| 5590837 | DAVIS JAMES W | 459 WOOSTER RD | | | | BARBERTON | OH | 44203 | |
| 5403402 | DAVIS JAMIE | 330 E BAY ST 220 | | | | JACKSONVILLE | FL | 32202 | |
| 5590838 | DAVIS JAMIE | 1650 AVE A W WAHNETA | | | | WINTER HAVEN | FL | 33880 | |
| 5590839 | DAVIS JAMIE R | 163 GOLDFINCH HL | | | | BOONE | NC | 28607 | |
| 5590840 | DAVIS JAMILLAH A | 29040 WEBER AVE | | | | WICKLIFFE | OH | 44092 | |
| 5590841 | DAVIS JAMISON | 172 MOBILE VISTA DR | | | | EUCHA | OK | 74342 | |
| 5590842 | DAVIS JAN | 3655 EL MORRO RD | | | | COLORADO SPGS | CO | 80910 | |
| 5590843 | DAVIS JAN | 27 HAWK DR | | | | LOUISA | KY | 41230 | |
| 5590844 | DAVIS JANET | 5968 2 BEAUREGARD PL | | | | FORT RILEY | KS | 66442 | |
| 5590845 | DAVIS JANIA | 1131 MUSKET ST | | | | PRAIRIE GROVE | AR | 72753 | |
| 5590846 | DAVIS JANICE | 3244 BROAD ST | | | | AUGUSTA | GA | 30904 | |
| 5590847 | DAVIS JANIIQUE | 4455 STONE GATE DR | | | | MEMPHIS | TN | 38128 | |
| 5590849 | DAVIS JARITA | 4201 NW 34TH ST APT 320 | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5590850 | DAVIS JASMINE | 3246 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5590851 | DAVIS JASON | 317 EDGEWATER DR | | | | BROADWAY | NC | 27505 | |
| 5590853 | DAVIS JEANETTE | 147 N LARAMIE | | | | CHICAGO | IL | 60644 | |
| 5590854 | DAVIS JEANIE | 4320 N MOBILE CIR E | | | | PRESCOTT VLY | AZ | 86314 | |
| 5590855 | DAVIS JEFF | 4909 CHERBOURG RD | | | | VIRGINIA BEACH | VA | 23608 | |
| 5590856 | DAVIS JEFFEREY | 502 STONE SPRINGS LANE | | | | MIDDLETOWN | MD | 21769 | |
| 5590857 | DAVIS JEFFERY | 71 COUNTY ROAD 91 | | | | EUTAW | AL | 35462 | |
| 5590858 | DAVIS JEFFRY | 2044 MAPLE | | | | OTTUMWA | IA | 52501 | |
| 5590859 | DAVIS JENNIFER | 1585 CORDOVA AVE | | | | CLEVELAND | OH | 44107 | |
| 5590860 | DAVIS JENNIFER L | 1581 ARROWHEAD DRIVE | | | | GREENSBORO | GA | 30642 | |
| 5590861 | DAVIS JENNIFER W | 3807 FERNCLIFF RD | | | | GASTONIA | NC | 28056 | |
| 5590862 | DAVIS JENNINE | 401 22 W APT 37E | | | | NORTH PLAINFIEL | NJ | 07060 | |
| 4230525 | DAVIS JENNINGS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590863 | DAVIS JEREMY | SOUTH 11TH STREET | | | | RICHMOND | IN | 47374 | |
| 5590864 | DAVIS JERRY | 1512 KINNY ST | | | | PORTSMOUTH | OH | 45662 | |
| 5590865 | DAVIS JESSE | 208 PELL ST NONE | | | | GRANTSVILLE | WV | 26147 | |
| 5590866 | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | 25801 | |
| 5590868 | DAVIS JIM | 3900 S I 10 SERVICE RD | | | | METAIRIE | LA | 70001 | |
| 5590869 | DAVIS JINA | 128 7TH STREET | | | | DUNBAR | WV | 25064 | |
| 5590870 | DAVIS JOAN | 411 SWANN ST | | | | WILMINGTON | NC | 28401 | |
| 5590871 | DAVIS JOANNA | 112 DALE GUNTER DR | | | | MARSHALL | NC | 28753 | |
| 5590872 | DAVIS JOANNE | 8380 MARTIN LUTHER DR | | | | CONWAY | SC | 29527 | |
| 5590874 | DAVIS JOE D | 1421 S SANTEFE ATP116 | | | | BATLESVILLE | OK | 74003 | |
| 5590875 | DAVIS JOHN | 313 26TH STREET GRANVILLE077 | | | | BUTNER | NC | 27509 | |
| 5590876 | DAVIS JOHN W SR | 535 SOUTH TRAFFIC WAY | | | | ARROYO GRANDE | CA | 93420 | |
| 5590877 | DAVIS JOHNIMAE | 147 ROGER | | | | ST LOUIS | MO | 63137 | |
| 5590878 | DAVIS JOHNNY | 520 W 163 ST APT 5D NEW YORK | | | | NEW YORK | NY | 10001 | |
| 5590879 | DAVIS JONATHAN | 13315 LEFLOSS AVE | | | | NORWALK | CA | 90650 | |
| 4665972 | DAVIS JONES, DELONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590880 | DAVIS JONNIE | P O BOX 302 | | | | SALTILLO | MS | 38866 | |
| 5590881 | DAVIS JOQUINTA | 2751 SW 2ND ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5590882 | DAVIS JOSEPH | 5705 ALAN DRIVE | | | | CLINTON | MD | 20735 | |
| 5590883 | DAVIS JOY | 1365 N CHESAPEAKE RD | | | | CAMDEN | NJ | 08104 | |
| 5590884 | DAVIS JOYCE | 3729 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 4145364 | DAVIS JR, ALDOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403891 | DAVIS JR, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290425 | DAVIS JR, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331539 | DAVIS JR, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258599 | DAVIS JR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283743 | DAVIS JR, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572207 | DAVIS JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512630 | DAVIS JR, DEXTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439051 | DAVIS JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322687 | DAVIS JR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197573 | DAVIS JR, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417036 | DAVIS JR, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345866 | DAVIS JR, MILES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579129 | DAVIS JR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481930 | DAVIS JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260481 | DAVIS JR., DARRYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472573 | DAVIS JR., ISAAC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293555 | DAVIS JR., MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510905 | DAVIS JR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707155 | DAVIS JR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590885 | DAVIS JUANITA | 2710 JASMINE TR | | | | OFFERMAN | GA | 31556 | |
| 5590886 | DAVIS JUDITH | 121 HARVEST WAY | | | | CRANDALL | TX | 75114 | |
| 5590887 | DAVIS JUDY | 526 KNOCH LANE | | | | BRANSON WEST | MO | 65737 | |
| 5590888 | DAVIS JULESIA | 1000 E CHERYLWOOD | | | | SUMTER | SC | 29153 | |
| 5590889 | DAVIS JULI | 2525 S SHERIDAN BLVD 24 | | | | LAKEWOOD | CO | 80227 | |
| 5590890 | DAVIS JUNE | 1342 LYNNHAVEN PKWY 100 | | | | VA BCH | VA | 23453 | |
| 5590891 | DAVIS JUNE F | 6532 BARTMER AVE APT 1-E | | | | UNIVERSITY CITY | MO | 63130 | |
| 5590892 | DAVIS JUSTIN | 8 TOWNSEND LN | | | | ROCHESTER | NH | 03867 | |
| 5590893 | DAVIS JUSTIN L | 117 FOXHILL DR | | | | SHELBY | NC | 28150 | |
| 5590894 | DAVIS KALCIA | 618 HEBERT | | | | JEANRETTE | LA | 70544 | |
| 5590895 | DAVIS KANDANCE | 1225 BRICKLE | | | | ORANGEBURG | SC | 29115 | |
| 5590896 | DAVIS KANDIS | 9300 GRANDHAVEN AVENUE | | | | UPR MARLBORO | MD | 20772 | |
| 5590897 | DAVIS KAREN | 1505 BRANCH ST NW | | | | WILSON | NC | 27893 | |
| 5590898 | DAVIS KATHLEEN | 8251 N 53RD | | | | BROWN DEER | WI | 53223 | |
| 5590899 | DAVIS KATHRINE | 227ALMON ROAD | | | | COVINGTON | GA | 30014 | |
| 5590900 | DAVIS KATHY | 7 LISLE LANE | | | | WINCHESTER | KY | 40391 | |
| 5590901 | DAVIS KAY | 90 BOX 493 | | | | FINNLEY | IL | 62534 | |
| 5590903 | DAVIS KEDRA | 3258 REDWOOD DRIVE | | | | ALEXANDRIA | LA | 71303 | |
| 5590904 | DAVIS KEISHA | 121 CHARTER PL | | | | LA VERGNE | TN | 37086 | |
| 5590905 | DAVIS KEITH | 5314 ALBERT ST | | | | NORTH CHARLESTON | SC | 29418 | |
| 5590906 | DAVIS KELLIE | 1185 MONROE ST | | | | SALINAS | CA | 93906 | |
| 5590907 | DAVIS KELLY | 342 OLD EASTEND BLVD | | | | WILKES-BARRE | PA | 18702 | |
| 5590908 | DAVIS KENDRA | 2015 N PENNSYLVANIA | | | | WICHITA | KS | 67214 | |
| 5590909 | DAVIS KENYONA N | 5371 FOREST TRL | | | | SAINT LEONARD CA | MD | 20685 | |
| 5590910 | DAVIS KERRIA | 521 W 28TH ST | | | | BALTIMORE | MD | 21211 | |
| 5590911 | DAVIS KEVIN | 275 ROYAL PALM DR | | | | LORGO | FL | 33771 | |
| 5590912 | DAVIS KEVINRENODD | PO BOX 154 | | | | OLDERSON | OK | 74522 | |
| 5590913 | DAVIS KEYANTA | 323 S 3RD ST | | | | STEELTON | PA | 17113 | |
| 5590914 | DAVIS KIANA | 107 W 109TH ST | | | | NEW YORK | NY | 10025 | |
| 5590915 | DAVIS KIEDRA | 5780 MILGEN RD APT 606 | | | | COLUMBUS | GA | 31907 | |
| 5590916 | DAVIS KIERA | 1501 CATALPA STREET | | | | GOLDSBORO | NC | 27530 | |
| 5590917 | DAVIS KIKI | 1412 E EVANS ST | | | | FLORENCE | SC | 29506 | |
| 5590918 | DAVIS KIM | 8125 CARLTON TRAIL | | | | COVINGTON | GA | 30014 | |
| 5590919 | DAVIS KIM Y | 18 SANDALWOOD DR | | | | NEWARK | DE | 19713 | |
| 5590920 | DAVIS KIMBERLY | 337 HH QUINN RD | | | | WILMINGTON | NC | 28453 | |
| 5590921 | DAVIS KINA | 1337 W 67TH STREET | | | | CHICAGO | IL | 60636 | |
| 5590922 | DAVIS KIP E | 1474 CUNARD SQ | | | | COLUMBUS | OH | 43227 | |
| 4826243 | DAVIS KITCHENS-(TUCSON PPD) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590923 | DAVIS KIZZY | 309 RYAN DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5590924 | DAVIS KOWANDA | 35 B PINE HAVEN DRIVE | | | | PALM COAST | FL | 32164 | |
| 5590925 | DAVIS KRISTINA | 3362 SPRUCE TREE LN | | | | ERLANGER | KY | 41018 | |
| 5590926 | DAVIS KRYSTAL | 4232 WILLOW BEND | | | | GDALE | AL | 35071 | |
| 5590927 | DAVIS KRYSTAL O | 314 CLARKSON DR | | | | DANVILLE | VA | 24540 | |
| 5590928 | DAVIS KRYSTLE | 972 LONG BARN DRIVE | | | | LATHROP | CA | 95330 | |
| 5590929 | DAVIS KYANNA | 93 MILLET ST APT 2 | | | | BOSTON | MA | 02124 | |
| 5590930 | DAVIS KYETTE | 432 CRSSING CIR | | | | ORANGEBURG | SC | 29115 | |
| 5590931 | DAVIS KYLIE | 9564 W ONEDA AVE | | | | ARIZONA CITY | AZ | 85123 | |
| 5590932 | DAVIS LACARLIN A | 3020 W ARTHUR AVE | | | | MILWAUKEE | WI | 53215 | |
| 5590933 | DAVIS LACEY | 155A SUMRALL LANE | | | | LUCEDALE | MS | 39452 | |
| 5590934 | DAVIS LACOTCHA R | 1066 POWER SPRG ST | | | | SMYRAN | GA | 30080 | |
| 5590935 | DAVIS LADONNA | 108 BELGRADE SWANSBORO | | | | SWANSBORO | NC | 28584 | |
| 5590936 | DAVIS LADONNA M | 6323 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90003 | |
| 5590937 | DAVIS LAFONTE | 666 PARIS AVE SO | | | | ST PETE | FL | 33701 | |
| 5590938 | DAVIS LAKEASHA | 10214 N OJUS DR APT B | | | | TAMPA | FL | 33617 | |
| 5590939 | DAVIS LAMONA | 1016 PADDOCK DR | | | | KNIGHTDALE | NC | 27545 | |
| 4826244 | Davis Landscape | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870712 | DAVIS LANDSCAPE COMPANY INC | 78 LISBON STREET | | | | LISBON | ME | 04250 | |
| 5590940 | DAVIS LAQUANA | 8182 WINDSOR HILL BLVD | | | | N CHAS | SC | 29420 | |
| 5590941 | DAVIS LARRY | 18823 E SIERRA MADRE AVE LOS ANGELES037 | | | | GLENDORA | CA | 91741 | |
| 5590942 | DAVIS LASHAIE S | 214 SCARLETFIRE DR | | | | BAKERSFIELD | CA | 93307 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590943 | DAVIS LASHONDA T | 1363 TUSCOLA RD | | | | CLEARWATER | FL | 33756 | |
| 5590944 | DAVIS LATASHA | 7068 MEADOWBROOK LN | | | | HANOVER PARK | IL | 60133 | |
| 5590945 | DAVIS LATILLA | 1588 ANSEL RD APT 220 | | | | CLEVELAND | OH | 44106 | |
| 5590946 | DAVIS LATISHA | 310 WOODLAND AVE | | | | WINSTON SALEM | NC | 27101 | |
| 5590947 | DAVIS LATONYA | 4413 PILE ST | | | | MULLINS | SC | 29574 | |
| 5590948 | DAVIS LATONYA R | 3160 SHED RD | | | | BOSSIER | LA | 71111 | |
| 5590949 | DAVIS LATOYA | 1170 E MARKET ST APT 2 | | | | LONG BEACH | CA | 90805 | |
| 5590950 | DAVIS LATOYA J | 181 STOUT LANE | | | | GARYVILLE | LA | 70051 | |
| 5590951 | DAVIS LATRECE R | 5628 MIDDLEFIELD PL | | | | FAYETTEVILLE | NC | 28304 | |
| 5590952 | DAVIS LATRININA | 10700 E DARTHMATHA | | | | AURORA | CO | 80047 | |
| 5590953 | DAVIS LAURA | 16300 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5590954 | DAVIS LAUREN | 24432 HAMPTON DR | | | | VALENCIA | CA | 91355 | |
| 5590955 | DAVIS LAVERNE | 689 ORANGEWOOD DR | | | | VIRGINIA BEACH | VA | 23453 | |
| 5590956 | DAVIS LAVERONICA M | 6735 BALDWIN ST | | | | DETROIT | MI | 48213 | |
| 5590957 | DAVIS LAVONY | 2021 S 5TH PL # 5 | | | | MILWAUKEE | WI | 53204-3907 | |
| 5590958 | DAVIS LAWANNA | 503 PALM BEACH ST APT 112 | | | | TALLAHASSEE | FL | 32310 | |
| 4814533 | DAVIS LAWEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590959 | DAVIS LAWRENCE | 1740 MARKET ST | | | | YOUNGSTOWN | OH | 44507 | |
| 5590960 | DAVIS LECY | 3033 CAPTIVA BLUFF RD N | | | | JACKSONVILLE | FL | 32226 | |
| 5590961 | DAVIS LEE | PO BOX 335 | | | | SO FALLSBURGH | NY | 12779 | |
| 5590962 | DAVIS LEESCHERRY | 400 W CENTRAL 1310 | | | | WICHITA | KS | 67203 | |
| 5590963 | DAVIS LEILA | 500 WENWOOD RD | | | | GREENVILLE | SC | 29607 | |
| 5590964 | DAVIS LELIA | JOYCE SMITH | | | | YOUNGSTOWN | OH | 44512 | |
| 5590965 | DAVIS LEON | 815 HWY 8 | | | | ROSEDALE | MS | 38769 | |
| 5590966 | DAVIS LESLIE | 613 DAME ST | | | | ST ALBANS | WV | 25177 | |
| 5590967 | DAVIS LEVAR | 6611 RIVER BLUFF DR | | | | HOUSTON | TX | 77085 | |
| 5590968 | DAVIS LIEBERMAN | 80 VEST HAVEN DR | | | | BURLINGTON | VT | 05408 | |
| 4882054 | DAVIS LIFT TRUCK SERVICE INC | P O BOX 469 | | | | HOPE MILLS | NC | 28348 | |
| 4359600 | DAVIS LIGON, MARLON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590969 | DAVIS LILIAN L | 14 N EDINBURGH DR | | | | INVERNESS | FL | 34450 | |
| 5590970 | DAVIS LINDA | 500 WATERS EDGE 114 | | | | LAKE DALLAS | TX | 75065 | |
| 5484128 | DAVIS LINDA K | 4271 AIKEPA ST | | | | LIHUE | HI | 96766 | |
| 5590971 | DAVIS LINDSAY E | 417 FORD RD | | | | AKRON | OH | 44320 | |
| 5590972 | DAVIS LIONKISHA | 400 WESTSIDE BLVD APT126 | | | | HOUMA | LA | 70364 | |
| 5590973 | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | |
| 5590974 | DAVIS LISA D | PO BOX 153 | | | | RICEBORO | GA | 31323 | |
| 5590975 | DAVIS LNEITA | 1636 EDEN TER | | | | ROCK HILL | SC | 29730 | |
| 4864194 | DAVIS LOCK & SAFE INC | 2500 CLEVELAND AVE STE B | | | | ROSEVILLE | MN | 55113 | |
| 5590976 | DAVIS LORA | 3101 PINEMONT LN | | | | CHAR | NC | 28212 | |
| 5590977 | DAVIS LORALYN | 3815 PEACHTREE CT | | | | NEW ORLEANS | LA | 70131 | |
| 5590978 | DAVIS LORAN | 1070 MCKINLEY AVE | | | | POCATELLO | ID | 83333 | |
| 5590979 | DAVIS LORI | 4327 NC HWY 62 | | | | THOMASVILLE | NC | 27360 | |
| 5590980 | DAVIS LORIANNE | 2063 MAIN ST APT 403 | | | | OAKLEY | CA | 94561 | |
| 5590982 | DAVIS LORRAINE | 914 W 63RD ST S | | | | WICHITA | KS | 67217 | |
| 5590983 | DAVIS LOUANNE | 4051 HWY 281 | | | | BELCOURT | ND | 58316 | |
| 5590984 | DAVIS LOUISE | 545 6TH ST | | | | PRAIRIE VIEW | TX | 77445 | |
| 5590985 | DAVIS LUCIA B | 2822 HARDWICK ST | | | | LAKEWOOD | CA | 90712 | |
| 5590986 | DAVIS LUCILE | 825 SHADY BANK CT | | | | MACON | GA | 31220 | |
| 5590987 | DAVIS LUCILLE | 118 BAKER STREET | | | | MANASSAS OARK | VA | 20111 | |
| 5590988 | DAVIS LUCY | 1122 N HEALD ST | | | | WILMINGTON | DE | 19802 | |
| 5590989 | DAVIS LYNN | 1021 TRESTLE DR | | | | AUSTELL | GA | 30106 | |
| 5590990 | DAVIS MADIS | 2781 NW 24 CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5590991 | DAVIS MAGGIE | 2101 EDEN ST APT 23 | | | | LOCKPORT | NY | 14301 | |
| 5590992 | DAVIS MAISSH | 12701 WINDY PINES WAY | | | | PINEVILLE | NC | 28134 | |
| 5590993 | DAVIS MALENE | 4610 3RD ST S | | | | ARLINGTON | VA | 22204 | |
| 5590994 | DAVIS MALINDA | 7700 SAM HALL RD | | | | OXFORD | NC | 27565 | |
| 5590995 | DAVIS MALISSA | 129 EAST HALIWA DR | | | | WARRENTON | NC | 27589 | |
| 5590996 | DAVIS MARCEL | 1 CURTIS CT | | | | MASTIC | NY | 11950 | |
| 5590997 | DAVIS MARCELLUS | 657 SOUTH ROSEMONT RD | | | | VA BEACH | VA | 23452 | |
| 5590998 | DAVIS MARCIA | 210 HILL ST APT A | | | | GASTONIA | NC | 28056 | |
| 5590999 | DAVIS MARCIE | 8082 COLQUITT RD | | | | KEITHVILLE | LA | 71019 | |
| 5591000 | DAVIS MARCUS | 720 N MAIN APT 500 | | | | HUTCHINSON | KS | 67501 | |
| 5591001 | DAVIS MARDEESHA | 201 MAPLE AVE | | | | LINDEN | NJ | 07036 | |
| 5591002 | DAVIS MARGARET M | 1111 SANTA FE DR | | | | GUAYNABO | PR | 00971 | |
| 5591003 | DAVIS MARGIE | 2111 LAWTON ST | | | | ALTON | IL | 62002 | |
| 5591004 | DAVIS MARGO | 1332 42ND AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5591005 | DAVIS MARGRET | 1405 LENOIR DR APT B | | | | SHELBY | NC | 28150 | |
| 5591006 | DAVIS MARGRETT | 1329 LENOIR DRIVE APTA | | | | SHELBY | NC | 28150 | |
| 5591007 | DAVIS MARIA | PO BOX 3491 | | | | SUMMERVILLE | SC | 29484 | |
| 5591008 | DAVIS MARIAMN | 6615 24TH AVE | | | | KENOSHA | WI | 53143 | |
| 5591009 | DAVIS MARIE | 130 SOUTH CHESTNUT | | | | FAIRMONT | WV | 26554 | |
| 5591010 | DAVIS MARILYN | 202 B JORDAN COVE | | | | SENATOBIA | MS | 38668 | |
| 5591011 | DAVIS MARK | 10812 A BLOUNTLOOP A | | | | FORT DRUM | NY | 13603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591012 | DAVIS MARKEITH | 10199 MONROE ST APT B | | | | NASHVILLE | TN | 37208 | |
| 5591013 | DAVIS MARLENE | 13ROGER WILLIAMSGREEN | | | | PROVIDENCE | RI | 02904 | |
| 5591014 | DAVIS MARLISHA | 826 POLK STREET | | | | MONTGOMERY | AL | 36107 | |
| 5591015 | DAVIS MARTHA | 5 EVERGREEN LANE | | | | BREAD LOAF | VT | 05753 | |
| 5591016 | DAVIS MARTHANN | 4812 LAUREL AVE | | | | BALTIMORE | MD | 21215 | |
| 5591017 | DAVIS MARTINEZ | 157 MACEY AVENUE | | | | VERSAILLES | KY | 40383 | |
| 5591018 | DAVIS MARTINNETT | 221 MASON LN | | | | INTERLACHEN | FL | 32148 | |
| 5591019 | DAVIS MARVIN | 228 S BOULDIN ST | | | | BALTIMORE | MD | 21224 | |
| 5591020 | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | |
| 5591021 | DAVIS MARY A | 29 N GREENWOOD AVE ET | | | | WARE SHOALS | SC | 29692 | |
| 5591022 | DAVIS MARY Q | 623 LAUREL DR | | | | PASADENA | MD | 21122 | |
| 5591023 | DAVIS MATTIE | 134 E MARION ST | | | | JOHNSONVILLE | SC | 29555 | |
| 5591024 | DAVIS MAURY | PO BOX 2092 | | | | PASCAGOULA | MS | 39569 | |
| 5591025 | DAVIS MAVENIA D | 102 PEARL DR | | | | BEAUFORT | NC | 28516 | |
| 5591026 | DAVIS MAXINE | 2525 WEST ORICE ROTH ROAD | | | | GONZALES | LA | 70737 | |
| 5591027 | DAVIS MAY | 944 SOUTH CLUBHOUSE ROAD | | | | VIRGINIA BEACH | VA | 23452 | |
| 4869888 | DAVIS MECHANICAL SERVICE INC | 6689 OLD COLLAMER ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 5591028 | DAVIS MECOLE L | 537 W TERRELL ST | | | | GREENSBORO | NC | 27406 | |
| 5591029 | DAVIS MELANEE | 6300 BARBOURSVILLE LANE | | | | RICHMOND | VA | 23234 | |
| 5591030 | DAVIS MELANIE L | 1415 SE 8TH ST | | | | LEES SUMMIT | MO | 64063 | |
| 5591031 | DAVIS MELINDA | PO BOX 1415 | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5591032 | DAVIS MELISSA | 8 VOSHELL MILL RD | | | | DOVER | DE | 19904 | |
| 5591033 | DAVIS MELVA | 407 W WSDHINGTON ST | | | | SUFFOLK | VA | 23434 | |
| 5591034 | DAVIS MELVIN A III | 8443 CARRIAGE POINT DR | | | | GIBSONTON | FL | 33534 | |
| 5591035 | DAVIS MERCY | 1722 MAPLE ST | | | | GOLDSBORO | NC | 27530 | |
| 5591036 | DAVIS MIA | 2317 HARDEN ST | | | | SAVANNAH | GA | 31405 | |
| 5591037 | DAVIS MICHA | 4116 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 | |
| 5591038 | DAVIS MICHAEL | 7962 COOK RD | | | | PLAIN CITY | OH | 43064 | |
| 5591040 | DAVIS MICHEAL | 667 FOXTAIL | | | | 66 FLORISSANT | MO | 63034 | |
| 5591041 | DAVIS MICHELE | 361 N JEFFERSON AVE | | | | CANONSBURG | PA | 15317 | |
| 5591042 | DAVIS MICHELE R | 12333 WOODLEA ROAD | | | | TAVARES | FL | 32778 | |
| 5591043 | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | 72745 | |
| 5591044 | DAVIS MICHELLE V | 18002 ALLISON PARK 102 | | | | TAMPA | FL | 33647 | |
| 5591045 | DAVIS MIKE | 9314 JOOS RD | | | | JACKSONVILLE | FL | 32220 | |
| 5403717 | DAVIS MILES | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5591047 | DAVIS MISTY | JAMES DAVIS | | | | CLARKSVILLE | TN | 37043 | |
| 5591048 | DAVIS MITARAZZA | 737 PECAN LANE | | | | HAYNEVILLE | AL | 36040 | |
| 5591049 | DAVIS MOLLY | 5525 GOLDEN ACRES DR LOT 60A | | | | COTTONDALE | AL | 35453 | |
| 5591050 | DAVIS MONDERIKO | 775 STATE CT | | | | ORANGEBURG | SC | 29115 | |
| 5591051 | DAVIS MONICA | 1046 19TH ST | | | | DES MOINES | IA | 50314 | |
| 5591052 | DAVIS MONIQUE | 8211 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21286 | |
| 5591053 | DAVIS MONIQUE R | 2402 ELVANS RD SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5591054 | DAVIS MONK | 3200 MARSHALL DR | | | | AMELIA | OH | 45102 | |
| 5591055 | DAVIS MORGAN | 1207 CR 470 | | | | POPLAR BLUFF | MO | 63901 | |
| 5591056 | DAVIS MURIEL | 1004 BABBLING BROOK LN | | | | LANCASTER | TX | 75134 | |
| 5591057 | DAVIS MYKETIA | 3844 LEMAY VILLAGE | | | | ST LOUIS | MO | 63125 | |
| 5591058 | DAVIS MYRNA | 1217 ELYFIELDS EVE | | | | NEW ORLEANS | LA | 70124 | |
| 5591059 | DAVIS N | 4001 WATER OAK DR APT G | | | | RALEIGH | NC | 27616 | |
| 5591060 | DAVIS NATASHA | 6956 TAMOGAN LOOP APT D | | | | FT STEWART | GA | 31315 | |
| 5591061 | DAVIS NATHANIEL | 4801 88TH ST | | | | TAMPA | FL | 33619 | |
| 5591062 | DAVIS NICHOLAS | 269 CRESTSENT DR | | | | ALLENDALE | SC | 29810 | |
| 5591063 | DAVIS NICHOLE | 22 KELLOGG ST | | | | BETHEL | CT | 06801 | |
| 5591064 | DAVIS NICOLE | 10655 S CHAMPLAIN | | | | CHICAGO | IL | 60628 | |
| 5591066 | DAVIS NIESHA | 5418 COLLEGE | | | | ST LOUIS | MO | 63136 | |
| 5591067 | DAVIS NIKESHA | 2405 BRANCHWOOD RD | | | | PLANT CITY | FL | 33567 | |
| 5591068 | DAVIS NIKKIE | 601 TERRELL DR | | | | SHREVEPORT | LA | 71106 | |
| 5591069 | DAVIS NOEL | 2020GEORGIA AVE | | | | LYNCHBURG | VA | 24501 | |
| 5591070 | DAVIS NOLAN | 726 FISHER ST | | | | PITTSBURGH | PA | 15210 | |
| 5591071 | DAVIS NOREEKA | 3651 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5591072 | DAVIS NYESHA | 2150 N 55TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5591073 | DAVIS OCTATARY | 601 CALHOUN RD | | | | BELTON | SC | 29627 | |
| 5591074 | DAVIS PAM | 2428 S WALL AVE | | | | JOPLIN | MO | 64804 | |
| 5591075 | DAVIS PAMELA | 7184 ROSEMONT AVE | | | | PENNSAUKEN | NJ | 90220 | |
| 5591076 | DAVIS PARTRICIA | 9407 WYATT DR | | | | LANHAM | MD | 20706 | |
| 5591077 | DAVIS PATRICE | 1629 SAINT MICHAELS RD | | | | COLUMBIA | SC | 29203 | |
| 5591078 | DAVIS PATRICIA | 3723 SILVER ORE LN | | | | CHARLOTTE | NC | 28216 | |
| 5591079 | DAVIS PATRICK | 11540 GARNET WAY APT 4 | | | | AUBURN | CA | 95602 | |
| 5591080 | DAVIS PATTY | 1988 HWY 64 | | | | GOODSON | MO | 65663 | |
| 5591081 | DAVIS PAUL A | 10735 FOXWOOD RD | | | | SAN DIEGO | CA | 92126 | |
| 5591082 | DAVIS PAULA | 125 GOLD CREEK | | | | JEFFERSON | GA | 30549 | |
| 5591083 | DAVIS PAULINO | 311 S LASALLE | | | | DURHAM | NC | 27705 | |
| 5591085 | DAVIS PEARLIE | 1311 SILVERTHORN RD | | | | BALTIMORE | MD | 21239 | |
| 5591086 | DAVIS PENNY | 346 BRYANT SWAMP RD | | | | BLADENBORO | NC | 28320 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144148 | DAVIS PERKINS, NADIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591087 | DAVIS PHAEDRA | 7645 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 4846837 | DAVIS PIRES CORREIA | 985 POWELL WRIGHT RD | | | | Marietta | GA | 30066 | |
| 4281471 | DAVIS PITTMAN, TEILNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591088 | DAVIS POLLY | 250 HILL RD | | | | DOUGLAS | GA | 31533 | |
| 5591089 | DAVIS PORSCHA | WATSON BLVD | | | | CENTERVILLE | GA | 31028 | |
| 5591090 | DAVIS PRESHONDA T | 4121 E BUSCH BLVD | | | | TAMPA | FL | 33617 | |
| 5591091 | DAVIS PRETRINA | 958 HUTCHENS RD SE | | | | ATLANTA | GA | 30354 | |
| 5591092 | DAVIS PRISCILLA | 950474 S 3440 RD | | | | CHANDLER | OK | 74834 | |
| 5591093 | DAVIS QUEEN E | 1917 DENDLETON | | | | MEMPHIS | TN | 38114 | |
| 5591094 | DAVIS QUINCY | 1203 9TH STREET | | | | COLUMBUS | GA | 31906 | |
| 5591095 | DAVIS QUONZAE | 109 SOUTH THOMAS ST | | | | FLETCHER | NC | 28732 | |
| 5591096 | DAVIS R J | 4459 COPPERHILL DR | | | | OKEMOS | MI | 48864 | |
| 5591098 | DAVIS RANDY | 24 MARILYN AVENUE | | | | SUMTER | SC | 29153 | |
| 5591099 | DAVIS RASHEIDA | 5308 GOLF CLUB PKWY | | | | ORLANDO | FL | 32808 | |
| 5591100 | DAVIS RAYPHEAL | 6850 MABLETON PKWY APT 2F | | | | MABLETON | GA | 30126 | |
| 5591101 | DAVIS REBECCA | 4611 LASALLE ST | | | | NEW ORLEANS | LA | 70123 | |
| 5591102 | DAVIS REBECCA M | 177 FREEDLE RD | | | | THOMASVILLE | NC | 27360 | |
| 5591103 | DAVIS REGINA | 17379 W BUCHANAN ST | | | | GOODYEAR | AZ | 85338 | |
| 5591104 | DAVIS RENEE | 1380 HERBRH AVE | | | | AKRON | OH | 44301 | |
| 5591105 | DAVIS REYNELL | 60 CHESS LN | | | | ROSSVILLE | GA | 30741 | |
| 5591106 | DAVIS RHODA | 9407 BATESVILLE PIKE | | | | JACKSONVILLE | AR | 72076 | |
| 5591107 | DAVIS RHONDA | 562 ESSEX RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5591108 | DAVIS RHONDA R | 21411 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | |
| 5591109 | DAVIS RICHARD | 623 S BIRCH | | | | ERICK | OK | 73645 | |
| 5591110 | DAVIS RICHARD L | 7512 BELFIELD RD | | | | N CHESTERFIELD | VA | 23237 | |
| 5591112 | DAVIS RICHELLE L | 3696 COUNTY ROAD 28 | | | | WELLSVILLE | NY | 14895 | |
| 5591113 | DAVIS RICHETTA | 1105 LODI COURT | | | | HAMPTON | VA | 23666 | |
| 5591114 | DAVIS RICHIE | 2130 JAKE LANE | | | | SAINT GABRIEL | LA | 70776 | |
| 5591115 | DAVIS RICKEY | 1584 S UNION ST | | | | MILWAUKEE | WI | 53204 | |
| 5591116 | DAVIS RICKY | 7710 FAYETTE ST | | | | PHILADELPHIA | PA | 19150 | |
| 5591117 | DAVIS RICKYN | 36 TAYLOR DR | | | | TARBORO | NC | 27886 | |
| 5591118 | DAVIS RITA | 7838 AMESBURY RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5591119 | DAVIS ROBERT | 524 38TH ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5591120 | DAVIS ROBERT C | 1749 KLINE | | | | BETHLEHEM | PA | 18015 | |
| 5591121 | DAVIS ROBERTA | 33 BEAVER RD | | | | GRIFFIN | GA | 30223 | |
| 5591122 | DAVIS ROBYN | 2240 PRINCE OF WALES COURT | | | | BOWIE | MD | 20716 | |
| 5591123 | DAVIS ROGER | 227 16TH AVE | | | | NEWARK | NJ | 07103 | |
| 5591124 | DAVIS ROGER L | 348 BLUE CANE RD | | | | CHARLESTON | MS | 38921 | |
| 5591125 | DAVIS ROLANDA | 90 RIVER AVE | | | | PATCHOGUE | NY | 11772 | |
| 5591126 | DAVIS ROLENA | 2355 HARVEY AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5591127 | DAVIS RONNIE | 5212 BLANE DR | | | | TEMPLE TERRACE | FL | 33617 | |
| 5591128 | DAVIS RONTE | 396 EASTFIELD DR | | | | RAEFORD | NC | 28376 | |
| 5591130 | DAVIS ROSALIND | 7602UNTREIENERAVE | | | | PENSACOLA | FL | 32534 | |
| 5591131 | DAVIS ROSE | 5920 E 40TH TER | | | | KANSAS CITY | MO | 64129 | |
| 5591132 | DAVIS ROSEMARY | 1908 13TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5591133 | DAVIS ROXANNE | 1541 GREELEY AVE | | | | KANSAS CITY | KS | 66104 | |
| 5591134 | DAVIS RUTH A | 115 CHARLESTON AVE | | | | BATESBURG | SC | 29006 | |
| 5591135 | DAVIS SAADIA | 153 NORTH LAKE CUNNINGHAMN | | | | JACKSONVILLE | FL | 32259 | |
| 5591136 | DAVIS SABRINA | 1332 ARBOR RIDGE LN | | | | RICHMOND | VA | 23223 | |
| 5591137 | DAVIS SABRINA A | 1630 58TH AVE S APT 1 | | | | ST PETERSBURG | FL | 33712 | |
| 5591138 | DAVIS SAKITHIA | 30009 LOVELACE COURT | | | | WALDORF | MD | 20602 | |
| 5591139 | DAVIS SALINA | 8064 S FULTON PKWY 3422 | | | | FAIRBURN | GA | 30213 | |
| 5591140 | DAVIS SALLY | 43415 20TH ST WEST | | | | LANCASTER | CA | 93534 | |
| 5591141 | DAVIS SAMANTHA | 6351 PICADILLY SQ APT A | | | | NORFOLK | VA | 23513 | |
| 5591142 | DAVIS SAMANTHAY | P O BOX 1761 | | | | FERRIDAY | LA | 71334 | |
| 5591143 | DAVIS SAMMYE | 2226 PERSHING | | | | WICHITA | KS | 67218 | |
| 5591144 | DAVIS SAMUEL | 3947 KIMBERLY PKWY N | | | | COLUMBUS | OH | 43232 | |
| 5591145 | DAVIS SANDORA | 1116 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5591146 | DAVIS SANDRA | 205 FUDICAR ST | | | | FERRIDAY | LA | 71334 | |
| 5591147 | DAVIS SANDY | 8727 S 66TH | | | | FAIRMONT | OK | 73736 | |
| 5591148 | DAVIS SARAH | 7211 GARDEN PARK LANE APT 204 | | | | MECHANICSVILLE | VA | 23111 | |
| 5591150 | DAVIS SARMAINE | 117 FOXHILL DR | | | | KINGSTOWN | NC | 28150 | |
| 5591151 | DAVIS SAUNDERS | 1076 FALLAW RD | | | | GASTON | SC | 29053 | |
| 5591152 | DAVIS SCOTT | 318 WHITTEMORE ST | | | | PONTIAC | MI | 48342 | |
| 5591153 | DAVIS SEAN | 640 APACHE RD | | | | PERRIS | CA | 92570 | |
| 5591154 | DAVIS SEANOCEE | 45 ROSLYN | | | | BUFFALO | NY | 14211 | |
| 5591155 | DAVIS SENDA | 2300 ROCK SPRINGS DR | | | | LAS VEGAS | NV | 89128 | |
| 5591156 | DAVIS SENETHA | 607 DIXIE ST | | | | LIVE OAK | FL | 32064 | |
| 5591157 | DAVIS SENTORIA | 702 DBRIAR WOOD CT | | | | WAYNESBORO | GA | 30830 | |
| 5591158 | DAVIS SERONE | 2749 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5790185 | DAVIS SERVICES | JOE DAVIS | 10858 LEM TURNER RD | | | JACKSONVILLE | FL | 32218 | |
| 4877791 | DAVIS SERVICES | JOSEPH DAVIS | 10858 LEM TURNER ROAD | | | JACKSONVILLE | FL | 32218 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795522 | DAVIS SERVICES | 10858 Lem Turner Rd | | | | Jacksonville | FL | 32218 | |
| 5591159 | DAVIS SERVICES | 10858 LEM TURNER ROAD | | | | JACKSONVILLE | FL | 32218 | |
| 5591160 | DAVIS SHABONA | 14837 CLOVERDALE RD | | | | WOODBRIDGE | VA | 22191 | |
| 5591161 | DAVIS SHADA A | 102 STRATFOED RD APT D | | | | WILLIAMSBURG | VA | 23185 | |
| 5591162 | DAVIS SHAKEANA | 323 PIGOTT DR | | | | TRENTON | NJ | 08618 | |
| 5591163 | DAVIS SHAKEMIA | 3821 E 58TH STREET | | | | KANSAS CITY | MO | 64130 | |
| 5591164 | DAVIS SHAKIARA | 2910 CROWN POINT AVE | | | | OMAHA | NE | 68111 | |
| 5591166 | DAVIS SHALANA | 171 OCEAN AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5591167 | DAVIS SHALONDA | 19 MICHIGAN DRIVE | | | | HAMPTON | VA | 23664 | |
| 5591169 | DAVIS SHAMEKA | 124 SPRINGST | | | | GREER | SC | 29650 | |
| 5591170 | DAVIS SHAN | 3625 DOBBINS BRIDGE ROAD | | | | ANDERSON | SC | 29626 | |
| 5591171 | DAVIS SHANA | 1024 COLISEUM DR | | | | CHARLOTTE | NC | 28205 | |
| 5591172 | DAVIS SHANAA D | 420 OXFORD CT | | | | BALTIMORE | MD | 21201 | |
| 5591173 | DAVIS SHANIKA | 1522 E MOWRY DR APT 104 | | | | HOMESTEAD | FL | 33033 | |
| 5591174 | DAVIS SHANIQUAH | 1345 VIRGINIA AT 1G | | | | ELIZABETH | NJ | 07208 | |
| 5591175 | DAVIS SHANIQUE | 109 BASHFORD RD | | | | RALEIGH | NC | 27606 | |
| 5591176 | DAVIS SHANNA | 6194 ROCKSPRING RD | | | | RAVENNA | OH | 44266 | |
| 5591177 | DAVIS SHANNISHA | 401 WINSTON AVE | | | | LAKE WHALES | FL | 33853 | |
| 5591178 | DAVIS SHANNON | 740 EXSTACHION ROAD | | | | SUTTON | WV | 26601 | |
| 5591179 | DAVIS SHANTA | 326 MOORE ST | | | | POLKTON | NC | 28135 | |
| 5591180 | DAVIS SHANTORIA | 7820 W CAPITOL AVE APT 406 | | | | LITTLE ROCK | AR | 72205 | |
| 5591181 | DAVIS SHANYALE | 1117 N MADISON | | | | WICHITA | KS | 67214 | |
| 5591182 | DAVIS SHARDAI | 1721 PROSPECT AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5591183 | DAVIS SHAREE | 942 BRUSH ST | | | | ALLENTOWN | PA | 18102 | |
| 5591184 | DAVIS SHAREKIA | 2220 VANBUREN AVE | | | | CHARLESTON | SC | 29405 | |
| 5591185 | DAVIS SHARKETA | 1402 LENORR DR APT A | | | | SHELBY | NC | 28150 | |
| 5591186 | DAVIS SHARON | 115HIAWATHA ST | | | | TAMPA | FL | 33604 | |
| 5591187 | DAVIS SHAVON M | 9541 103RD ST APT 603 | | | | JACKSONVILLE | FL | 32210 | |
| 5591189 | DAVIS SHAWANA | 5925 S SANTA FE AVE | | | | TULSA | OK | 74107 | |
| 5431210 | DAVIS SHAWN | 89 STEIN AVE | | | | WALLINGTON | NJ | 07057-1530 | |
| 5591190 | DAVIS SHAYLA | 1705 MOTEN PL | | | | KANSAS CITY | MO | 64106 | |
| 5591191 | DAVIS SHEEWANA D | 66 WASHINGTON ST | | | | MCDONOUGH | GA | 30253 | |
| 5591192 | DAVIS SHEILA | 2921 W 61ST PLACE 2G | | | | MERRILLVILLE | IN | 46410 | |
| 5591193 | DAVIS SHEILA S | 419 N SUMMIT AVE | | | | CHARLOTTE | NC | 28216 | |
| 5591194 | DAVIS SHELIA | 337 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | |
| 5591195 | DAVIS SHELLEY A | 4500 2ND ST SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5591196 | DAVIS SHELLY | 3216 W 90TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5591197 | DAVIS SHEQUALE | 15 JARRETT CT | | | | PETERSBURG | VA | 23803 | |
| 5591198 | DAVIS SHERI | 4880 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5591199 | DAVIS SHERIE | 4774 N 79TH ST 2 | | | | MILWAUKEE | WI | 53223 | |
| 5591200 | DAVIS SHERRI | 129 KELLY ST | | | | PANAMA CITY BEAC | FL | 32413 | |
| 5591201 | DAVIS SHERRY | 3 CARDINAL CT | | | | HILTON HEAD ISLD | SC | 29926 | |
| 5591202 | DAVIS SHINIKA D | 1610 LENNON STREET | | | | GREENVILLE | NC | 27858 | |
| 5591203 | DAVIS SHIRLEY | 3212 CHESHAM ST | | | | RICHMOND | VA | 23231 | |
| 5591205 | DAVIS SHON | 24235 THOMAS LAWTON RD | | | | SAUCIER | MS | 39574 | |
| 5591206 | DAVIS SHONIKA | 26397 BRUSH AVE | | | | CLEVELAND | OH | 44132 | |
| 4168149 | DAVIS SMITH, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591207 | DAVIS SOMALY | 860 RIVERBEND POINT | | | | LEESVILLE | SC | 29070 | |
| 5591208 | DAVIS SONYA A | 9902 N HYACINTH AVE APT C | | | | TAMPA | FL | 33612 | |
| 5591209 | DAVIS SOPHIA | 7202 150TH ST SW APT 2 | | | | LAKEWOOD | WA | 98439 | |
| 5591210 | DAVIS SPENCER | 194 MT ZION RD | | | | BUCKATUNNA | MS | 39322 | |
| 5591211 | DAVIS SPRING | 14968 US HWY 80 | | | | JEFFERSONVILLE | GA | 31044 | |
| 4609640 | DAVIS SR, AVONDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570427 | DAVIS SR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648613 | DAVIS SR, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483681 | DAVIS SR., DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591212 | DAVIS STACY | 1025 MADDISON ST APT 109 | | | | WILMINGTON | DE | 19801 | |
| 5591213 | DAVIS STEPHAINE | 681 NE 71 TERR | | | | OCALA | FL | 34470 | |
| 5591214 | DAVIS STEPHANIE | 4338 LISTER AVE | | | | KANSAS CITY | MO | 64130 | |
| 5591215 | DAVIS STEPHANIE N | 5113 MILDRED ST | | | | SAVANNAH | GA | 31405 | |
| 5591216 | DAVIS STEPHENIE | 207 WABASH AVENUE | | | | BELINGTON | WV | 26250 | |
| 5591217 | DAVIS STEPHINE | PO BOX 717 | | | | HAWKINSVILLE | GA | 31036 | |
| 5591218 | DAVIS STEVEN | 29773 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076 | |
| 5405023 | DAVIS STEVEN E | 3465 COOK AVE | | | | BILLINGS | MT | 59102 | |
| 5591219 | DAVIS STUART | 208 PELICAN GARTH | | | | FT WASHINGTON | MD | 20744 | |
| 5591221 | DAVIS SUMMER | 6412 EUREKA | | | | ST JOSEPH | MO | 64504 | |
| 5591222 | DAVIS SUREKA L | 4344 W RICE ST | | | | MILWAUKEE | WI | 53216 | |
| 5591223 | DAVIS SUSAN | 3710 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | 29541 | |
| 5591224 | DAVIS SUSAN S | 142 W HAVEN DR APT 90 | | | | MYRTLE BEACH | SC | 29579 | |
| 5591225 | DAVIS SUZANNE | 134 BARNHART ROAD | | | | CARRYWOOD | ID | 83809 | |
| 5591226 | DAVIS SYDANA | 4001 VILLA AVE | | | | MACON | GA | 31204 | |
| 5591227 | DAVIS SYLVIA | 72 LEE ST | | | | LUDOWICI | GA | 31316 | |
| 5591228 | DAVIS SYLVIA L | 8567 W HAMPDEN 16-104 | | | | LAKEWOOD | CO | 80227 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591229 | DAVIS TABATHA | 306 NORTH EAST STREET | | | | HILLSBORO | OH | 45133 | |
| 5591230 | DAVIS TABITHA | 11295 NE 61ST ST | | | | BRONSON | FL | 32621 | |
| 5591231 | DAVIS TAKESHA A | 6243 W PORT AVE | | | | MILWAUKEE | WI | 53223 | |
| 5591233 | DAVIS TAKIYAH | 204 ACME ST | | | | EUTAWVILLE | SC | 29048 | |
| 5591234 | DAVIS TAMARA | 4643 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 | |
| 5591235 | DAVIS TAMARA | 4007 MALLARD CREEK CIRCLE | | | | MIDLOTHAIN | VA | 23112 | |
| 5591236 | DAVIS TAMEKA | 1453 NW 2 AVE | | | | FLORIDA CITY | FL | 33034 | |
| 5591237 | DAVIS TAMEKA N | 1453 NW 2AVE | | | | HOMESTEAD | FL | 33033 | |
| 5591238 | DAVIS TAMEKIA | 3021 WALTON PL | | | | SAINT LOUIS | MO | 63115 | |
| 5591239 | DAVIS TAMESHA | 466 MAPLE BRANCHES DR SE | | | | LELAND | NC | 28451 | |
| 5591240 | DAVIS TAMIKA | 1106 HILLOCK CROSSING | | | | MAPLE HTS | OH | 44137 | |
| 5591241 | DAVIS TAMMIE | P O BOX 864 | | | | OXFORD | NC | 27565 | |
| 5591242 | DAVIS TAMMY | 503 ALANTIC AVE | | | | SUMTER | SC | 29150 | |
| 5591243 | DAVIS TANECIA | 105 BASS PLANTATION DR APT 4 | | | | MACON | GA | 31210 | |
| 5591244 | DAVIS TANEWASHA | 1262 KOTNUM | | | | WARM SPRING | OR | 97761 | |
| 5591245 | DAVIS TANGANIKA | 1507 IBERVILLE | | | | NEW ORLEANS | LA | 70112 | |
| 5591246 | DAVIS TANGELIA | 100 CODY DRIVE | | | | GRIFFIN | GA | 30223 | |
| 5591247 | DAVIS TANIKA | 3152 NORTH 61ST STREET | | | | KANSAS CITY | KS | 66104 | |
| 5591249 | DAVIS TAQUILLA | 2179 WEXFORD WAY | | | | STATESVILLE | NC | 28625 | |
| 5591250 | DAVIS TARA | 3615 AKERS CT | | | | HIGH POINT | NC | 27263 | |
| 5591251 | DAVIS TAWANA | 126 CUSHMAN DR | | | | CHESTER | SC | 29706 | |
| 5591252 | DAVIS TAWANDA | 16441 S HARRELLS FERRY R | | | | BATON ROUGE | LA | 70816 | |
| 5591253 | DAVIS TAWANNA | 239 TOWLER SHOALS DR | | | | LOGANVILLE | GA | 30052 | |
| 5591254 | DAVIS TEANNA | 9903 KEMPTON AVE | | | | CLEVELAND | OH | 44108 | |
| 5591255 | DAVIS TEMIKA | 17 WOODVILLE DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5591256 | DAVIS TERESA | 2725 SW FRY AVE | | | | FT WHITE | FL | 32038 | |
| 5591257 | DAVIS TERI A | 20717 LIN HALL RD | | | | GRASS VALLEY | CA | 95945 | |
| 5591258 | DAVIS TERRI | 5120 ABBOTT AVE | | | | COLUMBUS | GA | 31904 | |
| 5591259 | DAVIS TERRY | 348 JD RD | | | | SAINT PAULS | NC | 28384 | |
| 5591260 | DAVIS THEIA | 320 N STADIUM DR APT1 | | | | BOURBONNAIS | IL | 60914 | |
| 5591261 | DAVIS THERESA | 3034 ANDERSON ST | | | | SHREVEPORT | LA | 71107 | |
| 5591262 | DAVIS THOMAS | 428 WILLIAMSON ST | | | | DAYTON | OH | 45417 | |
| 5591263 | DAVIS TIANA | 664 HUNTERBROOK DR | | | | GRETNA | LA | 70056 | |
| 5591264 | DAVIS TIARA | 1013 LASALLE LOWER | | | | RACINE | WI | 53404 | |
| 5591265 | DAVIS TIARA W | 208 BIRDSONG ST | | | | INDIANOLA | MS | 38751 | |
| 5591266 | DAVIS TIFFANIEY | 90 DODGE ST | | | | ROCHESTER | NY | 14611 | |
| 5591267 | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | 21060 | |
| 5591268 | DAVIS TIFFANY D | 2904 RASHA DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5591269 | DAVIS TIFFONY | 1916 ELIZA ANN ST | | | | KISS | FL | 34758 | |
| 5591270 | DAVIS TIKISHA | 11144 STARSHIRE | | | | ST LOUIS | MO | 63138 | |
| 5591271 | DAVIS TINA | 651 SEMPLE AVE | | | | MEMPHIS | TN | 38127 | |
| 5591272 | DAVIS TODD | 64109 PYLMYRA | | | | LOS ANGELES | CA | 90008 | |
| 5591273 | DAVIS TOIMIKEN S | 130 NORTHWEST HWY APT F | | | | DES PLAINES | IL | 60016 | |
| 5591274 | DAVIS TOMIKA | 8310 FINCHLEIGH ST | | | | LAUREL | MD | 20724 | |
| 5591275 | DAVIS TOMMIE | 769 HALIFAX RD | | | | DANVILLE | VA | 24541 | |
| 5591276 | DAVIS TONNECQUA | 4115 SCENIC LAKE SHORE CT APT | | | | TAMPA | FL | 33610 | |
| 5591277 | DAVIS TONY | 1441 S GREENWOOD | | | | WICHITZA | KS | 67211 | |
| 5591278 | DAVIS TONYA | 545 HICKS DR | | | | HEMINGWAY | SC | 29554 | |
| 5591279 | DAVIS TONYA E | 1655 N 15TH ST | | | | BATON ROUGE | LA | 70802 | |
| 4503983 | DAVIS TORRES, DARIELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591280 | DAVIS TORRIE | 66 WASHINGTON AVE | | | | BENWOOD | WV | 26031 | |
| 5591281 | DAVIS TOYA | 6716 WAYCROSS DR | | | | FORT WAYNE | IN | 46802 | |
| 5591282 | DAVIS TRACEY | 265 BELL RD | | | | MAYESVILLE | SC | 29104 | |
| 5591283 | DAVIS TRACY | 2736 HIGHWAY 82 W | | | | PRATTVILLE | AL | 36067 | |
| 5591284 | DAVIS TRACY R | 13423 COLE DR | | | | GONZALES | LA | 70737 | |
| 5591285 | DAVIS TRANEKQUA | 1305 ROSEWOOD VILLA LN APT 6 | | | | WEST PALM BEACH | FL | 33417 | |
| 5591286 | DAVIS TRAVIS | 9 DOGWOOD CT | | | | STATESBORO | GA | 30461 | |
| 5591287 | DAVIS TRAY | 1420 MAIN AVE | | | | NITRO | WV | 25143 | |
| 5591288 | DAVIS TRESA | 548 DAVIS RD | | | | FAYETTEVILLE | GA | 30215 | |
| 5591289 | DAVIS TRINA | 12216 EAGLE NEST CT | | | | GERMANTOWN | MD | 20874 | |
| 5591290 | DAVIS TROY | 13151 FRANKLIN ST | | | | SHAW AFB | SC | 29152 | |
| 5591291 | DAVIS TROY A | 119 HONEYSUCKLE DR | | | | EWING | NJ | 08638 | |
| 5591292 | DAVIS TROYE | 401 W MONTGOMERY XRDS | | | | SAVANNAH | GA | 31405 | |
| 5591293 | DAVIS TRUDY | 757 STAGHORN DR | | | | NEW CASTLE | DE | 19720 | |
| 5591294 | DAVIS TUESDEE | 1434 KNICKERBOCKER RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5591295 | DAVIS TYANDA | 1106 S FAYETTE ST | | | | BECKLEY | WV | 25801 | |
| 5591296 | DAVIS TYEEMA K | 3853 ATKINSON RD | | | | ORRUM | NC | 28369 | |
| 5591297 | DAVIS TYESHA | 2800 DENHAM CIR NORTH | | | | BALTIMORE | MD | 21225 | |
| 5405024 | DAVIS TYLISHA D | 12360 HOMESTEAD AVE | | | | GRAND BAY | AL | 36541 | |
| 5591298 | DAVIS TYRCE | 521 INGRAM ST | | | | DANVILLE | VA | 24540 | |
| 5591299 | DAVIS TYRONE | 2800 W PALMETTO ST | | | | FLORENCE | SC | 29501 | |
| 4887689 | DAVIS ULMER FIRE PROTECTION AND | SECURITY SYSTEMS | 7633 EDGECOMB DRIVE | | | LIVERPOOL | NY | 13088 | |
| 4865145 | DAVIS ULMER SPRINKLER CO INC | 300 METRO PARK | | | | ROCHESTER | NY | 14623 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591300 | DAVIS URSULA | 1711 HEVECK | | | | KANNAPOLIS | NC | 28083 | |
| 5591301 | DAVIS VALENCIA | 4287 REFLECTIONS BLVD | | | | SUNRISE | FL | 33351 | |
| 5591302 | DAVIS VALERIE | 50 ROCKY RIDGE CT | | | | COVINGTON | GA | 30016 | |
| 5591303 | DAVIS VANESSA | 1610 NORTHGATE RD | | | | BALTIMORE | MD | 21218 | |
| 5591304 | DAVIS VANESSA J | 20 VILLAGE DR | | | | CARTERSVILLE | GA | 30121 | |
| 5591305 | DAVIS VANITY | 1593 N GOODMAN | | | | ROCH | NY | 14609 | |
| 5591306 | DAVIS VENISE | 317 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5591307 | DAVIS VENTRIS | 3761 MILSTREAM CT | | | | LAKE WORTH | FL | 33463 | |
| 5591308 | DAVIS VERICA | P O BOX 304 | | | | HAVANA | FL | 32333 | |
| 5591309 | DAVIS VERLEASE | 3801 SKIDMORE DR | | | | DECATUR | GA | 30034 | |
| 5591310 | DAVIS VERNICE | 2264 WINDSOR LANE | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5591311 | DAVIS VERONICA | 4317 DARIO RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5591312 | DAVIS VICKIE | 1172 PINE ST | | | | CAYCE | SC | 29033 | |
| 5591313 | DAVIS VICTORIA | 167 SIR ARTHUR CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5591314 | DAVIS VICTORIA N | 443 KING FARM RD | | | | SAINT PAULS | NC | 28384 | |
| 5591315 | DAVIS VINA | 798 CAMELLIA DR | | | | PARADISE | CA | 95969 | |
| 5591317 | DAVIS WALTER | 2509 MARY JANE ST | | | | JONESBORO | AR | 72450 | |
| 5591318 | DAVIS WALTON CHANTEL L | 2951 NW 163RD STREET | | | | MIAMI | FL | 33054 | |
| 5591319 | DAVIS WANDA | 116 PINOAK DRIVE | | | | CABOT | AR | 72023 | |
| 5591320 | DAVIS WAYNE J | 99 EST TIPPERARY | | | | C STED | VI | 00820 | |
| 5591321 | DAVIS WENDOLYN T | 1876 CRANE AVE | | | | SAN HASENTO | CA | 90003 | |
| 5591322 | DAVIS WENDY | 14420 SW 114TH AVE | | | | TIGARD | OR | 97224 | |
| 4658274 | DAVIS' WHITE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591323 | DAVIS WHITNEY | 5921RICHMONDRD | | | | WMSBURG | VA | 23188 | |
| 5591324 | DAVIS WHITTLY | 914 NORTH BEATY ST | | | | ATHENS | AL | 35611 | |
| 5591325 | DAVIS WILLIAM | 8507 206TH ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5591326 | DAVIS WOODROW | 170 BENEDICT ST | | | | PROV | RI | 02909 | |
| 4859410 | DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVENUE SUITE 2200 | | | | SEATTLE | WA | 98101 | |
| 5830868 | Davis Wright Tremaine LLP | Nara Neves | 920 Fifth Avenue, Suite 3300 | | | Seattle | WA | 98104 | |
| 5591327 | DAVIS XAVIER | 2573 SUGARPLUM DR | | | | SAN JOSE | CA | 93635 | |
| 5591328 | DAVIS XENIA | 201 E 25TH ST | | | | LYNN HAVEN | FL | 32444 | |
| 5591329 | DAVIS YOANNA | 331 LAUREN DR | | | | WARRENVILLE HTS | OH | 44128 | |
| 5591330 | DAVIS YOLANDA | 24523 MCCLUNG LN | | | | ATHENS | AL | 35614 | |
| 5591331 | DAVIS YOLONDA | 881 LASSITER DRIVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5591332 | DAVIS YUSCHEKIA M | 100 GRASSLAND LANE | | | | FOUNTAIN INN | SC | 29644 | |
| 5591333 | DAVIS YUTESHIA | 410 SULPHUR SPRINGS RD | | | | GREENVILLE | SC | 29617 | |
| 5591334 | DAVIS YVETTE | 11821 SW 214TH ST | | | | MIAMI | FL | 33177 | |
| 5591335 | DAVIS YVONNE | 1264 RICH MOOR CIR | | | | ORLANDO | FL | 32807 | |
| 5591336 | DAVIS ZELLA | 1011 MERRICK ST APT 8 | | | | DURHAM | NC | 27701 | |
| 4603377 | DAVIS, A. W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234607 | DAVIS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671294 | DAVIS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456734 | DAVIS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306839 | DAVIS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542894 | DAVIS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494209 | DAVIS, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348147 | DAVIS, ABBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240360 | DAVIS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352808 | DAVIS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453049 | DAVIS, ADAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586484 | DAVIS, ADRANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645132 | DAVIS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729364 | DAVIS, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513399 | DAVIS, ADRIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605907 | DAVIS, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560396 | DAVIS, ADRIENNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603653 | DAVIS, AGNEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414123 | DAVIS, AHLANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428551 | DAVIS, AHSHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562230 | DAVIS, AHSHYRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628273 | DAVIS, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429530 | DAVIS, AKEEM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381083 | DAVIS, ALANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686965 | DAVIS, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736647 | DAVIS, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439084 | DAVIS, ALESIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373378 | DAVIS, ALESIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336441 | DAVIS, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312311 | DAVIS, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235158 | DAVIS, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509721 | DAVIS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190596 | DAVIS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330270 | DAVIS, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318958 | DAVIS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291152 | DAVIS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552973 | DAVIS, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361312 | DAVIS, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467661 | DAVIS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149117 | DAVIS, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246847 | DAVIS, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638591 | DAVIS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241138 | DAVIS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557180 | DAVIS, ALFREDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508471 | DAVIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263926 | DAVIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730652 | DAVIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318010 | DAVIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626283 | DAVIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334987 | DAVIS, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661690 | DAVIS, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148265 | DAVIS, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544620 | DAVIS, ALISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667266 | DAVIS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383011 | DAVIS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262661 | DAVIS, ALISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318130 | DAVIS, ALIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539080 | DAVIS, ALLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397362 | DAVIS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633902 | DAVIS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726592 | DAVIS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211481 | DAVIS, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524743 | DAVIS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509467 | DAVIS, ALLISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344529 | DAVIS, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395438 | DAVIS, ALMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651882 | DAVIS, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775822 | DAVIS, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387646 | DAVIS, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525041 | DAVIS, ALYSIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230530 | DAVIS, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277917 | DAVIS, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446228 | DAVIS, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251434 | DAVIS, ALYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536928 | DAVIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529656 | DAVIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660642 | DAVIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516444 | DAVIS, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478540 | DAVIS, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528739 | DAVIS, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515889 | DAVIS, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412178 | DAVIS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470162 | DAVIS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535427 | DAVIS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344141 | DAVIS, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244960 | DAVIS, AMANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404275 | DAVIS, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307820 | DAVIS, AMARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320596 | DAVIS, AMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519269 | DAVIS, AMAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553864 | DAVIS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258416 | DAVIS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362337 | DAVIS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164930 | DAVIS, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291832 | DAVIS, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235413 | DAVIS, AMBRASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260933 | DAVIS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147678 | DAVIS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523437 | DAVIS, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443489 | DAVIS, AMY-LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760274 | DAVIS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186291 | DAVIS, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755405 | DAVIS, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227297 | DAVIS, ANASTASIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222598 | DAVIS, ANAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715659 | DAVIS, ANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267978 | DAVIS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264699 | DAVIS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244491 | DAVIS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250940 | DAVIS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157903 | DAVIS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210839 | DAVIS, ANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261320 | DAVIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740797 | DAVIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657895 | DAVIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277094 | DAVIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192355 | DAVIS, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708514 | DAVIS, ANDRENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312180 | DAVIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574117 | DAVIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747145 | DAVIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655349 | DAVIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625122 | DAVIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240860 | DAVIS, ANDREW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557469 | DAVIS, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357113 | DAVIS, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354300 | DAVIS, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552039 | DAVIS, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146852 | DAVIS, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419938 | DAVIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383484 | DAVIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676443 | DAVIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178630 | DAVIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259958 | DAVIS, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358974 | DAVIS, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398855 | DAVIS, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536403 | DAVIS, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276757 | DAVIS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568630 | DAVIS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233089 | DAVIS, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159604 | DAVIS, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525940 | DAVIS, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153656 | DAVIS, ANGELINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283354 | DAVIS, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293667 | DAVIS, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518440 | DAVIS, ANGELLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667304 | DAVIS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145189 | DAVIS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619778 | DAVIS, ANGIE LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373601 | DAVIS, ANISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562041 | DAVIS, ANISHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454484 | DAVIS, ANISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674467 | DAVIS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248595 | DAVIS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592979 | DAVIS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234574 | DAVIS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651462 | DAVIS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609375 | DAVIS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750171 | DAVIS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617319 | DAVIS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186324 | DAVIS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464988 | DAVIS, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709818 | DAVIS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669472 | DAVIS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554333 | DAVIS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646139 | DAVIS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176411 | DAVIS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646608 | DAVIS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630901 | DAVIS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760118 | DAVIS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461032 | DAVIS, ANNISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222241 | DAVIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630208 | DAVIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667094 | DAVIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715277 | DAVIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300570 | DAVIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696778 | DAVIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226945 | DAVIS, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374676 | DAVIS, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245867 | DAVIS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226603 | DAVIS, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285312 | DAVIS, ANTHONYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363130 | DAVIS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241507 | DAVIS, ANTONASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256530 | DAVIS, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508084 | DAVIS, ANTRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231842 | DAVIS, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740851 | DAVIS, APHRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245906 | DAVIS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147242 | DAVIS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304045 | DAVIS, ARCHEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303048 | DAVIS, ARIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173287 | DAVIS, ARLEAU E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683980 | DAVIS, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607100 | DAVIS, ARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491847 | DAVIS, ARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723912 | DAVIS, ARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178976 | DAVIS, ARMLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374153 | DAVIS, ARNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775115 | DAVIS, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250487 | DAVIS, AROUNA ALLISON DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762686 | DAVIS, ARREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650751 | DAVIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741878 | DAVIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602588 | DAVIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601398 | DAVIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709383 | DAVIS, ARTHUR  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603209 | DAVIS, ARTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398445 | DAVIS, ASAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260109 | DAVIS, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350263 | DAVIS, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662187 | DAVIS, ASHEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224589 | DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440803 | DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557077 | DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261068 | DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240972 | DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145719 | DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450927 | DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309566 | DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349950 | DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372075 | DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370462 | DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534585 | DAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317420 | DAVIS, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283795 | DAVIS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443274 | DAVIS, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510111 | DAVIS, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340216 | DAVIS, ASHTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315202 | DAVIS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519999 | DAVIS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263790 | DAVIS, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647321 | DAVIS, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192636 | DAVIS, AVERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834424 | DAVIS, AVIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555803 | DAVIS, AWNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375001 | DAVIS, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440159 | DAVIS, AZENDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276387 | DAVIS, BABYBOY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310519 | DAVIS, BAHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418922 | DAVIS, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369137 | DAVIS, BAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635532 | DAVIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459390 | DAVIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685826 | DAVIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674185 | DAVIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626910 | DAVIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626743 | DAVIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700325 | DAVIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508090 | DAVIS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231897 | DAVIS, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224348 | DAVIS, BARBARA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677677 | DAVIS, BARBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726115 | DAVIS, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692686 | DAVIS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707722 | DAVIS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591627 | DAVIS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258469 | DAVIS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389196 | DAVIS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590115 | DAVIS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771428 | DAVIS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292614 | DAVIS, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281469 | DAVIS, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593903 | DAVIS, BENSTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491946 | DAVIS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675856 | DAVIS, BESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511949 | DAVIS, BETHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590278 | DAVIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732749 | DAVIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769858 | DAVIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751683 | DAVIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690349 | DAVIS, BETTY GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727637 | DAVIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622865 | DAVIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786639 | Davis, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593517 | DAVIS, BEVERLY HAWKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749205 | DAVIS, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737912 | DAVIS, BIANCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675903 | DAVIS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611548 | DAVIS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826245 | DAVIS, BILL & JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518472 | DAVIS, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519618 | DAVIS, BILLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449727 | DAVIS, BLESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284355 | DAVIS, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521227 | DAVIS, BOBBIE JO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672354 | DAVIS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644099 | DAVIS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152693 | DAVIS, BOBBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690780 | DAVIS, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609030 | DAVIS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282336 | DAVIS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749031 | DAVIS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571113 | DAVIS, BONNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834425 | DAVIS, BONNIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254368 | DAVIS, BONNIE-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229773 | DAVIS, BOOKER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772070 | DAVIS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771023 | DAVIS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518328 | DAVIS, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215838 | DAVIS, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350739 | DAVIS, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273301 | DAVIS, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318058 | DAVIS, BRADLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486568 | DAVIS, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243307 | DAVIS, BRADLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163212 | DAVIS, BRANDELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314754 | DAVIS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389423 | DAVIS, BRANDI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695234 | DAVIS, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491230 | DAVIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558339 | DAVIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292661 | DAVIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592174 | DAVIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479481 | DAVIS, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174842 | DAVIS, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257910 | DAVIS, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386516 | DAVIS, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321116 | DAVIS, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539563 | DAVIS, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349776 | DAVIS, BRANDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231227 | DAVIS, BRANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197936 | DAVIS, BRAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526791 | DAVIS, BRE'ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447552 | DAVIS, BREAUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319023 | DAVIS, BREIONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4385357 | DAVIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765970 | DAVIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678688 | DAVIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703252 | DAVIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772990 | DAVIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669315 | DAVIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689886 | DAVIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538420 | DAVIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792757 | Davis, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646468 | DAVIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645275 | DAVIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531121 | DAVIS, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536111 | DAVIS, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657055 | DAVIS, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644268 | DAVIS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593395 | DAVIS, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773066 | DAVIS, BRENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372707 | DAVIS, BRENDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579955 | DAVIS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723663 | DAVIS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289623 | DAVIS, BRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617913 | DAVIS, BRENTE AUDAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258957 | DAVIS, BREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477291 | DAVIS, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464569 | DAVIS, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540386 | DAVIS, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580623 | DAVIS, BRETTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232824 | DAVIS, BRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746552 | DAVIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232950 | DAVIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663352 | DAVIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312115 | DAVIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543454 | DAVIS, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259657 | DAVIS, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282521 | DAVIS, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306716 | DAVIS, BRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405768 | DAVIS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214388 | DAVIS, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360057 | DAVIS, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437402 | DAVIS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227697 | DAVIS, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241388 | DAVIS, BRIDGET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731081 | DAVIS, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298271 | DAVIS, BRIDGETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405542 | DAVIS, BRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436899 | DAVIS, BRIONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549508 | DAVIS, BRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150819 | DAVIS, BRIT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775737 | DAVIS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317188 | DAVIS, BRITNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508839 | DAVIS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243643 | DAVIS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772605 | DAVIS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262360 | DAVIS, BRITTANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149438 | DAVIS, BRITTANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448983 | DAVIS, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352540 | DAVIS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148449 | DAVIS, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462775 | DAVIS, BROOKLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244068 | DAVIS, BROOKLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680330 | DAVIS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635042 | DAVIS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179751 | DAVIS, BRUCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328254 | DAVIS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523112 | DAVIS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370827 | DAVIS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213159 | DAVIS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572173 | DAVIS, BRYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280477 | DAVIS, BRYUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594454 | DAVIS, BUNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440079 | DAVIS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348129 | DAVIS, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523671 | DAVIS, CALEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459655 | DAVIS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640940 | DAVIS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462887 | DAVIS, CALVETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664370 | DAVIS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235219 | DAVIS, CALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692640 | DAVIS, CAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595741 | DAVIS, CAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189079 | DAVIS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265363 | DAVIS, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577874 | DAVIS, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382855 | DAVIS, CAMILLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534610 | DAVIS, CAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676144 | DAVIS, CANARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326052 | DAVIS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660920 | DAVIS, CANDACE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611677 | DAVIS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758803 | DAVIS, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166704 | DAVIS, CAPRICCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620076 | DAVIS, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402478 | DAVIS, CARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357995 | DAVIS, CARAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736629 | DAVIS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745641 | DAVIS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145961 | DAVIS, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585916 | DAVIS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384940 | DAVIS, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258206 | DAVIS, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198293 | DAVIS, CARMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713808 | DAVIS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611598 | DAVIS, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598173 | DAVIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731190 | DAVIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742000 | DAVIS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603709 | DAVIS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202086 | DAVIS, CAROL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706648 | DAVIS, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304733 | DAVIS, CAROLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551531 | DAVIS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626760 | DAVIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715881 | DAVIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294336 | DAVIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853624 | Davis, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672182 | DAVIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657453 | DAVIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814534 | DAVIS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392573 | DAVIS, CARRIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179385 | DAVIS, CARRIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151953 | DAVIS, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451264 | DAVIS, CASANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387501 | DAVIS, CASEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396001 | DAVIS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315183 | DAVIS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546840 | DAVIS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637773 | DAVIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683789 | DAVIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764241 | DAVIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563820 | DAVIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278666 | DAVIS, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300583 | DAVIS, CATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744240 | DAVIS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538639 | DAVIS, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484514 | DAVIS, CATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243894 | DAVIS, CAZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590477 | DAVIS, CEATHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589593 | DAVIS, CECIL BRUCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623273 | DAVIS, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706034 | DAVIS, CEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281094 | DAVIS, CELESTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632521 | DAVIS, CELESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227488 | DAVIS, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530781 | DAVIS, CHADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391174 | DAVIS, CHAMPAGNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318344 | DAVIS, CHANDLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3210 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507658 | DAVIS, CHANDRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343592 | DAVIS, CHANTISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205380 | DAVIS, CHARITY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611049 | DAVIS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509813 | DAVIS, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722042 | DAVIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654835 | DAVIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248565 | DAVIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584248 | DAVIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686439 | DAVIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551426 | DAVIS, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305698 | DAVIS, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338109 | DAVIS, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258161 | DAVIS, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296004 | DAVIS, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254789 | DAVIS, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786527 | Davis, Charley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786526 | Davis, Charley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755633 | DAVIS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598100 | DAVIS, CHARLISA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572198 | DAVIS, CHARLYMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551658 | DAVIS, CHARRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229792 | DAVIS, CHASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663744 | DAVIS, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542676 | DAVIS, CHAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280048 | DAVIS, CHAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264716 | DAVIS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374946 | DAVIS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177965 | DAVIS, CHELSEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156839 | DAVIS, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326647 | DAVIS, CHERMAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761587 | DAVIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721652 | DAVIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157677 | DAVIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338820 | DAVIS, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725693 | DAVIS, CHERYL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342982 | DAVIS, CHIANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230498 | DAVIS, CHIANTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342306 | DAVIS, CHINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643505 | DAVIS, CHISONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255567 | DAVIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530613 | DAVIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767477 | DAVIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431016 | DAVIS, CHRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319764 | DAVIS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439091 | DAVIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380588 | DAVIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321229 | DAVIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777777 | DAVIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767172 | DAVIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160717 | DAVIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488673 | DAVIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613271 | DAVIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693523 | DAVIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667936 | DAVIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814535 | DAVIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266432 | DAVIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745892 | DAVIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287082 | DAVIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326732 | DAVIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628712 | DAVIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650453 | DAVIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665935 | DAVIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482890 | DAVIS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260310 | DAVIS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279282 | DAVIS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343004 | DAVIS, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286111 | DAVIS, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439840 | DAVIS, CHRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553935 | DAVIS, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369159 | DAVIS, CHYRSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240732 | DAVIS, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182053 | DAVIS, CIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440125 | DAVIS, CIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593568 | DAVIS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311573 | DAVIS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724953 | DAVIS, CLARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419088 | DAVIS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286007 | DAVIS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761930 | DAVIS, CLARENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491293 | DAVIS, CLARENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718767 | DAVIS, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717095 | DAVIS, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683738 | DAVIS, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734248 | DAVIS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369765 | DAVIS, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681025 | DAVIS, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664648 | DAVIS, CLAYTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599852 | DAVIS, CLEASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593463 | DAVIS, CLELOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246855 | DAVIS, CLEMMIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690176 | DAVIS, CLEOPHEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784901 | Davis, Cleveland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658003 | DAVIS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593978 | DAVIS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665338 | DAVIS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407002 | DAVIS, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152145 | DAVIS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790479 | Davis, Clyde and Treva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211708 | DAVIS, CODIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445241 | DAVIS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568785 | DAVIS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202825 | DAVIS, CODY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258694 | DAVIS, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413359 | DAVIS, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555509 | DAVIS, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684155 | DAVIS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170198 | DAVIS, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463204 | DAVIS, COOPER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287751 | DAVIS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239295 | DAVIS, CORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265294 | DAVIS, CORDELIA DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363330 | DAVIS, COREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152215 | DAVIS, COREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256146 | DAVIS, COREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580687 | DAVIS, COREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664302 | DAVIS, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457367 | DAVIS, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683511 | DAVIS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149359 | DAVIS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304110 | DAVIS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303086 | DAVIS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158720 | DAVIS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579922 | DAVIS, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457771 | DAVIS, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543909 | DAVIS, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426153 | DAVIS, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579554 | DAVIS, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307402 | DAVIS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174179 | DAVIS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362475 | DAVIS, CRISHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600689 | DAVIS, CRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486490 | DAVIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553246 | DAVIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234336 | DAVIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308172 | DAVIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309716 | DAVIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280556 | DAVIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532639 | DAVIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189771 | DAVIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187537 | DAVIS, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147958 | DAVIS, CRYSTAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538910 | DAVIS, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376196 | DAVIS, CURTISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702796 | DAVIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665378 | DAVIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635131 | DAVIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189562 | DAVIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487791 | DAVIS, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737819 | DAVIS, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468810 | DAVIS, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278186 | DAVIS, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766382 | DAVIS, D RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484413 | DAVIS, DAEQUAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312092 | DAVIS, DAIJON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489594 | DAVIS, DAIZOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426883 | DAVIS, DAJOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389596 | DAVIS, DAKOTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226330 | DAVIS, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714425 | DAVIS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638181 | DAVIS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574599 | DAVIS, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471803 | DAVIS, DALE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405021 | DAVIS, DALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219750 | DAVIS, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158320 | DAVIS, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264317 | DAVIS, DAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359759 | DAVIS, DAMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470498 | DAVIS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627085 | DAVIS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604409 | DAVIS, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563692 | DAVIS, DANEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147220 | DAVIS, DANELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495545 | DAVIS, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569347 | DAVIS, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347080 | DAVIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664565 | DAVIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691182 | DAVIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740217 | DAVIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729112 | DAVIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568876 | DAVIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571259 | DAVIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814536 | DAVIS, DANIEL & SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346250 | DAVIS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704374 | DAVIS, DANIEL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532177 | DAVIS, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602231 | DAVIS, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547627 | DAVIS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192890 | DAVIS, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217018 | DAVIS, DANIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265805 | DAVIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267363 | DAVIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446793 | DAVIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826246 | DAVIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207255 | DAVIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484728 | DAVIS, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414369 | DAVIS, DANILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754559 | DAVIS, DANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773393 | DAVIS, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210167 | DAVIS, DANYALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551937 | DAVIS, DAQUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693240 | DAVIS, DARALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531806 | DAVIS, DARCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458938 | DAVIS, DARCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235918 | DAVIS, DARENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258203 | DAVIS, DARIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509252 | DAVIS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298936 | DAVIS, DARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181592 | DAVIS, DARMONTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763398 | DAVIS, DARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325651 | DAVIS, DARRAIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586818 | DAVIS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341774 | DAVIS, DARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541604 | DAVIS, DARRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479999 | DAVIS, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184660 | DAVIS, DARRIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705729 | DAVIS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610342 | DAVIS, DARYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144387 | DAVIS, DASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3213 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263461 | DAVIS, DASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568694 | DAVIS, DASHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737353 | DAVIS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401009 | DAVIS, DAVEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527734 | DAVIS, DAVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375258 | DAVIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724061 | DAVIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597878 | DAVIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740400 | DAVIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274233 | DAVIS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405022 | DAVIS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400714 | DAVIS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644158 | DAVIS, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749515 | DAVIS, DAVID L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826247 | DAVIS, DAVIDC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296264 | DAVIS, DAVIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381755 | DAVIS, DAVONTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157848 | DAVIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476445 | DAVIS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566702 | DAVIS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492378 | DAVIS, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667228 | DAVIS, DAWNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399823 | DAVIS, DAWNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265671 | DAVIS, DAYISJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598671 | DAVIS, DAYTRELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327242 | DAVIS, DEADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702576 | DAVIS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250765 | DAVIS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715581 | DAVIS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263274 | DAVIS, DEAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594713 | DAVIS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814537 | DAVIS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458326 | DAVIS, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234567 | DAVIS, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655082 | DAVIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596199 | DAVIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602289 | DAVIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618612 | DAVIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722743 | DAVIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743142 | DAVIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593554 | DAVIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675224 | DAVIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589942 | DAVIS, DEBORAH  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775594 | DAVIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733458 | DAVIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714367 | DAVIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245662 | DAVIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586321 | DAVIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444945 | DAVIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632180 | DAVIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663275 | DAVIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542644 | DAVIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286678 | DAVIS, DEBRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644923 | DAVIS, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299440 | DAVIS, DEEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149823 | DAVIS, DEEVY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362226 | DAVIS, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256604 | DAVIS, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564072 | DAVIS, DEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144353 | DAVIS, DELANEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358801 | DAVIS, DELESIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326721 | DAVIS, DELEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258950 | DAVIS, DELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689215 | DAVIS, DELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625469 | DAVIS, DELPHBRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295866 | DAVIS, DEMEON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178684 | DAVIS, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534678 | DAVIS, DEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251431 | DAVIS, DEMYIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450922 | DAVIS, DENAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367314 | DAVIS, DENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407810 | DAVIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604871 | DAVIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386458 | DAVIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521507 | DAVIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640067 | DAVIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181214 | DAVIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769962 | DAVIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563895 | DAVIS, DENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145743 | DAVIS, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761476 | DAVIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732010 | DAVIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814538 | DAVIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448294 | DAVIS, DENNIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274271 | DAVIS, DENNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223509 | DAVIS, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388132 | DAVIS, DEONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145716 | DAVIS, DEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509169 | DAVIS, DEONDRAIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517837 | DAVIS, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349891 | DAVIS, DEONTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759360 | DAVIS, DEOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385818 | DAVIS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767106 | DAVIS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473364 | DAVIS, DERREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735506 | DAVIS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530970 | DAVIS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513555 | DAVIS, DERRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252690 | DAVIS, DESHAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247844 | DAVIS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388732 | DAVIS, DESIREE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641115 | DAVIS, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326606 | DAVIS, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492445 | DAVIS, DESREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264852 | DAVIS, DESSTINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338040 | DAVIS, DESTINEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203891 | DAVIS, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145730 | DAVIS, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299794 | DAVIS, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339238 | DAVIS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307856 | DAVIS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537184 | DAVIS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203763 | DAVIS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316756 | DAVIS, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311349 | DAVIS, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369904 | DAVIS, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740198 | DAVIS, DETRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152555 | DAVIS, DEUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438892 | DAVIS, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458546 | DAVIS, DEVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326730 | DAVIS, DEVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312463 | DAVIS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520774 | DAVIS, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424397 | DAVIS, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257773 | DAVIS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322281 | DAVIS, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243741 | DAVIS, DEVRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700375 | DAVIS, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636583 | DAVIS, DEWITT C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387575 | DAVIS, DEXTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176816 | DAVIS, DEXTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594392 | DAVIS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725086 | DAVIS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412113 | DAVIS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430786 | DAVIS, DIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295128 | DAVIS, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320647 | DAVIS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765166 | DAVIS, DIEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676078 | DAVIS, DIEDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266245 | DAVIS, DIETRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348382 | DAVIS, DILLON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542053 | DAVIS, DINETRIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670697 | DAVIS, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405373 | DAVIS, DION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452870 | DAVIS, DIONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206537 | DAVIS, DIONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3215 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438885 | DAVIS, DIVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702372 | DAVIS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465456 | DAVIS, DOMINIC I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433054 | DAVIS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267499 | DAVIS, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323416 | DAVIS, DOMINIQUE JERMAIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634489 | DAVIS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671432 | DAVIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769583 | DAVIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777678 | DAVIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671052 | DAVIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485313 | DAVIS, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325637 | DAVIS, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277211 | DAVIS, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236902 | DAVIS, DONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453897 | DAVIS, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548189 | DAVIS, DONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540350 | DAVIS, DONAVAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741959 | DAVIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241052 | DAVIS, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234201 | DAVIS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240201 | DAVIS, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375582 | DAVIS, DONTYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756355 | DAVIS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759607 | DAVIS, DORETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675149 | DAVIS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421094 | DAVIS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378997 | DAVIS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639113 | DAVIS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750945 | DAVIS, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261982 | DAVIS, DORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546452 | DAVIS, DOROTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768766 | DAVIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645300 | DAVIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767894 | DAVIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686643 | DAVIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308689 | DAVIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728216 | DAVIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451773 | DAVIS, DOROTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661515 | DAVIS, DORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266434 | DAVIS, DORSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814539 | DAVIS, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767669 | DAVIS, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826248 | DAVIS, DOUG & BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772619 | DAVIS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170731 | DAVIS, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306532 | DAVIS, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230505 | DAVIS, DUANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354104 | DAVIS, DURANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205086 | DAVIS, DWAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318021 | DAVIS, DWAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755121 | DAVIS, DWELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217716 | DAVIS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688307 | DAVIS, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144618 | DAVIS, DYMONDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546996 | DAVIS, DYNICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396293 | DAVIS, DYSHAWN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737989 | DAVIS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776004 | DAVIS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727722 | DAVIS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696110 | DAVIS, EARL LANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586711 | DAVIS, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757537 | DAVIS, EARMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634217 | DAVIS, EARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502889 | DAVIS, EBLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345305 | DAVIS, EBONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258144 | DAVIS, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509558 | DAVIS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392467 | DAVIS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562388 | DAVIS, EBONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266087 | DAVIS, EBONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698246 | DAVIS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230002 | DAVIS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232868 | DAVIS, EDGERTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740710 | DAVIS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667513 | DAVIS, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584140 | DAVIS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650684 | DAVIS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231518 | DAVIS, EDNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379411 | DAVIS, EDQUON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457328 | DAVIS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792349 | Davis, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695050 | DAVIS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775994 | DAVIS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280712 | DAVIS, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538845 | DAVIS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616417 | DAVIS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669369 | DAVIS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707726 | DAVIS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671506 | DAVIS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425183 | DAVIS, ELAINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314152 | DAVIS, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521433 | DAVIS, ELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744446 | DAVIS, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606040 | DAVIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660736 | DAVIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834426 | DAVIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448937 | DAVIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512502 | DAVIS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716910 | DAVIS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759304 | DAVIS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395953 | DAVIS, ELLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776388 | DAVIS, ELMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655996 | DAVIS, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774099 | DAVIS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636286 | DAVIS, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523093 | DAVIS, ELVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395968 | DAVIS, EMANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519405 | DAVIS, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277437 | DAVIS, EMELINOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676198 | DAVIS, EMELITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751850 | DAVIS, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149952 | DAVIS, EMILIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514552 | DAVIS, EMILIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308057 | DAVIS, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369342 | DAVIS, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652465 | DAVIS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688610 | DAVIS, EMMA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293270 | DAVIS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743562 | DAVIS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716653 | DAVIS, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251843 | DAVIS, ENOCH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736147 | DAVIS, ENOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511070 | DAVIS, EPHRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226314 | DAVIS, EPPILENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397682 | DAVIS, EQUASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257212 | DAVIS, ERASTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737636 | DAVIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456167 | DAVIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699515 | DAVIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605935 | DAVIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612577 | DAVIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535699 | DAVIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721689 | DAVIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237976 | DAVIS, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147438 | DAVIS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654641 | DAVIS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313862 | DAVIS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346470 | DAVIS, ERIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353504 | DAVIS, ERIKA LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331200 | DAVIS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458446 | DAVIS, ERIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242757 | DAVIS, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454904 | DAVIS, ERIQ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635226 | DAVIS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311426 | DAVIS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732576 | DAVIS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601099 | DAVIS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650872 | DAVIS, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775550 | DAVIS, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191803 | DAVIS, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769637 | DAVIS, ETHEL ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384711 | DAVIS, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666592 | DAVIS, ETHELRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149130 | DAVIS, ETHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671629 | DAVIS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371659 | DAVIS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149881 | DAVIS, EUGENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258276 | DAVIS, EUNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631518 | DAVIS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695344 | DAVIS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258226 | DAVIS, EUREKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660468 | DAVIS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725457 | DAVIS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552800 | DAVIS, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421250 | DAVIS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650936 | DAVIS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718469 | DAVIS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660276 | DAVIS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746265 | DAVIS, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516011 | DAVIS, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316465 | DAVIS, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638300 | DAVIS, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627264 | DAVIS, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604858 | DAVIS, FANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297474 | DAVIS, FANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532221 | DAVIS, FAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619519 | DAVIS, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736850 | DAVIS, FELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627348 | DAVIS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750294 | DAVIS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674360 | DAVIS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354963 | DAVIS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596173 | DAVIS, FLORENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228649 | DAVIS, FLOWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701599 | DAVIS, FONTAINE  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766348 | DAVIS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549355 | DAVIS, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257369 | DAVIS, FRANCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645506 | DAVIS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664475 | DAVIS, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765506 | DAVIS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693046 | DAVIS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740286 | DAVIS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477798 | DAVIS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434797 | DAVIS, FRANZ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734080 | DAVIS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726355 | DAVIS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723196 | DAVIS, FREDERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648906 | DAVIS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538328 | DAVIS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508462 | DAVIS, FREDERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545538 | DAVIS, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383550 | DAVIS, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700880 | DAVIS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775796 | DAVIS, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674998 | DAVIS, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402387 | DAVIS, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407414 | DAVIS, GARRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420020 | DAVIS, GARTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426313 | DAVIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341902 | DAVIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636125 | DAVIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675949 | DAVIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536113 | DAVIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834427 | DAVIS, GARY & DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347240 | DAVIS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245597 | DAVIS, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265502 | DAVIS, GAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3218 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338787 | DAVIS, GENE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291318 | DAVIS, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521681 | DAVIS, GEONOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742244 | DAVIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275439 | DAVIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416523 | DAVIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814540 | DAVIS, GEORGE & DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834428 | DAVIS, GEORGE & HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593242 | DAVIS, GEORGE E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652279 | DAVIS, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329540 | DAVIS, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768198 | DAVIS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716541 | DAVIS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635291 | DAVIS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545665 | DAVIS, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433358 | DAVIS, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317601 | DAVIS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293471 | DAVIS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512941 | DAVIS, GERREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728017 | DAVIS, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751882 | DAVIS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371164 | DAVIS, GILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262313 | DAVIS, GILLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654236 | DAVIS, GILMER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751147 | DAVIS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533832 | DAVIS, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337396 | DAVIS, GIOVANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375645 | DAVIS, GLADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666902 | DAVIS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460191 | DAVIS, GLENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680725 | DAVIS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244546 | DAVIS, GLENN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773804 | DAVIS, GLENZEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348058 | DAVIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589926 | DAVIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688639 | DAVIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610558 | DAVIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615286 | DAVIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511211 | DAVIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663659 | DAVIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704285 | DAVIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586827 | DAVIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732014 | DAVIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380367 | DAVIS, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148748 | DAVIS, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237013 | DAVIS, GLORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513176 | DAVIS, GORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221262 | DAVIS, GRACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528037 | DAVIS, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380051 | DAVIS, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826249 | DAVIS, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146368 | DAVIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527316 | DAVIS, GRETCHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468360 | DAVIS, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682464 | DAVIS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549657 | DAVIS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449936 | DAVIS, GWENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756887 | DAVIS, GWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418654 | DAVIS, HAILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540543 | DAVIS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346884 | DAVIS, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531574 | DAVIS, HALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713092 | DAVIS, HALINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644264 | DAVIS, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700154 | DAVIS, HALSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389567 | DAVIS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258855 | DAVIS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447247 | DAVIS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278637 | DAVIS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171965 | DAVIS, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356029 | DAVIS, HARDICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244373 | DAVIS, HAROLCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619521 | DAVIS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727744 | DAVIS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608149 | DAVIS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655930 | DAVIS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651191 | DAVIS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479120 | DAVIS, HAROLD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756946 | DAVIS, HARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534440 | DAVIS, HEEF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462342 | DAVIS, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614981 | DAVIS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755686 | DAVIS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324467 | DAVIS, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639426 | DAVIS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646868 | DAVIS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704726 | DAVIS, HERSHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306704 | DAVIS, HIAWATHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149971 | DAVIS, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771647 | DAVIS, HILLIARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272095 | DAVIS, HISAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446125 | DAVIS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416221 | DAVIS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242293 | DAVIS, HOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226612 | DAVIS, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629115 | DAVIS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834429 | DAVIS, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408888 | DAVIS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234584 | DAVIS, IAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588397 | DAVIS, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385081 | DAVIS, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604928 | DAVIS, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570018 | DAVIS, ILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261472 | DAVIS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199185 | DAVIS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585677 | DAVIS, IMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352693 | DAVIS, INDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381516 | DAVIS, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755372 | DAVIS, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834430 | DAVIS, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351302 | DAVIS, INYSHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437705 | DAVIS, IRENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386503 | DAVIS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516710 | DAVIS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305477 | DAVIS, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235990 | DAVIS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223551 | DAVIS, ISAIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400176 | DAVIS, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621606 | DAVIS, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535047 | DAVIS, ISIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325514 | DAVIS, ISRAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438268 | DAVIS, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562583 | DAVIS, IVORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476613 | DAVIS, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562633 | DAVIS, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460774 | DAVIS, J MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146524 | DAVIS, JABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531318 | DAVIS, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666467 | DAVIS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654506 | DAVIS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759671 | DAVIS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586959 | DAVIS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513383 | DAVIS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834431 | DAVIS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663136 | DAVIS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426143 | DAVIS, JACKQUINLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315218 | DAVIS, JACKSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476040 | DAVIS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229721 | DAVIS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159630 | DAVIS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335349 | DAVIS, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531379 | DAVIS, JACQLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588804 | DAVIS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727064 | DAVIS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148068 | DAVIS, JACQUESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327464 | DAVIS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480802 | DAVIS, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257862 | DAVIS, JADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281296 | DAVIS, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413169 | DAVIS, JADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462616 | DAVIS, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382368 | DAVIS, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349264 | DAVIS, JADIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532911 | DAVIS, JAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384575 | DAVIS, JAEVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562636 | DAVIS, JAHSHYLAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477386 | DAVIS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177224 | DAVIS, JAIMIE REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380993 | DAVIS, JAKEEM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401631 | DAVIS, JAKIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253381 | DAVIS, JALEEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246278 | DAVIS, JALIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241664 | DAVIS, JALISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542690 | DAVIS, JALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381888 | DAVIS, JAMAINE CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258772 | DAVIS, JAMALL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355493 | DAVIS, JAMARRAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263207 | DAVIS, JAMEXKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263204 | DAVIS, JAMERSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737874 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713001 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656251 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678872 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650094 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770891 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602038 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731553 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245252 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244957 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710915 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626802 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853627 | Davis, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647991 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643907 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326055 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745565 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464747 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698458 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208748 | DAVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231922 | DAVIS, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238431 | DAVIS, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647073 | DAVIS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553403 | DAVIS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276752 | DAVIS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515124 | DAVIS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457336 | DAVIS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248912 | DAVIS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515883 | DAVIS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281761 | DAVIS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314179 | DAVIS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264537 | DAVIS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387059 | DAVIS, JAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668650 | DAVIS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263680 | DAVIS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270599 | DAVIS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277318 | DAVIS, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486474 | DAVIS, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401569 | DAVIS, JAMIRAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673502 | DAVIS, JANANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203369 | DAVIS, JANAYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834432 | DAVIS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649059 | DAVIS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666203 | DAVIS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360581 | DAVIS, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267187 | DAVIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229916 | DAVIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773764 | DAVIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727974 | DAVIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610666 | DAVIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3221 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701857 | DAVIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430262 | DAVIS, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384716 | DAVIS, JANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444369 | DAVIS, JANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367316 | DAVIS, JANYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258945 | DAVIS, JAQUETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430241 | DAVIS, JAQUIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567293 | DAVIS, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374162 | DAVIS, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425490 | DAVIS, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228846 | DAVIS, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513022 | DAVIS, JASKYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420822 | DAVIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338825 | DAVIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374654 | DAVIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544333 | DAVIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771440 | DAVIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463337 | DAVIS, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359986 | DAVIS, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385794 | DAVIS, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394795 | DAVIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439425 | DAVIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625109 | DAVIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633275 | DAVIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273849 | DAVIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697866 | DAVIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508057 | DAVIS, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342911 | DAVIS, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235495 | DAVIS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513631 | DAVIS, JAVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224239 | DAVIS, JAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316298 | DAVIS, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287757 | DAVIS, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280539 | DAVIS, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537422 | DAVIS, JAYLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203555 | DAVIS, JAYLON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753236 | DAVIS, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245676 | DAVIS, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657457 | DAVIS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745105 | DAVIS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150754 | DAVIS, JEANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263108 | DAVIS, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682766 | DAVIS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771389 | DAVIS, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657237 | DAVIS, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834433 | DAVIS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684976 | DAVIS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652043 | DAVIS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714094 | DAVIS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814541 | DAVIS, JEFF & ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427556 | DAVIS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151610 | DAVIS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144573 | DAVIS, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471514 | DAVIS, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423577 | DAVIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644892 | DAVIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408068 | DAVIS, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531330 | DAVIS, JEMAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346051 | DAVIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260257 | DAVIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834434 | DAVIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390470 | DAVIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692764 | DAVIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465741 | DAVIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319380 | DAVIS, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541581 | DAVIS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732532 | DAVIS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145974 | DAVIS, JENNIFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699851 | DAVIS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253506 | DAVIS, JEREMIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458075 | DAVIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326223 | DAVIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322207 | DAVIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769775 | DAVIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551487 | DAVIS, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242028 | DAVIS, JERMIRA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417078 | DAVIS, JEROME C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620164 | DAVIS, JERRIDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188454 | DAVIS, JERROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718627 | DAVIS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287553 | DAVIS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645613 | DAVIS, JESSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406962 | DAVIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406468 | DAVIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447213 | DAVIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360833 | DAVIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390806 | DAVIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325658 | DAVIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728613 | DAVIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206205 | DAVIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447159 | DAVIS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410717 | DAVIS, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560487 | DAVIS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161070 | DAVIS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274031 | DAVIS, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232865 | DAVIS, JHI-ESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305049 | DAVIS, JIEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593028 | DAVIS, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856510 | DAVIS, JILLIAN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735652 | DAVIS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457875 | DAVIS, JIMERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230611 | DAVIS, JIMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613120 | DAVIS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753699 | DAVIS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681248 | DAVIS, JIMMIE DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336871 | DAVIS, JIMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618329 | DAVIS, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584171 | DAVIS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696836 | DAVIS, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736287 | DAVIS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717894 | DAVIS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652473 | DAVIS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759136 | DAVIS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516194 | DAVIS, JOCQUARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446439 | DAVIS, JODIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793138 | Davis, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640869 | DAVIS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834435 | DAVIS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765019 | DAVIS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744388 | DAVIS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491968 | DAVIS, JOELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553215 | DAVIS, JOHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398409 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699469 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665572 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239557 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760870 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589417 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740410 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588088 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773043 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714861 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758230 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617688 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672275 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647646 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814542 | DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188117 | DAVIS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594130 | DAVIS, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308471 | DAVIS, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382034 | DAVIS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266821 | DAVIS, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546735 | DAVIS, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219582 | DAVIS, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676906 | DAVIS, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773216 | DAVIS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4670278 | DAVIS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147747 | DAVIS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602640 | DAVIS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417642 | DAVIS, JOHN-PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691766 | DAVIS, JOLITA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555912 | DAVIS, JOLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329300 | DAVIS, JONAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899530 | DAVIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147643 | DAVIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683925 | DAVIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560928 | DAVIS, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381689 | DAVIS, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267606 | DAVIS, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520626 | DAVIS, JONATHON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459531 | DAVIS, JONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244657 | DAVIS, JONTERIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404056 | DAVIS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441639 | DAVIS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418003 | DAVIS, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511722 | DAVIS, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206711 | DAVIS, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336037 | DAVIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476139 | DAVIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554251 | DAVIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387224 | DAVIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518607 | DAVIS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454720 | DAVIS, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380891 | DAVIS, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903573 | Davis, Joseph T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324389 | DAVIS, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730507 | DAVIS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554200 | DAVIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148547 | DAVIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318552 | DAVIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364765 | DAVIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212083 | DAVIS, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468773 | DAVIS, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320079 | DAVIS, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395630 | DAVIS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676516 | DAVIS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826250 | DAVIS, JOY & DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277508 | DAVIS, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508694 | DAVIS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743386 | DAVIS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641822 | DAVIS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385315 | DAVIS, JOYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345315 | DAVIS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381695 | DAVIS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595316 | DAVIS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639473 | DAVIS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461384 | DAVIS, JUANJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236568 | DAVIS, JUANTICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664955 | DAVIS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675259 | DAVIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660075 | DAVIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692334 | DAVIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286738 | DAVIS, JUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571617 | DAVIS, JULI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637841 | DAVIS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260414 | DAVIS, JULIA HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236475 | DAVIS, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222165 | DAVIS, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691305 | DAVIS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304738 | DAVIS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576601 | DAVIS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373183 | DAVIS, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195966 | DAVIS, JULIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252654 | DAVIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518575 | DAVIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549026 | DAVIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264583 | DAVIS, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447181 | DAVIS, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229638 | DAVIS, JUSTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181308 | DAVIS, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232106 | DAVIS, JUSTYCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307063 | DAVIS, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597134 | DAVIS, K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371922 | DAVIS, KAELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373467 | DAVIS, KAIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233142 | DAVIS, KAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260295 | DAVIS, KAILAND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408942 | DAVIS, KALAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288306 | DAVIS, KALEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508788 | DAVIS, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487618 | DAVIS, KALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557504 | DAVIS, KAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264161 | DAVIS, KANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539283 | DAVIS, KAPRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355018 | DAVIS, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631155 | DAVIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148179 | DAVIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752731 | DAVIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325883 | DAVIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674300 | DAVIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468178 | DAVIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665659 | DAVIS, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508016 | DAVIS, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688091 | DAVIS, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668923 | DAVIS, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763971 | DAVIS, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463241 | DAVIS, KARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574249 | DAVIS, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456544 | DAVIS, KARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567809 | DAVIS, KARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272041 | DAVIS, KASEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614701 | DAVIS, KASONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267960 | DAVIS, KASSIDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256877 | DAVIS, KASSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523191 | DAVIS, KATELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543768 | DAVIS, KATHARINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717004 | DAVIS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574164 | DAVIS, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731771 | DAVIS, KATHERINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412985 | DAVIS, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332654 | DAVIS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237912 | DAVIS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613739 | DAVIS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610619 | DAVIS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355093 | DAVIS, KATHRYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384913 | DAVIS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555264 | DAVIS, KATHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146543 | DAVIS, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479920 | DAVIS, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647650 | DAVIS, KATIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834436 | DAVIS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853625 | Davis, Katie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272640 | DAVIS, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432463 | DAVIS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556896 | DAVIS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401663 | DAVIS, KAULICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337847 | DAVIS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520942 | DAVIS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660754 | DAVIS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194073 | DAVIS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159976 | DAVIS, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531758 | DAVIS, KAYSA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759362 | DAVIS, KC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225481 | DAVIS, KEIRAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690933 | DAVIS, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394880 | DAVIS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641584 | DAVIS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713384 | DAVIS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475802 | DAVIS, KEITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182981 | DAVIS, KEITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465957 | DAVIS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442051 | DAVIS, KELLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523640 | DAVIS, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263631 | DAVIS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452829 | DAVIS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387809 | DAVIS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686229 | DAVIS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603627 | DAVIS, KEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326855 | DAVIS, KENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367075 | DAVIS, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236394 | DAVIS, KENITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614358 | DAVIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382536 | DAVIS, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170825 | DAVIS, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236857 | DAVIS, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701959 | DAVIS, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171198 | DAVIS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486065 | DAVIS, KENYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513618 | DAVIS, KEOSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604569 | DAVIS, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856690 | DAVIS, KERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239561 | DAVIS, KESHAWNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446493 | DAVIS, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223315 | DAVIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618012 | DAVIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229555 | DAVIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645820 | DAVIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776503 | DAVIS, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518006 | DAVIS, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300425 | DAVIS, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232281 | DAVIS, KEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267622 | DAVIS, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553816 | DAVIS, KEYQUINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404284 | DAVIS, KEYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465479 | DAVIS, KEYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149553 | DAVIS, KHINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515511 | DAVIS, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508907 | DAVIS, KIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424264 | DAVIS, KIANNTI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512864 | DAVIS, KIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544492 | DAVIS, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153598 | DAVIS, KIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259389 | DAVIS, KIARRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528316 | DAVIS, KIERAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405639 | DAVIS, KIERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515259 | DAVIS, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312412 | DAVIS, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558449 | DAVIS, KIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265781 | DAVIS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710204 | DAVIS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653344 | DAVIS, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259999 | DAVIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238076 | DAVIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375928 | DAVIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374181 | DAVIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159732 | DAVIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622961 | DAVIS, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184182 | DAVIS, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726407 | DAVIS, KIMYATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458741 | DAVIS, KIRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451300 | DAVIS, KIRKLAND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542960 | DAVIS, KIRSTIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287953 | DAVIS, KISHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256401 | DAVIS, KIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557054 | DAVIS, KMYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563295 | DAVIS, KOLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382190 | DAVIS, KRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484626 | DAVIS, KRISTEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726198 | DAVIS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664382 | DAVIS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265419 | DAVIS, KRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353827 | DAVIS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243779 | DAVIS, KRYSTAL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239407 | DAVIS, KRYSTAL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255698 | DAVIS, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219700 | DAVIS, KRYSTOL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552952 | DAVIS, KRYSTYNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293617 | DAVIS, KYALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298272 | DAVIS, KYERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478657 | DAVIS, KYHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540678 | DAVIS, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466677 | DAVIS, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229153 | DAVIS, KYNDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548417 | DAVIS, KYNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402537 | DAVIS, KYREAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417983 | DAVIS, KYREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556971 | DAVIS, KYRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201509 | DAVIS, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208476 | DAVIS, LACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358291 | DAVIS, LADAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440653 | DAVIS, LADAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560637 | DAVIS, LAFAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695415 | DAVIS, LAJENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598429 | DAVIS, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490311 | DAVIS, LAMIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323993 | DAVIS, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372580 | DAVIS, LANORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160966 | DAVIS, LAQUEAZANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344323 | DAVIS, LARENZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365331 | DAVIS, LARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748193 | DAVIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630282 | DAVIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618236 | DAVIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595441 | DAVIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630283 | DAVIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662944 | DAVIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714643 | DAVIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723488 | DAVIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265497 | DAVIS, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378722 | DAVIS, LASHANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535507 | DAVIS, LASHANTAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323516 | DAVIS, LASHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387470 | DAVIS, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455806 | DAVIS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727084 | DAVIS, LATASHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261544 | DAVIS, LATEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295394 | DAVIS, LATEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323482 | DAVIS, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204014 | DAVIS, LATESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246649 | DAVIS, LATORIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166679 | DAVIS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507557 | DAVIS, LATOYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702231 | DAVIS, LATREACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741124 | DAVIS, LATRECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551624 | DAVIS, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175170 | DAVIS, LATYNNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608061 | DAVIS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552498 | DAVIS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628258 | DAVIS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239472 | DAVIS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556485 | DAVIS, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677876 | DAVIS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288671 | DAVIS, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389773 | DAVIS, LAUREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228178 | DAVIS, LAURENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683260 | DAVIS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608346 | DAVIS, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643284 | DAVIS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643998 | DAVIS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766263 | DAVIS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770652 | DAVIS, LAWRENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400620 | DAVIS, LAWRENCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355705 | DAVIS, LC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212334 | DAVIS, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562134 | DAVIS, LEABELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720562 | DAVIS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760352 | DAVIS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740104 | DAVIS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201499 | DAVIS, LEEANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356878 | DAVIS, LEIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250983 | DAVIS, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192680 | DAVIS, LEIHLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742640 | DAVIS, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269247 | DAVIS, LEINANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267698 | DAVIS, LENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705374 | DAVIS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636141 | DAVIS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700789 | DAVIS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321494 | DAVIS, LEONARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414858 | DAVIS, LEONDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630597 | DAVIS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765613 | DAVIS, LESANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264700 | DAVIS, LESHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623203 | DAVIS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358611 | DAVIS, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531101 | DAVIS, LEVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753150 | DAVIS, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429270 | DAVIS, LEXIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826251 | DAVIS, LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614349 | DAVIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643281 | DAVIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229544 | DAVIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634665 | DAVIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309949 | DAVIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594550 | DAVIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700683 | DAVIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314452 | DAVIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540529 | DAVIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169737 | DAVIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350392 | DAVIS, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270017 | DAVIS, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275727 | DAVIS, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315852 | DAVIS, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471321 | DAVIS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680113 | DAVIS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525994 | DAVIS, LINDSAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510246 | DAVIS, LINNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221353 | DAVIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474948 | DAVIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662073 | DAVIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307864 | DAVIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411015 | DAVIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620658 | DAVIS, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715245 | DAVIS, LITSHONTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544178 | DAVIS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786953 | Davis, Lois | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740747 | DAVIS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719708 | DAVIS, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264479 | DAVIS, LOLITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386955 | DAVIS, LONDRIEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386424 | DAVIS, LONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391324 | DAVIS, LONIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581322 | DAVIS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685413 | DAVIS, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757022 | DAVIS, LORAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177128 | DAVIS, LORELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165604 | DAVIS, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668979 | DAVIS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191599 | DAVIS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697316 | DAVIS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765705 | DAVIS, LORI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328734 | DAVIS, LORIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452539 | DAVIS, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387887 | DAVIS, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396919 | DAVIS, LORRAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463721 | DAVIS, LORRAINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773245 | DAVIS, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730890 | DAVIS, LOU ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608851 | DAVIS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621151 | DAVIS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834437 | DAVIS, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620060 | DAVIS, LUCILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701113 | DAVIS, LUCIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665118 | DAVIS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757516 | DAVIS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613792 | DAVIS, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699961 | DAVIS, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710897 | DAVIS, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217741 | DAVIS, LLSHOUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680531 | DAVIS, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690813 | DAVIS, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572347 | DAVIS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317819 | DAVIS, LYNDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606702 | DAVIS, LYNDELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170863 | DAVIS, LYNDSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249331 | DAVIS, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393317 | DAVIS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610637 | DAVIS, LYNN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288621 | DAVIS, LYNNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218327 | DAVIS, LYUDMYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380119 | DAVIS, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263896 | DAVIS, MACAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175674 | DAVIS, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262722 | DAVIS, MACKENZIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540830 | DAVIS, MADAME BREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565223 | DAVIS, MAGGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407888 | DAVIS, MAHASHAREEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512189 | DAVIS, MAKAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581835 | DAVIS, MAKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669384 | DAVIS, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740415 | DAVIS, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198800 | DAVIS, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345187 | DAVIS, MALEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288229 | DAVIS, MALEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434895 | DAVIS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734020 | DAVIS, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250638 | DAVIS, MARANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224379 | DAVIS, MARC I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154348 | DAVIS, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334885 | DAVIS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700997 | DAVIS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628421 | DAVIS, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493761 | DAVIS, MARCUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336838 | DAVIS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379628 | DAVIS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208767 | DAVIS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311578 | DAVIS, MARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752862 | DAVIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469658 | DAVIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510211 | DAVIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511951 | DAVIS, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571104 | DAVIS, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242328 | DAVIS, MARGARITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605126 | DAVIS, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533525 | DAVIS, MARGRETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619671 | DAVIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153173 | DAVIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362953 | DAVIS, MARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306717 | DAVIS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331870 | DAVIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721224 | DAVIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635041 | DAVIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392343 | DAVIS, MARILOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668678 | DAVIS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227951 | DAVIS, MARILYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520540 | DAVIS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290883 | DAVIS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188399 | DAVIS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348457 | DAVIS, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737330 | DAVIS, MARJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586717 | DAVIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834423 | DAVIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671423 | DAVIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318307 | DAVIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673689 | DAVIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410644 | DAVIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750409 | DAVIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712423 | DAVIS, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452086 | DAVIS, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258473 | DAVIS, MARKAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184534 | DAVIS, MARKEETA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309318 | DAVIS, MARKISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404374 | DAVIS, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389461 | DAVIS, MARKQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346974 | DAVIS, MARKUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318800 | DAVIS, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671921 | DAVIS, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516366 | DAVIS, MARLENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683505 | DAVIS, MARLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300333 | DAVIS, MAROSHAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297810 | DAVIS, MARQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300843 | DAVIS, MARQUIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456681 | DAVIS, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298513 | DAVIS, MARQUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229398 | DAVIS, MARQUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565811 | DAVIS, MARQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258846 | DAVIS, MARQUITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404232 | DAVIS, MARSALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536946 | DAVIS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633354 | DAVIS, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607145 | DAVIS, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659465 | DAVIS, MARSHALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369082 | DAVIS, MARSHAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517868 | DAVIS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713802 | DAVIS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643548 | DAVIS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298435 | DAVIS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792477 | Davis, Marty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637149 | DAVIS, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643420 | DAVIS, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718660 | DAVIS, MARVARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588997 | DAVIS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304338 | DAVIS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586196 | DAVIS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567595 | DAVIS, MARVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754765 | DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744818 | DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713543 | DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614136 | DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255295 | DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521482 | DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663451 | DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284033 | DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298495 | DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662691 | DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766843 | DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368858 | DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609554 | DAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479945 | DAVIS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537332 | DAVIS, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655142 | DAVIS, MARY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576068 | DAVIS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626075 | DAVIS, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641233 | DAVIS, MARYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408495 | DAVIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476950 | DAVIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382544 | DAVIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170214 | DAVIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601441 | DAVIS, MATTHEW DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347449 | DAVIS, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512726 | DAVIS, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586880 | DAVIS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620727 | DAVIS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353207 | DAVIS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225794 | DAVIS, MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418709 | DAVIS, MAURICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361672 | DAVIS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342101 | DAVIS, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319908 | DAVIS, MEAGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341483 | DAVIS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304556 | DAVIS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216276 | DAVIS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579919 | DAVIS, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508878 | DAVIS, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553088 | DAVIS, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732000 | DAVIS, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620651 | DAVIS, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461879 | DAVIS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560578 | DAVIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664780 | DAVIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152287 | DAVIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153915 | DAVIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161614 | DAVIS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484365 | DAVIS, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580005 | DAVIS, MELODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160833 | DAVIS, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515391 | DAVIS, MELVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415419 | DAVIS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364697 | DAVIS, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317740 | DAVIS, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198816 | DAVIS, MERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185511 | DAVIS, MESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240892 | DAVIS, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483116 | DAVIS, MIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631638 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768062 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551617 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678273 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620193 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741332 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656831 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738891 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683762 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362853 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604856 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703871 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776120 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286190 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625584 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327293 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151240 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612733 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545756 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526957 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547630 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596172 | DAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535644 | DAVIS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440644 | DAVIS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417849 | DAVIS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508656 | DAVIS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229215 | DAVIS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275405 | DAVIS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344720 | DAVIS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686611 | DAVIS, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290924 | DAVIS, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332565 | DAVIS, MICHAELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567998 | DAVIS, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249163 | DAVIS, MICHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421137 | DAVIS, MICHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707417 | DAVIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591588 | DAVIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593772 | DAVIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514533 | DAVIS, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648090 | DAVIS, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537292 | DAVIS, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495524 | DAVIS, MICHELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522101 | DAVIS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329636 | DAVIS, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395426 | DAVIS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458872 | DAVIS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3231 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448633 | DAVIS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551765 | DAVIS, MICKALE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729046 | DAVIS, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746824 | DAVIS, MIGNONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693152 | DAVIS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452025 | DAVIS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711394 | DAVIS, MIKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727300 | DAVIS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635970 | DAVIS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728316 | DAVIS, MILDRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646981 | DAVIS, MILDRED G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724594 | DAVIS, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787305 | Davis, Miles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787304 | Davis, Miles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303248 | DAVIS, MILLENTIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590009 | DAVIS, MILTON RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668013 | DAVIS, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248482 | DAVIS, MIRANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447772 | DAVIS, MISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561110 | DAVIS, MOESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314514 | DAVIS, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341409 | DAVIS, MONDAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679865 | DAVIS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510196 | DAVIS, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507371 | DAVIS, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255897 | DAVIS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700828 | DAVIS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349713 | DAVIS, MONTE-ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703529 | DAVIS, MOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737997 | DAVIS, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618935 | DAVIS, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323863 | DAVIS, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477841 | DAVIS, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360828 | DAVIS, MYCHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581061 | DAVIS, MYKALA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490203 | DAVIS, MYKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281374 | DAVIS, MYRTLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691437 | DAVIS, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405731 | DAVIS, NADIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776098 | DAVIS, NAKAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283896 | DAVIS, NAKAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536991 | DAVIS, NAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691783 | DAVIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585707 | DAVIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246479 | DAVIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363000 | DAVIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750639 | DAVIS, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152871 | DAVIS, NAOMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628205 | DAVIS, NAPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225843 | DAVIS, NASHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435571 | DAVIS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220534 | DAVIS, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680115 | DAVIS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650815 | DAVIS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419199 | DAVIS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646424 | DAVIS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440610 | DAVIS, NATHETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253979 | DAVIS, NAVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562582 | DAVIS, NAVIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776169 | DAVIS, NEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616879 | DAVIS, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536116 | DAVIS, NEIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721088 | DAVIS, NELDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540839 | DAVIS, NESHUNDRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749475 | DAVIS, NETTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343287 | DAVIS, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383154 | DAVIS, NIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286379 | DAVIS, NIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328112 | DAVIS, NICCOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733081 | DAVIS, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221812 | DAVIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219468 | DAVIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202558 | DAVIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339015 | DAVIS, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793031 | Davis, Nick & Joy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455918 | DAVIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153975 | DAVIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155891 | DAVIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339550 | DAVIS, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736094 | DAVIS, NIEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304437 | DAVIS, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834438 | DAVIS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325228 | DAVIS, NIYOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647702 | DAVIS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705286 | DAVIS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693478 | DAVIS, NORA & CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148305 | DAVIS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709661 | DAVIS, NORMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340994 | DAVIS, NYLZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408304 | DAVIS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157605 | DAVIS, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436099 | DAVIS, OLAJUAWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626718 | DAVIS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324041 | DAVIS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297581 | DAVIS, ONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381425 | DAVIS, ONDRALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655760 | DAVIS, ONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446014 | DAVIS, ONNASTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145933 | DAVIS, OREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720112 | DAVIS, ORSINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655531 | DAVIS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724302 | DAVIS, OSIRIS S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752279 | DAVIS, OZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460930 | DAVIS, PAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747567 | DAVIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259817 | DAVIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680647 | DAVIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625481 | DAVIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623327 | DAVIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290381 | DAVIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593504 | DAVIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208528 | DAVIS, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621024 | DAVIS, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519791 | DAVIS, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663480 | DAVIS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609275 | DAVIS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731188 | DAVIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717126 | DAVIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722019 | DAVIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699049 | DAVIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637991 | DAVIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634430 | DAVIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273932 | DAVIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328831 | DAVIS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648912 | DAVIS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723501 | DAVIS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603167 | DAVIS, PATRICIA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480186 | DAVIS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318200 | DAVIS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577454 | DAVIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620472 | DAVIS, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468989 | DAVIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148743 | DAVIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570352 | DAVIS, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675320 | DAVIS, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482162 | DAVIS, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287998 | DAVIS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414886 | DAVIS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691407 | DAVIS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481157 | DAVIS, PAULETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661327 | DAVIS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162953 | DAVIS, PAULETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199076 | DAVIS, PAULINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560313 | DAVIS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635947 | DAVIS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700940 | DAVIS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608836 | DAVIS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730072 | DAVIS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443678 | DAVIS, PEBBLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561650 | DAVIS, PENICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544019 | DAVIS, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234480 | DAVIS, PERNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474040 | DAVIS, PERSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615255 | DAVIS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587142 | DAVIS, PETER D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150722 | DAVIS, PEYTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372783 | DAVIS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624615 | DAVIS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772590 | DAVIS, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319847 | DAVIS, PHOEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515245 | DAVIS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814543 | DAVIS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388182 | DAVIS, PRECIOUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463509 | DAVIS, PRESTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749582 | DAVIS, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324241 | DAVIS, PRINCESS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230440 | DAVIS, QIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386677 | DAVIS, QUADEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602519 | DAVIS, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586494 | DAVIS, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704492 | DAVIS, QUENTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405744 | DAVIS, QUERON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581944 | DAVIS, QUINTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590410 | DAVIS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450368 | DAVIS, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277808 | DAVIS, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475656 | DAVIS, RACQUELLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552562 | DAVIS, RADAJAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219949 | DAVIS, RAELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281993 | DAVIS, RAFAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426881 | DAVIS, RAIVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564246 | DAVIS, RAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338599 | DAVIS, RALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667219 | DAVIS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652291 | DAVIS, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636371 | DAVIS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260698 | DAVIS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375249 | DAVIS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439652 | DAVIS, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688862 | DAVIS, RANDY AND VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856382 | DAVIS, RANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373571 | DAVIS, RASHAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322714 | DAVIS, RASHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647519 | DAVIS, RASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230200 | DAVIS, RAUJON X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374546 | DAVIS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201718 | DAVIS, RAWNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376418 | DAVIS, RAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775513 | DAVIS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306023 | DAVIS, RAYMONTOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353776 | DAVIS, RAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226923 | DAVIS, RAYZEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353328 | DAVIS, REANEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404659 | DAVIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371329 | DAVIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734685 | DAVIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777091 | DAVIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599821 | DAVIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646648 | DAVIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659096 | DAVIS, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490329 | DAVIS, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480721 | DAVIS, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274498 | DAVIS, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452208 | DAVIS, REBEKAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306046 | DAVIS, REESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490341 | DAVIS, REGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668053 | DAVIS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599518 | DAVIS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725506 | DAVIS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3234 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227886 | DAVIS, REGINALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418676 | DAVIS, REMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336245 | DAVIS, RENAI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689219 | DAVIS, RENALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465968 | DAVIS, RENAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465969 | DAVIS, RENAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315676 | DAVIS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438632 | DAVIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353786 | DAVIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208749 | DAVIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373643 | DAVIS, RENEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344441 | DAVIS, RENITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376021 | DAVIS, RESHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595334 | DAVIS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380887 | DAVIS, RHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150276 | DAVIS, RICARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226286 | DAVIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642501 | DAVIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834439 | DAVIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663414 | DAVIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646362 | DAVIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691536 | DAVIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251742 | DAVIS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243220 | DAVIS, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441181 | DAVIS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554524 | DAVIS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644895 | DAVIS, RICHARD L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371968 | DAVIS, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646284 | DAVIS, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523882 | DAVIS, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604833 | DAVIS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151936 | DAVIS, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775789 | DAVIS, RISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675848 | DAVIS, RISHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615993 | DAVIS, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793663 | Davis, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640686 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615596 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434500 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429376 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609466 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767645 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637153 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245077 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597856 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319172 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672756 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826252 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717225 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814544 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566096 | DAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330414 | DAVIS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660517 | DAVIS, ROBERT D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734654 | DAVIS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377059 | DAVIS, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655098 | DAVIS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602379 | DAVIS, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376319 | DAVIS, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758823 | DAVIS, ROBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452762 | DAVIS, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724737 | DAVIS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290620 | DAVIS, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618805 | DAVIS, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383401 | DAVIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317010 | DAVIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275285 | DAVIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323346 | DAVIS, ROBRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607896 | DAVIS, ROBYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440601 | DAVIS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403513 | DAVIS, ROCKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529014 | DAVIS, RODERICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790426 | Davis, Rodney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691431 | DAVIS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3235 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648994 | DAVIS, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575426 | DAVIS, RODNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706920 | DAVIS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679887 | DAVIS, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554694 | DAVIS, ROLAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220282 | DAVIS, ROLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731713 | DAVIS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347602 | DAVIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635157 | DAVIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585953 | DAVIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360905 | DAVIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738610 | DAVIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792935 | Davis, Ronald and Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654099 | DAVIS, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301390 | DAVIS, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446727 | DAVIS, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437511 | DAVIS, RONCHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265105 | DAVIS, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273458 | DAVIS, RONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641786 | DAVIS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717586 | DAVIS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311258 | DAVIS, RONSHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621227 | DAVIS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678739 | DAVIS, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337733 | DAVIS, ROSAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477051 | DAVIS, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702064 | DAVIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727359 | DAVIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787910 | Davis, Rosemarie and James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787909 | Davis, Rosemarie and James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669491 | DAVIS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353689 | DAVIS, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519915 | DAVIS, ROSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290351 | DAVIS, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225656 | DAVIS, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326788 | DAVIS, ROSSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550379 | DAVIS, ROWLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723609 | DAVIS, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526813 | DAVIS, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446036 | DAVIS, ROXANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522950 | DAVIS, ROY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765209 | DAVIS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511917 | DAVIS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298501 | DAVIS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501943 | DAVIS, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597128 | DAVIS, RUTHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378568 | DAVIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240394 | DAVIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688831 | DAVIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582663 | DAVIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657012 | DAVIS, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550902 | DAVIS, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244436 | DAVIS, RYIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154553 | DAVIS, RYLEIGH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264895 | DAVIS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420869 | DAVIS, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459935 | DAVIS, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371538 | DAVIS, SALLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853626 | Davis, Sam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745837 | DAVIS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766994 | DAVIS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751170 | DAVIS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443551 | DAVIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425936 | DAVIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559074 | DAVIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232813 | DAVIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596677 | DAVIS, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388846 | DAVIS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521584 | DAVIS, SAMEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384520 | DAVIS, SAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667059 | DAVIS, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672848 | DAVIS, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669309 | DAVIS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770866 | DAVIS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682418 | DAVIS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669314 | DAVIS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145645 | DAVIS, SAMUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274283 | DAVIS, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826253 | DAVIS, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608664 | DAVIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609719 | DAVIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455913 | DAVIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389982 | DAVIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673138 | DAVIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486820 | DAVIS, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674404 | DAVIS, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689851 | DAVIS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457118 | DAVIS, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578827 | DAVIS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751200 | DAVIS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699937 | DAVIS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555348 | DAVIS, SARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696686 | DAVIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672600 | DAVIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680179 | DAVIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455138 | DAVIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640784 | DAVIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217680 | DAVIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700584 | DAVIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204035 | DAVIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381609 | DAVIS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578148 | DAVIS, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425134 | DAVIS, SASKIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463034 | DAVIS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250348 | DAVIS, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427843 | DAVIS, SAVANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381094 | DAVIS, SCOT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526918 | DAVIS, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279184 | DAVIS, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525334 | DAVIS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814545 | DAVIS, SEAN & MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538209 | DAVIS, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775113 | DAVIS, SEANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775726 | DAVIS, SEKENNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384437 | DAVIS, SELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623758 | DAVIS, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352642 | DAVIS, SENETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563495 | DAVIS, SERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777122 | DAVIS, SETEDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404095 | DAVIS, SHADAYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337495 | DAVIS, SHADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145984 | DAVIS, SHAIDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223424 | DAVIS, SHAJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453963 | DAVIS, SHAKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389119 | DAVIS, SHALANTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380300 | DAVIS, SHALONDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226706 | DAVIS, SHAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443720 | DAVIS, SHAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262504 | DAVIS, SHAMIR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269830 | DAVIS, SHAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340090 | DAVIS, SHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321723 | DAVIS, SHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286064 | DAVIS, SHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706789 | DAVIS, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166938 | DAVIS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223776 | DAVIS, SHANEIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453249 | DAVIS, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300434 | DAVIS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539701 | DAVIS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557837 | DAVIS, SHANIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385173 | DAVIS, SHANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448917 | DAVIS, SHANNEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326216 | DAVIS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265276 | DAVIS, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161100 | DAVIS, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313031 | DAVIS, SHANOAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469677 | DAVIS, SHANTASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330189 | DAVIS, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151828 | DAVIS, SHANTERIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244456 | DAVIS, SHANTERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494554 | DAVIS, SHAQUANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422955 | DAVIS, SHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197653 | DAVIS, SHARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593320 | DAVIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754124 | DAVIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640799 | DAVIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856713 | DAVIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733786 | DAVIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259656 | DAVIS, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442454 | DAVIS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469482 | DAVIS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170736 | DAVIS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374842 | DAVIS, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513109 | DAVIS, SHARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209166 | DAVIS, SHATOBY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623883 | DAVIS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621585 | DAVIS, SHAUNEEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437688 | DAVIS, SHAUTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556490 | DAVIS, SHAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629356 | DAVIS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769650 | DAVIS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538133 | DAVIS, SHAWN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363574 | DAVIS, SHAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553105 | DAVIS, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556750 | DAVIS, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602198 | DAVIS, SHAWNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182489 | DAVIS, SHAWNTEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430612 | DAVIS, SHAYLESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413985 | DAVIS, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313508 | DAVIS, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148039 | DAVIS, SHEDEDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551495 | DAVIS, SHEENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740347 | DAVIS, SHEIDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595499 | DAVIS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356944 | DAVIS, SHEKINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560921 | DAVIS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149217 | DAVIS, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600406 | DAVIS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678473 | DAVIS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679834 | DAVIS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826254 | DAVIS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311501 | DAVIS, SHELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243557 | DAVIS, SHELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276177 | DAVIS, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154387 | DAVIS, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588817 | DAVIS, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339917 | DAVIS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552124 | DAVIS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658531 | DAVIS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380646 | DAVIS, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700613 | DAVIS, SHERRYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742097 | DAVIS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176629 | DAVIS, SHEYENNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774677 | DAVIS, SHIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643595 | DAVIS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744395 | DAVIS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734446 | DAVIS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206467 | DAVIS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637480 | DAVIS, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512136 | DAVIS, SHIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304842 | DAVIS, SHONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341033 | DAVIS, SHONTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260468 | DAVIS, SHUVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207925 | DAVIS, SHYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447429 | DAVIS, SHYLESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384770 | DAVIS, SIDNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351041 | DAVIS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530353 | DAVIS, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186069 | DAVIS, SIERRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231723 | DAVIS, SKYLAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354149 | DAVIS, SKYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785493 | Davis, SL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758477 | DAVIS, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258688 | DAVIS, SPENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774819 | DAVIS, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457373 | DAVIS, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314253 | DAVIS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571269 | DAVIS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518749 | DAVIS, STACY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375322 | DAVIS, STALEXIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700165 | DAVIS, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740531 | DAVIS, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325441 | DAVIS, STANLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730137 | DAVIS, STANLEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716248 | DAVIS, STAPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264332 | DAVIS, STARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422632 | DAVIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603286 | DAVIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560412 | DAVIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579636 | DAVIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238095 | DAVIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856605 | DAVIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604255 | DAVIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414710 | DAVIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361346 | DAVIS, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567130 | DAVIS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766193 | DAVIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590725 | DAVIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518846 | DAVIS, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246770 | DAVIS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834440 | DAVIS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619474 | DAVIS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704528 | DAVIS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680083 | DAVIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609119 | DAVIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274715 | DAVIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302951 | DAVIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314111 | DAVIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462779 | DAVIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695127 | DAVIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376282 | DAVIS, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421729 | DAVIS, STORM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826255 | DAVIS, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473161 | DAVIS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311438 | DAVIS, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229082 | DAVIS, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219350 | DAVIS, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656089 | DAVIS, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752902 | DAVIS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464982 | DAVIS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389162 | DAVIS, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450699 | DAVIS, SYDNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447845 | DAVIS, SYDNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746130 | DAVIS, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249869 | DAVIS, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327426 | DAVIS, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714063 | DAVIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752277 | DAVIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599729 | DAVIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627969 | DAVIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586720 | DAVIS, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615456 | DAVIS, SYNOVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376166 | DAVIS, TACARA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240554 | DAVIS, TACOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475862 | DAVIS, TAHMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439715 | DAVIS, TAINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527957 | DAVIS, TAKEISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164280 | DAVIS, TAKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482046 | DAVIS, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225009 | DAVIS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737855 | DAVIS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158855 | DAVIS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3239 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165581 | DAVIS, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738221 | DAVIS, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257956 | DAVIS, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741665 | DAVIS, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743929 | DAVIS, TAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507819 | DAVIS, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354171 | DAVIS, TAMERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205177 | DAVIS, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404308 | DAVIS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349886 | DAVIS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487321 | DAVIS, TAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714030 | DAVIS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674447 | DAVIS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307503 | DAVIS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325888 | DAVIS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353370 | DAVIS, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578210 | DAVIS, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389854 | DAVIS, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217033 | DAVIS, TANNER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487152 | DAVIS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355562 | DAVIS, TANZANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578084 | DAVIS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451909 | DAVIS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357745 | DAVIS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207336 | DAVIS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292701 | DAVIS, TARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571106 | DAVIS, TARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463661 | DAVIS, TAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749286 | DAVIS, TARMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715755 | DAVIS, TARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151688 | DAVIS, TASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673382 | DAVIS, TASSEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483811 | DAVIS, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431623 | DAVIS, TAVAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374561 | DAVIS, TAVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582729 | DAVIS, TAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744458 | DAVIS, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181593 | DAVIS, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745362 | DAVIS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611929 | DAVIS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515672 | DAVIS, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147882 | DAVIS, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320516 | DAVIS, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373634 | DAVIS, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411476 | DAVIS, TEALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590285 | DAVIS, TED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252655 | DAVIS, TEKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262527 | DAVIS, TEMIHKAIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202267 | DAVIS, TERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674078 | DAVIS, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744415 | DAVIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456493 | DAVIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304189 | DAVIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583334 | DAVIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274707 | DAVIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282357 | DAVIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679357 | DAVIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762240 | DAVIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690496 | DAVIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578929 | DAVIS, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447225 | DAVIS, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371058 | DAVIS, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518590 | DAVIS, TERRANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476728 | DAVIS, TERRANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646821 | DAVIS, TERRE A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776105 | DAVIS, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560236 | DAVIS, TERRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345892 | DAVIS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773297 | DAVIS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834441 | DAVIS, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480276 | DAVIS, TERRIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509183 | DAVIS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826256 | DAVIS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375286 | DAVIS, TERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523152 | DAVIS, TERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747645 | DAVIS, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632639 | DAVIS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693467 | DAVIS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144003 | DAVIS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776910 | DAVIS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710239 | DAVIS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281851 | DAVIS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326264 | DAVIS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773900 | DAVIS, THERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146269 | DAVIS, THOMANESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753010 | DAVIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622847 | DAVIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516473 | DAVIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741210 | DAVIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610216 | DAVIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701429 | DAVIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746208 | DAVIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613555 | DAVIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787526 | Davis, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659153 | DAVIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468578 | DAVIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583301 | DAVIS, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479269 | DAVIS, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378653 | DAVIS, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354611 | DAVIS, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466129 | DAVIS, TIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350663 | DAVIS, TIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443831 | DAVIS, TIARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233239 | DAVIS, TIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146869 | DAVIS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383298 | DAVIS, TIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408366 | DAVIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431986 | DAVIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490687 | DAVIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769395 | DAVIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359855 | DAVIS, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307796 | DAVIS, TIFFANY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388371 | DAVIS, TIGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678548 | DAVIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739319 | DAVIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625132 | DAVIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814546 | DAVIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655711 | DAVIS, TIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454507 | DAVIS, TIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777462 | DAVIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317738 | DAVIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314490 | DAVIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465232 | DAVIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307886 | DAVIS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633818 | DAVIS, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261859 | DAVIS, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444628 | DAVIS, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266731 | DAVIS, TIMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441808 | DAVIS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610435 | DAVIS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772874 | DAVIS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588602 | DAVIS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413889 | DAVIS, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261323 | DAVIS, TINIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658303 | DAVIS, TINNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376029 | DAVIS, TIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539712 | DAVIS, T'KEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495092 | DAVIS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834442 | DAVIS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468913 | DAVIS, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312999 | DAVIS, TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707840 | DAVIS, TOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653203 | DAVIS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741341 | DAVIS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642889 | DAVIS, TOMMY L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319497 | DAVIS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3241 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457809 | DAVIS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353298 | DAVIS, TONI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715691 | DAVIS, TONI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232085 | DAVIS, TONISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528671 | DAVIS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424824 | DAVIS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260233 | DAVIS, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151169 | DAVIS, TORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438216 | DAVIS, TORRIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244336 | DAVIS, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452517 | DAVIS, TOZNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371976 | DAVIS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646324 | DAVIS, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590754 | DAVIS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627499 | DAVIS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689555 | DAVIS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771490 | DAVIS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285193 | DAVIS, TRACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228588 | DAVIS, TRAEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385837 | DAVIS, TRAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268117 | DAVIS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390346 | DAVIS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577183 | DAVIS, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232580 | DAVIS, TRAVORIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176663 | DAVIS, TREAMON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263596 | DAVIS, TRECENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655240 | DAVIS, TREDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450649 | DAVIS, TRESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354533 | DAVIS, TRESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281187 | DAVIS, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393912 | DAVIS, TRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489927 | DAVIS, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323214 | DAVIS, TRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420175 | DAVIS, TRIQUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259409 | DAVIS, TRISHA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172728 | DAVIS, TRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345077 | DAVIS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730416 | DAVIS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747880 | DAVIS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233118 | DAVIS, TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549579 | DAVIS, TY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494790 | DAVIS, TYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432302 | DAVIS, TYLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249930 | DAVIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305187 | DAVIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349585 | DAVIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367787 | DAVIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582391 | DAVIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277313 | DAVIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159918 | DAVIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826257 | DAVIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161880 | DAVIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446115 | DAVIS, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533899 | DAVIS, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332776 | DAVIS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302825 | DAVIS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278736 | DAVIS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162068 | DAVIS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457801 | DAVIS, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164048 | DAVIS, TYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149874 | DAVIS, TYLISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338164 | DAVIS, TYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146874 | DAVIS, TYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513565 | DAVIS, TYQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260463 | DAVIS, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557775 | DAVIS, TYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547002 | DAVIS, TYRANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153110 | DAVIS, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337304 | DAVIS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187417 | DAVIS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379372 | DAVIS, TYRONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251443 | DAVIS, TYRRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240992 | DAVIS, TYWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4767281 | DAVIS, UCOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475207 | DAVIS, UNIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434851 | DAVIS, USHAWN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724362 | DAVIS, VALENCIA SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709375 | DAVIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436643 | DAVIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728164 | DAVIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249367 | DAVIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601886 | DAVIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279228 | DAVIS, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488204 | DAVIS, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634404 | DAVIS, VALORIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510052 | DAVIS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704845 | DAVIS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171852 | DAVIS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266922 | DAVIS, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309805 | DAVIS, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770139 | DAVIS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636489 | DAVIS, VELMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559724 | DAVIS, VELTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538575 | DAVIS, VENESA JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649587 | DAVIS, VENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618965 | DAVIS, VERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669947 | DAVIS, VERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770403 | DAVIS, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676523 | DAVIS, VERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157115 | DAVIS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604440 | DAVIS, VERNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510047 | DAVIS, VERNTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402508 | DAVIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439827 | DAVIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385852 | DAVIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654270 | DAVIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484698 | DAVIS, VICKIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651208 | DAVIS, VICTOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656336 | DAVIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268964 | DAVIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643832 | DAVIS, VIRDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311954 | DAVIS, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741746 | DAVIS, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582526 | DAVIS, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638129 | DAVIS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232438 | DAVIS, VONTRELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342713 | DAVIS, VONYEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461634 | DAVIS, VONZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706700 | DAVIS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770923 | DAVIS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671101 | DAVIS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640478 | DAVIS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749211 | DAVIS, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689916 | DAVIS, WALTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388529 | DAVIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386493 | DAVIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510984 | DAVIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711173 | DAVIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712732 | DAVIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534487 | DAVIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213044 | DAVIS, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352491 | DAVIS, WANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546301 | DAVIS, WANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225114 | DAVIS, WANIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429744 | DAVIS, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376864 | DAVIS, WAYLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606097 | DAVIS, WENDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597251 | DAVIS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715423 | DAVIS, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826258 | Davis, Wesley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454916 | DAVIS, WEZLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358667 | DAVIS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314198 | DAVIS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752601 | DAVIS, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734983 | DAVIS, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192826 | DAVIS, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696756 | DAVIS, WILLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428109 | DAVIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226482 | DAVIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386400 | DAVIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751169 | DAVIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691908 | DAVIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720772 | DAVIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690828 | DAVIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692816 | DAVIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785820 | Davis, William & Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789639 | Davis, William & Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376547 | DAVIS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279757 | DAVIS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528114 | DAVIS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513011 | DAVIS, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301418 | DAVIS, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695793 | DAVIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730375 | DAVIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656069 | DAVIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668272 | DAVIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631487 | DAVIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752962 | DAVIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730628 | DAVIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623336 | DAVIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632567 | DAVIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747693 | DAVIS, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363169 | DAVIS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719473 | DAVIS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771340 | DAVIS, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619866 | DAVIS, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147719 | DAVIS, WINSTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508956 | DAVIS, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752727 | DAVIS, WORTY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386790 | DAVIS, WYKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348909 | DAVIS, WYNEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417829 | DAVIS, XAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446150 | DAVIS, YASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326787 | DAVIS, YASHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327323 | DAVIS, YENTL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146129 | DAVIS, YOASHIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687268 | DAVIS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645603 | DAVIS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464331 | DAVIS, YULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605593 | DAVIS, YUSHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644852 | DAVIS, YVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658633 | DAVIS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615225 | DAVIS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712432 | DAVIS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184068 | DAVIS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397220 | DAVIS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206598 | DAVIS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520110 | DAVIS, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449411 | DAVIS, ZACKARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519986 | DAVIS, ZACKARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150412 | DAVIS, ZANAGIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422129 | DAVIS, ZASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343037 | DAVIS, ZAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177482 | DAVIS, ZHANIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362377 | DAVIS, ZYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826259 | DAVIS,LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826260 | DAVIS,RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343143 | DAVIS-ALBRIGHT, BRALYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736790 | DAVISBEY, TIMIAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591337 | DAVISBOBBITT DANA M | 222 SHERMAN ST | | | | DAYTON | OH | 45403 | |
| 4194651 | DAVIS-BOLIN, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419185 | DAVIS-BOYCE, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413301 | DAVIS-BRANIGAN, ZANTARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337928 | DAVIS-BROWN, LUCINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591338 | DAVISBRYANT WHITNEY | 1245 HODIAMONT APT B | | | | ST LOUIS | MO | 63112 | |
| 5591339 | DAVISBURTON HARRIET | 1565 ALCONBURY RD | | | | BALTIMORE | MD | 21213 | |
| 4406959 | DAVISCARTER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313218 | DAVIS-CLARK, KASSIDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302633 | DAVIS-COLEMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874762 | DAVISCOT INC | DAVID FOWLER | 203 MICHAEL COLLINS DR UNIT 1 | | | VIDALIA | GA | 30474 | |
| 4675165 | DAVISCOURT, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750593 | DAVIS-DALPAY, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591340 | DAVISDAVIS DEBRASYREET | 829 CHATSWORTH DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 4251315 | DAVIS-DIAZ, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591341 | DAVISEDWARDS JESSICAANTH | 3009 AMBER JACK RD | | | | FAYETTEVILLE | NC | 28306 | |
| 4856315 | DAVIS-EDWARDS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856320 | DAVIS-EDWARDS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190484 | DAVIS-ENELOW, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352071 | DAVIS-EPPERSON, CASONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464332 | DAVIS-FORTNEY, PAULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472217 | DAVISH, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856709 | DAVIS-HAIR, LAMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194728 | DAVIS-HARDIN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591342 | DAVISHARLEY KEEMA L | 133 CATTLE BARON LN | | | | ELGIN | SC | 29045 | |
| 4657851 | DAVIS-HELLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457691 | DAVIS-HILL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359481 | DAVIS-HILLS, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591344 | DAVISIVERY SERGEO | 2210 HARSH AVE | | | | MASSILLON | OH | 44646 | |
| 4670133 | DAVIS-JONES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543395 | DAVIS-KELLEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674757 | DAVIS-LANNEN, DORIS PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219439 | DAVIS-LAROSE, ROXANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556175 | DAVIS-LITTLE, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776873 | DAVISMCKENNIE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591345 | DAVISNELSON JENNIFER | 7228 HOLWORTHY WAY | | | | SACRAMENTO | CA | 95842 | |
| 4356644 | DAVIS-NULL, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591346 | DAVISON ASHLEY | 45151 CRESTVIEW RD | | | | NEW WATERFORD | OH | 44445 | |
| 5591347 | DAVISON CINDI | 952 BROADWAY REAR | | | | WEST LONG BRANCH | NJ | 07764 | |
| 5484129 | DAVISON COUNTY | 200 E 4TH AVE | | | | MITCHELL | SD | 57301 | |
| 4780509 | Davison County Treasurer | 200 E 4th Ave | | | | Mitchell | SD | 57301 | |
| 5591348 | DAVISON JUDY | 6978 CO RD 107 | | | | GIBSONBURG | OH | 43431 | |
| 5591349 | DAVISON JULISA | 7408 S LEWIS AVE | | | | TULSA | OK | 74136 | |
| 5591350 | DAVISON KELLY | 552 NORTH NINTH STREET | | | | MUSKOGEE | OK | 74401 | |
| 5591351 | DAVISON KELLY C | 4315 W OKMULGEE ST | | | | MUSKOGEE | OK | 74401 | |
| 5591352 | DAVISON LATESE J | 2775 ROBINWOOD PLACE | | | | YOUNGSTOWN | OH | 44510 | |
| 5591353 | DAVISON LESLIE | 2623 W LOMA VISTA DR | | | | RIALTO | CA | 92377 | |
| 5591354 | DAVISON LINDA | 250 CAREY AVE APT 1 | | | | WILKES-BARRE | PA | 18702 | |
| 5591355 | DAVISON LIZZIE | 17 RUSSELL ST | | | | SOUTH FALLSBURG | NY | 12779 | |
| 5591356 | DAVISON MARGIE | 2144 N ANDERSON RD | | | | EXETER | CA | 93221 | |
| 5591357 | DAVISON REGINA | 2643 FRAISER FIR DR | | | | GREENWOOD | IN | 46143 | |
| 5591358 | DAVISON TAMRA | 870 25TH ST SW | | | | VERO BEACH | FL | 32962 | |
| 4273912 | DAVISON, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188939 | DAVISON, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486610 | DAVISON, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627835 | DAVISON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482515 | DAVISON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762822 | DAVISON, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275399 | DAVISON, ASHLEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617718 | DAVISON, ATALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285190 | DAVISON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814547 | DAVISON, BOB & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289426 | DAVISON, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649655 | DAVISON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160564 | DAVISON, DAMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401334 | DAVISON, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155115 | DAVISON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408356 | DAVISON, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185539 | DAVISON, ETHYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489333 | DAVISON, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535210 | DAVISON, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208765 | DAVISON, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237612 | DAVISON, ISSAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196512 | DAVISON, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350324 | DAVISON, JODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681600 | DAVISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462405 | DAVISON, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390603 | DAVISON, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699137 | DAVISON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732982 | DAVISON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203219 | DAVISON, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550380 | DAVISON, KHALID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590304 | DAVISON, LAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593784 | DAVISON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814548 | DAVISON, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583283 | DAVISON, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770888 | DAVISON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178278 | DAVISON, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486197 | DAVISON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589791 | DAVISON, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490186 | DAVISON, REGINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600984 | DAVISON, RICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591065 | DAVISON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529097 | DAVISON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175050 | DAVISON, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814549 | DAVISON, SUE & MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461612 | DAVISON, TAJAIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744197 | DAVISON, TARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457868 | DAVISON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732478 | DAVISON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234119 | DAVISON, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591359 | DAVISONLOGAN KELLYCHRIS | 552 NORTH NINTH STREET | | | | MUSKOGEE | OK | 74401 | |
| 5591360 | DAVISOWENS ROBIN | 190 OLIPHANT RD | | | | UNIONTOWN | PA | 15401 | |
| 4463626 | DAVIS-PERRY, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420244 | DAVIS-PHILLIP, CAROLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326195 | DAVIS-RHODES, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253141 | DAVIS-RUSS, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759854 | DAVISS, LAFONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414352 | DAVIS-SAID, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484543 | DAVIS-SMITH, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591361 | DAVISSON CARRIE | RT 2 BOX 204 A | | | | CLARKSBURG | WV | 26301 | |
| 5591362 | DAVISSON KELLEY | 1092 TYANNA LANE | | | | WALLACE | WV | 26448 | |
| 4386509 | DAVISSON, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458703 | DAVISSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627068 | DAVISSON, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580839 | DAVISSON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647806 | DAVISSON, ROD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276321 | DAVISSON, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325435 | DAVIS-STRIBLING, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251287 | DAVISTON, DONTAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401051 | DAVIS-TURNER, TATIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190356 | DAVIS-WALLACE, NITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667941 | DAVIS-WALSH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591363 | DAVISWARD ERIKIA | 212 MAJORS LN APT G | | | | KISS | FL | 34743 | |
| 4476627 | DAVIS-WOOTEN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644096 | DAVISWORTH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834443 | DAVIT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680308 | DAVITA-PRATT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591364 | DAVITT BRIAN | 1114 MAIN ST | | | | DICKSON CITY | PA | 18509 | |
| 4596860 | DAVITT, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416659 | DAVITT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814550 | DAV-J CROOKED OAK, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294417 | DAVLANTES, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814551 | DAV-N RENAISSANCE LLC-RENAISSANCE APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591366 | DAVNER ERICA | 1363 FERGUSON APT M | | | | FERGUSON | MO | 63135 | |
| 5591367 | DAVNEY ANGELA | 175 COREY BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 4185753 | DAVO ORTIZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795523 | Davol Square Jewelry Mart LLC | c/o Childress Klein | 301 S. College Street, Suite 2800 | | | Charlotte | NC | 28202 | |
| 4854763 | DAVOL SQUARE JEWELRY MART LLC | DBA ARROWRIDGE ACQUISITIONS, LLC | C/O CHILDRESS KLEIN | 301 S. COLLEGE STREET, SUITE 2800 | | CHARLOTTE | NC | 28202 | |
| 4425088 | DAVOLA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591368 | DAVOLIO LAUREN | 132 LANGFORD RD | | | | CANDIA | NH | 03034 | |
| 4834444 | D'AVOLIO, DEBORAH & LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510844 | DAVOLL, MAURICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725367 | DAVOLT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591369 | DAVON MOORE | 2327 ALMONT AVE | | | | PITTSBURGH | PA | 15120 | |
| 5591370 | DAVON NELSON | 201 S YALE ST APT A39 | | | | HEMET | CA | 92544 | |
| 5591373 | DAVONA FARIS | 4201 SKYLARK DR | | | | CINCINNATI | OH | 45238 | |
| 5591374 | DAVONNA DILLON | 216 SOUTH COLLEGE ST | | | | SABINA | OH | 45169 | |
| 5591375 | DAVONNA JOHNSON | 1481 WESTRICH ST APT2 | | | | COLUMBUS | OH | 43232 | |
| 5591376 | DAVONNA L SIBERT | 2901 ARDEN FOREST LN | | | | BOWIE | MD | 20716 | |
| 5591377 | DAVONNE J ADAMS | 1103 IRVIN ST | | | | CARLSBAD | NM | 88220 | |
| 5591378 | DAVONTE CLEMONS | 13351 PINEVIEW WAY | | | | SOUTHGATE | MI | 48195 | |
| 5591379 | DAVONTE NIX | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 4175053 | DAVODD, ARMINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826261 | DAVOR DEVELOPMENT LLC, DAVE DUNATOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708347 | DAVOS, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425541 | DAVOUDI, FARZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622405 | DAVOUDZADEH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610211 | DAVOUDZADEH, REUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591380 | DAVRANMAKELIRYAN GAMZE | 105 POPLAR ST | | | | NEW HAVEN | CT | 06513 | |
| 4352548 | DAVS, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591381 | DAVSON SHANIKA | 1672 BUCHANON DR | | | | CLARKSVILLE | TN | 37042 | |
| 4341975 | DAVSON, EARLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564191 | DAVTYAN, ARTEM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200126 | DAVTYAN, HASMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431712 | DAVUD, DENIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491420 | DAVY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482385 | DAVY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221428 | DAVY, KAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562032 | DAVY, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786892 | Davy, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565661 | DAVY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259438 | DAVY, SHAKIRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621067 | DAVY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430062 | DAVY, STOUDAMIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768945 | DAVY, VENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591382 | DAVYDOVA RAISA | 94-01 63RD | | | | REGO PARK | NY | 11374 | |
| 4834445 | DAW ASSET MANAGEMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591383 | DAW CHAUVIN | 1169 WILTSHIRE CT | | | | LAPEER | MI | 48446 | |
| 5591384 | DAW ELROY | PO BOX 7444 | | | | SHONTO | AZ | 86054 | |
| 5591385 | DAW LINDA | 1000 MARY TATE RD | | | | PINK HILL | NC | 28572 | |
| 5591386 | DAW WALKERM | 2400 10TH ST SW | | | | MINOT | ND | 58701 | |
| 4766122 | DAW, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349793 | DAW, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643714 | DAW, ELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493140 | DAW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651154 | DAW, JEROME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488378 | DAW, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771916 | DAW, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203403 | DAWAHARE, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797032 | DAWANS GLOBAL | DBA DAWANS GLOBAL LLC | 5 ETZKORN CT | | | LINCROFT | NJ | 07738 | |
| 5591387 | DAWANA MCKINNEY | PO BOX 3122 | | | | PATERSON | NJ | 07504 | |
| 4720747 | DAWANA, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365370 | DAWARE, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591389 | DAWASHVONTIE TYSON | 2951 NW 168TH TERR | | | | MIAMI | FL | 33056 | |
| 4555856 | DAWAY-SAUNDERS, INGRID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486457 | DAWDANOW, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275728 | DAWDY, COREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762491 | DAWDY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349694 | DAWE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368663 | DAWE, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629911 | DAWE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591390 | DAWEI LI | 219 KING FARM BLVD | | | | ATHENS | GA | 30605 | |
| 4625732 | DAWER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423434 | DAWES CLARKE, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591391 | DAWES CONNIE | PO BOX 1184 | | | | CROW AGENCY | MT | 59022 | |
| 5591392 | DAWES DEBRA J | 7506 SIFFORD RD | | | | STANLEY | NC | 28164 | |
| 5591393 | DAWES DOROTHY | SR1225 LOW GROUND RD | | | | ENFIELD | NC | 27823 | |
| 5591394 | DAWES JOHN | 1220 SW 95TH ST | | | | OKLAHOMA CITY | OK | 73139 | |
| 5591395 | DAWES KELLY | 703 BATTLEGROUND RD | | | | LINCOLNTON | NC | 28021 | |
| 4401480 | DAWES, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454358 | DAWES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834446 | DAWES, CHARLENE & STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402500 | DAWES, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728404 | DAWES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234324 | DAWES, FABIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555608 | DAWES, KALISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240800 | DAWES, LAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656490 | DAWES, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411963 | DAWES, LAURIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408633 | DAWES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408323 | DAWES, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652273 | DAWES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652696 | DAWES, ROANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345625 | DAWES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675663 | DAWES, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776202 | DAWGIELLO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854509 | DAWIDIUK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789528 | Dawidiuk, Stephen | 608 S WASHINGTON | | | | NAPERVILLE | IL | 60540 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344624 | DAWIDOWICZ, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690075 | DAWIED, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714191 | DAWISHA, AMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591396 | DAWIT ZERU | 7170 ASMARA PLACE | | | | WASHINGTON | DC | 20521 | |
| 4556873 | DAWIT, SARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591397 | DAWKINS ALLISA | 302 UNIT 2A JIM CLINE RD | | | | LAWNDALE | NC | 28090 | |
| 5591399 | DAWKINS CAROLYN | 7411 DEBBIE DR | | | | LITTLE ROCK | AR | 72209 | |
| 5591400 | DAWKINS CLINTON | 314 SCR 77 | | | | RALEIGH | MS | 39153 | |
| 5591401 | DAWKINS COLEEN | 5414 WALNUT ST | | | | PHILA | PA | 19139 | |
| 4846897 | DAWKINS CONSTRUCTION LLC | 24 BOSWELL TRL | | | | Foster | RI | 02825 | |
| 5591403 | DAWKINS DOUGLAS | 1123 STATELINE ROAD | | | | GAFFNEY | SC | 29341 | |
| 5591404 | DAWKINS ERICA | 249 SANFORD RD | | | | UPPER DARBY | PA | 19082 | |
| 5591405 | DAWKINS JACKIE | PO BOX 793 | | | | NEWBERRY | FL | 32669 | |
| 5591406 | DAWKINS JIBREEL A | 106 RYANBEACH | | | | SUFFOLK | VA | 23434 | |
| 5591407 | DAWKINS JOYA | 116 CARVER STREET | | | | GAFFNEY | SC | 29341 | |
| 5591408 | DAWKINS KATRINA | 1307 CONCORD ST | | | | SHELBY | NC | 28150 | |
| 5591409 | DAWKINS MICHAEL | 3704 FLINT ST | | | | GREENSBORO | NC | 27405 | |
| 5591410 | DAWKINS REBECCA | PO BOX 163 | | | | STOCKWELL | IN | 47983 | |
| 5591411 | DAWKINS RHEA | 1819 C N CRESTSON CIRCLE | | | | SHELBY | NC | 28150 | |
| 5591412 | DAWKINS ROBERT G | 2934 ZION RENAISSANCE LANE | | | | CHARLOTTE | NC | 28269 | |
| 5591413 | DAWKINS SHANIQUA | 1500 COUNTRY CLUB RD D3 | | | | HATTIESBURG | MS | 39401 | |
| 5591414 | DAWKINS STACI | 4003 SPRUCE DR | | | | BALTIMORE | MD | 21215 | |
| 4420396 | DAWKINS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231158 | DAWKINS, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652747 | DAWKINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296419 | DAWKINS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377533 | DAWKINS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253912 | DAWKINS, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398970 | DAWKINS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164171 | DAWKINS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577631 | DAWKINS, CLEVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668802 | DAWKINS, CURTISTINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723092 | DAWKINS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775835 | DAWKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739548 | DAWKINS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617095 | DAWKINS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382168 | DAWKINS, DENNETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339798 | DAWKINS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335419 | DAWKINS, DEVENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404028 | DAWKINS, DOCTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239963 | DAWKINS, DONNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769033 | DAWKINS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277730 | DAWKINS, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641167 | DAWKINS, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512491 | DAWKINS, FRANCES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230762 | DAWKINS, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235939 | DAWKINS, JALEECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453001 | DAWKINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332113 | DAWKINS, JERMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693170 | DAWKINS, JERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661438 | DAWKINS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739863 | DAWKINS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506416 | DAWKINS, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517846 | DAWKINS, JONEATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641898 | DAWKINS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464719 | DAWKINS, JUDAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240020 | DAWKINS, JUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395955 | DAWKINS, KHIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336280 | DAWKINS, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719135 | DAWKINS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395648 | DAWKINS, LISAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758451 | DAWKINS, LOUNETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429319 | DAWKINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657278 | DAWKINS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620387 | DAWKINS, MILTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440035 | DAWKINS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474122 | DAWKINS, NASHYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701922 | DAWKINS, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787816 | Dawkins, Norman & Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787817 | Dawkins, Norman & Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833001 | Dawkins, Norman & Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833001 | Dawkins, Norman & Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379165 | DAWKINS, OSCAR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427207 | DAWKINS, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321547 | DAWKINS, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443230 | DAWKINS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242069 | DAWKINS, SEAN TY OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405559 | DAWKINS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583161 | DAWKINS, SHANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441297 | DAWKINS, SHARITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758403 | DAWKINS, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623025 | DAWKINS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507213 | DAWKINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668587 | DAWKINS, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900079 | Dawkins, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430397 | DAWKINS, TORIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754162 | DAWKINS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252400 | DAWKINS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750103 | DAWKINS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224170 | DAWKINS, ZAHRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224904 | DAWKINS, ZAHRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235389 | DAWKINS-WILSON, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740433 | DAWLABANI, NASSIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591415 | DAWLAS MAUREEN | PO BOX 171 | | | | CROW AGENCY | MT | 59022 | |
| 5591416 | DAWM HRUSOVSKY | 22 E WASHINGTON | | | | HORNELL | NY | 14843 | |
| 5591417 | DAWN 34205 | 34205 LAKE RD | | | | SHAWNEE | OK | 74801 | |
| 5591418 | DAWN ABRAHAMSON | 5711 N 24 ST APT 6 | | | | OMAHA | NE | 68110 | |
| 5591419 | DAWN ADASCZIK | 4912 MORNING FALLS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5591420 | DAWN AHSHELY | 109 WHITE ST | | | | THOMASVILLE | NC | 27260 | |
| 4810482 | DAWN AITKENHEAD | 1204 POCANTICO LANE | | | | NAPLES | FL | 34110 | |
| 4814552 | DAWN AKEROYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591421 | DAWN ALEXANDER | 136835W 42ND CT RD | | | | CALA | FL | 34473 | |
| 5591422 | DAWN ANKNEY | 1503 WASHINGTON ST | | | | DAVENPORT | IA | 52804 | |
| 5591423 | DAWN ARMSTRONG | 405 N 10TH | | | | KERKHOVEN | MN | 56252 | |
| 5591424 | DAWN AUSTIN DOUGLAS | 711 HARRY S TRUMAN DR | | | | UPR MARLBORO | MD | 20774 | |
| 5591425 | DAWN BAIRE | 5601 GRAYWOOD RD | | | | JACKSONVIFLLE | FL | 32207 | |
| 5591426 | DAWN BARTLES | 19042 MILLER AVE | | | | KNOXVILLE | MD | 21758 | |
| 4848458 | DAWN BATES | 3101 CRYSTAL LAKE RD | | | | Ontario | CA | 91761 | |
| 5591427 | DAWN BATTIEST | 2975 WILLARD ST | | | | BEAUMONT | TX | 77703 | |
| 5591428 | DAWN BEAUDOIN | 403 E SOUTH HOLLY | | | | FENTON | MI | 48430 | |
| 5591429 | DAWN BELL | 326 GESSNER ST | | | | TOLEDO | OH | 43605 | |
| 5591430 | DAWN BENDER | 1107 ELBRIGT STREET | | | | PHOLLADELPHIA | PA | 19149 | |
| 5591431 | DAWN BENNETT | 5308 EAST BURY AVE APT B | | | | BALTIMORE | MD | 21206 | |
| 5591432 | DAWN BERRY | 318EVERGREEN RD | | | | BIDWELL | OH | 45614 | |
| 5591433 | DAWN BLANTON | 515 N LOMITA ST | | | | BURBANK | CA | 91506 | |
| 5591434 | DAWN BOWEN | 1700 SCHUBERT | | | | KYLE | TX | 78640 | |
| 4826262 | DAWN BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591436 | DAWN BROOKS | 28 SOUTH RIGBY AVE | | | | LANSDOWNE | PA | 19050 | |
| 5591438 | DAWN BUNDY | 1022 BUNKERHILL STREET | | | | SCRANTON | PA | 18508 | |
| 4810069 | DAWN BURKE | 9833 CLEAR LAKE CIRCLE | | | | NAPLES | FL | 34109 | |
| 5591439 | DAWN BURTON | 2517 MCADOO AVE | | | | MODESTO | CA | 95350 | |
| 5591440 | DAWN BUSH | 7993 SHADY OAK TRAIL UNIT | | | | CHARLOTTE | NC | 28210 | |
| 5591441 | DAWN C HAMMER | 7352 MMARIL PLACE | | | | SAN DIEGO | CA | 92114 | |
| 4796360 | DAWN C. NELSON | DBA CHARLIE HORSE APPAREL | 942 GERSHAL AVE | | | PITTSGROVE | NJ | 08318 | |
| 5591442 | DAWN CARDENAS | 9616 EL BRASO DR | | | | WHITTIER | CA | 90603 | |
| 5591443 | DAWN CECIL | 1140 LAKEWOOD DRIVE | | | | DINGMANS FERRY | PA | 18328 | |
| 5591445 | DAWN CHOLEWKA | 44 MALLARD DR | | | | PORT JERVIS | NY | 12771 | |
| 5591446 | DAWN CHOQUETTE | 981 MAIN ST | | | | W WARWICK | RI | 02893 | |
| 5591447 | DAWN CHRISTENSEN | 244 DES MOINES AVE | | | | SALINA | KS | 67401 | |
| 5591448 | DAWN CLARK | 1131 FELLOWSHIP LN | | | | KNOX | TN | 37914 | |
| 5591449 | DAWN COLLISON | 4922 MT OLIVE CH RD | | | | PITTSBORO | NC | 27312 | |
| 5836208 | Dawn Conner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591450 | DAWN CONPSTON | 190 HIGH ST | | | | ROSEVILLE | OH | 43777 | |
| 5591451 | DAWN COOPER | 36204 PUMPKIN SEED ROAD | | | | STURGEON LAKE | MN | 55783 | |
| 5591452 | DAWN CURRY | 9881 WEST 58TH AVENUE | | | | ARVADA | CO | 80004 | |
| 5591453 | DAWN DACK | PO BOX 135 | | | | EVART | MI | 49631 | |
| 5591454 | DAWN DAILY | 3403 MILFORDMILL RD | | | | BALTIMORE BA | MD | 21207 | |
| 5591455 | DAWN DALE | 50 HILLSDALE AVE | | | | WETHERSFIELD | CT | 06109 | |
| 5591456 | DAWN DEANECELLI | 5503 DUPONT ST | | | | CHATTANOOGA | TN | 37412 | |
| 5591457 | DAWN DEMEMBER | 609 CLUBHOUSE DR | | | | LUSBY | MD | 20657 | |
| 5591458 | DAWN DENT | 840 RUTHERFORD AVENUE | | | | ROANOKE | VA | 24016 | |
| 5591459 | DAWN DIFIORE | 1314 HIGHLAND DR | | | | SILVER SPRING | MD | 20910 | |
| 5591460 | DAWN DILLE | 3623 DORNEY PARK ROAD | | | | ALLENTOWN | PA | 18104 | |
| 5591461 | DAWN DIMASI | 103-06 PLATTWOOD AVE | | | | OZONE PARK | NY | 11417 | |
| 5591462 | DAWN DOORISS | 2 HONISS ST | | | | BELLEVILLE | NJ | 07109 | |
| 5591463 | DAWN DUGAS | 14360 WESTPOINT | | | | TAYLOR | MI | 48180 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591464 | DAWN DUPLER | 267 W WALNUT ST | | | | MARIETTA | PA | 17547 | |
| 5591465 | DAWN DYER | 6 JAMES ST APT 4 | | | | AUBURN | ME | 04210 | |
| 4143789 | Dawn E. Corbin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591466 | DAWN ELIZABETH | 601 EAST KEYS ST | | | | MARISSA | IL | 62257 | |
| 5591467 | DAWN EMERY | 2902 BOYD ST | | | | MCKEESPORT | PA | 15132 | |
| 5591468 | DAWN F SCHNEIDER | 1905 BLACKHAWK ST 1118 | | | | AURORA | CO | 80011 | |
| 5591469 | DAWN FARLOW | 4308 LORING STREET | | | | PHILADELPHIA | PA | 19136 | |
| 5591470 | DAWN FINCHAM | 547 YORK AVE | | | | WINCHESTER | VA | 22601 | |
| 5591471 | DAWN FISHER | 5909 MILTON AVE | | | | DEALE | MD | 20751 | |
| 5591472 | DAWN FLAGLER | 20401 N 19 AV | | | | PHOENIX | AZ | 85027 | |
| 5591473 | DAWN FLORINCHI | 5535 YERMO DR | | | | TOLEDO | OH | 43613 | |
| 5591474 | DAWN FOREMAN | 117 CHESTER ST | | | | BUFFALO | NY | 14208 | |
| 5591475 | DAWN FORRESTER | 1643 DANIELS DR | | | | MYERS | FL | 33917 | |
| 5591476 | DAWN FORSYTHE | 633 WEST MABLE LANE APT D | | | | BLOOMINGTON | IN | 47404 | |
| 5591477 | DAWN FREEMAN | PO BOX 922 | | | | HAVRE | MT | 59501 | |
| 5591478 | DAWN GARCIA | 1101 SUNSET LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5591479 | DAWN GETTINGS | 214 S MARSHALL ST | | | | DARBY | MT | 59875 | |
| 5591480 | DAWN GLASS | 60 BURTON AVE | | | | RIPLEY | NY | 14775 | |
| 5591481 | DAWN GONZALEZ | 822 N 20TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5591482 | DAWN GORSKI | 1500 PORTMARNOCK DR | | | | ALPHARETTA | GA | 30005 | |
| 5591483 | DAWN GREEN | 2210 E WALNUT ST | | | | DES MOINES | IA | 50317 | |
| 5591484 | DAWN GREY | 89 NORTH EUCLID AVE | | | | PITTSBURGH | PA | 15202 | |
| 5591485 | DAWN GRINSTEAD | 3422 THERESA STREET | | | | EAGLEVILLE | PA | 19403 | |
| 5591486 | DAWN GRISELL | 3 N FOREST BEACH DR | | | | HILTON HEAD | SC | 29928 | |
| 5591487 | DAWN GUGLIELMINO | 36176 WESTFIELD DR | | | | CLEVELAND | OH | 44138 | |
| 5591488 | DAWN HALL | 315 W LINDEN | | | | ALLENTOWN | PA | 18102 | |
| 5591489 | DAWN HAMILTON | 1716 N CROSSLAKES CIR APT J | | | | ANDERSON | IN | 46012 | |
| 5591490 | DAWN HARDING | 268 RUMSEY HILL RD | | | | VAN ETTEN | NY | 14889 | |
| 5591491 | DAWN HARGROVE | 1215 N FLETCHER ST | | | | JASPER | TX | 75951 | |
| 5591492 | DAWN HARLEY | 545 SOUTH SIXTH AVE 2 | | | | MTVERNON | NY | 10550 | |
| 5591493 | DAWN HARPER | 1979 ARMSTRONG DRIVE | | | | LANSDALE | PA | 19446 | |
| 5591494 | DAWN HARRISON | 221 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| 5591495 | DAWN HELM | 299 SCENIC CIR | | | | ARDMORE | OK | 73401-6482 | |
| 5591496 | DAWN HERR | 63 OLIVER DRIVE | | | | PALMYRA | PA | 17078 | |
| 5591497 | DAWN HOLENA | 20 E BENNETT ST | | | | KINGSTON | PA | 18704 | |
| 5792021 | DAWN HOMES MANAGEMENT | JESSIE ALBERT | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 5591499 | DAWN HOVIS | 144 BOWERS RD | | | | MADISONVILLE | TN | 37354 | |
| 5591500 | DAWN HOWARD | 920 44TH ST NE | | | | WASHINGTON | DC | 20019 | |
| 5591501 | DAWN IKLEY | 6211 E 38TH ST | | | | TULSA | OK | 74127 | |
| 5591502 | DAWN INMAN | 204 PARKWAY | | | | ELKTON | MD | 21921 | |
| 5591503 | DAWN JENNIFER | 1506 6TH AVE | | | | CHARLESTON | WV | 25312 | |
| 4851959 | DAWN JOHNSON | 20 WALTON CT | | | | Belle Mead | NJ | 08502 | |
| 5591504 | DAWN JOHNSON | 5110 JARRARD APT | | | | SAVANNAH | GA | 31404 | |
| 5405090 | DAWN K FIFERLICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591505 | DAWN KAMIEN | 4868 E PHILADELPHA AVE | | | | LAS VEGAS | NV | 89011 | |
| 5591506 | DAWN KANOZAK | 18 WILLOW LANE | | | | VILLA RICA | GA | 30180 | |
| 5591507 | DAWN KIDWELL | PO BOX 663 | | | | HOLLYWOOD | MD | 20636 | |
| 5591508 | DAWN KIRK | 123 S KEIM ST | | | | POTTSTOWN | PA | 19464 | |
| 5591509 | DAWN KISH | 208 JEFFERSON BLVD | | | | MINGO JUNCTION | OH | 43938 | |
| 5591510 | DAWN KLABUNDE | 845 CHURCH ST SW | | | | HUTCHINSON | MN | 55350 | |
| 5591511 | DAWN KNIGHT | 6151 BLANCHETTE | | | | NEWPORT | MI | 48166 | |
| 5591512 | DAWN KREAGER | 65 W MAIN ST | | | | MILAN | MI | 48160 | |
| 5591513 | DAWN L JANSSEN | 407 S 3RD ST PO 62 | | | | OREGON | IL | 61061 | |
| 5591514 | DAWN L WILKINS | 1226 S 26TH ST | | | | PHILADELPHIA | PA | 19146 | |
| 5591515 | DAWN LABARR | 437 E STATE ST | | | | LARKSVILLE | PA | 18651 | |
| 5591516 | DAWN LACY | 3326 SW WATSON | | | | TOPEKA | KS | 66614 | |
| 5591517 | DAWN LAROSA | 153 PROSPECT HILL | | | | E STROUDSBURG | PA | 18301 | |
| 5591518 | DAWN LARSON | 119 EAST MAIN ST | | | | BIG RUN | PA | 15715 | |
| 5591520 | DAWN LEWIS | 1126 TERRACE CR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5804766 | DAWN LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591521 | DAWN LISA | 1634 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5591522 | DAWN LIZARRAGA | 40 FIRETHORNE DRIVE | | | | NEWNAN | GA | 30265 | |
| 5591523 | DAWN LOGSDON | 3212 BONNEVIER ST | | | | MODESTO | CA | 95355 | |
| 4132478 | Dawn Lyncu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591524 | DAWN M FIELDS | 249 MISSION TRL | | | | MOORESVILLE | IN | 46153 | |
| 5591525 | DAWN M GARDNER | 1128 N CENTRAL AVE | | | | CHICAGO | IL | 60651 | |
| 5591526 | DAWN M GONZALEZ | 822 N 20TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5591527 | DAWN M GRAF | 3729 153RD AVE NE | | | | HAM LAKE | MN | 55304 | |
| 5591528 | DAWN M HARFORD | 27 HOOD STREET APT 2 | | | | FALL RIVER | MA | 02720 | |
| 5591529 | DAWN M KNIGHT | 7117 UNITY CIR N | | | | MINNEAPOLIS | MN | 55429 | |
| 5591530 | DAWN M MILLS | 1546 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5591531 | DAWN M NAKAI | HC 61 BOX 38-1042 | | | | TEEC NOS POS | AZ | 86514 | |
| 5591532 | DAWN MACK | 1434 BUTLER STREET | | | | EASTON | PA | 18042 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591533 | DAWN MAILLOUX | 7 GRANITE CIR | | | | MERRIMACK | NH | 03054 | |
| 5591534 | DAWN MALLERY | 639 WEST WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | |
| 4814553 | DAWN MALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591535 | DAWN MARION | 4918 KATHY DRIVE | | | | CORPUS CHRSTI | TX | 78411 | |
| 5591536 | DAWN MARTIN | 656 E MILLETT AVE | | | | MESA | AZ | 85204 | |
| 5591537 | DAWN MARTINEZ | 454 CLEVELAND AVE | | | | TRENTON | NJ | 08629 | |
| 5591538 | DAWN MARTINSEN | 810 BAILEY LANE | | | | ESTES PARK | CO | 80517 | |
| 5591539 | DAWN MASTON | 1213 15TH ST NE | | | | CANTON | OH | 44705 | |
| 5591540 | DAWN MATCHAN | PO BOX 644 | | | | GRAND RAPIDS | MN | 55744 | |
| 5591541 | DAWN MATHERS | 2724 OAKLAWN ST | | | | BEAUFORT | SC | 29902 | |
| 5591542 | DAWN MATHIAS | 55 ESTATE MON BIJOU | | | | CSTED | VI | 00820 | |
| 5591544 | DAWN MAYO | 625 PENN AVE | | | | MIDLAND | PA | 15059 | |
| 5591545 | DAWN MAYS | 9131 CYPRESS LAKE DR | | | | FORT MYERS | FL | 33919 | |
| 5591546 | DAWN MCBRYDE | 480 HIGHWAY 9R | | | | ST PAUL | MN | 55117 | |
| 5591547 | DAWN MCFADDEN | 160 WILLOW STREAM CT | | | | ROSWELL | GA | 30076 | |
| 5591548 | DAWN MCLAUGHLIN | 123 MAIN ST | | | | BAINBRIDGE | PA | 17502 | |
| 5591549 | DAWN MCNEILL | 3021 SUNNYMEDE AVE | | | | SOUTH BEND | IN | 46615 | |
| 5591550 | DAWN MEADE | 31 FRONT ST APT 102 | | | | ADDISON | NY | 14801 | |
| 5591551 | DAWN MENASMIN | 389 NORTHUMBERLEN | | | | BUFFALO | NY | 14215 | |
| 5591552 | DAWN MILLER | 1804 CLAY PIKE | | | | ZANESVILLE | OH | 43701 | |
| 5591553 | DAWN MILLS | 5332 MT CARMEL CHURCH RD | | | | KEEDYSVILLE | MD | 21756 | |
| 5591554 | DAWN MILLSPAUGH | 111 RYAN ST APT 33 | | | | PORT JERVIS | NY | 12771 | |
| 5591555 | DAWN MILOTTE | P O BOX 426 | | | | EMPIRE | CA | 95386 | |
| 5591556 | DAWN MISSTAKEOFF | 924 EAST DR | | | | OKLAHOMA CITY | OK | 73139 | |
| 5591557 | DAWN MITCHELL | 3636 E INVERNESS AVE 2007 | | | | MESA | AZ | 85206 | |
| 5591558 | DAWN MITCHELLL L | 1211 HILTON PL | | | | PETERSBURG | VA | 23803 | |
| 5591559 | DAWN MOHRHAUSER | 105 NORTH BROADWAY ROCHESTER | | | | ROCHESTER | MN | 55906 | |
| 5591560 | DAWN MORRILL | 281 BURDEN LAKE RD | | | | E GREENBUSH | NY | 12061 | |
| 5591561 | DAWN MOSS | 130 EAST COTTONDALE CT | | | | VIDALIA | LA | 71373 | |
| 5591562 | DAWN MURRAY | 12410 MOUNTAIN LAUREL DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 5591563 | DAWN NETHERCOTT | 178 HAROLD AVE | | | | GREENWICH | CT | 06830 | |
| 5591564 | DAWN NIKKI | PO BOX 576 | | | | OAKHURST | OK | 74050 | |
| 5591565 | DAWN NYLIN | 50 MEADOW BROOK WAY | | | | MONTROSE | NY | 55363-4525 | |
| 5591566 | DAWN ODETTE | 32 MRTYLE RD | | | | SWANNANOA | NC | 28778 | |
| 5591567 | DAWN ODOM | OR JACK BEAM | | | | KELSEYVILLE | CA | 95451 | |
| 5591568 | DAWN ODONNELL | 275 CHEYENNE TRL | | | | WAYZATA | MN | 55391 | |
| 5591569 | DAWN OLSON | 2982 KENCO AVE | | | | REDDING | CA | 96002 | |
| 5591570 | DAWN PARKER | 710 W WATER ST | | | | ELMIRA | NY | 14905 | |
| 5591571 | DAWN PARRISH | 1335 IDLEWILD DR | | | | COLUMBUS | OH | 43232 | |
| 5591572 | DAWN PECK | 217 LOGAN DR | | | | PHENIX CITY | AL | 36869 | |
| 5591574 | DAWN PONZO | 1302 ELM ST APT 2B | | | | WILMINGTON | DE | 19805 | |
| 5591575 | DAWN PORTER | 19 SHORT LANE | | | | SHIPPENSBURG | PA | 17257 | |
| 5591576 | DAWN PRICE | 806 W HAWK ST | | | | SNOW HILL | NC | 28580 | |
| 5591577 | DAWN PRUETTIPUN | PO BOX 526 | | | | SHWNE ON DELA | PA | 18356 | |
| 5591578 | DAWN PURNELL | 25248 REWASTICO RD | | | | HEBRON | MD | 21830 | |
| 5591579 | DAWN R BOOHER | 7176 MANDRAKE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5591580 | DAWN RABE-STRONG | 425 CHERRY MEADOWS CT | | | | LAS VEGAS | NV | 89145 | |
| 5591581 | DAWN RAMEY | 10262 CAMPBELL ST | | | | BYESVILLE | OH | 43723 | |
| 5591582 | DAWN RAYGOR | 227 MAPLE STREET | | | | EVERSON | PA | 15631 | |
| 5591583 | DAWN RENNER | 710 TYLER ST SW | | | | HUTCHINSON | MN | 55350 | |
| 5591584 | DAWN RIERSON | 6551 MCCARRAN ST APT1111 | | | | NORTH LAS VEGAS | NV | 89086 | |
| 5591585 | DAWN ROEN | PO BOX 309 | | | | ARLINGTON | MN | 55307 | |
| 4852841 | DAWN ROGERS ANDERSON | 1035 COLORADO AVE | | | | Chula Vista | CA | 91911 | |
| 5591586 | DAWN ROMAN | URB APOLO CALLE ORFEO 55 | | | | GUAYNABO | PR | 00969 | |
| 5591587 | DAWN ROOSEVELT | 1700 NW 46TH AVE APT22 | | | | KEY WEST | FL | 33040 | |
| 5591588 | DAWN ROSS TRIMM | 1200 WEST ST RD | | | | CORTLAND | NY | 13738 | |
| 5591589 | DAWN RUBINO | 302 B LIBERTY AVENUE | | | | STATEN ISLAND | NY | 10305 | |
| 5591590 | DAWN SAMUALS | 27600 KINGS MANOR DR N APT 1182 | | | | KINGWOOD | TX | 77339-2164 | |
| 5591591 | DAWN SANCHEZ | 125 EAST 20TH STREET | | | | RICHMOND | VA | 23224 | |
| 5591592 | DAWN SCHMIDT | 1399 SCRUB OAK DR | | | | CLARKSVILLE | TN | 37042-4891 | |
| 5591593 | DAWN SCHNEIDER | 198 HILLVIEW AVE | | | | KNOXVILLE | TN | 37914 | |
| 5591594 | DAWN SCHOENFELD | 7705 NE 167TH ST | | | | KENMORE | WA | 98028 | |
| 5591595 | DAWN SCOPELLITI | 1103 SHIPE ROAD | | | | PAXINOS | PA | 17860 | |
| 5591596 | DAWN SCOTT | 8674 DORIS ST | | | | DELMAR | MD | 21875 | |
| 5591597 | DAWN SEPTEMBER | 11750 MOUNT VERNON AVE AP | | | | COLTON | CA | 92313 | |
| 5591598 | DAWN SHALLCROSS | 13085 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613 | |
| 5591599 | DAWN SHARROW | 1116 PEARL ST | | | | PORT HURON | MI | 48060 | |
| 5591600 | DAWN SHEEHAN MOOROW | 221 EAST RD | | | | WALLKILL | NY | 12589 | |
| 5591601 | DAWN SHOCKEY | 583 VENTURA BLVD | | | | AKRON | OH | 44319 | |
| 5591602 | DAWN SIMMONS | 642 EAST MCMNIEL | | | | DANVILLE | IL | 61832 | |
| 5591603 | DAWN SIMS | 1420 TREE LINE | | | | BUFFALO | NY | 14213 | |
| 5591604 | DAWN SMIGIEL | 23365 CLINTON ST | | | | TAYLOR | MI | 48180 | |
| 5591605 | DAWN SMITH | 5340 CAXTON | | | | TOLEDO | OH | 43613 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591606 | DAWN SOBASZEK | 46 ELM ST | | | | LACKAWANNA | NY | 14218 | |
| 5591607 | DAWN SOFIELD | 115 PARKER AVENUE | | | | FORKED RIVER | NJ | 08731 | |
| 5591608 | DAWN STEFFY | 134 ACORN LN | | | | MOUNTVILLE | PA | 17554 | |
| 4651569 | DAWN STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591609 | DAWN STITELY | 10805 B HAUGHS CHURCH RD | | | | KEYMAR | MD | 21757 | |
| 5591610 | DAWN TAKAYAMA | 1009 UGU KANU ST | | | | WAILUKU | HI | 96793 | |
| 5591611 | DAWN TAYLOR | 2006 69TH AVE | | | | OAKLAND | CA | 94621 | |
| 5591612 | DAWN THAYER | 23316 MILLS RD | | | | PRESCOTT | MI | 48756 | |
| 4875480 | DAWN TIL DUSK LAWN CARE LLC | DTD ENTERPRISES INC | 1 JACKSON CREEK ROAD #2174 | | | CLANCY | MT | 59634 | |
| 5792022 | DAWN TO DUSK LANDSCAPE | DONALD SERATCH, OWNER | 25 TIMOTHY LANE | | | LEVITTOWN | PA | 19054 | |
| 5795324 | DAWN TO DUSK LANDSCAPE | 25 Timothy Lane | | | | Levittown | PA | 19054 | |
| 5591613 | DAWN TORBLES | 1124 TWIN OAKS RD | | | | GATLINBURG | TN | 37738 | |
| 5591614 | DAWN TORRES | 356 KLINE AVE | | | | AKRON | OH | 44305 | |
| 5591615 | DAWN TRACY | 21903 STENSON RD NE | | | | BLACKDUCK | MN | 56630 | |
| 5591616 | DAWN TUHOLSKI | 74467 318TH ST | | | | SOUTH HAVEN | MN | 55382 | |
| 5591617 | DAWN VAN WHY | 164 STOKES AVE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5591618 | DAWN VOLANTE | 1912 6TH AVENUE | | | | ST CLOUD | MN | 56303 | |
| 5591619 | DAWN WADE | TIMOTHY COULTER | | | | MASSILLON | OH | 44647 | |
| 5591620 | DAWN WALKER | 2507 CRUGER AVE 35 S | | | | BRONX | NY | 10467 | |
| 5591621 | DAWN WALLACE | 6216 CEDAR LANE | | | | MIAMISBURG | OH | 45342 | |
| 5591622 | DAWN WALLS | 22614 DELMAR AVENUE | | | | GRANITE CITY | IL | 62040 | |
| 5591623 | DAWN WALTON | 9415 PARADICE DR | | | | TAMPA | FL | 33610 | |
| 5591625 | DAWN WARE | 1805 TALL PINES CIR | | | | COLUMBIA | SC | 29205 | |
| 5591626 | DAWN WASHINGTON | 980 MARGARET DRIVE | | | | LADSON | SC | 29456 | |
| 5591627 | DAWN WEARY | 89 PARKWAY DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5591628 | DAWN WEAST | 1000 W 8TH PL | | | | THE DAHLS | OR | 97058 | |
| 5591629 | DAWN WERNER | 214 PARK AVENUE APT 4 | | | | RADCLIFF | KY | 40160 | |
| 5591630 | DAWN WHATLEY | 2404 COLLINS ST | | | | PITTSBURGH | PA | 15132 | |
| 5591631 | DAWN WILLIAMS | 1610 METROPOLITAN AVE APT 7C | | | | BRONX | NY | 10462 | |
| 5591632 | DAWN WILLIS | 2647 CHRISTE COURT | | | | ALGONQUIN | IL | 60102 | |
| 5591633 | DAWN WRITER | 483 FLORA BAY | | | | SPRING CREEK | NV | 89815 | |
| 5591634 | DAWN YEARMAN | 3465 PAYNE AVE | | | | SAN JOSE | CA | 95117 | |
| 4848418 | DAWN YORK | 409 S 76TH TER | | | | Kansas City | KS | 66111 | |
| 5591635 | DAWN ZEITLER | 1680 WEST 14TH | | | | ERIE | PA | 16505 | |
| 5591636 | DAWN ZELANKO | 211 MADISON STREET | | | | TAFT | CA | 93268 | |
| 5591637 | DAWN ZIMMERMANN | 3708 N WINDMILL CT | | | | ARNOLD | MO | 63010 | |
| 4523204 | DAWN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275061 | DAWN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314386 | DAWN, CHASTITY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575335 | DAWN, DREWEK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198655 | DAWN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856694 | DAWN, PORSHA MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591638 | DAWNA HINES | 3782 W JOLIET RD | | | | LA PORTE | IN | 46350 | |
| 4814554 | DAWNA MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591639 | DAWNA TACKETT | 182 SHOSHONE LN | | | | HENDERSON | NV | 89015 | |
| 4152003 | DAWN-COUNTS, BELITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591640 | DAWNE HUNTER | 13500 LITTLE RIVER RD | | | | ROANOKE | TX | 76262 | |
| 4746610 | DAWNE PUENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591641 | DAWNFORD DAWNFORD | 4976 WESCOTT BLVD APT1311 | | | | SUMMERVILLE | SC | 29485 | |
| 5591642 | DAWNISHA BLONTA | 6477 CANOPY TREE DRIVE | | | | TAMPA | FL | 33610 | |
| 5591643 | DAWNISHA ELDRIDGE | 3519 CECIL AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5591644 | DAWNITA DHERNANDEZ | 156 GRIFFIN AVENUE | | | | SOMERSET | KY | 42501 | |
| 5591645 | DAWNMARIE GLOSS | 30 E MORRIS AVE APT 36 | | | | BUFFALO | NY | 14214-1850 | |
| 5591646 | DAWNNNN DARLING | 5534WASHINGTON ST | | | | PRATTSVILLE | NY | 12468 | |
| 5591647 | DAWNY SMITH | 5200NW 26 AVE | | | | MIAMI | FL | 33147 | |
| 4209825 | DAWOO MARCUS, NOOR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532387 | DAWODU, KEHINDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798843 | DAWON SALES INC | DBA DAWON SALE | 1143 E 29TH ST | | | LOS ANGELES | CA | 90011 | |
| 5591649 | DAWONA ARMSTRONG | 30 SAWYER ST | | | | ROCHESTER | NY | 14619 | |
| 4188336 | DAWOOD, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187298 | DAWOOD, RIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299795 | DAWOOD, ZOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367952 | DAWOODBHAI, SHABBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355759 | DAWS, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591650 | DAWSEY REBECCA ANN | 1001 LAKESHORE | DR 300 | | | LAKE CHARLES | LA | 70601 | |
| 4154368 | DAWSEY, HILLARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640440 | DAWSEY, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261975 | DAWSEY, OAKIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787161 | Dawsey, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787160 | Dawsey, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148127 | DAWSEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899049 | DAWSNZ CONSTRUCTION LLC | DUANE PUAOI DAWSON | 725 FM 1103 UNIT 334 | | | CIBOLO | TX | 78108 | |
| 4874923 | DAWSON | DECAPUA ENTERPRISES | DEPT LB 28 PO BOX 183134 | | | COLUMBUS | OH | 43218 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591651 | DAWSON AMANDA | 408 E KANSAS | | | | SAINT JOSEPH | MO | 64504 | |
| 5591652 | DAWSON AMBER | 72369 DAHLIA ST | | | | COVINGTON | LA | 70435 | |
| 5591653 | DAWSON ANNEMARIA | 8077 GLEN OAKS DR NE | | | | WARREN | OH | 44484 | |
| 5591654 | DAWSON ANNIE | 2409 E HOME AVE | | | | HARTSVILLE | SC | 29550 | |
| 5591655 | DAWSON ANTHONY | 943 HWY 68 | | | | CROSSVILLE | TN | 38555 | |
| 5591656 | DAWSON ASHLEY | 160 SCASA DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5591657 | DAWSON BETH | 641 KEYSER ST | | | | MORGANTOWN | WV | 26505 | |
| 5591658 | DAWSON BILL | 107 PERTH CT | | | | CARY | NC | 27511 | |
| 5591659 | DAWSON BRETT | 740 SW ADMIRAL BYRD DR | | | | LEES SUMMIT | MO | 64082 | |
| 5591660 | DAWSON BRITTANY | 19411 WOODBINE | | | | DETROIT | MI | 48219 | |
| 5591661 | DAWSON CANDICE | 99 TIFTON ELDERADO RD | | | | TIFTON | GA | 31794 | |
| 5591662 | DAWSON CATHY | 430 NICKERSON RD | | | | LYNCHBURG | VA | 24504 | |
| 5591663 | DAWSON CHARLES | 1377 RIVERLAND RD | | | | FORT LAUDERDALE | FL | 33312 | |
| 5591664 | DAWSON CHARLES B | 1223 GARRET AVE | | | | CHURCHTON | MD | 20733 | |
| 5591665 | DAWSON CHARLES H | 115 CTY RD 181 | | | | TUPELO | MS | 38804 | |
| 5591666 | DAWSON CHARNIKA | 3333 MONUMENT ROAD | | | | JACKSONVILLE | FL | 32225 | |
| 5591667 | DAWSON CHELETTE | 1049 BRENTWOOD DR | | | | DAYTONA BEACH | FL | 32117 | |
| 5591668 | DAWSON CHRISTINE | 3632 SHEP RD | | | | GRIFTON | NC | 28530 | |
| 5484130 | DAWSON COUNTY | 207 W BELL ST | | | | GLENDIVE | MT | 59330-1694 | |
| 4780219 | Dawson County Treasurer | 207 W Bell St | | | | Glendive | MT | 59330-1694 | |
| 5591669 | DAWSON DAVID | 3250 DOVER RD | | | | WOOSTER | OH | 44691 | |
| 5591670 | DAWSON DAWN | 800 LIMBALL ROAD | | | | IOWA CITY | IA | 52240 | |
| 5591671 | DAWSON DEANDREA T | PO BOX 12 | | | | CAMAK | GA | 30807 | |
| 4814555 | DAWSON DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591672 | DAWSON DIANNE | 6102 ROLLO CR | | | | SHREVEPORT | LA | 71119 | |
| 5591673 | DAWSON ELEANOR | 1485 CROFTON PKY | | | | CROFTON | MD | 21114 | |
| 5591674 | DAWSON FRANCES | 328 BEEKS LANE | | | | SPOUT SPRINGS | VA | 24593 | |
| 5591675 | DAWSON FRANCISCA | 110 WASHINGTON ST | | | | EAST ORANGE | NJ | 07017 | |
| 5591676 | DAWSON GAIL | 8031 S MARYLAND | | | | CHICAGO | IL | 60619 | |
| 5591677 | DAWSON GAXENIA | 811 ELSEYDRIVE | | | | CHARLESTON | SC | 29407 | |
| 5591678 | DAWSON GENNETTA | 815 E PINE ST | | | | WEST CHICAGO | IL | 60185 | |
| 5591679 | DAWSON GERALDINE | 2400 DEMARET DRIVE | | | | GULFPORT | MS | 39507 | |
| 5591680 | DAWSON HEATHER | 107 LOUISE DR | | | | STANLEY | NC | 28164 | |
| 5591681 | DAWSON HENRIETTA | 303 SHORT ST | | | | DARIEN | GA | 31305 | |
| 4733810 | DAWSON HOOKS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344236 | DAWSON III, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591682 | DAWSON JANICE | 1611 MAGNOLIA AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5591683 | DAWSON JANIE | 1705 W OLIVE | | | | SPRINGFIELD | MO | 65802 | |
| 5591684 | DAWSON JENNIFER | 1600 LOSS BAYOU CT | | | | HOUMA | LA | 70360 | |
| 5591685 | DAWSON JOANN | 13914 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5591686 | DAWSON JOCELYN | 240 DEARING WOODS WAY | | | | COVINGTON | GA | 30014 | |
| 4223202 | DAWSON JR., WILEY T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591687 | DAWSON KAREN F | 3490 ENON RD | | | | ATLANTA | GA | 30349 | |
| 5591688 | DAWSON KATELYN S | 1519 SO GRAND | | | | SEDALIA | MO | 65301 | |
| 5591689 | DAWSON KATHERINE | 745 GRAND AVE 603 | | | | SAINT PAUL | MN | 55105 | |
| 5591690 | DAWSON KATRINA | PO BOX 2204 | | | | WINTER HAVEN | FL | 33883 | |
| 5591691 | DAWSON KENYA L | 103 HAMLETON PLACE | | | | ABERDEEN | MD | 21001 | |
| 5591693 | DAWSON MARION | 1005 LINDALE DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5591694 | DAWSON NICOLE L | 2029 OAK ST SE | | | | MASSILLON | OH | 44646 | |
| 5591695 | DAWSON OPHIFIELD | 4696 ELON RD | | | | MONORE | VA | 24574 | |
| 5591697 | DAWSON PEGGY | 1678 HILDBRAND RD | | | | CENTERVILLE | IN | 47330 | |
| 5591698 | DAWSON PENNY | 836 17TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5591699 | DAWSON RANDALL | 104 BENT CREEK DR | | | | PELZER | SC | 29669 | |
| 5591700 | DAWSON ROBIN R | 4227 W 8TH ST | | | | CINCINNATI | OH | 45205 | |
| 5591701 | DAWSON ROGER M | 13989 FRANKLIN BLVD APT 1A | | | | CLEVELAND | OH | 44107 | |
| 5591702 | DAWSON RUFUS JR | 4127 WINDMILL CIRCLE | | | | RANDALLSTOWN | MD | 21133 | |
| 5591703 | DAWSON SAMANTHA | 189 COMPTON CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5591704 | DAWSON SAMATHA | 189 CIRCLE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5591705 | DAWSON SANDRA L | 5291 3RD ST NE APT 102 | | | | FRIDLEY | MN | 55421 | |
| 5591706 | DAWSON SHERONIKA | RT 1 BOX 28R | | | | ANNAPOLIS | MO | 63620 | |
| 5591707 | DAWSON SHONDA | 909 FORREST LAKE CT | | | | NEWPORT NEWS | VA | 23605 | |
| 5591708 | DAWSON STACY | 1293 CLANFIELD DR | | | | FLORISSANT | MO | 63031 | |
| 5591709 | DAWSON STEPHANIE | 3055 LILLIAN PASS | | | | LAKELAND | FL | 33812 | |
| 5591710 | DAWSON SUSAN | 164 MIDCLIFF DR | | | | WHITEHALL | OH | 43213 | |
| 5591711 | DAWSON TAMESHA | 4574 OAKLY BLVD | | | | FAIRBURN | GA | 30213 | |
| 5591712 | DAWSON TANESHA | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | |
| 5591713 | DAWSON TERESA | 5649 CACH HALL RD | | | | DALZELL | SC | 29040 | |
| 5591714 | DAWSON TIMOTHY | 1257 GERSTNER COURT | | | | GAMBRILLS | MD | 21054 | |
| 4800438 | DAWSON TOOLS CO | DBA EQUIPSALES | 1142 S DIAMOND BAR BLVD #858 | | | DIAMOND BAR | CA | 91765 | |
| 5591715 | DAWSON UGANDA | 45 GREENWOOD | | | | BUFFALO | NY | 14213 | |
| 5591716 | DAWSON VICKIE | 4202 E WILMA ST | | | | TAMPA | FL | 33617 | |
| 5591717 | DAWSON VIRGINA | 1068 BROOKWOOD DR | | | | GREENVILLE | NC | 27858 | |
| 5591718 | DAWSON XAVIA N | 234 MARDAY DR | | | | RUTHER GLEN | VA | 22546 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431360 | DAWSON YVETTE | 2104 FAIRVIEW AVE | | | | LOCKPORT | IL | 60441 | |
| 4321039 | DAWSON, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345346 | DAWSON, AARON X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396120 | DAWSON, AIJONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315603 | DAWSON, ALAYCEIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405054 | DAWSON, ALEXANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371195 | DAWSON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411786 | DAWSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195280 | DAWSON, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575427 | DAWSON, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371176 | DAWSON, AMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580556 | DAWSON, AMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472648 | DAWSON, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609354 | DAWSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584462 | DAWSON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186244 | DAWSON, ANTWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606454 | DAWSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358592 | DAWSON, AUTUMN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175195 | DAWSON, BAIYINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640178 | DAWSON, BETTY  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233133 | DAWSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319616 | DAWSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338274 | DAWSON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292732 | DAWSON, BREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662270 | DAWSON, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338212 | DAWSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197537 | DAWSON, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176294 | DAWSON, CALVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465087 | DAWSON, CANDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720288 | DAWSON, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531268 | DAWSON, CAROLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146615 | DAWSON, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151361 | DAWSON, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622129 | DAWSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558946 | DAWSON, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856388 | DAWSON, CIERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216014 | DAWSON, CLEATUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639680 | DAWSON, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740272 | DAWSON, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441633 | DAWSON, COOPER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324494 | DAWSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766972 | DAWSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704691 | DAWSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740181 | DAWSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616807 | DAWSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407641 | DAWSON, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239115 | DAWSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404217 | DAWSON, DANISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449351 | DAWSON, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589393 | DAWSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639710 | DAWSON, DECOSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508783 | DAWSON, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295435 | DAWSON, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559120 | DAWSON, DELANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701251 | DAWSON, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454843 | DAWSON, DEMETRIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358534 | DAWSON, DEMYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326320 | DAWSON, DESTINEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459552 | DAWSON, DEVLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724466 | DAWSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626905 | DAWSON, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638379 | DAWSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834447 | DAWSON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316409 | DAWSON, DREMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653029 | DAWSON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326560 | DAWSON, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760835 | DAWSON, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429684 | DAWSON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528306 | DAWSON, FRELIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266888 | DAWSON, GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349551 | DAWSON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417872 | DAWSON, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788315 | Dawson, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3254 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788316 | Dawson, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576370 | DAWSON, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730117 | DAWSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788173 | Dawson, Heather | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790621 | Dawson, Heather | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175092 | DAWSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533375 | DAWSON, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546943 | DAWSON, HOSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250102 | DAWSON, ILIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375385 | DAWSON, IMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564010 | DAWSON, JACOB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254762 | DAWSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645412 | DAWSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826263 | DAWSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405914 | DAWSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301176 | DAWSON, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491178 | DAWSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335004 | DAWSON, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382478 | DAWSON, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423578 | DAWSON, JERMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493816 | DAWSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555630 | DAWSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528766 | DAWSON, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593791 | DAWSON, JOCELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430501 | DAWSON, JONNIECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249382 | DAWSON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633279 | DAWSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207756 | DAWSON, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675349 | DAWSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400111 | DAWSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403102 | DAWSON, JYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743318 | DAWSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305645 | DAWSON, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310920 | DAWSON, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266011 | DAWSON, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423724 | DAWSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479732 | DAWSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512573 | DAWSON, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188561 | DAWSON, KERI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549504 | DAWSON, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492654 | DAWSON, KEYAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293716 | DAWSON, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685782 | DAWSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482583 | DAWSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658333 | DAWSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443774 | DAWSON, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355013 | DAWSON, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149590 | DAWSON, KRISTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427290 | DAWSON, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731033 | DAWSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430603 | DAWSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717719 | DAWSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399381 | DAWSON, LEIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312438 | DAWSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511122 | DAWSON, LILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604447 | DAWSON, LINCOLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611350 | DAWSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194183 | DAWSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518584 | DAWSON, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652685 | DAWSON, LORENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322067 | DAWSON, LOTOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606988 | DAWSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773647 | DAWSON, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726348 | DAWSON, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250004 | DAWSON, MAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614008 | DAWSON, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416238 | DAWSON, MARKITA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600669 | DAWSON, MARLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735687 | DAWSON, MARTAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691241 | DAWSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276143 | DAWSON, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521385 | DAWSON, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307959 | DAWSON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3255 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611606 | DAWSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585872 | DAWSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612109 | DAWSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681628 | DAWSON, MICHELE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707958 | DAWSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571968 | DAWSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181002 | DAWSON, MORGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688397 | DAWSON, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730681 | DAWSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255406 | DAWSON, NATALIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333584 | DAWSON, NIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427019 | DAWSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274059 | DAWSON, NOAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158888 | DAWSON, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826264 | DAWSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165800 | DAWSON, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507820 | DAWSON, PARRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674976 | DAWSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235838 | DAWSON, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657081 | DAWSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280407 | DAWSON, PORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730115 | DAWSON, RAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438059 | DAWSON, RAINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734728 | DAWSON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732712 | DAWSON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428327 | DAWSON, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620120 | DAWSON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749747 | DAWSON, ROBERT  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604701 | DAWSON, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774477 | DAWSON, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767699 | DAWSON, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764725 | DAWSON, SACHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635517 | DAWSON, SAINT S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455652 | DAWSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606068 | DAWSON, SCARLIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729798 | DAWSON, SCHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314060 | DAWSON, SHALISEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385570 | DAWSON, SHAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267092 | DAWSON, SHANTARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283053 | DAWSON, SHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277721 | DAWSON, SHELLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489816 | DAWSON, SHIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414843 | DAWSON, SHRECA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621174 | DAWSON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488727 | DAWSON, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580042 | DAWSON, TAMARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232547 | DAWSON, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546773 | DAWSON, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316246 | DAWSON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689649 | DAWSON, TARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424918 | DAWSON, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346596 | DAWSON, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712807 | DAWSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777770 | DAWSON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275979 | DAWSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527120 | DAWSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430078 | DAWSON, TONISHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509725 | DAWSON, TYISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668661 | DAWSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647406 | DAWSON, VERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587618 | DAWSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660479 | DAWSON, WINFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769419 | DAWSON, YULANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383881 | DAWSON, ZONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725324 | DAWSON-DAVIS, DEBORAH L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391524 | DAWSON-HAMUSANKWA, MICAELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176247 | DAWSON-SALTER, TIANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591719 | DAWUANDIA BOONER | 1529 BUFORD AVE | | | | COLUMBUS | GA | 31903 | |
| 5591720 | DAWUD FURQUAN | 9225 SOUTH YELLOW SPRING | | | | SPRINGFIELD | OH | 45506 | |
| 5591721 | DAWUD SHABANNA | 3547 AVALON ROAD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5789351 | DAX CONTRACTING LLC | 6755 Agave Azul Ct | | | | Las Vegas | NV | 89120 | |
| 4810070 | Dax Design & Construction | 8005 SW 109 Terrace | | | | Maimi | FL | 33156 | |
| 5591722 | DAX RAMOS | 66173 6TH STREET | | | | DESERT HOTSPRING | CA | 92240 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845661 | DAX RANE LLC | 2627 LIVE OAK ST APT 13055 | | | | Dallas | TX | 75204 | |
| 4874439 | DAY & NIGHT PROPERTY MAINT SRVS INC | COUNTRYSIDE POWER SWEEPING INC | P O BOX 102014 | | | ATLATNA | GA | 33088 | |
| 5591723 | DAY ADA L | 7401 WESTLAKE TER | | | | BETHESDA | MD | 20817 | |
| 5591724 | DAY AIESHA | 5712 VALLEYBROOK ROAD | | | | COLUMBUS | GA | 31907 | |
| 5591725 | DAY ALEXANDRIA | 9454 NORTH GREENVILLE ROAD | | | | LAKEVIEW | MI | 48850 | |
| 4898656 | DAY AND NIGHT AIR CONDITIONING & HEATING LLC | KIMBERLY URY | 3669 E. La Salle St | | | Phoenix | AZ | 85040 | |
| 5591726 | DAY ANGELA | 3307 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5591727 | DAY ANGELA D | 226 B EASTN LAURREL AVE | | | | GREENWOOD | SC | 29649 | |
| 5591728 | DAY ANN | 720 HWY M | | | | STOVER | MO | 65078 | |
| 4890280 | Day Apollo dba Day Auto Subaru | Attn: Bill Eggert | 5450 University Blvd. | | | Moon Township | PA | 15108 | |
| 5792023 | DAY APOLLO SUBARU | BILL EGGERT | 5450 UNIVERSITY BLVD | | | MOOR TWP | PA | 15108 | |
| 5795525 | DAY APOLLO SUBARU | 5450 UNIVERSITY BLVD | | | | MOOR TWP | PA | 15108 | |
| 5591729 | DAY ARMETRIC | 303 MCINTYRE ST | | | | NATCHEZ | MS | 39120 | |
| 5591730 | DAY BRENDA | 141 13TH AVE | | | | MADAWASKA | ME | 04756 | |
| 5591731 | DAY BRITTANY | 4509 SPRUCE CREEK ROAD | | | | SPRUCE CREEK | PA | 16683 | |
| 5591732 | DAY CHARLIESA | 2718 WESTMINSTER AVE | | | | NORFOLK | VA | 23504 | |
| 5591733 | DAY CHRISTOPHER | 420 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| 5591734 | DAY CHRISTY | 20 LOOPER ST | | | | GREENVILLE | SC | 29611 | |
| 5591735 | DAY COURTNEY B | 1128 PAUL ST | | | | ORLANDO | FL | 32808 | |
| 5591736 | DAY DANASIA I | 809 NE MADISON AVE | | | | PEORIA | IL | 61605 | |
| 5591737 | DAY DEANNA | 26058 BLUFF VIEW DR | | | | GREENVILLE | NC | 27834 | |
| 5591738 | DAY DELLA | 1077 C CELESTINE RD | | | | CADE | LA | 70519 | |
| 5591739 | DAY DIA | 1810 GALLAHER | | | | ST CHARLES | MO | 63301 | |
| 5591740 | DAY DONELLA | 4730 FREMONT AVE N | | | | ST PAUL | MN | 55119 | |
| 5591741 | DAY DONNA | 4422 COTTMAN AVE | | | | PHILADELPHIA | PA | 19135 | |
| 5591742 | DAY DOROTHY | 929 HARVEY ST | | | | GREEN BAY | WI | 54302 | |
| 5591743 | DAY EBONY | 3803 STRANDHILL RD | | | | CLEVELAND | OH | 44128 | |
| 5591744 | DAY EDWARD | 240 BRITTON ROAD | | | | CLAREMONT | NH | 03743 | |
| 5591745 | DAY ERIKA | 8929 SOUTH VIEW | | | | STLOUIS | MO | 63123 | |
| 4814556 | DAY HSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591746 | DAY JA BREA PARKS | 2239 RUSTIC ROAD | | | | DAYTON | OH | 45405 | |
| 5591747 | DAY JACKIE | 43024 SOUTH RIDING COURT | | | | CHANTILLY | VA | 20154 | |
| 5591748 | DAY JAMES | 15045 VAIL AVE | | | | HARVEY | IL | 60426 | |
| 5591749 | DAY JAMIE | 2011 BRUSSELS ST | | | | TOLEDO | OH | 43613 | |
| 5591750 | DAY JAMIKIA L | 13236 GIOVANNI CT APT 6 | | | | NEWPORT NEWS | VA | 23602 | |
| 4230858 | DAY JAMMER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591751 | DAY JAN | 3200 SMITH DR APTB12 | | | | ALTOONA | AL | 35952 | |
| 5591752 | DAY JANET | 1311 APT 114 | | | | CHARLESTON | WV | 25302 | |
| 5591753 | DAY JEAN | 8700 SE 110TH ST RD | | | | BELLEVIEW | FL | 34420 | |
| 5591754 | DAY JEREMY S | 1022 LACLEDE ST | | | | INDPLS | IN | 46241 | |
| 5591755 | DAY JILL | 1 CONNECTOR ROAD | | | | ANDOVER | MA | 01810 | |
| 5591756 | DAY JO A | PO BOX 27612 | | | | PANAMA CITY BEACH | FL | 32411 | |
| 5591757 | DAY JOSHUA D | 130 SIMS AVE | | | | PANAMA CITY | FL | 23404 | |
| 4746701 | DAY JR, CAHRLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407869 | DAY JR, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591758 | DAY KELLY | 10019 WILLDAN DR | | | | SAINT LOUIS | MO | 63123 | |
| 5591759 | DAY LAKEYSHA R | 618 BLACKLINE RD | | | | NEW IBERIA | LA | 70563 | |
| 5591760 | DAY LAURA A | 240 S GULF DRIVE | | | | FT WALTON BCH | FL | 32549 | |
| 5591761 | DAY LESLY | 6545 ROSE HILL RIVER DR | | | | LAS VEGAS | NV | 89122 | |
| 5591762 | DAY LEWIS | 407 SECLUDED POST CR APT H | | | | GLEN BURNIE | MD | 21061 | |
| 5591763 | DAY LINDA | 115 TERRELL | | | | POPLAR BLUFF | MO | 63901 | |
| 5591764 | DAY LISA | 9 LEO WAY | | | | E BRIDGEWATER | MA | 02333 | |
| 5591765 | DAY LUCITA | 4508 ATLANTIC AVE | | | | COMPTON | CA | 90220 | |
| 5591766 | DAY MARIE | 4664 OLD CUSSETA RD | | | | COLUMBUS | GA | 31903 | |
| 5591767 | DAY MARION | 204 MARLOU ST | | | | VINTON | VA | 24179 | |
| 5591768 | DAY MARY A | 6 MAUI CT | | | | COLUMBUS | GA | 31906 | |
| 5591769 | DAY MERCY | 7331 SIBLEY AVE | | | | LAS VEGAS | NV | 89131 | |
| 5591770 | DAY MICHELLE | 4958 N PRAIRIE LANE | | | | MICHIGAN CITY | IN | 46360 | |
| 4826265 | DAY MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591771 | DAY MONIQUE | 3750 LINKINS RD | | | | INDIAN HEAD | MD | 20640 | |
| 5591772 | DAY NADINE | 22838 BEAR VALLEY ROAD | | | | APPLE VALLEY | CA | 92308 | |
| 5591774 | DAY PATRICIA | 9506 ABACO CT | | | | ST LOUIS | MO | 63136 | |
| 5591775 | DAY PHYLIS | 1515 17TH ST | | | | COLUMBUS | GA | 31901 | |
| 4880390 | DAY PUBLISHING COMPANY | P O BOX 1231 | | | | NEW LONDON | CT | 06320 | |
| 5591776 | DAY QOENCHATDA | 2016 N 35TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5591777 | DAY RACHEL A | 347 FAIRVIEW AVE | | | | WIND GAP | PA | 18091 | |
| 5591778 | DAY RASHAWN | 521 MAPLE ALLEY | | | | OGDEN | KS | 66517 | |
| 5591780 | DAY RICKY | 215 ALABAMA DR | | | | TIFTON | GA | 31794 | |
| 5591781 | DAY ROCHELLE | 702 MORNINGSIDE CT | | | | HERNDON | VA | 20170 | |
| 5591782 | DAY ROSALIND | 1111 S FAIRVIEW ST | | | | MINDEN | LA | 71055 | |
| 5591783 | DAY STEVE | 860 E GRANGEVILLE BLVD 139 | | | | HANFORD | CA | 93230 | |
| 5591784 | DAY STEVENORLI | 503 105TH PL SE | | | | EVERETT | WA | 98208 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591785 | DAY TAMMY | 1216 ROSE AVE | | | | ROCKFORD | IL | 61102 | |
| 5591786 | DAY TIA | 690 N STATE ROUTE 587 | | | | FOSTORIA | OH | 44830 | |
| 5591787 | DAY TIFFANY | 198 WILD CREEK DRIVE | | | | JIM THORPE | PA | 18229 | |
| 5591788 | DAY TIFFINY | 1562 SAND FORK RUN RD | | | | BUCKHANNON | WV | 26201 | |
| 4804510 | DAY TO DAY IMPORTS INC | DBA THECARCOVER | 1820 E 48TH PLACE UNIT A | | | VERNON | CA | 90058 | |
| 5803164 | Day to Day Imports Inc. | 16325 S. Avalon Blvd | | | | Gardena | CA | 90248 | |
| 5591789 | DAY VALICIA | 5100 SW 41 ST APT 103 | | | | PEMBROKE PARK | FL | 33023 | |
| 5591790 | DAY VONCHARIETY | 1839 LEE RD 208 | | | | PHENIX CITY | AL | 36870 | |
| 5591791 | DAY WANDA | 1807C EDGEWOOD AVE | | | | ANDERSON | SC | 29625 | |
| 4192897 | DAY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495393 | DAY, ABBIGAYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411218 | DAY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444689 | DAY, ALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349491 | DAY, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444157 | DAY, ALTHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338578 | DAY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312446 | DAY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382461 | DAY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307326 | DAY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550752 | DAY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340028 | DAY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701303 | DAY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767684 | DAY, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299360 | DAY, ANNMARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450043 | DAY, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556666 | DAY, ASHANTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238129 | DAY, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543207 | DAY, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152185 | DAY, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196799 | DAY, ASSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475185 | DAY, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746345 | DAY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647851 | DAY, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763356 | DAY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240526 | DAY, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721533 | DAY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228620 | DAY, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347869 | DAY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716931 | DAY, BRENDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582708 | DAY, BRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786697 | Day, Bryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160504 | DAY, BRYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579596 | DAY, CARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245544 | DAY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554538 | DAY, CASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702799 | DAY, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297979 | DAY, CHARLITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755265 | DAY, CHESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231097 | DAY, CHRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767020 | DAY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474201 | DAY, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676359 | DAY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770855 | DAY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652892 | DAY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490259 | DAY, CIYZHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589681 | DAY, CLAIMDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339185 | DAY, CRYSTAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711465 | DAY, CURLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165738 | DAY, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737435 | DAY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692481 | DAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327107 | DAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718586 | DAY, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228161 | DAY, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582762 | DAY, DANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728295 | DAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471518 | DAY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279710 | DAY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431704 | DAY, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527534 | DAY, DEBBIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834448 | DAY, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279124 | DAY, DEBRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512013 | DAY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557420 | DAY, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578288 | DAY, DESTINEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359877 | DAY, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576702 | DAY, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556673 | DAY, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588094 | DAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517611 | DAY, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660737 | DAY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481042 | DAY, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613384 | DAY, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590975 | DAY, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346536 | DAY, DYNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731252 | DAY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453954 | DAY, EARNEST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614449 | DAY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556228 | DAY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687570 | DAY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361005 | DAY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524793 | DAY, ELLERIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325675 | DAY, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575787 | DAY, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146375 | DAY, ERYCAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233644 | DAY, EVELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582163 | DAY, FIONA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402197 | DAY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703786 | DAY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691382 | DAY, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210293 | DAY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371075 | DAY, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518787 | DAY, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763560 | DAY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300013 | DAY, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343239 | DAY, JADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764176 | DAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601824 | DAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576079 | DAY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677443 | DAY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305740 | DAY, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303871 | DAY, JANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592613 | DAY, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352659 | DAY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540072 | DAY, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737807 | DAY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449374 | DAY, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370512 | DAY, JAYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730810 | DAY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354115 | DAY, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296621 | DAY, JESS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537970 | DAY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569118 | DAY, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657794 | DAY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279709 | DAY, JOLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741250 | DAY, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422330 | DAY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582878 | DAY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268690 | DAY, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834449 | DAY, JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614709 | DAY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237102 | DAY, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814557 | DAY, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579537 | DAY, KAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210533 | DAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559618 | DAY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559381 | DAY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447358 | DAY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305420 | DAY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147582 | DAY, KELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581299 | DAY, KEMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234142 | DAY, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310496 | DAY, KEOSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614465 | DAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456959 | DAY, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390299 | DAY, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303151 | DAY, LAOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456538 | DAY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409793 | DAY, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661902 | DAY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463134 | DAY, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272865 | DAY, LOBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518785 | DAY, LYNSEYDALE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347297 | DAY, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492226 | DAY, MALAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611903 | DAY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429561 | DAY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606712 | DAY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786030 | Day, Maricel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786029 | Day, Maricel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145212 | DAY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309251 | DAY, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262453 | DAY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720575 | DAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509238 | DAY, MARYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246695 | DAY, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347645 | DAY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320840 | DAY, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354238 | DAY, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714195 | DAY, MERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597952 | DAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158907 | DAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717479 | DAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473492 | DAY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144213 | DAY, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310162 | DAY, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473926 | DAY, MYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306283 | DAY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766816 | DAY, NINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311092 | DAY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734788 | DAY, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548903 | DAY, PAMALA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759237 | DAY, PATRICA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315582 | DAY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676281 | DAY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317005 | DAY, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467016 | DAY, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683310 | DAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768808 | DAY, RICKY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369106 | DAY, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517209 | DAY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215943 | DAY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635727 | DAY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687410 | DAY, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448340 | DAY, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463135 | DAY, RONNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771561 | DAY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668263 | DAY, SACHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366928 | DAY, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772201 | DAY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724171 | DAY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338737 | DAY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563015 | DAY, SHANNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146823 | DAY, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560691 | DAY, SHANTERRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363474 | DAY, SHEMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511449 | DAY, SHERESE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462130 | DAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573990 | DAY, SHIRLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688472 | DAY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304005 | DAY, STARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477152 | DAY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480480 | DAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731551 | DAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745642 | DAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630188 | DAY, TAKARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426433 | DAY, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553822 | DAY, TANNER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331809 | DAY, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753854 | DAY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591481 | DAY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737916 | DAY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348050 | DAY, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398288 | DAY, TKEYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512702 | DAY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722909 | DAY, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624067 | DAY, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165243 | DAY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447883 | DAY, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252920 | DAY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709758 | DAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643778 | DAY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435331 | DAY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387029 | DAY, ZAVIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826266 | DAY,DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591792 | DAYA SINGH | 6128 LEMON BELL WAY | | | | SACRAMENTO | CA | 95824 | |
| 4814558 | DAYA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773208 | DAYA, RAMI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773207 | DAYA, RAMI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591793 | DAYAIAM CARRASQUILLO | BARRIO CARRUZO K 89 SECT | | | | CAROLINA | PR | 00987 | |
| 4629785 | DAYAL, VIDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286133 | DAYAL, VIKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591794 | DAYALAN KARUNAMURTH | 103 PERGOLA | | | | IRVINE | CA | 92612 | |
| 4557322 | DAYALSINGH, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552474 | DAYALSINGH, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807860 | DAYAN DR RALPH AND SARAH DAYAN ACH#504 | 331 THIRTY-FIRST AVE | | | | SAN FRANCISCO | CA | 94121-1706 | |
| 5591796 | DAYAN LYNN | 4100 PARAN POINTE DR NW | | | | ATLANTA | GA | 30327 | |
| 4854306 | DAYAN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834450 | DAYAN, BATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591797 | DAYANA CEDENO | 4101 WEST 19TH AVE | | | | HIALEAH | FL | 33012 | |
| 5591798 | DAYANA DIAZ | 542 S 9TH ST | | | | LINDENHURST | NY | 11757 | |
| 5591799 | DAYANA G PLACENSIA | 13906 ORIZABA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5591800 | DAYANA MIRANDA GARCIA | HC-02 BOX12740 | | | | GURABO | PR | 00778 | |
| 5591801 | DAYANA TORRES | 410 CALLE 3 | | | | PONCE | PR | 00731 | |
| 5591803 | DAYANARA EQUINO | P O BOX 70005 ZUITE 183 | | | | FAJARDO | PR | 00738 | |
| 5591804 | DAYANARA GARCIA RIVERA | VILLA FONTANA URB 3NS 23 | | | | CAROLINA | PR | 00983 | |
| 4465506 | DAYAPULE, DURGA HARISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629868 | DAYARAM, YASWANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746139 | DAYARATNA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591805 | DAYAYE MARDEE | 510 SOUTH EXTENTION RD | | | | MESA | AZ | 85210 | |
| 4162161 | DAYAYE, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826267 | DAYBREAK ELECTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794792 | DAYBREAK ENTERPRISES INC | 3125 WOODBRIDGE AVE STE 2A | | | | EDISON | NJ | 08837 | |
| 4878415 | DAYBREAK OF BLOWING ROCK INC | LESLIE SHAVELL | P.O. BOX 2007 | | | BLOWING ROCK | NC | 28605 | |
| 4805202 | DAYCO PRODUCTS LLC | P O BOX 531666 | | | | ATLANTA | GA | 30353 | |
| 4668582 | DAYDAY, CLARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591806 | DAYE GINA | 3013 PIANO LN | | | | SILVER SPRING | MD | 20904 | |
| 5591807 | DAYE MARTIEKA M | 7970 SHADY OAK TRL APT206 | | | | CHARLOTTE | NC | 28210 | |
| 5591808 | DAYE MONICA A | 1501 COLUMBIA AVE | | | | LANDOVER | MD | 20785 | |
| 5591809 | DAYE SHAMIAR | 406 LARENCE WAY | | | | KNIGHTDALE | NC | 27545 | |
| 5591810 | DAYE SIARA | 3756 RAVENWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5591811 | DAYE STEPHANIE M | N6062 JESSIE CT | | | | GREENLAKE | WI | 54941 | |
| 5591812 | DAYE SYLVIA | 2005 DUKELAND | | | | BALTIMORE | MD | 21216 | |
| 5591813 | DAYE TAMARA | 27475 NORTH SANDGATES ROAD | | | | MECHANICSVILLE | MD | 20659 | |
| 5591814 | DAYE TYRONE | 205 CEDAR DR | | | | ZEBULON | NC | 27597 | |
| 4662161 | DAYE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439140 | DAYE, CHARNEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733952 | DAYE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641859 | DAYE, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748414 | DAYE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547654 | DAYE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493825 | DAYE, MARCELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443745 | DAYE, MYAZIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427138 | DAYE, MYLAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146789 | DAYE, RAEDIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757739 | DAYE, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381125 | DAYE, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591815 | DAYEA DESIREE J | 637G DEFIANCE DRAW RD | | | | TSAYATOH | NM | 87319 | |
| 5591816 | DAYERIS DAYERIS | 7575 NW 177 TR | | | | HIALEAH | FL | 33015 | |
| 4554976 | DAYES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591817 | DAYHOFF BITA | - 5043 SOUTHERN STAR TERRACE | | | | CLARKSVILLE | MD | 21029 | |
| 4740405 | DAYHOFF, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826268 | DAYKIN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591818 | DAYLA BARTON | 2816 NORTH 2ND ST | | | | PHIL | PA | 19405 | |
| 5591819 | DAYLA ROSADO | H C 2 BOX 10908 | | | | JUNCOS | PR | 00666 | |
| 5591820 | DAYLE J MURPHY | 4309 OAKLAND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5591821 | DAYLE KAREN | 1001 EVERGLADE DR | | | | CHEYENNE | WY | 82001 | |
| 5591822 | DAYLE LEFEVRE | 5901 JFK BLVD | | | | N LITTLE ROCK | AR | 72116 | |
| 5591823 | DAYLE PREVO | 24470 ELSMERE DR | | | | EUCLID | OH | 44117 | |
| 4364728 | DAYLEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591824 | DAYLIAN CAIN | 18 HALL ST | | | | HAMDEN | CT | 06517 | |
| 4814559 | DAYLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860685 | DAYMEN US INC | 1435 N MCDOWELL BLVD STE 200 | | | | PETALUMA | CA | 94954 | |
| 4574735 | DAYMENT, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591825 | DAYMON INDIA | 111 KMART BOULEVARD | | | | CARY | NC | 27379 | |
| 4870092 | DAYMON WORLDWIDE TRADING | 333 LUDLOW ST STE 44 | | | | STAMFORD | CT | 06902-6990 | |
| 4444415 | DAYMON, DENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438634 | DAYMON, LASHARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223295 | DAYMON, WILSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591826 | DAYMOND ALMA | 1206 WESTBURY POINTE DR 201 | | | | BRANDON | FL | 33511 | |
| 5591827 | DAYMUDE SUSAN | 108 TEAKWOOD LN | | | | MOORESVILLE | NC | 28117 | |
| 5591828 | DAYNA AWKARD | 1205 LILI LANE | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5818901 | Dayna Diane Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591829 | DAYNA EVANS | 12517 SABER LN | | | | BOWIE | MD | 20715 | |
| 5591830 | DAYNA J MARIN | 8710 SW 41 ST | | | | MIAMI | FL | 33165 | |
| 5591831 | DAYNA LEWIS | 680 FAIR OAK C | | | | LUFKIN | TX | 75901 | |
| 5591832 | DAYNA O LINGINGER | 2108 FAIRVIEW RD | | | | WOLFORDSBURG | PA | 17267 | |
| 5591833 | DAYNA SCHULYZ LEZA | 91-1130 MIKOHU ST APT 31R | | | | EWA BEACH | HI | 96706 | |
| 5591834 | DAYNA VOLLER | 521 OSWALDO AVE | | | | BELGRADE | MN | 56312 | |
| 5591835 | DAYNA WHISENTON | 13695 BRINGARD DR | | | | DETROIT | MI | 48205-1155 | |
| 5591836 | DAYNELL JONES | 858 S 8TH CT | | | | NASHVILLE | TN | 37206 | |
| 4194847 | DAYO, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303783 | DAYOLA, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591837 | DAYON CAIL | 8524 BLUEBERRY COURT | | | | ELK GROVE | CA | 95624 | |
| 4797756 | DAYONE GEAR LLC | 241 ELGIN AVE | | | | FOREST PARK | IL | 60130 | |
| 5591838 | DAYONNA BENNING | 1930 NIARGRA ST | | | | BUFFALO | NY | 14207 | |
| 4834451 | DAYORIS DOORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468013 | DAYOT, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591839 | DAYQUANA BARNES | 7710 MAJOR AVE APT A | | | | NORFOLK | VA | 23505-1848 | |
| 5591840 | DAYRA FLORES | EXTENCION JARDINES DE COAMO CALLE | | | | COAMO | PR | 00769 | |
| 5591841 | DAYRA PDAYRA | 3413 24TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5591842 | DAYRI MOLINA | 266 SEAVIEW STREET | | | | BRIDGEPORT | CT | 06607 | |
| 4324742 | DAYRIES, NANETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694886 | DAYRIES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742783 | DAYRIT, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569693 | DAYRIT, ERIKAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656862 | DAYRIT, LEONARDO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203802 | DAYRIT, RODOLFO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814560 | DAYROLLANDI, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591843 | DAYS ASHLEY M | 4309 AUGUSTA RD APT 17D | | | | GARDEN | GA | 31408 | |
| 5591844 | DAYS AVA | 5964 BRYN BROOKE DR | | | | RALEIGH | NC | 27614 | |
| 4875627 | DAYS BAKERY | EDWIN DAY | 1235 MAIN STREET | | | HONESDALE | PA | 18431 | |
| 5591846 | DAYS DEON | 2157 E FOXWOOD CT | | | | FORT MILL | SC | 29707 | |
| 4256376 | DAYS JR, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591847 | DAYS LOUISE | 3800 ANWOOD DR | | | | COLUMBIA | SC | 29209 | |
| 5591848 | DAYS MELISSA | 104 S BARBARA ST | | | | MOUNT JOY | PA | 17552 | |
| 4171385 | DAYS WARD, ADEISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529897 | DAYS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395470 | DAYS, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263994 | DAYS, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343355 | DAYS, ZOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591849 | DAYSHA ALLISON | 595 E 105TH ST 303 | | | | CLEVELAND | OH | 44108 | |
| 5591850 | DAYSHA JONES | 5263 KORNWAL DR | | | | COLUMBUS | OH | 43232 | |
| 5591851 | DAYSHA SNIPES | PO BOX 61474 | | | | VA BEACH | VA | 23466 | |
| 5591852 | DAYSHAWNA JOHNSON | PO BOX 9353 | | | | HENRICO | VA | 23227 | |
| 5591853 | DAYSI ESPINOZA | 4 CHALKSTONE CT | | | | SILVER SPRING | MD | 20904 | |
| 5591854 | DAYSI LEMUS | 435 LUCAS AVENUE | | | | KINGSTON | NY | 12401 | |
| 5591855 | DAYSI MALDONADO | HC20 BOX 10707 | | | | JUNCOS | PR | 00777 | |
| 5591856 | DAYSI ORTIZ | 7342 RADFORD AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5591857 | DAYSI SAJVIN | 2551 GANAHL ST | | | | LOS ANGELES | CA | 90033 | |
| 5591858 | DAYSI SANTOS | RR 01 BOX 2994 | | | | CIDRA | PR | 00739 | |
| 5591859 | DAYSI TRINIDAD | HC-10 49937 | | | | CAGUAS | PR | 00725 | |
| 4654521 | DAYS-KIMMONS, VEVLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350956 | DAYSON, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668295 | DAYSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732254 | DAYSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863062 | DAYSPRING CARDS INC | 21154 HWY 16 E | | | | SILOAM SPRINGS | AR | 72761 | |
| 5591860 | DAYSPRINGS HELIOS | 8405 SAN GREGORIO RD NONE | | | | ATASCADERO | CA | 93422 | |
| 4438996 | DAY-SUITS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591861 | DAYSY BETANCOURT | SEC BETACOURT CALLE POPY | | | | SANJUAN | PR | 00926 | |
| 5591862 | DAYSY GUZMAN | PO BOX 308 | | | | PUERTO REAL | PR | 00740 | |
| 5591863 | DAYTHA JOHNSON | 194 GILMORE RD | | | | RED BLUFF | CA | 96080 | |
| 5591864 | DAYTON APPLIANCE | 122 SEARS STREET | | | | DAYTON | OH | 45402 | |
| 5790186 | DAYTON APPLIANCE PARTS | TIM HOUTZ | 122 SEARS ST. | | | DAYTON | OH | 45402 | |
| 5795526 | Dayton Appliance Parts | 122 Sears ST. | | | | Dayton | OH | 45402 | |
| 4859539 | DAYTON APPLIANCE PARTS CO | 122 SEARS ST | | | | DAYTON | OH | 45402 | |
| 4127294 | Dayton Appliance Parts Co. | 122 Sears Street | | | | Dayton | OH | 45402 | |
| 5591865 | DAYTON APRIL | 196SESSIONSRD | | | | ELGIN | SC | 29045 | |
| 4883679 | DAYTON CHAMBERS INC | P O BOX 952 | | | | MARTINSVILLE | VA | 24114 | |
| 5591866 | DAYTON CHRISTOPHER | 148 WOODSIDE CT | | | | SAFETY HARBOR | FL | 34695 | |
| 5591867 | DAYTON CRYSTAL | 1020 BUCKLY ST | | | | FOSTORIA | OH | 44830 | |
| 4882609 | DAYTON DAILY NEWS | P O BOX 643157 | | | | CINCINNATI | OH | 45264 | |
| 4884355 | DAYTON DOOR SALES INC | PO BOX 134 | | | | DAYTON | OH | 45404 | |
| 5591868 | DAYTON DORA | 7015 STONERIDGE RD | | | | CHAR | NC | 28226 | |
| 5591869 | DAYTON G HALL | 3056 ROOPVILLE VEAL RD | | | | ROOPVILLE | GA | 30170 | |
| 5591870 | DAYTON JOHN | 2714 WOOD OWL ST NE | | | | CANTON | OH | 44704 | |
| 4846395 | DAYTON LAW FIRM PLLC | 907 S FRIENDSWOOD DR STE 210 | | | | Friendswood | TX | 77546 | |
| 5591871 | DAYTON LEE | 76065 BRYSON HESPERIA RD | | | | BRADLEY | CA | 93426 | |
| 4805046 | DAYTON MALL VENTURE LLC | LOCKBOX ACCOUNT #2005 | | | | COLUMBUS | OH | 43260 | |
| 5591872 | DAYTON POWER & LIGHT | PO BOX 1247 | CUSTOMER PAYMENT CENTER | | | DAYTON | OH | 45401-1247 | |
| 4783440 | Dayton Power & Light | PO Box 1247 | | | | Dayton | OH | 45401-1247 | |
| 4907205 | Dayton Power and Light Company | Attn: Bankruptcy | 1065 Woodman Drive | | | Dayton | OH | 45432 | |
| 4886546 | DAYTON SAFE COMPANY | SARA & ELLIOT NAGLER | 1803A WEBSTER STREET | | | DAYTON | OH | 45404 | |
| 5591873 | DAYTON SHANDI | 1431 E LIVINGSTON | | | | SPRINGFIELD | MO | 65803 | |
| 5591874 | DAYTON SORRELL | 121 MORRIS CIRCLE | | | | COVINGTON | TN | 38019 | |
| 5591875 | DAYTON SUE | 425 34TH ST | | | | BELLAIRE | OH | 43906 | |
| 5591876 | DAYTON TRACY | 12 REMINGTON AVE | | | | ILION | NY | 13357 | |
| 4826269 | DAYTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470530 | DAYTON, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693575 | DAYTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562916 | DAYTON, CHYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424467 | DAYTON, CLIFFORD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435916 | DAYTON, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671115 | DAYTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609097 | DAYTON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162785 | DAYTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491578 | DAYTON, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762707 | DAYTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814561 | DAYTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407247 | DAYTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696615 | DAYTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159214 | DAYTON, NANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538763 | DAYTON, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513329 | DAYTON, RACHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155586 | DAYTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653291 | DAYTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249239 | DAYTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171023 | DAYTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372584 | DAYTON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417383 | DAYTON, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876694 | DAYTONA BEACH NEWS JOURNAL | HALIFAX MEDIA AQUISITION LLC | P O BOX 919423 | | | ORLANDO | FL | 32891 | |
| 4867008 | DAYTONA BEVERAGES INC | 406 OAK PLACE | | | | PORT ORANGE | FL | 32127 | |
| 5591877 | DAYTONA LUMAR | 5723 COUNT LN | | | | NEW ORLEANS | LA | 70126 | |
| 4173838 | DAYTON-LOMAS, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591878 | DAYTONYA HUNTER | 2109 E KANSAS ST | | | | SPRINGFIELD | IL | 62703 | |
| 5591879 | DAYTORIUS DRIVER | BOX 905 | | | | ROME | GA | 30162 | |
| 5591880 | DAYUNTAYE SPRAGGINS | 2325 NORTH 14TH STREET | | | | SAINT LOUIS | MO | 63106 | |
| 5591881 | DAYVELYN LUGO | PO BOX 67867 | | | | ROCHESTER | NY | 14617 | |
| 4494918 | DAYWALT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341042 | DAYWALT, SHANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256737 | DAY-WELTY, KAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591882 | DAYZIE JUSTIN | 7416 W ELLIS S | | | | PHOENIX | AZ | 85339 | |
| 5591883 | DAZA BRENDA M | 150 16TH ST APT 1 | | | | BUFFALO | NY | 14213 | |
| 5591884 | DAZA EVELYN D | 2424 S COTTONWOOD LN | | | | TUCSON | AZ | 85713 | |
| 4208019 | DAZA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534662 | DAZA, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250198 | DAZA, KARINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726958 | DAZA, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197091 | DAZA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800965 | DAZADI INC | DBA DAZADI.COM | 19197 GOLDEN VALLEY RD. STE 840 | | | SANTA CLARITA | CA | 91387 | |
| 4644393 | DAZALLA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356152 | DAZAROW, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519875 | DAZEN, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885980 | DAZEY ENTERPRISES LLC | RICHARD E DAZEY | 401 OUTLET CENTER DR SUITE 120 | | | GEORGETOWN | KY | 40324 | |
| 4862347 | DAZEY ENTERPRISES LLC | 1946 BYPASS RD | | | | WINCHESTER | KY | 40391 | |
| 4609256 | DAZEY, GLENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512757 | DAZEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591885 | DAZHANAIRA MARKS | 139 MOOREFIELD ST | | | | PROV | RI | 02908 | |
| 5591886 | DAZIA S BRYANT | 73 GREEN KNOLLS APT C | | | | ROCHESTER | NY | 14620 | |
| 5591887 | DAZZ BRAGG | 2914 LORRAINE AVE | | | | WESTLAND | MI | 48186 | |
| 4796745 | DAZZCO | DBA DAZZCO GIFTS | 1905 OXFORD AVE SOUTH | | | SIOUX FALLS | SD | 57106 | |
| 4137930 | DAZZILYN LIMITED | 1551 ATWOOD ST | | | | LONGMONT | CO | 80501 | |
| 4803294 | DB CHICAGO INDUSTRIAL LLC | DBA DB CI I LLC | P O BOX 780014 | | | PHILADELPHIA | PA | 19178-0014 | |
| 5804405 | DB CI I LLC | ATTN: SCOTT MCKIBBEN | 9450 W. BRYN MAWR | SUITE 750 | | ROSEMONT | IL | 60018 | |
| 4826270 | DB CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794928 | DB ELECTRICAL | 664 EASTERN STAR RD | | | | KINGSPORT | TN | 37663 | |
| 4898747 | DB KITCHEN & BATH CABINETS INC | BARBARA ALSTADT | 1012 SENTINEL DR | | | LA VERNE | CA | 91750 | |
| 5846034 | DB North Carolina Holdings, Inc. | 458 Whitfield St. | | | | Fayetteville | NC | 28302 | |
| 5846034 | DB North Carolina Holdings, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 4874815 | DB STYLE INC | DAWN ELIZABETH BOONYACHLITO | 11319 HOMEDALE STREET | | | LOS ANGELES | CA | 90049 | |
| 5591888 | DBA DBA | 49 J AND W ROAD | | | | COLUMBIA | SC | 29216 | |
| 4810415 | DBA ELECTRI-CHEF | PO BOX 1026 | | | | TEMPLE | TX | 76503 | |
| 5591889 | DBA INFINIT SQUARED PHOTOGRAP | 3087 COURTNEY DR | | | | SANTA MARIA | CA | 93455 | |
| 4826271 | DBA THOMAS JESSUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800853 | DBAZZ ENTERPRISES INC | DBA TENRIFIC-SALES | 3920 E CORONADO ST SUITE 107 | | | ANAHEIM | CA | 92807 | |
| 5795527 | DBC CORPORATION | 228 INDUSTRIAL DRIVE N | | | | MADISON | MS | 39110 | |
| 4799582 | DBEST PRODUCTS INC | 2629 MANHATTAN AVE PMB 223 | | | | HERMOSA BEACH | CA | 90254 | |
| 4797024 | DBG FASHION INC | 3704 WEST 3RD STREET | | | | LOS ANGELES | CA | 90020 | |
| 5790187 | DBI BEVERAGE | 2449 SOUTH WATNEY WAY | | | | FAIRFIELD | CA | 94534 | |
| 4867652 | DBI BEVERAGE NAPA | 455 KNUZLER RANCH RD | | | | UKIAH | CA | 95482 | |
| 4871243 | DBI BEVERAGE SACRAMENTO | 8500 CARLIN DR | | | | WEST SACRAMENTO | CA | 95691 | |
| 4903920 | DBI Beverage Truckee | 3500 Carlin Drive | | | | W. Sacramento | CA | 95691 | |
| 4888405 | DBK CONCEPTS INC | TECHNOLOGY CIR | 12905 S W 129 AVE | | | MIAMI | FL | 33186 | |
| 5591891 | DBK CONCEPTS INC | 12905 S W 129 AVE | | | | MIAMI | FL | 33186 | |
| 4135247 | DBK Concepts, LLC | 12905 SW 129th Ave | | | | Miami | FL | 33186 | |
| 4134994 | DBK Concepts, LLC | Attn: Placido Estevez | 12905 SW 129 Ave | | | Miami | FL | 33186 | |
| 4135247 | DBK Concepts, LLC | Attn: Placido Estevez | 12905 SW 129th Ave | | | Miami | FL | 33186 | |
| 4883485 | DBL DIST LLC DIV OF INGRAM MICRO | P O BOX 90352 | | | | CHICAGO | IL | 60696 | |
| 4805176 | DBL DIVISION OF INGRAM MICRO | 15206 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4297277 | DBLANCO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797359 | DBM IMPORTERS INC | DBA DBMIMPORTS.COM | 2544 LOMA AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4884446 | DBM LANDSCAPE CO | PO BOX 172 | | | | BURLINGTON | KY | 41005 | |
| 5591892 | DBPR FLORIDA | 1940 NORTH MONROE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 4885908 | DBR PLUMBING INC | RENAISSANCE REMODEL OF SYRACUSE INC | 1516 ERIE BLVD E | | | SYRACUSE | NY | 13210 | |
| 4798175 | DBS BANK HONG KONG LIMITED | RE TONGFANG GLOBAL INC | 8F ONE ISLAND E | 18 WESTLAND RD | ISLAND EAST | QUARRY BAY | | | HONG KONG |
| 4883700 | DBTW AT FBFL LLC | P O BOX 957209 | | | | DULUTH | GA | 30095 | |
| 4795151 | DBZ E-VENTURE LLC | DBA DATABAZAAR | 15321 SOUTH DIXIE HWY | SUITE # 309 | | MIAMI | FL | 33157 | |
| 4834452 | DC CONSTRUCTION ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810293 | DC CONSTRUCTION ASSOCIATES, INC | 546 NW 77 STREET | | | | BOCA RATON | FL | 33487 | |
| 4887476 | DC EYE ASSOCIATES PLLC | SEARS OPTICAL LOCATION 1313 | 7 CARR ROAD | | | SAUGUS | MA | 01906 | |
| 5402946 | DC GOVERNMENT | PO BOX 96384 | | | | WASHINGTON | DC | 20090 | |
| 4142534 | DC GOV'T OFFICE OF TAX & REVENUE | DC GOV'T OFFICE OF TAX & REVENUE | PO Box 75520 | | | Washington | DC | 20013 | |
| 4142534 | DC GOV'T OFFICE OF TAX & REVENUE | PO Box 37559 | | | | Washington | DC | 20013 | |
| 5591893 | DC HEALTHCARE | 84 SHERIDAN ST NE | | | | WASHINGTON | DC | 20011 | |
| 4873817 | DC HOME & GARDEN LLC | CATRINA MARIE CASTRO | 317 S MAIN STREET | | | OMAK | WA | 98849 | |
| 4800502 | DC IMPORTS LLC | DBA URBAN FURNISHING | 10149 IRON ROCK WAY | | | ELK GROVE | CA | 95624 | |
| 4795300 | DC IMPORTS LLC | DBA URBAN FURNISHING | 8310 LUZON AVE. STE 800 | | | SACRAMENTO | CA | 95828 | |
| 4874642 | DC LAWN & SNOW | DANIEL CLAY | 47232 MCBRIDE | | | BELLEVILLE | MI | 48111 | |
| 4874644 | DC LAWNCARE | DANIEL CRANDALL | 230 POLAND HILL DR | | | LAFAYETTE | IN | 47909 | |
| 5017159 | DC Office of Finance & Treasury Unclaimed Property Unit | 1101 4th Street SW | Suite 800W | | | Washington | DC | 20024 | |
| 5405025 | DC OFFICE OF TAX AND REVENUE | PO BOX 96148 | | | | WASHINGTON | DC | 20090-6148 | |
| 4875479 | DC SAFETY SALES CO INC | DSS PROCESS | 40 COMMERCE DR | | | HAUPPAUGE | NY | 11788 | |
| 5795528 | DC SAFETY SALES CO INC | 40 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 4806536 | DC SAFETY SALES CO INC | 40 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 4141123 | DC Safety Sales Co., Inc. | Attn: Accounting Department | 40 Commerce Drive | | | Hauppauge | NY | 11788 | |
| 4880725 | DC SERVICE SOLUTIONS LLC | P O BOX 171 | | | | SOUTHAVEN | MS | 38671 | |
| 4874896 | DC SOCCER LLC | DC UNITED | 2400 EAST CAPITOL STREET SE | | | WASHINGTON | DC | 20003 | |
| 4810178 | DC SOFTWARE INC | 7 NORTH MILL STREET | | | | HOPKINTON | MA | 01748 | |
| 5404357 | DC TREASURER | DEPT OF CONSUMER AND REGULATORY AFFAIRS | BUSINESS LICENSE CENTER | 941 NORTH CAPITOL STREET NE SUITE 1000 | PO BOX 2014 | WASHINGTON | DC | 20002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781243 | DCA LICENSING CENTER | 42 BROADWAY, 9TH FLOOR RENEWAL UNIT | | | | New York | NY | 10004 | |
| 5402947 | DCA LICENSING CENTER | 42 BROADWAY 9TH FLOOR RENEWAL UNIT | | | | YORK | NY | 10004 | |
| 4809789 | DCD FABRICATION | P.O. BOX 2634 | | | | FAIRFIELD | CA | 94533 | |
| 4847224 | DCFLOORINGPRO LLC | 111 SOUTH ST | | | | Philadelphia | PA | 19147 | |
| 5591894 | DCHELLE WILSON | 1875 EWALD CIR | | | | DETROIT | MI | 48238 | |
| 4879831 | DCI MARKETING | NW 5522 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5591895 | DCI PLASMA CENTER | 1720 W SUPERIOR ST | | | | DULUTH | MN | 55806 | |
| 4866410 | DCK CONCESSIONS USA INC | 366 5TH AVE SUITE 803 | | | | NEW YORK | NY | 10001 | |
| 4872080 | DCMAC LLC | A J GERARD | P O BOX 328 | | | ELECTRIC CITY | WA | 99123 | |
| 4814562 | DCMF-I 16 HARVEST PARK LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826272 | D'CO'SINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591896 | DCOSTA DAVID | 3273 AMAZON LANE | | | | SILVER SPRING | MD | 20912 | |
| 4333163 | D'COSTA, CHRISTINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422846 | DCOSTA, JEMALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346503 | DCOSTA, PREETOM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401611 | DCRUZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890801 | DC's Eastgate | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4834453 | DCT INVESTMENTS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806092 | DCT SPECIAL PROJECTS INC | PO BOX 3347 | | | | HICKORY | NC | 28603-3347 | |
| 4128877 | DCT Special Projects Inc | Anthony Ray Dehart | President | 1375 Lenoir Rhyne Blvd SE | Suite 110 | Hickory | NC | 28602 | |
| 4128877 | DCT Special Projects Inc | Dimar USA Inc | PO Box 3347 | | | Hickory | NC | 28603-3347 | |
| 4870565 | DCWV ACQUISITION CORPORATION | 751 S 170 E | | | | PROVO | UT | 84606 | |
| 4874357 | DD LANDSCAPE & LAWN SERVICE | CONNIE ELKINS CARRASCO | 358 LAMP POST LANE | | | HERSHEY | PA | 17033 | |
| 5591898 | DD LANDSCAPE & LAWN SERVICE | 358 LAMP POST LANE | | | | HERSHEY | PA | 17033 | |
| 5591899 | DD T GRIMME | PO BOX 85 | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5792024 | DDC ENTERPRISES | KEVIN WILSON | 2250 GENOA BUSINESS PARK | | | BRIGHTON | MI | 48114 | |
| 4834454 | DDC HOME COLLECTION CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135238 | DDCA Architects (Direct Design Ltd./Carroll Associate Architects) | 3321 South Route 31 | | | | Crystal Lake | IL | 60012 | |
| 4814563 | DDG PARTNERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795813 | DDHW GROUP LLC DBA NUTHIN FANCY | DBA NUTHIN FANCY OUTDOORS | 475 FENTRESS BLVD STE A | | | DAYTONA BEACH | FL | 32114-1236 | |
| 4870471 | DDI INC | 7425 CHAVENELLE RD | SUITE 100 | | | DUBUQUE | IA | 52002 | |
| 4870471 | DDI INC | 7425 CHAVENELLE RD | SUITE 100 | | | DUBUQUE | IA | 52002 | |
| 5792025 | DDI LEASING, INC. | MIKE DOLAN | 221 SOMERVILLE RD | | | BEDMINSTER | NJ | 07921 | |
| 4861415 | DDIT TEXAS LLC | 1620 ALA MONA BLVD STE 510 | | | | HONOLULU | HI | 96815 | |
| 5591900 | DDJOHNSONDJ DANIELLE | 7390 PINDO CIRCLE APT 258 | | | | BEAUMONT | TX | 77708 | |
| 4865601 | DDK REAL ESTATE PARTNERSHIP LP | 317 MAPLE AVE | | | | PITTSBURGH | PA | 15218 | |
| 4890802 | DDMB 2, LLC d/b/a Emporium Logan Square | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4890803 | DDMB 2, LLC d/b/a Emporium Logan Square | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4890804 | DDMB 2, LLC d/b/a Emporium Logan Square | c/o Freed Kanner London & Millenin LLC | Attn: Steven A. Kanner | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | |
| 4890805 | DDMB, Inc. d/b/a Emporium Arcade Bar | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4890806 | DDMB, Inc. d/b/a Emporium Arcade Bar | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4890807 | DDMB, Inc. d/b/a Emporium Arcade Bar | c/o Freed Kanner London & Millenin LLC | Attn: Steven A. Kanner | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | |
| 5591901 | DDOMINIQUE MOORE | 135 OKOLONA CUT OFF RD | | | | HOUSTON | MS | 38851 | |
| 5790188 | DDP ROOFING SERVICES INC | ATTN: DANA | 20 CONCHESTER ROAD | | | GLEN MILLS | PA | 19342 | |
| 4874899 | DDP ROOFING SERVICES INC | DDP GROUP INC | 20 CONCHESTER ROAD | | | GLEN MILLS | PA | 19342 | |
| 5795530 | DDP ROOFING SERVICES INC | 20 Conchester Road | | | | Glen Mills | PA | 19342 | |
| 5591902 | DDP ROOFING SERVICES INC | 20 CONCHESTER ROAD | | | | GLEN MILLS | PA | 19342 | |
| 4874899 | DDP ROOFING SERVICES INC | DDP GROUP INC | 20 CONCHESTER ROAD | | | GLEN MILLS | PA | 19342 | |
| 4904940 | DDP Roofing Services, Inc. | 20 Conchester Rd | | | | Glen Mills | PA | 19342 | |
| 4885942 | DDR 1ST CAROLINA CROSSINGS SOUTH LP | RETAIL VALUE INC | DEPT 341257 60139 73546 | | | P O BOX 9183404 CHICAGO | IL | 60691 | |
| 4808326 | DDR ATLANTICO LLC SE | SITE CENTERS CORPORATION | LAURA BUNJEVAC | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 4808326 | DDR ATLANTICO LLC SE | SITE CENTERS CORPORATION | LAURA BUNJEVAC | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 4874900 | DDR CAROLINA PAVILION LP | DDR CORP | DEPT 332131 21124 49581 | | | POB 37685 BALTIMORE | MD | 21297 | |
| 4808523 | DDR CORP | DBA DDR KM SHOPPING CENTER LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP. | | | BEACHWOOD | OH | 44122 | |
| 4803401 | DDR CORP, DBA DDR NORTE LLC SE | DEPT 104727-20085-6869 | PO BOX 536789 | | | ATLANTA | GA | 30353 | |
| 5791371 | DDR CORP. | ATTN: EXECUTIVE VICE PRESIDENT-LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 4855094 | DDR CORP. | RETAIL VALUE, INC. DBA DDR ATLANTICO LLC, SE | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 4855104 | DDR CORP. | RETAIL VALUE, INC. DBA DDR NORTE LLC, S.E. | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 4855096 | DDR CORP. | RETAIL VALUE, INC. DBA DDR RIO HONDO LLC, SE | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 5795531 | DDR Corp. | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 4859001 | DDR GROUP LLC | 11271 VENTURA BOULEVARD #411 | | | | STUDIO CITY | CA | 91604 | |
| 5016615 | DDR KM SHOPPING CENTER LLC | Site Centers Corp | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 4805367 | DDR NORTE LLC S E | DEPT 104727-20085-6869 | P O BOX 536795 | | | ATLANTA | GA | 30353-6795 | |
| 5837672 | DDR Norte LLC S.E. | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 5841450 | DDR Rio Hondo LLC SE | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 4808327 | DDR RIO HONDO LLC, S.E. | C/O DDR CORP. | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| 4808325 | DDR VEGA BAJA LLC SE | 3300 ENTERPRISE PKWY | | | | BEECHWOOD | OH | 44122 | |
| 5591903 | DDRAKE SHEILA | 524 WEST 12TH STREET | | | | LAKELAND | FL | 33805 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591904 | DDV DEVELOPERSLLC | 2725 YEOMANS LATERN CT | | | | ANNAPOLIS | MD | 21401 | |
| 4641389 | DE LEON, KARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641390 | DE LEON, KARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592302 | DE SILVA, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242230 | DE ABREU, NICKOLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826273 | DE ACETIS-FRANCIS CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591905 | DE AGUILERA VELAQUEZ | 605 E SHELL POINT RD | | | | RUSKIN | FL | 33570 | |
| 4196226 | DE ALBA DE LEOS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174585 | DE ALBA GONZALEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651256 | DE ALBA JR, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167520 | DE ALBA LAVENANT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540022 | DE ALBA PEREZ, BIANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647980 | DE ALBA, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539124 | DE ALBA, JUANA ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162922 | DE ALBA, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525974 | DE ALEJANDRO, ALYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685970 | DE ALEJANDRO, NORMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777036 | DE ALEJANDRO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834455 | DE ALEJO, LUCY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814564 | DE ALFARO, LUCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834456 | DE ALFONZO, MARIA ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395509 | DE ALMEIDA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742948 | DE ALVA, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230680 | DE ANDA, ELIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203351 | DE ANDA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193524 | DE ANDA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834457 | DE ANDA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197448 | DE ANDA, SILVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412366 | DE ANDA, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244222 | DE ANDRADE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335317 | DE ANDRADE, ICARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745951 | DE ANGEL, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702596 | DE ANGELES, SELVIO J III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610365 | DE ANGELI, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814565 | DE ANGELIS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279242 | DE ANGELIS, MARILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281030 | DE ANGELO, MADALYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676604 | DE ARAGON, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591906 | DE ARCE SANTIAGO DAISY | HC08 BOX 51603 | | | | HATILLO | PR | 00659 | |
| 4498536 | DE ARCE, ARMIDES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727503 | DE ARCOS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173348 | DE ARCOS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834458 | DE ARMAS-CONSULTING GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254509 | DE ARMAS ESPADA, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331053 | DE ARMAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773342 | DE ARMAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236736 | DE ARMAS, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742436 | DE ARMENT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444094 | DE ARTEAGA, KAMILLYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834459 | DE ASIS, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185982 | DE ATLEY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200290 | DE AVILA, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177624 | DE AVILA, JIMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700902 | DE AVILA, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739874 | DE AVILA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826274 | DE AZEVEDO, JOAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183934 | DE BARI, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227049 | DE BAUCHE, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182669 | DE BEDOUT, ANGELOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729002 | DE BELLIS, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480648 | DE BENEDETTO, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624094 | DE BENITEZ, FLORIBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156637 | DE BERRY, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131772 | De Billas Lux | Fernando K. Cubillas | 22594 N Sunset Dr | | | Maricopa | AZ | 85139 | |
| 4728106 | DE BILLWILLER-KISS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628900 | DE BLANCO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834460 | DE BLANK, MAURITS & TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834461 | DE BLOIS, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518694 | DE BLONK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225722 | DE BLOOIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356394 | DE BOER, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582986 | DE BORBA, GUSTAVO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826275 | DE BOURG, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591907 | DE BRIGGS | PO BOX 72096 | | | | MILWAUKEE | WI | 53212 | |
| 4405807 | DE BRITO, EUGENIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693537 | DE BRITO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270584 | DE BRUM MORITA, MARY GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814566 | DE BRUYNE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274290 | DE CAMP, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453497 | DE CAMP, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696873 | DE CANIO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488050 | DE CARIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451848 | DE CARLO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281731 | DE CARO, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786312 | De Carrero, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786311 | De Carrero, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254452 | DE CARVALHO BECHUATE, ANDRE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386957 | DE CARVALHO, LYNDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186335 | DE CASAS RUIZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207664 | DE CASAS, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207301 | DE CASAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170146 | DE CASTRO, BRYAN ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156273 | DE CASTRO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562126 | DE CASTRO, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632702 | DE CASTRO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174225 | DE CASTRO, VISITACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561216 | DE CASTRO-STRAUN, JANET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200410 | DE CASTROVERDE, WALDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200079 | DE CATO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405902 | DE CHELLIS, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328407 | DE CHOUDENS, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710660 | DE CHRISTOPHER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639272 | DE CICCO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539923 | DE CLEMENTS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755732 | DE COLON, MONTERAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814567 | DE COMO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212694 | DE CORDOVA, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212122 | DE COSTA, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800765 | DE COUER NEW YORK LLC|DBA ARYAN JE | DBA DE COUER NEW YORK LLC | 434 UNION AVE | | | RUTHERFORD | NJ | 07070 | |
| 4795571 | DE COUER NEW YORK LLC|DBA ARYAN JE | DBA DE COUER NEW YORK LLC | 151 WEST 46TH ST SUITE #1200 | | | NEW YORK | NY | 10036 | |
| 4493833 | DE CRESCENZO-REESE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814568 | DE CUIR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591908 | DE DARIA | 410 W 20TH ST | | | | WILMINGTON | DE | 19802 | |
| 4855109 | DE DESARRILLO, INC. | EMPRESAS PUERTORRIQUENAS DE DESARROLLO, INC. | 304 PONCE DE LEON AVENUE | SUITE 1100 | | HATO REY | PR | 00918 | |
| 5795532 | De Desarrillo, Inc. | 304 PONCE DE LEON AVENUE | SUITE 1100 | | | HATO REY | PR | 00918 | |
| 5788615 | DE DESARRILLO, INC. | 304 PONCE DE LEON AVENUE | SUITE 1100 | | | HATO REY | PR | 00918 | |
| 5591909 | DE DIOS WALKIRIA | BARR BUENA VISTA 153 CAL | | | | SAN JUAN | PR | 00917 | |
| 4497913 | DE DIOS, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644031 | DE DIOS, FRANCISCO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208938 | DE DIOS, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509421 | DE DIOS, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188532 | DE DIOS, KAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154510 | DE FARIA, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814569 | DE FERRARI, RISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312810 | DE FEVER, SOFIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168733 | DE FLORES, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719012 | DE FLORES, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718803 | DE FORD, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826276 | DE FOUW, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677686 | DE FRANCESCO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286239 | DE FRANCO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763928 | DE FREECE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404358 | DE FREITAS W ALVA | 141 LIVINGSTON ST | | | | BROOKLYN CENTER | NY | 11201 | |
| 4419491 | DE FREITAS, GENENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304181 | DE FREITAS, MARIOVANI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630020 | DE FREITAS, W.ALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639226 | DE FRIAS JIMENEZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287328 | DE GANTE, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638955 | DE GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814570 | DE GENNARO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353182 | DE GENTENAAR, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588327 | DE GEORGE, LINDA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834462 | DE GIGLIO, ANETTE & RECARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311348 | DE GOOD, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148027 | DE GRAAF, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165902 | DE GRAAFF, SPENCER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636311 | DE GRACIA PARES, FLORELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498761 | DE GRACIA VALCARCEL, YANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502432 | DE GRACIA, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505704 | DE GRACIAS LOPEZ, IVANELYZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357802 | DE GRAFF, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505245 | DE GRAUX, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479910 | DE GROFT, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157026 | DE GROOT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303595 | DE GUZMAN, AISHA CRISTINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186315 | DE GUZMAN, ANTONIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190259 | DE GUZMAN, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564321 | DE GUZMAN, DUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271265 | DE GUZMAN, ENRIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721197 | DE GUZMAN, FLORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685561 | DE GUZMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190999 | DE GUZMAN, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268263 | DE GUZMAN, JOPHALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177243 | DE GUZMAN, JOSEPHINE BETTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616240 | DE GUZMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293191 | DE GUZMAN, MARIA FERNANDA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270759 | DE GUZMAN, MARY ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284526 | DE GUZMAN, MELANIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180074 | DE GUZMAN, OLIVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268823 | DE GUZMAN, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760312 | DE GUZMAN, SIGFRIDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284425 | DE HAAN, ZOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413278 | DE HARO MARTINEZ, JESUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189240 | DE HARO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202006 | DE HARO, GEORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195392 | DE HARO-SALDIVAR, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462541 | DE HAVEN, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548983 | DE HERMIDA, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314591 | DE HERRERA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502519 | DE HOSTOS, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538797 | DE HOYOS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252949 | DE HOYOS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746213 | DE HOYOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422960 | DE IRISH, TAWANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418604 | DE IRISH, ZYNASHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344670 | DE JACOLYN SENEVIRATNE, HIMADHRI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591910 | DE JAH SMITH | 6052 E WASHINGTON ST | | | | INDPLS | IN | 46219 | |
| 5591911 | DE JANELL | 415 ATWELL DRIVE | | | | BENNETTSVILLE | SC | 29512 | |
| 4342967 | DE JAN-FOOTE, NIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591912 | DE JAREA OPHELIA MONE | 7238 PRICE DR | | | | MACHESNEY PARK | IL | 61115 | |
| 4695933 | DE JARNETTE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419990 | DE JERNETT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638002 | DE JESUS ALVAREZ, ELADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591913 | DE JESUS ANA MARIA | CALLE C NUM 7 | | | | NAGUABO | PR | 00718 | |
| 4674991 | DE JESUS CARRION, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591914 | DE JESUS CINTRON YARALIES | URB JARDINES DE LAFAYETT | | | | ARROYO | PR | 00714 | |
| 4504113 | DE JESUS COLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600718 | DE JESUS COLON, MIGDALIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503473 | DE JESUS COLON, OSCAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504169 | DE JESUS CRUZ, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591915 | DE JESUS DESIREE | URB BELLA VISTA CNUBE | | | | PONCE | PR | 00716 | |
| 4654941 | DE JESUS DOMENECH, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591916 | DE JESUS EVELYN | 409 CALLE DEL VALLE APT ART 20 | | | | SAN JUAN | PR | 00915 | |
| 4756892 | DE JESUS FIGUEROA, MAGDALELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505003 | DE JESUS FLORES, LILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667512 | DE JESUS FLORES, YEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503909 | DE JESUS GARCIA, ALANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654224 | DE JESUS GARCIA, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549417 | DE JESUS GONZALEZ, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589385 | DE JESUS GONZALEZ, WIILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158348 | DE JESUS JIMENEZ, ANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591917 | DE JESUS JONAT | BO CACAOS SEC LO9S FERNANDEZ C | | | | CAROLINA | PR | 00985 | |
| 4205196 | DE JESUS JR, ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591918 | DE JESUS LAURA | VALLES DE ANDALUCIA | | | | PONCE | PR | 00728 | |
| 5591919 | DE JESUS LUIS MANUEL | 4149 37TH ST SAN DIEGO CA | | | | SAN DIEGO | CA | 92105 | |
| 4681560 | DE JESUS MARISCAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400030 | DE JESUS MARTINEZ, ASHLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500456 | DE JESUS MARTINEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754837 | DE JESUS MASS, KARYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504575 | DE JESUS MATTEY, DAMARILIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733714 | DE JESUS MEDERO, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591920 | DE JESUS MELENDEZ EVELYN | URR JARD D LA LA REINA CALLE A | | | | GUAYAMA | PR | 00784 | |
| 4501893 | DE JESUS MELENDEZ, JALEEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591921 | DE JESUS MENDOZA MARGARITA | HC 4S BOX 1390 | | | | CAYEY | PR | 00736 | |
| 4719129 | DE JESUS MIRANDA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640364 | DE JESUS MORALES, ALMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787548 | De Jesus Mulero, Marisell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787549 | De Jesus Mulero, Marisell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504986 | DE JESUS NEGRON, BETZAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379501 | DE JESUS ORTIZ, LAURIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679092 | DE JESUS ORTIZ, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591923 | DE JESUS OSCAR | UR VILLAS DEL CAFETAL CALLE7 | | | | YAUCO | PR | 00698 | |
| 4755502 | DE JESUS OSORIO, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505965 | DE JESUS PARRA, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793170 | De Jesus Perez, Chasme | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591924 | DE JESUS REYES ANA MARIA | RES SAN FERNANDO EDIF 7 APT | | | | SAN JUAN | PR | 00927 | |
| 4614370 | DE JESUS REYES GUZMAN, LEONCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532801 | DE JESUS REYES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642238 | DE JESUS RIVERA, GALORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497310 | DE JESUS RIVERA, MAYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263581 | DE JESUS RODRIGUEZ, FABIOLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502785 | DE JESUS RODRIGUEZ, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788736 | De Jesus Sanchez, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788737 | De Jesus Sanchez, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591925 | DE JESUS SANTIAGO DAISY | URB CIUDAD UNIVERSITARIA AA-12 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4691289 | DE JESUS SANTIAGO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496579 | DE JESUS SERRANO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502925 | DE JESUS SIERRA, DAYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623615 | DE JESUS SR., MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505840 | DE JESUS VAZQUEZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591661 | DE JESUS, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422442 | DE JESUS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630136 | DE JESUS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501947 | DE JESUS, AMERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525115 | DE JESUS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167936 | DE JESUS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500016 | DE JESUS, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505967 | DE JESUS, ANGELIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586056 | DE JESUS, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238419 | DE JESUS, ARIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501486 | DE JESUS, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638511 | DE JESUS, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651562 | DE JESUS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435466 | DE JESUS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496344 | DE JESUS, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403709 | DE JESUS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498898 | DE JESUS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496221 | DE JESUS, DARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497650 | DE JESUS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498917 | DE JESUS, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480969 | DE JESUS, DHELMALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205135 | DE JESUS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249971 | DE JESUS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503280 | DE JESUS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496197 | DE JESUS, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223635 | DE JESUS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236315 | DE JESUS, FELIX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751611 | DE JESUS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498858 | DE JESUS, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249023 | DE JESUS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470375 | DE JESUS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206925 | DE JESUS, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346522 | DE JESUS, GABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197493 | DE JESUS, GODOFREDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504748 | DE JESUS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726317 | DE JESUS, HAYDEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749544 | DE JESUS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775599 | DE JESUS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207802 | DE JESUS, HEIDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297504 | DE JESUS, HEILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499044 | DE JESUS, HILDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667886 | DE JESUS, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507224 | DE JESUS, IRANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504495 | DE JESUS, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499305 | DE JESUS, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633819 | DE JESUS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420918 | DE JESUS, JACINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499928 | DE JESUS, JACKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572711 | DE JESUS, JAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503555 | DE JESUS, JANMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397550 | DE JESUS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331505 | DE JESUS, JAZMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502729 | DE JESUS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502055 | DE JESUS, JERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212519 | DE JESUS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257082 | DE JESUS, JOHNAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503256 | DE JESUS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585088 | DE JESUS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504596 | DE JESUS, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268760 | DE JESUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503361 | DE JESUS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418305 | DE JESUS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496793 | DE JESUS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164597 | DE JESUS, JULIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499007 | DE JESUS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429098 | DE JESUS, KENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327870 | DE JESUS, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505947 | DE JESUS, KRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418101 | DE JESUS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499084 | DE JESUS, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757235 | DE JESUS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757236 | DE JESUS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757237 | DE JESUS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757238 | DE JESUS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602503 | DE JESUS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407289 | DE JESUS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422610 | DE JESUS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642156 | DE JESUS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585070 | DE JESUS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232689 | DE JESUS, MAGUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756686 | DE JESUS, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173922 | DE JESUS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760288 | DE JESUS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502531 | DE JESUS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771627 | DE JESUS, MARILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534163 | DE JESUS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272208 | DE JESUS, MARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243346 | DE JESUS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587333 | DE JESUS, MELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435353 | DE JESUS, MERALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501438 | DE JESUS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505498 | DE JESUS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587241 | DE JESUS, MIRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500117 | DE JESUS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484593 | DE JESUS, NAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590173 | DE JESUS, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368124 | DE JESUS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505153 | DE JESUS, NICOLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424388 | DE JESUS, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786615 | De Jesus, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5859417 | De Jesus, Norma | Bufete Torres Rivera Abogados | Ivan Torres Rivera | P.O. Box 366462 | | San Juan | PR | 00936-6462 | |
| 4753565 | DE JESUS, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497634 | DE JESUS, PILAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401746 | DE JESUS, RADAYSIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502168 | DE JESUS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248139 | DE JESUS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443339 | DE JESUS, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241352 | DE JESUS, SAMYRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505358 | DE JESUS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499818 | DE JESUS, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228740 | DE JESUS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243488 | DE JESUS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503445 | DE JESUS, VINIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498796 | DE JESUS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498351 | DE JESUS, YALIANEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503930 | DE JESUS, YENDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386094 | DE JESUS, YOMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502837 | DE JESUS, ZACHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500849 | DE JESUS, ZAMANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180711 | DE JESUS-CAMPOS, KAREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713262 | DE JESUS-LAZU, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282569 | DE JESUS-MEJIA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367432 | DE JONG, CATHERINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287254 | DE JONGE, MAISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776161 | DE JONGH, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200692 | DE JOSEPH, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218975 | DE JUAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689265 | DE KEYSER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582260 | DE KOV, JULIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591926 | DE KUANA HALE | 2534 SHANE DR | | | | RICHMOND | CA | 94806 | |
| 5591927 | DE L OLIVERAS MARIA | EDIF 137 APTO 2542 | | | | SAN JUAN | PR | 00913 | |
| 4753809 | DE LA CERA ACOSTA, IVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185358 | DE LA CERDA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540314 | DE LA CERDA, ARNOLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546324 | DE LA CERDA, CLARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770707 | DE LA CERDA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542761 | DE LA CERDA, KARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633083 | DE LA CERDA, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593277 | DE LA CERDA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653249 | DE LA COMBRE, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661153 | DE LA CONCHA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795533 | DE LA CRUZ & ASSOC, INC | PO BOX 11885 | METRO OFFICE PARK | ST 1 #19 | STE 201 | SAN JUAN | PR | 00922-1885 | |
| 5790189 | DE LA CRUZ & ASSOC, INC | CHAIRMAN | PO BOX 11885 | METRO OFFICE PARK | ST 1 #19 STE 201 | SAN JUAN | PR | 00968 | |
| 4873227 | DE LA CRUZ & ASSOCIATES | BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| 4901213 | de la Cruz & Associates, Inc. | Metro Office Park, St. 1, Lot 9, Ste. 201 | | | | Guaynabo | PR | 00968 | |
| 4254257 | DE LA CRUZ CLAUDIO, LIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809035 | DE LA CRUZ DESIGN | 228 FLORENCE DRIVE | | | | APTOS | CA | 95003 | |
| 5591928 | DE LA CRUZ JENIFER M | RR-1 BOX 393 | | | | CANOVANAS | PR | 00729 | |
| 5591929 | DE LA CRUZ JESSICA | 8820 W BELL RD APT 209 | | | | PEORIA | AZ | 85302 | |
| 4705924 | DE LA CRUZ JIMENEZ, LORUAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388632 | DE LA CRUZ JR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527175 | DE LA CRUZ MALDONADO, ESTHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252075 | DE LA CRUZ MENDEZ, DIOGENES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468243 | DE LA CRUZ SANCHEZ, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230932 | DE LA CRUZ TOBAR, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225940 | DE LA CRUZ VELEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214205 | DE LA CRUZ, AILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764544 | DE LA CRUZ, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164928 | DE LA CRUZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544329 | DE LA CRUZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206041 | DE LA CRUZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168291 | DE LA CRUZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281886 | DE LA CRUZ, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538877 | DE LA CRUZ, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229815 | DE LA CRUZ, ARACELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404918 | DE LA CRUZ, ARALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662131 | DE LA CRUZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476237 | DE LA CRUZ, ASHAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506191 | DE LA CRUZ, ASHLEY YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173836 | DE LA CRUZ, BEATRIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178262 | DE LA CRUZ, BIANCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409534 | DE LA CRUZ, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199125 | DE LA CRUZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496101 | DE LA CRUZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182239 | DE LA CRUZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173813 | DE LA CRUZ, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439632 | DE LA CRUZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618462 | DE LA CRUZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395843 | DE LA CRUZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205704 | DE LA CRUZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211486 | DE LA CRUZ, DAISY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180952 | DE LA CRUZ, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398748 | DE LA CRUZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210984 | DE LA CRUZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501929 | DE LA CRUZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439559 | DE LA CRUZ, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205732 | DE LA CRUZ, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656689 | DE LA CRUZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289615 | DE LA CRUZ, EVELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440238 | DE LA CRUZ, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228111 | DE LA CRUZ, FELIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541543 | DE LA CRUZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423712 | DE LA CRUZ, FELIX V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663412 | DE LA CRUZ, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172680 | DE LA CRUZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190982 | DE LA CRUZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336533 | DE LA CRUZ, GINALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195200 | DE LA CRUZ, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468757 | DE LA CRUZ, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331910 | DE LA CRUZ, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504310 | DE LA CRUZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192250 | DE LA CRUZ, JALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495662 | DE LA CRUZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471967 | DE LA CRUZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233107 | DE LA CRUZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183660 | DE LA CRUZ, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465368 | DE LA CRUZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222677 | DE LA CRUZ, JOALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652108 | DE LA CRUZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727441 | DE LA CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197701 | DE LA CRUZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734304 | DE LA CRUZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773359 | DE LA CRUZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536068 | DE LA CRUZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336858 | DE LA CRUZ, JUAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325238 | DE LA CRUZ, JUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682850 | DE LA CRUZ, JUANA INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191122 | DE LA CRUZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572708 | DE LA CRUZ, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355505 | DE LA CRUZ, LEONARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389653 | DE LA CRUZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212318 | DE LA CRUZ, LIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334519 | DE LA CRUZ, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364375 | DE LA CRUZ, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189461 | DE LA CRUZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396396 | DE LA CRUZ, LOYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199887 | DE LA CRUZ, MA-ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626324 | DE LA CRUZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623211 | DE LA CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564100 | DE LA CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504966 | DE LA CRUZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724773 | DE LA CRUZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199041 | DE LA CRUZ, MARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441168 | DE LA CRUZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672064 | DE LA CRUZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168425 | DE LA CRUZ, MIGUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684408 | DE LA CRUZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206754 | DE LA CRUZ, MONIQUE ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550538 | DE LA CRUZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244150 | DE LA CRUZ, NAYELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501656 | DE LA CRUZ, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424265 | DE LA CRUZ, NOELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201273 | DE LA CRUZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167668 | DE LA CRUZ, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173516 | DE LA CRUZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389116 | DE LA CRUZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728638 | DE LA CRUZ, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344726 | DE LA CRUZ, ROGER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770276 | DE LA CRUZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541813 | DE LA CRUZ, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419947 | DE LA CRUZ, SOBEYDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179853 | DE LA CRUZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834463 | DE LA CRUZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434515 | DE LA CRUZ, YAKEYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179392 | DE LA CRUZ, YOLANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675681 | DE LA CUESTA, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212463 | DE LA CUEVA, MARCOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228508 | DE LA FE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233263 | DE LA FLOR WHITNEY, ELVIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732340 | DE LA FOREST, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4541624 | DE LA FUENTE, ABRIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199150 | DE LA FUENTE, ALMENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252843 | DE LA FUENTE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287671 | DE LA FUENTE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537973 | DE LA FUENTE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666176 | DE LA FUENTE, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187682 | DE LA FUENTE, GRACIELITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524623 | DE LA FUENTE, LATISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595565 | DE LA FUENTE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526761 | DE LA FUENTE, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546465 | DE LA FUENTE, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537086 | DE LA FUENTE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371411 | DE LA FUENTE, SOCORRO PADILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547284 | DE LA FUENTES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263183 | DE LA GARZA BALTIERREZ, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651849 | DE LA GARZA JR, AGAPITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544145 | DE LA GARZA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183335 | DE LA GARZA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175849 | DE LA GARZA, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662130 | DE LA GARZA, BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524930 | DE LA GARZA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540497 | DE LA GARZA, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776204 | DE LA GARZA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540840 | DE LA GARZA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539248 | DE LA GARZA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764444 | DE LA GARZA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747915 | DE LA GARZA, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593993 | DE LA GARZA, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525577 | DE LA GARZA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702478 | DE LA GARZA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606240 | DE LA GRANGE, FRANCIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834464 | DE LA GUARDIA, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602673 | DE LA GUARDIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834465 | DE LA GUARDIA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158438 | DE LA HOYA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834466 | DE LA HOZ, FERNANDO & MOLLO, RAFAELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693662 | DE LA LOZA, JAMES LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166695 | DE LA LUZ CRISPIN, ULISES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376749 | DE LA LUZ MARTINEZ, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168155 | DE LA LUZ, ANGELINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193974 | DE LA LUZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155647 | DE LA LUZ, GABRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154694 | DE LA LUZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685005 | DE LA LUZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391022 | DE LA MORA, ANDREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181999 | DE LA MORA, DALIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702050 | DE LA MORA, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543911 | DE LA MORA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209602 | DE LA MORA, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500969 | DE LA MOTA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210818 | DE LA O CHAVEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591930 | DE LA O ESTELA | 763 MADISON AVE | | | | CHULA VISTA | CA | 91910 | |
| 4198514 | DE LA O, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410074 | DE LA O, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537067 | DE LA O, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530535 | DE LA O, IRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536192 | DE LA O, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155027 | DE LA O, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683167 | DE LA O, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168932 | DE LA O, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205971 | DE LA O, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171874 | DE LA O, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244942 | DE LA OSA PEREZ, DANAILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651379 | DE LA OSA, ALBERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153231 | DE LA OSSA, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607491 | DE LA PARRA, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541823 | DE LA PAZ, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532420 | DE LA PAZ, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279069 | DE LA PAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183136 | DE LA PAZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411887 | DE LA PAZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416060 | DE LA PAZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537337 | DE LA PAZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373416 | DE LA PAZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251560 | DE LA PAZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240995 | DE LA PAZ, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826277 | DE LA PAZ, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255325 | DE LA PAZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504224 | DE LA PAZ, ZELIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185272 | DE LA PENA CRUZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503453 | DE LA PENA VARGAS, ORDELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526368 | DE LA PENA, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688758 | DE LA PENA, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645719 | DE LA PENA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292510 | DE LA PENA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195897 | DE LA PENA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729940 | DE LA PENA, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617872 | DE LA PUERTA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756681 | DE LA RIVA CALDERON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614871 | DE LA RIVA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196335 | DE LA RIVA, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201622 | DE LA RIVA, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175435 | DE LA ROCHA, BLANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645098 | DE LA ROCHA, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236548 | DE LA ROSA GONZALEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678613 | DE LA ROSA LOPEZ, BERTHA ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591931 | DE LA ROSA MARIO | RESIDENCIAL NEMECIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 4180321 | DE LA ROSA RODRIGUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360977 | DE LA ROSA RODRIGUEZ, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638443 | DE LA ROSA SILVA, MARYURE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248777 | DE LA ROSA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162762 | DE LA ROSA, ABREE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525024 | DE LA ROSA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532139 | DE LA ROSA, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725930 | DE LA ROSA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533627 | DE LA ROSA, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626255 | DE LA ROSA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212821 | DE LA ROSA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246234 | DE LA ROSA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386770 | DE LA ROSA, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544489 | DE LA ROSA, CELESTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565012 | DE LA ROSA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228748 | DE LA ROSA, CLARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193196 | DE LA ROSA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168512 | DE LA ROSA, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526738 | DE LA ROSA, DIEGO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526032 | DE LA ROSA, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653892 | DE LA ROSA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678260 | DE LA ROSA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638745 | DE LA ROSA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230256 | DE LA ROSA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144676 | DE LA ROSA, GERALDINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532824 | DE LA ROSA, GILBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320985 | DE LA ROSA, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542032 | DE LA ROSA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410571 | DE LA ROSA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538522 | DE LA ROSA, INES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539190 | DE LA ROSA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314294 | DE LA ROSA, ISAAC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543276 | DE LA ROSA, JAKYB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232203 | DE LA ROSA, JENIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187201 | DE LA ROSA, JESSENYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441545 | DE LA ROSA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153024 | DE LA ROSA, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767211 | DE LA ROSA, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576968 | DE LA ROSA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632545 | DE LA ROSA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300815 | DE LA ROSA, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200973 | DE LA ROSA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587431 | DE LA ROSA, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533324 | DE LA ROSA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629143 | DE LA ROSA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654288 | DE LA ROSA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536776 | DE LA ROSA, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253757 | DE LA ROSA, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396405 | DE LA ROSA, NATASHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177291 | DE LA ROSA, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197557 | DE LA ROSA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328213 | DE LA ROSA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207406 | DE LA ROSA, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658726 | DE LA ROSA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623182 | DE LA ROSA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404222 | DE LA ROSA, RAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721328 | DE LA ROSA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530103 | DE LA ROSA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744513 | DE LA ROSA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530374 | DE LA ROSA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526297 | DE LA ROSA, TOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196346 | DE LA ROSA, VINCENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721635 | DE LA ROSA, YEYMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544406 | DE LA ROSA-PEREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717472 | DE LA SERNA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549138 | DE LA TORRE ESPARZA, ALFONSO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874901 | DE LA TORRE ESTEVEZ | DE LA TORRE-ESTEVEZ AIA PSC ARCHITE | 1590 AVE PONCE DE LEON STE 105 | | | SAN JUAN | PR | 00926 | |
| 5591932 | DE LA TORRE ESTEVEZ | 1590 AVE PONCE DE LEON STE 105 | | | | SAN JUAN | PR | 00926 | |
| 4180391 | DE LA TORRE FAJARDO, BIANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395408 | DE LA TORRE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201119 | DE LA TORRE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198729 | DE LA TORRE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504689 | DE LA TORRE, ALANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466316 | DE LA TORRE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202633 | DE LA TORRE, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212878 | DE LA TORRE, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192989 | DE LA TORRE, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712696 | DE LA TORRE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165432 | DE LA TORRE, ARGENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175465 | DE LA TORRE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451973 | DE LA TORRE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278648 | DE LA TORRE, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214463 | DE LA TORRE, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391461 | DE LA TORRE, CINTIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248288 | DE LA TORRE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230134 | DE LA TORRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535423 | DE LA TORRE, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199909 | DE LA TORRE, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550271 | DE LA TORRE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306093 | DE LA TORRE, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190344 | DE LA TORRE, FABIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210636 | DE LA TORRE, GUADALUPE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532117 | DE LA TORRE, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834467 | DE LA TORRE, HOMERO & ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412150 | DE LA TORRE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186525 | DE LA TORRE, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187293 | DE LA TORRE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522307 | DE LA TORRE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200440 | DE LA TORRE, KAREN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527008 | DE LA TORRE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616842 | DE LA TORRE, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633597 | DE LA TORRE, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285718 | DE LA TORRE, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392246 | DE LA TORRE, MARIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175915 | DE LA TORRE, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200236 | DE LA TORRE, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526104 | DE LA TORRE, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629570 | DE LA TORRE, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179799 | DE LA TORRE, SILVIANO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185701 | DE LA TORRE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532907 | DE LA TORRE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600949 | DE LA TORRE, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238126 | DE LA TORRE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302805 | DE LA TORRE, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175855 | DE LA TORRE, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170216 | DE LA TORRE, YESSIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830600 | DE LA TORRE-ESTEVEZ ARCHITECTS & PLANNERS | 1590 AVE PONCE DE LEON | GM GROUP PLAZA | | | SAN JUAN | PR | 00926 | |
| 4140467 | DE LA TORRE-ESTEVEZ, ARCHITECTS & PLANNERS | 1590 AVE. PONCE DE LEON, SUITE 105 | | | | SAN JUAN | PR | 00926 | |
| 4290201 | DE LA TORRE-GUSEK, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834468 | DE LA TOUR, EDOUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182274 | DE LA TOVA, JACKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197687 | DE LA TRINIDAD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834469 | DE LA VEGA, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826278 | DE LA VEGA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241459 | DE LA VEGA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385688 | DE LA VEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679610 | DE LAFUENTE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884859 | DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41601 REF 41659 | | | | PHILADELPHIA | PA | 19101 | |
| 4735816 | DE LANG, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198618 | DE LANG, IVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531514 | DE LAO, MARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268512 | DE LARA, MARITES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537112 | DE LARA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210281 | DE LARA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271646 | DE LARA, TRIFONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680053 | DE LARIOS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233006 | DE LAS CASAS, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581754 | DE LAURENTIS JR, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576648 | DE LEAU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626856 | DE LEAUMONT, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587433 | DE LEON BAEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498762 | DE LEON CASAS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621217 | DE LEON GOMEZ, MARI LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499683 | DE LEON GONZALEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269313 | DE LEON GUERRERO, RACHEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524538 | DE LEON III, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528563 | DE LEON III, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208739 | DE LEON JR., JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641877 | DE LEON MARQUEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504887 | DE LEON MUNOZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496777 | DE LEON OFRAY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294495 | DE LEON RUIZ, ANDREITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790643 | De Leon Salas, Santa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790644 | De Leon Salas, Santa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591933 | DE LEON SANTIAGO YANITZA | ALT DE FLAMBOYAN CC-11 CALLE | | | | BAYAMON | PR | 00975 | |
| 4501754 | DE LEON TORRES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585774 | DE LEON VASQUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756251 | DE LEON VIVES, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756250 | DE LEON VIVES, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503865 | DE LEON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536309 | DE LEON, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410348 | DE LEON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541349 | DE LEON, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300174 | DE LEON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180551 | DE LEON, ANAISSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187073 | DE LEON, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535106 | DE LEON, ANGELITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524442 | DE LEON, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203500 | DE LEON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191159 | DE LEON, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165891 | DE LEON, ARMANDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706298 | DE LEON, AURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181706 | DE LEON, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637763 | DE LEON, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497971 | DE LEON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334320 | DE LEON, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202935 | DE LEON, BRIYAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544112 | DE LEON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659463 | DE LEON, BRYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571970 | DE LEON, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171554 | DE LEON, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502428 | DE LEON, CHARYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177302 | DE LEON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487249 | DE LEON, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168488 | DE LEON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505561 | DE LEON, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289262 | DE LEON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372473 | DE LEON, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402233 | DE LEON, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543808 | DE LEON, EDGAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608822 | DE LEON, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620933 | DE LEON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716121 | DE LEON, ELIZABETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668684 | DE LEON, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297402 | DE LEON, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190525 | DE LEON, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543196 | DE LEON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498285 | DE LEON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364409 | DE LEON, FRANCISCO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720215 | DE LEON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647067 | DE LEON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684448 | DE LEON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170327 | DE LEON, GIL ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391933 | DE LEON, GUADALUPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719659 | DE LEON, HEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684225 | DE LEON, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635313 | DE LEON, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280311 | DE LEON, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205485 | DE LEON, JANISE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180008 | DE LEON, JARIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264410 | DE LEON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525310 | DE LEON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176589 | DE LEON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331542 | DE LEON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399902 | DE LEON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426195 | DE LEON, JOHN-ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234652 | DE LEON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681537 | DE LEON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674167 | DE LEON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284967 | DE LEON, JOSHUA CARLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233372 | DE LEON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632905 | DE LEON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530152 | DE LEON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753260 | DE LEON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536869 | DE LEON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235180 | DE LEON, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237769 | DE LEON, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443366 | DE LEON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538081 | DE LEON, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524925 | DE LEON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587666 | DE LEON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634099 | DE LEON, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163712 | DE LEON, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299968 | DE LEON, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539222 | DE LEON, LIZZETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672010 | DE LEON, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186453 | DE LEON, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503689 | DE LEON, MAGALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236333 | DE LEON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676107 | DE LEON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677042 | DE LEON, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772204 | DE LEON, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546101 | DE LEON, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442139 | DE LEON, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496582 | DE LEON, MARIELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751447 | DE LEON, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506491 | DE LEON, MARTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207197 | DE LEON, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335714 | DE LEON, MCTHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165148 | DE LEON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547832 | DE LEON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185081 | DE LEON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177232 | DE LEON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545275 | DE LEON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465800 | DE LEON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503248 | DE LEON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707740 | DE LEON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532575 | DE LEON, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541052 | DE LEON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506124 | DE LEON, ORLANDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529691 | DE LEON, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525863 | DE LEON, PRICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721427 | DE LEON, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607276 | DE LEON, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490901 | DE LEON, ROMMEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642509 | DE LEON, ROSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637116 | DE LEON, SAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202634 | DE LEON, SHELLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505821 | DE LEON, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416895 | DE LEON, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169668 | DE LEON, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543060 | DE LEON, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464880 | DE LEON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533903 | DE LEON, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528657 | DE LEON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501309 | DE LEON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701539 | DE LEON, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196929 | DE LEON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427316 | DE LEON, WINIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502810 | DE LEON, YALEYKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546910 | DE LEON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213819 | DE LEON, ZENAIDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349816 | DE LEON-LOPEZ, SHELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181907 | DE LEON-MACIAS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540468 | DE LEON-MORENO, SELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463175 | DE LEUR, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243038 | DE LILLO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559988 | DE LIMA, HONESTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831300 | DE LIMA, ROBERT & MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612694 | DE LIND, RICHARD ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215123 | DE LIRA ESCOBEDO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536044 | DE LISLE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591934 | DE LIZ DIAZAPPARCIOFLOR | 513 CHARLESTON APT 3 | | | | ALBUQUERQUE | NM | 87108 | |
| 4749695 | DE LO SANTOS MONTE, ALTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174921 | DE LOA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400306 | DE LOACHE, DE ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175243 | DE LOERA, ALEKSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201281 | DE LOERA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702091 | DE LONEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474308 | DE LONG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341844 | DE LOPE, GREG F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721783 | DE LORENZO, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332475 | DE LORENZO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665288 | DE LOS ANGELES MARRERO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393578 | DE LOS ANGELES, ESMELDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393236 | DE LOS ANGELES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551296 | DE LOS ANGELES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716570 | DE LOS COBOS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299614 | DE LOS REYES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724696 | DE LOS REYES, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661702 | DE LOS REYES, FELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535141 | DE LOS REYES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181292 | DE LOS REYES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763168 | DE LOS REYES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198928 | DE LOS REYES, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184613 | DE LOS REYES, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834470 | DE LOS REYES, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690573 | DE LOS REYES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251776 | DE LOS RIOS, ENRIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187061 | DE LOS RIOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588828 | DE LOS RIOS-GRANT, JASSURY EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642224 | DE LOS SANTOS - DE GOMEZ, JUANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500546 | DE LOS SANTOS MONTANEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591935 | DE LOS SANTOS ROSENDO MEJIA | CALLE TAPIA 452 | | | | SAN JUAN | PR | 00915 | |
| 5591936 | DE LOS SANTOS YAMARY | RES ESTANCIAS DEL ATLANTICO CA | | | | LUQUILLO | PR | 00773 | |
| 4203598 | DE LOS SANTOS, ADRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181181 | DE LOS SANTOS, ANAKALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164545 | DE LOS SANTOS, ATHASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421820 | DE LOS SANTOS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411019 | DE LOS SANTOS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524189 | DE LOS SANTOS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175108 | DE LOS SANTOS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527473 | DE LOS SANTOS, ESTHELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191614 | DE LOS SANTOS, GABRIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194331 | DE LOS SANTOS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335388 | DE LOS SANTOS, JORDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545677 | DE LOS SANTOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415501 | DE LOS SANTOS, JOSE VITTORIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546148 | DE LOS SANTOS, JUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152425 | DE LOS SANTOS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251438 | DE LOS SANTOS, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506341 | DE LOS SANTOS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437195 | DE LOS SANTOS, LIAVY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476092 | DE LOS SANTOS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431568 | DE LOS SANTOS, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199190 | DE LOS SANTOS, MARTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251162 | DE LOS SANTOS, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430435 | DE LOS SANTOS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529317 | DE LOS SANTOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207783 | DE LOS SANTOS, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329197 | DE LOS SANTOS, TIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762007 | DE LOS SANTOS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507292 | DE LOS SANTOS, WANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403718 | DE LOURDES ACOSTA MARIA | 500 E SAN ANTONIO AVE 905 | | | | EL PASO | TX | 79901 | |
| 4786375 | De Lourdes Acosta, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786374 | De Lourdes Acosta, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639825 | DE LOZA, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589068 | DE LRIOS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450110 | DE LUCA III, GEORGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777583 | DE LUCA, SEBASTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358629 | DE LUCIA, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292307 | DE LUDE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531989 | DE LUNA SOLIS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523741 | DE LUNA, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207215 | DE LUNA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544481 | DE LUNA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525987 | DE LUNA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183160 | DE LUNA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173163 | DE LUNA, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202724 | DE LUNA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620096 | DE LUNA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697561 | DE LUNA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739154 | DE LUNA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379713 | DE LUNA, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788325 | De Luna, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215184 | DE LUNA, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407562 | DE MAESTRE, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679272 | DE MAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171563 | DE MANUEL, ARREN JAKE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441188 | DE MARCO, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482368 | DE MARCO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685811 | DE MARCO, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419721 | DE MARCO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199288 | DE MARCOS, EMORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328897 | DE MARE, CASSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193308 | DE MARIO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200364 | DE MARROT, MARTHA GUADALUPE CONDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674438 | DE MARTINEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695417 | DE MARTINO, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178555 | DE MATA, CHRISTOPHER DARICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790190 | DE MATTEI CONSTRUCTION INC | 1794 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| 4256825 | DE MELLO, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672474 | DE MELLO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210553 | DE MELLO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335101 | DE MELO, WINDER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334718 | DE MENEZES, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237821 | DE MEO, FRANCINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148559 | DE MERITTE, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193248 | DE MESA, GABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734220 | DE MICHELE, LEONARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750749 | DE MIK, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596955 | DE MIRANDA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702214 | DE MIRANDA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616894 | DE MOND, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683898 | DE MONTAIGU, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834471 | DE MONTIGNY,BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709554 | DE MORILLO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160328 | DE MOSS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834472 | DE MOYA, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710637 | DE MOYE, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159093 | DE NAMUR, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186373 | DE NAVA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587559 | DE NIEVES CABAN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663786 | DE NIJS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184829 | DE NIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479932 | DE NOBILE, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202931 | DE NOON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187242 | DE OCAMPO, MELANIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638484 | DE OCAMPO, WILBURGA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834473 | DE OLASO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329402 | DE OLIVEIRA, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193298 | DE PABLO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169170 | DE PACO, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648789 | DE PADUA, WINIFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298985 | DE PATIS, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402258 | DE PAUL, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167153 | DE PAZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633095 | DE PAZ, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506149 | DE PENA, DAYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335787 | DE PETRILLO, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331811 | DE PINA, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623153 | DE PINTO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834474 | DE PLAMA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280743 | DE POOTER, KELLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612314 | DE PRATT, EULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878996 | DE QUEEN BEE COMPANY | MENA WALDRON DE QUEEN NEWS PAPERS | P O BOX 1307 | | | MENA | AR | 71953 | |
| 5591937 | DE QUEEN BEE COMPANY | P O BOX 1307 | | | | MENA | AR | 71953 | |
| 4664932 | DE RAMOS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372887 | DE RECINOS, ALEXANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272978 | DE REGO, SHAYLYNN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591938 | DE REID | 1806 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 4789131 | De Requesens Morales, Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789132 | De Requesens Morales, Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166492 | DE REZA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605465 | DE ROBLES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774925 | DE ROCHER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630575 | DE ROJAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214396 | DE ROSA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225448 | DE ROSA, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699429 | DE ROSA, JOSEPH J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170841 | DE ROSAS CARRERA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360018 | DE ROSE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398929 | DE ROSSI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175344 | DE ROUX-GARCIA, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748072 | DE RUITER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162565 | DE RUYTER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694650 | DE SAGUN, LYONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799812 | DE SALES | DBA GOODS 4 LESS | 14444 MAGNOLIA BLVD #179 | | | SHERMAN OAKS | CA | 91423 | |
| 4582707 | DE SALVO-BABBITT, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834475 | DE SANCTIS ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505617 | DE SANCTIS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171840 | DE SANTIAGO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589211 | DE SANTIAGO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684528 | DE SANTIAGO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168594 | DE SANTIAGO, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174826 | DE SANTIAGO, ARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540640 | DE SANTIAGO, CAROLINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193098 | DE SANTIAGO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158450 | DE SANTIAGO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188789 | DE SANTIAGO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217613 | DE SANTIAGO, GABRIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415508 | DE SANTIAGO, LESLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214741 | DE SANTIAGO, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413313 | DE SANTIAGO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415065 | DE SANTIAGO, MELISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204752 | DE SANTIAGO, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189550 | DE SANTIS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685070 | DE SANTIS, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428906 | DE SENA POLANCO, FREDDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814571 | DE SERPA, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834476 | DE SETA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591939 | DE SHALYN DESHALYNJONES | 123 GINERBREAD LANE | | | | CHESAPEAKE | VA | 23324 | |
| 4614052 | DE SHIELDS, SANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623581 | DE SHIELDS, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358956 | DE SILVA, A. ROHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834477 | DE SILVA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717700 | DE SILVA, CHRISTOPHER ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739765 | DE SILVA, GAMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187029 | DE SILVA, GUSTINNA WADU JAYAMALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651784 | DE SILVA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339430 | DE SILVA, PEGGY-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752829 | DE SILVA, PRIYANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169509 | DE SILVA, RILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740300 | DE SILVA, TILESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340656 | DE SILVA, YOLANDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746798 | DE SISTO, JEANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775128 | DE SOLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269210 | DE SOTO, QUENTINMATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689737 | DE SOUSA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333398 | DE SOUSA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334989 | DE SOUSA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774047 | DE SOUZA DE LIMA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834478 | DE SOUZA RAMOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396213 | DE SOUZA, ALISSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373992 | DE SOUZA, BECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810778 | DE SOUZA, BENEDICTO | 19050 NE 20 COURT | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 4323655 | DE SOUZA, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187898 | DE SOUZA, KOFFI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397944 | DE SOUZA, NERISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251824 | DE SOUZA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265898 | DE ST AUBIN, FRANCIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814572 | DE ST. PAER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684491 | DE STOLFE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448159 | DE SURE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464940 | DE TEVIS, MARGIT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221493 | DE TILLIO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591940 | DE TORE BRENDAN | 1000 TOWERS CIRCLE TE-0517A | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4175879 | DE TORRES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406084 | DE TORRICE, MARCELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191984 | DE TOURNIEL, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591941 | DE TRAN | 13829 SE ALLEN RD | | | | BELLEVUE | WA | 98006 | |
| 4834479 | DE TULLIO, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477007 | DE TURK, LYNN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490585 | DE TURK, NAOMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738566 | DE VALENCIA, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640078 | DE VANE, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437726 | DE VARGAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266995 | DE VARGAS, WHENYBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688220 | DE VASQUEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658347 | DE VEE, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166869 | DE VELASCO, SAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834480 | DE VELEZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211015 | DE VENT, ALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738568 | DE VERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219660 | DE VERA, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765837 | DE VERA, FAYE (MOTHER) Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558477 | DE VERA, ISAGANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271968 | DE VERA, JONATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204106 | DE VERA, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702864 | DE VERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210384 | DE VERA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242542 | DE VERTEUIL, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182370 | DE VILLA, LORENALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622024 | DE VILLE, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873782 | DE VINNY GROUP | CAROLYN DEVINNY | P O BOX 34889 | | | LOS ANGELES | CA | 90034 | |
| 4368311 | DE VISSER, TANYA E M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333083 | DE VITA, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693476 | DE VITA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834481 | DE VITO BORK, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441912 | DE VITO, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868527 | DE VORE INDUSTRIES INC | 5211 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | |
| 4566681 | DE VORE, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718364 | DE VORE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814573 | DE VOTO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397695 | DE VRIES, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737949 | DE WAAL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235455 | DE WIJK, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272125 | DE WILDE, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273328 | DE WIT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174793 | DE WIT, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207637 | DE WIT, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414443 | DE WIT, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200055 | DE WITT, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698124 | DE WITT, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834482 | DE WOODY RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611675 | DE YOUNG, ARMENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299145 | DE YOUNG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591942 | DEA ARETE | 4621 WASHINGTON AVENUE SE | | | | CHARLESTON | WV | 25301 | |
| 4405608 | DEA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684896 | DEA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308186 | DEA, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591943 | DEABENDERFER CHRISSY | 22963 ST HWY 49 | | | | LAWTON | OK | 73507 | |
| 5591944 | DEABREU AMALIA | 10545 SW 226 ST | | | | MIAMI | FL | 33190 | |
| 4810928 | DEACETIS-FRANCIS CUSTOM HOMES,INC | 12684 E TURQUOISE AVE | | | | SCOTTSDALE | AZ | 85259 | |
| 5591945 | DEACON AMANDA | 12921 REAVES RD | | | | WINTER GARDEN | FL | 34787 | |
| 4814574 | DEACON CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792026 | DEACON CORP | 7745 GREENBACK LANE | 2ND FLOOR | | | CITRUS HEIGHTS | CA | 95610 | |
| 4162314 | DEACON, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435971 | DEACON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704989 | DEACON, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591946 | DEACOSTA CARMEN | 11485 WHISTLERS COVE CR | | | | NAPLES | FL | 34113 | |
| 4699256 | DEACOSTA, RUTH SOTELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203284 | DEACY, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880264 | DEAD RIVER COMPANY | P O BOX 11000 | | | | LEWISTON | ME | 04243 | |
| 4859987 | DEAD RIVER COMPANY | 131 MAIN STREET | | | | MADAWASKA | ME | 04756 | |
| 4420381 | DEADDIO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591947 | DEADERICK DEADERICK | 45 SIMS RPAD | | | | LOCUST GROVE | GA | 30248 | |
| 5591948 | DEADMEN DEADMEN | 419 PHILLIPS AVE | | | | GLEN ELLYN | IL | 60137 | |
| 4390562 | DEADMOND JR, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567578 | DEADMOND, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591950 | DEADRA WILLIAMS | POBOX 794 | | | | LUTCHER | LA | 70071 | |
| 4485123 | DEADRICK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591951 | DEADRIEN DIARSE | 2905 MLK DR | | | | MONROE | LA | 71202 | |
| 4664845 | DEAF, AMARESH DAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869374 | DEAFCONNECT OF THE MID SOUTH INC | 6045 SHELBY OAKS DRIVE | | | | MEMPHIS | TN | 38134 | |
| 4803831 | DEAGO INC | DBA DEAGO | 20736 LYCOMING ST SUITE 2 | | | WALNUT | CA | 91789 | |
| 5591952 | DEAGUAYO JANNETTE | 176 VISTA DEL MAR | | | | BAYAMON | PR | 00957 | |
| 5591953 | DEAGUERO MARIA | 22 COTTONWOOD | | | | ESPANOLA | NM | 87532 | |
| 4402768 | DEAHL, KIMBERLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552723 | DEAHL, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671704 | DEAHL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591954 | DE'AIRA BARNETT | 114 E 21ST | | | | LORAIN | OH | 44052 | |
| 5591955 | DEAIRA DAWSON | 2621 SILVER OAK DR | | | | COLUMBUS | OH | 43232 | |
| 5591956 | DEAIRA HARRINGTON | 3903 MARSEILLE ROAD | | | | LAWRENCE | IN | 46226 | |
| 5591957 | DEAIRA ROGERS | 3403 GWYNNS FALLS PKNY | | | | BALTIMORE | MD | 21216 | |
| 4484680 | DEAIRIS, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591958 | DEAISIA THOMAS | 6852 BURNETT DR | | | | BRADLEY FL | FL | 33835 | |
| 5591959 | DEAJA BUSH | 324 OUTER BELLE RD | | | | DAYTON | OH | 45426 | |
| 5591960 | DEAJA HAM | 8665 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85710 | |
| 5591961 | DEAJA SWAIN | 7 TIDAL CT | | | | PORTSMOUTH | VA | 23703 | |
| 4407425 | DEAK, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597193 | DEAK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826279 | DEAKEN BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669101 | DEAKERS, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164436 | DEAKIN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277585 | DEAKINS, DALLAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320066 | DEAKINS, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766322 | DEAKINS, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814575 | DEAKINS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147092 | DEAKLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251815 | DEAKYNE, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591962 | DEAL DASH | 1502 BROADWAY FL 12 | | | | NEW YORK | NY | 10036 | |
| 5591963 | DEAL DAWN | 1285 COURT E | | | | HANOVER PARK | IL | 60133 | |
| 5591964 | DEAL FREDDIE | 1800 MEADOW LARK | | | | FARMINGTON | NM | 87401 | |
| 4794790 | DEAL GENIUS LLC | DBA DEAL GENIUS | 2820 N PULASKI RD | | | CHICAGO | IL | 60641 | |
| 4799967 | DEAL GENIUS LLC | DBA DEAL GENIUS | 2828 N PULASKI RD UNIT C | | | CHICAGO | IL | 60641 | |
| 5591965 | DEAL HOLLY | 600 LOWDERMILK STREET | | | | GREESBORO | NC | 27405 | |
| 4510119 | DEAL III, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591966 | DEAL JERRY W | 960 S CO RD 550 E | | | | BOWLING GREEN | IN | 47833 | |
| 5591967 | DEAL JESSICA | 23 FREEWILL LN | | | | ROWLAND | NC | 28383 | |
| 5591968 | DEAL JON | 1904 ST JOHNS | | | | LIMA | OH | 45804 | |
| 4455246 | DEAL JR., THEODORE M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591969 | DEAL MARILYN | 5009 POPPERDAM CREEK DR | | | | NORTH CHARLESTON | SC | 29418 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591971 | DEAL PAULA | 33 STATES ST | | | | LUMBERTON | NC | 28358 | |
| 4802617 | DEAL PRO LLC | DBA HAPPESHOPPER | 1 ORCHARD PARK UNIT #16 | | | MADISON | CT | 06443 | |
| 5591972 | DEAL ROBERT | 1809 ANDREA DR | | | | LIBERTY | MO | 64068 | |
| 5591973 | DEAL WESLEY | 80 DUGGER DR | | | | ROME | GA | 30165 | |
| 4447404 | DEAL, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646588 | DEAL, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660211 | DEAL, BAXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384514 | DEAL, BRANDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449784 | DEAL, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218819 | DEAL, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388312 | DEAL, BRANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580504 | DEAL, BRIDGETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684414 | DEAL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452414 | DEAL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662253 | DEAL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226504 | DEAL, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251297 | DEAL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325390 | DEAL, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579975 | DEAL, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510582 | DEAL, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262156 | DEAL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627759 | DEAL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507739 | DEAL, FRED O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678662 | DEAL, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638876 | DEAL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340612 | DEAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341056 | DEAL, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525178 | DEAL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152348 | DEAL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575528 | DEAL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556305 | DEAL, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534008 | DEAL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677545 | DEAL, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638974 | DEAL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610813 | DEAL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188589 | DEAL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447471 | DEAL, SHIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312143 | DEAL, SKYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267176 | DEAL, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446361 | DEAL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258533 | DEAL, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591974 | DEALBA MARIA I | 8604 SUPERIOR LOT 19 | | | | LAREDO | TX | 78045 | |
| 5591975 | DEALBA MARYSOL C | URB MONTE REAL | | | | GUAYAMA | PR | 00784 | |
| 4287598 | DEAL-BANKS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794486 | Dealdash INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794485 | Dealdash INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794483 | Dealdash INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794484 | Dealdash INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688935 | DEALEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591976 | DEALMEIDA EUNICE | 305 LAKE ST APT 6 | | | | NEWARK | NJ | 07104 | |
| 5591977 | DEALMEIDA MINDY | 613 NEWBURYPORT TURNPIKE | | | | ROWLEY | MA | 01969 | |
| 4702334 | DEALMEIDA, BLASCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801557 | DEALS DISPATCH INC | DBA DEALS DISPATCH | 1726 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4802770 | DEALS FOR LESS INC | DBA DEALS FOR LESS | 720 FRELINGHUYSEN AVE | | | NEWARK | NJ | 07114 | |
| 4858657 | DEALS HEATING & AIR | 108 PAMELA WAY | | | | STATESBORO | GA | 30461 | |
| 4804440 | DEALS ON WINGS | DBA DEALSONWINGS | 12 PRAG BLVD #203 | | | MONROE | NY | 10950 | |
| 4799928 | DEALS ONLY WEB STORE INC | DBA DEALS ONLY | 1645 JILLS COURT STE 103 | | | BELLINGHAM | WA | 98226 | |
| 4797655 | DEALS UNLIMITED CORP | DBA DEALS UNLIMITED USA | 31 LARKIN DRIVE | | | MONROE | NY | 10950 | |
| 4798464 | DEALSBUZZ CORP | DBA DEALSBUZZ | 5314 16TH AVE STE 883 | | | BROOKLYN | NY | 11204 | |
| 4798007 | DEALSMOUNT INC | DBA DEALSMOUNT | 2 KILMER ROAD | | | EDISON | NJ | 08817 | |
| 4801182 | DEALTEACHER | 15 AMHERST COURT | | | | WAYNE | NJ | 07470 | |
| 4802296 | DEALZER | 3845 BENTON ROAD | | | | PADUCAH | KY | 42003 | |
| 5591978 | DEAM TERRANCE | 430 ANDERSON DR | | | | WILMINGTON | DE | 19801 | |
| 4181918 | DEAM, RICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249915 | DEAMARIO, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591979 | DEAMBROSIO SILVIA | 7701 NW 15 TH STREET | | | | MIAMI | FL | 33106 | |
| 5591980 | DEAMER MELVA | 24882 EAUBANKS | | | | PRIDE | LA | 70770 | |
| 4163634 | DEAMICIS, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331122 | DEAMICIS, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636875 | DEAMON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865242 | DEAN & GIBSON PPLC | 301 SOUTH MCDOWELL ST STE 900 | | | | CHARLOTTE | NC | 28204 | |
| 4834483 | DEAN & JENNI WARHAFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5591983 | DEAN A DEANWINDSOR | 48715 BEACHVILLE ST | | | | INDIGO | MD | 20653 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591984 | DEAN ADAM | PO BOX 5 | | | | ROMNEY | WV | 26757 | |
| 5591985 | DEAN ALAN | 31452 CTY RD 12 | | | | LAS ANIMAS | CO | 81054 | |
| 5591986 | DEAN ALICIA | 1223 PLEASANT RIDGE | | | | POINT PLEASANT | WV | 25515 | |
| 5591987 | DEAN AMANDA | 20WILYON PASTURE LN | | | | CHARLOTTSVILLE | VA | 22901 | |
| 5591988 | DEAN AMANDA D | 20 WILTON PASTURE LN APT 203 | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5591989 | DEAN ANGELA | 2103 TEDDY BEAR TRAIL | | | | HARRISONBURG | VA | 22802 | |
| 5591990 | DEAN ANGELICA | 803 E MCCARTY STREET | | | | SANDERSVILLE | GA | 31082 | |
| 5591991 | DEAN APRIL | 132 WINCHESTER DR | | | | DOUGLAS | GA | 31535 | |
| 5591992 | DEAN ASHLEY | 2912 CROMWELL DR | | | | LORAIN | OH | 44052 | |
| 4806684 | DEAN BALDWIN & ASSOCIATES | 5775 12TH AVE EAST SUITE 170 | | | | SHAKOPEE | MN | 55379 | |
| 4869055 | DEAN BALDWIN & ASSOCIATES | 5775 12TH AVE SUITE 170 | | | | SHAKOPEE | MN | 55379 | |
| 5591993 | DEAN BARBARA | 1005 INDIAN TR CIR | | | | RIVIERA | FL | 33407 | |
| 5591995 | DEAN BESSIE | PO BOX 398 | | | | SAN CARLOS | AZ | 85550 | |
| 5591996 | DEAN BONNIE | 7539 LAYTONIA DR | | | | GAITHERSBURG | MD | 20877 | |
| 5591997 | DEAN BROTEN | 5449 S SAVANNA RD | | | | FLOODWOOD | MN | 55736 | |
| 5591998 | DEAN BUI | 2114 E SYCAMORE ST | | | | ANAHEIM | CA | 92806 | |
| 5591999 | DEAN BURGE | 7205 BRIDGEVIEW AVE | | | | LAS VEGAS | NV | 89147 | |
| 5592000 | DEAN CARLOR | 11260 INDIAN CRK RD | | | | DUNCANVILLE | AL | 35456 | |
| 5592001 | DEAN CHRIS | 6117 PLEASANT HILL RD | | | | RANGER | GA | 30734 | |
| 5592002 | DEAN CHRISTOPHER | 11525 MAPLE ARBOR WAY APT B | | | | BUHL | AL | 35446 | |
| 4834484 | DEAN COLWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849637 | DEAN CONWAY | 1322 S 1250 E | | | | Clearfield | UT | 84015 | |
| 4814576 | DEAN COOK CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834485 | Dean Corsones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592003 | DEAN COURTNEY | 1133 NE 5TH TERR | | | | OKLAHOMA CITY | OK | 73117 | |
| 5592004 | DEAN CRYSTAL | 362 BEAR SHOP LN | | | | REVA | VA | 22735 | |
| 5837584 | Dean Dairy Holdings, LLC | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave. | Ste 3400 | Dallas | TX | 75204-2928 | |
| 5592005 | DEAN DARLENE V | 440 BROADDMEADOWS BLVD APT 304 | | | | COLUMBUS | OH | 43214 | |
| 5592006 | DEAN DAVID | 9050 TARLTON RD | | | | STOUTSVILLE | OH | 43154 | |
| 4826280 | DEAN DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592007 | DEAN DEDRA | 3013 DRUID ST | | | | PALATKA | FL | 32177 | |
| 4845619 | DEAN DEMASI | 1808 MANUEL ST | | | | Raleigh | NC | 27612 | |
| 5592008 | DEAN DEVOE | 330 CHIDESTER ST APT 31 | | | | YPSILANTI | MI | 48197 | |
| 4851829 | DEAN DEXTER LACROIX | 7748 CASTLETON LN | | | | Columbia | SC | 29223 | |
| 5592009 | DEAN DIANA | 7311 E SOUTHERN AVE APT 1 | | | | MESA | AZ | 85209 | |
| 4859514 | DEAN DISTRIBUTING INC | 1215 ONTARIO ROAD | | | | GREEN BAY | WI | 54311 | |
| 5592010 | DEAN DRAKE | 9357 NORTH DAVIS HWY | | | | PENSACOLA | FL | 32514 | |
| 5592011 | DEAN F APACHITO | PO BOX 1332 | | | | MAGDALENA | NM | 87825 | |
| 5592012 | DEAN FLEEGE | 1406 S 12TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4800354 | DEAN FLOORING COMPANY LLC | DBA DEAN FLOORING COMPANY | 3056 N DUG GAP RD SW | | | DALTON | GA | 30720 | |
| 4863822 | DEAN FOODS CO | 23682 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5803178 | Dean Foods Company | 3600 River Road | | | | Franklin Park | IL | 60131 | |
| 5803178 | Dean Foods Company | Dean Illinois Dairies Inc | 23682 Network Place | | | Chicago | IL | 60673 | |
| 5837820 | DEAN FOODS NORTH CENTRAL ,LLC | GREGORY A. ODEGAARD | SENIOR COUNSEL | DEAN FOODS COMPANY | 2711 N. HASKELL AVE, STE 3400 | DALLAS | TX | 75204-2928 | |
| 4880558 | DEAN FOODS NORTH CENTRAL LLC | P O BOX 1450 NW 8318 | | | | MINNEAPOLIS | MN | 55485 | |
| 5592013 | DEAN FRANK | 785 HOLLYWOOD SCHOOL RD | | | | SALUDA | SC | 29138 | |
| 5592014 | DEAN GEORGE | 925 ROBERTS HOLLOW RD | | | | LOWMAN | NY | 14861 | |
| 4814577 | DEAN GIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592015 | DEAN GRIFFIN | 4056 N FOXHILL DR | | | | BARTLETT | TN | 38135 | |
| 5592016 | DEAN GRITMACKER | 31 W 331 JENLOR CT | | | | WEST CHICAGO | IL | 60185 | |
| 4814578 | DEAN HALL CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592017 | DEAN HALLMARK | 5396 APPLEDORE LN | | | | TALLAHASSEE | FL | 32309 | |
| 5592018 | DEAN HARRELL | 11215 TRISLER DRIVE | | | | F'BURG | VA | 22407 | |
| 5592019 | DEAN HIRATA | 1236 AHIAHI STREET | | | | HONOLULU | HI | 96817 | |
| 5592020 | DEAN HOCHMAN | 10145 W 84TH ST | | | | SHAWNEE MSN | KS | 66212 | |
| 5592021 | DEAN HUSTON | 20060 MIDDLBURG PLN CTY R | | | | MARYSVILLE | OH | 43040 | |
| 4439657 | DEAN III, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864375 | DEAN INDUSTRIAL ENTERPRISES INC | 2525 SOUTH EAST AVENUE | | | | FRESNO | CA | 93706 | |
| 4834486 | DEAN INVESTMENTS PORTFOLIO LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592022 | DEAN JAMES | 3200 N ROOSEVELT BLVD | | | | KEY WEST | FL | 33040 | |
| 5592023 | DEAN JAMES W | PO BOX 311 | | | | CLEVELAND | VA | 24225 | |
| 5592024 | DEAN JANE | 3340 UNIT 54 | | | | RICHLANDS | NC | 28540 | |
| 5592025 | DEAN JANICE | 1634 KINGSWAY ROAD | | | | NORFOLK | VA | 23518 | |
| 5592026 | DEAN JEFFREY | 1703 S GLEEN APT 4 | | | | WICHITA | KS | 67213 | |
| 5592027 | DEAN JERRI | 6910 W BONNIE AVE | | | | KENNEWICK | WA | 99336 | |
| 5592028 | DEAN JESSICA | 408 WOODSIDE AVE | | | | VERMILLION | OH | 44089 | |
| 5592029 | DEAN JOSH | 6831 DAIRY | | | | KEITHVILLE | LA | 71047 | |
| 5592030 | DEAN JOSHUA | 9301 SE 143RD PLACE | | | | SUMMERFIELD | FL | 34491 | |
| 5404058 | DEAN JOSHUA | 160 N LASALLE BLVD | | | | CHICAGO | IL | 60601 | |
| 4287584 | DEAN JR, RUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353899 | DEAN JR., JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432625 | DEAN JR., MARCUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342466 | DEAN JR., WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592031 | DEAN KANITHIA | 9989 DORCHESTER RD APT24A | | | | SUMMERVILLE | SC | 29485 | |
| 5592032 | DEAN KARA | 330 WELCOME WAY | | | | CARLISLE | OH | 45005 | |
| 5592033 | DEAN KATHY | 20 GRANT ST APT D | | | | PETERSBURG | WV | 26947 | |
| 5592034 | DEAN KEITH | 330 KIRK DR | | | | ST LOUIS | MO | 63135 | |
| 5592035 | DEAN KERRI | 1062 COUNTRY RD | | | | GILLETTE | WY | 82718 | |
| 5592036 | DEAN KETTERLING | 90 PAINTED ROCK PLACE | | | | FOLSOM | CA | 95630 | |
| 5592037 | DEAN KEY | 3605 REDCOAT CHASE | | | | CHESAPEAKE | VA | 23323 | |
| 5592038 | DEAN KIMBERLY M | 19 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | |
| 5592039 | DEAN KIMBERLY S | 1315 S COCHRAN AVE APT 10 | | | | LOS ANGELES | CA | 90019 | |
| 5592040 | DEAN KRASOVITSKY | 7701 QUEENS FERRY LN NONE | | | | DALLAS | TX | 75248 | |
| 5592041 | DEAN LAKEDA | 218 A RIDGE CRESS LOOP | | | | TUCSON | AZ | 85710 | |
| 4799931 | DEAN LATTIMER | DBA ALL PRODUCTS INTERNET | 500 N. MAIN ST | | | BELLEFONTAINE | OH | 43311 | |
| 5592042 | DEAN LAURA | 814 NORTH CLEVELAND ST | | | | RICHMOND | VA | 23221 | |
| 4834487 | DEAN LEBARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592043 | DEAN LEKASHA | 614 TAFT AVE | | | | HOLLANDALE | MS | 38748 | |
| 5592044 | DEAN LENDRA | 718 CHAMBERS ST | | | | LYNCHBURG | VA | 24501 | |
| 5592045 | DEAN LESLIE | 111 SHALLOW BROOK LN | | | | BELGRADE | MT | 59714 | |
| 5592046 | DEAN LINDA G | 4843 LAKE PLACE LANE | | | | CEDAR BLUFF | AL | 35959 | |
| 5592047 | DEAN LISA | 8100 61ST WAY N | | | | PINELLAS PARK | FL | 33781 | |
| 4826281 | DEAN LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592048 | DEAN M GALASSO | 1700 EAST JERSEY AVE | | | | ORLANDO | FL | 32806 | |
| 5592050 | DEAN MALTHOUSE | 3102 CUMBERLAND CT | | | | CRESTWOOD | KY | 40014 | |
| 5592051 | DEAN MARGARET | 2901 KINGS HARBOUR RD | | | | PANAMA CITY | FL | 32405 | |
| 5592052 | DEAN MARIAN A | 13520 SPRING ST | | | | GRANDVIEW | MO | 64030 | |
| 5592053 | DEAN MELANIE | 168 2ND ST | | | | SAREPTA | LA | 71071 | |
| 5592054 | DEAN MELINDA | PO BOX 13 | | | | ST INGODES | MD | 20659 | |
| 5592055 | DEAN MICHAEL | 254 MAIN ST | | | | FOLLANSBEE | WV | 26037 | |
| 5592056 | DEAN MILA | 4823 LOG CABIN RD | | | | RAMSEUR | NC | 27316 | |
| 5592057 | DEAN MONICA F | 6456 BAY OAKS DR | | | | MILTON | FL | 32583 | |
| 5592058 | DEAN MOSAIF | 6609 STAFFORD AVE APT 107 | | | | HUNTINGTON PARK | CA | 90255 | |
| 4814579 | DEAN MULLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592059 | DEAN NICOLE | PO BOX 5437 | | | | MANCHESTER | NH | 03108 | |
| 5592060 | DEAN ORLA D | 105 INNER CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |
| 5592061 | DEAN OVITT | 110 EAST 1ST ST 316 | | | | CHASKA | MN | 55318 | |
| 5592062 | DEAN PARSON | 5912 8TH AVE | | | | TAMPA | FL | 33619 | |
| 5592063 | DEAN PATRICIA | 3720 LOMBARDY PL | | | | INDIANAPOLIS | IN | 46226 | |
| 5592064 | DEAN PATRICK | 24427 W LANCELOT LN | | | | JOLIET | IL | 60404 | |
| 5592065 | DEAN PEARSALL | 12360 WOLF | | | | CLEVELAND | OH | 44125 | |
| 5592066 | DEAN PEGGY | 80 SHILOH RD NONE | | | | ODESSA | TX | 79762 | |
| 5592067 | DEAN PHYLLIS | 8518 BROCK ROAD | | | | CHARLESTOWN | IN | 47111 | |
| 5592068 | DEAN RAVEN M | 501 SANDLEWOOD DR | | | | MORROW | GA | 30260 | |
| 5592069 | DEAN REDCROSS | 804 19TH ST | | | | WATERRALET | NY | 12189 | |
| 5592070 | DEAN RENEE | P O BOX 549 | | | | ARNOLD | MD | 21012 | |
| 5592071 | DEAN RESHONIAH C | 3033 E HAWKINS ST | | | | SPRINGFIELD | MO | 65804 | |
| 5592072 | DEAN RHONDA | 113 RING ST APT 2 | | | | PROVIDENCE | RI | 02909 | |
| 5592073 | DEAN RUNEISHA | 5717 BLOX CT | | | | ELLENWOOD | GA | 30294 | |
| 5592074 | DEAN SAMANTHA A | 1014 BELLAIR COURT | | | | NILES | OH | 44446 | |
| 5592075 | DEAN SAMI | 440 YEARLING DRIVE | | | | BEREA | OH | 44017 | |
| 4834488 | DEAN SCHANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592076 | DEAN SHANNON | 309 WEST 7 TH ST | | | | ALTA | IA | 51002 | |
| 5592077 | DEAN SHARON | 15845 TODD ROAD | | | | GREENVILLE | GA | 30222 | |
| 5592078 | DEAN SHAUNTAL | 2004 WALL | | | | SIOUX CITY | IA | 51104 | |
| 5592079 | DEAN SHEILA | 3442 QUICKSILVER LN | | | | DUBLIN | GA | 31021 | |
| 5592080 | DEAN SHIRLEY J | 210 S 4TH ST | | | | HAMILTON | MT | 59840 | |
| 5592081 | DEAN SHUPP | 4283 SKYLINK | | | | PASO ROBLES | CA | 93446 | |
| 4834489 | DEAN SPEIERS, JANYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592082 | DEAN STAFANI | 525 FOWLER RD | | | | RINGGOLD | GA | 30736 | |
| 5592083 | DEAN STROUT | 38 JOE TOWN RD | | | | MINOT | ME | 04258 | |
| 4796424 | DEAN SUPPLY | DBA PUBWARES | 3500 WOODLAND AVE. | | | CLEVELAND | OH | 44115 | |
| 5592084 | DEAN SUSAN | 1281 18 MILE CREEK RD | | | | ASHTON | WV | 25503 | |
| 5592085 | DEAN TEFFANIE M | 2201 NORTH MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| 5592086 | DEAN TERRY | 2103 1ST AVE E | | | | SPENCER | IA | 51301 | |
| 5592087 | DEAN THOMAS | 209 LOMA RD | | | | CHARLESTON | WV | 25314 | |
| 5592088 | DEAN TONJLA | 306 W SYCAMORE AVE | | | | DUNCAN | OK | 73533 | |
| 5592089 | DEAN TRACIE | 3604 SOUTH BENTON | | | | KANSAS CITY | MO | 64128 | |
| 5592090 | DEAN TRINA | 18800 NW 45TH AVE | | | | MIAMI GARDENS | FL | 33055 | |
| 5592091 | DEAN VANECIA | 2607 ROSS AVE | | | | FORT WORTH | TX | 76164 | |
| 5592092 | DEAN VEORES | 2320 ROCKDALE AVE | | | | ST LOUIS | MO | 63121 | |
| 4814580 | DEAN WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592093 | DEAN WHITNEY | 547 BALLPLAY RD | | | | MADISONVILLE | TN | 37354 | |
| 5592094 | DEAN WILLAMS | 1515 MONROE ST | | | | QUINCY | IL | 62301 | |
| 5592095 | DEAN WILLIAMS | 186 GROTON AVENUE | | | | CORTLAND | NY | 13045 | |
| 5592096 | DEAN WOODY | 184 BUCKEYE NURSERY RD | | | | PERRY | FL | 32347 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592097 | DEAN YVONNE | 7909 MONTRSE AVE | | | | ROSEDALE | MD | 21237 | |
| 5592098 | DEAN ZACK | 910 WILLOW DRIVE | | | | WILLS POINT | TX | 75169 | |
| 4218687 | DEAN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307743 | DEAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577260 | DEAN, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524505 | DEAN, AFRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592355 | DEAN, AGREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154455 | DEAN, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365816 | DEAN, ALEXION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414852 | DEAN, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706633 | DEAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603917 | DEAN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418662 | DEAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213366 | DEAN, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212356 | DEAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320159 | DEAN, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548809 | DEAN, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229235 | DEAN, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721277 | DEAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717608 | DEAN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486525 | DEAN, ANNE-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771421 | DEAN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429413 | DEAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367311 | DEAN, AREONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337220 | DEAN, ARIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629668 | DEAN, ARTHUR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228815 | DEAN, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638188 | DEAN, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624084 | DEAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471944 | DEAN, BARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675025 | DEAN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790046 | Dean, Bessie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770697 | DEAN, BETTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222870 | DEAN, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577558 | DEAN, BEVERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772480 | DEAN, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307604 | DEAN, BRADY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389998 | DEAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520875 | DEAN, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454554 | DEAN, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655688 | DEAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390974 | DEAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553715 | DEAN, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585765 | DEAN, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234522 | DEAN, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264878 | DEAN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324102 | DEAN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649573 | DEAN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309476 | DEAN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552379 | DEAN, CARNESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262317 | DEAN, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516487 | DEAN, CASSIDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482320 | DEAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381948 | DEAN, CHABRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207836 | DEAN, CHADONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214079 | DEAN, CHANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320125 | DEAN, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352501 | DEAN, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732091 | DEAN, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826282 | DEAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725926 | DEAN, CHRISTYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632931 | DEAN, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518285 | DEAN, CONNOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367465 | DEAN, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153237 | DEAN, CREDELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276159 | DEAN, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154552 | DEAN, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462329 | DEAN, DALIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320886 | DEAN, DALLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312213 | DEAN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354829 | DEAN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635091 | DEAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246549 | DEAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464611 | DEAN, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252237 | DEAN, DEDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605086 | DEAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726555 | DEAN, DENTISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233700 | DEAN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449036 | DEAN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283283 | DEAN, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345874 | DEAN, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356893 | DEAN, DESTTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316744 | DEAN, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487722 | DEAN, DONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670333 | DEAN, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385142 | DEAN, DWAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614538 | DEAN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592102 | DEAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661598 | DEAN, EDNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310449 | DEAN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634237 | DEAN, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324633 | DEAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767954 | DEAN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211316 | DEAN, ESTEBAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195856 | DEAN, FAHAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737771 | DEAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479706 | DEAN, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686504 | DEAN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280405 | DEAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515299 | DEAN, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634522 | DEAN, GLADYS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516699 | DEAN, GLENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567088 | DEAN, GREG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459652 | DEAN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447998 | DEAN, GRIFFIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462930 | DEAN, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663192 | DEAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647963 | DEAN, HOMER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217135 | DEAN, HUGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156377 | DEAN, HUSNIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625284 | DEAN, ITELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441852 | DEAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468057 | DEAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447411 | DEAN, JAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711053 | DEAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714477 | DEAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688332 | DEAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162867 | DEAN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337098 | DEAN, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641838 | DEAN, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237372 | DEAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521029 | DEAN, JAQUASHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731084 | DEAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263687 | DEAN, JAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492547 | DEAN, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150413 | DEAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691956 | DEAN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814581 | DEAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697153 | DEAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814582 | DEAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666375 | DEAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485149 | DEAN, JOHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239030 | DEAN, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464251 | DEAN, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401216 | DEAN, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433518 | DEAN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445934 | DEAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302200 | DEAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585094 | DEAN, JOYCE M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712680 | DEAN, JUANITA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774859 | DEAN, JUANITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600145 | DEAN, JULENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376164 | DEAN, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222496 | DEAN, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380038 | DEAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473461 | DEAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256747 | DEAN, KEANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716345 | DEAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720277 | DEAN, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313438 | DEAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766470 | DEAN, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379015 | DEAN, KOTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202628 | DEAN, LANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301285 | DEAN, LATOI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624549 | DEAN, LATOYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260154 | DEAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722594 | DEAN, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723371 | DEAN, LEALAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683258 | DEAN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369264 | DEAN, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293917 | DEAN, LESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372676 | DEAN, LETITIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772095 | DEAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482105 | DEAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702699 | DEAN, LITTLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534536 | DEAN, LORENZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702574 | DEAN, LURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322017 | DEAN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598073 | DEAN, MAHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585443 | DEAN, MALISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627891 | DEAN, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479679 | DEAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628335 | DEAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599299 | DEAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750443 | DEAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624012 | DEAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457225 | DEAN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520438 | DEAN, MARY-JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176345 | DEAN, MASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769549 | DEAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318941 | DEAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594913 | DEAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547989 | DEAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175221 | DEAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713877 | DEAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488095 | DEAN, MITCHEL SLAVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685497 | DEAN, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225249 | DEAN, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771264 | DEAN, MURREL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342151 | DEAN, NAJAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184631 | DEAN, NARCISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724959 | DEAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493180 | DEAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318001 | DEAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495101 | DEAN, NOEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601374 | DEAN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727867 | DEAN, OBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227264 | DEAN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330481 | DEAN, ORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361155 | DEAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481497 | DEAN, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767137 | DEAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187939 | DEAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692067 | DEAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217142 | DEAN, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752223 | DEAN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354801 | DEAN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517903 | DEAN, PRESTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715714 | DEAN, PRISCILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340176 | DEAN, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899527 | DEAN, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219648 | DEAN, RESHONAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286741 | DEAN, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589103 | DEAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239674 | DEAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459114 | DEAN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355839 | DEAN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318590 | DEAN, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152472 | DEAN, ROBIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631750 | DEAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720507 | DEAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599561 | DEAN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410153 | DEAN, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444918 | DEAN, SAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258221 | DEAN, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412826 | DEAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184231 | DEAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557543 | DEAN, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377591 | DEAN, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426535 | DEAN, SHANIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547609 | DEAN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581639 | DEAN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207889 | DEAN, SHERISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352995 | DEAN, SHERITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746931 | DEAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155827 | DEAN, SHONKAYVEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563239 | DEAN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274626 | DEAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743729 | DEAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684364 | DEAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630050 | DEAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583273 | DEAN, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625971 | DEAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639085 | DEAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195110 | DEAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750895 | DEAN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578568 | DEAN, TABITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203092 | DEAN, TAHIRAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383850 | DEAN, TAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675206 | DEAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523095 | DEAN, TANYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474001 | DEAN, TENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170700 | DEAN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718492 | DEAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356323 | DEAN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563002 | DEAN, TIGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351133 | DEAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736667 | DEAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358334 | DEAN, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385354 | DEAN, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313636 | DEAN, TRAVIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337189 | DEAN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566955 | DEAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763747 | DEAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258843 | DEAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724017 | DEAN, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635884 | DEAN, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288991 | DEAN, WANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675907 | DEAN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233887 | DEAN, WELDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691033 | DEAN, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591738 | DEAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755887 | DEAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247419 | DEAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373040 | DEAN, ZACKARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592100 | DEANA CHRISTIAN | 101 W MAIN STREET | | | | MOUNT JOY | PA | 17552 | |
| 5592101 | DEANA D WILEY | 1144 PINERIDGE | | | | WICHITA | KS | 67218 | |
| 5592102 | DEANA DAHLA | 9409 LINDSAY ST | | | | ORLAND HILLS | IL | 60487 | |
| 5592103 | DEANA DEIMUND | 3RD ST | | | | SCOTT CITY | MO | 63780 | |
| 5592104 | DEANA FABBRO | 263 ROBLE AVE | | | | REDWOOD CITY | CA | 94061 | |
| 5592105 | DEANA FOTE | 17 KIM ILEEN CT | | | | CROMWELL | CT | 06416 | |
| 5592106 | DEANA GARLAND | 5304 BARCALDINE DR | | | | CLAY | NY | 13041 | |
| 5592107 | DEANA GLAZIER | 816 ELGIN WOOD DR | | | | ELGIN | SC | 29045 | |
| 5592108 | DEANA GLENN | 15701 MORNING STAR AVE | | | | MAPLE HTS | OH | 44137 | |
| 5592109 | DEANA HALLMAN | 4592 WEST 148TH ST | | | | CLEVELAND | OH | 44135 | |
| 5592110 | DEANA HAMPTON | 523 NORTH MAIN ST | | | | SOMERSET | KY | 42501 | |
| 5592111 | DEANA PALMORE | 704 ROCK LEAF LN | | | | BIRMINGHAM | AL | 35244 | |
| 5592112 | DEANA RANDALL | 10117 SW 69TH TER | | | | COLUMBUS | KS | 66725 | |
| 5592115 | DEANAR FELTON | 104 PURITAN ST | | | | DETROIT | MI | 48203 | |
| 5592116 | DEANDA ERLYNDA | 587SHAWNEE | | | | DEXTER | NM | 88230 | |
| 4768601 | DEANDA GARCIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592117 | DEANDA GLORIA | 10851 HOLLY ST | | | | THORNTON | CO | 80233 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3289 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592118 | DEANDA VASTY | 4528WELBORN LANE | | | | KANSAS CITY | KS | 66104 | |
| 5592119 | DEANDA VICTORIA | 1361 S SAN DIMAS AVE | | | | BLOOMINGTON | CA | 92316 | |
| 4308967 | DEANDA, ANALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584561 | DEANDA, ANGLELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670415 | DEANDA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205132 | DEANDA, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532215 | DEANDA, STORMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214139 | DEANDA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721715 | DEANDA, YAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411235 | DEANDA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592120 | DEANDERA CLAVO | 460 RIDEGLAND ROAD | | | | BASSFIELD | MS | 39421 | |
| 5592121 | DEANDRA BROWN | 406 GARRETT STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5592122 | DEANDRA C CHARLESTON | 6473 SUMMIT PT APT A | | | | NORCROSS | GA | 30092 | |
| 4814583 | DEANDRA JEAN-LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592123 | DEANDRA JOHNSON | 3206 E CURTIS ST | | | | TAMPA | FL | 33610 | |
| 5592124 | DEANDRA PARKMAN | 404 HAWLEY AVE | | | | SYRACUSE | NY | 13203 | |
| 5592125 | DEANDRA ROSS | VALENCIA JONES | | | | NEWBORN | GA | 30056 | |
| 5592126 | DEANDRADE DANIELLE | 6732 METROPOLITAN CENTER | | | | SPRINGFIELD | VA | 22150 | |
| 5592127 | DEANDRE ANDERSON | 449 LOGAN DR APT | | | | HAMOND | IN | 46320 | |
| 5592129 | DEANDRE BURNS | 121 OAK RIDGE AVE | | | | HILLS | IA | 52235 | |
| 5592130 | DEANDRE CARTER | 102 GARDEN CIR 4 | | | | BRANSON | MO | 65616 | |
| 5592131 | DEANDRE GILL | 23264 58TH AVE S | | | | KENT | WA | 98032 | |
| 5592132 | DEANDRE HUNTER | 2121 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| 5592133 | DEANDRE LATIMORE | 2825 BLUEGRASS LN | | | | HENDERSON | NV | 89074 | |
| 5592134 | DEANDRE PARKER | 11404 NATHALINE | | | | REDFORD TWP | MI | 48239 | |
| 5592135 | DEANDRE SHAFFER SALIMA | 121 S GILBERT AVE | | | | TERRE HAUTE | IN | 47802 | |
| 5592136 | DEANDRE WILLIAMS | 2105 CLARK | | | | CHARLES CITY | IA | 50616 | |
| 5592137 | DEANDREA CHAMBERS | 524 VALLEYWOOD RD | | | | MILLERSVILLE | MD | 21108 | |
| 5592138 | DEANDREA CLARK | 112 CAMBELL STREET | | | | YORK | AL | 36925 | |
| 5592139 | DEANDREA DEEJIMENEZ | 2406 JONES ST | | | | SIOUX CITY | IA | 51104 | |
| 5592140 | DEANDREA HALL | 25 JONES DR NE | | | | DAWSON | GA | 39842 | |
| 5592141 | DEANDREA L MCDONALD | 8407 S THROOP | | | | CHICAGO | IL | 60620 | |
| 5592142 | DEANDREA WISE | 7604 STANDFORD GAP ROAD | | | | CHATTANOOGA | TN | 37421 | |
| 4224331 | DEANDREA, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592143 | DEANDRIA DRAKE | 4510 25TH COURT | | | | MERIDIAN | MS | 39307 | |
| 5592144 | DEANDRIA LAWRENCE | 2059 ALPINE VILLAGE | | | | BIRMINGHAM | AL | 35216 | |
| 5592145 | DEANE DANIELLE | 12093 COVINGTON MANOR LANE | | | | ST LOUIS | MO | 63125 | |
| 5592146 | DEANE ROBERT | 1302 AIRPORT AVE | | | | FREDERICKSBURG | VA | 22401 | |
| 4465900 | DEANE, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154598 | DEANE, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321980 | DEANE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766521 | DEANE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255652 | DEANE, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570857 | DEANE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388042 | DEANE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267794 | DEANE, TANEAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239651 | DEANE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834490 | DEANE,WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592147 | DEANER JESSICA | 634 N 10TH | | | | SALINA | KS | 67401 | |
| 5592148 | DEANER MARSHA A | 509 S RALEIGH STREET | | | | MARTINSBURG | WV | 25401 | |
| 5592149 | DEANER MICHAEL JR | 302 3RD STREET | | | | AMSTERDAM | OH | 43903 | |
| 4579772 | DEANER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592150 | DEANES MARY C | 4633 HOPEWELL RD | | | | CEDARBLUFF | MS | 39741 | |
| 4364557 | DEANES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371478 | DEANES, MARGARETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776427 | DEANG, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592151 | DEANGELA HAMILTON | 54 HANDWORTH WAY | | | | BALTIMORE | MD | 21236 | |
| 5592152 | DEANGELA INGRAM | 9801 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5592153 | DEANGELA NORTHERN | 34791 GARFIELD RD APT 119 | | | | FRASER | MI | 48026 | |
| 5592154 | DEANGELA WHITMORE | 913 HICKORY ST | | | | ST LOUIS | MO | 63104 | |
| 4300568 | DEANGELES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592155 | DEANGELIA PERRY | 10930 LAKEPOINTE ST | | | | DETROIT | MI | 48224 | |
| 4416845 | DEANGELICO, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834491 | DEANGELIS DIAMOND - BENTLEY VILLAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403719 | DEANGELIS PAUL | 101 S 5TH ST | | | | CAMDEN | NJ | 08103 | |
| 4461322 | DEANGELIS, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593758 | DEANGELIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704230 | DEANGELIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834492 | DEANGELIS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244878 | DEANGELIS, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394844 | DEANGELIS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472670 | DEANGELIS, DOMINIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332308 | DEANGELIS, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484638 | DEANGELIS, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515666 | DEANGELIS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348991 | DEANGELIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814584 | DEANGELIS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761144 | DEANGELIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395993 | DEANGELIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610598 | DEANGELIS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449307 | DEANGELES, ZAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592157 | DEANGELO DEASE | 316 JOE DRIVE | | | | UPR MARLBORO | MD | 20774 | |
| 5592158 | DEANGELO IRMA | 1001 N INDIANA AVE APT4 | | | | LUBBOCK | TX | 79415 | |
| 4469876 | DEANGELO IV, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592159 | DEANGELO JAMES | 736 TUNDRA LANE | | | | FAIRBANKS | AK | 99702 | |
| 5592160 | DEANGELO MARLENE | 2220 N LACROSSE | | | | CHICAGO | IL | 60639 | |
| 5592161 | DEANGELO ROBERTA | 201 PILLAR DR | | | | CORAOPOLIS | PA | 15108 | |
| 5592162 | DEANGELO STUART | 2535 SW 4TH AVE BAY 6 | | | | FORT LLAUDERDALE | FL | 33315 | |
| 4446649 | DEANGELO, ALAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282447 | DEANGELO, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491662 | DEANGELO, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175076 | DEANGELO, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215359 | DEANGELO, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470895 | DEANGELO, ROSALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591786 | DEANGELO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592163 | DEANGLIS DAVID | 3730 HUNTING CDEEK RD | | | | HUNTING TOWN | MD | 20639 | |
| 5592164 | DEANGLO BROWN | 4650 S FULTON AVE APT 203 | | | | TULSA | OK | 74135 | |
| 4646132 | DEANGULO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592165 | DEANIE LOVE | 8308 FREMONT ST | | | | HYATTSVILLE | MD | 20784 | |
| 5592166 | DEANIE PERRY | 5499 MILL VALLEY DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| 4198125 | DEANJINIQUE CAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592167 | DEANILS CRISTINA | 865 RANCH DRV | | | | DEERFIELD BEACH | FL | 33441 | |
| 4157299 | DEAN-JONES, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814585 | DEANN BISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592168 | DEANN HEEREN | 1348 10TH ST | | | | COTTAGE HILLS | IL | 62018 | |
| 5592169 | DEANN HUXTABLE | 5160 HOLLY AVE | | | | NORTON | OH | 44203 | |
| 5592170 | DEANN STREICH | 625 15TH ST SE LOT 151 | | | | MINOT | ND | 58701 | |
| 5592171 | DEANN WHITE | PO BOX 1121 | | | | OSBURN | ID | 83849 | |
| 5592172 | DEANN WIGGANS | 1909 LINDEN AVE | | | | MIDDLETOWN | OH | 45044 | |
| 4857156 | DEANNA | 19370 SANTA ANA AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5592174 | DEANNA ALLEN | 6728 KENWOOD DR | | | | SAINT LOUIS | MO | 63121 | |
| 5592175 | DEANNA ALVAREZ | 11537 RANCHO DEL ORO DR | | | | RIVERSIDE | CA | 92505 | |
| 5592177 | DEANNA BANTA | 2221 N IONE AVE | | | | SHAWNEE | OK | 74804 | |
| 5592178 | DEANNA BARRON | 8418 S GILBERT PORT | | | | CHICAGO | IL | 60620 | |
| 5592179 | DEANNA BEARHEELS | 117CRAZY HORSE CANYON RD | | | | ROSEBUD | SD | 57570 | |
| 5592180 | DEANNA BELL | 4164 FARLIN | | | | ST LOUIS | MO | 63115 | |
| 5592181 | DEANNA BOWDEN | 319 WEBSTER ST | | | | LEWISTON | ME | 04240 | |
| 5592182 | DEANNA BUTLER | 246 FRIENDSHIP RD | | | | FRIENDSHIP | MD | 20758 | |
| 5592183 | DEANNA BUZICKY | 10777 MYERON RD N | | | | STILLWATER | MN | 55082 | |
| 5592184 | DEANNA C WICK | 901 NW 2ND AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5592185 | DEANNA CALDWELL | 590 AMADOR LANE | | | | WEST PALM BEA | FL | 33401 | |
| 5592186 | DEANNA CALLADINE | 2169 GARFIELD AVE | | | | NILES | OH | 44446 | |
| 5592187 | DEANNA CAPANNA | 1829 E THAYER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5592188 | DEANNA CARLIN | 600 ALEXANDER AVE | | | | MAPLE SHADE | NJ | 08052-2002 | |
| 5592189 | DEANNA CHAVEZ | 4501 SPRINT BLVD | | | | RIO RANCHO | NM | 87144 | |
| 5592190 | DEANNA CLAYTON | 523 DELAND ST | | | | AUGUSTA | GA | 30904 | |
| 5592191 | DEANNA COCHRAN | 68 SUNDALE DR | | | | ESTABOGA | AL | 36260 | |
| 4826283 | DeAnna Colglazier dishwasher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592192 | DEANNA COOKS | 519 THEO AVE | | | | LANSING | MI | 48917 | |
| 5592193 | DEANNA CRUMPTON | 6857 LINDEN AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| 5592194 | DEANNA D RUSHFORTH | 499 WALLACE AVE | | | | PERU | IN | 46970 | |
| 5592195 | DEANNA D WILKINS | 29 ARCH ST | | | | PROVIDENCE | RI | 02907 | |
| 5592196 | DEANNA DAILEY | 149 HARMONY RD | | | | GAINESBORO | TN | 38562 | |
| 5592197 | DEANNA DEANNAMALONE | 10862 TARA VILLAGE WAY | | | | JONESBORO | GA | 30238 | |
| 5592198 | DEANNA DELONG | 17200 CATHERINE CT | | | | LIVONIA | MI | 48152 | |
| 5592200 | DEANNA DRAKE | PO BOX 1398 | | | | LOMPOC | CA | 93438 | |
| 5592201 | DEANNA DUMHAM | 1007 12TH ST SW | | | | LITTLE FALLS | MN | 56345 | |
| 5592202 | DEANNA DZUCK | 2315 HILLCREST DR | | | | DULUTH | MN | 55811 | |
| 5592203 | DEANNA ERVIN | 1222 BAINBRIDGE STREET | | | | BARRY | IL | 62312 | |
| 5592204 | DEANNA FLORES | 1306 ANDREW | | | | SAN JUAN | TX | 78589 | |
| 5850409 | DEANNA FOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592205 | DEANNA GAMBLE | 109 HURON CRES THUNDER BA | | | | GRAND PORTAGE | MN | 55605 | |
| 4814586 | DEANNA GIBBONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592206 | DEANNA GILL | 1811 CHRISTIAN AVE APT 312 | | | | TOLEDO | OH | 43613 | |
| 5592207 | DEANNA GRIER | 3982 PORTER AVE | | | | KNOXVILLE | TN | 37914 | |
| 5592208 | DEANNA GUTHRIE | 6836 FROSTVIEW LANE | | | | SIANTLOUIS | MO | 63134 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592209 | DEANNA HAUSBERGER | 208 CRABAPPLE LANE | | | | BUFFALO | NY | 14227 | |
| 5592210 | DEANNA HILLYER | 601 W HOPOCAN | | | | BARBERTON | OH | 44310 | |
| 5592211 | DEANNA HOLLERBACK | 11001 VILLAGE WEST | | | | LAPEER | MI | 48446 | |
| 5592212 | DEANNA HOOGERHYDE | 4294 CANAL | | | | GRANDVILLE | MI | 49418 | |
| 5592213 | DEANNA HURTADO | 1708 NE 24TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5813907 | Deanna J Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592214 | DEANNA JETT | 1576 ELIZABETH ST | | | | BELPRE | OH | 45714 | |
| 5592215 | DEANNA JOJOLA | 4205 RABBITBRUSH AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5592216 | DEANNA JONES | 1219 GREEDY ST | | | | PHILADELPHIA | PA | 19111 | |
| 5592217 | DEANNA JONES TRUSTY | 1001 E MCARTHUR LOT 125 | | | | WICHITA | KS | 67216 | |
| 5592218 | DEANNA KEELY | 973 CHESSWOOD DR | | | | FLORISSANT | MO | 63031 | |
| 5592219 | DEANNA KIRCHNER | 5500 TRILLIUM BLVD SUITE | | | | HOFFMAN ESTAT | IL | 60192 | |
| 5592220 | DEANNA KRAUS | 2504 5TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5592221 | DEANNA L ANDREZ | PO BOX 761 | | | | DULCE | NM | 87528 | |
| 5592222 | DEANNA L RYCHTIK | 4855 HIGHWAY B | | | | PORT WASHINGTON | WI | 53074 | |
| 5592223 | DEANNA LAVARNWAY | 1206 E DELAWARE AVE | | | | MCALESTER | OK | 74501 | |
| 5592224 | DEANNA LEYVAS | 1934 W VILLAGE D APT C | | | | PHOENIX | AZ | 85023 | |
| 5592225 | DEANNA LILE | 1105 HOLLY | | | | PERRY | OK | 73077 | |
| 5592226 | DEANNA LOVELY | 1998 MCGUINN STREET | | | | HIGH POINT | NC | 27265 | |
| 5592227 | DEANNA MACIAS | 1406 N ROWELL AVE | | | | FRESNO | CA | 93703 | |
| 5592228 | DEANNA MARIE | 2541 JONATHAN ROOST RD | | | | WILLIAMSON | GA | 30206 | |
| 5592229 | DEANNA MASSEY | 447 ZION SCHOOL RD | | | | EASLEY | SC | 29642 | |
| 5592230 | DEANNA MCDONALD | 775 S DAMEN AVE | | | | CHICAGO | IL | 60620 | |
| 5592231 | DEANNA MCSTRAW | 3101 HAMPTON RD | | | | ERIE | PA | 16508 | |
| 5592233 | DEANNA MERRITT | 663 PROSPECT ST APT 3 | | | | PAWTUCKET | RI | 02860 | |
| 5592234 | DEANNA MILLER | 1805 CHRISTIAN AVE | | | | TOLEDO | OH | 43613 | |
| 5592235 | DEANNA MOLINA | 1734 MADISON AVE | | | | NEW YORK | NY | 10029 | |
| 5592237 | DEANNA N JOHNSON | 2551 MARY AVE | | | | JENNINGS | MO | 63136 | |
| 5592240 | DEANNA PATRICK | 1113 EARLE PL | | | | PLAINFIELD | NJ | 07062 | |
| 5592241 | DEANNA PEITZ | 120 HIGHWAY 13 E | | | | BURNSVILLE | MN | 55337 | |
| 5592242 | DEANNA PETERSON | 1501 CASA REAL LANE | | | | SAN MARCOS | CA | 92069 | |
| 5592243 | DEANNA PRIMM | 4834 KOSSUTH AVE | | | | ST LOUIS | MO | 63115 | |
| 5592244 | DEANNA RAND | 99 POLLARD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5592245 | DEANNA REDDED | 706 SPRINGDALE RD | | | | MEADOW BRIDGE | WV | 25976 | |
| 5592246 | DEANNA REINHART | 709 W POINSETTA AVE | | | | TOLEDO | OH | 43612 | |
| 5592247 | DEANNA RIZK | 4098 W 133RD ST | | | | SAVAGE | MN | 55378 | |
| 5592248 | DEANNA ROGERS | 546645KNFGH | | | | DETROIT | MI | 48237 | |
| 5592249 | DEANNA ROLDAN | 6625 WESTPOINT ST | | | | TAYLOR | MI | 48180 | |
| 5592250 | DEANNA S PAYNE | 212 E 60TH STREET | | | | CHICAGO | IL | 60637 | |
| 5592251 | DEANNA SCHILLER | PO BOX 694 | | | | GOSHEN | CA | 93227 | |
| 5592252 | DEANNA SEAGRAVES | 2830 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| 5592254 | DEANNA SEWARD | 126 KING JAMES CIR | | | | EDGEWOOD | MD | 21040 | |
| 5592255 | DEANNA SHOWELL | 144 ABBOTT AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5592256 | DEANNA SINGLETON | 1609 ESTRELLA DR | | | | PLANO | TX | 75074 | |
| 5592258 | DEANNA SKINNER | 113 EAST WILLIAM STREET | | | | BATH | NY | 14810 | |
| 5592259 | DEANNA SMALL | JERRY SMALL | | | | RIVERSIDE | CA | 92503 | |
| 5592260 | DEANNA SMITH | 841 HERITAGE POINTE CIRCLE | | | | CLARKSVILLE | TN | 37042 | |
| 5592261 | DEANNA SPARKS | 2301 INDIAN DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5592262 | DEANNA STOKES | 714 23RD ST | | | | MOLINE | IL | 61244 | |
| 5592263 | DEANNA TATE | 300 STARLIGHT DR 34 | | | | MARIETTA | OH | 45750 | |
| 5592264 | DEANNA TRAN | 501 CRESCENT WY APT 510B | | | | SAN FRANCISCO | CA | 94134 | |
| 5592265 | DEANNA VALENTINE | 13263 MARYLAND AVE | | | | SAVAGE | MN | 55378 | |
| 5592266 | DEANNA VILLEGAS | 832 CLAVEMONT AVE | | | | SANGER | CA | 93657 | |
| 5592268 | DEANNA WYCHUNAS | 34 COAL ST APT 1 | | | | PORT CARBON | PA | 17965 | |
| 4572602 | DEANNA, GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453445 | DEANNA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395370 | DEANNA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592269 | DEANNAH COLEMAN | 4318 WEST 152 | | | | CLEVELAND | OH | 44135 | |
| 5856884 | Deanne and Mario Cellarosi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814587 | DEANNE BALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592270 | DEANNE DIPIETRO | 2772 CENTER ROAD | | | | POLAND | OH | 44514 | |
| 4902497 | Deanne Naito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592272 | DEANNE WARREN | 163 E 560 N | | | | SALEM | UT | 84653 | |
| 5592273 | DEANNETTE MARTIN | 621512 S VICTORIA AVE | | | | LOS ANGELES | CA | 90043 | |
| 5592274 | DEANS CAMILLE | 7846 POPPY SEED PL NONE | | | | WINSTON | GA | 30187 | |
| 4874916 | DEANS ELECTRICAL SERVICE | DEANS ELECTRICAL SERVICE GROUP INC | 15433 N FLORIDA AVENUE | | | TAMPA | FL | 33613 | |
| 5592275 | DEANS JACK | 109 HICKMAN RD | | | | CLAYMONT | DE | 19703 | |
| 5592276 | DEANS MICHELLE J | 13 THORNHURST CT | | | | BALTIMORE | MD | 21207 | |
| 4862284 | DEANS PLUMBING & HEATING | 192 E LINE ST | | | | BISHOP | CA | 93514 | |
| 4135456 | Dean's Plumbing & Heating, Inc | 192 E. Line Street | | | | Bishop | CA | 93514 | |
| 5592277 | DEANS WILBERT | 3468 PRIVETTE LN | | | | MIDDLESEX | NC | 27557 | |
| 4551732 | DEANS, DOMINIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774074 | DEANS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333980 | DEANS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381260 | DEANS, KEYSHARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790241 | Deans, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330574 | DEANS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439527 | DEANS, WINSTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592278 | DEANTE PAIGE | 2190 AMBLESIDE DR APT 1102 | | | | CLEVELAND | OH | 44106 | |
| 4294312 | DEANY, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592280 | DEANYA WICKHAN | 501 RIVER RD | | | | CHEHALIS | WA | 98532 | |
| 4807944 | DEANZA COUNTRY SHOPPING CENTER | C/O LEBARON INVESTMENTS | ATTN: ANTHONY LUU, PROPERTY MANAGER | 2030 E. ORANGETHORPE AVENUE, SUITE 210 | | FULLERTON | CA | 92831-5327 | |
| 5592281 | DEAPATRE HUTCHINSON | 177-34 129TH AVE | | | | QUEENS | NY | 11434 | |
| 5592282 | DEAQUANETTE WEBSTER | 1706 FULTON ST | | | | SHREVEPORT | LA | 71103 | |
| 5403182 | DEAR DENISE D | 1002 OWANA AVE | | | | ROYAL OAK | MI | 48067 | |
| 5592283 | DEAR PUCHKOV | PO BOX 78076A | | | | DAVENPORT | FL | 33897 | |
| 4354061 | DEAR, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296659 | DEAR, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591856 | DEAR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350184 | DEAR, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203083 | DEAR, ENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594553 | DEAR, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618141 | DEAR, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526852 | DEAR, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592284 | DEARAUJO MARIA | 1279 EXECUTIVE DR | | | | ALPHARETTA | GA | 30005 | |
| 4408005 | DEARAUJO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585559 | DEARBONNE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592285 | DEARBORN AUDRY | 288 UPPER EAST POND RD | | | | NOBLEBORO | ME | 04555 | |
| 4780164 | Dearborn City Tax Collector | 13615 Michigan Ave | | | | Dearborn | MI | 48126 | |
| 4780165 | Dearborn City Tax Collector | PO Box 30516 | Dept 3102 | | | Lansing | MI | 48909 | |
| 4864074 | DEARBORN SAUSAGE COMPANY INC | 2450 WYOMING | | | | DEARBORN | MI | 48120 | |
| 5592286 | DEARBORN TRACEY | 11 OLD TAVERN RD | | | | TOPSHAM | ME | 04086 | |
| 4440151 | DEARBORN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439251 | DEARBORN, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472445 | DEARBORN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441100 | DEARCE, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203997 | DEARCIA, MARIAINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678708 | DEARCO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777831 | DEARCO, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632839 | DEARCO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432083 | DEARCOP, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439521 | DEARCOP, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643550 | DEARCOS, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604442 | DEARDEN, DOROTHY KUNZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287869 | DEARDEUFF, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312882 | DEARDEUFF, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538698 | DEARDEUFF, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509186 | DEARDORFF, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659842 | DEARDORFF, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485841 | DEARDORFF, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458579 | DEARDORFF, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618600 | DEARDORFF, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309999 | DEARDUFF, VERNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321754 | DEARFIELD, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316802 | DEARFIELD, MARGARETE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592287 | DEARIA PERKINS | 118 VAN BUREN ST | | | | PITTSBURGH | PA | 15214 | |
| 4194120 | DEARIE, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592288 | DEARING CHRISTY L | 104 CALHOUN ST | | | | CLOVER | SC | 29710 | |
| 4319282 | DEARING JR, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592289 | DEARING NATOMA | 11157 E BERRY AVE | | | | ENGLEWOOD | CO | 80111 | |
| 4336595 | DEARING, ABBIGALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150440 | DEARING, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698504 | DEARING, CORDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519838 | DEARING, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263158 | DEARING, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366749 | DEARING, LATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330340 | DEARING, RAEANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603457 | DEARING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581246 | DEARING, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183670 | DEARINGER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552125 | DEARING-GOODFELLOW, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592290 | DEARINGLANGFORD STEPHANIE | 990 SEXTON DR APT A | | | | STONE MTN | GA | 30083 | |
| 5592291 | DEARISO SHANTEL | 417 B JEFFERIES | | | | ALBANY | GA | 31701 | |
| 4317652 | DEARK, BRAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592292 | DEARMAN ELLA | 3925 EBRO WAY | | | | LAS VEGAS | NV | 89103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592293 | DEARMAN TERRI | 110 HARLEATH CT | | | | SUMMERVILLE | SC | 29485 | |
| 4285454 | DEARMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300247 | DEARMAN, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486918 | DEARMAN, CHRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292259 | DEARMAN, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656352 | DEARMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581928 | DEARMAN, SERENITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511167 | DEARMAN, TERRYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592294 | DEARMAS DIANA | 1741 MIAMI LAKE DR | | | | HIALEAH | FL | 33014 | |
| 5592295 | DEARMAS ERIKA | 1921 LEAVITT RD | | | | LORAIN | OH | 44052 | |
| 5592296 | DEARMAS KIMYADA K | 1218 GENOIS ST | | | | NEW ORLEANS | LA | 70125 | |
| 4628307 | DEARMENT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592297 | DEARMITT AMANDA | 129 PAGE AVE APT B | | | | KINGSTON | PA | 18704 | |
| 4600487 | DEARMITT, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592298 | DEARMON NATASHA | 165 WEST LN | | | | WINSTON SALEM | NC | 27107 | |
| 4241894 | DEARMON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530605 | DEARMON, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541281 | DEARMON, PENNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618874 | DEARMON, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661187 | DEARMON, TRENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592299 | DEARMOND ADRINNE | 416 SCOTT ST | | | | SPRINGFIELD | OH | 45505 | |
| 5592300 | DEARMOND RON | 22 COUNTY ROAD 1948 | | | | FARMINGTON | NM | 87401 | |
| 4517721 | DEARMOND, DALLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521532 | DEARMOND, DALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464133 | DEARMOND, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592301 | DEARO OBDOLIA | 11414 AVANDEL | | | | REDMOND | WA | 98052 | |
| 4479021 | DEAROLF, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342436 | DEARRING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733929 | DEARRO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529884 | DEARRUDA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592302 | DEARY MARTHA | 10207 RIVER BEND ROAD | | | | COEBURN | VA | 24230 | |
| 5592303 | DEARRY SHANIQUA | 1924 E 17TH AVE | | | | DENVER | CO | 80206 | |
| 5592304 | DEARTH JENNIFER | 115 SOUTH PARK AVE | | | | ALLIANCE | OH | 44601 | |
| 5592305 | DEARTH SUSAN E | 115 PARKVIEW AVA | | | | JACKSON | OH | 45640 | |
| 4518798 | DEARTH, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758641 | DEARTH, DIEATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445833 | DEARTH, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491166 | DEARTH, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566001 | DEARTH, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579883 | DEARTH, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458842 | DEARTH, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456833 | DEARTH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141101 | Dearwear Limited | 24002 E Jamison Dr | | | | Aurora | CO | 80016 | |
| 4874491 | DEARY SAW LAWN & HARDWARE | CRAIG SANDERSON | 500 2ND AVE | | | DEARY | ID | 83823 | |
| 5795184 | DEARY SAW LAWN & HARDWARE | P O Box 66 | | | | Deary | ID | 83823 | |
| 5792027 | DEARY SAW LAWN & HARDWARE | P O BOX 66 | | | | DEARY | ID | 83823 | |
| 4550206 | DEARY, SABINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326907 | DEARY, TORRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737979 | DEARY, USELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592307 | DEAS BONITA | 664 GREEN BRIAR LN | | | | ANNAPOLIS | MD | 21401 | |
| 5592308 | DEAS BRENDA | 3796 TROTWOOD DR | | | | FLORENCE | SC | 29501 | |
| 5592309 | DEAS BRITTANY | 2150 SPOLETO LANE APT H16 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5592310 | DEAS PAMELA | 1307 PEAS HILL RD | | | | CHARLESTON | SC | 29412 | |
| 5592311 | DEAS SARAH | 8750 FAIRWIND DR APT 5C | | | | NORTH CHARLESTON | SC | 29406 | |
| 5592312 | DEAS SHANNON J | 366 HILLCREST RD | | | | HARTSVILL | SC | 29550 | |
| 5592313 | DEAS SHAWNTAE | 6520 DORCHESTER RD 2500G | | | | NORTH CHARLESTO | SC | 29418 | |
| 5592314 | DEAS SHERRIE | 982 FINLEY RD | | | | ROCK HILL | SC | 29730 | |
| 5592315 | DEAS TAMMARA | 2630 ORTRANTO RD APTG10 | | | | NORTH CHARLESTON | SC | 29406 | |
| 4511746 | DEAS, AYAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512602 | DEAS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626615 | DEAS, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321689 | DEAS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267913 | DEAS, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675255 | DEAS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642016 | DEAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407616 | DEAS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256279 | DEAS, MARITZA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403595 | DEAS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375172 | DEAS, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511022 | DEAS, SAMMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592316 | DEASE DONNA | 200 NICHOLSON STREET NE | | | | WASHINGTON | DC | 20011 | |
| 4515950 | DEASE, ANALISA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490134 | DEASE, ANGELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229554 | DEASE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399378 | DEASE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720132 | DEASE, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365548 | DEASE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494704 | DEASE, QUENTASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508638 | DEASE, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592317 | DEASHE ROYER | 801 30TH STREET | | | | ROANOKE | VA | 24017 | |
| 5592318 | DEASIA CALDWELL | 6719 SEBERT AVE | | | | CLEVELAND | OH | 44105 | |
| 5592319 | DEASIA COHEN | 12797 CORBIN ST | | | | DETROIT | MI | 48217 | |
| 4565465 | DEASIS, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592321 | DEASON RYAN | 600 DIXON AVE | | | | KANNAPOLIS | NC | 28023 | |
| 5592322 | DEASON TIFFANY | 420 MUSTANG | | | | SULPHUR | LA | 70663 | |
| 4386354 | DEASON, AJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686188 | DEASON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526824 | DEASON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373465 | DEASON, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689012 | DEASON, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315952 | DEASON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619513 | DEASON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212061 | DEASON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316536 | DEASON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325534 | DEASON, QUINCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530765 | DEASON, REGINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700254 | DEASON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586037 | DEASON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544173 | DEASON, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615544 | DEASON, WALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646832 | DEASSIS, MAICON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490592 | DEATER, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345176 | DEATH, NAOMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592323 | DEATHERAGE TERRI | 108 DONNELLY ST | | | | ROSSVILLE | GA | 30741 | |
| 5592324 | DEATHERAGE THOMAS | 13110 MORNING GLORY DR | | | | LAKESIDE | CA | 92040 | |
| 4534267 | DEATHERAGE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687900 | DEATHERAGE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857172 | DEATHERAGE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559240 | DEATLEY, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286060 | DEATLEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592325 | DEATON ANNA | 109 WHISPERING PINES | | | | PARKERSBURG | WV | 26104 | |
| 5592326 | DEATON ASHLEY | 3167 BAXTEER DEATON LANE | | | | LINCOLNTON | NC | 28090 | |
| 5592327 | DEATON BILLY | 432 PHILLIPS 217 | | | | WEST HELENA | AR | 72390 | |
| 5592328 | DEATON DONNA | 132 STONEY BROOK DR | | | | EATON | OH | 45320-1368 | |
| 5592329 | DEATON JOHNA | 16321 CHINOOCK DR | | | | PETERSBURG | VA | 23803 | |
| 5592330 | DEATON MARY | 465 SW 126TH AVE | | | | FT LAUDERDALE | FL | 33325 | |
| 4319803 | DEATON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207676 | DEATON, ASHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454212 | DEATON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793233 | Deaton, Charles & Roma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507648 | DEATON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899489 | DEATON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188053 | DEATON, EILEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664116 | DEATON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163243 | DEATON, GRACEON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607825 | DEATON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515540 | DEATON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705658 | DEATON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545261 | DEATON, JONET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350752 | DEATON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511224 | DEATON, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164872 | DEATON, RACHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664326 | DEATON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513073 | DEATON, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336786 | DEATON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385019 | DEATON, SANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601714 | DEATON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667256 | DEATON, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592331 | DEATRA HILL | 543 HARDY GRAHAL RD | | | | MAPLE HILL | NC | 28454 | |
| 5592332 | DEATRICE COPELAND | 11430 SHARON DR | | | | PARMA | OH | 44130 | |
| 5592333 | DEATRICK ETHAN T | 1200 S ROLLING RIDGE | | | | BLOOMINGTON | IN | 47403 | |
| 4479133 | DEATRICK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310978 | DEATRICK, ETHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279905 | DEATRICK, JACQUELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547016 | DEATS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494171 | DEATS, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380486 | DEATS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769657 | DEATS, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357932 | DEAU, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592334 | DEAUGUST WILLIAMS | 3735 RIDGEMONT | | | | MEMPHIS | TN | 38128 | |
| 5592336 | DEAUNDRA PEARSON | 11 RIVER WATCH DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5592337 | DEAUNDRE JONES | 721 DUE WEST AVE N | | | | MADISON | TN | 37115 | |
| 5592338 | DEAUNDRE NEWTON | 2115 E 10TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5592339 | DEAUNNA HEDGESPETH | 1205 SUMMER ST | | | | HAMILTON | OH | 45013 | |
| 4535537 | DEAUVEARO, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329482 | DEAVELLAR, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331954 | DEAVELLAR, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826284 | DEAVER , KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592340 | DEAVER CINDY | 518 GRUBERT AVE | | | | STAUNTON | VA | 24401 | |
| 5592341 | DEAVER JENNIFER | 4950 AVA POINTE DR | | | | ORLANDO | FL | 32822 | |
| 5592343 | DEAVER KENDALL | 4220 GREENWOOD DRIVE | | | | WEST COLUMBIA | SC | 29170 | |
| 4202246 | DEAVER, CONNOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424434 | DEAVER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691809 | DEAVER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368347 | DEAVER, SAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826285 | DEAVER,JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578307 | DEAVERS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565488 | DEAVERS, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458074 | DEAVERS, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592344 | DEAVILA JESUS | 1030 WEST 81 ST | | | | LOS ANGELES | CA | 90003 | |
| 4184663 | DEAVILA JR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814588 | DEAVILA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527987 | DEAVILA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592345 | DEAVILLE KENDRA | 611 LA NEUVILLE RD | | | | LAFAYETTE | LA | 70508 | |
| 4313464 | DEAY, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592346 | DEAYBAR LOURDES | 62 GENERAL ST | | | | PROV | RI | 02904 | |
| 5592347 | DEAZA JOSE | CL PALACIO 315 VL PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 4196869 | DEAZEVEDO, TAMIIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562060 | DEAZLE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592348 | DEAZUCEY VANESSA F | 2462 NW 55 ST | | | | MIAMI | FL | 33142 | |
| 4858005 | DEB & DAVE ACCESSORIES LLC | 10 WEST 33RD ST STE 800 | | | | NEW YORK | NY | 10001 | |
| 5592349 | DEB ALSETH | 4448 THOMAS LAKE RD | | | | TWO HARBORS | MN | 55616 | |
| 5592350 | DEB AND DON OREN | 4241 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546 | |
| 5592351 | DEB BERGER | 2038 ROBERTA DR | | | | MANKATO | MN | 56001 | |
| 5592352 | DEB BOOM | 38501 COUNTY ROAD 151 | | | | AVON | MN | 56310 | |
| 5592353 | DEB BRANDL | 515 2ND AVE NW | | | | SLEEPY EYE | MN | 56085 | |
| 5592354 | DEB CHOLLETT | 211 HIGHLAND ST W | | | | ANNANDALE | MN | 55302 | |
| 4826286 | DEB CONSTRCUTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592355 | DEB DLAVERE | 15855 CHARLEMAGNE AVE WEST | | | | CLINTON TWP | MI | 48038 | |
| 5592356 | DEB DONAHUE | 2979 265TH ST | | | | CLARINDA | IA | 51632 | |
| 5592357 | DEB ERICKSON | 113 E JOHNSON LAKE RD | | | | GWIN | MI | 49841-9045 | |
| 5592358 | DEB HEINTZELMAN | 1298 MARKET ST | | | | SUNBURY | PA | 17801 | |
| 5592359 | DEB HILL | 1235 SPEEN ST | | | | NATICK | MA | 01760 | |
| 5592360 | DEB JOHNSON | 2455 CHATEAU ST | | | | COLUMBUS | OH | 43204 | |
| 4831301 | DEB KINGLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592361 | DEB LARGE | 25 MAPLE STREET | | | | FARMINGDALE | ME | 04344 | |
| 5592362 | DEB LARKINS JACKSON | 3651 LINCOLN RD | | | | WHITEHALL | OH | 43213 | |
| 5592363 | DEB LUCK | 20225 COUNTY ROAD 10 | | | | DEERWOOD | MN | 56444 | |
| 5592364 | DEB MENDENHALL | 2600 S HUB DRIVE | | | | BLUE SPRINGS | MO | 64015 | |
| 5592365 | DEB MUSEMICI | 226 GOLD ST UNIT A | | | | HENDERSON | NV | 89015 | |
| 5592366 | DEB PETTY | PO BOX 144 | | | | CLEARWATER | MN | 55320 | |
| 5592367 | DEB REID | 12199 FLEETWOOD PLC | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5592368 | DEB SLATER | 1637 W FOREST RD | | | | CRAWFORDSVL | IN | 47933 | |
| 5592369 | DEB STEPHAN | 416 HASTINGS DR | | | | DULUTH | MN | 55803 | |
| 5592370 | DEB SUSANTYA | 1737 E CORNWALLIS RD | | | | DURHAM | NC | 27713 | |
| 5592371 | DEB TIBSTRA | 12172 HASTINGS ST NE | | | | BLAINE | MN | 55449 | |
| 5592372 | DEB WARNACK | 3908 NATIONS DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5592373 | DEB WERTANEN | N8610 DEER HOLLOW RD | | | | SPOONER | WI | 54801 | |
| 4700220 | DEB, ANJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762669 | DEB, BODHISATVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406109 | DEB, KALLOL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455396 | DEB, TRIPTIMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592374 | DEBACA THOMAS C | 701 CENTRAL NE 226 | | | | ALBUQUERQUE | NM | 87102 | |
| 5592375 | DEBACCO MIKE | 3045 CURRY STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 4703560 | DEBACK, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592376 | DEBACKER MATTHEW | 2110 SWAN LN | | | | SAFETY HARBOR | FL | 34695 | |
| 4533447 | DEBACKER, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252822 | DEBAETS, LORI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456004 | DEBAKER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592377 | DEBALLI SHANNON | 1600 S CARPENTER RD | | | | TITUSVILLE | FL | 32796 | |
| 4292540 | DEBALTZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727842 | DEBAR, JACQUELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592378 | DEBARDELABEN ANITA | 3201 VIRGINIA DOWNS APT E | | | | MONTGOMERY | AL | 36116 | |
| 5592379 | DEBARDELABEN ERNEST | 3599 SCHWARTZE AVE APT 1 | | | | CINCINNATI | OH | 45211 | |
| 5592380 | DEBARDELEBEN MICHELLE | 20701BOWLING GREEN | | | | MAPLE HTS | OH | 44137 | |
| 5592381 | DEBARGE DONNIE | 4030 BELLEFONTAINE | | | | KANSAS CITY | MO | 64130 | |
| 4563976 | DEBARI, DOMINICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592382 | DEBARR CARMYNE | 985 HARVEY ROAD | | | | WHEELING | WV | 26003 | |
| 4453903 | DEBARR, CARMYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412954 | DEBARR, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768542 | DEBARROS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571172 | DEBARTHE, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172867 | DEBARTOLO, DOMENICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506743 | DEBARTOLO, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194620 | DEBASHIAN, HASMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353828 | DEBATES, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514661 | DEBATES, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665804 | DEBATT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661034 | DEBATTISTA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736053 | DEBAUCH, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301912 | DEBAUCHE, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180684 | DEBAZ, NAHRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538275 | DEBBARMA, RINKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173668 | DEBBER, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855547 | Debber, Steven W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592383 | DEBBI COX | 6625 HARSHMANVILE RD | | | | DAYTON | OH | 45424 | |
| 5592384 | DEBBI MILNER | 21755 GOSHAWK ST | | | | MC GREGOR | MN | 55760 | |
| 5592385 | DEBBI OHARA | 29079 17TH PL S | | | | FEDERAL WAY | WA | 98003 | |
| 5592386 | DEBBI ONGOMBE | 6313 SLOPESIDE COURT | | | | RALEIGH | NC | 27610 | |
| 5017079 | DEBBI PETERSON ARCHITECT | 10 H STREET | | | | SAN RAFAEL | CA | 94901 | |
| 5592387 | DEBBIE A WILLIAMS | 2840 LAJEAN DR | | | | COLLEGE PARK | GA | 30349 | |
| 5592388 | DEBBIE ADAMS | 949 RUMSEY PL | | | | JOPPA | MD | 21085 | |
| 5808260 | Debbie and Dennis Dodge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5808258 | Debbie and Dennis Dodge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846020 | Debbie and Dennis Dodge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845821 | Debbie and Dennis Dodge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845821 | Debbie and Dennis Dodge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139608 | Debbie Ann Mills | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592389 | DEBBIE ARREOLA | 1813 LANE AVE | | | | LONG BEACH | CA | 90806 | |
| 5592390 | DEBBIE AVERY | 2010B LIBBY | | | | MMAPLE HTS | OH | 44137 | |
| 5592391 | DEBBIE BADGETT | 413 E HOMAN ST | | | | BAYTOWN | TX | 77520 | |
| 5592392 | DEBBIE BAISDEN | 612 5TH AVENUE | | | | GALLIPOLIS | OH | 45631 | |
| 5592393 | DEBBIE BALK | 483 S 8 MILE | | | | MIDLAND | MI | 48640 | |
| 5592394 | DEBBIE BALLARD | 4493 WEST 150TH | | | | CLEVELAND | OH | 44135 | |
| 5592395 | DEBBIE BANFIELD | 103 15TH ST | | | | MONACA | PA | 15061-1905 | |
| 5592396 | DEBBIE BARBOUR | 23 CHRISTIAN ST | | | | NEWPORT NEWS | VA | 23608 | |
| 5592397 | DEBBIE BELCAMINO | 123 BROOKLINE RD | | | | SYRACUSE | NY | 13208 | |
| 5592398 | DEBBIE BLACK | 2024 WALTON ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5592399 | DEBBIE BOQUECOSA | 1121 VILLEGE DRIVE | | | | BELMONT | CA | 95206 | |
| 5592401 | DEBBIE BOWERS | 620 FIFTH AVENUE | | | | ALTOONA | PA | 16602 | |
| 4845518 | DEBBIE BOYER | 9153 CODY ST | | | | Broomfield | CO | 80021 | |
| 5592402 | DEBBIE BRACKETT | 19833 NE ARBUTUS CT UNIT | | | | POULSBO | WA | 98370 | |
| 4834493 | DEBBIE BRANDENBURG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592403 | DEBBIE BREWER | 1391 FRANCIS AVE | | | | MUSKEGON | MI | 49442 | |
| 5592404 | DEBBIE BRIEN | 63 E CROAR STREET | | | | LIVINGSTON | NJ | 07039 | |
| 5592405 | DEBBIE BROCKMEIEER | 195 LYNESS AVE 10 | | | | HARRISON | OH | 45030 | |
| 5592406 | DEBBIE BROWN | 1628 HAGLYRD | | | | TOLEDO | OH | 43612 | |
| 5592407 | DEBBIE BRUNER | 264 E CANOE CREEK RD | | | | LANCASTER | KY | 40444 | |
| 4834494 | DEBBIE CABOT | BOX 370 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592408 | DEBBIE CALIMANO | BOX 370 | | | | PUERTO REAL | PR | 00740 | |
| 5592409 | DEBBIE CARLISLE | 3579 ALGONQUINN DR | | | | LAS VEGAS | NV | 89169 | |
| 5592410 | DEBBIE CARRELL | PO BOX 925 | | | | SHAFTER | CA | 93263 | |
| 4834495 | Debbie Carven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787223 | Debbie Cerilli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826287 | DEBBIE CHAPMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592411 | DEBBIE CHUNAT | 630 SIMONS DR | | | | BRUNSWICK | OH | 44212 | |
| 5592412 | DEBBIE CLARK | 3889 DEXTER TRAIL | | | | STOCKBRIDGE | MI | 49285 | |
| 5592413 | DEBBIE CLARKE | 720 OCEAN AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5592414 | DEBBIE COLE | 1929 143RD AVE SE | | | | TENINO | WA | 98589 | |
| 4849600 | DEBBIE COLEMAN | 212 CHEYENNE TRL | | | | Columbia | TN | 38401 | |
| 5592415 | DEBBIE COLLEGE | 3201 NEW FRANKLIN RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5592416 | DEBBIE COLLINS | 303 B STREET | | | | DALLESPORT | WA | 98617 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592417 | DEBBIE COONTZ | 2911 HECKMAN ROAD | | | | UNIONTOWN | OH | 44685 | |
| 5592418 | DEBBIE COOPER | 126 W HOLMES RD NONE | | | | LANSING | MI | 48910 | |
| 5592419 | DEBBIE COPONEN | 17371 WAKEDEND | | | | DETROIT | MI | 48240 | |
| 5592420 | DEBBIE CRISWELL | 6411 RIGGS RD | | | | HYATTSVILLE | MD | 20020 | |
| 5592421 | DEBBIE CULBERTH | 94 ANDERSON STREET | | | | CUTHBERT | GA | 39840 | |
| 5592422 | DEBBIE D HENRY | 1125 CHESTNUT AVE | | | | WOODBURY HTS | NJ | 08097 | |
| 5592423 | DEBBIE D YOUNG | 500 FOUNDRY ST | | | | VIENNA | GA | 31092 | |
| 5592424 | DEBBIE DAVIS | PO BOX 94 | | | | TRACYS LANDING | MD | 20779 | |
| 5592425 | DEBBIE DEBBIE | 619 S HARDING AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5592426 | DEBBIE DEBBIEDOES | 13232 FALL MANOR DR | | | | RICHARDSON | TX | 75080 | |
| 5592427 | DEBBIE DEBBIESPEESE | 2938 WEALD WAY APT 1721 | | | | SACRAMENTO | CA | 95833 | |
| 5592428 | DEBBIE DEBBIETUCKER | 6409 MANATEE AVE W | | | | BRADENTON | FL | 34209 | |
| 5592429 | DEBBIE DILL | 1626 GRAY PLACE | | | | BALTIMORE | MD | 21222 | |
| 5592430 | DEBBIE DISHMAN | 12268 REEDY CREEK RD | | | | BRISTOL | VA | 24202 | |
| 5592431 | DEBBIE DOUGLAS | 3000 BEDROUGE DR | | | | KOKOMO | IN | 46902 | |
| 4826288 | DEBBIE DUMMITY DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592432 | DEBBIE EAST | 381 W MAIN ST | | | | HACKBERRY | LA | 70645 | |
| 5592433 | DEBBIE EDMOND | 3424 COUNTY AVE | | | | TEXARKANA | AR | 71854 | |
| 5592434 | DEBBIE EDWARDS | 803 CENTINELA AVE | | | | INGLEWOOD | CA | 90302 | |
| 5592435 | DEBBIE ENTERKIN | CHRIS ENTERKIN | | | | TECUMSEH | MI | 49286 | |
| 5592436 | DEBBIE ESCHBERGER | PO BOX 3741 | | | | ABILENE | TX | 79604 | |
| 5592437 | DEBBIE EZUMAH | 4508 NICHOLAS CT | | | | SALEM | OR | 97305 | |
| 4834496 | DEBBIE FALOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592438 | DEBBIE FAYLOR | 149 STARDUST DR | | | | WINTERSVILLE | OH | 43953 | |
| 5592439 | DEBBIE FICK | 241 12 NANCY ST | | | | GRAND JCT | CO | 81503 | |
| 5592440 | DEBBIE FISCHER | 2619 ELLIOT AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5592441 | DEBBIE FOUNTAINE | 4323 W T RYAN LANE | | | | LAVEEN | AZ | 85339 | |
| 5592442 | DEBBIE FRYE | 4405 LAWN MEADOW CROSSING | | | | GLEN ALLEN | VA | 23059 | |
| 5592443 | DEBBIE FUSEUER | 1207 NORTH MAIN | | | | CORDELL | OK | 73632 | |
| 5592444 | DEBBIE GALDEEN | 2560 JOHNSTON RD | | | | TWIN LAKE | MI | 49457 | |
| 5592445 | DEBBIE GAMBLE | 87 SISSON ST | | | | EAST HARTFORD | CT | 06108 | |
| 5592446 | DEBBIE GARIBAY | 3501 SHADY TIMBER STREET | | | | LAS VEGAS | NV | 89129 | |
| 5592447 | DEBBIE GAUDETTE | 4864 SMOKEY HOLLOW RD | | | | GRAHAM | NC | 27253 | |
| 5592448 | DEBBIE GEISZ | 1634 FALGOLE RD | | | | MIDLAND | MI | 48642 | |
| 5592449 | DEBBIE GERENA | RES MARQUE ALBONA EDIF 13 | | | | ARECIBO | PR | 00612 | |
| 4851548 | DEBBIE GINGRAS | 8121 AIRPORT RD | | | | Quinton | VA | 23141 | |
| 5592450 | DEBBIE GONZALEZ | 8714 DAVE CLARK ROAD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5592451 | DEBBIE GRAHAM | 1030 20TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 4834497 | DEBBIE GREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592452 | DEBBIE GREENE | 953 LAUDERDALE AVE | | | | VINTON | VA | 24179 | |
| 5592454 | DEBBIE GUEST | 22 ABBEY | | | | E FALLOWLIED | PA | 19320 | |
| 5592455 | DEBBIE GUNN | 11412 MT OVERLOOK DR | | | | CLEVELAND | OH | 44104 | |
| 4834498 | DEBBIE GUTTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592456 | DEBBIE HAMBY | 136 MAMAA AVE | | | | NORTH BEND | OH | 45052 | |
| 5592458 | DEBBIE HANSON | PO BOX 141 | | | | ARGYLE | MN | 56713 | |
| 5592459 | DEBBIE HARBACH | 659 FULLER AVE | | | | GRAND RAPIDS | MI | 49506 | |
| 5835179 | Debbie Harrington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785231 | Debbie Harrington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592461 | DEBBIE HART | 2017 FAIRVIEW LN | | | | SANFORD | NC | 27330 | |
| 5592462 | DEBBIE HARTLEY | 221 ELM LANE | | | | OLD WASHINGTON | OH | 43768 | |
| 5592463 | DEBBIE HAZLETT | 404 SMITH BRANCH RD | | | | HUNTINGTON | WV | 25704 | |
| 5592464 | DEBBIE HEBERT | 5905 PHILLIPS DR | | | | FOREST PARK | GA | 30297 | |
| 5592466 | DEBBIE HEWCOMB | 716 PINEVILLE RD | | | | MC GAHEYSVILLE | VA | 22840 | |
| 4848697 | DEBBIE HINTON | 6407 CASTLE LANE DR | | | | Houston | TX | 77066 | |
| 5592467 | DEBBIE HOHMAN | 3707 MOONBEAM DR | | | | SACRAMENTO | CA | 95827 | |
| 5592468 | DEBBIE HOLMES | 937 MASON ST | | | | NILES | OH | 44446 | |
| 5592469 | DEBBIE HOWARD | 817 LINTHICUM HEIGHTS | | | | LINTHICUM HEI | MD | 21090 | |
| 5592470 | DEBBIE HOWSDEN | 609 SHISHONI ST | | | | CHEYENNE | WY | 82009 | |
| 5592471 | DEBBIE HUDSPETH | 1353 NW 3RD ST | | | | DANIA | FL | 33004 | |
| 5592472 | DEBBIE HUMPHREY | 15 WINDING WOODS WAY | | | | PASADENA | MD | 21122 | |
| 5592473 | DEBBIE HUNT | 546 LA CONTENTA LN | | | | MANTECA | CA | 95337 | |
| 5592474 | DEBBIE J BEGAYE | PO BOX 6717 | | | | FARMINGTON | NM | 87499-6717 | |
| 5592475 | DEBBIE J GRADY | 2751 SCOTTIES DR | | | | BELOIT | WI | 53511 | |
| 5592477 | DEBBIE JANIFER | 48025 Compass Cir Unit 107 | | | | Lexington Park | MD | 20653-6507 | |
| 5592478 | DEBBIE JOHNSON | 4582 HUNTINGTON DRIVE | | | | GASTONIA | NC | 28056 | |
| 4851563 | DEBBIE JOHNSON | 114 WILLENBERG ST | | | | Lake Jackson | TX | 77566 | |
| 5592479 | DEBBIE JONES | 1208 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4834499 | DEBBIE KAEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814589 | DEBBIE KANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592480 | DEBBIE KEARNEY | 733 E 5TH | | | | SEDALIA | MO | 65301 | |
| 5592481 | DEBBIE KENDRICK | 10820 NATIONAL TURNPIKE | | | | FAIRDALE | KY | 40118 | |
| 5592482 | DEBBIE KIDD | 101 S ALBERT ST | | | | MOUNT PROSPEC | IL | 60056 | |
| 5592483 | DEBBIE KING | 103 W VEGA DR | | | | HOBBS | NM | 88240 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592484 | DEBBIE KINISKEY | 207 CRESTLINE DR | | | | DEL RIO | TX | 78840 | |
| 5592485 | DEBBIE KLEGMAM | 123 MAINST | | | | LAKE HUGHES | CA | 93522 | |
| 5592486 | DEBBIE KLINE | 26 GAP NEWPORT PIKE | | | | AVONDALE | PA | 19311 | |
| 4792789 | Debbie Kloberdanz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592487 | DEBBIE KNIGHT | 3507 GARFIELD AVE | | | | LOVELAND | CO | 80538 | |
| 5592488 | DEBBIE KOMEOTIS | BOX 233 | | | | BOX ELDER | MT | 59523 | |
| 4814590 | DEBBIE KOOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592491 | DEBBIE LAFFERTY | 1735 S HARDY AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5592492 | DEBBIE LAVOIE | 178 LOWELL STREET | | | | MANCHESTER | NH | 03104 | |
| 5592493 | DEBBIE LEONARD | 2851 VISTA RD | | | | PINON HILLS | CA | 92372 | |
| 5592494 | DEBBIE LIGHTNER | 669 MARGUERITE WAY | | | | BRUNSWICK | OH | 44212 | |
| 5592495 | DEBBIE LILES | 1 CHARTWELL CT | | | | DURHAM | NC | 27703 | |
| 5592496 | DEBBIE LINCKS | 157 MANSFIELD AVE | | | | NORTON | MA | 02766 | |
| 4848664 | DEBBIE LINDAUER | 8618 NE 36TH AVE | | | | Vancouver | WA | 98665 | |
| 5592497 | DEBBIE LINDEMITH | 333 ALLEN ST | | | | WEST HAZLETON | PA | 18202 | |
| 5592498 | DEBBIE LORENTSEN | 22 FLORIDA ROAD | | | | ROCKY POINT | NY | 11778 | |
| 5592499 | DEBBIE LUCE | 5505 SUNSET RIDGE DR | | | | RIVERSIDE | CA | 92509 | |
| 5592500 | DEBBIE LYNDS FUCHES | 479 GROVE STREET | | | | PRINGLE | PA | 18704 | |
| 5592501 | DEBBIE M BACA | 624 JEWEL ST | | | | DEMING | NM | 88030 | |
| 5592502 | DEBBIE M PERRY | 130 DEMONT AVE E | | | | LITTLE CANADA | MN | 55117 | |
| 5592503 | DEBBIE MALLISON | 1710 NW 50 RD | | | | KINGSVILLE | MO | 64061 | |
| 5592504 | DEBBIE MARINER | 2306 STANWOOD ST | | | | PHILADELPHIA | PA | 19152 | |
| 5592505 | DEBBIE MARKS | 1521 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95822 | |
| 5592506 | DEBBIE MARSH | 9801 TOLLGATE LN | | | | MONTGOMERY | OH | 45242 | |
| 5592507 | DEBBIE MARTIN | 3979 HIGHWAY 33 N | | | | CLOQUET | MN | 55720 | |
| 5592508 | DEBBIE MAST | 17720 P DRIVE SOUTH | | | | TEKONSHA | MI | 49092 | |
| 5592509 | DEBBIE MATTISON | 7208 IVY WAY | | | | CINCINNATI | OH | 45244 | |
| 5592510 | DEBBIE MC FIELD | 9908 S WALLACE | | | | CHICAGO | IL | 60458 | |
| 5592511 | DEBBIE MCBRIDE | 4771 SW 43 TERR | | | | FTLAUDERDALE | FL | 33314 | |
| 5592512 | DEBBIE MCCAULEY | 3315 NORSE RD | | | | SALINEVILLE | OH | 43945 | |
| 5592513 | DEBBIE MCCLUNG | 1025 HILLSDALE RD NONE | | | | SINKS GROVE | WV | 24976 | |
| 5592514 | DEBBIE MCGUTRE | 304 6TH AVE SO | | | | ST JAMES | MN | 56081 | |
| 5592515 | DEBBIE MCINTYTE | 138 JOSIE ST | | | | ROCKWELL | NC | 28138-6820 | |
| 5592516 | DEBBIE MCKINNEY | 69WESTHIGHST | | | | PAINESVILLE | OH | 44077 | |
| 5592517 | DEBBIE MEADOWS | 2821 W 3RD | | | | ELK CITY | OK | 73644 | |
| 5592518 | DEBBIE MEALEY | 2045 MAPLE ST | | | | DES MOINES | IA | 50317 | |
| 5592519 | DEBBIE MEDRANO | 1812 JULIA MAY PL | | | | EL PASO | TX | 79935 | |
| 5592521 | Debbie Mertens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814591 | Debbie Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826289 | DEBBIE MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592522 | DEBBIE MOODISPAUGH | 7005 STATE ROUTE 588 LOT 2 | | | | GALLIPOLIS | OH | 45631 | |
| 4826290 | DEBBIE MOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592523 | DEBBIE MOORE DALY | 6510 RIDGEBORNE DR | | | | ROSEDALE | MD | 21237 | |
| 5592524 | DEBBIE MOOSE | 816 PRICHARD LANE | | | | HIDDENITE | NC | 28636 | |
| 5592526 | DEBBIE MYMBS | 7272 MARVIN D LOVE | | | | DALLAS | TX | 75237 | |
| 5592527 | DEBBIE NELSON | 144 MENDON ST | | | | BELLINGHAM | MA | 02019 | |
| 4874918 | DEBBIE NISHIMOTO | DEBORAH M T NISHIMOTO | 3066 LANILAULA ST | | | HONOLULU | HI | 96822 | |
| 5592528 | DEBBIE O YTTREVOLD | 1329 S SHORE DR | | | | ALBERT LEA | MN | 56007 | |
| 5592529 | DEBBIE P CROWELL | 1008 BRIGHTON RD | | | | COLUMBUS | GA | 31906 | |
| 5592530 | DEBBIE PAULUK | 4124 6TH ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5592531 | DEBBIE PEREZ | 671 WESTCHESTER AVENUE APT13G | | | | BRONX | NY | 10455 | |
| 4814592 | DEBBIE PERLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592532 | DEBBIE PERRY | 51 ROSEVILLE STREET | | | | LEWISTON | ME | 04240 | |
| 5592533 | DEBBIE PICKETT | 1239 W 109TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 5592534 | DEBBIE PIENTOK | W7392 SYLESTER RD | | | | HOLMEN | WI | 54636 | |
| 5592535 | DEBBIE PIERCE | 129 PARK AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5592536 | DEBBIE PRICE | 142 JENNINGS LANE | | | | HOUMA | LA | 70360 | |
| 5592537 | DEBBIE R RAWLES | 2275 W CNTY LINE RD | | | | JACKSON | NJ | 08527 | |
| 5592538 | DEBBIE RAWLES | PO BOX 194 | | | | HOWELL | NJ | 07731 | |
| 5592539 | DEBBIE REFFITT | 161 SWAN LN | | | | OLIVE HILL | KY | 41164 | |
| 5592540 | DEBBIE RENNA | PO BOX 713 | | | | KERMAN | CA | 93630 | |
| 5592541 | DEBBIE RICH | 1372 Abbot Way | | | | Deland | FL | 32724-7382 | |
| 5592542 | DEBBIE RIPPLE | 372 SEVENTH AVE | | | | EDGEWATER | MD | 21037 | |
| 5592543 | DEBBIE RIPPY | 342 W GROVER ST | | | | SHELBY | NC | 28150 | |
| 4814593 | DEBBIE RISHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592546 | DEBBIE ROBBINS | 3 PATRIOT WAY | | | | STFFORD | VA | 22554 | |
| 5592547 | DEBBIE ROBINSON | 110 STEVENS LANE | | | | EXETER | PA | 18643 | |
| 5592548 | DEBBIE RODGERS | 207 N BROADWAY ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5592549 | DEBBIE ROGERS | PO BOX 774 | | | | NICE | CA | 95464 | |
| 4834500 | DEBBIE RUFFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592550 | DEBBIE RUSSELL | 2526 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5592551 | DEBBIE RYAN | 121 S WALNUT ST | | | | MASONTOWN | PA | 15461 | |
| 5592552 | DEBBIE SALVATIERRA | 154 N NEW HAMPSHIRE AVE APT | | | | LOS ANGELES | CA | 90004 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592553 | DEBBIE SAMSON | 1436 E 41 ST | | | | SAVANNAH | GA | 31405 | |
| 5592554 | DEBBIE SANCHEZ | 529 SOUTH SAINT MARKS AVE | | | | CHATTANOOGA | TN | 37412 | |
| 5592555 | DEBBIE SAVAGE | 6534 GOLDFISH RD | | | | CHINA GROVE | NC | 28023 | |
| 5592556 | DEBBIE SCHAEFER | 5700 BOONE AVE N | | | | NEW HOPE | MN | 55428 | |
| 5592557 | DEBBIE SCHROEDER | 2410 BRIDLE PATH LN | | | | SACRAMENTO | CA | 95864 | |
| 5592558 | DEBBIE SHARP | 4123 WABASH AVE | | | | ERIE | PA | 16509 | |
| 5592559 | DEBBIE SHOUP | 1328 CHESTNUT ST | | | | FRANKLIN | PA | 16323 | |
| 5592560 | DEBBIE SHULL | 123 3RD STREET | | | | SAINT ALBANS | WV | 25177 | |
| 5592561 | DEBBIE SMITH | 88 SLATE CREEK DRIVE | | | | CHEEKTOWAGA | NY | 14227 | |
| 5592562 | DEBBIE SOUTHERN | 770 DARBY CRESCENT RD | | | | PROSPECT PARK | PA | 19076 | |
| 5592563 | DEBBIE SPEARS | 210 SUGAR MAPLE ST | | | | JESUP | GA | 31546 | |
| 4814594 | DEBBIE SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592564 | DEBBIE SPESSARD | 811 WASHINGTON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5592565 | DEBBIE STEVENS | 3419 W 82ND ST | | | | INGLEWOOD | CA | 90305 | |
| 5592566 | DEBBIE SWANK | 108 CRAVEN ROAD | | | | LADSON | SC | 29456 | |
| 5592567 | DEBBIE SZOLEK | 120 JOLLICK MANOR | | | | WASHINGTON | PA | 15301 | |
| 5843764 | Debbie Tarafa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592568 | DEBBIE TARIN | 2 MONTANA ST | | | | BISHOP | CA | 93514 | |
| 5592569 | DEBBIE TAYLOR | 25021 AURORA RD | | | | BEDFORD HTS | OH | 44146 | |
| 5592570 | DEBBIE TENIDAKS | 1321 AMBERLEA | | | | DUNEDIN | FL | 34698 | |
| 5592571 | DEBBIE THOMAS | 30293 HIGHWAY 424 | | | | FRANKLINTON | LA | 70438 | |
| 5592572 | DEBBIE THOMPSON | 5012 NICHOLSON ST | | | | RIVERDALE | MD | 20737 | |
| 5592573 | DEBBIE THOMPSON-WILIA | 5012 NICHOLSON ST | | | | RIVERDALE | MD | 20737 | |
| 5592574 | DEBBIE TOLLEY | 4720 CENTRALIA RD NONE | | | | N CHESTERFLD | VA | 23237 | |
| 5592575 | DEBBIE TRETHAM | 2236 CRESWELL RD | | | | SEYMOUR | TN | 37865 | |
| 5592576 | DEBBIE TRIANA | 2657 HARVEST LN | | | | FORT WORTH | TX | 76133 | |
| 5592577 | DEBBIE TYNER | 1334 LOUIS NINE BLVD | | | | BRONX | NY | 10459 | |
| 5592578 | DEBBIE VALDESPINO | 395 EAST 112TH DRIVE | | | | NORTHGLENN | CO | 80233 | |
| 5592579 | DEBBIE VALENTI | 4078 AUTUMN STREET | | | | LAS VEGAS | NV | 89120 | |
| 5592580 | DEBBIE VERKE | 14 WALLACE CT | | | | PETALUMA | CA | 94952 | |
| 5592581 | DEBBIE WHITE | 411 LORD ST | | | | DUNKIRK | NY | 14048 | |
| 5592582 | DEBBIE WILKERSON | 12788 E 39TH ST | | | | TULSA | OK | 74146 | |
| 5592583 | DEBBIE WILKS | 1070 BERWIN ST | | | | AKRON | OH | 44310 | |
| 5592584 | DEBBIE WILLIAMS | PO BOX 46502 | | | | TAMPA | FL | 33646 | |
| 5592585 | DEBBIE WILLIAMSON | 1902 BURRYCIRCLE | | | | CREST HILL | IL | 60403 | |
| 5592586 | DEBBIE WING | 4838 DANIELS RD | | | | DULUTH | MN | 55811 | |
| 5592587 | DEBBIE WINGATE | 2216 YORKTOWNE DR | | | | LAPLACE | LA | 70068 | |
| 5592588 | DEBBIE WOOSTER | 601 N DOWNEY CT | | | | INDEP | MO | 64056 | |
| 5592589 | DEBBIE WRIGHT | 19714 BARLOW ST | | | | DETROIT | MI | 48205 | |
| 5592590 | DEBBIE YEHSAKUL | 6347 TANERA MORE CT | | | | DUBLIN | OH | 43017 | |
| 5592591 | DEBBIE ZIEHM | 254 BOWDOINHAM ROAD | | | | SABATTUS | ME | 04280 | |
| 4870288 | DEBBIES DESIGNS INC | 72 DEFOREST AVENUE | | | | EAST HANOVER | NJ | 07936 | |
| 5592592 | DEBBRA J KEITT | 9709 GLENVIEW DR | | | | CLINTON | MD | 20735 | |
| 5592593 | DEBRA NOLL | 26 GENNIS DRIVE | | | | ROCHESTER | NY | 14625 | |
| 5592595 | DEBBRECHT DYAR A | 4904 MODESTA ST | | | | CARSLBAD | NM | 88220 | |
| 5592596 | DEBBY AUBUT | 163 COBURN AVE | | | | NASHUA | NH | 03063 | |
| 5592597 | DEBBY BOARDMAN | 1013 LAKE MOUNTAIN RD | | | | BIG BEAR CITY | CA | 92314 | |
| 5592598 | DEBBY CROWDER | 172 COUNTY ROAD 964 | | | | ETOWAH | TN | 37331 | |
| 5592599 | DEBBY FISCHER | 8075 OPAL STATION ROAD | | | | RENO | NV | 89506 | |
| 4889691 | Debby Gaulter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886841 | DEBBY HERMOSURA RODRIGUEZ OD | SEARS LOCATION NUMBER 1579 | 13506 DRUMMOND ST | | | CEDER LAKE | IN | 46303 | |
| 5592601 | DEBBY HERMOSURA RODRIGUEZ OD | 13506 DRUMMOND ST | | | | CEDER LAKE | IN | 46303 | |
| 4142952 | Debby Hermosura Rodriguez, O.D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592602 | DEBBY KIRBY | 429 NE 42ND ST | | | | KANSAS CITY | MO | 64116 | |
| 5592603 | DEBBY KNIGHT | 7943 ELPHICK ROAD | | | | SEBASTOPOL | CA | 95472 | |
| 5592604 | DEBBY L MAHFOUZ | 4063 HUNTWICK BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 5592605 | DEBBY MANLEY | 514 ROE RD | | | | GREENVILLE | SC | 29640 | |
| 5592608 | DEBBY PIERCE | 2022 JAMES MONROE HWY | | | | COLONIAL BEACH | VA | 22443 | |
| 5592609 | DEBBY PRIETO | 3443 E HAMMON | | | | FRESNO | CA | 93703 | |
| 5592611 | DEBBY TOPPINGS | 3551 WALNUT RD | | | | CHLOE | WV | 25235 | |
| 5592612 | DEBBY VANGUILDER | 305 EAST SOUTH STREET | | | | CORRY | PA | 16407 | |
| 4834501 | DEBE VANPELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405710 | DEBE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680773 | DEBEARY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420410 | DEBEAUCHAMP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482674 | DEBEAUVERNET, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435499 | DEBEAUVERNET, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592614 | DEBEAUX JORDAN | 14030 CD RD 4030 | | | | ROLLA | MO | 65401 | |
| 4571508 | DEBEB, MESKEREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592615 | DEBEDOUT ANGELOU | 555 STORKE RD | | | | GOLETA | CA | 93117 | |
| 4670285 | DEBEE, WAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189345 | DEBEE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834502 | DEBEG SOLUTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427657 | DEBEK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337602 | DEBELIUS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592616 | DEBELL NOEMI G | 13557 MIRACERROS DR | | | | SAN ELIZARIO | TX | 79849 | |
| 4345758 | DEBELL, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754864 | DEBELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632727 | DEBELLA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864522 | DEBELLIS PAINTING COMPANY INC | 2659 BEULAH RD | | | | COLUMBUS | OH | 43211 | |
| 4707462 | DEBELLIS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206271 | DEBELLIS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834503 | DEBELLO, ANTONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329472 | DEBELLO, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332951 | DEBELLO, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721098 | DEBELLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389383 | DEBELLOTT, PEARL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707021 | DEBELLOTTE, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325945 | DEBENEDETTO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569582 | DEBENEDETTO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670989 | DEBENEDETTO-BRAVO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592617 | DEBENEDICTIS DEIJANE | 48ROGER ST | | | | BILLERICA | MA | 01862 | |
| 4787015 | Debenedictis, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787014 | Debenedictis, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748391 | DEBENEDICTIS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592618 | DEBERA BROOKS | 900 BETHLEHEM RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5592619 | DEBERA IVUNCN | 203 TOMS RD | | | | BARBOURSVILLE | VA | 22923 | |
| 5592621 | DEBERAH HESTER | 32412 WESTWICK DR | | | | WAYNE | MI | 48184 | |
| 5592622 | DEBERHA LAMB | 3148 30 OF COURT N | | | | BIRMINGHAM | AL | 35207 | |
| 5592623 | DEBERRY JANET | PO BOX 10 | | | | WADESBORO | NC | 28170 | |
| 5592624 | DEBERRY PATRICE | 490 DUKE ST | | | | BOWLING GREEN | KY | 42101 | |
| 4685209 | DEBERRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309303 | DEBERRY, ASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754807 | DEBERRY, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296251 | DEBERRY, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611198 | DEBERRY, BRUCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752693 | DEBERRY, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556379 | DEBERRY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701204 | DEBERRY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221069 | DEBERRY, KADIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733881 | DEBERRY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260704 | DEBERRY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349149 | DEBERRY, TALIAS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720875 | DEBERRY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705665 | DEBERRY, VONCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424926 | DEBERRY-CAINES, CARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748850 | DEBESANCON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592625 | DEBESAY SILVANA | 8101 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| 4626733 | DEBESAY, GENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273836 | DEBETTIGNIES, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592626 | DEBEVEC MARIA | 2298 S E MELALEUCA BLVD | | | | PORT ST LUCIE | FL | 34952 | |
| 4236574 | DEBEVEC, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221258 | DEBEVEC, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592627 | DEBI CARNISH | 28805 MOUNTAIN AVE | | | | SUN CITY | CA | 92585 | |
| 5592628 | DEBI GRANT SMITH | 15711 FRANCE WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5592629 | DEBI GRUDZINSKI | 10410 LEAR ST | | | | SPRING HILL | FL | 34608 | |
| 5592631 | DEBI JOHNSON | 9314 KAGAN CIR NE | | | | OTSEGO | MN | 55362 | |
| 4744221 | DEBI LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592632 | DEBI PENLEY | 210 FAIRVIEW ROAD | | | | AFTON | TN | 37616 | |
| 5592633 | DEBI PRICE | 16 RACE ST | | | | COLDWATER | MI | 49036 | |
| 5592634 | DEBI RATAJEK | 3208 GEORGIA AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 5592635 | DEBI SHATELL | 5020 CLEVELAND BAY WAY | | | | ELK GROVE | CA | 95757 | |
| 4814595 | DEBI WEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671366 | DEBIASE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255154 | DEBIDIN, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592636 | DEBIE SOTO | 10230 ELLIS RD | | | | PRINCETON | TX | 75407 | |
| 5592637 | DEBIN D GAO | 4816 KINCAID ST | | | | PITTSBURGH | PA | 15224 | |
| 5592638 | DEBINHOLLYWO DEBINHOLLYWOOD | 26272 SKYVIEW DRIVE | | | | HOLLYWOOD | MD | 20636 | |
| 4335125 | DEBKOWSKI, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767756 | DEBLANC, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883894 | DEBLASIO HOME REPAIRS | PATRICA J DEBLASIO | 2690 MAIN STREET | | | WHITE OAK | PA | 15131 | |
| 4421648 | DEBLASIO, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382065 | DEBLASIO, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192956 | DEBLAUW, MADISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183353 | DEBLAUW, TAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592639 | DEBLAW BRUENETTA | 9424 NORWO | | | | HOUSTON | TX | 77080 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592640 | DEBLER TONI | PO BOX 509 | | | | WELLMAN | IA | 52356 | |
| 4281251 | DEBLOCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307673 | DEBLOCK, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592641 | DEBNAM DAWN | 110 SANDLEWOOD DRIVE | | | | DURHAM | NC | 27712 | |
| 5592642 | DEBNAM ECCO | 45 ELLA ST | | | | BLOOMFIELD | NJ | 07003 | |
| 4388043 | DEBNAM II, JULIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592643 | DEBNAM TARA | 4906 CRANFORD TERRACE | | | | UPR MARLBORO | MD | 20772 | |
| 4640254 | DEBNAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607019 | DEBNAM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555602 | DEBNAM, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384380 | DEBNAM, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334321 | DEBNAM, PARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617827 | DEBNAM, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434012 | DEBNATH, ANUPAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273275 | DEBNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592644 | DEBO CHERYL M | 311 W CHEROKEE | | | | NOWATA | OK | 74048 | |
| 5592645 | DEBO MORGAN | 735 S HIGH ST | | | | HILLSBORO | OH | 45133 | |
| 4298030 | DEBO, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592646 | DEBOARD GAIL | 12836 HWY 411 N | | | | CRANDALL | GA | 30711 | |
| 4152323 | DEBOARD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742972 | DEBOARD, LONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633440 | DEBOARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834504 | DEBOCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592647 | DEBOE CEIL | 3405 SWEETWATER RD 1138 | | | | LAWRENCEVILLE | GA | 30044 | |
| 4362997 | DEBOE, MARCEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477759 | DEBOE, SHAMELIA LATRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592648 | DEBOER CARIN | 50 KENZI WAY SW | | | | COVINGTON | GA | 30014 | |
| 4814596 | DEBOER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162292 | DEBOER IV, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592649 | DEBOER TIERRA | 2609 N 59TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4670537 | DEBOER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722140 | DEBOER, HERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814597 | DEBOER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592650 | DEBOES JEANETTE | 1921 GREENWOOD AVE | | | | NASHVILLE | TN | 37206 | |
| 5592651 | DEBOEST MILTON | 701 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 4260333 | DEBOEST, TADASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592652 | DEBOIS SANIELLE | 116 EGAN STREET | | | | SHREVEPORT | LA | 71101 | |
| 4575076 | DEBOIS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856951 | DEBOIS, SANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856953 | DEBOIS, SANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856954 | DEBOIS, SANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856955 | DEBOIS, SANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856952 | DEBOIS, SANIELLE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592653 | DEBOISE BROWN | 1104 SOUTH 74TH STREET | | | | BELLEVILLE | IL | 62221 | |
| 4639569 | DEBOLD, DONN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592654 | DEBOLES LAKESHIA | CARLTON CLUB DRIVE | | | | PISCATAWAY | NJ | 08854 | |
| 5592655 | DEBOLT SHARI | 12904 TRIBUTE DR | | | | RIVERVIEW | FL | 33578 | |
| 4173541 | DEBOLT, AUSTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495863 | DEBOLT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574587 | DEBOLT, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442508 | DEBOLT, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221265 | DEBOLT, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492224 | DEBONE, EMMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592656 | DEBONIS DANIEL | 305 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | |
| 4814598 | DEBONIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334824 | DEBONIS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760138 | DEBONTE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255206 | DEBONVILLE, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586541 | DEBOODT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479421 | DEBOOTH, JAKOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737357 | DEBOR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592658 | DEBORA BAKER | 4160 BONSER RUN RD | | | | PORTSMOUTH | OH | 45662 | |
| 5592659 | DEBORA BLUCK | 190 MARCY AVE | | | | BROOKLYN | NY | 11211 | |
| 5592660 | DEBORA BRUNSON | 30295 SAM BARNES RD | | | | WESTOVER | MD | 21871 | |
| 5592662 | DEBORA DARRINO | 81 DEDRICK RD | | | | BINGHAMTON | NY | 13905 | |
| 5592663 | DEBORA FRANKLIN | 707 W HENDRICKS | | | | ROSWELL | NM | 88203 | |
| 5592664 | DEBORA HOELSCHEN | 657 BOWEN STREET | | | | DAYTON | OH | 45410 | |
| 4850552 | DEBORA MENEFEE-KNOX | 397 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5592665 | DEBORA MILAN | 1222 S VAN NESS ST | | | | SANTA ANA | CA | 92707 | |
| 4887645 | DEBORA ODONNEL COHEN | SEARS OPTICAL LOCATION STORE# 2815 | 538 CORONATION DR | | | FRANKLIN | MA | 02038 | |
| 4814599 | DEBORA ROCKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592666 | DEBORA SWEATT | 6 DRAKE CIRCLE | | | | CHESAPEAKE | VA | 23320 | |
| 5592667 | DEBORA TROMBETTA | 911 DUVAL ST | | | | LANTANA | FL | 33462 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592668 | DEBORA WHEELINGS | 4 VIOLIN RD | | | | BROOKSIDE | DE | 19713 | |
| 5592669 | DEBORA WILKINS | 522 MANHATTAN ST | | | | SCHENECTADY | NY | 12308 | |
| 5592670 | DEBORA ZIMPRICH | 7706 IRISH AVENUE CT S | | | | COTTAGE GROVE | MN | 55016 | |
| 5592671 | DEBORAAH LOEPKER | PO POX 292 | | | | GERMANTOWN | IL | 62245 | |
| 4834506 | DEBORAH & DAVID KAELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814600 | DEBORAH & GEORGE CHRIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706558 | DEBORAH A ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901604 | Deborah A Larsen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592672 | DEBORAH A MATOS | 970 KELLY AVE 4J | | | | BRONX | NY | 10459 | |
| 5592673 | DEBORAH A ROBINSON | 21038 SYRACUS AVE | | | | WARREN | MI | 48091 | |
| 5592674 | DEBORAH A SISLEY | 110 CYPRESS PT | | | | SMITHFIELD | NC | 27577 | |
| 4875864 | DEBORAH A SMITH | FAIRVIEW PK PLZ 1037 W BROADWY | | | | CENTRALIA | IL | 62801 | |
| 5592675 | DEBORAH A STEEN | 1405 N PONCA DR | | | | INDEPENDENCE | MO | 64058 | |
| 5592676 | DEBORAH A TODD | 117 EAST WALNUT | | | | FORT GIBSON | OK | 74434 | |
| 5592677 | DEBORAH ABBOTT | 1829 ROE AVE | | | | RACINE | WI | 53404 | |
| 5592678 | DEBORAH AKUBU | 3836 PLUMSTEAD AVE | | | | DREXEL HILL | PA | 19026 | |
| 5592679 | DEBORAH ALBAN | 6333 N 12TH ST | | | | PHOENIX | AZ | 85014 | |
| 5592680 | DEBORAH ALBERSON | 101 HARMONY RD | | | | ANDERSON | SC | 29624 | |
| 4852976 | DEBORAH ALLEN | 7728 ORTEGA BLUFF PKWY | | | | Jacksonville | FL | 32244 | |
| 5592682 | DEBORAH ALLEYNE | 535 BRADFORD ST APT: 2F | | | | BROOKLYN | NY | 11207 | |
| 5837442 | Deborah and Anthony McGee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814601 | Deborah and Paul Whitney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849186 | DEBORAH ANDERSON | 13410 COLDWATER DR | | | | Fort Washington | MD | 20744 | |
| 5592683 | DEBORAH ANDERSON | 53242 MIDDLE RIDGE DRIVE | | | | IDYLLWILD | CA | 92549 | |
| 5592684 | DEBORAH ATKINS | 4457 POPPS FERRY RD | | | | DIBERVILLE | MS | 39540 | |
| 5592685 | DEBORAH AUYEUNG | 5593 KERNAN DR | | | | MACON | GA | 31217 | |
| 5592686 | DEBORAH BAETZ | 1476 FINLEY GUY RD | | | | PLAIN | OH | 43078 | |
| 5592687 | DEBORAH BALCH-ALLPORT | 526 N LAKE ST LOT 114 | | | | BOYNE CITY | MI | 49712 | |
| 5592688 | DEBORAH BARRON | 3815 DUNSMUIR CIR APT K | | | | BALTIMORE | MD | 21220 | |
| 5592689 | DEBORAH BARTON | 2820 PLUMAS ST | | | | RENO | NV | 89509 | |
| 5592690 | DEBORAH BASS | P O BOX 80263 | | | | TOLEDO | OH | 43608 | |
| 5592691 | DEBORAH BATTLE | 270 NORTH BROADWAY | | | | YONKERS | NY | 10701 | |
| 5592692 | DEBORAH BEASLEY | 1912 CHARLES ST 2 | | | | ROCKFORD | IL | 61104 | |
| 4845461 | DEBORAH BEAVER | 134 GLEN ABBEY CT | | | | Powell | OH | 43065 | |
| 4834507 | DEBORAH BECKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592693 | DEBORAH BELL | 6434 KOOSA DR | | | | MERIDIAN | MS | 39307 | |
| 5592694 | DEBORAH BETHUNE | 6241 AMESBURY ST | | | | SAN DIEGO | CA | 92114 | |
| 5592695 | DEBORAH BINDEMAN | 1201 KEYWOOD CT | | | | DUNDALK | MD | 21222 | |
| 5592696 | DEBORAH BISHOP | A4 EVERGREEN CIR | | | | LIVERPOOL | NY | 13090 | |
| 5592697 | DEBORAH BLACK | 3706 EAST NORTH ST | | | | GREENVILLE | SC | 29615 | |
| 5592698 | DEBORAH BLANCHETTE | 3325 N NELLIS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5592699 | DEBORAH BLANDING | 1 C SUMMERSET DRIVE | | | | SUMTER | SC | 29150 | |
| 5592700 | DEBORAH BOROWSKI | 6020 DOVER RD | | | | LAKE | MI | 48632 | |
| 5592701 | DEBORAH BOYCE | 100 SOUTH MARKET ST | | | | FREDERICK | MD | 21701 | |
| 5592702 | DEBORAH BRANNON | 25 BENTON BIRMINGHAM RD | | | | BENTON | KY | 42025 | |
| 5592703 | DEBORAH BRANTLEY | 16417 GOVERNOR | | | | BOWIE | MD | 20685 | |
| 5592704 | DEBORAH BREWER | 4402 GLENVIEW CT | | | | NORTH RICHLAN | TX | 76180 | |
| 5592705 | DEBORAH BRIDGES | 642 SANCOME | | | | SOUTH BEND | IN | 46628 | |
| 4849597 | DEBORAH BRITT | 1131 ADELINE ST | | | | Oakland | CA | 94607 | |
| 5592706 | DEBORAH BROOKINS | 1891 AUDREY DR | | | | W SAINT PAUL | MN | 55118 | |
| 5592707 | DEBORAH BROOKS | 2419 LISMORE DRIVE | | | | MURFREESBORO | TN | 37127 | |
| 5592709 | DEBORAH BROWN | 4903 WALLFLOWER WAY | | | | OXON HILL | MD | 20745 | |
| 4851333 | DEBORAH BROWN | 8543 CARLIN AVE | | | | Sacramento | CA | 95823 | |
| 5592710 | DEBORAH BRUC DREY COOK | 1710 WILLIAM ST | | | | OMAHA | NE | 68108 | |
| 5592711 | DEBORAH BRUNO | 113 HEMLOCK ST | | | | WEST HAVEN | CT | 06516 | |
| 5592712 | DEBORAH BUCHANAN | 16139 PETOSKEY AVE | | | | DETROIT | MI | 48221 | |
| 5805234 | Deborah Buell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592713 | DEBORAH BURCH | 19308 MEYERS | | | | DETROIT | MI | 48235 | |
| 4600382 | DEBORAH BYRNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592714 | DEBORAH C HOOD | 13706 BLUFFCIRCLE | | | | SAN ANTONIO | TX | 78216 | |
| 5592715 | DEBORAH C SONSTROM | 60 D LYONS RD | | | | BURLINGTON | CT | 06013 | |
| 4264126 | DEBORAH C SPRAYBERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592716 | DEBORAH CALLAWAY | 260 DEEP STEP RD | | | | COVINGTON | GA | 30014 | |
| 4907625 | Deborah Carder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592717 | DEBORAH CARPENTER | 28 TOWNSHIP ROAD 1309 | | | | PROCTORVILLE | OH | 45669 | |
| 5592718 | DEBORAH CARTER | 1811 NW 74TH ST | | | | MIAMI | FL | 33147 | |
| 4850328 | DEBORAH CASTRO | 33 JOHN ST | | | | Closter | NJ | 07624 | |
| 5592720 | DEBORAH CEPEDA TAYLOR | 1452 N VASCO RD NO 267 | | | | LIVERMORE | CA | 94551 | |
| 5592721 | DEBORAH CERVANTES | 6755 MINNIE WAY | | | | WINTON | CA | 95388 | |
| 5592722 | DEBORAH CHADWICK | 1820 HAMPON AVE | | | | COLORADO SPRINGS | CO | 80906 | |
| 5592723 | DEBORAH CHEPINSKI | 10310 N LYNN CIR N | | | | MIRA LOMA | CA | 91752 | |
| 5592724 | DEBORAH CLARK | 234 UNIVERSITY AVE | | | | TONAWANDA | NY | 14223 | |
| 4814602 | DEBORAH CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592725 | DEBORAH CLOUSER | 55 EAST WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5592726 | DEBORAH COFER | 16 HIDDEN LAKES DR | | | | BLUFFTON | SC | 29910 | |
| 5592727 | DEBORAH COMBS | 1230 SHEPARD WAY | | | | SHELLBYVILLE | KY | 40065 | |
| 5592728 | DEBORAH CONNELLY | 6625 GLENLOCH ST | | | | PHILADELPHIA | PA | 19135 | |
| 5592729 | DEBORAH CONWELL | 92 TOWNSHIP RD 1018 | | | | SOUTH POINT | OH | 45680 | |
| 5592730 | DEBORAH COOK | 263 MAIN STREET | | | | LOTHIAN | MD | 20711 | |
| 5592731 | DEBORAH CROWLEY | 24 BIGELOW AVE | | | | ROCKLAND | MA | 02370 | |
| 5592732 | DEBORAH CURRY | 3044 E BROWN AVE | | | | FRESNO | CA | 93703 | |
| 5592733 | DEBORAH CURTIS | 112 SCOTTOWN RD | | | | QUEENSTOWN | MD | 21658 | |
| 4850760 | DEBORAH CURTIS | 5981 DELPHI CT | | | | North Fort Myers | FL | 33903 | |
| 5592734 | DEBORAH D PERRY | 7238 17TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5592735 | DEBORAH D WOLVERTON | 510 JACKSON ST | | | | FREMONT | OH | 43420 | |
| 5592736 | DEBORAH DAILEY | 1-05 ASTORIA BLVD 2E | | | | ASTORIA | NY | 11102 | |
| 5592737 | DEBORAH DALLAM | 1800 PRIMROSE RRD NW | | | | WASHINGTON | DC | 20012 | |
| 5592738 | DEBORAH DANIELS | 914 CENTRAL DR | | | | WEST COLA | SC | 29169 | |
| 5592739 | DEBORAH DASILVA | 8219 OLD TRAIL DR NONE | | | | HOUSTON | TX | 77040 | |
| 5592740 | DEBORAH DAVIS | 123 CAMELLIA | | | | PARADISE | CA | 95969 | |
| 4635091 | DEBORAH DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592741 | DEBORAH DEBOAR | 124 ROEBOOK | | | | REYNOLDSBURG | OH | 43068 | |
| 5592742 | DEBORAH DEBOARD | 745 SR 674 N | | | | ASHVILL | OH | 43103 | |
| 5592743 | DEBORAH DEBORAHWHITTER | 1404 STRAWFLOWER ROAD | | | | BALTIMORE | MD | 21221 | |
| 5592744 | DEBORAH DEMENZES | 11115 BRIDGE CREEK DR | | | | PENSACOLA | FL | 32506 | |
| 5592745 | DEBORAH DENISE | 42 HIDDEN LAKE | | | | STAFFORD | VA | 22554 | |
| 5592746 | DEBORAH DEVERO | 5336 S NOTTINGHAM AVE | | | | CHICAGO | IL | 60638 | |
| 5592747 | DEBORAH DICKERSON | 2835 SKYLINE DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5592748 | DEBORAH DIRSEK | 151 PLEASANT STR | | | | AUBURN | ME | 04210 | |
| 5592749 | DEBORAH DISHON | 1012 W FAYETTE AVE | | | | SPRINGFIELD | IL | 62704 | |
| 5592750 | DEBORAH DIXON | 1050 E LIMESTONE ST APTE14 | | | | FLORENCE | AL | 35630 | |
| 5592751 | DEBORAH DONALD | 677 HERMAN SHIRLEY | | | | WEST POINT | MS | 39773 | |
| 5592752 | DEBORAH DONOVAN | 12518 RAMPART ST | | | | AUSTIN | TX | 78727 | |
| 5592753 | DEBORAH DORSEY | 316 W RICHARDSON AVE | | | | LANGHORNE | PA | 19047 | |
| 5592754 | DEBORAH DOUGLAS | 14808 SPREGEL AVE | | | | CLEVELAND | OH | 44135 | |
| 5592755 | DEBORAH DOUGLASS | 1 MAKEFIELD RD | | | | MORRISVILLE | PA | 19067 | |
| 5592756 | DEBORAH DOWNEY | 2609 HERRING CREEK RD | | | | AYLETT | VA | 23009 | |
| 4848108 | DEBORAH DUDE | 506 W CURTIS ST | | | | Tampa | FL | 33603 | |
| 5592757 | DEBORAH DUNNIVAN | 1729 ZWINGLEY ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5592758 | DEBORAH DUREN | PO BOX 7228 | | | | SAN BERNARDINO | CA | 92411 | |
| 5592759 | DEBORAH DVORAK | 4914 45TH ST NE | | | | SAUK RAPIDS | MN | 56379 | |
| 5592760 | DEBORAH E CLEMONS | 19458 BLACKSTONE ST | | | | DETROIT | MI | 48219 | |
| 5592761 | DEBORAH E CLORE | 330 GRAND STREET | | | | MICHIGAN CENTER | MI | 49254 | |
| 5592762 | DEBORAH EVANS | 8613 MAYCREST DR | | | | SAINT LOUIS | MO | 63123 | |
| 4849642 | DEBORAH FARLEY | 5785 SW 206TH AVE | | | | ALOHA | OR | 97078 | |
| 5592763 | DEBORAH FARRINGTON | 1714 PINECREST ST | | | | BURLINGTON | NC | 27215 | |
| 5592764 | DEBORAH FARROW | 3160 RANGELINE ROAD | | | | MEMPHIS | TN | 38127 | |
| 4853049 | DEBORAH FELIX | 9455 IVY BROOK RUN APT 1005 | | | | FORT MYERS | FL | 33913-7765 | |
| 5592765 | DEBORAH FEWELL | 707 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104 | |
| 5592766 | DEBORAH FOWLER | BILLY FOWLER | | | | JACKSONVILLE | FL | 32220 | |
| 5592767 | DEBORAH FRANKLIN | 466 HAYES ST | | | | YPSILANTI | MI | 48198 | |
| 5592768 | DEBORAH FREAR | 7235 WHITSON DR | | | | SPRINGFIELD | VA | 22153 | |
| 5592769 | DEBORAH FREDERICK | PO BOX 4433 | | | | JERSEY CITY | NJ | 07304 | |
| 5592770 | DEBORAH FREEMAN | 10401 LANARK | | | | DETROIT | MI | 48224 | |
| 4852688 | DEBORAH FLLILLOVE | 5337 N RAVENSWOOD AVE | | | | Chicago | IL | 60640 | |
| 4845312 | DEBORAH G ELLIS | 3232 ROUNDHAM LN | | | | Jacksonville | FL | 32225 | |
| 4851553 | DEBORAH GALLEGOS | 325 AVALON AVE | | | | San Francisco | CA | 94112 | |
| 5592772 | DEBORAH GALLON | 235 ROVER STREET | | | | STRATFORD | CT | 06615 | |
| 5592773 | DEBORAH GAMBLE | 1605 COLLEN CT | | | | AURORA | IL | 60505 | |
| 5592774 | DEBORAH GASTON | 1510 N LINDER | | | | CHICAGO | IL | 60651 | |
| 5592775 | DEBORAH GAUTHIER | 978 LOVE | | | | COWPENS | SC | 29330 | |
| 5592776 | DEBORAH GENO | 32 LITTLE COUNTY RD | | | | SAINT ALBANS | VT | 05478 | |
| 5592777 | DEBORAH GIBBS | 1010 BEACH POINT AVE | | | | RALEIGH | NC | 27604 | |
| 4874919 | DEBORAH GILBOA MD LLC | DEBORAH RUTH GILBOA | 5441 AYLESBORO AVE | | | PITTSBURGH | PA | 15217 | |
| 4864417 | DEBORAH GLASSER | 114 PLYMOUTH CV | | | | San Rafael | CA | 94901 | |
| 5592778 | DEBORAH GLENN | 5068 W 36TH TERRACE SUITE | | | | INDIANAPOLIS | IN | 46224 | |
| 5592779 | DEBORAH GOLDRING | 4927 HERRING RUN DRIVE | | | | BALTIMORE | MD | 21214 | |
| 5592780 | DEBORAH GOMEZ | 1074 S DAHLIA ST | | | | GLENDALE | CO | 80246 | |
| 5592781 | DEBORAH GONCALVES | 90 FIELDSTONE CT | | | | CHESHIRE | CT | 06410 | |
| 5592782 | DEBORAH GONZALEZ | 8633 MILNA AVE | | | | WHITTIER | CA | 90606 | |
| 5592783 | DEBORAH GORDON | W170N5564 RIDGEWOOD DR | | | | MENOMONEE FLS | WI | 53051 | |
| 5592784 | DEBORAH GRANT | 4885 LOCHERBY DR | | | | FULTON | GA | 30213 | |
| 5592785 | DEBORAH GRASSLER | 1091 BRIARCLIFF DR | | | | RAHWAY | NJ | 07065 | |
| 4834508 | DEBORAH GRAZIOSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592786 | DEBORAH GREEN | 30095 STATE ROUTE HWY 26 | | | | OGLETHORPE | GA | 31068 | |
| 5592787 | DEBORAH GREENE | 287 LINDEN BLVD | | | | BROOKLYN | NY | 11236 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592788 | DEBORAH GREGORY | 9596 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386 | |
| 5592789 | DEBORAH GRUBB | 565 EAST MARKET RM 8 | | | | CELINA | OH | 45822 | |
| 5592790 | DEBORAH GUINYARD-WINFIELD | 365 PERRY ST | | | | BUFFALO | NY | 14204 | |
| 5592791 | DEBORAH H CLARK | 74 DR MANN RD SKOWHEGAN | | | | SKOWHEGAN | ME | 04976 | |
| 5592792 | DEBORAH HALL | 28050 BEDDINGTON WAY | | | | SALISBURY | MD | 21801 | |
| 5592793 | DEBORAH HAMMELL | 790 CAMINO DE LA REINA | | | | SAN DIEGO | CA | 92108 | |
| 4801532 | DEBORAH HAROLDSON | DBA HOME EMPORIUM | 18309 GLENBURN AVE | | | TORRANCE | CA | 90504 | |
| 5592794 | DEBORAH HARRINGTON | 6239 W AVE J4 | | | | LANCASTER | CA | 93536 | |
| 5592795 | DEBORAH HARRIS | 611 WEST 1ST | | | | WATERLOO | IA | 50701 | |
| 5592796 | DEBORAH HARVEY | 1540 CAVELL AVE | | | | HIGHLAND PARK | IL | 60035 | |
| 5592797 | DEBORAH HAWRYLAK | 346 E LAKE ST | | | | TOLEDO | OH | 43608 | |
| 5592798 | DEBORAH HEADEN | 304 QUARTERMASTER DR | | | | SANFORD | NC | 27330 | |
| 5592799 | DEBORAH HEDGES | 4413 BENNIT RD | | | | TOLEDO | OH | 43612 | |
| 5592800 | DEBORAH HEFFLE | 12 KIRBY AVE | | | | LACKAWANNA | NY | 14218 | |
| 5592801 | DEBORAH HER | 2405 BRENNER AVE E | | | | MAPLEWOOD | MN | 55109 | |
| 5592802 | DEBORAH HESS | 4352 BYRNE RD | | | | RIVERSIDE | CA | 92509 | |
| 5592803 | DEBORAH HIGGINBOTHAM | 1029 MAIN STREET | | | | MILTON | WV | 25541 | |
| 5592804 | DEBORAH HOIMARK | 342 QUAKER CHURCH ROAD AP | | | | RANDOLPH | NJ | 07869 | |
| 5592805 | DEBORAH HOLLOWAY | 923 E LYNN ST | | | | SPRINGFIELD | MO | 65802 | |
| 5592806 | DEBORAH HOOKER | 912 WILCHER WAY | | | | VA BEACH | VA | 23462 | |
| 5592807 | DEBORAH HOPPER | 4000 WARNER BLVD | | | | BURBANK | CA | 91522 | |
| 5592808 | DEBORAH J AGUILAR | 17 CEDAR TREE | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5592809 | DEBORAH J DAVIS | 8725 S ESSEX APT2 | | | | CHICAGO | IL | 60617 | |
| 5592810 | DEBORAH J EBNER | 153 JERRY LIEFERT DR | | | | MONTICELLO | MN | 55362 | |
| 5592811 | DEBORAH JACKSON | 106 NORTH CHATHAM DR | | | | RICHMOND | VA | 23222 | |
| 5592812 | DEBORAH JEANTY | 425 LINWOOD ST | | | | ABINGTON | MA | 02351-1532 | |
| 5592813 | DEBORAH JENSEN | 25 12TH AVE NW | | | | NEW BRIGHTON | MN | 55112 | |
| 5592814 | DEBORAH JOHN BROOKS DAVIS | 595 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5592815 | DEBORAH JOHNSON | 791 S MURPHREY RD | | | | CLAYTON | NC | 27527 | |
| 5592816 | DEBORAH JOHNSTON | 10267 COUNTY ROAD | | | | WEBSTER | FL | 33597 | |
| 4814603 | DEBORAH JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592818 | DEBORAH JOYNER | 1158 WATERLYN DR | | | | GREENSBORO | NC | 27405 | |
| 5592819 | DEBORAH K BUTRUFF | 4608 20 12 AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5592820 | DEBORAH K ROYAL | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5592821 | DEBORAH KELLY | 2800 RICE ST | | | | ROSEVILLE | MN | 55113 | |
| 5592822 | DEBORAH KEYS | 4654 CHUCK AVE | | | | MEMPHIS | TN | 38118 | |
| 4847502 | DEBORAH KIM | 2 WOODLAKE DR | | | | Marlton | NJ | 08053 | |
| 5592823 | DEBORAH KINCAID | 715 WHITE AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5592824 | DEBORAH KINSEY | 108 MESSINA ST | | | | MONCKS CORNER | SC | 29461 | |
| 5592825 | DEBORAH KIRKLEY | 3519 REGENCY PWKY | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5592826 | DEBORAH KNIGHTEN | 950 STEWARTS CREEK DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5592827 | DEBORAH KRAMER | 94 MAPLE KNOLL RD | | | | CHARLOTTE | VT | 05445 | |
| 5592828 | DEBORAH KUHEL | 2913 VIENNA VIEW CT SW | | | | CANTON | OH | 44706 | |
| 5592829 | DEBORAH KUTCHES | 1401 N 23RD ST | | | | ESCANABA | MI | 49829 | |
| 4583800 | Deborah L Evans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529508 | DEBORAH L JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805114 | DEBORAH L MCADAMS AS TRUSTEE | C/O MORGAN STANLEY | 1478 STONE POINT DRIVE STE 500 | | | ROSEVILLE | CA | 95661 | |
| 5592830 | DEBORAH L SIMMONS | 6007 GATEWAY DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5592831 | DEBORAH L STAFFORD | 20545 RIDGEMONT RD | | | | HARPER WOODS | MI | 48066 | |
| 5592832 | DEBORAH L STEPHENS | 1540 SANSINENA LN | | | | LA HABRA | CA | 90631 | |
| 5592833 | DEBORAH LACKEY | 3504 MCSHANE WAY | | | | BALTIMORE | MD | 21222 | |
| 5592834 | DEBORAH LAWRENCE | 2286 POLO PARK DR | | | | DAYTON | OH | 45439 | |
| 5592835 | DEBORAH LAWSON | 7910 RICHMOND ST | | | | CHICAGO | IL | 60652 | |
| 5592836 | DEBORAH LAYFIELD | 17163 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | |
| 5592837 | DEBORAH LEE | 2036 RUXTON AVE | | | | BALTIMORE | MD | 21216 | |
| 4255189 | DEBORAH LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255189 | DEBORAH LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850068 | DEBORAH LEINART | 971 BORDEN RD SPACE 133 | | | | San Marcos | CA | 92069 | |
| 5592838 | DEBORAH LENHART | 19230 SWINGING BRIDGE RD | | | | BOONSBORO | MD | 21713 | |
| 5592839 | DEBORAH LIMEBERRY A | 4376 LANDING RD | | | | LITTLE RIVER | SC | 29566 | |
| 5592840 | DEBORAH LUMPKINS | 15099 JENNINGS LN | | | | BOWIE | MD | 20721 | |
| 5592841 | DEBORAH LUNDY | 3200 JERRY DAVIS RD | | | | MOSS POINT | MS | 39562 | |
| 4353417 | DEBORAH LYNN SNITGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592842 | DEBORAH M DAVIS | 6850 HEATH ST | | | | HOUSTON | TX | 77016 | |
| 5592843 | DEBORAH MANN | PO BOX 6114 | | | | KANEOHE | HI | 96744 | |
| 5592844 | DEBORAH MARGAN | 1024 HANCOCK ST APT 2 | | | | BROOKLYN | NY | 11221 | |
| 5592845 | DEBORAH MARTIN | 30 DA VINCI STREET | | | | LAKE OSWEGO | OR | 97035 | |
| 5592846 | DEBORAH MASON | 190 BIRNAMWOOD DR | | | | CHAPEL HILL | NC | 27516 | |
| 5592847 | DEBORAH MATOS | 98 HAMBLY ROAD | | | | TIVERTON | RI | 02878 | |
| 4834505 | DEBORAH MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592849 | DEBORAH MAYFIELD | 3225 CREEKWOOD DR APT 1D6 | | | | NASHVILLE | TN | 37207 | |
| 4850154 | DEBORAH MAYHUGH | 1217 NW 7TH WAY | | | | Camas | WA | 98607 | |
| 4802904 | DEBORAH MCADAMS | 2905 CHRISTOPHER CT | | | | ROCKLIN | CA | 95677 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592850 | DEBORAH MCCULLOUGH | 2510 DICKERSON PK A819 | | | | NASHVILLE | TN | 37207 | |
| 5592852 | DEBORAH MCGEE | 693 BOZO RD | | | | LAKE CHARLES | LA | 70611 | |
| 4786982 | Deborah McGee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592853 | DEBORAH MCHONE | 303 WHITBECK DR APT D | | | | MAYODAN | NC | 27027 | |
| 5592854 | DEBORAH MCKEE | 8737 N HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5592855 | DEBORAH MCWILLIAMS | 787 SUMMIT AVENUE-APT 1 | | | | JERSEY CITY | NJ | 07307 | |
| 5592856 | DEBORAH MELVIN DUPREE | 4525 MOBIUS ROAD | | | | FAYETTEVILLE | NC | 28312 | |
| 5592858 | DEBORAH MERRELL | 800 ARCADIA AVE F | | | | ARCADIA | CA | 91007 | |
| 5592859 | DEBORAH MERRITT | 302 GROVE ST | | | | KEESEVILLE | NY | 12944 | |
| 5592860 | DEBORAH MILBUT | 582 NW 12TH TER | | | | BOCA RATON | FL | 33486 | |
| 5592861 | DEBORAH MILFORD | 25 STEPHANIE LN | | | | AVENEL | NJ | 07001 | |
| 5592862 | DEBORAH MILLER | 1515 GUMMER AVE | | | | DAYTON | OH | 45403 | |
| 4810976 | DEBORAH MILLER | 8180 E SHEA BLVD #1083 | | | | SCOTTSDALE | AZ | 85260 | |
| 5592863 | DEBORAH MILLS | 2000 WEEPING WILLOW DR | | | | LYNCHBURG | VA | 24501 | |
| 4852414 | DEBORAH MITCHELL | 1732 PIN OAK RD | | | | PARKVILLE | MD | 21234 | |
| 5592864 | DEBORAH MITROVIC | 27281 FULLERWOOD DR | | | | EUCLID | OH | 44132 | |
| 5592865 | DEBORAH MOODY | 4060 E 136TH ST | | | | CLEVELAND | OH | 44105 | |
| 5592866 | DEBORAH MOORE | 3715 PLAZA DR | | | | FORT WAYNE | IN | 46806 | |
| 4848337 | DEBORAH MORICH | 130 BROWNING RD | | | | Norwich | CT | 06360 | |
| 5592867 | DEBORAH MORTENSEN | 75 WESTFORD ST | | | | LOWELL | MA | 01851 | |
| 5592868 | DEBORAH MOSER YOUNGBEAR | 8766 39TH ST NW | | | | NEW TOWN | ND | 58763 | |
| 5592869 | DEBORAH MOSLEY | 2245 SYCAMORE | | | | PARIS | TX | 75460 | |
| 5592870 | DEBORAH MOSS | 1395 GRAND MESA DR | | | | EFFORT | PA | 18330 | |
| 5592871 | DEBORAH MUHAMMAD | 655 SHOOP AVE | | | | DAYTON | OH | 45402 | |
| 5592872 | DEBORAH MURDOCK | 15301 US HWY 59 | | | | THIEF RIVER FALL | MN | 56701 | |
| 5592873 | DEBORAH NARVAEZ | 17950 SUNMEADOW DR | | | | DALLAS | TX | 75252 | |
| 5592874 | DEBORAH NEU | 1585 RIVERSIDE AVE N | | | | SARTELL | MN | 56377 | |
| 4789997 | Deborah Noonan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592875 | DEBORAH NORRIS | 1521 10TH ST | | | | ROCKFORD | IL | 61104-5001 | |
| 5592876 | DEBORAH NUTTALL | 4817 LEVICK STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5592877 | DEBORAH O FLYNN | 3465 PLEASANT GAP DR | | | | DRY FORK | VA | 24549 | |
| 4834509 | Deborah O'Brien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592878 | DEBORAH ORTIZ REYES | URB IDAMARIS GARDENS | | | | CAGUAS | PR | 00725 | |
| 4850829 | DEBORAH PARKS | 107 CROSBY KNOLL CIR | | | | DOVER | DE | 19904 | |
| 5592880 | DEBORAH PARKS | 1521 BRIDFORD PKWY APT 7F | | | | GREENSBORO | NC | 27407 | |
| 5592881 | DEBORAH PATTERSON | 192 SE NIGHTHAWK PL | | | | SHELTON | WA | 98584 | |
| 5592882 | DEBORAH PAULSETH | 11414 W RIVER HILLS DR | | | | BURNSVILLE | MN | 55337 | |
| 5592883 | DEBORAH PERKINS | 40 BEECH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5592884 | DEBORAH PETERING | 805 W 3RD ST | | | | SEDALIA | MO | 65301 | |
| 5592885 | DEBORAH PETHO | 1914 HAMMOND SQUARE DR | | | | HAMMOND | LA | 70403 | |
| 5592886 | DEBORAH PHILLIPS | 4405 DELASHNITT ROAD APT 15 | | | | HIXSON | TN | 37343 | |
| 5592887 | DEBORAH PONDER | 2450 E HILLSBOROUGH AVE A | | | | TAMPA | FL | 33578 | |
| 5592888 | DEBORAH PORTER | 125 HAVEL KOON ROAD | | | | LEXINGTON | SC | 29073 | |
| 5592889 | DEBORAH POWELL | 240 BITTERSWEET LANE | | | | MYRTLE BEACH | SC | 29579 | |
| 5592890 | DEBORAH PREECE | 3828 DONEY ST | | | | WHITEHALL | OH | 43213 | |
| 5592891 | DEBORAH PRYOR | 4817 TRUESDALEAVE | | | | BALTIMORE | MD | 21206 | |
| 5592892 | DEBORAH QAMAR | 415 CONTRY MANOR EST | | | | SILER CITY | NC | 27344 | |
| 5592893 | DEBORAH R HAWKINS-WATENE | 9319 KOENIG CIRCLE APT D | | | | BERKELEY | MO | 63134 | |
| 5592895 | DEBORAH RAMIREZ | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5592897 | DEBORAH RAY | 4654 N CHESTNUT AVE UNIT 105 | | | | FRESNO | CA | 93726 | |
| 4834510 | DEBORAH REJNWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851281 | DEBORAH REYNOLDS | 1023 E 54TH ST | | | | Chicago | IL | 60615 | |
| 5592899 | DEBORAH RICHARDSON | 12063 HARCLARE DR | | | | MORENO VALLEY | CA | 92557 | |
| 4688710 | DEBORAH RICHARDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592900 | DEBORAH RILEY | 2 LINDEN AVE | | | | HOLTSVILLE | NY | 11742 | |
| 5592901 | DEBORAH RIVERA | BOX 150 SABANA SECA | | | | SABANA SECA | PR | 00952 | |
| 5592902 | DEBORAH ROBERSON | 10 S PINOAK DR | | | | TEXAS CITY | TX | 77591 | |
| 5592903 | DEBORAH ROBINSON | 146 TRAVIA AVENUE | | | | BILOXI | MS | 39531 | |
| 5592904 | DEBORAH ROBISON | 760 BURDETT DR | | | | UPPR CHICHSTR | PA | 19014 | |
| 5592905 | DEBORAH RODRIGUEZ | 12800 APPLEWHITE 131 | | | | SAN ANTONIO | TX | 78224 | |
| 5592906 | DEBORAH ROHWER | 6200 232ND AVE NE | | | | STACY | MN | 55079 | |
| 5850528 | DEBORAH ROSATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592907 | DEBORAH ROSE | 114 LONG HORN ROAD | | | | MADISON HEIGHTS | VA | 24572 | |
| 4850326 | DEBORAH ROSS | 6111 E STATE HIGHWAY 71 | | | | Spicewood | TX | 78669 | |
| 5838743 | Deborah Rupp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838743 | Deborah Rupp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592908 | DEBORAH S BREWER | 4402 GLENVIEW CT | | | | N RICHLND HLS | TX | 76180 | |
| 5592909 | DEBORAH S HUNT | 925 E 7TH DR | | | | MESA | AZ | 85204 | |
| 5592910 | DEBORAH S JAGGERS | 536 HIGHWAY 348 | | | | GUNTOWN | MS | 38849 | |
| 5592911 | DEBORAH S NORRIS | 1521 10TH ST | | | | ROCKFORD | IL | 61104-5001 | |
| 5592912 | DEBORAH SABBASHINI | 1582 GULF RD | | | | POINT ROBERTS | WA | 98281 | |
| 4852540 | DEBORAH SALAZAR | 39 SCHUYLKILL CT | | | | Carmel | NY | 10512 | |
| 5592913 | DEBORAH SALYERS | 734 YOUNGS RD | | | | NOBLE | LA | 71462 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592914 | DEBORAH SANTIAGO | PO BOX 3124 | | | | VEGA ALTA | PR | 00692 | |
| 5592915 | DEBORAH SANTMYER | 2927 ILLINOIS AVE | | | | BALTIMORE | MD | 21227 | |
| 5592916 | DEBORAH SAXTON | 89 N 325W | | | | VALPARAISO | IN | 46383 | |
| 4834511 | DEBORAH SCHLOSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834512 | DEBORAH SCHNEIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592918 | DEBORAH SELAN | 21 IVANHOE AVE | | | | WEST YARMOUTH | MA | 02673 | |
| 5592919 | DEBORAH SEXTON | 11906 FOREST AVE | | | | CELEVELAND | OH | 44120 | |
| 5592920 | DEBORAH SHACKELFORD | E2614 MARION LANE | | | | WAUPACA | WI | 54981 | |
| 5592921 | DEBORAH SHELLY | 37 LOGAN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5592922 | DEBORAH SHEPARD | 4006 LOTUS DR | | | | WATERFORD | MI | 48329 | |
| 5592923 | DEBORAH SHORTER | 1615 LANG PL NORTH EAST | | | | WASHINGTON | DC | 20002 | |
| 5592924 | DEBORAH SIEG | 831 KLOWS | | | | LEAVENWORTH | KS | 66048 | |
| 5592925 | DEBORAH SKIDMOORE | 728 ROBERT AVE | | | | LINDENWOLD | NJ | 08021 | |
| 4865526 | DEBORAH SMITH | 313 MATTES AVENUE | | | | VANDALIA | IL | 62471 | |
| 5592926 | DEBORAH SMITH | 230 MAPLE WAY | | | | OROVILLE | CA | 95966 | |
| 5592927 | DEBORAH SPELLMAN | 68 ANGELA DR | | | | JESUP | GA | 31545 | |
| 5592928 | DEBORAH STAS | 39 CHURCH ST 25 | | | | PORT JERVIS | NY | 12771 | |
| 4851944 | DEBORAH STECHKO | 9923 RUSSELL ST | | | | Howard Beach | NY | 11414 | |
| 5592929 | DEBORAH STELLA | 210 SUNSET DR | | | | GREENVILLE | SC | 29611 | |
| 5592930 | DEBORAH STONE | 1213 SPRUCE ST | | | | PHILA | PA | 19107 | |
| 5592931 | DEBORAH STOREY | 6542 COAL ST | | | | SESSER | IL | 62884 | |
| 5592932 | DEBORAH STRONG | 5 ROBINS LN | | | | BROWNSVILLE | TX | 78520 | |
| 5592933 | DEBORAH STUTEVILLE | 126 N 50TH ST | | | | SEATTLE | WA | 98103 | |
| 5592934 | DEBORAH SUSAS | 3542 W 118 ST | | | | CLEVELAND | OH | 44111 | |
| 5592935 | DEBORAH TALABERE | 1111 S | | | | COLUMBUS | OH | 43219 | |
| 5592936 | DEBORAH TARVER | 811 14TH ST N | | | | ST PETERSBURG | FL | 33733 | |
| 5592937 | DEBORAH TAYLOR | 1510 W 7TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5592938 | DEBORAH TERKULA | 69 THORNDALE AVE | | | | WEST SENECA | NY | 14224 | |
| 5592939 | DEBORAH THISSEN | 1127 UNION AVE N | | | | GLENCOE | MN | 55336 | |
| 5592940 | DEBORAH THOMAS | 7807 KAHLUA DRIVE | | | | RICHMOOND | VA | 23227 | |
| 5592941 | DEBORAH TIERNEY | 92 STAGE COACH RD | | | | WINDSOR | CT | 06095 | |
| 5592942 | DEBORAH TILLER | 1500 WOODBINE AVE SE | | | | ATLANTA | GA | 30317 | |
| 5592943 | DEBORAH TURNER | 3505 BROOKSTONE WAY | | | | UNION CITY | GA | 30291 | |
| 5592944 | DEBORAH TUSING | 6605 DANVILLE AVE | | | | BALTIMORE | MD | 21224 | |
| 5592945 | DEBORAH VAN HARLINER | URBANIZACION EL RETIRO | | | | CAGUAS | PR | 00726 | |
| 5592946 | DEBORAH VANCE | 7111 SW GLEN CREST DR | | | | TOPEKA | KS | 66604 | |
| 4887509 | DEBORAH W BARNETT | SEARS OPTICAL LOCATION 1615 | 3833 WINDSOR WOODS BLVD | | | VIRGINIA BEACH | VA | 23453 | |
| 5592947 | DEBORAH WALKER | 105 WILLOUGHBY ST | | | | NEWARK | NJ | 07112 | |
| 4787027 | Deborah Walker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592948 | DEBORAH WARD | PO 211 | | | | STALBANS | WV | 25177 | |
| 5592949 | DEBORAH WATSON | 1242 NAVARRE PL | | | | DETROIT | MI | 48207 | |
| 5592950 | DEBORAH WATT | 300 GLORIETTA HILL RD | | | | APOLLO | PA | 15613 | |
| 5592951 | DEBORAH WEBB | 7400 CANE ST | | | | ELKRIDGE | MD | 21075 | |
| 4834513 | DEBORAH WECSELMAN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592952 | DEBORAH WELCH | 1673 GOLD HILL RD | | | | MADISON | NC | 27025 | |
| 4814604 | DEBORAH WELLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592953 | DEBORAH WERNER | 1 CLAUSS APT C | | | | SACRAMENTO | CA | 95820 | |
| 5592954 | DEBORAH WESLEY | 1258 E MCKOOL CIR | | | | CARSON | CA | 90746 | |
| 5592955 | DEBORAH WEST | 112 E WALNUT | | | | KOKOMO | IN | 46224 | |
| 5592956 | DEBORAH WHEELER | 1931 EAST F ST SPC 6 | | | | OAKDALE | CA | 95361 | |
| 5592957 | DEBORAH WHITING | 3312 3RD ST | | | | DUNBAR | PA | 15431 | |
| 5592958 | DEBORAH WILKINS | 68 HIGH CHAPPARAL RD | | | | WELLS | VT | 05774 | |
| 5592959 | DEBORAH WILLIAMS | PO BOX 452 | | | | SYRACUSE | NY | 13201 | |
| 5851311 | Deborah Williamson-Bess | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592960 | DEBORAH WILLS | 4458 WILLOW TREE LN | | | | KING GEORGE | VA | 22485 | |
| 5592962 | DEBORAH WINFREY | 2953 W 33RD ST | | | | BROOKLYN | NY | 11224 | |
| 5592963 | DEBORAH WISE | 8065 WEST 10TH AVENUE | | | | LAKEWOOD | CO | 80214 | |
| 5592964 | DEBORAH WITHERSPOON | 362178 E 990 RD | | | | PADEN | OK | 74860 | |
| 5592965 | DEBORAH WNISONANT | 259 ATLANTIC ST NW APT 1 | | | | WARREN | OH | 44483 | |
| 4849505 | DEBORAH WONDOLOSKI | 59322 DONNA MAE PL | | | | Mountain Center | CA | 92561 | |
| 5592966 | DEBORAH WRIGHT | 1689 COLEGATE DR APT 210 | | | | MARIETTA | OH | 45750 | |
| 5592967 | DEBORAH WYLIE | 431 W BRINGHURST ST | | | | PHILA | PA | 19144 | |
| 5592968 | DEBORAH YACKS | 36441 HALEY ROAD | | | | NEW BALTIMORE | MI | 48047 | |
| 5592969 | DEBORAH YAZO | 161 BOSTON TPKE | | | | EASTFORD | CT | 06242 | |
| 5592970 | DEBORAH YUREK | 8 LARCHMONT ST | | | | GENEVA | NY | 14456 | |
| 5592971 | DEBORAH ZACKS | 16232 SHERFIELD PL NONE | | | | SOUTHFIELD | MI | 48075 | |
| 5592972 | DEBORAH ZELEMY | 4429 WEST 2ND ST | | | | CLEVELAND | OH | 44109 | |
| 5592973 | DEBORAH ZELL | 11 COLERIDGE ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4834514 | DEBORAH,MENTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592974 | DEBORAHA BICKNELL | 105 NORTHRIDGE RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5592975 | DEBORAHLIZ WHITEGYORI | BOX 3677 | | | | WEST PAWLER | VT | 05775 | |
| 5592977 | DEBORD ALICIA | 110 RANCHLAND TRAIL | | | | MOYOCK | NC | 27958 | |
| 5592978 | DEBORD CHANTEL | 8467 BUSSENIUFS RD | | | | PASADENA | MD | 21122 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340220 | DEBORD, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686118 | DEBORD, DAVID W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388858 | DEBORD, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449173 | DEBORD, KENNEDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766548 | DEBORD, MAMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734712 | DEBORDE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568682 | DEBORGER, MELODI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592979 | DEBOSE JADA N | 4677 TARKINTON | | | | MEMPHIS | TN | 38128 | |
| 5592980 | DEBOSE KADEESHA | 8010 DOWN ROYAL RD | | | | TAMPA | FL | 33610 | |
| 5592981 | DEBOSE RICO | 3590 FLAT RD | | | | GREENWOOD | FL | 32443 | |
| 4375020 | DEBOSE, ALACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385883 | DEBOSE, ALYSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538334 | DEBOSE, AUBRIONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606305 | DEBOSE, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751588 | DEBOSE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257044 | DEBOSE, GERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405287 | DEBOSE, JAHVONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326671 | DEBOSE, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211471 | DEBOSE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375959 | DEBOSE, MONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766920 | DEBOSE, SONJA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529984 | DEBOSE, TALESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403281 | DEBOSSCHER, RENE' L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526181 | DEBOTTE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606266 | DEBOUK, RAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626260 | DEBOURCY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625398 | DEBOURG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592982 | DEBOUSE INDIA | 6315 BOCAGE CIR | | | | SHREVEPORT | LA | 71119 | |
| 4732442 | DEBOW, MICHALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245758 | DEBOW, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592983 | DEBRA A ARMSTRONG | 2544 FIRST AV | | | | HUNTINGTON | WV | 25703 | |
| 4137947 | Debra A Benish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866395 | DEBRA A CHRISTMAN | 364 CLAIR DRIVE | | | | PITTSBURGH | PA | 15241 | |
| 5592984 | DEBRA A GARCIA | 95-061 KIPAPA DRIVE APT F | | | | MILILANI | HI | 96789 | |
| 4795396 | DEBRA A MELNICK | DBA SCHAMPS FANTASY WEAR | 107 UPLAND AVENUE | | | DOVER | DE | 19901 | |
| 4137220 | Debra Acosta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592985 | DEBRA ADKINS | 115 E WASHINGTON | | | | DERBY | KS | 67204 | |
| 5592986 | DEBRA ALCORN | PO BOX 27849 | | | | TUCSON | AZ | 85726 | |
| 5592987 | DEBRA ALLEYNE | 2A CONCORDIA | | | | CHRISTIANSTED | VI | 00820 | |
| 4792336 | Debra and Bill Chilman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592988 | DEBRA ANDERSON | 310 SOLAR DR | | | | COLORADO SPRINGS | CO | 80907 | |
| 4814605 | DEBRA ANN GUIDET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848613 | Debra Ann Kedzierski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809069 | DEBRA ANNE LEWIS | 990 INDUSTRIAL ROAD | #105 | | | SAN CARLOS | CA | 94070 | |
| 4809088 | DEBRA ANNE LEWIS | 1470 Laurel Street | #3 | | | SAN CARLOS | CA | 94070 | |
| 5592989 | DEBRA ARMSTEAD | 17409 DUCK LAKE TRAIL | | | | EDEN PRAIRIE | MN | 55346 | |
| 5592990 | DEBRA AYALA | 3921 VISTA RD | | | | PASADENA | TX | 77504 | |
| 5592992 | DEBRA BAEZ | 337 MADISON ST | | | | SHILLINGTON | PA | 19607 | |
| 4554225 | DEBRA BAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5592993 | DEBRA BALL | 700 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | |
| 5848254 | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 246 Airport Road | | | | Winchester | VA | 22602 | |
| 5851727 | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | C&D Floor Care, LLC | DBA Tidy Vacuums, LLC | 246 Airport Road | | Winchester | VA | 22602 | |
| 5592994 | DEBRA BECKNER | 2335 EASLEY AVE | | | | LYNCHBURG | VA | 24501 | |
| 5592995 | DEBRA BENJAMINS | PO BOX 696 | | | | ATASCADERO | CA | 93423 | |
| 5592996 | DEBRA BENTLEY | 4120 S TIPP COALSVILLE RD | | | | TIPP CITY | OH | 45371 | |
| 5592997 | DEBRA BERGSNEV | 508 5TH ST | | | | IRONTON | MN | 56455 | |
| 5592998 | DEBRA BISMUKE | 2614 OHIO PARKWAY | | | | ROCKFORD | IL | 61108 | |
| 5592999 | DEBRA BLAKENEY | 707 QUADE ST | | | | OXON HILL | MD | 20745 | |
| 5593000 | DEBRA BOOTH | 14836 WOOD DR | | | | MAGALIA | CA | 95954 | |
| 5593001 | DEBRA BRAXTON | 120 CHERRY ACRES DRIVE | | | | HAMPTON | VA | 23669 | |
| 5593002 | DEBRA BRICE | 1058 WORTHINGTON ST | | | | SPRING VALLEY | CA | 92114 | |
| 5593004 | DEBRA BROWN | 4337 COTTONWOOD ST | | | | MEMPHIS | TN | 38118 | |
| 5593005 | DEBRA BRUNNER | 5731 RT 145 | | | | LAURYS STATION | PA | 18059 | |
| 5593006 | DEBRA BULLOCK | 154 SHERWOOD AVE | | | | SYRACUSE | NY | 13203 | |
| 5593007 | DEBRA BURDEN | 1915 WMACARTHUR ROAD LOT 66 | | | | WICHITA | KS | 67217 | |
| 5593008 | DEBRA BURKE | 2542 138TH AVE NW | | | | ANOKA | MN | 55304 | |
| 5593009 | DEBRA BYARLAY | 1122 BETHEL CIR | | | | SALINA | KS | 67401 | |
| 5593010 | DEBRA C CONNOLLY | 207 NOB HILL DRIVE | | | | WHITE PLAINS | NY | 10607 | |
| 5593011 | DEBRA CALLI | PO BOX 96 | | | | TRENTON | NJ | 08601 | |
| 5593012 | DEBRA CAMPA | 2038 W HEATHER LN | | | | HANFORD | CA | 93230 | |
| 5593013 | DEBRA CAMPBELL | 9635 92ND ST SE | | | | ALTO | MI | 49302 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593015 | DEBRA CARLSON | 44 HELBERG RD | | | | ESKO | MN | 55733 | |
| 5593016 | DEBRA CARREL | 41802 KANDIS CT | | | | HEMET | CA | 92544 | |
| 5593017 | DEBRA CARTER | 330 WINDING RIVER DR | | | | ATLANTA | GA | 30350 | |
| 5593018 | DEBRA CASTILLO | 619 W 9TH STREET | | | | PUEBLO | CO | 81003 | |
| 5593019 | DEBRA CELESNIK | 104 SUNRISE LANE | | | | LUXOR | PA | 15662 | |
| 5593020 | DEBRA CENTURION | 1746 N EVERGREEN ST | | | | BURBANK | CA | 91505 | |
| 4681625 | DEBRA CHAPMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593021 | DEBRA CHEATER | 50 W 71ST STREEET | | | | CHICAGO | IL | 60621 | |
| 5593022 | DEBRA CHRIST ELLIS ALEXANDER | 2306 ROBISON ST | | | | MUSKOGEE | OK | 74403 | |
| 5593023 | DEBRA CLARKE | 2902 N VICTORIA DR | | | | ALPINE | CA | 91901 | |
| 5593024 | DEBRA CLASSAY | PO BOX 2773 | | | | WHITERIVER | AZ | 85941 | |
| 4737677 | DEBRA CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593025 | DEBRA COLEMAN | 2817 BELLBROOK ST | | | | TEMPLE HILLS | MD | 20748 | |
| 4814606 | DEBRA CONDIOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593026 | DEBRA CONNER | 4774 ROYAL ELM | | | | MEMPHIS | TN | 38138 | |
| 5593027 | DEBRA COOPER | 1131 E 19TH AVE | | | | GARY | IN | 46407 | |
| 5593028 | DEBRA CRENSHAW | 402A MILLER ST | | | | LAGRANGE | GA | 30240 | |
| 5593029 | DEBRA CROCKETT | 1731 E 26TH AVE | | | | COLUMBUS | OH | 43219 | |
| 5593030 | DEBRA CURRY | 102 BROOKHAVEN LANE | | | | MCDONOUGH | GA | 30253 | |
| 5593031 | DEBRA D BOWSER | 454 CADOGAN | | | | KITTANNING | PA | 16022 | |
| 5593032 | DEBRA D POIRIER | 11560 50TH ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 5593033 | DEBRA D TRIANA | 2657 HARVEST LN | | | | FORT WORTH | TX | 76133 | |
| 5848580 | Debra D'Amore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593034 | DEBRA DAVENPORT | 11 TRUMPETER LN | | | | SIMPSONVILLE | SC | 29680 | |
| 5593035 | DEBRA DAVIS | 4220 WOOLWORTH ST | | | | HOUSTON | TX | 77026 | |
| 5593036 | DEBRA DEAL | PO BOX 875 | | | | WHITE SULP SPRGS | MT | 59645 | |
| 5593037 | DEBRA DELGADILLO | PO BOX 431 | | | | SUN VALLEY | CA | 91353 | |
| 5593038 | DEBRA DELOATCH | 814 8TH ST | | | | LYNCHBURG | VA | 24504 | |
| 5593039 | DEBRA DENISE JONES | 2533 WARNER RD NONE | | | | PETERSBURG | VA | 23805 | |
| 5593040 | DEBRA DENNISTON | 6255 TELEGRAPH RD LOT 119 | | | | ERIE | MI | 48133 | |
| 4834516 | DEBRA DESIDERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593041 | DEBRA DOBACK | 248 MARAEBILLEN ROAD | | | | SCHENECTADY | NY | 12306 | |
| 5593042 | DEBRA DONA | P O BOX 464 | | | | BYLAS | AZ | 85530 | |
| 4803873 | DEBRA DOUGHERTY | DBA PROCORE PRODUCTS | 58 WOODROW AVE | | | YOUNGSTOWN | OH | 44512 | |
| 5593044 | DEBRA DUNCUM | 928 S WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5593045 | DEBRA DYLINA | 5003 W PROSPERITY LANE | | | | SPOKANE | WA | 99208 | |
| 5593046 | DEBRA EIK | 10580 CROOKED LAKE BLVD | | | | MINNEAPOLIS | MN | 55433 | |
| 5593047 | DEBRA ENGEL | 500 WEST CARTWRIGHT RD | | | | MESQUITE | TX | 75180 | |
| 5593048 | DEBRA ERDMAN | 178 WINONA LAKES | | | | E STROUDSBURG | PA | 18302 | |
| 5593049 | DEBRA EVANS | 223 BEACH AVE | | | | PATEROS | WA | 98846 | |
| 5593050 | DEBRA EVERETT | 3614 20TH STREET NE | | | | WASHINGTON | DC | 20018 | |
| 5593051 | DEBRA EZEKIEL | 304 CEDARCROFT AVE | | | | AUDUBON | NJ | 08106 | |
| 5593052 | DEBRA FALER | 5796 RISHER RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5413997 | DEBRA FAVORIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593053 | DEBRA FIELDS | 18202 N CAVE CREEK RD | | | | PHOENIX | AZ | 85032 | |
| 5593054 | DEBRA FINK | 11661 COUNTY ROAD 30 | | | | STAPLES | MN | 56479 | |
| 5593055 | DEBRA FISH | 13015 252ND ST | | | | CHISAGO CITY | MN | 55013 | |
| 5593056 | DEBRA FLOWERS | 1887 SHEFFIELD | | | | YPSILANTI | MI | 48198 | |
| 5593058 | DEBRA GARRAMBONE | 1889 RANCHLAND TRL | | | | LONGWOOD | FL | 32750 | |
| 5593059 | DEBRA GENSON | 30636 DROUILLARD RD | | | | WALBRIDGE | OH | 43465 | |
| 5593060 | DEBRA GIBBONS | 1528 ILLINOIS AVE | | | | LANSING | MI | 48906 | |
| 4834517 | DEBRA GLASSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593061 | DEBRA GLENN | 965 KINGSBRIDGE CT | | | | AKRON | OH | 44313 | |
| 5593062 | DEBRA GONCALVES | 104 ORLAND ST | | | | MILFORD | CT | 06460 | |
| 5593063 | DEBRA GORE | 15 MISER LN | | | | CHARLESTON | WV | 25311 | |
| 5844852 | Debra Gourgis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593064 | DEBRA GRAY | 5201 KINGS LN | | | | BURTON | MI | 48529 | |
| 5593065 | DEBRA GREIG | 5071 MANCHESTER AVE NW | | | | MASSILLON | OH | 44646 | |
| 4775841 | DEBRA GRIGSBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850613 | DEBRA GROLLER | 113 WILSHIRE AVE | | | | Blackwood Terrace | NJ | 08096 | |
| 5593066 | DEBRA GROSS | 147 NORMAN ST | | | | BARBERTON | OH | 44203 | |
| 5593067 | DEBRA GROVES | 12295 VALLEY LANE DR | | | | GARFIELD HTS | OH | 44125 | |
| 4814607 | DEBRA GUTIERREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593068 | DEBRA HANKINS | 1040 SIERRA VISTA DR APT8 | | | | LAS VEGAS | NV | 89169 | |
| 5593069 | DEBRA HANSEN | 588W 400N | | | | HUNINGTON | UT | 84528 | |
| 5593070 | DEBRA HARNDEN | 33 LUNT ROAD | | | | BRUNSWICK | ME | 04011 | |
| 5593071 | DEBRA HARRIS | 107 W SANA ANNA APT D | | | | CLOVIS | CA | 93612 | |
| 5593072 | DEBRA HASAN | 2267 STEELCREEK CT | | | | MARTINEZ | CA | 94553 | |
| 5593073 | DEBRA HEARD | 1409 LAKE ST | | | | ELMIRA | NY | 14901 | |
| 5787444 | DEBRA HEIVILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593074 | DEBRA HELMS | 444 FOREST HILL RD | | | | MACON | GA | 31210 | |
| 5593075 | DEBRA HENCE | 601 OLD WASHINGTON RD | | | | NATCHEZ | MS | 39120 | |
| 5593076 | DEBRA HERRERA | 1549 ELIZABETH LAKE RD | | | | PALMDALE | CA | 93551 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593077 | DEBRA HILL | 12337 HIDDENBROOK DRIVE | | | | TAMPA | FL | 33624 | |
| 5593078 | DEBRA HITTS | 23661 STAUCH RD | | | | BROWNSTOWN | MI | 48134 | |
| 5805455 | Debra Hoffschneider | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593079 | DEBRA HOLLOWAY | 105 RIDGE CREST DR | | | | HENDERSONVILLE | TN | 37075 | |
| 5593080 | DEBRA HORSLEY | 70 SE 7TH ST | | | | BUCKEYE LAKE | OH | 43008 | |
| 5593081 | DEBRA HORVATH | 1670 RIVERSIDE DRIVE | | | | LARAMIE | WY | 82070 | |
| 4846586 | DEBRA HOUCK | 3921 SONDEY RD | | | | Castle Hayne | NC | 28429 | |
| 5593082 | DEBRA HOUSE | 2466 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5593083 | DEBRA HOWELL | 2302 FORREST ST | | | | EASTON | PA | 18042 | |
| 5593084 | DEBRA HUNT | 12 DODE DRIVE | | | | SACO | ME | 04072 | |
| 5593085 | DEBRA HURLEY | 18209 LAMKEN AVE DN | | | | CLEVELAND | OH | 44119 | |
| 4804751 | DEBRA J BARRETT | DBA TIDY VACUUMS | 246 AIRPORT ROAD | | | WINCHESTER | VA | 22602 | |
| 4422897 | DEBRA J CUSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405178 | DEBRA J HARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143225 | Debra J Heivilin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593086 | DEBRA J JOHNSON | 18216 118TH ST SE | | | | BIG LAKE | MN | 55309 | |
| 5593087 | DEBRA J MOSELY | 4150 SHOALS PT | | | | UNION CITY | GA | 30291 | |
| 5593088 | DEBRA JACKSON | 5274 REFUGEE ROAD | | | | COLUMBUS | OH | 43232 | |
| 5593089 | DEBRA JACOBSON | 2118 49 12 LN NW | | | | ROCHESTER | MN | 55901 | |
| 5593090 | DEBRA JARRETT | 94-454 LEHUAKONA ST | | | | MILILANI | HI | 96789 | |
| 4748272 | DEBRA JASSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593091 | DEBRA JEFFERIES | 317 MIDDLEBURY ST | | | | GOSHEN | IN | 46528 | |
| 5813047 | Debra Jenkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814905 | Debra Jenkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849735 | Debra Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593093 | DEBRA JOHNSON | 1612 S MICHIGAN ST | | | | SOUTH BEND | IN | 46613 | |
| 4803960 | DEBRA K GULASH | DBA DKKG | 132 MAIN ST. BX 261 | | | RAYLAND | OH | 43943 | |
| 5405259 | DEBRA K KEITH | 7440 E 48TH ST | | | | LAWRENCE | IN | 46226 | |
| 5405619 | Debra K Schell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892575 | Debra Kay George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810472 | DEBRA KELLY | 17750 INDIAN ISLAND CT | | | | FORT MYERS | FL | 33908 | |
| 5593094 | DEBRA KEMP | 600 18TH AVE N 311-E | | | | MINNEAPOLIS | MN | 55411 | |
| 5593095 | DEBRA KINCY | 3205 LONGFORD DR | | | | JOLIET | IL | 60431 | |
| 5593096 | DEBRA KING | 21 STARFLOWER RD | | | | ALEXANDER | NC | 28701 | |
| 5593097 | DEBRA KIRK | 1200 PINOT | | | | AMARILLO | TX | 79108 | |
| 5593098 | DEBRA KOLDEN | 6332 W ADDISON ST | | | | CHICAGO | IL | 60634 | |
| 4882809 | DEBRA KUEMPEL MECHANICAL ELECTRICAL | P O BOX 701620 | | | | CINCINNATI | OH | 45270 | |
| 4796801 | DEBRA L GOLIGHTLY | DBA MY GOLD STAR PRODUCTS | 7701 BENARES CT | | | FORT WORTH | TX | 76133 | |
| 5593099 | DEBRA L MATTHEWS | 437 W CHURCH AVE | | | | MASONTOWN | PA | 15461 | |
| 5593100 | DEBRA L WEIDNER | 769 A G ST | | | | WASHOUGAL | WA | 98671 | |
| 4814608 | DEBRA LANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593101 | DEBRA LARSON | 1592 MAYWOOD ST | | | | SAINT PAUL | MN | 55117 | |
| 5593102 | DEBRA LEACH | 85 BANK ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5593104 | DEBRA LEHMANN | 5197 203RD CT W | | | | FARMINGTON | MN | 55024 | |
| 5593105 | DEBRA LESTER | 32 WEST LONG STREET | | | | BRISTOL | VA | 24201 | |
| 5593106 | DEBRA LEWIS | 409 WYANDANCH AVE | | | | BABYLON | NY | 11704 | |
| 4814609 | DEBRA LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593107 | DEBRA LIBURD | 258 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5593108 | DEBRA LINDEBORN | 3810 BRUMBAUGH BLVD | | | | TROTWOOD | OH | 45416 | |
| 5593109 | DEBRA LOGAN | 191 WHITEWOOD ROAD APT 9 | | | | CHARLOTTESVL | VA | 22901 | |
| 5593110 | DEBRA LONNES | 5124 HIGHWAY 95 NW | | | | CAMBRIDGE | MN | 55008 | |
| 5593111 | DEBRA LOPEZ | 3546 OLEANDER ST | | | | JACKSONVILLE | FL | 32254 | |
| 4826291 | DEBRA LUKE INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809692 | Debra Lynn Favorit | 213 Franklin Ave NW | | | | Watertown | MN | 55388 | |
| 4887205 | DEBRA M HOBSON | SEARS OPTICAL 2001 | 987 E ASH ST | | | PIQUA | OH | 45356 | |
| 5593112 | DEBRA M SCHMITT | 23277 NOLAN AVE N | | | | SCANDIA | MN | 55073 | |
| 4834518 | DEBRA M. SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593113 | DEBRA MALONEY | 84 CYPRESS BLVD E NONE | | | | HOMOSASSA | FL | 34446 | |
| 5593114 | DEBRA MARKLEY | 19 MARC AVE | | | | CENTERVILLE | MA | 02632 | |
| 5593115 | DEBRA MARSHALL STUART | 612 DELAWARE AVE | | | | KINGSTON | NY | 12401 | |
| 5593116 | DEBRA MCCURDY | 511 S MAIN ST | | | | MARINE CITYY | MI | 48039 | |
| 5593117 | DEBRA MICHAEL | PO BOX 9782 | | | | WILMINGTON | DE | 19809-0782 | |
| 5593118 | DEBRA MILES | 3908B N MAIN ST | | | | HIGH POINT | NC | 27265 | |
| 5593119 | DEBRA MILLER | 5195 YORK HILL DR | | | | HOOD RIVER | OR | 97031 | |
| 5593120 | DEBRA MITCHELL | 1349 CALIFORNIA ST | | | | HOBART | IN | 46342 | |
| 5593121 | DEBRA MOHN | 109 LEXINGTON DRIVE | | | | PHOENIXVILLE | PA | 19460 | |
| 5593123 | DEBRA MOORRISEY | 67 A SOUTH EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5593124 | DEBRA MORRIS | 3088 AIRPORT RD | | | | CRESTVIEW | FL | 32539 | |
| 5593125 | DEBRA MORRIS | 115 6TH AVE NORTH | | | | TEXAS CITY | TX | 77590 | |
| 5593126 | DEBRA MOSLEY | 6672 BLOSSOM VIEW DR | | | | FLORISSANT | MO | 63033 | |
| 5593127 | DEBRA MSGETRITE | 2827 HOLLAND ST | | | | ERIE | PA | 16504 | |
| 4852142 | DEBRA NEBLETT | 201 FALCON RD | | | | Gibsonville | NC | 27249 | |
| 5593129 | DEBRA NEEMANN | 101 EAST 5TH SOUTH ST | | | | WENONA | IL | 61377 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593131 | DEBRA NOISETTE | 1819 ROCHELL AVE | | | | DISTRICT HEIGHTS | MD | 20746 | |
| 5593132 | DEBRA NORRIS | 207 6TH ST NW | | | | MASSILLON | OH | 44647 | |
| 4887454 | DEBRA D DONNELL COHEN | SEARS OPTICAL LOCATION 1248 | 538 CORONATION DRIVE | | | FRANKLIN | MA | 02038 | |
| 5593133 | DEBRA ODELL | 2 DOGWOOD RD | | | | RIVA | MD | 21140-1202 | |
| 4850751 | DEBRA OLSON | 14321 113TH AVE N | | | | LARGO | FL | 33774 | |
| 5593134 | DEBRA OLSON | 11121 OREGON | | | | MINNEAPOLIS | MN | 55438 | |
| 5593135 | DEBRA OROCK | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 4834515 | DEBRA O'ROURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593136 | DEBRA OWENS | 152 S MCALLISTER ST | | | | LAKE CITY | SC | 29560 | |
| 5593137 | DEBRA PANNELL | 66-303 HALEIWA RD308 | | | | HALEIWA | HI | 96712 | |
| 5593138 | DEBRA PAULINS | 6479 STATE ROUTE 233 | | | | PATRIOT | OH | 45658 | |
| 5593139 | DEBRA PEACOCK | 2956 W 81ST | | | | CHICAGO | IL | 60652 | |
| 5593140 | DEBRA PENCE | 4750 KING RD | | | | RICHMOND | IN | 47374 | |
| 5593141 | DEBRA PEREZ | 1414 W VASSER APT A | | | | VISALIA | CA | 93277 | |
| 5593142 | DEBRA PERKINS | 6835 S CORNELL AVE | | | | CHICAGO | IL | 60649 | |
| 5593143 | DEBRA PERROTTA | 510 COLLEGE DRIVE | | | | HENDERSON | NV | 89015 | |
| 5593144 | DEBRA PERRY | 9412 PAUL DR | | | | CLINTON | MD | 20735 | |
| 4826292 | DEBRA PHELPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593145 | DEBRA PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593147 | DEBRA POLLY | 4797 W FREMONT RD | | | | PORT CLINTON | OH | 43452 | |
| 4776524 | DEBRA POORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593148 | DEBRA PRICE | 9878 ELMAR AVE | | | | OAKLAND | CA | 94603 | |
| 5593149 | DEBRA PURDIE | 2420 ELCAR DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5593150 | DEBRA PUZA | 64 SELKIRK | | | | BUFFALO | NY | 14210 | |
| 5593151 | DEBRA R WASHINGTON | 3160 SHED RD APT414 | | | | BOSSIER CITY | LA | 71111 | |
| 5593152 | DEBRA RANDOLPH | 8816 EAST WOODRUFF AVE | | | | N LITTLE ROCK | AR | 72120 | |
| 5833462 | Debra Randolph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593153 | DEBRA RECTOR | 1106 CRESCENT DR | | | | CLYDE | TX | 79510 | |
| 5593154 | DEBRA RIGSBEE | 155 S 15TH | | | | SLATON | TX | 79364 | |
| 5593155 | DEBRA ROBINSON | 939 HORNERS LN | | | | BALTIMORE | MD | 21205 | |
| 5593156 | DEBRA RODGERS | 17257 E BURNSIDE | | | | PORTLAND | OR | 97230 | |
| 5593158 | DEBRA ROLAND | 717 IRVING AVE | | | | CARPENTERSVL | IL | 60110 | |
| 5593159 | DEBRA RUBIN | 13 EVERGREEN | | | | CONCHO | AZ | 85924 | |
| 5593160 | DEBRA RUIZ | 4124 AVE R 12 | | | | GALVESTON | TX | 77550 | |
| 5593162 | DEBRA S DIAZ | 315 N ALBERTA ST APT 71 | | | | PORTLAND | OR | 97230 | |
| 5593163 | Debra S Lane | 6166 MERRIMAN RD | | | | BYRON | NY | 14422 | |
| 5814744 | Debra S Lane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593164 | DEBRA S WHITES | 2670 SHEILDS FERRY RD | | | | MORRISTOWN | TN | 37814 | |
| 5593165 | DEBRA SAMANT BALL FERRINGER | 700 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | |
| 5593166 | DEBRA SCOTT | 903 WISE AVENUE | | | | BALTIMORE | MD | 21222 | |
| 4814610 | Debra Seal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593167 | DEBRA SEALEY | 990 HIDDEN ACRES CT | | | | COLUMBUS | OH | 43224 | |
| 4834519 | DEBRA SEAWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834520 | DEBRA SEDOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593168 | DEBRA SEESING | 173 D STREET | | | | CAPE | MO | 63701 | |
| 5593169 | DEBRA SHARP | 601 MAGNOLIA AVENUE | | | | CHARLOTTE | NC | 28203 | |
| 5593170 | DEBRA SHAVER | 137 SDEBRA LYNN | | | | ANAHEIM | CA | 92804 | |
| 5593171 | DEBRA SHOVAN ROMERO | 13260 KIOWA RD APT 3 | | | | APPLE VALLEY | CA | 92308 | |
| 5593172 | DEBRA SHULER | 6847 PINE ST | | | | MILTON | FL | 32570 | |
| 5593173 | DEBRA SINGLETON | 510 W 35TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5593174 | DEBRA SLEDGE | 2805 W 28 APT228 | | | | AMARILLO | TX | 79109 | |
| 5593175 | DEBRA SMITH | 911 MULBERRY AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5593177 | DEBRA STEPHENSON | 23324 COUNTY ROAD 106 | | | | ELKHART | IN | 46514 | |
| 5593178 | DEBRA STEWART | 5965 HARRISBURG GEORGESVILLE R | | | | GROVE CITY | OH | 43123 | |
| 5593179 | DEBRA STOKES | PO BOX 5240 | | | | PLAINFIELD | NJ | 07060 | |
| 5593180 | DEBRA STUMBO | 107 W NORTH ST | | | | WAVERLY | OH | 45690 | |
| 5593181 | DEBRA SULLIVAN | 836 NORTH ST | | | | PITTSFIELD | MA | 01201 | |
| 4814611 | DEBRA SZECSEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593182 | DEBRA TARIN | 410 W SKELLY | | | | HOBBS | NM | 88240 | |
| 5593183 | DEBRA TAULTON | 2651 WILHURT AVE | | | | DALLAS | TX | 75216 | |
| 5593184 | DEBRA TAYLOR | 149 WEST CENTER STREET | | | | MANCHESTER | CT | 06040 | |
| 5593185 | DEBRA THOMPSON | 816 N ROCKTON AV | | | | ROCKFORD | IL | 61103 | |
| 5593186 | DEBRA TOLIVER | 5065 SPARTA PIKE | | | | WATERTOWN | TN | 37184 | |
| 4846406 | DEBRA TURNER | 15330 LOCO SCHOOL RD | | | | Stony Creek | VA | 23882 | |
| 5593187 | DEBRA UPSAHL | 38100 BRANT RD NE | | | | HANSVILLE | WA | 98340 | |
| 5593188 | DEBRA VALERIUS | 1725 SHEPHERD DR | | | | PASO ROBLES | CA | 93446-3607 | |
| 5593189 | DEBRA VARRONE | PO BOX 6029 | | | | SCHENECTADY | NY | 12306 | |
| 5593190 | DEBRA VELA | 3345 EAST 143RD AVE | | | | DENVER | CO | 80234 | |
| 5593191 | DEBRA VICKERS | 218 NORTH CAMDEN AVENUE | | | | FRUITLAND | MD | 21826 | |
| 4848581 | DEBRA VINCENT | 7308 STARVALLEY DR | | | | Charlotte | NC | 28210 | |
| 4901219 | Debra von Trapp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902168 | Debra Von Trapp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593192 | DEBRA WASHINGTON | 2518 S POPPY AV | | | | FRESNO | CA | 93706 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593193 | DEBRA WATSON | 1721 NE 36TH AVE APT 3 | | | | OCALA | FL | 34470 | |
| 5593194 | DEBRA WEAVAR | GFGFDFGDF | | | | ASBURY | NJ | 07719 | |
| 5593195 | DEBRA WELSH | 3423 HAMILTON AVE | | | | BALTIMORE | MD | 21214 | |
| 5593196 | DEBRA WHITE | 155E12TH STREET | | | | CHGO HGHTS | IL | 60411 | |
| 5593197 | DEBRA WHITLOW | 306 CROSSWIND DR | | | | WESTERVILLE | OH | 43081 | |
| 5593198 | DEBRA WILLAMS | 2313 W ADAMS | | | | CHICAGO | IL | 60612 | |
| 5593199 | DEBRA WILLIAMS | 3905 GOFF RD | | | | AYNOR | SC | 29511 | |
| 4891520 | Debra Williamson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593200 | DEBRA WILSON | 87 LOWER GUINEA RD | | | | LEBANON | ME | 04027 | |
| 5593201 | DEBRA WOODS | 537 EMERALD DR | | | | BEAUMONT | TX | 77705 | |
| 5593202 | DEBRA WUNSCH | 1801 8TH AVE APT 413 | | | | MENOMINEE | MI | 49858-2556 | |
| 5593203 | DEBRA YATES | 4667 CREEK RD | | | | NIAGARA FALLS | NY | 14304 | |
| 5824787 | Debra Yoshimitsu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721109 | DEBRA, BREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237694 | DEBRA, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705503 | DEBRA, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593204 | DEBRA404 CARSON | 2247 GREEN FORREST DR | | | | DECATUR | GA | 30032 | |
| 5593205 | DEBRA80 LIME HAYDEN | 80 LIME KILN RD | | | | PORT JERVISNY | NY | 12771 | |
| 4357259 | DEBRABANT, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593206 | DEBRAH BALL | 2879 TATER KNOB RD | | | | PEEBLES | OH | 45660 | |
| 5593207 | DEBRAH BLACKWELL | 200 GRANT ST | | | | SALISBURY | NC | 28144 | |
| 5593208 | DEBRAH BONNER | 5513 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| 5593209 | DEBRAH BRAGG | 308 ELIJAH SIMMONS RD | | | | WOODRUFF | SC | 29388 | |
| 5593210 | DEBRAH CLARK | 6 HARDICK AVE 3 | | | | EDMESTON | NY | 13335 | |
| 5593211 | DEBRAH CORBY-LAWSON | 803 E 57TH ST S | | | | WICHITA | KS | 67216 | |
| 5593212 | DEBRAH HOGUE | 1463 TURFWOOD DR NONE | | | | PFAFFTOWN | NC | 27040 | |
| 5593213 | DEBRAH MURRAY | 113 OAKLAND ST APT 24 | | | | SPRINGFIELD | MA | 01108 | |
| 5593214 | DEBRAH SPANO | 13506 BROKEN BRANCH WAY | | | | LOUISVILLE | KY | 40245 | |
| 5593215 | DEBRAH THOMAS | 1570 MERGER RD | | | | MEMPHIS | TN | 38106 | |
| 4297869 | DEBRAH, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403847 | DEBRAH, YAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593216 | DEBRA-LATANJ WILLIAMS | PO BOX 8333 | | | | AKRON | OH | 44320 | |
| 5593217 | DEBRAROBERT MARTINDALEMERRILL | PO BOX 432 | | | | KILLINGTON | VT | 05751 | |
| 5593218 | DEBRAUIX DONYOUND | 1359 CORAL PL | | | | HAMPTON | VA | 23669 | |
| 5593219 | DEBREAAX SONYA | 800 SOUTH 12TH STREET | | | | NEEWARK | NJ | 07108 | |
| 5593220 | DEBREAUX SONYA | 83 SCHEERER AVE | | | | NEWARK | NJ | 07112 | |
| 4363483 | DEBREE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173608 | DEBREE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593221 | DEBREISHA PICKENS | 6011 FRENCH CREEK CT | | | | ELLENTON | FL | 34222 | |
| 5593222 | DEBREW HERBERT | 106 S CUTCHIN ST | | | | WHITAKERS | NC | 27891 | |
| 4728054 | DEBREW III, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702027 | DEBREW, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386689 | DEBREW, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593224 | DEBRICA LEWIS | 806 SCHOOL ST | | | | NEW IBERIA | LA | 70560 | |
| 5593225 | DEBRISHUA CHATMAN | P O BOX 20413 | | | | MACON | GA | 31205 | |
| 4224905 | DEBRITO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756445 | DEBRITO, VALMIR Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593226 | DEBRITTO JEFF | 300 PRIVILEDGE ST | | | | WOONSOCKET | RI | 02895 | |
| 4445442 | DEBRITTO, ERICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713353 | DEBRIZZO, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593227 | DEBRN KEYS | 8314 LONDEY CT | | | | MILLERSVILLE | MD | 21108 | |
| 5593228 | DEBRO REATHA | 2718 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5593229 | DEBRO STEPHANIE | 2450 E HILLSBOROUGH AVE APT 3 | | | | TAMPA | FL | 33610 | |
| 5593230 | DEBROAH CHATMAN | 43 LUCAS COVE | | | | JACKSON | TN | 38301 | |
| 5593231 | DEBROAH FLOYD | 2137 26TH ST NE | | | | CANTON | OH | 44705 | |
| 5593232 | DEBROAH JAMIESON | 3429 ROUTE 94 | | | | HAMBURG | NJ | 04719 | |
| 5593233 | DEBROAH TAYLEY | 440 DAYTON TOWERS | | | | DAYTON | OH | 45410 | |
| 5593234 | DEBROAH WILSON | 2 SPRING ST | | | | ATIKOKAN | ON | | CANADA |
| 4237310 | DEBROCK, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593235 | DEBROH HAYES | 16206 ELMORE AVE | | | | HARVEY | IL | 60426 | |
| 5593236 | DEBROH HUBBARB | 208 CAROLINE ST APT S | | | | CPE CANAVERAL | FL | 32920 | |
| 5593237 | DEBRON BRANTON | 1226 LAKEWOOD RD | | | | LAKELAND | FL | 33805 | |
| 5593238 | DEBRON LEWIS | 110 RIDGEPOINTE DR | | | | COVINGTON | GA | 30016 | |
| 5593239 | DEBROR VAUGHN | 303A DAWSON LANE | | | | LEBANON | TN | 37087 | |
| 4848888 | DEBRORAH GODSOE | 300 E WASHINGTON ST | | | | North Attleboro | MA | 02760 | |
| 5593240 | DEBRORAH SMITH | 340 BUCKHORN DR | | | | LEXINGTON | KY | 40514 | |
| 5593241 | DEBRORAH STRINGER | 5606 GOLD CITY ROAD | | | | FRANKLIN | KY | 42134 | |
| 4441424 | DEBROSSE, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730105 | DEBROSSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448372 | DEBROSSE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593242 | DEBROW FELDON | 116 JOYELLE CIR | | | | DAYTONA | FL | 32124 | |
| 4151399 | DEBROW, BRAYLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379681 | DEBROW, URSHULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481122 | DEBROY, SOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593244 | DEBRUHL SAMANTHA J | 620 MARYLAND AVENUE APT 3 | | | | SHENDOAH | VA | 22849 | |
| 4225311 | DEBRUHL, AYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787528 | Debruhl, David & Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225376 | DEBRUHL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380292 | DEBRUHL, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641591 | DEBRUIN, ANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284435 | DEBRUIN, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537334 | DEBRUINE, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466724 | DEBRULER, GENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306748 | DEBRULER, WILL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593245 | DEBRUYN CHERYL | 93870 E WHITE BAY DR | | | | LITTLETON | CO | 80126 | |
| 4568963 | DEBRUYN, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201478 | DEBRUYNE, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874744 | DEBS WHEELS INC | DAVID C AMUNDSON | 107 HAMILTON ROAD | | | MARQUETTE HEIGHTS | IL | 61554 | |
| 4682194 | DEBS, PAUL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146985 | DEBSKI, LARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274293 | DEBUHR, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593246 | DEBUI WILLSON | 873 EAST AVE | | | | AKRON | OH | 44307 | |
| 4705971 | DEBUS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173964 | DEBUS, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614803 | DEBUSE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555229 | DEBUSK, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775956 | DEBUSK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357881 | DEBUSMAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272154 | DEBUTIACO, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752439 | DEBUTTS, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643167 | DEBUYSER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834521 | Deby Cosgrove | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834522 | DEC THE WALLS INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418524 | DEC, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417079 | DEC, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361635 | DECAEN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552598 | DECAIR, DAVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668289 | DECAIRES, RAWLE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187164 | DECAL, AIRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799945 | DECALO FASHION | DBA SUITBARGAINS.COM | 274 ELMORE AVENUE | | | EAST MEADOW | NY | 11554 | |
| 4271038 | DECAMBRA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272937 | DECAMBRA, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249923 | DECAMBRE JR., DONROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438671 | DECAMBRE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698157 | DECAMBRE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593247 | DECAMP LAURIE M | 8037 REDMON RD A | | | | NORFOLK | VA | 23518 | |
| 5593248 | DECAMP LOUIS | 70 MELODY LANE | | | | FRANKLIN | NC | 28734 | |
| 4556256 | DECAMP, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174654 | DECAMP, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594182 | DECAMP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600103 | DECAMP, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343841 | DECAMP, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563011 | DECAMP, KASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721578 | DECAMP, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434425 | DECAMP, NANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343232 | DECAMP, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593249 | DECAMPOS MARGARITA | 5381 RARITAN WAY | | | | DENVER | CO | 80221 | |
| 4725859 | DECAMPOS, AMILCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667468 | DECAMPOS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336576 | DECANIO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375291 | DECANTER, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455601 | DECAPITA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300712 | DECAPRIO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776692 | DECAPUA, KJERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593250 | DECARA HARDING | 425 WARRIOR DR | | | | MURFREESBORO | TN | 71289 | |
| 4559235 | DECARDINELSON, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593251 | DECARDONA LETTY | HACIENDA SAN JOSE COND PUERTA DEL PARQUE APT201A | | | | CAGUAS | PR | 00725 | |
| 4436426 | DECARE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593252 | DECARLA RINGSTAFF | 824 STIRLING STREET | | | | PONITAC | MI | 48342 | |
| 4789554 | DeCarli, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789553 | DeCarli, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593253 | DECARLO ANTHONY J | 2908 DEVON AVENUE | | | | MEDFORD | NY | 11763 | |
| 4852778 | DECARLO CONSTRUCTION INC | 83 ONTARIO ST | | | | PORT JEFFERSON STATI | NY | 11776 | |
| 4888744 | DECARLO LANDSCAPE DESIGN & MAINT | TONY DECARLO | 255 COUNTY AVE | | | TENAFLY | NJ | 07670 | |
| 5593254 | DECARLO MAE T | 7891 SKILLMASTER CT E | | | | N CHARLESTON | SC | 29418 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432189 | DECARLO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405092 | DECARLO, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400046 | DECARLO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422704 | DECARLO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494084 | DECARLO, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736263 | DECARLO, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436089 | DECARMINE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607371 | DECARMO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396488 | DECARO, GINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736024 | DECAROLI, MARK J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647141 | DECARR, ALLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440615 | DECARR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703548 | DECARTERET, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492074 | DECARVALHO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399485 | DECARVALHO, ALBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224413 | DECARVALHO, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785680 | DeCarvalho, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647216 | DECARVALHO, MARIA CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261899 | DECARVALHO, SUZANNE ELLSE HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593255 | DECASANOVA JULISSA | 513 STATE ST | | | | CAMDEN | NJ | 08102 | |
| 5593256 | DECASPER SAM | 403 NORTH COWETA AVE | | | | DOUGLAS | GA | 31533 | |
| 4555341 | DECASTRA, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593257 | DECASTRO MANNY | 113 BROADWAY ST | | | | CHICO | CA | 95928 | |
| 5593258 | DECASTRO PEDRO | 14318 126TH AVE NE | | | | KIRKLAND | WA | 98034 | |
| 4339503 | DECASTRO, ANTONIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439533 | DECASTRO, ELISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330271 | DECASTRO, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428513 | DECASTRO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899601 | DECATO, MARCELLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593259 | DECATOR RANDY | 2610 AISQUITH ST | | | | BALTIMORE | MD | 21218 | |
| 4430180 | DECATREL, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884439 | DECATUR COCA COLA BTLG CO | PO BOX 1687 | | | | DECATUR | AL | 35602 | |
| 4888436 | DECATUR DAILY | TENNESSEE VALLEY PRINTING CO | PO BOX 2213 | | | DECATUR | AL | 35609 | |
| 5792028 | DECATUR HOUSING AUTHORITY | HENRY BENNETT | 750 COMMERCE DR | STE 110 | | DECATUR | GA | 30030 | |
| 4865303 | DECATUR LOCKMASTER & SAFE CO INC | 304 2ND AVE S E | | | | DECATUR | AL | 35601 | |
| 4876930 | DECATUR PUBLISHING CO INC | HORIZON IN PUBLICATIONS INC | 141 2ND ST S | | | DECATUR | IN | 46733 | |
| 4808096 | DECATUR VENTURES LTD | 42288 HARPERS FERRY ROAD | ATTN: JOSEPH D TERRY | | | BIRMINGHAM | AL | 35213-2206 | |
| 4807433 | DECATUR VENTURES LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287791 | DECATUR, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814612 | DECAVE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289572 | DECAVITCH, EMERY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424090 | DECAYETTE, MARKISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789648 | DECCAN REAL VENTURES PVT. LTD. | AVANCE BUSINESS HUB | SURVEY NOS. 30(P),34(P), 35(P) AND 38(P) | GACHIBOWLI VILLAGE | SERILINGAMPALLI, MADAL | HYDERABAD | TELANGANA | 500081 | INDIA |
| 4571205 | DECCIO, HEIDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814613 | DECECCO INVESTMENTS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186652 | DECECCO, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795973 | DECELESTE AMERICA | DBA THE SCOOTER PARTS | 7795 W 20TH AVE MIAMI | | | MIAMI | FL | 33014 | |
| 4676614 | DECELLE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238611 | DECELLES, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329005 | DECELLES, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856765 | DECEMBER BENNETT, ECHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593261 | DECEMBER DEYSIE | PO BOX 1213 | | | | PARKER | AZ | 85344 | |
| 5593262 | DECEMBER SANFORD | 1200 N 11TH ST APT 316 | | | | READING | PA | 19604 | |
| 4454863 | DECEMBLY, QUASHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266642 | DECEMBRE, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405259 | DECENA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593263 | DECENSO AARON | 1413 WILLOWOOD CT | | | | PAINESVILLE | OH | 44077 | |
| 4875510 | DECENTXPOSURE LLC | DXAGENCY | 75 GORGE ROAD | | | Redacted | NJ | 07020 | |
| 4890483 | Decentxposure LLC | 75 GORGE ROAD | | | | EDGEWATER | NJ | 07020 | |
| 5795535 | DecentXposure LLC d/b/a DXAgency | 75 GEORGE RD | | | | EDGEWATER | NJ | 07020 | |
| 5790192 | DECENTXPOSURE LLC D/B/A DXAGENCY | 75 GEORGE RD | | | | EDGEWATER | NJ | 07020 | |
| 5795536 | DecentXposure LLC d/b/a DXAgency | 1330 AVE OF THE AMERICAS | STE 1800 | | | New York | NY | 10019 | |
| 5795535 | DecentXposure LLC d/b/a DXAgency | 75 GEORGE RD | | | | EDGEWATER | NJ | 07020 | |
| 4834523 | DECENZO, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331089 | DECESARE, NOAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507150 | DECESARIS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424807 | DECESSA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593264 | DECEUS BEN | 529 GREEN SPRINGS PL | | | | WEST PALM BEACH | FL | 33409 | |
| 5593265 | DECEUS FANOR D | 1331 40TH ST | | | | ORLANDO | FL | 32839 | |
| 4162607 | DECEW, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614130 | DECHABERT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674168 | DECHAMBEAU, CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695438 | DECHAMBEAU, NOEL PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593266 | DECHAMPS FELIZ L | 232 DAYTONA DRIVE | | | | GOLETA | CA | 93117 | |
| 4197604 | DECHAMPS FELIZ, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591930 | DECHANT, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576082 | DECHANT, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593268 | DECHANTAL LISA | 33 INDIAN TRL | | | | MERRILLVILLE | IN | 46410 | |
| 4310011 | DECHANTAL, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593269 | DECHAUN CURRY | 4415 C CONSTITUTION LANE 114 | | | | MARIANNA | FL | 32448 | |
| 4429049 | DECHAVARRIA, NINOSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215209 | DECHAVIGNY, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228511 | DECHELBOR, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593270 | DECHELLA CURRIE | 13000 RENFREW CIRCLE | | | | FORT WASHINGTON | MD | 20744 | |
| 4144102 | DECHEN, KUNGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719804 | DECHERD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398023 | DECHERT, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564612 | DECHEVSKA, MAYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268247 | DECHICO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593272 | DECHOUDENS MAYRA | PO BOX 372 | | | | ARROYO | PR | 00714 | |
| 4873306 | DECIBEL | BRANDON M BATTEN | 2902 4TH AVENUE | | | PHENIX CITY | AL | 36867 | |
| 4871422 | DECIBEL INSIGHT LIMITED | 89 WORSHIP STREET | | | | LONDON | | EC2A 2BG | UNITED KINGDOM |
| 5593273 | DECICCO ANN | W1802 US HIGHWAY 63 | | | | HAYWARD | WI | 54843 | |
| 5593274 | DECICCO JENNY | 5 ROYAL GARDENS APT 1 | | | | CONCORD | NH | 03301 | |
| 4379145 | DECICCO, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401085 | DECICCO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228523 | DECICCO, DIAMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422071 | DECICCO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405383 | DECICCO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164733 | DECIERDO, MARANDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758812 | DECILLIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509581 | DECILUS, ULANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494656 | DECINTI, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861822 | DECISIONFOCUS INC | 1750 VICTOR TER | | | | GUMEE | IL | 60031 | |
| 4882217 | DECISIONPOINT SYSTEMS INC | P O BOX 51480 | | | | LOS ANGELES | CA | 90051 | |
| 4257100 | DECIUS, CELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397426 | DECIUS, VLADIMYR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340841 | DECJA, ARBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593275 | DECK JAMES | 83 BOWEN AVE | | | | ATLANTA | GA | 30339 | |
| 4472567 | DECK, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631583 | DECK, DONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474749 | DECK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509327 | DECK, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716185 | DECK, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792802 | Deck, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462713 | DECK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336643 | DECK, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593276 | DECKARD HILLARY | 4650 HAPPY HOLLOW RD | | | | BLOOMINGTON | IN | 47408 | |
| 5431655 | DECKARD LISA | 9340 DRESDEN LN | | | | PORT RICHEY | FL | 34668-4457 | |
| 5593277 | DECKARD LYNN | 1516 EAST IRVINE 17 | | | | RICHMOND | KY | 40475 | |
| 5593278 | DECKARD MICHELLE D | 308 N BROWNELL ST | | | | LA PORTE | TX | 77571 | |
| 4197327 | DECKARD, CHANEKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188059 | DECKARD, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368174 | DECKARD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202362 | DECKARD, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741406 | DECKARD, DETROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414373 | DECKARD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739327 | DECKARD, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210505 | DECKARD, LORNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318738 | DECKARD, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305177 | DECKARD, NOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594915 | DECKEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434726 | DECKELMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593279 | DECKER ALLAN | 107 VALLEY BLVD | | | | WHEELING | WV | 26003 | |
| 5593280 | DECKER BEATRICE | 702 BIRCH STREET | | | | KENSETT | AR | 72083 | |
| 5593281 | DECKER ERIC | 5 CHARLES ST | | | | WARE | MA | 01082 | |
| 4874924 | DECKER FORKLIFTS INC | DECKER EQUIPMENT COMPANY INC | 9601 GRANGER ROAD | | | GARFIELD HTS | OH | 44125 | |
| 5593282 | DECKER GLORIA | 141 OLD ROCKY RUN ROAD | | | | MIDWAY PARK | NC | 28544 | |
| 5593283 | DECKER HAROLD | 11185 SW 108TH ST | | | | WICHITA | KS | 67219 | |
| 5593284 | DECKER HEATHER | 133 1ST ST | | | | SHELBYVILLE | IN | 46176 | |
| 4834524 | DECKER HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193527 | DECKER III, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593285 | DECKER JAMIE L | 489 OAK STREET | | | | BERLIN | WI | 54923 | |
| 4396038 | DECKER JR, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593286 | DECKER KELLY | 3648 WALL AVE | | | | SAN BERNARDINO | CA | 92404 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593287 | DECKER KHRISTINA | 2800 MCCULLOCH BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5593288 | DECKER LINDA | 1247 LAVER RD | | | | MANSFIELD | OH | 44905 | |
| 5593289 | DECKER MARTA | 52 VIRGINIA AVE | | | | FISHKILL | NY | 12524 | |
| 5593290 | DECKER MARY M | 1608 BROOKRIDGE APT 910 | | | | DECATUR | AL | 35601 | |
| 5593291 | DECKER RICHIRD | 1234 PIKE ST | | | | MARIETTA | OH | 45750 | |
| 5593292 | DECKER ROBIN | PO BOX 6 | | | | SMITHVL FLATS | NY | 13841 | |
| 5593293 | DECKER RONNIE | 3813 W MCCARTY | | | | INDIANAPOLIS | IN | 46241 | |
| 5593294 | DECKER STEVEN | 35 OSCAR BLVD | | | | CRIMORA | VA | 24431 | |
| 5593295 | DECKER WILLIAM | 1101 E 140 AVE APT 204A | | | | TAMPA | FL | 33613 | |
| 4238114 | DECKER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570337 | DECKER, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233307 | DECKER, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315850 | DECKER, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337074 | DECKER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421253 | DECKER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455528 | DECKER, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525502 | DECKER, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358814 | DECKER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319194 | DECKER, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240499 | DECKER, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419037 | DECKER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432304 | DECKER, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521770 | DECKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472463 | DECKER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400424 | DECKER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671528 | DECKER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356976 | DECKER, CAROLINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321618 | DECKER, CHRISLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609333 | DECKER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398994 | DECKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201952 | DECKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814614 | DECKER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593754 | DECKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683248 | DECKER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458191 | DECKER, DHARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609513 | DECKER, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679756 | DECKER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439979 | DECKER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405142 | DECKER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162657 | DECKER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443480 | DECKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168720 | DECKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253029 | DECKER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533870 | DECKER, FELICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220386 | DECKER, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763911 | DECKER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568389 | DECKER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357892 | DECKER, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518307 | DECKER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377309 | DECKER, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337177 | DECKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411106 | DECKER, JAZLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495116 | DECKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209386 | DECKER, JENIPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481275 | DECKER, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682756 | DECKER, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814615 | DECKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580604 | DECKER, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662789 | DECKER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438452 | DECKER, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320780 | DECKER, KALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172829 | DECKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397942 | DECKER, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147936 | DECKER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569297 | DECKER, KRISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678372 | DECKER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384858 | DECKER, KYLEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276525 | DECKER, LEETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685780 | DECKER, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159771 | DECKER, MADELYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321856 | DECKER, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355378 | DECKER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292948 | DECKER, MCKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300004 | DECKER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200398 | DECKER, MELANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567153 | DECKER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377287 | DECKER, MICHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212729 | DECKER, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321072 | DECKER, MYKAL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513814 | DECKER, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623050 | DECKER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602847 | DECKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441317 | DECKER, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389643 | DECKER, RANEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617353 | DECKER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376335 | DECKER, REYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826293 | DECKER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668157 | DECKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151370 | DECKER, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758725 | DECKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856558 | DECKER, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523189 | DECKER, SHERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485304 | DECKER, SHIRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431150 | DECKER, STEPHFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557592 | DECKER, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462447 | DECKER, TANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793624 | Decker, Terri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814616 | DECKER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376427 | DECKER, WENDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467271 | DECKER, ZACHARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565983 | DECKER-BARQUET, MYJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422370 | DECKER-CHRISLER, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469131 | DECKERHOFF, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656687 | DECKER-PICKELL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834525 | DECKERS DECOR RENOVATIONS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890504 | Deckers Outdoor Corporation | c/o Blakely Law Group | Attn: Brent H Blakely, Cindy W Chan | 1334 Parkview Avenue Suite 280 | | Manhattan Beach | CA | 90266 | |
| 4806121 | DECKERS OUTDOOR CORPORATION | PO BOX 8424 | | | | PASADENA | CA | 91109 | |
| 4374229 | DECKERT, ALANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633639 | DECKERT, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372044 | DECKERT, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656533 | DECKERT, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572790 | DECKERT, JOANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199254 | DECKERT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603126 | DECKICH, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652349 | DECKINGER, SANDY J | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 5593296 | DECKMAN SHARON | 1928 CLARENDON AVE NW | | | | CANTON | OH | 44708 | |
| 4253924 | DECKMAN, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215918 | DECKYS, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593297 | DECLAIRCLINTON JASMINE | 4288 NW 19TH CT UNIT 1 | | | | OCALA | FL | 34475 | |
| 5593299 | DECLAY GRACIELLA | PO BOX 2288 | | | | WHITERIVER | AZ | 85941 | |
| 5593300 | DECLAY TANYA | PO BOX 1665 | | | | SAN CARLOS | AZ | 85550 | |
| 5593301 | DECLAY THEODORE | PO BOX 764 | | | | FORT APACHE | AZ | 85926 | |
| 4701572 | DECLEEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518496 | DECLERCQ, FRANSISCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357506 | DECLERCQ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294638 | DECLERK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593302 | DECLET FABIAN | CARR 5506 KM 0 1 INT | | | | PONCE | PR | 00731 | |
| 4501208 | DECLET, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505285 | DECLET, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737548 | DECLET, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351914 | DECLOEDT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593303 | DECLOUET DOROTHY | 315 WEST PERSIAN | | | | NEW IBERIA | LA | 70560 | |
| 4516619 | DECLOUET-GRANT, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593304 | DECLUE ALLISON | 1328 SUNSET POINT | | | | FESTUS | MO | 63028 | |
| 4846676 | DECLUE CONSTRUCTION LLC | 17401 MONTEVERDE DR | | | | SPRING HILL | FL | 34610-7367 | |
| 4898869 | DECLUE CONSTRUCTION LLC | RODNEY DECLUE | 4340 BUENA VISTA LANE | | | HOLIDAY | FL | 34691 | |
| 5593305 | DECLUE JASON C | 2583 BLUFF VIEW | | | | FENTON | MO | 63026 | |
| 5593306 | DECLUE SARAH J | 619 E JAMES BLVD | | | | ST JAMES | MO | 65559 | |
| 4370886 | DECLUE, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811263 | DECO LAV INC. | PO BOX 716 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 4834526 | DECO MARBLE & CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794203 | Deco Tool Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794202 | Deco Tool Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593307 | DECOATS NEITERRIA | 779 MCCLURE RD | | | | LAS VEGAS | NV | 89147 | |
| 4877075 | DECOCK BOTTLED GAS & APPLIANCE INC | INERGY PROPANE LLC | 6731 HIGHWAY US 2 & 41 | | | ESCANABA | MI | 49829 | |
| 4834527 | DECOCRETE DESIGNS & SURFACES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611937 | DECOITO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743574 | DECOITO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483345 | DECOLA, SIERRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772858 | DECOLAINES, NAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593308 | DECOLE CINDY D | 1717 MASON AVE 1417 | | | | DAYTONA BEACH | FL | 32117 | |
| 4765538 | DECONCA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814617 | DECONINCK, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886628 | DECOPAC | SDS 12-0871 | | | | MINNEAPOLIS | MN | 55486 | |
| 4795944 | DECOPRO INC | DBA DECOPRO | 7812 ROCKWELL AVE | | | PHILADELPHIA | PA | 19111 | |
| 4801044 | DECOPRO INC | DBA DECOPRO | 300 E GODFREY AVE DOOR #3 UNIT C | | | PHILADELPHIA | PA | 19120 | |
| 4826294 | Decor Interior Design | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795527 | DECOR MY PALACE INC | DBA DECOR MY PALACE | 24709 JERICH TPKE | | | BELLEROSE | NY | 11426 | |
| 4801398 | DECOR WORKS LLC | DBA LIGHTACCENTS | 12 MULHOLLAND DR | | | WOODCLIFF LAKE | NJ | 07677 | |
| 5593309 | DECORA FRANKLIN | 2315 ROSE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4876398 | DECORAH HOMETOWN DEALER INC | GENE KENNETH UDE | 1001 SHORT STREET | | | DECORAH | IA | 52101 | |
| 4874926 | DECORAH NEWSPAPERS | DECORAH NEWS COMPANY INC | 107 E WATER ST P O BOX 350 | | | DECORAH | IA | 52101 | |
| 4795224 | DECORATE WITH DARIA INC | DBA DECORATE WITH DARIA | 1227 15TH ST | | | BEDFORD | IN | 47421 | |
| 5593310 | DECORATIN WORKD L | 7255 123RD AVE NE | | | | LAKE STEVENS | WA | 98258 | |
| 4810583 | DECORATING DECISIONS | 6480 VIA ROSA | | | | BOCA RATON | FL | 33433 | |
| 4878410 | DECORATING WORLD | LESLIE C TRIPS | 7225 123RD AVE NE | | | LAKE STEVENS | WA | 98258 | |
| 5795537 | DECORATING WORLD LLC | 7225- 123rd Ave NE | | | | Lake Stevens | WA | 98258 | |
| 5792029 | DECORATING WORLD LLC | 7225- 123RD AVE NE | | | | LAKE STEVENS | WA | 98258 | |
| 4878409 | DECORATING WORLD LLC | LESLIE C TRIPP | 465 N E MIDWAY BOULEVARD | | | OAK HARBOR | WA | 98277 | |
| 4834528 | DECORATIONS & BEYOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809563 | DECORATIVE PLUMBING ( WASTE KING ) | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4809560 | DECORATIVE PLUMBING (BLANCO) | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4809660 | DECORATIVE PLUMBING (GROHE) | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4809566 | DECORATIVE PLUMBING (HANSGROHE) | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4809624 | DECORATIVE PLUMBING DIST INC | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4127555 | Decorative Plumbing Distributors | 4200 Business Center Drive | | | | Fremont | CA | 94538 | |
| 4811053 | DECORATIVE PLUMBING DISTRIBUTORS INC | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538 | |
| 4834529 | DECORATORS UNLIMITED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587968 | DECORDOVA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893229 | Decore-active Specialties, Inc. | Attention: President | 2772 S. Peck Rd. | | | Monrovia | CA | 91016 | |
| 5795538 | Decore-ative Specialties | 2772 S. Peck Rd. | | | | Monrovia | CA | 91016 | |
| 4797521 | DECORSHORE LLC | DBA DECORSHORE | 10049 E DYNAMITE BLVD | | | SCOTTSDALE | AZ | 85262 | |
| 4834530 | DECORTE FOUR CUSTOM HOME BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621351 | DECORTE, CAROL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867763 | DECORWARE INC | 4660 VINITA COURT | | | | CHINO | CA | 91710 | |
| 4806414 | DECOR-WARE INTERNATIONAL INC | PO BOX 2482 | | | | CHINO HILLS | CA | 91709 | |
| 5593311 | DECORY MARIA L | 212 E BLVD | | | | RAPID CITY | SD | 57701 | |
| 5593312 | DECORY SABRINA | RR2 BOX5192 | | | | NIOBRARA | NE | 68760 | |
| 4272933 | DECOS, ARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399088 | DECOS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739145 | DECOSSE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593313 | DECOST TAMARA L | 342 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444 | |
| 5593314 | DECOSTA CECELIA | 532 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5593315 | DECOSTA DEDE | 3450 ERVA ST | | | | LAS VEGAS | NV | 89117 | |
| 5593316 | DECOSTA JAMIE | 24 CHURCH STREET | | | | TAUNTON | MA | 02780 | |
| 4762668 | DECOSTA, ANTHONY JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762667 | DECOSTA, ANTHONY JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330115 | DECOSTA, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493048 | DECOSTA, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506228 | DECOSTA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223422 | DECOSTA, MATHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759669 | DECOSTA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327711 | DECOSTA, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271606 | DECOSTA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618071 | DECOSTE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323922 | DECOSTE, NYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593317 | DECOSTER JESICA | 1441 LAKE DR | | | | CASSELBERRY | FL | 32707 | |
| 4704657 | DECOSTER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615972 | DECOT, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374220 | DECOTA, BRYANT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702794 | DECOTA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593318 | DECOTEAU CORRI | 324 WEST BLANCO | | | | FARMINGTON | NM | 87401 | |
| 4467927 | DECOTEAU, ALLYSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419173 | DECOTEAU, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588808 | DECOTEAU, ODETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593180 | DECOTEAU, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230583 | DECOTEAU, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642282 | DECOTEAU, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792500 | DeCoteau-Moyers, Frank and Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3318 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792499 | DeCoteau-Moyers, Frank and Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754874 | DECOTEAY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856058 | DECOTIIS, ROBERT F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606936 | DECOTIS, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593319 | DECOU ARIANNE | 7572 AVON PARK BOULEVARD | | | | NEW ORLEANS | LA | 70128 | |
| 4542684 | DECOUD, TARANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593320 | DECOURCEY DONNA M | 41 S SCARBORO AVE | | | | LECANTO | FL | 34461 | |
| 4681598 | DECOURSEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341980 | DECOURSEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593321 | DECOUX CLAUDETTE | 4061 DEERPARK DRIVE | | | | HARVEY | LA | 70058 | |
| 4715149 | DECOVENY, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450590 | DECOY, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612561 | DECRAEMER, JEAN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724064 | DECREDICO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613627 | DECREE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881128 | DECRESCENTE DISTRIBUTING CO INC | P O BOX 231 | | | | MECHANICSVILLE | NY | 12118 | |
| 4893626 | DeCrescente Distributing Co Inc. | 211 North Main Street | | | | Mechanicville | NY | 12118 | |
| 4711682 | DECRESCENZA, BARBARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615602 | DECRESCENZO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436655 | DECRESCENZO, DARCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443579 | DECRESCENZO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857088 | DECRESCENZO, LAURA DIECKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245872 | DECRISTOFARO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220430 | DECROW-GREEN, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593323 | DECUIR MARIE | 1086 BABINEAUX | | | | CADE | LA | 70519 | |
| 4571604 | DECUIR, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593324 | DECUIRE JOYCELYN | 5001 NEW YORK CIR | | | | NEW ORLEANS | LA | 70126 | |
| 4326796 | DECUIRE, KIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494776 | DECURTIS, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369616 | DEDAKOVIC, EMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679087 | DEDDEH, VAUOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593325 | DEDDOUCHE AICHA | 48 FERRY ST | | | | EVERETT | MA | 02149 | |
| 5593326 | DEDE CARPENTER | 14402 WOODLINE DR | | | | HOUSTON | TX | 77015 | |
| 5593327 | DEDE STALBOERGER | 3125 ANDERSON RD | | | | HIBBING | MN | 55746 | |
| 4834531 | DEDE, BRUNNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519645 | DEDE, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435248 | DEDE, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593328 | DEDEAUX ARETHA L | 113 GARDENIA LN | | | | WESTWEGO | LA | 70094 | |
| 4805563 | DEDEAUX INLAND EMPIRE PROPERTIES | DART BUILDING | 1430 S EASTMAN | | | LOS ANGELES | CA | 90023 | |
| 5856768 | Dedeaux Inland Empire Properties | c/o Law Office of William P. Fennell | Attn: William P. Fennell, Esq. | 401 West A Street, Suite 1800 | | San Diego | CA | 92101 | |
| 5856767 | Dedeaux Inland Empire Properties | c/o Law Office of William P. Fennell | Attn: William P. Fennell, Esq. | 401 West A Street, Suite 1800 | | San Diego | CA | 92101 | |
| 5853012 | Dedeaux Inland Empire Properties, a California Partnership | Ashok Aggarwal | 1430 So Eastman Avenue | | | Los Angeles | CA | 90023 | |
| 5853012 | Dedeaux Inland Empire Properties, a California Partnership | Law Offices of William P Fennell APLC | 401 West A Street Ste 1800 | | | San Diego | CA | 92101 | |
| 4375447 | DEDEAUX, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744035 | DEDEAUX, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375011 | DEDEAUX, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854273 | DEDEAUX, RAOUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593329 | DEDEE HUBER | 824 11TH ST CT | | | | SILVIS | IL | 61282 | |
| 4777413 | DEDEKE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467495 | DEDERICK, CARLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545080 | DEDES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593330 | DEDEUS JENNIFER | 0 ACUSHNET AVENUE 10 ACUSHNET AVENUE | | | | NEW BEDFORD | MA | 02744 | |
| 4329979 | DEDEUS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573218 | DEDEYNE, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867678 | DEDGES LOCK & KEY SHOP INC | 4579 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| 4290369 | DEDIC, DZERALDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465789 | DEDIC, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219544 | DEDIC, ESMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650007 | DEDIC, MUHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810823 | DEDICATED FLOOR SYSTEMS | 2317 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029 | |
| 4834532 | DEDICK, GINA & DREW | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 5593331 | DEDIEGO JOSE | PO BOX 12823 | | | | CAROLINA | PR | 00987 | |
| 4834533 | DEDIEGO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826295 | Dedilva, Jenni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570012 | DEDINSKY, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487668 | DEDIONISIO, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593332 | DEDIOS ALEXA | 1516 TAMARAC AVE | | | | MCALLEN | TX | 78501 | |
| 4569719 | DEDIOS ARROYOS, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518135 | DEDMON, MIKYIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546682 | DEDMON, SHAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173843 | DEDMON, SOCORRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702014 | DEDO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493968 | DEDO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475530 | DEDOMENICO, MICKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318272 | DEDOMING, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814618 | DEDOMINIC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329477 | DEDOMINICIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462182 | DEDOMINICIS, SANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253686 | DEDOMINICO, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239623 | DEDOMINICO, MARCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164635 | DEDON, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735877 | DEDONA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590016 | DEDONA, HENRY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198607 | DEDONATIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498777 | DEDOS, CARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489850 | DEDOS, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331808 | DEDOVIC, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593333 | DEDRA AVANS | 7288 CURTIS | | | | BATON ROUGE | LA | 70807 | |
| 5593334 | DEDRA BETTURA | 1774 WIDA RD | | | | INDIANA | PA | 15701 | |
| 4796187 | DEDRA KNIGHT | DBA KING MONKEY PRODUCTS | 20644 LANCASTER ST | 12788 SARSFIELD AVE | | HARPER WOODS | MI | 48225 | |
| 5593335 | DEDRA MANGUM | 139 MARINE DR | | | | AMHERST | NY | 14228 | |
| 5593336 | DEDRA MCGREW | 2611 ROSS AVENUE | | | | DALLAS | TX | 75201 | |
| 5593337 | DEDRA SATTERFIEOD | 2019 S MAIN ST | | | | LAKEPORT | CA | 95451 | |
| 5593338 | DEDREANNA STOKES | 250 HURST POINT | | | | COLLEGE PARK | GA | 30349 | |
| 5593339 | DEDRIA CARTER | 1102 CHEROKEE AVE | | | | ROCK HILL | SC | 29732 | |
| 5593340 | DEDRIA STOKES | 9 WIGGINS LN | | | | NATCHEZ | MS | 39120 | |
| 5593342 | DEDRICK VALDA | 518 EAST 1ST ST | | | | MINDEN | NE | 68959 | |
| 4715570 | DEDRICK, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350783 | DEDRICK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354696 | DEDRICKSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593343 | DEDURAN HORTENCIA G | 273 BIRCH AVE | | | | BRIGHTON | CO | 80601 | |
| 5593344 | DEE A VITO | 1995 S SCHYLER | | | | KANKAKEE | IL | 60901 | |
| 5593345 | DEE BOWIE | 931 KASINOF AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5593347 | DEE BRICE | 12622 W MISSOURI CT | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5593348 | DEE BUTTLER | 87 PEDALCAR DRIVE | | | | INWWOD | WV | 25428 | |
| 5593349 | DEE CELESTE | 1827 W TURNER ST | | | | ALLENTOWN | PA | 18104 | |
| 5593350 | DEE CLARK | 5855 ROGAL CREST CR | | | | LAS VEGAS | NV | 89169 | |
| 5593351 | DEE CONLEE | 1819 DOGWOOD DR | | | | MERIDIAN | MS | 39301 | |
| 5593352 | DEE COWARD | 28 STONEWALL WAY | | | | DURHAM | NC | 27704 | |
| 4834534 | DEE DEE WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593353 | DEE DEWAYA | 1200 EAST KANSAS | | | | PEORIA | IL | 61603 | |
| 5850507 | Dee Dixon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593354 | DEE FINLLEY | 818 COMPASS WAY | | | | SAN DIEGO | CA | 92154 | |
| 5593355 | DEE GATHERS | 88 WILLIAMS ST 1 | | | | NEW LONDON | CT | 06320 | |
| 4867124 | DEE HEFFERNAN INC | 412 W OAKWOOD DRIVE | | | | BARRINGTON | IL | 60010 | |
| 4126825 | Dee Heffernan, Inc. | 412 W Oakwood Drive | | | | Barrington | IL | 60010 | |
| 5593356 | DEE HODGE | 3050 HWY V | | | | HARVILE | MO | 63945 | |
| 5593357 | DEE ISSA | 7241 STOVER DRIVE | | | | ALEXANDRIA | VA | 22306 | |
| 5593358 | DEE JACKSON | 5916 BISHOPGATE PLACE | | | | FAYETTEVILLE | NC | 28304 | |
| 5593359 | DEE JORDAN | 1200 EAST KANSAS | | | | PEORIA | IL | 61603 | |
| 5593360 | DEE KERNS | 700 EAST CAROLINA AVENUE | | | | CLINTON | SC | 29325 | |
| 5593361 | DEE L JONES | 9001 BARNETTS RD | | | | CHARLES CITY | VA | 23030 | |
| 5593362 | DEE M RINAUDO | 6219 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5593363 | DEE MARGARET | 311 W LOGAN ST | | | | ENDEAVOR | WI | 53930 | |
| 4834535 | DEE MARKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593364 | DEE MARSH | 141 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072 | |
| 5593366 | DEE MCGUIRE | 286 BROADWAY | | | | PATERSON | NJ | 07501 | |
| 5593367 | DEE MERLYNE | 901 BRUSH ST APT 210 | | | | LAS VEGAS | NV | 89107 | |
| 5593368 | DEE MICHELLE | 424 SOUTH HAMILTON STREET | | | | PAINTED POST | NY | 14870 | |
| 5593369 | DEE MOUNTCASTLE | -16 MARSHVIEW DR | | | | ST AUGUSTINE | FL | 32080 | |
| 4848051 | DEE RAEF | 1050 CAPEWOOD LN | | | | Windsor | CA | 95492 | |
| 5593370 | DEE ROBINSON | FRANK ROBINSON | | | | FARMINGTON | ME | 04938 | |
| 4845814 | DEE ROLDAN | 8440 KENDRICK PL | | | | Jamaica | NY | 11432 | |
| 4860920 | DEE SET COSMETICS LLC | 150 MOTOR PKWY STE 401 | | | | HAUPPAUGE | NY | 11788 | |
| 5593372 | DEE SHONDA | 913 N OVERTON STREET | | | | OAK RIDGE | TN | 37830 | |
| 5593373 | DEE SINGLETON | 116 LOQUAT LN | | | | SARASOTA | FL | 34232 | |
| 5593374 | DEE THIELEN | 5733 CORNELL DR | | | | MOUNDSVIEW | MN | 55112 | |
| 5593375 | DEE WELLS | 116 SOUTHTOWN ST | | | | WILKESVILLE | OH | 45695 | |
| 5593376 | DEE WILLIS | 1768 E TURMONT STREET | | | | CARSON | CA | 90746 | |
| 4799680 | DEE ZEE INC | PO BOX 3090 | | | | DES MOINE | IA | 50316 | |
| 4333547 | DEE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347467 | DEE, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756481 | DEE, DENNIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596169 | DEE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368650 | DEE, LASHAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157504 | DEE, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569197 | DEE, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244001 | DEE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593377 | DEEANA TANNER | 763 EASTWOOD AVE | | | | TALLMADGE | OH | 44278 | |
| 5593378 | DEEANN DUDOITDOO | 337 ILIO RD | | | | KAUNAKAKAI | HI | 96748 | |
| 5593379 | DEEANN HARO | 5112 INLIND AVE | | | | MODESTO | CA | 95357 | |
| 5593380 | DEEANN KIEVERNAGEL | 5112 INLIND AVE | | | | MODESTO | CA | 95357 | |
| 5593381 | DEEANN PENA | 2117 S LILY AVE | | | | FRESNO | CA | 93706 | |
| 5593382 | DEEANN ZARATE | 1889 MERCHANT ST | | | | SPARKS | NV | 89431 | |
| 5593383 | DEEANNA MUMAUGH | 4924 PHOENIX DR | | | | CHEYENNE | WY | 82001 | |
| 5593384 | DEEANNE STEEN | 2330 EAST FOUNTAIN 19 | | | | COLORADO SPG | CO | 80910 | |
| 5593385 | DEEAS TALITHA | 893 MAPLE GROVE CHURCH RD | | | | CHATSWORTH | GA | 30705 | |
| 4647055 | DEEBA, SALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593386 | DEEC ROSADO | 602 N 7TH | | | | LINCON | KS | 67455 | |
| 5593387 | DEECORIAA BYNUM | 921 POPLAR STREET | | | | WILSON | NC | 27893 | |
| 4622105 | DEECOSTE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593388 | DEED SAPPHIRE J | 8027 N EVERTON | | | | KANSAS CITY | MO | 64152 | |
| 4352333 | DEED, LAKISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593389 | DEEDDRIA JONES | 2565 MILLERFIELD RD | | | | MACON | GA | 31217 | |
| 5593390 | DEEDEE LARRY RUNDELS MUMEW | 404 WEST MEAIN STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5593391 | DEEDEE RIVERA | HIGH WAY 96 UNIT 35 | | | | CAPBELL FEILD | CA | 95546 | |
| 5593392 | DEEDRA HOWARD | 626 HANOVER ST | | | | MARTINS FERRY | OH | 43935 | |
| 5593393 | DEEDRA LEWIS | PO BOX 56 | | | | BARNSDALL | OK | 74002 | |
| 5593394 | DEEDRICK LONGMIRE | 5670MULATRO | | | | MILTON | FL | 32583 | |
| 5593395 | DEEDRICK VIKKI | 2247 FIRESTONE PLACE | | | | WINTER HAVEN | FL | 33884 | |
| 5593396 | DEEDS CRYSTAL | 2251 JEFFERSON BLVD | | | | LORAIN | OH | 44052 | |
| 5593397 | DEEDS LORI | 51505 TWP RD 224 | | | | FRESNO | OH | 43834 | |
| 5593398 | DEEDS MARLO | 3414 SHORTCUT RD | | | | PASCAGULA | MS | 39567 | |
| 5593399 | DEEDS MELISSA A | 16051 E ALASKA PL UNIT 10 | | | | AURORA | CO | 80017 | |
| 4487426 | DEEDS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785422 | Deeds, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785421 | Deeds, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703620 | DEEDS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630739 | DEEDS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204174 | DEEDS, STORMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645287 | DEEG, LEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405819 | DEEGAN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706972 | DEEGAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697159 | DEEGAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468933 | DEEGAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439746 | DEEGAN, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603518 | DEEHAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362331 | DEEHAN, HAROLD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741211 | DEEHR, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740666 | DEEJR, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288932 | DEEKE, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593401 | DEEKEN CHERYL K | 2805 COLBURN AVE | | | | CLEVELAND | OH | 44109 | |
| 4893271 | DEEL AND CARTER HEAT AND AIR LLC | 106 DILLARD CT | | | | EDEN | NC | 27288 | |
| 5593402 | DEEL BRENDA | 1460 HARRISON BIVE RD LOT 8 | | | | PERRY | FL | 32347 | |
| 5593403 | DEEL CHARLES | 972 MARION PL | | | | AKRON | OH | 44311 | |
| 5593404 | DEEL RENEE | 424 LITTLE RIVER RD | | | | CANTON | GA | 30114 | |
| 5593405 | DEEL SIDNEY T | 2407 LEEMASTER DR | | | | VANSANT | VA | 24656 | |
| 5593406 | DEEL TAMA | 732 ASCUE RD | | | | CEDAR BLUFF | VA | 24609 | |
| 4771646 | DEEL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232917 | DEEL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578777 | DEEL, CHRISTIAN BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580864 | DEEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577266 | DEEL, ELISABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509117 | DEEL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484566 | DEEL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523587 | DEEL, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357302 | DEEL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856364 | DEEL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386238 | DEEL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159747 | DEELSTRA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393172 | DEELY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715801 | DEELY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869961 | DEEM LLC | 6831 EAST 32ND STREET STE 200 | | | | INDIANAPOLIS | IN | 46226 | |
| 5593407 | DEEM MISTY | 151 QUAIL HILL DRIVE | | | | MOORESVILLE | NC | 26150 | |
| 5593408 | DEEM SHIRLEY | 140 WEST CIRCLE | | | | PARKERSBURG | WV | 26101 | |
| 5593409 | DEEM TRISTIN | 15945 BEHNER RD | | | | MOUNT VERNON | OH | 43050 | |
| 4358307 | DEEM, ADREEONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641643 | DEEM, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492523 | DEEM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578088 | DEEM, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729873 | DEEM, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446944 | DEEM, DAYVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577163 | DEEM, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718471 | DEEM, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448916 | DEEM, KALEB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490523 | DEEM, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247567 | DEEM, TUNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580816 | DEEM, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593410 | DEEMER MARY | 508 5TH STREET | | | | NITRO | WV | 25143 | |
| 4618151 | DEEMER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480822 | DEEMER, JENIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814619 | DEEMER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231586 | DEEMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449104 | DEEMER, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373723 | DEEMER, MADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234176 | DEEMER, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599779 | DEEMS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580235 | DEEMS, BRIANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445091 | DEEMS, BRITTENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581078 | DEEMS, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494138 | DEEMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494540 | DEEMS, REVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272596 | DEEMS, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593411 | DEEN BEVERLY | 1340 S COUNTY LINE RD | | | | ALBANY | GA | 31705 | |
| 5593412 | DEEN DAWN | 5410 US HIGHWAY 17 NLOT 7 | | | | BRUNSWICK | GA | 31525 | |
| 4796294 | DEEN INTERNATIONAL INC | DBA MUSYSIC | 310 CROSBY RD | | | BALTIMORE | MD | 21228 | |
| 5593413 | DEEN MUSCUKUDA | 6211 SPRINGHILL CT APT 303 | | | | GREENBELT | MD | 20770 | |
| 5593414 | DEEN TITY | 7401 NEW HAMP AVE APT 920 | | | | TACOMA PARK | MD | 20912 | |
| 4675253 | DEEN, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554235 | DEEN, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475103 | DEEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424124 | DEEN, IMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646926 | DEEN, JANACAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240701 | DEEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596282 | DEEN, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762448 | DEEN, MEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655866 | DEEN, NOURAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608617 | DEEN, RADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694056 | DEEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548060 | DEEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834536 | DEENA & SCOTT KREVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593415 | DEENA DIXON | 3299 PARK ST | | | | GROVE CITY | OH | 43123 | |
| 5593416 | DEENA HEAD | 87 SALEM CREST CIRCLE | | | | WINSTON SALEM | NC | 27103 | |
| 5593417 | DEENA L KOROS | 5520 CARVILLE AVE | | | | HALETHORPE | MD | 21227 | |
| 5593418 | DEENA POWELL | 200 POLK BAYOU LANE | | | | BATESVILLE | AR | 72501 | |
| 5593419 | DEENA WEAVER | 93801 BREEZE PLACE | | | | TEHACHAPI | CA | 93561 | |
| 5593420 | DEENER BRITTANY | 3159 COLEMAN AVE | | | | MEMPHIS | TN | 38112 | |
| 5593421 | DEENESHA SMITH | 2030 MYRTLE STREET | | | | OAKLAND | CA | 94607 | |
| 4487508 | DEENEY, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685224 | DEEOER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804469 | DEEP BLUE TACKLE | DBA 4 NICKY NOODLES | 99 BROWN ROAD | | | WANTAGE | NJ | 07461 | |
| 4127609 | Deep Blue Tackle LLC | 99 Brown Road | | | | Wantage | NJ | 07461 | |
| 5593422 | DEEP KESHRI | 163 ST | | | | NORWALK | CA | 90650 | |
| 5593423 | DEEP KIRAN | 380 E 18TH ST | | | | BROOKLYN | NY | 11226 | |
| 4874999 | DEEP KLEEN INC | DEPT #34511 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5593425 | DEEPA DEEPA | 6252 TWIN OAKS DR | | | | COLORADO SPRINGS | CO | 80918 | |
| 5593426 | DEEPA SAMALA | 38660 LEXIGTON ST | | | | FREMONT | CA | 94536 | |
| 5593427 | DEEPAK GOPAL | 2978 BOSSHARD DR | | | | FITCHBURG | WI | 53711 | |
| 4814620 | DEEPALI KAPATKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593428 | DEEPANSHU GEHLOT | 16325 NW SCHENDEL | | | | BEAVERTON | OR | 97006 | |
| 4870977 | DEEPCRAWL INC | 81 PROSPECT STREET | | | | NEW YORK CITY | NY | 11201 | |
| 4804562 | DEEPDISCOUNTSCO | 180 WESTFIELD AVE WEST | | | | ROSELLE PARK | NJ | 07204 | |
| 5593429 | DEEPESH DAMODARAN | 4067 LORENZO TER | | | | FREMONT | CA | 94536 | |
| 4814621 | DEEPKA NARWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757743 | DEEPOD, BISRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593430 | DEER ANGELL | 12 PINE ST | | | | YEMASSEE | SC | 29945 | |
| 4879531 | DEER PARK MOUNTAIN SPRING WATER | NESTLE WATERS NORTH AMERICA | P O BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| 4876939 | DEER PARK TRIBUNE | HORIZON WA PUBLICATIONS | 104 NORTH MAIN ST | | | DEER PARK | WA | 33006 | |
| 4871560 | DEER STAGS LLC | 902 BROADWAY 3RD FL | | | | NEW YORK | NY | 10010 | |
| 4295187 | DEER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770748 | DEER, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462747 | DEER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605873 | DEER, GENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228730 | DEER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301479 | DEER, LORRAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602861 | DEER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233673 | DEER, TANIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834537 | DEERA HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442810 | DEERAM, NETINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847961 | Deerbrook Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5593433 | DEERE DANIEL D | 808 B MCINTOSH DR | | | | EUFAULA | OK | 74432 | |
| 5593434 | DEERE JANE | 21921 LANARK ST APT | | | | CANOGA PARK | CA | 91304 | |
| 5593435 | DEERE KAKETA | PO BOX 20108 | | | | JONESBORO | AR | 72402 | |
| 5593436 | DEERE SHAWNA | 808 MCINTOSH DRIVE APT B | | | | EUFALA | OK | 74432 | |
| 4522244 | DEERE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147340 | DEERE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437522 | DEERE, HUNTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697823 | DEERE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593437 | DEERFIELD POLICE DEPARTMENT | 850 WAUKEGAN RD | | | | DEERFIELD | IL | 60015 | |
| 5593438 | DEERINDA LOWE | 2517 ALTVATER RD | | | | AVON PARK | FL | 33825 | |
| 5593439 | DEERING MAXX | 5335 HEISLEY RD | | | | MENTOR | OH | 44060 | |
| 4419245 | DEERING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764820 | DEERING, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620343 | DEERING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461553 | DEERING, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513444 | DEERING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706986 | DEERING, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834538 | DEERING, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189239 | DEERING, MARIJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478310 | DEERING, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715398 | DEERING, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593895 | DEERING, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856736 | DEERING, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467679 | DEERMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663191 | DEERMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870480 | DEERPATH COURT RETAIL CENTER LLC | 745 ELA ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 4826296 | DEERPATH GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593440 | DEERRDRA SMOTH | 66 VERNON PL | | | | BUFFALO | NY | 14214 | |
| 5593441 | DEERY CRYSTAL | 171 RUTHER GLEN AVE | | | | PROVIDENCE | RI | 02907 | |
| 5593442 | DEES AARON | 140 SUES MT RD | | | | GRAY | KY | 40734 | |
| 5593443 | DEES ANDREA | 1352 ALPINE STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5593444 | DEES CATHY J | 406 HAMILTON PLACE | | | | CARLSBAD | NM | 88220 | |
| 5593445 | DEES DEBBIE | 2633 MALLARD COVE | | | | SANFORD | NC | 27330 | |
| 5593446 | DEES EDWARD D | 6023 CRYSTAL DR | | | | COLS | GA | 31907 | |
| 5593447 | DEES LANA | 8086 GILLIAM RD | | | | APOPKA | FL | 32703 | |
| 4880857 | DEES PAPER COMPANY INC | P O BOX 191089 | | | | MOBILE | AL | 36619 | |
| 5593448 | DEES RAY | 2480 JACK SPRINGS RD | | | | ATMORE | AL | 36502 | |
| 5593449 | DEES SAMANTHA | 4751 LAKE RIDGE RD | | | | ORLANDO | FL | 32808 | |
| 5593450 | DEES SHEILA | 6005W 26TH AVE | | | | FT LAUDERDALE | FL | 33313 | |
| 5593451 | DEES YOLANDA | 22707 S FIGUEROA ST APT 7 | | | | CARSON | CA | 90745 | |
| 4317172 | DEES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546834 | DEES, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377213 | DEES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277671 | DEES, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452027 | DEES, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283456 | DEES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301226 | DEES, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763538 | DEES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456208 | DEES, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591087 | DEES, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296223 | DEES, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638219 | DEES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148766 | DEES, DEMETRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176614 | DEES, DEVARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762973 | DEES, DOMINICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321950 | DEES, ERICKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544683 | DEES, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281563 | DEES, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721969 | DEES, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340192 | DEES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368760 | DEES, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640052 | DEES, JAZZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146363 | DEES, KORTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600886 | DEES, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681785 | DEES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701655 | DEES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287659 | DEES, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581355 | DEES, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510818 | DEES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372939 | DEES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654552 | DEES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323945 | DEES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593452 | DEESE CAROLYN | 3225 SL N AVENUE | | | | SPENCER | NC | 28159 | |
| 5593453 | DEESE CINDY | 225 HARRELL DR | | | | DOTHAN | AL | 36301 | |
| 5593454 | DEESE DENISE | 710 GOLDEN BELL DR | | | | ROCK HILL | SC | 29732 | |
| 5593455 | DEESE HASKER S | 138 GEORGIA ST SW | | | | CONCORD | NC | 28025 | |
| 5593456 | DEESE JUSTIN | 477 BERTHES JONES RD | | | | PEMBROKE | NC | 28369 | |
| 5593457 | DEESE KAREN | PO BOX 410 | | | | PEMBROKE | NC | 28372 | |
| 5593458 | DEESE MICHELLE | 110 W 2ND ST | | | | FAITH | NC | 28041 | |
| 5593459 | DEESE SHEMIKA | 803 SOUTHAMPTON DR NW | | | | ANNAPOLIS | MD | 21403 | |
| 5593460 | DEESE WESLEY | 731 BECKER AVE NONE | | | | FORT MILL | SC | 29715 | |
| 5593461 | DEESE WHITNEY | 810 NW THIRD AVE | | | | MULBERRY | FL | 33860 | |
| 4429580 | DEESE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676670 | DEESE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379623 | DEESE, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692594 | DEESE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610744 | DEESE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388447 | DEESE, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506831 | DEESE, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178172 | DEESE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506730 | DEESE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145753 | DEESE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241377 | DEESE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510320 | DEESE, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525435 | DEESE, TILEMSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244347 | DEESON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593462 | DEETCH SHERRI | 2523 PINNACLLK RD | | | | LOUISVILLE | KY | 40214 | |
| 5593463 | DEETER TRACI | 810 CONESCHOOL | | | | SENACA | PA | 16346 | |
| 4305511 | DEETER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493279 | DEETER, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466334 | DEETER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466042 | DEETER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274461 | DEETER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736185 | DEETER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284211 | DEETER, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814622 | DEETON AND STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411739 | DEETS, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772744 | DEEVERS-RICH, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593464 | DEEWAN TABOR | PO BOX 37233 | | | | CLEVELAND | OH | 44135 | |
| 5593465 | DEEY DORNELL | 9469 HICKORY VIEW PL | | | | GAITHERSBURG | MD | 20878 | |
| 5593466 | DEEYJUA STIGER | 1407 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | |
| 4722956 | DEFA, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608268 | DEFA, PEGGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563112 | DEFABIIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687040 | DEFAIRIA, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486751 | DEFALCIS, JADYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593467 | DEFALCO AMY | 36 FARMINGTON ROAD | | | | ROCHESTER | NH | 03867 | |
| 4752660 | DEFALCO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361277 | DEFALCO, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238486 | DEFALCO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456142 | DEFALCO, SANTINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826297 | DEFALLA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593468 | DEFANG AGNES | 2510 N WINSTEL BLVD APT 1 | | | | TUCSON | AZ | 85716 | |
| 4160237 | DEFANG, NKENGAYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834539 | DEFARIA, OZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593469 | DEFAULT TENDERBEGIN | 2210 CLEO ST | | | | DENVER | CO | 80229 | |
| 4362186 | DEFAUW, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354946 | DEFAUW, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593470 | DEFAYY JOSETTE | 8 UPHAM ST | | | | RANDOLPH | MA | 02168 | |
| 4471346 | DEFAZIO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487510 | DEFAZIO, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766018 | DEFAZIO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421038 | DEFAZIO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422716 | DEFAZIO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480163 | DEFAZIO, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593471 | DEFAZO STEPHANIE | 8 BURNETT | | | | TONAWANDA | NY | 14150 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3324 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593472 | DEFEE DORIS | 5409 CROWN AVE LOT B | | | | NORTH CHARLESTON | SC | 29406 | |
| 5593473 | DEFEE SANDRA | 139 A WYATT ST | | | | BLAKELY | GA | 39823 | |
| 4672728 | DEFELICA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333314 | DEFELICE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425939 | DEFELICE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160513 | DEFELICE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766718 | DEFELICE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158753 | DEFELICE, LAUREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437598 | DEFELICE, MADYSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762339 | DEFELICE, WAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295294 | DEFELIPPIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292742 | DEFELIPPIS, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595078 | DEFELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593474 | DEFENBAUGH GUY | 11670 COUNTY ROAD 428 | | | | SAVANNAH | MO | 64485 | |
| 4503055 | DEFENDINI GONZALEZ, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593475 | DEFEO FIONNA D | 4 ELLRIDGE PL NONE | | | | ELLINGTON | CT | 06029 | |
| 5593476 | DEFEO JENN | 598 OLD CHURCH RD | | | | SWANSBORO | NC | 28584 | |
| 5593477 | DEFEO JESSICA | 621 RESINWOOD ROAD | | | | MONCKS CORNER | SC | 29461 | |
| 4218974 | DEFEO, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381616 | DEFEO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733176 | DEFEO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720418 | DEFEO, MICHAEL T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834540 | DEFERRARI, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593478 | DEFEYTER PATRICIA A | 8125 N STREAMSIDE AVE | | | | TUCSON | AZ | 85741 | |
| 4801103 | DEFF LLC | DBA DEFF AUDIO | 1945 GROVE DR. | | | ERIE | PA | 16505 | |
| 4640969 | DEFFEBAUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619743 | DEFFELY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372998 | DEFFENBAUGH, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594129 | DEFFENDOL, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681737 | DEFFENDORF, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450492 | DEFFET, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410047 | DEFFET, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217752 | DEFFKE, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874495 | DEFIANCE PUBLISHING CO | CRESCENT NEWS | PO BOX 719 | | | WOOSTERE | OH | 44691 | |
| 4414653 | DEFIGLIO, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593479 | DEFILIE MARTINE | 18900 NE 1ST PL | | | | MIAMI | FL | 33179 | |
| 4492970 | DEFILIPPIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853628 | DeFilippis, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593480 | DEFILIPPO DAVID | 2051 ALDERGROVE DR | | | | ALLISON PARK | PA | 15101 | |
| 4416970 | DEFILIPPO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601765 | DEFILLIPPO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593481 | DEFINA ALLEN | 2660 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5593482 | DEFINE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729379 | DEFINE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898701 | DEFINED COUNTERTOPS INC | LUKE ALLEN | 5264 INDEPENDENCE ST | | | MAPLE PLAIN | MN | 55359 | |
| 4700278 | DEFINO, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430380 | DEFINO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319428 | DEFIORE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593482 | DEFIR CHRISTY | 1003 LUFF CT | | | | UKIAH | CA | 95482 | |
| 4161861 | DEFLAMINIS, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538657 | DEFLAVIO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810211 | DEFLECTO AIR DISTRIBUTION PRODUCTS | 221 BUNTING ROAD | | | | ST. CATHARINES,ONTARIO | CN | L2M 3Y2 | Canada |
| 4892493 | DEFLECTO, LLC | C/O GAUL, BARATTA & ROSELLO, LLC | ATTN JOSEPH M. GAUL, JR. | 100 HANOVER AVENUE | | CEDAR KNOLLS | NJ | 07927 | |
| 4892494 | DEFLECTO, LLC | C/O LAW OFFICES OF WILLIAM E. STAEHLE | ATTN JEFFREY W. MAZZOLA | 445 SOUTH STREET | P.O. BOX 1938 | MORRISTOWN | NJ | 07962-1938 | |
| 4164354 | DEFLON, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715050 | DEFLORIA, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759155 | DEFLORIMONTE, EMMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593483 | DEFLUMERI BRANDY | 2953 SPRING FALLS DR | | | | WEST CARROLTON | OH | 45449 | |
| 4677577 | DEFLUMERI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593484 | DEFOE JANA | 817 RIVERBEND ROAD | | | | PLAINVILLE | GA | 30733 | |
| 4391280 | DEFOE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561783 | DEFOE, JANICE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572982 | DEFOE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396747 | DEFOE, SHEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249439 | DEFOI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205035 | DEFONT, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593485 | DEFOOR NAN D | 206 DELORES ST | | | | COLQUITT | GA | 39837 | |
| 4151539 | DEFOOR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581809 | DEFOOR, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491330 | DEFORCE-MORGAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593486 | DEFORD BRANDON | 13024 16TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| 4162652 | DEFORD, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634035 | DEFORD, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273601 | DEFORD, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146450 | DEFORE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350243 | DEFOREST, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624920 | DEFOREST, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286159 | DEFOREST, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593487 | DEFORGE PHILIPE | 340 WOODPECKER RIDGE | | | | SANTA CRUZ | CA | 95060 | |
| 4238478 | DEFORGE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788728 | DeForge, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826298 | DEFORGE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834541 | DEFORMA STUDIO, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814623 | DEFORREST, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561893 | DEFORT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229743 | DEFOSSE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718248 | DEFOUW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834542 | DEFRABRIQUE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165408 | DEFRAIN, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734355 | DEFRANC, IMMACULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706345 | DEFRANCA, HELJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680506 | DEFRANCE, MILISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263470 | DEFRANCES, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834543 | DeFRANCESCO, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764143 | DEFRANCESCO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485570 | DEFRANCESCO, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652529 | DEFRANCESCO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303254 | DEFRANCESCO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241347 | DEFRANCESCO, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608511 | DEFRANCESCO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702723 | DEFRANCESCO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612535 | DEFRANCISCO, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403720 | DEFRANCO ANGELA | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5593488 | DEFRANCO ASHLEY | 719 SIX ST | | | | LANCASTER | PA | 17602 | |
| 4788603 | Defranco, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724883 | DEFRANK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601533 | DEFRANK, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890572 | DeFranza, John | c/o Law Offices of Stefan Coleman, P.A. | Attn: Stefan Louis Coleman | 28th Floor | | Miami | FL | 33131 | |
| 4890570 | DeFranza, John | c/o Carlton Fields Jorden Burt, PA | Attn: Avi Robert Kaufman | 100 SE 2nd St. | Suite 4200 | Miami | FL | 33131-9101 | |
| 4890571 | DeFranza, John | c/o Steven O. Ross, P.C. | Attn: Steven Owen Ross | 1235 South Prairie Avenue | Suite 1503 | Chicago | IL | 60605 | |
| 4394062 | DEFRANZO, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495444 | DEFRATE, CARYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593489 | DEFRATES MARIA | 1817 CAPULIN DR | | | | COLORADO SPRNGS | CO | 80910 | |
| 5593490 | DEFREDA JONES | 124 FAIRFIELD AVE | | | | GRETNA | LA | 70056 | |
| 4402762 | DEFREECE, CHANTEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156238 | DEFREECE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593491 | DEFREESE LATANYA | 186 NEW BRIDGE RD | | | | BERGENFIELD | NJ | 07621 | |
| 4311142 | DEFREEUW, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669907 | DEFREITAS MOORALEY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593492 | DEFREITAS NICOLE | 560 WALNUT ST | | | | FALL RIVER | MA | 02720 | |
| 5593493 | DEFREITAS RASHIME | 8401 BOWLES RD | | | | TAMPA | FL | 13637 | |
| 4255801 | DEFREITAS, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226443 | DEFREITAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254850 | DE-FREITAS, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814624 | DEFREITAS, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655329 | DEFREITAS, NOVEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515590 | DEFREITAS, SHIKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403765 | DEFREITAS, VINICIUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374144 | DEFRENNE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743039 | DEFRIECE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557762 | DEFRIECE, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261892 | DEFRIES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367826 | DEFRIES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704506 | DEFRIES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343875 | DEFRIES, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466752 | DEFRISCO, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772733 | DEFROSCIA, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826299 | DEFUR, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553153 | DEGA, MURALI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426733 | DEGAETANI, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426016 | DEGAETANO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659731 | DEGAETANO, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477574 | DEGAETANO, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630515 | DEGAGA, SHIMELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809576 | DEGAN CONSTRUCTION | 2959 S WINCHESTER BLVD SUITE 200A | | | | CAMPBELL | CA | 95008 | |
| 4814625 | DEGAN HOMES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593494 | DEGAN KELLIE | 8708 WOLF DEN TRAIL | | | | PORT RICHEY | FL | 34668 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400309 | DEGAN STARKWEATHER, TOM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483528 | DEGAN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636575 | DEGAND, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227717 | DEGANI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593495 | DEGANNES WENDELL | 701 SW 15TH AVE | | | | FT LAUDERDALE | FL | 33056 | |
| 5593496 | DEGARCIA ANA D | 4922 W MONTECITO AVE | | | | PHOENIX | AZ | 85031 | |
| 4304709 | DEGARD, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305603 | DEGARD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398031 | DEGARDNUER, MARY ELLEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593497 | DEGARMO BETHANY | 5410 LIMESTONE VALLEY RD | | | | ZANESVILLE | OH | 43701 | |
| 5593498 | DEGARMO REVA G | 49844 TAYLOR RD | | | | NEGLEY | OH | 44341 | |
| 4580413 | DEGARMO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531159 | DEGARMO, CLARENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576034 | DEGARMO, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477714 | DEGARMO, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762431 | DEGARMO, FONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471430 | DEGARMO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307501 | DEGARMO, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539087 | DEGARMO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748564 | DEGARMO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601534 | DEGARMO, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357983 | DEGARMO, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365825 | DEGARTE, TYKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859504 | DEGASA USA LLC | 12122 JEF DRIVE | | | | LAREDO | TX | 78045 | |
| 4460233 | DEGASPERIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826300 | DEGASPERIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353358 | DEGASTO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593499 | DEGAULLE LAZARO | 8709 MUZNY LN | | | | OKLAHOMA CITY | OK | 73135 | |
| 4301566 | DEGAYTAN, MARIA DELCONSUELO AVALOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593500 | DEGAZON KENIKA | 89 STRAWBERRY | | | | CSTED | VI | 00820 | |
| 4720106 | DEGEARE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368388 | DEGEARE, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673088 | DEGEARE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355844 | DEGEER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642768 | DEGEFU, YIGARDULISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642767 | DEGEFU, YIGARDULISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834544 | DEGEN MAJKA INTERIOR DESIGN,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184872 | DEGEN, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551214 | DEGEN, JOLIENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441788 | DEGEN, KIRSTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727034 | DEGENAAR, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611298 | DEGENEFFE, JR, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428200 | DEGENERO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347712 | DEGENHARDT, FREDERICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144780 | DEGENHARDT, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320197 | DEGENHARDT, KOLLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463977 | DEGENHARDT, LEON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698774 | DEGENHARDT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684519 | DEGENHART, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617297 | DEGENKOLB, DIANA ELVA PUIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593501 | DEGENNARO SALVAORE | 6342 FIELDFLOWER TRAIL | | | | FAIRFAX | VA | 20121 | |
| 4790704 | Degennaro, Jill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790705 | Degennaro, Jill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443768 | DEGENNARO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593502 | DEGENNARON CHRISTINE | 608 TAPAWINGO RD SW | | | | VIENNA | VA | 22180 | |
| 4757877 | DEGEORGE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399027 | DEGEORGE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834545 | DEGEORGE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399458 | DEGEORGE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437385 | DEGER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444842 | DEGER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758989 | DEGERLIA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627597 | DEGERNES, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754236 | DEGERSTROM, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720647 | DEGESUS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513996 | DEGEUS, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669953 | DEGEYTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593503 | DEGG JENNIFER | 3083 MIMOSA DR | | | | HENDERSON | KY | 42420 | |
| 5593504 | DEGHAND ERIC | 1609 NE VIVION | | | | KANSAS CITY | MO | 64118 | |
| 4467030 | DEGHI, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433418 | DEGIDON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536654 | DEGIGLIO-WRIGHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593505 | DEGINA MITCHELL | 821 3RD ST NE | | | | PARIS | TX | 75460 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516543 | DEGIOVINE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593506 | DEGIROLAMO NANCY | 2 CARLTON PL | | | | ONSET | MA | 02558 | |
| 4444952 | DEGIROLAMO, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593507 | DEGLANS GIOVANA | RAMIREZ DE ARELLANO | | | | MAYAGUEZ | PR | 00680 | |
| 4495575 | DEGLAU, DYLAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150586 | DEGLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329299 | DEGLORIA, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593508 | DEGNAN DIANE | 77 PLEASANT ST | | | | STONEHAM | MA | 02180 | |
| 4430422 | DEGNAN JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225658 | DEGNAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578331 | DEGNAN, HAILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699994 | DEGNAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431392 | DEGNAN, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216154 | DEGNAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602536 | DEGNAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286669 | DEGNER, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301496 | DEGNER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575509 | DEGNER, KORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572835 | DEGODT, TRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418853 | DEGOLIER, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184584 | DEGOLIER, CONAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593509 | DEGOLLADO LINDA | 822 SAINT PETERS | | | | CORPUS CHRSTI | TX | 78418 | |
| 4537732 | DEGOLLADO, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315922 | DEGOLYER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792478 | Degoma, Fred and Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394401 | DEGON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311447 | DEGONIA, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353907 | DEGOOD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644503 | DEGOOD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748018 | DEGOOYER, HEATHER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814626 | DEGOOYER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834546 | DEGORI, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157271 | DEGOSKI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679971 | DEGOUT, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593510 | DEGRA KENYA | 2327 AMITY POINTE RD | | | | CHARLOTTE | NC | 28215 | |
| 4790351 | Degraaf, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354389 | DEGRAAF, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593511 | DEGRACIA NANCY | CALLE 46 SO 1320 | | | | SAN JUAN | PR | 00921 | |
| 4179216 | DEGRACIA, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416473 | DEGRACIA-SIMPSON, KATIUSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834547 | DEGRADI, ANTHONY & KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221397 | DEGRADO-SISNEROS, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814627 | DEGRAEVE, MEGAN & SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834548 | DEGRAFF WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314791 | DEGRAFF, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834549 | DEGRAFF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785145 | Degraff, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244980 | DEGRAFF, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734041 | DEGRAFF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745064 | DEGRAFFE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561144 | DEGRAFFE-NELSON, JENEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593512 | DEGRAFFENREID YVONNE | 801 N 15TH ST | | | | FT P | FL | 34950 | |
| 4487504 | DEGRAFFENRIED, LACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396933 | DEGRAFFENRIED-EDWARDS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593513 | DEGRAFFENRIED ANTHONY | 607 CARAHAN NR | | | | CANTON | OH | 44704 | |
| 5593514 | DEGRAFFENRIED JASMINE | DERRICK SHAW | | | | KILLEEN | TX | 76543 | |
| 4447191 | DEGRAFFENRIED, ANTONNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525311 | DEGRAFFENRIED, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388584 | DEGRAFFENRIED, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148380 | DEGRAFFENRIED, RAYVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651220 | DEGRAFINREID, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231957 | DEGRAFFREAD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340801 | DEGRAFFT, MARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144034 | DEGRAFT-AMANFU, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313172 | DEGRAFTENREED, CARDELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150978 | DEGRAFTENREED, JAYMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356086 | DEGRANDCHAMP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656367 | DEGRANDE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292876 | DEGRANDE, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593515 | DEGRANGE TRACEY L | LICK RUN ROAD | | | | DELRAY | WV | 26714 | |
| 4510791 | DEGRAPHENRIED, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593516 | DEGRASSE JESSICA | 3122 E 8TH ST | | | | LONG BEACH | CA | 90804 | |
| 5593517 | DEGRASSE KEVIDA | P O BOX 4123 KINGSHILL | | | | C STED | VI | 00851 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591636 | DEGRATE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547907 | DEGRATE, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593518 | DEGRAVE DANICA | 450 S WALL ST LOT 16A | | | | DENMARK | WI | 54208 | |
| 4360790 | DEGRAVE, CHRISTOPHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572371 | DEGRAVE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579583 | DEGRAVE, LAWRNACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704397 | DEGRAW, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688861 | DEGRAW, CHRIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715488 | DEGRAW, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314475 | DEGRAW, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358195 | DEGRAW, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593519 | DEGRAY DONALD | 2 DURAND LANE | | | | DEXTER | NM | 88230 | |
| 4257226 | DEGRAZIO, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357234 | DEGREAFFENRIED, ARTEMEASE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593520 | DEGREE CHRISTINA | 606 WEST DOUBLE SHOALS ROAD | | | | LAWNDALE | NC | 28090 | |
| 4389109 | DEGREE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187559 | DEGREE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509816 | DEGREE, TAKERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593521 | DEGREGORIO MIKE | 33 SHEAFE ST | | | | BOSTON | MA | 02113 | |
| 4277136 | DEGREGORIO, MICKEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379792 | DEGREGORIO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153818 | DEGREGORIS, SHELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246134 | DEGRENIA, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385251 | DEGRENIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461874 | DEGREY, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593522 | DEGRIAFINREED VICTORIA | 1401 7TH ST NE | | | | CANTON | OH | 44704 | |
| 4638802 | DEGRO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593523 | DEGROAT JENNIFER | 1533 LITTLE BRITAIN RD | | | | ROCK TAVERN | NY | 12575 | |
| 5593524 | DEGROAT ROBERT | 38 VAN DUNK LN | | | | RINGWOOD | NJ | 07456 | |
| 4432030 | DEGROAT, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163176 | DEGROAT, ANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250253 | DEGROAT, COLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485562 | DEGROAT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473740 | DEGROAT, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678618 | DEGROAT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240284 | DEGROAT, SCOTT DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606371 | DEGROATE, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593525 | DEGROFF ROBERT | N2901 RIVERSITE RD | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 4627071 | DEGROFF, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664553 | DEGROFF, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814628 | DEGROOF, NOEL & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814629 | DEGROOT , MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593526 | DEGROOT CHAD M | 2600 ZIA RD UNIT H5 | | | | SANTA FE | NM | 87505 | |
| 4814630 | DEGROOT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279488 | DEGROOT III, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593527 | DEGROOT SHAUNA | 85 NEPTUNE AV | | | | NORTH SPRINGFIELD | OR | 97477 | |
| 4368755 | DEGROOT, ALANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394790 | DEGROOT, DAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467939 | DEGROOT, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378093 | DEGROOT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352481 | DEGROOT, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272057 | DEGROOTE, ROSITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737281 | DEGROSS PEREZ, CLEMENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593528 | DEGRUCCIO SARAH | 125 CAROLINA RD | | | | CONWAY | SC | 29527 | |
| 4190772 | DEGRUCCIO, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296184 | DEGRUSH, TARYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322139 | DEGRUY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323982 | DEGRUY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338519 | DEGU, CHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273057 | DEGUAIR, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814631 | DEGUES, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593529 | DEGUIA MARICAR | 8824 WESTERN | | | | BUENA PARK | CA | 90621 | |
| 4641076 | DEGUIA, FERNANDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696019 | DEGUILIO, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718214 | DEGLLIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331412 | DEGUST, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619115 | DEGUZMAN SMITH, VICTORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856227 | DEGUZMAN, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857077 | DEGUZMAN, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758479 | DEGUZMAN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179267 | DEGUZMAN, FRANCIS JURIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220584 | DEGUZMAN, MEAGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269722 | DEGUZMAN, MHARJIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190012 | DEGUZMAN, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245907 | DEGUZMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663503 | DEGUZMAN, VANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668690 | DEH ATHEBA, ELIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618524 | DEHAAN, CATLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669997 | DEHAAN, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550642 | DEHAAN, SHEYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593530 | DEHAARTE BATHSHEBA | 1514 ALCONBURY RD | | | | BALTIMORE | MD | 21221 | |
| 5593531 | DEHAM JONATHAN | 5705 GA HWY 221 | | | | SOAPERTON | GA | 30457 | |
| 4814632 | DEHAM, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243666 | DEHANEY, KEDISHA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655241 | DEHANN, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325765 | DEHARDE, KAREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593532 | DEHARO MARIA | 168 PEROU ST | | | | PERRIS | CA | 92570 | |
| 4207098 | DEHARO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593533 | DEHART CARLIN | 115 BLUE GUIDRY ST | | | | HOUMA | LA | 70363 | |
| 5593534 | DEHART DEBYN | 1532 N E | | | | ELWOOD | IN | 46036 | |
| 5593535 | DEHART DENISE | 208 FORMOSA RD | | | | MARION | NC | 28752 | |
| 5593536 | DEHART ETHEL C | 115 BLUE GUIDRY ST | | | | HOUMA | LA | 70363 | |
| 4859271 | DEHART RECYCLING EQUIPMENT | 11862 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042 | |
| 5593537 | DEHART SHIRLEY | 6784 WILLIE LOU AVE | | | | HOUMA | LA | 70364 | |
| 5593538 | DEHART SUMMER | 501 JULIAN AVE | | | | ARCHDALE | NC | 27263 | |
| 5593539 | DEHART TINA | 9132 BARNES RD | | | | CLAYTON | OH | 45315 | |
| 4605938 | DEHART, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488886 | DEHART, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551749 | DEHART, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708175 | DEHART, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718643 | DEHART, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623877 | DEHART, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677726 | DEHART, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322767 | DEHART, JANCI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731682 | DEHART, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526882 | DEHART, JOHNNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633534 | DEHART, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316385 | DEHART, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160820 | DEHART, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709305 | DEHART, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337096 | DEHART, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527550 | DEHART, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765073 | DEHART, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658222 | DEHART, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392407 | DEHART, VANESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764327 | DEHAU, ANNESOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593540 | DEHAVEN LINDA | 144 WEST 4TH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 4579021 | DEHAVEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181566 | DEHAVEN, KARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762998 | DEHAVEN, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581090 | DEHAVEN, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554384 | DEHAVEN, RHONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276283 | DEHAVEN, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789011 | DeHaven, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789012 | DeHaven, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168111 | DEHAVEN, ZOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509792 | DEHAY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768609 | DEHDASHTIAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593541 | DEHELERMAN MONICA | 1900 N BAYSHORE DRIVE | | | | MIAMI | FL | 33132 | |
| 4655034 | DEHEM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356388 | DEHEN, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834550 | DEHER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593542 | DEHERE NADINE | 1 DUNTORE PLACE APT1A | | | | FREDERICK | MD | 21236 | |
| 5593543 | DEHERRA RADINE | 8199 WELBY RD | | | | DENVER | CO | 80229 | |
| 5593544 | DEHERRERA BOBBY | 1610 MONUMENT AVE | | | | PUEBLO | CO | 81001 | |
| 5593545 | DEHERRERA DEBORAH | 4175 N CEDAR AVE APT 106 | | | | FRESNO | CA | 93705 | |
| 4565459 | DEHERRERA, ALYCIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314437 | DEHERRERA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571256 | DEHERRERA, DOMONIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218568 | DEHERRERA, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221204 | DEHERRERA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218605 | DEHERRERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219878 | DEHERRERA, LUELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220923 | DEHERRERA, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217660 | DEHERRERA, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216160 | DEHERRERA, SHARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571094 | DEHERRERA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329711 | DEHEULLE, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335931 | DEHEULLE, AUTUMN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521429 | DEHEZA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834551 | DEHGHANI, ASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390963 | DEHKES, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286140 | DEHM, NICO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247905 | DEHMES, TOUHFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687751 | DEHN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345765 | DEHN, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702358 | DEHNADI, NASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865156 | DEHNCO EQUIPMENT AND SUPPLIES INC | 300 S EAGESCHULTE ST POBOX 866 | | | | BARRINGTON | IL | 60010 | |
| 4617776 | DEHNE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278941 | DEHNE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593546 | DEHNER CHRISTIE | 1148 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| 5593547 | DEHNER WILLIAM | 1706 OLDFIELD WAY | | | | SANTA ROSA | CA | 95401 | |
| 4318567 | DEHNER, LORISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171298 | DEHNERT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593548 | DEHOFF JOHN | 7559 WARD ROAD | | | | MILLINGTON | TN | 38053 | |
| 4736877 | DEHOFF, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479919 | DEHOFF, EDGAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254987 | DEHOGUES, ADALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351235 | DEHOMMEL, MAKAILA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593549 | DEHONIS HEAD | 4203 NE 2ND WAY 404 | | | | GAINESVILLE | FL | 32609 | |
| 5593550 | DEHOSTOS ELDJULISSE | PO BOX 3727 | | | | BAYAMON | PR | 00953 | |
| 5593551 | DEHOYOS ANGELA | 203 WEST MAIN STREET | | | | BAINBRIDGE | OH | 45612 | |
| 5593552 | DEHOYOS JAVIER | 1708 KINGWOOD DR | | | | LAREDO | TX | 78045 | |
| 4537596 | DEHOYOS, AUGUSTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530587 | DEHOYOS, EUSTACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296384 | DEHOYOS, GUADALUPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675974 | DEHOYOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526840 | DEHOYOS, SANJUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690781 | DEHOYOS, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554177 | DEHQAN, ANOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668100 | DEHRKOOP, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593553 | DEHRON SCOTT BANKS | 3655 W TROPICANA AVE D3051 | | | | LAS VEGAS | NV | 89103 | |
| 5593554 | DEHUT LYNN | 324 5TH ST | | | | OCONTO | WI | 54153 | |
| 4757810 | DEHUT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551501 | DEHZAD, NAFISA NABII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407011 | DEIACOVA, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687515 | DEIBELE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541521 | DEIBERT, DONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771724 | DEIBERT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630958 | DEIBERT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454706 | DEIBLE, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473465 | DEIBLER, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485454 | DEIBLER, DREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274377 | DEIBLER, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337270 | DEIBLER, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342942 | DEIBLER, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664117 | DEICH III, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461255 | DEICHLER, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267430 | DEICHLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306741 | DEIDIGHA, OYINMIEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593556 | DEIDRA BRYANT | 2005 FLOOMILL CT | | | | CROWNSVILLE | MD | 21032 | |
| 5845299 | Deidra Cheeks Merriwether | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845299 | Deidra Cheeks Merriwether | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593557 | DEIDRA CONNER | 109 LAYNE ST | | | | WAYNESBORO | GA | 30830 | |
| 5593558 | DEIDRA D STONE | 2639 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610 | |
| 5593559 | DEIDRA DAVIS | 1257 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| 5593560 | DEIDRA JOHNSON | 5600 HAYNE BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 4851074 | DEIDRA KNIERIM | 506 N DOUBLE TREE CIR | | | | Payson | AZ | 85541 | |
| 5593561 | DEIDRA L WASHINGTON | 221 S WILLIAMS ST | | | | NEWBURGH | NY | 12550 | |
| 5593562 | DEIDRA M LASETER | 2763 STOWELL CIRCLE | | | | HONOLULU | HI | 96818 | |
| 5593563 | DEIDRA NORDAHL | 8366 S BIRCH WATER LN | | | | WEST JORDAN | UT | 84081 | |
| 5593565 | DEIDRA POWERS | 116 SPRING BLOSSOM LANE | | | | DURHAM | NC | 27705 | |
| 5593566 | DEIDRA QUINONES | BOQUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 5593567 | DEIDRA REILLY | 21 PARK PLACE | | | | HYDE PARK | NY | 12538 | |
| 5593568 | DEIDRA RICE | PO BOX 87 | | | | BROOKSVILLE | MS | 39739 | |
| 5593569 | DEIDRA STONE | 2639 SCOTTWOOD | | | | TOLEDO | OH | 43610 | |
| 5593570 | DEIDRA STROVILAS-LATHEM | 814 JEFFERSON ST | | | | TORONTO | OH | 43964 | |
| 5593571 | DEIDRA SUGGS | 7922 ECHOLS AVE | | | | GLENARDEN | MD | 20706 | |
| 5593573 | DEIDRA WELLS | DEMARCO STWART | | | | WEST POINT | MS | 39773 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826301 | DEIDRE BIRD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593574 | DEIDRE DELGADIO | 10010 CHIMNEY HILL LN | | | | DALLAS | TX | 75243 | |
| 5593575 | DEIDRE FITTERER | 6384 MARY INGALS HIGHWAY | | | | MELBOURNE | KY | 41059 | |
| 5593576 | DEIDRE FRAZLER-BARROW | 10200 N ARMENIA AVE APT 205 | | | | TAMPA | FL | 33612 | |
| 5593577 | DEIDRE JENKINS | 32 WHITMAN CT | | | | MIDDLETOWN | NY | 10941 | |
| 5593578 | DEIDRE LAWRENCE | 7625 PHEBUS DR | | | | BATON ROUGE | LA | 70812 | |
| 4850367 | DEIDRE MALLOY | 13 EDEN ST NO 1 | | | | Charlestown | MA | 02129 | |
| 5593580 | DEIDRE MYLES | 94 EAST WILDERNESS RD | | | | NATCHEZ | MS | 39120 | |
| 4777588 | DEIDRE R CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593581 | DEIDRE ROBERTS | 1415 E RENO AVE UNIT D | | | | LAS VEGAS | NV | 89118-4719 | |
| 5593582 | DEIDRE S MEISTER | 600 WILBER AVE APT 1022 | | | | ANTIOCH | CA | 94509 | |
| 5593583 | DEIDRE SAWYER | 236 OTIS RD | | | | PELION | SC | 29123 | |
| 5593584 | DEIDRE SIMMONS | 405 CARTER RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5593585 | DEIDRE SOFA | 87-223 MAMOALII WAY | | | | WAIANAE | HI | 96792 | |
| 5593587 | DEIDRED RANDALL | 440 PAMELA ROAD | | | | GLEN BURNIE | MD | 21061 | |
| 5593588 | DEIDRI GLOVER | 1102 WOOD AVE SW | | | | WARREN | OH | 44485 | |
| 5593589 | DEIFILIPPO LISA | 328 BUTTON WOOD RD | | | | LANDENBURG | PA | 19350 | |
| 5593590 | DEIGAOLO ROSA | 32 SHEVMAN AVE | | | | TRENTON | NJ | 08638 | |
| 4696586 | DEIGE, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340085 | DEIGH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593591 | DEIGHAN ALICE | 37811 CHANCEY RD | | | | ZEPHYRHILLS | FL | 33541 | |
| 5593592 | DEIGHAN JEANNIE | TIMOTHY BENNETT | | | | WINTERPORT | ME | 04496 | |
| 4226803 | DEIGHAN JR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331721 | DEIGNAN, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593593 | DEIGO TORRES | 6815 DICKENSON CT | | | | TAMPA | FL | 33634 | |
| 5593594 | DEIHL AMANDA | 54 TUXEDO PL UP | | | | STOCKTON | CA | 95205 | |
| 4295392 | DEIHL, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251850 | DEIHL, DONNIECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716015 | DEIHL, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558246 | DEIHL, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593595 | DEIHLS MARLYN | 4918 S EAST AVE | | | | FRESNO | CA | 93725 | |
| 4283105 | DEIHS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826302 | DEIJKERS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144663 | DEIKE-SIMS, DONTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710640 | DEIKMAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593596 | DEILEEN SEPULVEDA | 1803 VICEROY DR | | | | WESLACO | TX | 78599 | |
| 4718092 | DEILGAT, VALENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311099 | DEILKES, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593597 | DEILORETO KATIE | 932 RUTH AVE | | | | ERIE | PA | 16509 | |
| 5593598 | DEILY CARRIE | 213 WHITETAIL LANE | | | | MANS CHOICE | PA | 15550 | |
| 4179206 | DEIMLER, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593599 | DEIMLING SHELLY | 18327 HOMEWAY ROAD | | | | CLEVELAND | OH | 44135 | |
| 5593600 | DEIMOS CALAMACO | 1770 E MADISON AVE | | | | EL CAJON | CA | 92019 | |
| 5593601 | DEINARA ELLIS | 3624 RANCH CT SE | | | | ROCHESTER | MN | 55904 | |
| 4181757 | DEINEMA JR, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278338 | DEINES, ALDEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717854 | DEINES, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628630 | DEINES, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376426 | DEINES, FONDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328061 | DEINES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728423 | DEINES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367371 | DEINHART, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306728 | DEININGER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428647 | DEINNOCENTIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593602 | DEION A ROJAS | 3-RA EST SION FARM | | | | CHRISTIANSTED | VI | 00823 | |
| 5593603 | DEION BROWN | 3 ADREAN RD | | | | NEWARK | DE | 19702 | |
| 5593604 | DEION CASTILLO | 515 MCDAVITT BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 5593607 | DEIP EDNA | 31205 RAMBLEWOOD DR | | | | MEADOWVIEW | VA | 24361 | |
| 4428639 | DEIR, DANEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593608 | DEIRDRA HORNE | 345 COMMERCE CENTRE DR | | | | HUNTERSVIL | NC | 28078 | |
| 5593609 | DEIRDRA WALKER | 5215 BERMUDA LN | | | | FLINT | MI | 48505 | |
| 5593611 | DEIRDRE CUTTEN | 4602 E PARADISE VILLAGE P | | | | PHOENIX | AZ | 85032 | |
| 5593612 | DEIRDRE D BOYD | 15759 ROBSON | | | | DETROIT | MI | 48227 | |
| 5593613 | DEIRDRE JAMES | 626 TAYLOR STREET | | | | WILMINGTON | NC | 28401 | |
| 5593614 | DEIRDRE RICHARDSON | 1100 CHERRYHILL ROAD | | | | BALTIMORE | MD | 21225 | |
| 5593615 | DEIRDRE SCHUM | 4 SHELDON PL | | | | COMMACK | NY | 11725 | |
| 5593616 | DEIRDRE STARR | 13 OAKRIDGE DRIVE | | | | WINDSOR LOCKS | CT | 06096 | |
| 5593617 | DEIRDRE WILLIAMS | 109 VINEYARD BROOK CT APT | | | | WINSTON SALEM | NC | 27104 | |
| 5593618 | DEIRDRE WINDER | 528 SWALL ST 212 | | | | LOS ANGELES | CA | 90013 | |
| 5593619 | DEIRDREE CALDERON | PARQUE DEL RIO ENCANTADA 54 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4519970 | DEIRTH, DESTINY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447531 | DEIS JR., RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696317 | DEIS, DELMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717934 | DEIS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546153 | DEISBECK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728090 | DEISCH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342653 | DEISE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593620 | DEISERING ANNE | 443 QUAIL POINTE DR | | | | SALISBURY | NC | 28147 | |
| 5593621 | DEISHER LILLY R | 39855 CATOCTIN RIDGE | | | | PACONIAN SPRINGS | VA | 20129 | |
| 4198907 | DEISLER-HICKS, SHILOH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654042 | DEISLER-SENO, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392498 | DEISLEY, JACOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602406 | DEISS, LAUREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533791 | DEISS, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244228 | DEISSEROTH, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568889 | DEISSLER, CIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697552 | DEISSROTH, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582517 | DEIST, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593623 | DEISY HERNANDEZ | PO BOX 131 | | | | ODESSA | TX | 79760 | |
| 5593624 | DEISY MEJIA HERCULES | 1012 WEST THIRD | | | | PLAINFIELD | NJ | 07060 | |
| 5593625 | DEISZ CATHY | 1316 COUNTY ROUTE 54 | | | | FULTON | NY | 13069 | |
| 4451671 | DEISZ, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269420 | DEITAS, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466867 | DEITAS, SONICE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493352 | DEITCH, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279535 | DEITCH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212104 | DEITCH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814633 | DEITCH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477321 | DEITER, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441342 | DEITERS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593627 | DEITRA JACKSON | 6406 DANNY DR UNIT 232 | | | | STOCKTON | CA | 95210 | |
| 5593628 | DEITRA QUIGLEY | 405 EASTERN AVE | | | | CAPITOL HTS | MD | 20743 | |
| 4476718 | DEITRICH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448544 | DEITRICK, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277440 | DEITRICK, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468945 | DEITRICK, BERNADETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788810 | Deitrick, Elaine & Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651413 | DEITRICK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304882 | DEITRICK, LUCAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200817 | DEITRICK, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158772 | DEITS, KELLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738099 | DEITSCH, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360825 | DEITSCH, MARCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154919 | DEITT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705068 | DEITZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246343 | DEITZ, AMELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350499 | DEITZ, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495805 | DEITZ, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738000 | DEITZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672302 | DEITZ, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493441 | DEITZEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471684 | DEITZER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205784 | DEITZLER, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593629 | DEIVASIGAMANI GIRI | 5485 MILLIGAN DR | | | | SAN JOSE | CA | 95124 | |
| 5593630 | DEJA ADAR | 2331 S ESTELLE | | | | WICHITA | KS | 67211 | |
| 5593631 | DEJA BARNETT | 108 ERNIE AVE | | | | NEW ALBANY | IN | 47150 | |
| 5593632 | DEJA BENJAMIN | 3327 SUFFIELD DR | | | | COLUMBUS | OH | 43232 | |
| 5593633 | DEJA ELDER | 977 WILSON AVE | | | | COLUMBUS | OH | 43206-1660 | |
| 5593634 | DEJA GRANDISON | 952 SOURWOOD CIR SW | | | | MARIETTA | GA | 30168 | |
| 5593636 | DEJA HILL | 6116 EDWARD STREET | | | | NORFOLK | VA | 23513 | |
| 5593637 | DEJA LEWIS | 1279 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5593638 | DEJA LOPEZ | 725 S GRETTA AVE | | | | WEST COVINA | CA | 91790 | |
| 5593639 | DEJA MITCHELL | 5800 SW 20TH AVE APT C6 | | | | GAINESVILLE | FL | 32607 | |
| 5593640 | DEJA MONET | 77LINNMORE | | | | HARTFORD | CT | 06112 | |
| 5593641 | DEJA MOORE | 1366 NE 183RD AVE | | | | PORTLAND | OR | 97230 | |
| 5593642 | DEJA R PARKER | 7439 THOLE CT | | | | DETROIT | MI | 48238 | |
| 5593644 | DEJA ROWE | 686 MAPLEWOOD AVENUE | | | | BRIDGEPORT | CT | 06605 | |
| 5593645 | DE'JA SAIN | 713 BURNHAM DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 4294956 | DEJA, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238363 | DEJA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340479 | DEJA, WILLIAMS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164375 | DEJAGER, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558144 | DEJAMES, ATTRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593646 | DEJAN AJDANIC | 4414 N LAVERGNE | | | | CHICAGO | IL | 60630 | |
| 4611859 | DEJANIKUS, TACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814634 | DEJARDIN, BRAD AND DENYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593647 | DEJARME ANNE R | 11081 ICE SKATE PLACE | | | | SAN DIEGO | CA | 92126 | |
| 4210769 | DEJARME, ANNE-RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184691 | DEJARME, ANNE-RIEZL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771903 | DEJARNATT, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550572 | DEJARNATT, SHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248879 | DEJARNATT, TRACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593648 | DEJARNETTE CHARNAI | 13210 CRANWOOD | | | | GARFIELD HTS | OH | 44125 | |
| 4638276 | DEJARNETTE, ELZORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593649 | DEJARRA HALL | 13736 S HOMAN AVE | | | | ROBBINS | IL | 60472 | |
| 5593650 | DEJAVA RUSHIN | 3506 SENECA ST | | | | FLINT | MI | 48504 | |
| 4773614 | DEJAX, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593651 | DEJAYNAE SULLIVAN | 1519 S MEMORIAL DR | | | | RACINE | WI | 53403 | |
| 4295373 | DEJAYNES, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232403 | DEJAYNES, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593652 | DEJEAN ALONZO | 700 HENNIG DR | | | | SULPHUR | LA | 70663 | |
| 5593653 | DEJEAN EILEEN | 3609 MONROE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5593654 | DEJEAN LAWRENCE | 2301 EDENBORN AVE APT 301 | | | | METAIRIE | LA | 70001 | |
| 4495421 | DEJEAN, JETHRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339932 | DEJEAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787302 | Dejean-Kersting, Kathleen & Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676671 | DEJERF-CARTER, RENESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593656 | DEJESIS EDGAR J | URB LAS LOMAS CALLE 24 SO 169 | | | | SAN JUAN | PR | 00921 | |
| 5593657 | DEJESUS ABIGAIL | 365 EAST MARION STREET | | | | LANCASTER | PA | 17602 | |
| 5593658 | DEJESUS ABNER | HC 1 BOX 6264 | | | | GUAYNABO | PR | 00971 | |
| 5593659 | DEJESUS ADELAIDA G | 3422 W63RD ST | | | | CLEVELAND | OH | 44102 | |
| 5593660 | DEJESUS ADIA | 3044 ROYDEN ST | | | | CAMDEN | NJ | 08105 | |
| 5593661 | DEJESUS AILEEN | APARTAMENTO 213 A | | | | CAROLINA | PR | 00979 | |
| 5593662 | DEJESUS ALANA | 1137 LINDEN ROAD | | | | LOONEYVILLE | WV | 25259 | |
| 5593663 | DEJESUS ALBERT | 8711 REDWOOD CT | | | | TAMPA | FL | 33604 | |
| 5593664 | DEJESUS ALMA S | P O BOX 903 | | | | SANTA ISABEL | PR | 00757 | |
| 5593665 | DEJESUS AMPARO | PARQUE MONASILLO APART 802 | | | | RIO PIEDRA | PR | 00921 | |
| 5593666 | DEJESUS ANA | HC 63 BOX 3238 | | | | PATILLAS | PR | 00723 | |
| 5593667 | DEJESUS ANGELA | URB SEVERO QUINONEZ | | | | CAROLINA | PR | 00985 | |
| 5593668 | DEJESUS ANIBAL | HC 55 BOX 8293 | | | | CEIBA | PR | 00735 | |
| 5593669 | DEJESUS ANTONIO | RES PONCE HOU 88 APR 90 | | | | PONCE | PR | 00730 | |
| 5593670 | DEJESUS ASHLEY | 2907 NORTH HOWARD ST | | | | PHILADELPHIA | PA | 19133 | |
| 5593671 | DEJESUS BETSY | URB PUERTA DE COMBATE | | | | BOQUERON | PR | 00622 | |
| 5593672 | DEJESUS BRENDA | PO BOX 9255 | | | | CAGUAS | PR | 00726 | |
| 5593673 | DEJESUS BRUNILDA | CALLE DIANA A 6 URB SANTA ROSA | | | | CAGUAS | PR | 00725 | |
| 5593674 | DEJESUS CARMEN | CALLE REY ALEJANDRO RIO G | | | | RIO GDE | PR | 00745 | |
| 5593675 | DEJESUS CARMEN L | PO BOX 10000 SUITE363 | | | | CANOVANAS | PR | 00729 | |
| 5593676 | DEJESUS CAROL | VILLA PINARES PASEO CLAR | | | | VEGA BAJA | PR | 00694 | |
| 5593677 | DEJESUS CATHERIN | BARRIO CANABONCITO CARRETERA 1 | | | | CAGUAS | PR | 00725 | |
| 5593678 | DEJESUS CATHERINE | BARIO CANABONCITO CARR 172 | | | | CAGUAS | PR | 00725 | |
| 5593679 | DEJESUS CATHUXCA | RESIDENCIAL VILLA ESPANA EDIF | | | | SAN JUAN | PR | 00921 | |
| 5593680 | DEJESUS CHARLENE | HC01 BOX 3004 | | | | JUANA DIAZ | PR | 00795 | |
| 5593681 | DEJESUS CRISTIAN | MONTESORRIADO CALLE CAPITAL 8 | | | | AGUIRRE | PR | 00704 | |
| 5593682 | DEJESUS CRISTINA M | 10204 EASTERN LAKES | | | | ORLANDO | FL | 32817 | |
| 5593683 | DEJESUS CYNTHIA | 104 COUNTRY CREEK LANE | | | | KISSIMMEE | FL | 34746 | |
| 5593684 | DEJESUS DAMARIS | URB BELINDA CALLE 3 D 23 | | | | ARROYO | PR | 00714 | |
| 5593685 | DEJESUS DAVID | CARR 119 KM 10 CAIN BAJO | | | | SAN GERMAN | PR | 00683 | |
| 4787016 | DeJesus-DeHerrera, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787017 | DeJesus-DeHerrera, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593686 | DEJESUS DENISE | 429 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5593687 | DEJESUS DESIREE | PMB 225819 | | | | PONCE | PR | 00716 | |
| 5593688 | DEJESUS DOMINGA | 1561 PRESIOCA ST | | | | SPRING VALLEY | CA | 91977 | |
| 5593689 | DEJESUS EDDIE | URB COSTA REAL | | | | GUAYAMA | PR | 00784 | |
| 5593690 | DEJESUS EDWIN | HC37 BOX 3761 | | | | GUANICA | PR | 00653 | |
| 5593691 | DEJESUS ERIC | CALLE TINTO 1698 RIO PIEDRAS H | | | | SAN JUAN | PR | 00926 | |
| 5593692 | DEJESUS ERIC J | URB COLINAS DE HATILLO 28 | | | | HATILLO | PR | 00659 | |
| 5593693 | DEJESUS EVANYERYS | 91 DELAVAN AVE | | | | NEWARK | NJ | 07104 | |
| 5593694 | DEJESUS EVELIN | URB JADINES DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | |
| 5593695 | DEJESUS FELICITA | 133 RACCOON LANE | | | | MIDWAY PARK | NC | 28544 | |
| 5593696 | DEJESUS FELIX S | HC 02 BO PLENA | | | | SALINAS | PR | 00751 | |
| 5593697 | DEJESUS FRANCIA | 245 W CLARKSON AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5593698 | DEJESUS GENESYS | HC 02 BOX 1578 | | | | JUANA DIAZ | PR | 00795 | |
| 5593699 | DEJESUS GLADYNETTS | BO JACABOA | | | | PATILLAS | PR | 00723 | |
| 5593700 | DEJESUS GLENDA R | 2310 CARLTON ARMS DR APT 53 | | | | TAMPA | FL | 33614 | |
| 5593701 | DEJESUS GUILLERMO | CALLE 54 BLQ 50 17 MIRAFLORES | | | | BAYAMON | PR | 00956 | |
| 5593702 | DEJESUS HEATHER | 6646 YOSIMITE | | | | BAKER | FL | 32531 | |
| 5593703 | DEJESUS HECTOR | 116 E VILLA CAPRI CIR | | | | DELAND | FL | 32724 | |
| 5593704 | DEJESUS HECTOR JR | 6615 CORVETTE DR APT 3413 | | | | PORT RICHEY FL | FL | 33668 | |
| 5593705 | DEJESUS HEIDA G | EXT SANTA ANA 3 CALLE 6 | | | | SALINAS | PR | 00751 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593706 | DEJESUS HILDA | FAJARDO GARDEN CALLE SAUCE 337 | | | | FAJARDO | PR | 00738 | |
| 4330306 | DEJESUS III, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593707 | DEJESUS ILEANA | HC 70 BOX 26017 | | | | SAN LORENZO | PR | 00754 | |
| 5593708 | DEJESUS IRIS | 50 DAVIS ST | | | | HOLYOKE | MA | 01040 | |
| 5593709 | DEJESUS JACKELINE | 9E CALLE E 1 | | | | BAYAMON | PR | 00956 | |
| 5593710 | DEJESUS JANICE | 1100 MADISON ST APT S4 | | | | ANNAPOLIS | MD | 21403 | |
| 5593711 | DEJESUS JANNETE | PO BOX 1301 | | | | AGUADA | PR | 00602 | |
| 5593712 | DEJESUS JASMIN | 11060 SW 196 ST | | | | MIAMI | FL | 33157 | |
| 5593713 | DEJESUS JAVIER | RES MANUEL A PEREZ EDIF D-1 | | | | SAN JUAN | PR | 00923 | |
| 5593714 | DEJESUS JAZMIN | URB SANTIAGO | | | | LOIZA | PR | 00773 | |
| 5593715 | DEJESUS JEFFREY | 20999 AVE | | | | MAYAGUEZ | PR | 00681 | |
| 5593716 | DEJESUS JOSE | 1737 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5593717 | DEJESUS JOSE A | 5547 CENTREY21 BLVD | | | | ORLANDO | FL | 32807 | |
| 5593719 | DEJESUS JULIA | PO BOX 1862 | | | | CAROLINA | PR | 00984 | |
| 5593720 | DEJESUS JULIMAR | 105 LANBSONS LANE | | | | NEW CASTLE | DE | 19720 | |
| 5593721 | DEJESUS KATERINE | BO CANABONCITO CARR 172 | | | | CAGUAS | PR | 00725 | |
| 5593722 | DEJESUS KATHERINE | SEC RUSIO QUEBRADILLAS | | | | PENUELAS | PR | 00624 | |
| 5593723 | DEJESUS KERSY | RR 6 BOX 9522 | | | | SANJUAN | PR | 00926 | |
| 5593724 | DEJESUS KRAESHLA | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 5593725 | DEJESUS LALLY | URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5593726 | DEJESUS LARRY | HC2 BOX 71049 | | | | COMERIO | PR | 00782 | |
| 5593727 | DEJESUS LEIDA | BO GUARDARRAYA SECTOR RECIO | | | | PATILLAS | PR | 00723 | |
| 5593728 | DEJESUS LIDIA | JARDINES DE VEGABAJA | | | | VEGA BAJA | PR | 00693 | |
| 5593729 | DEJESUS LISA | 14115 S WESTERN | | | | BLUE ISLAND | IL | 60406 | |
| 5593731 | DEJESUS LUIS | RESIDENCIAL LUIS PALES MATOS | | | | GUAYAMA | PR | 00784 | |
| 5593732 | DEJESUS LUIS A | BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5593733 | DEJESUS LUZ | HC 02 BOX 9161 | | | | GUAYNABO | PR | 00971 | |
| 5593734 | DEJESUS MADELIN | CAPARRA TERRACE C30 1228 | | | | SAN JUAN | PR | 00921 | |
| 5593735 | DEJESUS MADELINE | ESTANCIAS DEL GULF CLUB C | | | | PONCE | PR | 00730 | |
| 5593736 | DEJESUS MAGDALENA | 5044 HOMESTEAD ST | | | | PHILADELPHIA | PA | 19135 | |
| 5593737 | DEJESUS MARGARITA | MARLEY ADDITIONS | | | | FSTED | VI | 00840 | |
| 5593738 | DEJESUS MARIA | CAGUAS NORTE CALLE LA PAZ | | | | CAGUAS | PR | 00725 | |
| 5593739 | DEJESUS MARIA R | BO COAMO PASTO SANTA ANA | | | | COAMO | PR | 00769 | |
| 5593740 | DEJESUS MARIBEL | 3400 EASTERN BLVD APTK4 | | | | YORK | PA | 17402 | |
| 5593741 | DEJESUS MARIE | RR5 BOX 5530 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5593742 | DEJESUS MARILUZ | URB SAN JOSE CALLE ARANJ | | | | SAN JUAN | PR | 00923 | |
| 5593743 | DEJESUS MARILYN | 507 N BROADWAY APT 2 | | | | NEW PHILA | OH | 44663 | |
| 4636920 | DEJESUS MEDINA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593744 | DEJESUS MELVA | CALLE 10 BLOQJ 465 ALTURAS | | | | RIO GRANDE | PR | 00745 | |
| 5593745 | DEJESUS MILADY | HC 02 BOX 5079 | | | | VILLALBA | PR | 00766 | |
| 5593746 | DEJESUS MILAGROS | CLL MINARIA BUZ 13146 BOQUI | | | | MANATI | PR | 00674 | |
| 5593747 | DEJESUS MILLY | BARRIO MATON ABAJO | | | | CAYEY | PR | 00736 | |
| 5593749 | DEJESUS NANCY | URB VALLE PIEDRA CALLE RUFINO | | | | LAS PIEDRAS | PR | 00771 | |
| 5593751 | DEJESUS NEIDA | HC01 11000512 | | | | COAMO | PR | 00769 | |
| 5593752 | DEJESUS NELSON L | RES VILLA ANDALUCIA EDF 2 A | | | | RIO PIEDRAS | PR | 00926 | |
| 5593753 | DEJESUS NORMA | HCC 763 | | | | PATILLAS | PR | 00723 | |
| 5593755 | DEJESUS ORLANDO | 195 GLENBRIDGE AVE | | | | PROV | RI | 02909 | |
| 5593756 | DEJESUS RAMONA | RR2 BOX 7576 | | | | GUAYAMA | PR | 00785 | |
| 5593757 | DEJESUS RAYMOND | HC05 BOX 13441 | | | | JUANA DIAZ | PR | 00795 | |
| 5593758 | DEJESUS REBCA | 905 PAXTON | | | | TOLEDO | OH | 43608 | |
| 5593760 | DEJESUS ROALBE | PLAZA 12 URB ENCANTADA APT BE1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5593761 | DEJESUS ROSA | SECTOR JULITO CAIMITO BJ | | | | SAN JUAN | PR | 00926 | |
| 5593762 | DEJESUS ROSA M | BO ESPINO CARR 181 KM 14 4 | | | | SAN LORENZO | PR | 00754 | |
| 5593763 | DEJESUS ROSA N | CALLE 4 E15 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5593764 | DEJESUS ROSE | VISTA DEL MORRO R5 | | | | CATANO | PR | 00962 | |
| 5593765 | DEJESUS RUTH | 7 HATTERAS CT | | | | ELKTON | MD | 21921 | |
| 5593766 | DEJESUS SAMANTHIA | 4911 WOODTHRUSH CIRCLE 104 | | | | RICHMOND | VA | 23231 | |
| 5593767 | DEJESUS SANTA | HC 63 BOX 3383 | | | | PATILLAS | PR | 00723 | |
| 5593768 | DEJESUS SARA | URB LAS LOMAS CALLE 35 CASA 81 | | | | SAN JUAN | PR | 00921 | |
| 5593769 | DEJESUS SHEILA M | BRISAS DE CAN 142 C-LIBRA | | | | CANOVANAS | PR | 00729 | |
| 5593771 | DEJESUS SONIA | 4304 ELDERBERRY DR | | | | ELIZABETH | NJ | 07201 | |
| 5593772 | DEJESUS SONIA M | 2911 TIFFANY DR | | | | BROWNSVILLE | TX | 78520 | |
| 5593773 | DEJESUS VANESSA | URB JARDENIA | | | | MANATI | PR | 00674 | |
| 5593774 | DEJESUS VICTOR | RES PINA RR-07 BOX 10071 | | | | TOA ALTA | PR | 00953 | |
| 5593775 | DEJESUS WALESKA | PO BOX 00769 | | | | COAMO | PR | 00769 | |
| 5593776 | DEJESUS WALLYVETTE | URB PASEO REAL 1 C- REINA | | | | COAMO | PR | 00769 | |
| 5593777 | DEJESUS WILLIE | 375 NE 26TH AVE UNIT 201 | | | | HOMESTEAD | FL | 33033 | |
| 5593778 | DEJESUS WILMA | R FLAMINGO C C DE LAS LOMAS | | | | BAYAMON | PR | 00957 | |
| 5593779 | DEJESUS WUALESCA | BARRIO MORA | | | | ISABELA | PR | 00602 | |
| 5593780 | DEJESUS YAMIRETSY | URB JARDINES DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5593781 | DEJESUS YARITZA | BO QUEBRADA VUELTA | | | | FAJARDO | PR | 00738 | |
| 5593782 | DEJESUS YASBEL | JARDINES DE MONTELLANOS EDF 3 | | | | CAYEY | PR | 00736 | |
| 5593783 | DEJESUS YEISHA | BARRIADA LAS MONJAS CALLE POPU | | | | SAN JUAN | PR | 00917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593784 | DEJESUS YOLY A | EDF K APART 100 RESD EL COQUI | | | | CATANO | PR | 00961 | |
| 5593785 | DEJESUS ZUJEIRY | CALLE MARLI MONTE ZORIA 143 | | | | AGUIRRE | PR | 00704 | |
| 4400045 | DEJESUS, ADELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483381 | DEJESUS, AERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420651 | DEJESUS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222766 | DEJESUS, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473817 | DEJESUS, AMARYLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774412 | DEJESUS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232935 | DEJESUS, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478895 | DEJESUS, ASADIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506804 | DEJESUS, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665886 | DEJESUS, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253837 | DEJESUS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257115 | DEJESUS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634268 | DEJESUS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191897 | DEJESUS, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787116 | DeJesus, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401394 | DEJESUS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559139 | DEJESUS, DAMYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328840 | DEJESUS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744824 | DEJESUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422417 | DEJESUS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244030 | DEJESUS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247461 | DE-JESUS, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229824 | DEJESUS, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289892 | DEJESUS, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678204 | DEJESUS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444227 | DEJESUS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598653 | DEJESUS, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224645 | DEJESUS, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395336 | DEJESUS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156498 | DEJESUS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618621 | DEJESUS, HIPOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631324 | DEJESUS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467003 | DEJESUS, JANNELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474003 | DEJESUS, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440576 | DEJESUS, JAYLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256549 | DEJESUS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408171 | DEJESUS, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268914 | DEJESUS, JOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404505 | DEJESUS, JOHATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173146 | DEJESUS, JOHNNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394956 | DEJESUS, JOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328921 | DEJESUS, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226928 | DEJESUS, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240225 | DEJESUS, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620735 | DEJESUS, JOSELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406689 | DEJESUS, KARLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536950 | DEJESUS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834552 | DEJESUS, KERRI AND JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494973 | DEJESUS, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222462 | DEJESUS, LETICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495981 | DEJESUS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772511 | DEJESUS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246806 | DEJESUS, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242730 | DEJESUS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221398 | DEJESUS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331740 | DEJESUS, MAYERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223159 | DEJESUS, MEAGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225882 | DEJESUS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478044 | DEJESUS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421041 | DEJESUS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415465 | DEJESUS, NOELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504745 | DEJESUS, NYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730737 | DEJESUS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447701 | DEJESUS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289263 | DEJESUS, SARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335048 | DEJESUS, SHALIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266696 | DEJESUS, SHAN-TRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252460 | DEJESUS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204112 | DEJESUS, THELISVED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657834 | DEJESUS, VINCENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330973 | DEJESUS, XAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329075 | DEJESUS, XAYMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252392 | DEJESUS, ZIVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593786 | DEJESUSDIAZ GUILLERNO | URB CONTRY CLUB CALLE 417 N87 | | | | CAROLINA | PR | 00982 | |
| 5593787 | DEJESUSHERNANDEZ GLADYS | 42 N 8TH ST | | | | ALLENTOWN | PA | 18102 | |
| 4437708 | DEJESUS-JONES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593788 | DEJESUSMOJICA MADELINE | BO CERRO GORDO SEC HOYO ONDO | | | | SAN LORENZO | PR | 00754 | |
| 5593789 | DEJESUSPEREZ ASTRID | URB COBADONDA 3K11 CALLE 21 | | | | TOA BAJA | PR | 00949 | |
| 4238908 | DEJESUS-RIZZO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408536 | DEJESUS-RODRIGUEZ, JEURY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466946 | DEJESUS-SOLANO, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593790 | DEJESUSTORRES ALBA | BO COAROZON CALLE LA MILAGROSA | | | | GUAYAMA | PR | 00784 | |
| 5593791 | DEJIMENEZ FRANCISCO | 3405 LYNN DRIVE | | | | LAKELAND | FL | 33805 | |
| 5593792 | DEJMONTELLANO MARIA | HERIBERTO JARA 2318 | | | | JUAREZ | ME | 32210 | |
| 5593793 | DEJOHN CHERI | 221 RIGGS RD LOT 219 | | | | HUBERT | NC | 28539 | |
| 4756659 | DEJOHN, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417739 | DEJOHN, CHLOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792480 | DeJohn, Danny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516758 | DEJOHN, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650022 | DEJOHN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744919 | DEJOHN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410504 | DEJOHN, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765095 | DEJOHNETTE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326490 | DEJOIE, SHONDRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846036 | DEJON HOMES INC | 2907 NANCY BELL LN | | | | Missouri City | TX | 77459 | |
| 5593794 | DEJON WILSON | 1501 POTRERO AVE | | | | RICHMOND | CA | 94804 | |
| 4316516 | DEJONCKHEERE, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172232 | DEJONG, JAYDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215442 | DEJONG, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513722 | DEJONG, MACKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360575 | DEJONG, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710939 | DEJONG, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593795 | DEJONGH DORIS | FLAMINGO TERRACE | | | | BAYAMON | PR | 00957 | |
| 4170123 | DEJONGH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652510 | DEJONGHE, EVELYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274188 | DEJONGOY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593796 | DEJONNA MORGAN | 3608 EAST 147TH ST DN | | | | CLEVELAND | OH | 44120 | |
| 4727426 | DEJOSEPH, TIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785417 | DeJosia, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785418 | DeJosia, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714821 | DEJOURDAN, MARGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593797 | DEJOURNETTE LISA A | 20328 SHORTS LN | | | | GEORGETOWN | DE | 19947 | |
| 4231165 | DEJOY, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728510 | DEJOY, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593798 | DEJSHA SMITH | 12899 WOMER | | | | REDFORD | MI | 48239 | |
| 4248971 | DEJUAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593799 | DEJUANA FLOWERS | 340 BYRON CT | | | | LEMOORE | CA | 93245 | |
| 4521876 | DEJUANA JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521876 | DEJUANA JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286173 | DEKA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332629 | DEKA, JOYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782192 | DEKALB CO | P.O. BOX 100020 | INTERNAL AUDIT/LICENSING | | | Decatur | GA | 30031-7020 | |
| 4781244 | DEKALB CO | INTERNAL AUDIT/LICENSING | P.O. BOX 100020 | | | Decatur | GA | 30031-7020 | |
| 5402948 | DEKALB CO | PO BOX 100020 | | | | DECATUR | GA | 30031-7020 | |
| 5405026 | DEKALB COUNTY | 4380 MEMORIAL DR 100 | | | | DECATUR | GA | 30032 | |
| 5593800 | DEKALB COUNTY FARP | PO BOX 116569 | | | | ATLANTA | GA | 30368 | |
| 5593801 | DEKALB COUNTY PLANNING DEPT | 330 WEST PONCE DE LEON AVENUE | | | | ATLANTA | GA | 30030 | |
| 5402949 | DEKALB COUNTY REVENUE DEPT | 111 GRAND AVE SW SUITE 112 | | | | FT PAYNE | AL | 35967 | |
| 4781542 | DeKalb County Revenue Dept. | 111 Grand Ave., SW, Suite #112 | | | | Ft. Payne | AL | 35967-1991 | |
| 4779835 | Dekalb County Tax Commissioner | PO Box 100004 | | | | Decatur | GA | 30031 | |
| 4779834 | Dekalb County Tax Commissioner | 4380 Memorial Dr #100 | | | | Decatur | GA | 30032 | |
| 4783951 | Dekalb County Water/Sewer System | PO Box 71224 | | | | Charlotte | NC | 28272-1224 | |
| 4863422 | DEKALB TOOL & DIE INC | 2220 STEPHENS ST | | | | TUCKER | GA | 30084 | |
| 4806007 | DEKALB TOOL & DIE INC | A/P WALL CONTROL | PO BOX 121 | | | TUCKER | GA | 30085 | |
| 5593802 | DEKAMP ROB V | 2805 MARQUESS DR | | | | PADUCAH | KY | 42003 | |
| 5593803 | DEKARIS BAILEY | 570 LAMBUTH APT7 | | | | JACKSON | TN | 38301 | |
| 4160446 | DEKARSKI, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413581 | DEKASTROZZA, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826303 | DEKATCH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593804 | DEKAY JOAN | 1335 MARION DR S | | | | ST PETERSBURG | FL | 33707 | |
| 4427698 | DEKAY, SPENCER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337679 | DEKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593805 | DEKEISHA GIRAHER | 1427 GODFREY AVE | | | | NORFOLK | VA | 23504 | |
| 5593806 | DEKEL YARIV | 2425 JUSTIN DR | | | | MARIETTA | GA | 30064 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574470 | DEKELAITA, CARMELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253853 | DEKELAITA, JACKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539789 | DEKELBAUM, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364794 | DEKEMO, MERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369795 | DEKEN, MALEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296118 | DEKENS, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593807 | DEKERIA GREEN | 2404 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | |
| 4357725 | DEKETT, STEVE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593808 | DEKEYSER PAULISHA | 602 S PINEVIEW STREET | | | | GOLDSBORO | NC | 27530 | |
| 4357517 | DEKEYSER, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593809 | DEXIA HUMPHREY | 268 CHARLES AVE | | | | ST PAUL | MN | 55103 | |
| 4438782 | DEKIE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692939 | DEKIN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441752 | DEKING, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593810 | DEKIRRAH WRIGHT | 258 NEPTUNE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 4272287 | DEKKER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653085 | DEKKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353914 | DEKKER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354207 | DEKKER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593811 | DEKLE KAREN | 10 WASHINGTON ST | | | | METTER | GA | 30439 | |
| 4881105 | DEKLE PLUMBING COMPANY INC | P O BOX 2266 | | | | KINGLAND | GA | 31548 | |
| 4350365 | DEKLE, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418333 | DEKLEINE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365890 | DEKOK, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641855 | DEKORSI, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593812 | DEKOTA MILLER | 704 WEST WILLINGHAM STREET | | | | SYLVESTER | GA | 31791 | |
| 5593813 | DEKOTA STREET | 359 E BEAL ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 4452295 | DEKOWSKI, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444724 | DEKOWSKI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826304 | DEKUTOSKI, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555619 | DEL AGUILA, JHARODS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236173 | DEL AGUILA, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851657 | Del Amo Fashion Center Operating Co LLC | PO Box 409657 | | | | Atlanta | GA | 30384 | |
| 5851657 | Del Amo Fashion Center Operating Co LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5792030 | DEL AMO MILLS LP | C/O MILLS LIMITED PARTNERSHIP | ATTN: CHARLES CORBIN | 1300 WILSON BLVD. SUITE 400 | | ARLINGTON | VA | 22209 | |
| 4857318 | Del Amo Mills LP | c/o Mills Limited Partnership | Attn: CHARLES CORBIN | 1300 Wilson Blvd. Suite 400 | | Arlington | VA | 22209 | |
| 5795539 | Del Amo Mills LP | 1300 Wilson Blvd. Suite 400 | | | | Arlington | VA | 22209 | |
| 4805345 | DEL AMO MILLS LP | P O BOX 409657 | | | | ATLANTA | GA | 30384-9657 | |
| 4249539 | DEL AMO, JADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207652 | DEL ANGEL, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407039 | DEL ARCA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826305 | DEL BAC BUILDING CONTR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715767 | DEL BARCO, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593814 | DEL BOSQUE IRASEMA | 6317 VILLA LINDA | | | | GLENDALE | AZ | 88888 | |
| 4527102 | DEL BOSQUE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737795 | DEL BUONO, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593815 | DEL C IRIZARRY MARIA | BOX 1356 | | | | ANASCO | PR | 00610 | |
| 4497424 | DEL CAMPILLO REYES, ARTURO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834553 | DEL CAMPILLO, FRANK & OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612794 | DEL CAMPO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814635 | DEL CAMPO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707647 | DEL CAPRIO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424325 | DEL CARMEN ANDUJAR, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638158 | DEL CARMEN ELGUERRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638403 | DEL CARMEN GUERRIDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709805 | DEL CARMEN ORTIZ PEREZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789435 | Del Carmen Santibanez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789436 | Del Carmen Santibanez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750774 | DEL CARMEN-SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826306 | DEL CASTILLO , KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168647 | DEL CASTILLO, DEANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270787 | DEL CASTILLO, PEROTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542939 | DEL CASTILLO, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657150 | DEL CASTILLO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646955 | DEL CASTILLO, ULDARICO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595797 | DEL CERRO ALVAREZ, GEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167276 | DEL CID, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216181 | DEL CID, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762640 | DEL CID, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339724 | DEL CIELLO, SUSAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239878 | DEL DAGO, EMERIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834554 | DEL DEMAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409297 | DEL DONNA, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3338 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861556 | DEL F BARRETT OD CORP | 168 ARGONNE AVENUE | | | | LONG BEACH | CA | 90803 | |
| 4762472 | DEL FIERRO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762473 | DEL FIERRO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651301 | DEL FINA ALCOBA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405299 | DEL GAIZO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396498 | DEL GALDO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337833 | DEL GRANADO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518555 | DEL GRANDE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593816 | DEL GRAWEY | 11878 JAMESTOWN | | | | BLAINE | MN | 55449 | |
| 4826307 | DEL GROSSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413365 | DEL GROSSO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405889 | DEL GUERCIO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218518 | DEL GUIDICE, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411372 | DEL HIERRO, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535132 | DEL HOYO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593817 | DEL JACKSON | 2456 LA BELLE ST | | | | DETROIT | MI | 48238 | |
| 4227051 | DEL LLANO SCHUG, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334784 | DEL LLANO, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173851 | DEL LLANO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751195 | DEL MAR MADERAS-FIGUEROA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788596 | DEL MAR PLAZA HOLDINGS / ZAMIAS ? | ATTN: SCOTT DELANEY | 225 SPRINGHILL MEMORIAL PLACE | | | MOBILE | AL | 36608 | |
| 4854745 | DEL MAR PLAZA HOLDINGS / ZAMIAS ? | DELMAR PLAZA HOLDINGS, LLC | 225 SPRINGHILL MEMORIAL PLACE | | | MOBILE | AL | 36608 | |
| 5795540 | Del Mar Plaza Holdings / Zamias ? | 225 Springhill Memorial Place | | | | Mobile | AL | 36608 | |
| 4297022 | DEL MEDICO, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299492 | DEL MONACO, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333828 | DEL MONACO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879964 | DEL MONTE FOODS INC | ONE MARITIME PLAZA | | | | SAN FRANCISCO | CA | 94111 | |
| 4443773 | DEL MONTE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193726 | DEL MONTE, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237426 | DEL MORAL, ALEXIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718652 | DEL MORAL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423477 | DEL MORAL, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738979 | DEL MORAL, MILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160418 | DEL MURO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190096 | DEL NEGRO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779453 | Del Norte County Tax Collector | 981 H Street, Suite 150 | | | | Crescent City | CA | 95531 | |
| 4852510 | DEL ORDONIA | 106 NE 94TH ST | | | | Seattle | WA | 98115 | |
| 4748197 | DEL PINAL, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243636 | DEL PINO, ARMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244226 | DEL PINO, VANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834555 | DEL PINTO, FRANCESCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796601 | DEL PLATA IMPORT LLC | DBA DEL PLATA IMPORT | 10505 NW 29TH TERRACE | | | DORAL | FL | 33172 | |
| 4589070 | DEL POS, FLAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745846 | DEL PRADO, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849552 | DEL PRICE | 5821 3RD ST NE | | | | FRIDLEY | MN | 55432 | |
| 4826308 | DEL PRIOZE, ERIL & ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880884 | DEL PUERTO RICO BRANCH OF DEL LABS | P O BOX 195515 | | | | SAN JUAN | PR | 00919 | |
| 5593818 | DEL R PRESSDEE | 9850 GENTRY | | | | ST LOUIS | MO | 63125 | |
| 4152216 | DEL REAL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282256 | DEL REAL, ARMANDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258676 | DEL REAL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297952 | DEL REAL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266984 | DEL REAL, GEMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589560 | DEL REAL, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263099 | DEL REAL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258764 | DEL REAL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199441 | DEL REAL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550245 | DEL REAL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744099 | DEL REAL, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174701 | DEL REAL, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202470 | DEL REAL, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191388 | DEL REAL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212302 | DEL REAL-OLMOS, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814636 | DEL REGNO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880473 | DEL REKA CORPORATION | P O BOX 1327 | | | | EUREKA | CA | 95501 | |
| 4143823 | Del Rio | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4887967 | DEL RIO NEWS HERALD | SOUTHERN NEWSPAPERS INC | 2205 BEDELL AVE | | | DEL RIO | TX | 78840 | |
| 5593819 | DEL RIO NEWS HERALD | 2205 BEDELL AVE | | | | DEL RIO | TX | 78840 | |
| 4588949 | DEL RIO PEREZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503994 | DEL RIO RODRIGUEZ, RAFAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503344 | DEL RIO SANCHEZ, YARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906674 | Del Rio Trading | P.O. Box 779 | Rd. #2 Km 93.2 Bo. Membrillo | | | Camuy | PR | 00627 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750509 | DEL RIO ZAPATA, NILDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158537 | DEL RIO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201340 | DEL RIO, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792681 | Del Rio, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814637 | DEL RIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327153 | DEL RIO, EDNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834556 | DEL RIO, FRANK & MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186920 | DEL RIO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162154 | DEL RIO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748670 | DEL RIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501076 | DEL RIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688262 | DEL RIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156884 | DEL RIO, LITZAHAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585390 | DEL RIO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675734 | DEL RIO, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500930 | DEL RIO, MELISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504915 | DEL RIO, NADJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548577 | DEL RIO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161420 | DEL RIO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226598 | DEL RIO, ROEBEL OLLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396182 | DEL RIO, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184035 | DEL RIO, SEBASTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502964 | DEL RIO, SHALIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773124 | DEL RIVERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293055 | DEL RIVERO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659722 | DEL ROSARIO GANDARA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593820 | DEL ROSARIO SELLES RICARDO | PO BOX 193700 | | | | SAN JUAN | PR | 00919 | |
| 4504755 | DEL ROSARIO VAZQUEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593821 | DEL ROSARIO YOY L | LINCE 789 URB DOS PINOS | | | | SAN JUAN | PR | 00923 | |
| 4623976 | DEL ROSARIO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268469 | DEL ROSARIO, ANASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585227 | DEL ROSARIO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482107 | DEL ROSARIO, CESARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207395 | DEL ROSARIO, CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682173 | DEL ROSARIO, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271576 | DEL ROSARIO, DARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251836 | DEL ROSARIO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144799 | DEL ROSARIO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443205 | DEL ROSARIO, IAN FRANCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187174 | DEL ROSARIO, IHNA MARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220139 | DEL ROSARIO, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570981 | DEL ROSARIO, JENNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443850 | DEL ROSARIO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185799 | DEL ROSARIO, MERLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436105 | DEL ROSARIO, NARCISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597012 | DEL ROSARIO, PAUL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201874 | DEL ROSARIO, PERCIVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735889 | DEL ROSARIO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479465 | DEL ROSARIO, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417521 | DEL ROSARIO, SEANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202159 | DEL ROSARIO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712502 | DEL RUSSO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648815 | DEL SARTO, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870007 | DEL SOL FOODS LLC | 6950 NW 77 COURT | | | | MIAMI | FL | 33166 | |
| 4864739 | DEL SOL LC | 280 W 10200 S SUITE 300 | | | | SANDY | UT | 84070 | |
| 4189593 | DEL SOL, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239257 | DEL SOL, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725140 | DEL SORBO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404708 | DEL TORO RODRIGUEZ EMILY; WILSON ACOSTA MARTINEZ; ET AL | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 4175765 | DEL TORO TAPIA, PERLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667924 | DEL TORO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165259 | DEL TORO, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686796 | DEL TORO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173747 | DEL TORO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792981 | Del Toro, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167333 | DEL TORO, GIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406706 | DEL TORO, ISAAC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214856 | DEL TORO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601283 | DEL TORO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208184 | DEL TORO, KENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500523 | DEL TORO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499169 | DEL TORO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697242 | DEL TORO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597336 | DEL TORO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452457 | DEL TURCO, ISABELLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541711 | DEL VAL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263766 | DEL VAL, JOZSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593822 | DEL VALLE ANA E | 32 COMUNIDAD BRAVO DE BOSTON | | | | SAN JUAN | PR | 00915 | |
| 4505104 | DEL VALLE DONES, JULYVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502642 | DEL VALLE MARTINEZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753047 | DEL VALLE MIRANDA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757113 | DEL VALLE NIECES, NILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756141 | DEL VALLE RIERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593823 | DEL VALLE RIVERA ELVIA M | BO SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| 4725603 | DEL VALLE RIVERA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617066 | DEL VALLE RIVERA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665658 | DEL VALLE-RODRIGUEZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501651 | DEL VALLE RUIZ, KIMBERLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630388 | DEL VALLE VAZQUEZ RINCON, YARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505543 | DEL VALLE VEGA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547192 | DEL VALLE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632453 | DEL VALLE, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544704 | DEL VALLE, ALEXANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170379 | DEL VALLE, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701649 | DEL VALLE, ANDREW R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238563 | DEL VALLE, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495978 | DEL VALLE, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239154 | DEL VALLE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397617 | DEL VALLE, AVERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647006 | DEL VALLE, BESHAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401854 | DEL VALLE, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499372 | DEL VALLE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503671 | DEL VALLE, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589346 | DEL VALLE, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499750 | DEL VALLE, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498950 | DEL VALLE, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709425 | DEL VALLE, JEREMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221601 | DEL VALLE, JILISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658243 | DEL VALLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502725 | DEL VALLE, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425872 | DEL VALLE, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500834 | DEL VALLE, KRYSTALMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634820 | DEL VALLE, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284920 | DEL VALLE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497276 | DEL VALLE, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504849 | DEL VALLE, LOUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502539 | DEL VALLE, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591911 | DEL VALLE, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787858 | Del Valle, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787859 | Del Valle, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383549 | DEL VALLE, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500355 | DEL VALLE, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591774 | DEL VALLE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224103 | DEL VALLE, RAYMOND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621254 | DEL VALLE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793526 | Del Valle, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331407 | DEL VALLE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685810 | DEL VALLE, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535912 | DEL VALLE, SHEREZADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639813 | DEL VALLE, SUJEUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542174 | DEL VALLE, VLIDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231384 | DEL VALLE, WILFREDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502591 | DEL VALLE, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503375 | DEL VALLE, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593824 | DEL VALLEY FERNANDEZ MARIA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 4443496 | DEL VECCHIO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394046 | DEL VECCHIO, JEDEDIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834557 | DEL VECCHIO, PAUL & JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236850 | DEL VECCHIO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297999 | DEL VECCHIO, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432518 | DEL VENTURA, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402285 | DEL VERDE, LORRAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173509 | DEL VILLAR, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574384 | DEL VILLAR, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530599 | DEL VILLAR, LAURISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209473 | DEL VILLAR, QUETZALI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748607 | DELA CALZADA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593825 | DELA CRUZ PEREZ JUAN | 707 WEST ROOSEVEL AVE | | | | MONTEBELLO | CA | 90640 | |
| 4272742 | DELA CRUZ, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432719 | DELA CRUZ, AISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183838 | DELA CRUZ, AMBROCIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702909 | DELA CRUZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271094 | DELA CRUZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667502 | DELA CRUZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624396 | DELA CRUZ, BERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280018 | DELA CRUZ, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268999 | DELA CRUZ, CRISPIN JAMES Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272103 | DELA CRUZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184278 | DELA CRUZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728935 | DELA CRUZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269040 | DELA CRUZ, EDITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472085 | DELA CRUZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605499 | DELA CRUZ, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201710 | DELA CRUZ, JENNIE LIZA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596704 | DELA CRUZ, JOHN NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269462 | DELA CRUZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178540 | DELA CRUZ, JUBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269378 | DELA CRUZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791093 | Dela Cruz, Leeandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268722 | DELA CRUZ, LUCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235509 | DELA CRUZ, MA NELCHRISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205932 | DELA CRUZ, MAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597979 | DELA CRUZ, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269605 | DELA CRUZ, NICOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269067 | DELA CRUZ, PAKKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299078 | DELA CRUZ, RODEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270600 | DELA CRUZ, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705181 | DELA CUADRA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420731 | DELA FUERTE, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602210 | DELA GARZA, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593826 | DELA JUAN J | 31 SW 65 AVE | | | | MIAMI | FL | 33134 | |
| 5593827 | DELA MICHAELA | P O BOX 381 | | | | THORNDIKE | MA | 01079 | |
| 4216079 | DELA PENA, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269591 | DELA PENA, ESTELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174304 | DELA RAMA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649671 | DELA ROSA DE VELAZQUEZ, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545676 | DELA ROSA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269074 | DELA ROSA, JIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268831 | DELA ROSA, NIEVES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532018 | DELA SANCHA-GONZALEZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593829 | DELA SERGIO J | 3640 SW 122ND PL | | | | MIAMI | FL | 33175 | |
| 5593830 | DELA STEBBINGS | 622 LAKESIDE DRIVE | | | | PLAINFLIEND | IN | 46224 | |
| 5593831 | DELA TORRE MARIBEL V | 74455 JOE DAVIS DR 126 | | | | TWENTYNIN PLM | CA | 92277 | |
| 4407015 | DELA TORRE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182070 | DELA VEGA, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329819 | DELA, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722549 | DELACANAL, ERNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549030 | DELACASAS, CHAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593832 | DELACERDA MARY E | 117 E DICKER RD | | | | PHARR | TX | 78577 | |
| 4291410 | DELACERDA, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631725 | DELACERDA, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524910 | DELACERDA, SARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270320 | DELACERNA, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632692 | DELACERNA, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318293 | DELACEY, JAMON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788058 | Delach, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858247 | DELACK MEDIA GROUP LLC | 101 S HOUGH STREET SUITE 5 | | | | BARRINGTON | IL | 60010 | |
| 4758124 | DELACONCHA, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750926 | DELACONCHA, JENNY  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171612 | DELACOUR, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593834 | DELACRUZ BERTHA | 403E YUCIAPA | | | | HOBBS | NM | 88240 | |
| 5593835 | DELACRUZ CLARIDILIA | CALLE CIALES 26 | | | | HATO REY | PR | 00917 | |
| 5593836 | DELACRUZ DAINA | 2069 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| 5593837 | DELACRUZ DALILA | 450 EAST 169TH STREET | | | | BRONX | NY | 10456 | |
| 5593838 | DELACRUZ DIEGO | 748 S BROAD ST | | | | ELIZABETH | NJ | 07202 | |
| 5593840 | DELACRUZ EDUARDO | 3000 SOUTH FIRST APT 210 | | | | LUFKIN | TX | 75901 | |
| 5593841 | DELACRUZ EMILY | MOUNTAN PARK WAY | | | | SANDY SPRINGS | GA | 30350 | |
| 5593842 | DELACRUZ ERIKA | 14 N SUMMIT DR | | | | GAITHERSBURG | MD | 20877 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593843 | DELACRUZ FRANCISCO | 592 ADMIRAL ST | | | | PROVIDENCE | RI | 02908 | |
| 5593844 | DELACRUZ GLENNY | CALLE CANALES 159 | | | | RIO PIEDRAS | PR | 00926 | |
| 5593845 | DELACRUZ JOSE | BO PUGNADO AFUERA SECTOR LA LI | | | | VEGA BAJA | PR | 00694 | |
| 5593846 | DELACRUZ JUANA | 1508 S LINCOLN AVE NONE | | | | CORONA | CA | 92882 | |
| 5593847 | DELACRUZ JULIET | 1031 NOBLE LANE | | | | HONOLULU | HI | 96817 | |
| 5593848 | DELACRUZ KAITLIN P | 430 LAFAYETTE LANE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5593849 | DELACRUZ KARINA | 34 ROAD 3962 | | | | FARMINGTON | NM | 87401 | |
| 5593850 | DELACRUZ KATHLEEN | 311 COTTONWOOD DR | | | | NAMPA | ID | 83686 | |
| 5593851 | DELACRUZ LINDA | 13123 FERNDALE DR | | | | GARDEN GROVE | CA | 92844 | |
| 5593852 | DELACRUZ LORI | 5232 ANTHONY AVE | | | | CONVENT | LA | 70723 | |
| 5593853 | DELACRUZ LUIS | HC03 BOX 8853 | | | | GUAYNABO | PR | 00970 | |
| 5593854 | DELACRUZ MANUEL | 5522 VICTOR ST | | | | DENVER | CO | 80239 | |
| 5593855 | DELACRUZ MARGIE | 3709 MICHIGAN AVE | | | | FT MEYERS | FL | 33916 | |
| 5593856 | DELACRUZ MARIA | 845 KIMBALL AVE APT 8 | | | | YUBA CITY | CA | 95991 | |
| 5593857 | DELACRUZ MARTIN | 827 DANBURY CT | | | | VENTURA | CA | 93004 | |
| 5593858 | DELACRUZ MICHELE | 808 BEACON ST | | | | PALM BAY | FL | 32907 | |
| 5593859 | DELACRUZ MILKA | URB SANTA TERESITA CALLE SAN R | | | | PONCE | PR | 00730 | |
| 5593860 | DELACRUZ MONICA | 5326 DAWN BREAK CANYON ST | | | | N LAS VEGAS | NV | 89031 | |
| 5593861 | DELACRUZ PARRA | 6 ALDEN | | | | LAWRENCE | MA | 01841 | |
| 4216022 | DELACRUZ RAMIREZ, DESIDETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593862 | DELACRUZ RICARDO | 826 TEXAS CT | | | | FORT PIERCE | FL | 34952 | |
| 5593863 | DELACRUZ ROSEMARY | 1948 WEST LINDEN ST | | | | RIVERSIDE | CA | 92507 | |
| 5593864 | DELACRUZ SASHA | 623 B TEXAS CT | | | | FORT PIERCE | FL | 34950 | |
| 5593865 | DELACRUZ SOPHIE | 637 BUCKINGHAM DRIVE | | | | OVIEDO | FL | 32765 | |
| 4209915 | DELACRUZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594451 | DELACRUZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527759 | DELACRUZ, ANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506442 | DELACRUZ, ARGENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426815 | DELACRUZ, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203372 | DELACRUZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543797 | DELACRUZ, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234985 | DELACRUZ, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696739 | DELACRUZ, CATALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768047 | DELACRUZ, CHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250386 | DELACRUZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550363 | DELACRUZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246709 | DELACRUZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719080 | DELACRUZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547274 | DELACRUZ, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693984 | DELACRUZ, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667533 | DELACRUZ, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472566 | DELACRUZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645670 | DELACRUZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573378 | DELACRUZ, GREALIZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335981 | DELACRUZ, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167327 | DELACRUZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329591 | DELACRUZ, JEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287426 | DELACRUZ, JESUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341233 | DELACRUZ, JHON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432217 | DELACRUZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218917 | DELACRUZ, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726377 | DELACRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207897 | DELACRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409530 | DELACRUZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771450 | DELACRUZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611900 | DELACRUZ, JULIETTE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208911 | DELACRUZ, KARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315476 | DELACRUZ, KATLYIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188515 | DELACRUZ, KRISTINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256631 | DELACRUZ, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774307 | DELACRUZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730016 | DELACRUZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711867 | DELACRUZ, LINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670562 | DELACRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596377 | DELACRUZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463565 | DELACRUZ, MARCELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701750 | DELACRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730077 | DELACRUZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397390 | DELACRUZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680267 | DELA-CRUZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207705 | DELACRUZ, MOSES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532337 | DELACRUZ, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205124 | DELACRUZ, NANCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689061 | DELACRUZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193085 | DELACRUZ, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343330 | DELACRUZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730584 | DELACRUZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524782 | DELACRUZ, ROMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176756 | DELACRUZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674016 | DELACRUZ, RUFINO G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204512 | DELACRUZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169394 | DELACRUZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826309 | DELACRUZ,ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186462 | DELACRUZ-JIMENEZ, KARINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650069 | DELACRUZ-MONTERO, DALGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346191 | DELACUADRA, GERALDINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435486 | DELACURZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593866 | DELACY CALHOUN | 3302 ACCOLADE DRIVE | | | | CLINTON | MD | 20735 | |
| 4236971 | DELACY, PATTI-JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614535 | DELAET, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773843 | DELAFOSSE, BRISTOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326711 | DELAFOSSE, JAYLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323369 | DELAFOSSE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593867 | DELAFUENTE ANNABEL | 705 WEST BAYVIEW | | | | PORTLAND | TX | 78374 | |
| 5593868 | DELAFUENTE YESENIA | 2412 ST GEORGE ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4566120 | DELAFUENTE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653275 | DELAFUENTE, AZADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265408 | DELAFUENTE, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755304 | DELAFUENTE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564769 | DELAFUENTE, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568503 | DELAFUENTE, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593869 | DELAFUNTE SARAH | 2573 S RACHELL APT 104 | | | | FRESNO | CA | 93725 | |
| 5593870 | DELAGADO CATHERYN | 90315W 40TERRACE | | | | MIAMI | FL | 33165 | |
| 4755962 | DELAGADO MEDINA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273850 | DELAGARDELLE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593871 | DELAGARZA JENNIFER | 702 EAST BORDEN STREET APT 10 | | | | SINTON | TX | 78387 | |
| 5593872 | DELAGARZA TABATHA L | 32 CYPRESS PL | | | | INDIAN HEAD | MD | 20640 | |
| 4834558 | DELAGARZA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732775 | DELAGARZA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757843 | DELAGARZA, EVERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174892 | DELAGARZA, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693775 | DELAGARZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814638 | DELAGNES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593873 | DELAGRAZA BERTHA | 3507 E HERMOSILLO | | | | MISSION | TX | 78573 | |
| 4208841 | DELAGUERRA, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568506 | DELAHANTY, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558101 | DELAHANTY, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589572 | DELAHAYE, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589571 | DELAHAYE, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593875 | DELAHOUSSAYE DEWOND | 2133 CLINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5593876 | DELAHOUSSAYE MICHAEL | 1500 CATON ST APT 6611 | | | | NEW ORLEANS | LA | 70122 | |
| 4550399 | DELAHOUSSAYE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326152 | DELAHOUSSAYE, LLOYD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324125 | DELAHOUSSAYE, NIKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528510 | DELAHOUSSAYE, RASHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888200 | DELAHOYDE PROJECTS | STEVEN THOMAS DELAHOYDE | 1011 SEWARD ST | | | EVANSTON | IL | 60202 | |
| 5593877 | DELAHOYDE PROJECTS | 1011 SEWARD ST | | | | EVANSTON | IL | 60202 | |
| 4143493 | Delahoyde Projects Incorporated | 1011 Seward St. | | | | Evanston | IL | 60202 | |
| 4217900 | DELAHOZ, DAMIEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713524 | DELAHUNT, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425896 | DELAHUNTY, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593878 | DELAINA BENSON | 7311 S WALCOTT | | | | CHICAGO | IL | 60636 | |
| 5593879 | DELAINA R MCDONALD | 732WOMEBERRY WAY | | | | BALTIMORE | MD | 21001 | |
| 5593880 | DELAINE DENISE | 132 FLORIDA | | | | YOUNGSTOWN | OH | 44507 | |
| 5593881 | DELAINE WATKINS | 137 PRIVATE ROAD 1302 | | | | BRIDGEPORT | TX | 76426 | |
| 4360350 | DELAINE, DELVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668132 | DELAINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593882 | DELAIR ELIZABETH | 1107 CLAIR AVE | | | | SACRAMENTO | CA | 95838 | |
| 4672510 | DELAIR, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637668 | DELAIR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834559 | DELAIRE DEVELOPMENT/DBA STELLAR HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506460 | DELAIRE, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154285 | DELAKOWITZ, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593883 | DELALI DAGBEY | 2900 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716 | |
| 4253019 | DELALIC, ANEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426564 | DELALLA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193314 | DELALUZ, AMAIRANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156470 | DELALUZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603841 | DELALUZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593884 | DELAMAIRE REBECCA | 2420 WINTHROP AVE SW | | | | ROANOKE | VA | 24015 | |
| 4424224 | DELAMARTER IV, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593885 | DELAMATER JESSICA | 11319 WINSTON PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 4440335 | DELAMATER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377403 | DELAMATER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352938 | DELAMERENS, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169083 | DELAMETER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593886 | DELAMORA ASHLEY | 2340 COWLIN AVE | | | | COMMERCE | CA | 90040 | |
| 4239633 | DELAMORA, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580889 | DELAMORA, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759779 | DELANACEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593887 | DELANCEY CHRISTIE | 322 FIRST ST | | | | COVINGTON | GA | 30016 | |
| 5593888 | DELANCEY EVELYN F | 890 MOTSIE RD | | | | BILOXI | MS | 39532 | |
| 4470262 | DELANCEY, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445882 | DELANCEY, DYLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150448 | DELANCEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563113 | DELANCEY, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580527 | DELANCEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443718 | DELANCEY, MONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564811 | DELANCY, HANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786437 | Deland, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786436 | Deland, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616895 | DELAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593889 | DELANDA POMMELS | 226 NW 9TH AVENUE APT2 | | | | DANIA BEACH | FL | 33004 | |
| 5593890 | DELANE E DONALDSON | 7125 FRANCE AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 4702669 | DELANEROLLE, SURANGANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593891 | DELANEY ANN | 1935 BILLY TRL | | | | MEBANE | NC | 27302 | |
| 5593892 | DELANEY CEILI | 105 BLACKWOOD CLEMENTON RD | | | | LINDENWOLD | NJ | 08021 | |
| 5593893 | DELANEY DERRICK | 203 SHEFFIELD RD | | | | JACKSONVILLE | NC | 28546 | |
| 5593894 | DELANEY DIANE | 6432 ZEPHYR ST | | | | ARVADA | CO | 80004 | |
| 5593895 | DELANEY JOHANNA | 778 WAGGNER CHASE BLV | | | | BLACKLICK | OH | 43004 | |
| 5593896 | DELANEY JOHN | 54 LORRAINE ST | | | | CHICOPEE | MA | 01013 | |
| 5593897 | DELANEY MARQUETTIA | 110 WHITE OAK DR | | | | LAGRANGE | GA | 30241 | |
| 5593898 | DELANEY MELISSA | 2136 CARMEL AVE | | | | RACINE | WI | 53405 | |
| 5593899 | DELANEY MICHELLE | 127 CONYNGHAM AVE | | | | WILKES BARRE | PA | 18702 | |
| 5593900 | DELANEY MOSES | 6030 HILBURN ROAD | | | | PENSACOLA | FL | 32504 | |
| 5593901 | DELANEY SHAMIKA | 159 ACWIN | | | | GILMORE | AR | 72339 | |
| 5593902 | DELANEY SHEILA | 1826 S 22ND ST | | | | MILWAUKEE | WI | 53204 | |
| 5593903 | DELANEY SMITH | 4917 LOYOLA AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5593904 | DELANEY VALERIA | 105 BEATTY DOWNS RD APT C | | | | COLUMBIA | SC | 29210 | |
| 5593905 | DELANEY WANDA | 200 BEECHWOOD AV APT13 | | | | COL HGTS | VA | 23834 | |
| 4402879 | DELANEY, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594146 | DELANEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392693 | DELANEY, ALEXANDERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592415 | DELANEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634578 | DELANEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644804 | DELANEY, BOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286273 | DELANEY, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300755 | DELANEY, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642441 | DELANEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360990 | DELANEY, CHARLOTTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250947 | DELANEY, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352366 | DELANEY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341394 | DELANEY, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481740 | DELANEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174568 | DELANEY, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300466 | DELANEY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566409 | DELANEY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700729 | DELANEY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334740 | DELANEY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624900 | DELANEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290324 | DELANEY, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619797 | DELANEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560849 | DELANEY, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590224 | DELANEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663768 | DELANEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605447 | DELANEY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544533 | DELANEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495019 | DELANEY, KAAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357580 | DELANEY, KAMREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600990 | DELANEY, KANDALINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653076 | DELANEY, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293817 | DELANEY, KHALIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578548 | DELANEY, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300018 | DELANEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618923 | DELANEY, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494232 | DELANEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629506 | DELANEY, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311200 | DELANEY, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622983 | DELANEY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202513 | DELANEY, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590484 | DELANEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772206 | DELANEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452976 | DELANEY, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622664 | DELANEY, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335143 | DELANEY, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706388 | DELANEY, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205494 | DELANEY, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364581 | DELANEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363175 | DELANEY, RICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567054 | DELANEY, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289600 | DELANEY, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513251 | DELANEY, SCHWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834560 | DELANEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775547 | DELANEY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579039 | DELANEY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666303 | DELANEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428501 | DELANEY, SHYHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216271 | DELANEY, SKYELAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662068 | DELANEY, TONDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467860 | DELANEY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400492 | DELANEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432537 | DELANEY, YASHANIKQUIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593906 | DELANEYLAMARA KEVIN | 905 SOUTH WEST 60TH | | | | LAWTON | OK | 73505 | |
| 4168845 | DELANEY-YAMAMOTO, KAZUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732158 | DELANGE, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343156 | DELANGE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593907 | DELANGEL ANABERTHA | MILE11N1 S W | | | | LA BLANCA | TX | 78558 | |
| 5593908 | DELANGEL STEPHANIE | 15 H ST | | | | ROSWELL | NM | 88203 | |
| 5593909 | DELANI DELANICOLES | 46 HOFESKERS MILL DR | | | | SMYRNA | DE | 19977 | |
| 5593910 | DELANI FRAZER | ESTATE TUTU VALLEY | | | | STTHOMAS | VI | 00802 | |
| 5593911 | DELANIA ANDERSON | 1012 MLK JR BLV | | | | DALTON | GA | 30721 | |
| 5593913 | DELANIE DEVORE | 416 ROBALO APT A | | | | RIDGECREST | CA | 93555 | |
| 5593914 | DELANINA SKINNER | 617 SOUTH 2ND | | | | CABOT | AR | 72023 | |
| 4338852 | DELANKO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593915 | DELANO ALLEN | 7360 SUGARLOAF DR | | | | ANTIOCH | TN | 37013 | |
| 4885751 | DELANO BUILDING MATERIAL | R BEYER INC | P O BOX 696 | | | DELANO | CA | 93216 | |
| 5593916 | DELANO BUILDING MATERIAL | P O BOX 696 | | | | DELANO | CA | 93216 | |
| 4127252 | DELANO BUILDING MATERIALS | 1434 GLENWOOD ST | | | | DELANO | CA | 93215 | |
| 5593917 | DELANO MCLEOD | 64 ATLANTIC AVE | | | | WESTERLY | RI | 02891 | |
| 4197070 | DELANO OTIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880683 | DELANO PALLET RECYCLING INC | P O BOX 1636 | | | | DELANO | CA | 93215 | |
| 4126360 | Delano Pallet Recycling Inc. | 2231 Via Basilica | | | | Delano | CA | 93215 | |
| 4126360 | Delano Pallet Recycling Inc. | PO Box 1636 | | | | Delano | CA | 93216 | |
| 4862672 | DELANO PROPANE INC | 201 HIGH ST | | | | DELANO | CA | 93215 | |
| 4426243 | DELANO REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604682 | DELANO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419767 | DELANO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729192 | DELANO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333930 | DELANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362274 | DELANO, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390785 | DELANO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826310 | DELANO,CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593918 | DELANOR FORD | 2722 ALABAMA ST | | | | STOCKTON | CA | 95206 | |
| 4316466 | DELANOVIC, EKREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319555 | DELANOVIC, EMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761311 | DELANOY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834561 | DELANT CONSTRUCTION CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491894 | DELANY, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483951 | DELANY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568845 | DELANY, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642325 | DELANY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593919 | DELAO DESIREE | 1152 WASTHEN RD | | | | ANTHONY | NM | 88021 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593920 | DELAO MARIA L | 901 E MICHIGAN | | | | HOBBS | NM | 88240 | |
| 5593921 | DELAO OSCAR | 585 BROADWAY | | | | CHULA VISTA | CA | 91910 | |
| 5593922 | DELAO ROSIBEL | 303 AVE 7 12 | | | | MABTON | WA | 98935 | |
| 4179913 | DELAO, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587683 | DELAO, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647070 | DELAO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165590 | DELAO, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392866 | DELAO, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689693 | DELAO, MANUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179303 | DELAO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683230 | DELAO, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684482 | DELAO, MERCADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160782 | DELAO, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757881 | DELAO, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236114 | DELAO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770650 | DELAPAVA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593923 | DELAPAZ ALICIA | 249 MOLLY NW | | | | GRAND RAPIDS | MI | 49504 | |
| 5593924 | DELAPAZ AURORA | 4702 OLD BROWNSVILLE RD | | | | CORPUS CHRSTI | TX | 78405 | |
| 5593925 | DELAPAZ DORANELY | 957 N RIDGEWOOD DR | | | | SEBRING | FL | 33870 | |
| 5593926 | DELAPAZ FRANCES | PO BOX 3072 | | | | GUAYNABO | PR | 00970 | |
| 4683601 | DELAPAZ RODRIGUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233247 | DELAPAZ, ARIDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266806 | DELAPAZ, HIMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527236 | DELAPAZ, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175450 | DELAPAZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774915 | DELAPAZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726797 | DELAPAZ, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531290 | DELAPAZ, SVITLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593927 | DELAPENA FALISHA | 4518 JADE ST | | | | LOS ANGELES | CA | 90032 | |
| 4826311 | DELAPENA, ESTRELLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290103 | DELAPENA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449667 | DELAPENA, JORDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687841 | DELAPENA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763225 | DELAPENA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593928 | DELAPENHA PAULETTE | 6801 RED TOP RD | | | | SILVER SPRING | MD | 20912 | |
| 4390053 | DELAPLANE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593929 | DELAPORTE CHRISTINA | 7508 PENSACOLA ROAD | | | | FORT PIERCE | FL | 34951 | |
| 4564197 | DELAPP, MARJORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593930 | DELAPZ ANNA | 414 WEST HANFORD-ARAMONA | | | | LEMOORE | CA | 93656 | |
| 4792466 | Delaquil, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314719 | DELAQUILA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593931 | DELARA ENRIQUE | 435 NORTH 35TH AVENUE LOT | | | | GREELEY | CO | 80631 | |
| 4637034 | DELARA, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615088 | DELARA, ESONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701062 | DELARA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200155 | DELARA, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270851 | DELARA, MAKANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527591 | DELARA, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284221 | DELARA, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593932 | DELARGE CONSTANCE | 1266 GARNET AVE | | | | PALMDALE | CA | 93550 | |
| 4487886 | DELARGE, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642152 | DELARGY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512901 | DELARIVA, TARYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493770 | DELARME, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332865 | DELAROCA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593933 | DELAROCHA RAFEAL | 100 SW 110TH AVE | | | | MIAMI | FL | 33174 | |
| 4743109 | DELAROCHA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593934 | DELAROCHE SHARON | 1875 CLOVER LN | | | | FLORISSANT | MO | 63031 | |
| 5593935 | DELAROSA BRANDY | 1612 E ALAMEDA ST | | | | HOBBS | NM | 88240 | |
| 5593936 | DELAROSA BRYZNA | 10022 219TH AVE COURT E | | | | BONNEY LAKE | WA | 98391 | |
| 5593938 | DELAROSA CHERYL | 750 HARTFORD LN | | | | LA HABRA | CA | 90631 | |
| 5593939 | DELAROSA EIRA | 217 HOLLANDALE CIR APT Q | | | | ARLINGTON | TX | 76010 | |
| 5593940 | DELAROSA JEANNETTE M | 342 W 11 ST | | | | HIALEAHFL | FL | 33210 | |
| 5593941 | DELAROSA MARGARIT | 411 ROYAL ST | | | | SPENCER | NC | 28159 | |
| 5593942 | DELAROSA MARIA | 131 VIRGO DRIVE | | | | NEW BEDFORD | MA | 02745 | |
| 5593943 | DELAROSA MARIA G | 11993 E MAPLE AVE APT D6 | | | | AURORA | CO | 80012 | |
| 4788908 | Delarosa Monreal, Tracey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593944 | DELAROSA NOEMI | 15980 GRANT AVE SPACE 5 | | | | LAKE ELSINORE | CA | 92530 | |
| 5593945 | DELAROSA NORMA | 111 A RANDEL | | | | TILAROSA | NM | 88310 | |
| 5593946 | DELAROSA ROSINA | 3309 NATIONS | | | | EL PASO | TX | 79930 | |
| 5593947 | DELAROSA SANDRA | LAS LOMAS CALLE 25SO | | | | SAN JUAN | PR | 00921 | |
| 5593948 | DELAROSA STEICY Y | 123 WHIPPLE STREET | | | | WORCESTER | MA | 01610 | |
| 5593949 | DELAROSA TERESA | 297 LITTON AVE | | | | COLTON | CA | 92324 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546136 | DELAROSA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462046 | DELAROSA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700924 | DELAROSA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719982 | DELAROSA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589644 | DELAROSA, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660040 | DELAROSA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482907 | DELAROSA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739862 | DELAROSA, JUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402238 | DELAROSA, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471404 | DELAROSA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272773 | DELAROSA, LEO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462575 | DELAROSA, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524911 | DELAROSA, MIKAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293391 | DELAROSA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363876 | DELAROSA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222408 | DELAROSA, PAMELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704266 | DELAROSA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435740 | DELAROSA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434818 | DELAROSA, RUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228674 | DELAROSA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604253 | DELAROSA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711606 | DELAROSA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158675 | DELAROSA, ZENNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593950 | DELAROSE GLENDA | 8504 NW 140TH TER APT 906 | | | | MIAMI LAKES | FL | 33016 | |
| 4814639 | DELAROZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551157 | DELARRA, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593952 | DELARRE MICHELE | 1720 E KEARNEY NUMBER 24 | | | | SPRINGFIELD | MO | 65616 | |
| 4675786 | DELASALAS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324109 | DELASALLE, RAGINI BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593953 | DELASBOUR LADEISHA | 222 W POINT CIRCLE | | | | LAFAYETTE | LA | 70506 | |
| 4777132 | DELASERNA, CARMELNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285638 | DELASHMENT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811575 | DeLashmet & Marchand, P.C. | Attn: Pemble DeLashmet | 462 Dauphin Street | | | Mobile | AL | 36602-2405 | |
| 4721139 | DELASHMIT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593954 | DELASHMUTT PATRICIA | 329 LANAFIELD CIR | | | | BOONSBORO | MD | 21713 | |
| 4315617 | DELASHMUTT, KENDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739430 | DELASIERRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550612 | DELATORE, DAXTONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203399 | DELATORE, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593956 | DELATORRE ANA | 1100 INDUSTRIAL SP E11 | | | | CHULA VISTA | CA | 91911 | |
| 5593957 | DELATORRE ANGEL | 12851 CHELSFIELD ST | | | | BALDWIN PARK | CA | 91706 | |
| 5593958 | DELATORRE LIZETH | 1191 SW LINDEN LN | | | | DALLAS | OR | 97351 | |
| 5593959 | DELATORRE MARIA | 1612 N COONTRAP | | | | GONZALES | LA | 70737 | |
| 5593960 | DELATORRE MARTHA | 8932 W IRONWOOD DR | | | | PEORIA | AZ | 85345 | |
| 5593961 | DELATORRE MOSES | 1105 N OCONNOR RD 118 | | | | IRVING | TX | 75061 | |
| 5593964 | DELATORRE SAI | 3781 FERN CLIFF RD | | | | SNELLVILLE | GA | 30039 | |
| 4411981 | DELATORRE, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726070 | DELATORRE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773734 | DELATORRE, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664220 | DELATORRE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768610 | DELATORRE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176438 | DELATORRE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253641 | DELATORRE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732398 | DELATORRE, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412391 | DELATORRE, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529763 | DELATORRE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648981 | DELATORRE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601177 | DELATORRE, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628926 | DELATORRE, MARIA I J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194562 | DELATORRE, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195463 | DELATORRE, NINOSCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746948 | DELATORRE, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177788 | DELATORRE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191279 | DELATORRE-FUENTES, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682370 | DELATORRELOPEZ, MACARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400949 | DELATOUR JR, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526869 | DELATOUR, ISABELLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593965 | DELATRE LOLO | 14 RALEIGH DR | | | | NEW CITY | NY | 10956 | |
| 4297593 | DELATRE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593966 | DELATTE DANIELLE | 3224 MAINE AVENUE | | | | KENNER | LA | 70065 | |
| 5593967 | DELATTE LAYNE M | 135 KLONDYKE ROAD | | | | BOURG | LA | 70343 | |
| 5593968 | DELATTE RANDY | 115 RUE BONAPARTE | | | | LAFAYETTE | LA | 70508 | |
| 6649870 | DELATTE, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593969 | DELAUDER TIFFANY | 607 YOKUM ST | | | | ELKINS | WV | 26241 | |
| 4261770 | DELAUDER, JERMICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517970 | DELAUDER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654890 | DELAUGHDER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593970 | DELAUGHTER RESA | 3537 LUDGATE ROAD | | | | CHESTER | VA | 23831 | |
| 4280195 | DELAUGHTER, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280096 | DELAUGHTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295019 | DELAUGHTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593280 | DELAUGHTER, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322905 | DELAUGHTER, SHERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534299 | DELAUNAY, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593971 | DELAUNEY MINERVA S | PO BOX 944 KINGSHILL | | | | ST CROIX | VI | 00851 | |
| 5593972 | DELAURA GARRY | 1256 WINDSOR DR | | | | PORT ORANGE | FL | 32127 | |
| 4246165 | DELAURA, GARRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485590 | DELAURA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654861 | DELAURENTIS, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572317 | DELAURENTIS, VANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394007 | DELAURIER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593973 | DELAUTER LISA | 11527 WALNUT POINT ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 5593974 | DELAVALLADE MYISHA | 22075 HATHAWAY AVE | | | | HAYWARD | CA | 94541 | |
| 4628361 | DELAVALLADE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566249 | DELAVARI, OMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701368 | DELAVAUGHNTY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593975 | DELAVEGA REBECCA | 250 W SUTTON CIRCLE | | | | LAFAYETTE | CO | 80026 | |
| 5405027 | DELAWARE COUNTY | PO BOX 1886 | | | | MEDIA | PA | 19063-8886 | |
| 4780467 | Delaware County Treasurer | PO BOX 1886 | | | | Media | PA | 19063-8886 | |
| 4780417 | Delaware County Treasurer | 140 N Sandusky St | | | | Delaware | OH | 43015 | |
| 4779547 | Delaware County Treasurer | 100 W Main St | Room 102 | | | Muncie | IN | 47305-2881 | |
| 5593976 | DELAWARE DELAWARE | PO BOX 13104 | | | | WILMINGTON | DE | 19850 | |
| 4854140 | Delaware Department of Labor | PO Box 41780 | | | | Philadelphia | PA | 19101 | |
| 4780904 | Delaware Division of Corporations | PO Box 898 | | | | Dover | DE | 19903 | |
| 5402950 | DELAWARE DIVISION OF REVENUE | PO BOX 2044 | | | | WILMINGTON | DE | 19899 | |
| 4781856 | Delaware Division of Revenue | P.O. Box 2044 | | | | Wilmington | DE | 19899-2044 | |
| 5593977 | DELAWARE LABOR LAW POSTER SERVICE | 4142 OGLETOWN STANTON RD 612 | | | | NEWARK | DE | 19713 | |
| 4881427 | DELAWARE VALLEY PAVING | P O BOX 2987 | | | | VALLEY FORGE | PA | 19482 | |
| 4860620 | DELAWARE VALLEY PLUMBING INC | 142 CREST AVE | | | | HAMILTON SQUARE | NJ | 08690 | |
| 4154465 | DELAWARE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210603 | DELAWARE, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471809 | DELAWDER, BLAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593978 | DELAWTER SHON | 1527 2ND AVE | | | | CONWAY | SC | 29526 | |
| 4337686 | DELAWTER, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258281 | DELAY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412328 | DELAY, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306842 | DELAY, CHAXIEM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261974 | DELAY, JOHN'NESHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382114 | DELAY, SHAMEON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593979 | DELAYNE CORNIST | 1801 N 83RD AVE APT 2075 | | | | PHOENIX | AZ | 85035 | |
| 4814640 | DELAYNE JENNINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200451 | DELAYO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789591 | Delayo, Kristen & Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419794 | DELAYO, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593980 | DELAYSHLA BONET | IRB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 4282471 | DELAZZER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593981 | DELBADDELEY | 361 W MAIN ST | | | | ALLIANCE | OH | 44601 | |
| 4814641 | DELBALSO, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183176 | DELBAUGH, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396741 | DELBEATO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579949 | DELBEKE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634310 | DELBELLO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593982 | DELBERT BRUMLEY | 3216 MALIBU VISTA ST | | | | LAS VEGAS | NV | 89117 | |
| 5593983 | DELBERT CRUMP | 420 PATTERSON RD | | | | WILLOW CREEK | CA | 95573 | |
| 5593984 | DELBERT DIXON | 23 MORGAN DR | | | | BAXTER | KY | 40806 | |
| 4849704 | DELBERT L COLLINS | 90 E SILVERADO PL | | | | Tucson | AZ | 85737 | |
| 5593985 | DELBERT PAQUIN | PO BOX 3564 | | | | SHIPROCK | NM | 87420 | |
| 5593986 | DELBERT RHINES | 112 3RD ST S | | | | HAZLETON | IA | 50641 | |
| 5593987 | DELBERT SYLVIA | 1866 HAZELWOOD DR | | | | CHARLESTON | SC | 29407 | |
| 5593988 | DELBERT WHITECLAY | 317 MAPATA AVE | | | | CROW AGENCY | MT | 59022 | |
| 4709638 | DELBORGO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751138 | DELBOSQUE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593313 | DELBOSQUE, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575595 | DELBOV, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593989 | DELBREY DESIREE | HC 75 BOX 1302 | | | | NARANJITO | PR | 00719 | |
| 5593990 | DELBRIDGE STEPHEN | 7264 LORALEA DRIVE | | | | GLEN ALLEN | VA | 23059 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596787 | DELBRIDGE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519243 | DELBRIDGE, ISABELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330221 | DELBRIDGE, NERVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349265 | DELBRIDGE, TAILOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458262 | DELBROCCO, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795541 | Delbrook Holding LLC | Heron Tower | 70 E 55th Street, 7th Floor | | | New York | NY | 10022 | |
| 4808234 | DELBROOK HOLDING LLC | 70 EAST 55TH STREET  7TH FLOOR | C/O DVL INC | ATTN:HENRY SWAIN | | NEW YORK | NY | 10022 | |
| 5791294 | DELBROOK HOLDING LLC | ATTN: CHARLES D. CARAMES | HERON TOWER | 70 E 55TH STREET, 7TH FLOOR | | NEW YORK | NY | 10022 | |
| 4854821 | DELBROOK HOLDING LLC | C/O DVL, INC | HERON TOWER | 70 E 55TH STREET, 7TH FLOOR | | NEW YORK | NY | 10022 | |
| 4737495 | DELBROUCK, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461091 | DELBRUGGE, CAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674805 | DELBRUGGE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443464 | DELBRUNE, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211457 | DELBUDNO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593991 | DELCAMBRE JAWOSKI | 7100 LELEUX ROAD LOT 14 | | | | NEW IBERIA | LA | 70560 | |
| 5405028 | DELCAMBRE RYAN J | 5855 TURNER RD | | | | BRIDGE CITY | TX | 77630 | |
| 4674239 | DELCAMBRE, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762008 | DELCAMBRE, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541209 | DELCAMBRE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693684 | DELCAMP, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593992 | DELCAMPO CARLOS | 467 W BRIGHTON AVE | | | | EL CENTRO | CA | 92243 | |
| 5593993 | DELCAMPO MIRNA | 431 AURORA DR APT 115 | | | | EL CENTRO | CA | 92243 | |
| 5593994 | DELCAMPO SARAH | 9021 BETEL DR APT 40 | | | | ELPASO | TX | 79907 | |
| 4235968 | DELCAMPO, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593995 | DELCANTO JACKIE | 5 PALM HILL DR | | | | LAKE ELSINORE | CA | 92530 | |
| 5593996 | DELCARMEN MARIA | 8791 HAMMERLY BLVD | | | | HOUSTON | TX | 77080 | |
| 5593997 | DELCARMEN PACHECO M | 17125 E 5TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5593998 | DELCASTILLO JENITZA | CALLE A PENINO 420 PUERTO NU | | | | SAN JUAN | PR | 00920 | |
| 4222293 | DELCASTILLO, HANNAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678742 | DELCASTILLO, LAZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834563 | DELCASTILLO, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629846 | DELCASTILLO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593999 | DELCENA LEASE | 2800 W 16TH ST | | | | NORTH PLATTE | NE | 69101 | |
| 4450318 | DELCIAPPO, DOMINIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594000 | DELCID PAGE H | 2244 WILSON BLVD APT 1 | | | | WINCHESTER | VA | 22601 | |
| 5594001 | DELCID SANDRA | 2901 STILLWOOD | | | | FALLS CHURCH | VA | 22042 | |
| 4341560 | DELCID, CESIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677086 | DELCID, OB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594002 | DELCIE ERIKA | 111410 EAST 32ND PL | | | | TULSA | OK | 74146 | |
| 4834564 | DELCOL, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594003 | DELCOLLO KATHI | 1341 CYPRESS AVE | | | | WILMINGTON | DE | 19805 | |
| 4743228 | DELCOLLO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594004 | DELCONSUELO MARIA | N ARMISTEAD ST APT 11 | | | | ALEXANDRIA | VA | 22312 | |
| 5793853 | DELCOR WOODGLEN LTD | MIKE DRAPER | 5055 W. PARK BLVD, SUITE 700 | | | PLANO | TX | 75095 | |
| 4754228 | DELCORE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554899 | DELCORE, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681094 | DELCOUR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594005 | DELCOURT MICHEL | 2000 TOWERSIDE TER 1911 | | | | MIAMI | FL | 33138 | |
| 4479266 | DELCROIX, BAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594006 | DELCRUZ DAVID | 5102 BELMERE PARKWAY | | | | TAMPA | FL | 33624 | |
| 5594007 | DELCRUZ DORA | 502 W WHITE ST | | | | HOBBS | NM | 88240 | |
| 5594008 | DELCRUZ ERASMO | 279 MICHIGAN AVE | | | | GALESBURG | IL | 61401 | |
| 4235434 | DELCUA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430568 | DELCY, KERVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854028 | Delden Manufacturing Co. | 406 St Louis Ave | | | | Valley Park | MO | 63088 | |
| 5404359 | DELDEN MANUFACTURING COMPANY INC | 3530 NE KIMBALL DRIVE | | | | KANSAS CITY | MO | 64161 | |
| 5594009 | DELEDE REYES | 169 S OGDEN ST | | | | DENVER | CO | 80209 | |
| 5594010 | DELEANIDES JOANN | 208 HALTON CIR | | | | SEFFNER | FL | 33584 | |
| 4281954 | DELEANU, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237190 | DELEASE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826312 | DELECIA, COUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222380 | DELEE, GERROD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594011 | DELEEUW MICHALA | 195 VAN HOUSEN RD | | | | ONALASKA | WA | 98570 | |
| 4399417 | DELEEUW, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680146 | DELEEUW, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814642 | DELEGAL, KATHI & DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774964 | DELEGEANE, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768703 | DELEGESSO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333949 | DELEHANTY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814643 | DELEHANTY, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594012 | DELEINA GOMEZ | 4505 S CEDARDALE AVE | | | | WICHITA | KS | 67216 | |
| 5594013 | DELEIRIS RODRIGUEZ | URB LAS CUMBRES CALLE | | | | SAN JUAN | PR | 00926 | |
| 5594014 | DELEKTA CALENDA | 1 VERA STREET | | | | CRANSTON | RI | 02886 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328636 | DELEKTA, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826313 | DELELLIS CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219521 | DELELLIS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549688 | DELELLIS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736613 | DELELLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175188 | DELEMAR, TYRIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594015 | DELEMENEA SHANTEL | 4500 SHERWOOD COMMON BLVD | | | | BATON ROUGE | LA | 70816 | |
| 4327175 | DELEMENEA, SHANTEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293621 | DELEMORE, KAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594016 | DELENA BUNCH | 7901 HWY 55 SOUTH | | | | COLUMBIA | KY | 42728 | |
| 5594017 | DELENA C FRAZIER | 1487 ENGADINE AVE | | | | COLUMBUS | OH | 43223 | |
| 4184535 | DELENDECK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594018 | DELENE MARYWEATHER | PO BOX 504 | | | | GUTHRIE | KY | 42234 | |
| 5594019 | DELENIA DIDI | 2509 ALA WAI 406A | | | | HONOLULU | HI | 96815 | |
| 5594020 | DELEO TARA | 365 MAIDEN LN | | | | KNG OF PRUSSA | PA | 19406 | |
| 5594021 | DELEO WENDY | 3392 SE 110TH ST | | | | OCALA | FL | 34480 | |
| 4423807 | DELEO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210191 | DELEO, KIZZY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195556 | DELEO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438133 | DELEO, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185154 | DELEO, STEVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154554 | DELEON AGUILAR, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594022 | DELEON ALICIA D | 6020 SINCLAIR ST | | | | EL PASO | TX | 79924 | |
| 5594023 | DELEON ANGEL | 5938 2ND AVE | | | | LOS ANGELES | CA | 90043 | |
| 5594024 | DELEON ANGELINA | 2914 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5594025 | DELEON ANTONIO | 106 CROMWELL CT | | | | WINCHESTER | VA | 22602 | |
| 5594026 | DELEON BELARMINA | 389 SUMMERSET ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5594028 | DELEON BRENDA | URB SAN JOSE CALLE FRANC | | | | PONCE | PR | 00728 | |
| 5594029 | DELEON CARLOS | 425 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78521 | |
| 5594030 | DELEON CARMEN | CALLE 1 G-25 | | | | BAYAMON | PR | 00956 | |
| 5594031 | DELEON CECILIA | 701 CARRIAGE CT | | | | SALINA | KS | 67401 | |
| 5594032 | DELEON CHRISTINE | 906 PADDOCK CLUB DR | | | | BRANDON | FL | 33511 | |
| 5594033 | DELEON CLAUDIA | 909 N SOUTH ST | | | | SALINA | KS | 67401 | |
| 5594034 | DELEON CORINA | 777 W TURNER RD | | | | LODI | CA | 95242 | |
| 5594035 | DELEON DANIA | 1511 MYDLAND RD 80 | | | | SHERIDAN | WY | 82801 | |
| 5594036 | DELEON DANIEL | 6679 HWY HWY S 29 | | | | LABELLE | FL | 33935 | |
| 5594037 | DELEON DENISSE | EDI 38 APT 493 RESI VISTA HERM | | | | WASHINGTON DC | DC | 20019 | |
| 5594038 | DELEON DIANA | 1120 RIVER CREST | | | | STOCKTON | CA | 95206 | |
| 5594039 | DELEON DORA | 4210 E RAMSEYER RD | | | | EDINBURG | TX | 78542 | |
| 5594040 | DELEON ELISA | 4031 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 5594041 | DELEON ELLI | 2208 S MILLS | | | | ROSWELL | NM | 88203 | |
| 5594042 | DELEON EMILIA | 2309 HIRD AVE | | | | CALDWELL | ID | 83605 | |
| 5594043 | DELEON ESPERANZA | 645 FAWNBROOK AVE 165 | | | | TWIN FALLS | ID | 83301 | |
| 5594044 | DELEON FRANCIS | URB REXVILLE CALLE53 | | | | BAYAMON | PR | 00957 | |
| 5594045 | DELEON GRISELDA | 1301 LEAFWOOD NO 24 | | | | DALLAS | TX | 75253 | |
| 4268709 | DELEON GUERRERO, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594046 | DELEON ISABEL P | 408 BOWLING AVENUE | | | | COLUMBIA | SC | 29203 | |
| 5594047 | DELEON JAZMIN | 960 S SANTA FE | | | | SALINA | KS | 67401 | |
| 5594048 | DELEON JENIE | M12 CALLE 12 | | | | ARECIBO | PR | 00612 | |
| 5594049 | DELEON JESSICA | 670 BENNETT AVE | | | | LABELLE | FL | 33935 | |
| 5594050 | DELEON JOSE | 2601 FOREST DR | | | | PLOVER | WI | 54467 | |
| 5594051 | DELEON JOSE M | URB SAN FERNANDO | | | | BAYAMON | PR | 00957 | |
| 5594052 | DELEON JUAN | 1232 CALLE RANCHO | | | | SAN BENITO | TX | 78586 | |
| 5594054 | DELEON JUDITH M | 22320 FUNSTON AVE | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5594055 | DELEON JULIO | 500 BULEVAR DEL RIO | | | | HUMACAO | PR | 00791 | |
| 5594056 | DELEON KENIA | 3511 PUTNAM PL | | | | BRONX | NY | 10467 | |
| 5594057 | DELEON LETICIA | 2407 HIBISCUS DR | | | | SAN JUAN | TX | 78589 | |
| 5594058 | DELEON LILLIAM | HC02 BOX 11036 | | | | HUMACAO | PR | 00791 | |
| 4444234 | DELEON LOPEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594059 | DELEON LUCINDA M | 10611 LEXINGTON ST | | | | STANTON | CA | 90680 | |
| 5594060 | DELEON LUIS | COND PARQUE SAN FRANCISCO | | | | BAYAMON | PR | 00956 | |
| 5594061 | DELEON LUZ | 3518 ORANGE | | | | FT PIERCE | FL | 34947 | |
| 5594062 | DELEON LYDIA | 5907 WOODRUFF AVE APT | | | | LAKEWOOD | CA | 90713 | |
| 5594064 | DELEON NANCY | 53 VILLA VISTA | | | | BROWNSVILLE | TX | 78520 | |
| 5594065 | DELEON NAOMI L | 56 E JACKSON RD | | | | ARTESIA | NM | 88210 | |
| 5594066 | DELEON NICOLE | 216 POE DR | | | | PALM SPRINGS | FL | 07503 | |
| 4435575 | DELEON OCHOA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594067 | DELEON OSIRIS | 18108 WASHINGTON PALMDR | | | | PENITAS | TX | 78576 | |
| 4497376 | DELEON OYOLA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594068 | DELEON P BASS | 560 EVERGREEN AVE | | | | DAYTON | OH | 45402 | |
| 5594069 | DELEON PORFIRIO | 9510 LAKEWAY VIEW LN | | | | LOS ANGELES | CA | 90044 | |
| 5594070 | DELEON REBECCA P | 14209 CARRYDALE AVE | | | | CLEVELAND | OH | 44111 | |
| 5594071 | DELEON RENE | CALLE FORMOSA N 54 STA JUANITA | | | | BAYAMON | PR | 00956 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594072 | DELEON RICHARD | 3521 GLENN DR | | | | FORT MYERS | FL | 33901 | |
| 5594073 | DELEON RITA | 8 CALLE MERCURIO | | | | CAGUAS | PR | 00725 | |
| 5594074 | DELEON SABRINA D | 60 W STEVENS ST 6 | | | | ST PAUL | MA | 55107 | |
| 5594075 | DELEON SAMUEL | 25658 N FM 506 | | | | LA FERIA | TX | 78559 | |
| 4332881 | DELEON SANCHEZ, GEISELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639313 | DELEON SR, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594076 | DELEON TOMMY | 14818 TARRAGO WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5594077 | DELEON VALERIE | 3536 WEST AVENUE APT 165 | | | | SAN ANTONIO | TX | 78213 | |
| 5594078 | DELEON VIRTUD | CALLE CAMPO ALEGRE 258 | | | | SANTURCE | PR | 00907 | |
| 5594079 | DELEON WENDY | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5594080 | DELEON WILFREDO | PMB 318 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5594081 | DELEON YESICA | HC 01 BUZON 6096 | | | | ARROYO | PR | 00714 | |
| 4162576 | DELEON, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674813 | DELEON, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542144 | DELEON, ALLYSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586400 | DELEON, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602164 | DELEON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182322 | DELEON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212898 | DELEON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543168 | DELEON, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496444 | DELEON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243674 | DELEON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165572 | DELEON, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281365 | DELEON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545551 | DELEON, ARIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166358 | DELEON, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210835 | DELEON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219620 | DELEON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362727 | DELEON, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519529 | DELEON, AUGUST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194440 | DELEON, AUTUMN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210277 | DE-LEON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215496 | DELEON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219108 | DELEON, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607247 | DELEON, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539812 | DELEON, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178585 | DELEON, CESILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306924 | DELEON, CHEROKEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281197 | DELEON, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535950 | DELEON, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171041 | DELEON, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167864 | DELEON, DALYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601470 | DELEON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466499 | DELEON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525680 | DELEON, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183273 | DELEON, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246011 | DELEON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500265 | DELEON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235465 | DELEON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529618 | DELEON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547032 | DELEON, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444056 | DELEON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211707 | DELEON, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680414 | DELEON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596375 | DELEON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421925 | DELEON, ELAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159751 | DELEON, ELIAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693086 | DELEON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465639 | DELEON, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465752 | DELEON, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709020 | DELEON, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253080 | DELEON, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456713 | DELEON, GENEVIEVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736489 | DELEON, GUCKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188782 | DELEON, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792172 | Deleon, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551302 | DELEON, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656586 | DELEON, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506428 | DELEON, JARETZY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389924 | DELEON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663917 | DELEON, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528204 | DELEON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419278 | DELEON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544999 | DELEON, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223917 | DELEON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379652 | DELEON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657957 | DELEON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184984 | DELEON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211370 | DELEON, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274492 | DELEON, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775654 | DELEON, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179038 | DELEON, KEONE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697267 | DELEON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472062 | DELEON, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549429 | DELEON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539890 | DELEON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613601 | DELEON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507226 | DELEON, LESLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541457 | DELEON, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469649 | DELEON, LYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364059 | DELEON, MADALENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712247 | DELEON, MAGIRLIE  G. G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477796 | DELEON, MARCOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532580 | DELEON, MARITZA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525539 | DELEON, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211286 | DELEON, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156133 | DELEON, MEGHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333838 | DELEON, MELVIN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215435 | DELEON, MERCEDES Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231506 | DELEON, MONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307731 | DELEON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703812 | DELEON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715057 | DELEON, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468464 | DE-LEON, NIDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547739 | DELEON, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387995 | DELEON, PETE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544346 | DELEON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689657 | DELEON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537171 | DELEON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757822 | DELEON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540531 | DELEON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526045 | DELEON, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718423 | DELEON, RIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427211 | DELEON, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384896 | DE-LEON, TALESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332942 | DELEON, TARIALIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197265 | DELEON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246500 | DELEON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379902 | DELEON, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152753 | DELEON, VALERIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690771 | DELEON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759506 | DELEON, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396352 | DELEON, WALFRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195883 | DELEON, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427699 | DELEON, YAMILEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527956 | DELEON, YASMIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772499 | DELEON-ALEJO, LETISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399736 | DELEONARD, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814644 | DELEONARDI, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480131 | DELEONE JR, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488490 | DELEONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565002 | DELEONGUERRERO, REMIE DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404703 | DELEONIBUS, VITO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253567 | DELEON-ORTIZ, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594082 | DELEPHINA MARVEL | 5035 28TH AVE S APT 208 | | | | FARGO | ND | 58104 | |
| 5594083 | DELER BIANCA | 575 NW 129 ST | | | | MIAMI | FL | 33168 | |
| 4544643 | DELER OVICH, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594084 | DELEREE SABRINA | 502 BRIDGE STREET | | | | TOWANDA | PA | 18848 | |
| 4420216 | DELERME, PHEPPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691528 | DELERY, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489486 | DELESE, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594085 | DELESHA DAWSON | 3850 BENITEAU | | | | DETROI | MI | 48214 | |
| 4441416 | DELESLINE, ASHISH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594086 | DELESTE GRUPO F | 1616 AVE PONCE DE LEON GRUPO FINANCIERO DEL ESTE CRL | | | | SAN JUAN | PR | 00909 | |
| 5594087 | DELESTON TYRESA | 11 TURTLE CREEK LANE | | | | EAST HARTFORD | CT | 06108 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3353 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512721 | DELESTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594089 | DELETHA EASON | 5505 JUG FACTORY RD LOT 17 | | | | TUSCALOOSA | AL | 35405 | |
| 5594090 | DELETRA ROBETSON | 96 WADE | | | | JERSEY CITY | NJ | 07305 | |
| 4435597 | DELETTERA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671906 | DELETTO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834565 | DELEUZE,VIVIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633077 | DELEVAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230773 | DELEVEAUX, MERVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729061 | DELEVEAUX, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614324 | DELEVI, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230933 | DELEVIELEUSE, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224337 | DELEWSKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594091 | DELEXUS PRYOR | 1641 43RD STREET | | | | WEST PALM BCH | FL | 33407 | |
| 4450221 | DELEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719522 | DELEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594092 | DELFASIA WOODS | PO BOX 20175 | | | | CHARLESTON | WV | 25362 | |
| 4611908 | DELFAVERO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239103 | DELFEL, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756970 | DELFEUS, MAGALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594093 | DELFI RICARDO | 1309 MELROSE PLACE | | | | NEWARK | DE | 19711 | |
| 4595623 | DELFIERRO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594094 | DELFIN ECHEVARRIA | HC 01 BOX 2712 | | | | FLORIDA | PR | 00650 | |
| 5594095 | DELFIN MCDOUGAL | 2305 NW 14TH AVE | | | | BOYNTON BEACH | FL | 33436 | |
| 4834566 | DELFIN PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795948 | DELFIN SPA LLC | DBA DELFIN LLC | 335 MAY APPLE COURT | | | ALPHARETTA | GA | 30005 | |
| 4168039 | DELFIN, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339100 | DELFIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268676 | DELFIN, ERLISSA JOHLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698649 | DELFIN, IRMA        A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594096 | DELFINA NUNEZ | 3117 SAN AGUSTIN | | | | LAREDO | TX | 78040 | |
| 5594097 | DELFINA PEREZ | 470 NATIVADAD RD | | | | SALINAS | CA | 93906 | |
| 5594098 | DELFINA ZARATE | 265 SPRUCE ST APT F | | | | ARROYO GRANDE | CA | 93420 | |
| 4179846 | DELFINE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594099 | DELFINO CHAR | PO BOX 856 | | | | MOORCROFT | WY | 82721 | |
| 4850799 | DELFINO JAVIER ESCOBAR LOPEZ | 311 W HIGHLAND ST | | | | Siloam Springs | AR | 72761 | |
| 4232780 | DELFINO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603012 | DELFINO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792728 | Delfino, Rochelle and Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594101 | DELFORD JOHN | PO BOX 2234 | | | | FORT DEFIANCE | AZ | 86504 | |
| 4660139 | DELFORGE, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170782 | DELFOSSE, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228110 | DELFRANCO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495531 | DELFRATTE, JOREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594102 | DELFREDA FORD-HORTON | 5853 BRIDGEMONT PL NW | | | | ACWORTH | GA | 30101 | |
| 4429181 | DELFYETTE, TREASURE | Redacted | | | | Redacted | | | |
| 5594103 | DELGADA | 108 6TH ST | | | | GILCREST | CO | 80623 | |
| 5594104 | DELGADA ANGELA | 14153 LIGHT STREET | | | | WHITTIER | CA | 90604 | |
| 5594105 | DELGADILLO FERNANDO C | 5501 GLENRIDGE DR | | | | ATLANTA | GA | 30342 | |
| 5594106 | DELGADILLO GUADALUPE | 822 ALLERTON ST | | | | SAN JOSE | CA | 95116 | |
| 5594107 | DELGADILLO HILDA | 777 EASTON AVE | | | | SAN BRUNO | CA | 94066 | |
| 5594108 | DELGADILLO JOSEFINA | 28297 CARDINAL ST NONE | | | | HAYWARD | CA | 94545 | |
| 5594109 | DELGADILLO MARIA D | 1021 WESTERN AVE | | | | COLTON | CA | 92324 | |
| 5594110 | DELGADILLO SENIAL | 4854 PAYTON ST | | | | SANTA YNEZ | CA | 93460 | |
| 4772033 | DELGADILLO, AGUEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195924 | DELGADILLO, ALDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536366 | DELGADILLO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262252 | DELGADILLO, ALEX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214963 | DELGADILLO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167712 | DELGADILLO, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188961 | DELGADILLO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386098 | DELGADILLO, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173433 | DELGADILLO, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229545 | DELGADILLO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196337 | DELGADILLO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603913 | DELGADILLO, GARY  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546394 | DELGADILLO, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164428 | DELGADILLO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155110 | DELGADILLO, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182211 | DELGADILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693733 | DELGADILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528870 | DELGADILLO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480898 | DELGADILLO, JOSIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344603 | DELGADILLO, KEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202574 | DELGADILLO, LESLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692233 | DELGADILLO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189606 | DELGADILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173527 | DELGADILLO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609075 | DELGADILLO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206167 | DELGADILLO, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174193 | DELGADILLO, RUBEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168457 | DELGADILLO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153516 | DELGADILLO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190973 | DELGADILLO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282338 | DELGADILLO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594111 | DELGADLLO DAMARIS | 481 N EYCUALYPTS A1B | | | | BLYTHE | CA | 92225 | |
| 4814645 | DELGADO & FAIRCHILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594112 | DELGADO ABIGAIL | URB VILLAS DE CASTRO CALLE 4 F | | | | CAGUAS | PR | 00725 | |
| 4177033 | DELGADO AGUILAR, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594113 | DELGADO AIDE | COND SEGOBIA 809 | | | | SAN JUAN | PR | 00918 | |
| 5594114 | DELGADO AMANDA | 710 GUINEVAN | | | | BAYARD | NM | 88023 | |
| 5594115 | DELGADO AMOS | CALLE 232 HH14 | | | | GLASGOW | KY | 42141 | |
| 5594116 | DELGADO ANA | 12610 RIO PLACIDO | | | | EL PASO | TX | 79936 | |
| 5594117 | DELGADO ANABEL | VILLAS DE LOIZAAJ-9 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5594118 | DELGADO ANGELICA | 1855 EL RACHO DR | | | | SPARKS | NV | 89431 | |
| 5594119 | DELGADO ANGELICA S | PO BOX 3251 VALLA ARRIBA HIGHT | | | | CAROLINA | PR | 00984 | |
| 5594120 | DELGADO ANTONIO L | VILLA DEL RIO EDF 2 APT 1 | | | | NAGUABO | PR | 00718 | |
| 5594121 | DELGADO ARIEL | CAROLINA | | | | BAYAMON | PR | 00957 | |
| 5594122 | DELGADO ARLEAN | 221 NW 25TH ST | | | | CAPE CORAL | FL | 33993 | |
| 5594123 | DELGADO ARMANDO | 1130 NW 30TH STREET | | | | SAN ANTONIO | TX | 78228 | |
| 4606042 | DELGADO ARZUAGA, JULIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440174 | DELGADO AVILES, WILLIAM X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222807 | DELGADO BARBOSA, DALYBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594124 | DELGADO BEA | 22420 NE 39TH WY | | | | REDMOND | WA | 98053 | |
| 5594125 | DELGADO BERNARDO | 7441 WAYNE AVE 10D | | | | MIAMI BEACH | FL | 33141 | |
| 4496200 | DELGADO BOCACHICA, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594126 | DELGADO BRENDA | 9640 RIDGE HEIGHTS RD | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5594127 | DELGADO BRENDA L | CALLE HERMANDAD 30 AMELIA | | | | GUAYNABO | PR | 00969 | |
| 5594128 | DELGADO CADELIN | 6TA AVE 22 LOS ROSALES | | | | MANATI | PR | 00674 | |
| 4499920 | DELGADO CALDERON, ADAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498903 | DELGADO CARABALLO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634204 | DELGADO CARBONA, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594129 | DELGADO CARLOS | URB COMANDANTE CALLE CARM | | | | CAROLINA | PR | 00983 | |
| 5594130 | DELGADO CARMAN | 89 OAK ST | | | | LAWRENCE | MA | 01841 | |
| 5594132 | DELGADO CARMEN C | URB LOS FLAMBOYANES CALLE 324 | | | | GURABO | PR | 00778 | |
| 4504687 | DELGADO CARMONA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594133 | DELGADO CAROLINE | HC 01 BOX 16846 | | | | HUMACAO | PR | 00791 | |
| 4501885 | DELGADO CASTRO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594134 | DELGADO CHRISTINA | PARC RAMON T COLON CALLE 4 42 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4503049 | DELGADO CIRINO, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594135 | DELGADO CLARA | 1351 NE MIAMI GARDENS DRIVE AP | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 5594136 | DELGADO CLAUDIA | 407 E BUSTAMANTE | | | | LAREDO | TX | 78041 | |
| 4503750 | DELGADO CRUZ, NASHALY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594137 | DELGADO CURZ MERI | BOX 928 BARRIO MANGUANA | | | | NAGUABO | PR | 00718 | |
| 5594138 | DELGADO DAMEON | HC 01 BOX 6294 | | | | CANOVANAS | PR | 00745 | |
| 5594139 | DELGADO DANIA | 19800 SW 200 ST | | | | MIAMI | FL | 33187 | |
| 4585096 | DELGADO DAVILLA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755442 | DELGADO DIAZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594140 | DELGADO EDWIN | RES COVADONGA EDIF 14 APT 211 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594141 | DELGADO ELENA | APT2104 | | | | COTOLAUREL | PR | 00780 | |
| 5594142 | DELGADO ELI | BO PENA POBRE SECT | | | | NAGUABO | PR | 00718 | |
| 4641552 | DELGADO ELIAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594143 | DELGADO ELIESBER | 651 SW 62ND CT | | | | MIAMI | FL | 33144 | |
| 5594144 | DELGADO ELISA | CALLE 1 A3A URB RINCO ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594145 | DELGADO ESCALERA EZEQUIEL | BO TORRECILLA BAJA CARR 187 | | | | LOIZA | PR | 00772 | |
| 5594146 | DELGADO ESTEFANI | AVE BV7 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5594147 | DELGADO ESTELA | HC 064 BOX 8482 | | | | PATILLAS | PR | 00723 | |
| 5594148 | DELGADO EVA | 8920 HOLLOWSTONE WAY | | | | SACRAMENTO | CA | 95828 | |
| 5594149 | DELGADO FABIANA | URB SAN FRANCISCO 1 143 SAN BE | | | | YAUCO | PR | 00698 | |
| 5594150 | DELGADO FERNANDO JR | 18602 N LYFORD DRIVE | | | | KATY | TX | 77449 | |
| 5594151 | DELGADO GABRIELA | URB VALLE SAN LUIS VILLA | | | | CAGUAS | PR | 00725 | |
| 5594152 | DELGADO GABRIRLA | 657 DUTCHFORK DR | | | | LADSON | SC | 29456 | |
| 5594153 | DELGADO GLADYS | TOMAS DE CASTRO 1 | | | | CAGUAS | PR | 00725 | |
| 5594154 | DELGADO GLENDA | BARIADA MARIN CALLE S 75 | | | | GUAYAMA | PR | 00784 | |
| 4572242 | DELGADO GOMEZ, DIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594155 | DELGADO GUILLERMO | 355 CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 4641483 | DELGADO GUITIERRES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634213 | DELGADO GUZMAN, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503421 | DELGADO HIRALDO, ZUELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594156 | DELGADO HORACIO | 325 S COLUMBIA AVE 28 | | | | LOS ANGELES | CA | 90017 | |
| 5594157 | DELGADO IRIS J | URB JARDINES DE YABUCOA E12 CA | | | | YABUCOA | PR | 00767 | |
| 5594158 | DELGADO IRIS N | N37 CALE DALIA URB JDNES | | | | CAROLINA | PR | 00985 | |
| 5594159 | DELGADO IVETTE | URB TANAMA AVE PUERTO RICO129 | | | | ARECIBO | PR | 00612 | |
| 5594160 | DELGADO JACKIE | 3701 WETZEL AVE | | | | CLEVELAND | OH | 44109 | |
| 5594162 | DELGADO JENNIFER | 2613 W 43RD ST | | | | SAVANNAH | GA | 31404 | |
| 5594163 | DELGADO JESUS | 1999 46TH STREET SOUTHWEST APT | | | | NAPLES | FL | 34116 | |
| 5594164 | DELGADO JOAN | CALLE DRANADA 206 BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 5594165 | DELGADO JOANNE | 3803 TYLER APT 4 | | | | EL PASO | TX | 79930 | |
| 5594166 | DELGADO JORGE | 1920 N CICERO AVE | | | | CHICAGO | IL | 60639 | |
| 5594167 | DELGADO JORGE L | 3403 CHICAGO AVE | | | | PASCAGOULA | MS | 39581 | |
| 5594168 | DELGADO JOSE A | URB VIRGINIA VALLEY | | | | JUNCOS | PR | 00777 | |
| 4733282 | DELGADO JR, CARLOS R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257008 | DELGADO JR, CHE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594169 | DELGADO JUAN | RES MONTE HATILLO 17 APT 216 | | | | SAN JUAN | PR | 00924 | |
| 5594170 | DELGADO JUAN | CALLE FRANCISCO VEGA URB ATENA | | | | MANATI | PR | 00674 | |
| 5594171 | DELGADO JUAN R | OASIS GARDENS E-14 CALLE ARGEN | | | | GUAYNABO | PR | 00969 | |
| 5594172 | DELGADO JUANA | 2320 9TH | | | | ROCKFORD | IL | 61104 | |
| 5594173 | DELGADO KARA | 741 E AVE C | | | | HUTCHINSON | KS | 67501 | |
| 5594174 | DELGADO KAREN | URB VISTA VERDE CALL COLOMBIA | | | | VEGA BAJA | PR | 00693 | |
| 5594175 | DELGADO LETICIA | 4934 MORAVIAN DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5594176 | DELGADO LINNETTE | 1551 CALLE DELTA PRIMERA | | | | TOA BAJA | PR | 00949 | |
| 5594177 | DELGADO LIZ | 7355 SW APLLE GATE RD | | | | BEAVERTON | OH | 97007 | |
| 5594178 | DELGADO LOIS | 23847 SPRING BRANCH CT | | | | MURRIETA | CA | 92562-7714 | |
| 4497076 | DELGADO LOPEZ, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709663 | DELGADO LOPEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594179 | DELGADO LUIS A | BOX 1442 | | | | LAJAS | PR | 00667 | |
| 5594180 | DELGADO LUZ | HC 04 BOX 18232 | | | | GURABO | PR | 00778 | |
| 5594182 | DELGADO MAGALI | RES PTA DE TIERRA EDIF N APT 3 | | | | SAN JUAN | PR | 00901 | |
| 5594183 | DELGADO MAGGIE A | 1208 SULLIVAN AVE | | | | FARMINGTON | NM | 87401 | |
| 5594184 | DELGADO MARIA | 11 BELL ST | | | | BRIDGEPORT | CT | 06610 | |
| 5594185 | DELGADO MARIBEL | 505 CURRY CT 120 | | | | ANTHONY | NM | 88021 | |
| 5594186 | DELGADO MARILYN | 43 HANSE CITY | | | | LAWERANCE | MA | 01843 | |
| 5594187 | DELGADO MARISOL | 7676 N FRESNO ST SPC 55 | | | | FRESNO | CA | 93720 | |
| 5594188 | DELGADO MARITZA | URB COSTA AZUL CALLE20 K 49 | | | | GUAYAMA | PR | 00784 | |
| 5594189 | DELGADO MARY | 525 EAST 18TH STREET | | | | NATIONAL CITY | CA | 91950 | |
| 5594190 | DELGADO MAYRA G | COND TORRE CIBELES APT | | | | SAN JUAN | PR | 00917 | |
| 4643693 | DELGADO MERCADO, EMERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594191 | DELGADO MICHELE | HC 40 BOX 44601 | | | | SANLORENZO | PR | 00754 | |
| 5594192 | DELGADO MICHELLE | 3418 PHILLIPS ST1513 W LINEBAU | | | | TAMPA | FL | 33612 | |
| 5594193 | DELGADO MIRAIDA | HC 11 BOX 12693 | | | | HUMACAO | PR | 00791 | |
| 5594194 | DELGADO MISHEILA | 2000 WYONTON APT N216 | | | | COLUMBUS | GA | 31906 | |
| 5594195 | DELGADO NADYA | HC 61 BOX 5077 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594196 | DELGADO NANCY | 17807 BUEHLER RD | | | | OLNEY | MD | 20832 | |
| 4503015 | DELGADO NUNEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594198 | DELGADO OSCAR | 5101 COLLINSE AVE | | | | MIAMI BEACH | FL | 33140 | |
| 5594199 | DELGADO OZEMA M | CALLE 3 SO NUM 1677 LAS LOMAS | | | | SAN JUAN | PR | 00920 | |
| 5594200 | DELGADO PAULINO | 1201 W PEARL ST APT B | | | | ANAHEIM | CA | 92801 | |
| 5594201 | DELGADO PEDRO | CALLE 4 B44 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 5594202 | DELGADO PEREIRA JOSUE | APRIL GARDEN APARTMENT 2 | | | | LAS PIEDRAS | PR | 00771 | |
| 5594203 | DELGADO RACHEL | 1414 S 112TH AVE | | | | CASHION | AZ | 85329 | |
| 5594204 | DELGADO RAMARYS B | 163-A CARR 3 R 958 K 2 H7 MALP | | | | RIO GRANDE | PR | 00745 | |
| 4208294 | DELGADO RAMOS, STEPHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594205 | DELGADO RAY A | 990 E STOCKTON ST | | | | BROOKLYN | NY | 11239 | |
| 5403521 | DELGADO REYNA MARGARITA | 118 WASHINGTON ST | | | | TOMS RIVER | NJ | 08754 | |
| 5594207 | DELGADO RIVERA MARISOL | VILLA PALMERAS C LUZ CASTERAL | | | | SAN JUAN | PR | 00915 | |
| 4643763 | DELGADO RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594208 | DELGADO RODOLFO | 505 CURRY CT 120 | | | | ANTHONY | NM | 88021 | |
| 4499545 | DELGADO RODRIGUEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496725 | DELGADO RODRIGUEZ, LEYSHLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594209 | DELGADO ROSA | 8870 SW 43RD ST | | | | MIAMI | FL | 33165 | |
| 5594210 | DELGADO ROSA N | 962 SW 153RD CT | | | | MIAMI | FL | 33194 | |
| 5594211 | DELGADO ROSANA | 1410 RHEO CT | | | | CONCORD | NC | 28027 | |
| 5594212 | DELGADO ROSE A | RES LUIS LLOREN TORRES ED 122 | | | | SAN JUAN | PR | 00913 | |
| 5594213 | DELGADO ROSSANA | BO BAYAMON SEC JUAN DEL | | | | CIDRA | PR | 00739 | |
| 5594214 | DELGADO ROXANA | CALLE 6 N17 CLAUSEL | | | | PONCE | PR | 00730 | |
| 5594215 | DELGADO RUTH | RES COVADONGA EDI 14 APT 220 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594216 | DELGADO SANDRA | CALLE CUCHARILLA FINAL 614 | | | | CATANO | PR | 00962 | |
| 4502046 | DELGADO SANTIAGO, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594217 | DELGADO SERGIO | 4400 SW WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5594218 | DELGADO SHEILA | 6 CALLE PROGRESO | | | | SAN JUAN | PR | 00907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594219 | DELGADO SUSAN K | 1107 NORRIS DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| 5594220 | DELGADO TERESA | 212 BRAZOS | | | | SUNLAND PARK | NM | 88063 | |
| 5594221 | DELGADO VERONICA | P O BOX 692 | | | | TORNILLO | TX | 79853 | |
| 5594222 | DELGADO VIRGILIO | 304 GODWIN ROAD | | | | FORT PIERCE | FL | 34945 | |
| 5594223 | DELGADO WANDA | ESTANCIAS DE PRADO HERMOS | | | | CEIBA | PR | 00735 | |
| 5594224 | DELGADO YAHAIRA | HC 1 BOX 11435 | | | | TOA BAJA | PR | 00949 | |
| 5594225 | DELGADO YALIT | HC 01 BOX 6088 | | | | HATILLO | PR | 00659 | |
| 5594226 | DELGADO YAMILET | HC 02 BOX 1515 BO CACAO | | | | CAROLINA | PR | 00985 | |
| 4177406 | DELGADO ZAMORA, BIOLETA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624913 | DELGADO ZUNIGA, MARCO ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224433 | DELGADO, ABAITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495673 | DELGADO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484703 | DELGADO, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497408 | DELGADO, ADLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673924 | DELGADO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423278 | DELGADO, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776182 | DELGADO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166560 | DELGADO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185498 | DELGADO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166429 | DELGADO, ALEX V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169862 | DELGADO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197657 | DELGADO, ALEXIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466215 | DELGADO, ALEXYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199930 | DELGADO, ALFONSO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744558 | DELGADO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542241 | DELGADO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171500 | DELGADO, ALYSSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678980 | DELGADO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496632 | DELGADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463605 | DELGADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302965 | DELGADO, ANGEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177774 | DELGADO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505049 | DELGADO, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621347 | DELGADO, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192777 | DELGADO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715408 | DELGADO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736475 | DELGADO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182093 | DELGADO, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399386 | DELGADO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252881 | DELGADO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344411 | DELGADO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755197 | DELGADO, AUROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590207 | DELGADO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752504 | DELGADO, AURORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500680 | DELGADO, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545173 | DELGADO, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623347 | DELGADO, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749312 | DELGADO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216109 | DELGADO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168244 | DELGADO, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463498 | DELGADO, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289156 | DELGADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536078 | DELGADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411576 | DELGADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751032 | DELGADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757696 | DELGADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636096 | DELGADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401275 | DELGADO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503384 | DELGADO, CELIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181586 | DELGADO, CHARLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280297 | DELGADO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290001 | DELGADO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706103 | DELGADO, CHRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280532 | DELGADO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546725 | DELGADO, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181237 | DELGADO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403298 | DELGADO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697157 | DELGADO, CLEMENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170857 | DELGADO, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170254 | DELGADO, CRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405788 | DELGADO, CRYSTALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403112 | DELGADO, DALISAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498505 | DELGADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628242 | DELGADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206865 | DELGADO, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588542 | DELGADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506736 | DELGADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191830 | DELGADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200164 | DELGADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482775 | DELGADO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428597 | DELGADO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216841 | DELGADO, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519872 | DELGADO, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282385 | DELGADO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528765 | DELGADO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280498 | DELGADO, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601992 | DELGADO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525968 | DELGADO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587195 | DELGADO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587194 | DELGADO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161132 | DELGADO, EDWARDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183037 | DELGADO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591114 | DELGADO, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248250 | DELGADO, ELIAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209597 | DELGADO, ELIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175144 | DELGADO, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545627 | DELGADO, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548508 | DELGADO, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336368 | DELGADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422465 | DELGADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529109 | DELGADO, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496284 | DELGADO, ERMMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505019 | DELGADO, ERNESTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545134 | DELGADO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543149 | DELGADO, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655045 | DELGADO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661124 | DELGADO, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213074 | DELGADO, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177146 | DELGADO, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538773 | DELGADO, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260080 | DELGADO, FABIOLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194001 | DELGADO, FABIOLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407628 | DELGADO, FANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414744 | DELGADO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205312 | DELGADO, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726021 | DELGADO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658256 | DELGADO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504562 | DELGADO, FRANCES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500708 | DELGADO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730732 | DELGADO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699233 | DELGADO, GABRIEL H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499311 | DELGADO, GABRIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496701 | DELGADO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663975 | DELGADO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276442 | DELGADO, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499776 | DELGADO, GISELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414898 | DELGADO, GORETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787663 | Delgado, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787662 | Delgado, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180925 | DELGADO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233722 | DELGADO, GRISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525361 | DELGADO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705434 | DELGADO, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834567 | DELGADO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298463 | DELGADO, HABACUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496231 | DELGADO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288886 | DELGADO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501288 | DELGADO, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584814 | DELGADO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433537 | DELGADO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500682 | DELGADO, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297519 | DELGADO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739858 | DELGADO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749006 | DELGADO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752963 | DELGADO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294901 | DELGADO, ISABELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641539 | DELGADO, JAIME A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346807 | DELGADO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710309 | DELGADO, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503272 | DELGADO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748617 | DELGADO, JAPONESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227845 | DELGADO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295755 | DELGADO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258398 | DELGADO, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528302 | DELGADO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203056 | DELGADO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224843 | DELGADO, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292369 | DELGADO, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169747 | DELGADO, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500759 | DELGADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522822 | DELGADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283611 | DELGADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532275 | DELGADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158791 | DELGADO, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202526 | DELGADO, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214759 | DELGADO, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595490 | DELGADO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194186 | DELGADO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502222 | DELGADO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505644 | DELGADO, JOEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185848 | DELGADO, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175352 | DELGADO, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418219 | DELGADO, JORDALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500565 | DELGADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302772 | DELGADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279232 | DELGADO, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628776 | DELGADO, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443245 | DELGADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742632 | DELGADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410452 | DELGADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190774 | DELGADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540459 | DELGADO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185891 | DELGADO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498290 | DELGADO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504242 | DELGADO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659989 | DELGADO, JOSEFINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636384 | DELGADO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268781 | DELGADO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402375 | DELGADO, JOSUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712227 | DELGADO, JOYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644376 | DELGADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605578 | DELGADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167644 | DELGADO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233255 | DELGADO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180274 | DELGADO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171443 | DELGADO, JUANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182090 | DELGADO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462512 | DELGADO, JULIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330297 | DELGADO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403096 | DELGADO, JUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408234 | DELGADO, KAISER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211447 | DELGADO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204614 | DELGADO, KEIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503570 | DELGADO, KEYSHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298726 | DELGADO, KIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502961 | DELGADO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575950 | DELGADO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697482 | DELGADO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551104 | DELGADO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195512 | DELGADO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588714 | DELGADO, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169398 | DELGADO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498411 | DELGADO, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223796 | DELGADO, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241256 | DELGADO, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504210 | DELGADO, LIZBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496509 | DELGADO, LORENAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790530 | Delgado, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708113 | DELGADO, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3359 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691234 | DELGADO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639535 | DELGADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634784 | DELGADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230413 | DELGADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502403 | DELGADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166420 | DELGADO, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502860 | DELGADO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496901 | DELGADO, LUIS ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769241 | DELGADO, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223133 | DELGADO, MALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280142 | DELGADO, MARCUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749729 | DELGADO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505054 | DELGADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526697 | DELGADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154889 | DELGADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500121 | DELGADO, MARIA DEL MAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503131 | DELGADO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498112 | DELGADO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222754 | DELGADO, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505162 | DELGADO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284735 | DELGADO, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689741 | DELGADO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588399 | DELGADO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660816 | DELGADO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535602 | DELGADO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419792 | DELGADO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306594 | DELGADO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162456 | DELGADO, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711741 | DELGADO, MARYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336018 | DELGADO, MATHYIEU-ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790067 | Delgado, Mauricio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545285 | DELGADO, MAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165293 | DELGADO, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471450 | DELGADO, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426845 | DELGADO, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525600 | DELGADO, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166855 | DELGADO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276146 | DELGADO, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689258 | DELGADO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255681 | DELGADO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471529 | DELGADO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503341 | DELGADO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301127 | DELGADO, MIGUELANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396354 | DELGADO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506018 | DELGADO, MIRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637347 | DELGADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772325 | DELGADO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301745 | DELGADO, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506242 | DELGADO, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743656 | DELGADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291290 | DELGADO, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490140 | DELGADO, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197414 | DELGADO, NEYDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170150 | DELGADO, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291264 | DELGADO, NICOLAUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756984 | DELGADO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277179 | DELGADO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505608 | DELGADO, NOEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527949 | DELGADO, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709216 | DELGADO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709217 | DELGADO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5429712 | DELGADO, OMAR & KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788828 | Delgado, Omar & Kory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703475 | DELGADO, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620435 | DELGADO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651149 | DELGADO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707664 | DELGADO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174945 | DELGADO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786516 | Delgado, Patricia & Jason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269328 | DELGADO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503105 | DELGADO, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693252 | DELGADO, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255811 | DELGADO, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238414 | DELGADO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201543 | DELGADO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747285 | DELGADO, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213244 | DELGADO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173266 | DELGADO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519480 | DELGADO, RAQUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752120 | DELGADO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632420 | DELGADO, RAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764396 | DELGADO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160242 | DELGADO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474593 | DELGADO, RENAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528145 | DELGADO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421201 | DELGADO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786816 | Delgado, Reyna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786815 | Delgado, Reyna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670231 | DELGADO, RICARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500432 | DELGADO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390541 | DELGADO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597583 | DELGADO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674136 | DELGADO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171281 | DELGADO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834568 | DELGADO, RICHARD & MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705232 | DELGADO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498883 | DELGADO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752999 | DELGADO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188501 | DELGADO, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175540 | DELGADO, ROGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721625 | DELGADO, ROMULO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497519 | DELGADO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261142 | DELGADO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223154 | DELGADO, ROSEMARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548490 | DELGADO, ROSILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568302 | DELGADO, ROSSIBEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157671 | DELGADO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212749 | DELGADO, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548607 | DELGADO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444250 | DELGADO, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392934 | DELGADO, SARAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172835 | DELGADO, SAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279987 | DELGADO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506074 | DELGADO, SHALOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541757 | DELGADO, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403258 | DELGADO, SONIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460067 | DELGADO, SOPHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579694 | DELGADO, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319532 | DELGADO, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372836 | DELGADO, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236170 | DELGADO, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208611 | DELGADO, TATIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638823 | DELGADO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715713 | DELGADO, TRILCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539120 | DELGADO, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545626 | DELGADO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224757 | DELGADO, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536493 | DELGADO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623606 | DELGADO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655501 | DELGADO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826314 | DELGADO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690053 | DELGADO, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496717 | DELGADO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333457 | DELGADO, WILKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715905 | DELGADO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585702 | DELGADO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473978 | DELGADO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500569 | DELGADO, YADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496809 | DELGADO, YADIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252061 | DELGADO, YAIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496183 | DELGADO, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526934 | DELGADO, YANELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231182 | DELGADO, YOANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224626 | DELGADO, YULISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443334 | DELGADO, YULY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505475 | DELGADO, ZULEIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178295 | DELGADOBRAVO, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573676 | DELGADO-HERNANDEZ, OMAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535691 | DELGADO-LARIOS, HELEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438335 | DELGADO-ORTIZ, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415334 | DELGADO-SALDANA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594226 | DELGALDO ELIAS | 1223 E SARAZEN AVE | | | | FRESNO | CA | 93730 | |
| 4461289 | DELGALLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704813 | DELGARDIO, FIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594229 | DELGARDO KEISHLA | RES VILLA DEL REY EDF6 | | | | CAGUAS | PR | 00725 | |
| 5594230 | DELGARDO LASHONNA | 5409 STRATHMORE LANE 221 | | | | TAMPA | FL | 33617 | |
| 4571038 | DELGARDO, SHURON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594231 | DELGARITO LINDA | 2279 SOUTH HWY 371 | | | | CROWN POINT | NM | 87313 | |
| 4396828 | DELGAUDIO, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421204 | DELGAUDIO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748148 | DELGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594232 | DELGIUDICE ANETTE | H9 CALLE 2 URB TERRANOVA | | | | GUAYNABO | PR | 00969 | |
| 5594233 | DELGIUDICE WILLIAM | 9733 N VAN HOUTEN AVE | | | | PORTLAND | OR | 97203 | |
| 4763999 | DELGRANDE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834569 | DELGRECO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874060 | DELGROSS SERVICES LLC | CHRISTOPHER R DELGROSS | 926 ELLSWORTH AVENUE | | | JEANNETTE | PA | 15644 | |
| 5594234 | DELGUIDICE WHITNEY | 3559 DORSEY DR | | | | GAINSVILLE | GA | 30504 | |
| 4170172 | DELGUIDICE, SHERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580154 | DELGUZZI-CHIPPS, CHRISTINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801526 | DELHIA GODDARD2 | DBA SURELYMINE CLOTHING & ACCESSOR | WINCHESTER | | | WINCHESTER | CA | 92596 | |
| 4413593 | DELHOMME JR, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594235 | DELHOMME THAM | 7760 ADOBE RIDGE RD S | | | | MOBILE | AL | 36695 | |
| 4241074 | DELHOMME, LOUSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220752 | DELHOYO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594236 | DELI CASTILLO | 1723-1799 WESTWAY AVE | | | | GARLAND | TX | 75042 | |
| 5594237 | DELI MCALISTERS | 2108 W 27TH ST | | | | LAWRENCE | KS | 66049 | |
| 4866492 | DELI PLUS INC | 373 ESCOCIA ST | | | | CAPARRA HEIGHTS SAN JUAN | PR | 00920 | |
| 4890281 | Deli Plus, Inc | Attn: Herton Seda | 373 ESCOCIA STREET | | | CAPARRA HEIGHTS | PR | 00920 | |
| 5792031 | DELI PLUS, INC | MR. HERTON R. SEDA, PRESIDENT | 373 ESCOCIA STREET | | | CAPARRA HEIGHTS | PR | 00920 | |
| 5795542 | DELI PLUS, INC | 373 Escocia Street | | | | Caparra Heights | PR | 00920 | |
| 4834570 | DELI POLLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294564 | DELI, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594238 | DELIA ACEVEDO | PASEO LA LOMA 180 | | | | FAJARDO | PR | 00738 | |
| 5594239 | DELIA ALEXANDER | 91-95 RIVERDALE AVENUE A | | | | BROOKLYN | NY | 11212 | |
| 5594240 | DELIA ALTAMIRANO | PO BOX 2865 | | | | LA VILLA | TX | 78562 | |
| 5594241 | DELIA ANDRADE | 3001 WESTON ST | | | | CLOVIS | NM | 88101 | |
| 5594242 | DELIA ARCE | 95 IDYLWOOD AVE | | | | WATERBURY | CT | 06705 | |
| 5594243 | DELIA BARBARA | 281 CHESTER BROWN RD | | | | HATTIESBURG | MS | 39401 | |
| 5835815 | Delia Bueno Capule | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5835815 | Delia Bueno Capule | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594244 | DELIA CAMACHO | 524 ROGGE ST | | | | WATSONVILLE | CA | 95076 | |
| 5594245 | DELIA CARMEN | RESIDENCIAL VISTA HERMOSA EDIF | | | | SAN JUAN | PR | 00921 | |
| 5594246 | DELIA CHATMAN | 4641 SAVAGE HILLS DR | | | | MACON | GA | 31210 | |
| 5594247 | DELIA CHAVEZ | 9470 PIKE ROAD | | | | SANTEE | CA | 92071 | |
| 5594248 | DELIA CINTRON | 4327 COTTMAN | | | | PHILADELPHIA | PA | 19135 | |
| 5594249 | DELIA COSME | URB TOMAS CARRION | | | | JUANA DIAZ | PR | 00795 | |
| 5594250 | DELIA FELIX HENRY | 5919 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5594252 | DELIA GONZALEZ | 819 W 132ND ST | | | | COMPTON | CA | 90222 | |
| 5594253 | DELIA JOHNSON | 14103 YORKSHIRE WOODS RD | | | | SILVER SPRING | MD | 20906 | |
| 4720667 | D'ELIA JR, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594254 | DELIA L PEREZ | 4317 W MADISON ST | | | | CHICAGO | IL | 60624 | |
| 5594255 | DELIA LARA | PHILBROOK RD | | | | RICHMOND | VA | 23234 | |
| 5594256 | DELIA MARCUS | 70640 W HAZELWOOD | | | | PHOENIX | AZ | 85033 | |
| 5594257 | DELIA MEJIA | 427 MCCAULEY AVE | | | | SAN ANTONIO | TX | 78221 | |
| 5594258 | DELIA MENDEZ | 1416 COLEMAN | | | | HOBBS | NM | 88240 | |
| 5594259 | DELIA MONTERROSO | 104 OLD FARM CT | | | | GLEN BURNIE | MD | 21060 | |
| 4846739 | DELIA NARANJO | 10035 PRATT PL | | | | Silver Spring | MD | 20910 | |
| 5594260 | DELIA ORTIZ | RAMOS ANTONINI EDF 32 APT 311 | | | | PONCE | PR | 00716 | |
| 5594261 | DELIA PADROZA | CALLE 5 A 70 URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5594262 | DELIA PALACIOS | 2814 NORTON | | | | LAREDO | TX | 78046 | |
| 5594263 | DELIA PEREZ | 1007 S LAGRANGE RD | | | | LA GRANGE | IL | 60525 | |
| 5594264 | DELIA QUINTANA | 1725 N MARKS AVE APT 132 | | | | FRESNO | CA | 93722 | |
| 5594265 | DELIA R RAYNOR | 1214 PONY FARM RD | | | | JACKSONVILLE | NC | 28540 | |
| 5594266 | DELIA RENZO | 5005 GRANT ST | | | | HOLLYWOOD | FL | 33021 | |
| 5594267 | DELIA RICHARDS | PO BOX 654 | | | | C STED | VI | 00821 | |
| 5594268 | DELIA RIVERA | CALLE VIRGILIO EM 15 | | | | TOABAJA | PR | 00949 | |
| 4847063 | DELIA RODRIGUEZ | 28084 ARSENAL RD | | | | Flat Rock | MI | 48134 | |
| 5404360 | DELIA RODRIGUEZ | 642 GILLETTE BLVD APT 205 | | | | SAN ANTONIO | TX | 78221 | |
| 5594269 | DELIA RODRIGUEZ | 642 GILLETTE BLVD APT 205 | | | | SAN ANTONIO | TX | 78221 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594270 | DELIA ROTGER | POBOX 3203 | | | | VEGA ALTA | PR | 00692 | |
| 5594271 | DELIA SANTIAGO | 3993 BRETON DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| 5594272 | DELIA SERNA | 1912 EL LLANO | | | | FAIRVIEW | NM | 87533 | |
| 5594273 | DELIA SLINGERLAND | 1557 SOUTHEAST 20 TERRACE | | | | HOMESTEAD | FL | 33035 | |
| 5594274 | DELIA THOMPSON | 519 S 43RD ST | | | | YAKIMA | WA | 98901 | |
| 5594276 | DELIA TORRES | 391 BROWNING RD | | | | MCFARLAND | CA | 93250 | |
| 5837311 | Delia Torres Carrillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837311 | Delia Torres Carrillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594277 | DELIA TREVINO | 200 N 39TH STREET | | | | MC ALLEN | TX | 78501 | |
| 5594278 | DELIA VASQUEZ | 798 CHEYENNE LANE | | | | ELGIN | IL | 60123 | |
| 5594279 | DELIA VILLA | 3310 HONECK RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5594280 | DELIA ZAMORA | 140 LINCOLN ST | | | | REDWOOD CITY | CA | 94061 | |
| 4401333 | DELIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669449 | DELIA, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723633 | DELIA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393177 | DELIA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224686 | DELIA, JOANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599794 | DELIA, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834571 | DELIA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277146 | DELIA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594281 | DELIAN PERALES | 13812 FREMONT | | | | TRONA | CA | 93562 | |
| 4637781 | DELIBERA, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398111 | DELIBERTI, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239438 | DELIC, ARIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614267 | DELIC, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251140 | DELICAT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594283 | DELICATA BECCA | 233 SINCLAIR MARINA RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 4234458 | DELICATE, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756620 | DELICE, COLIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708188 | DELICE, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651278 | DELICE, ZULMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826315 | DELICH RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249201 | DELICH, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594284 | DELICIA BASS | 1778 BASZELWOOD SQUARE | | | | EVANSVILLE | IN | 47715 | |
| 5594285 | DELICIA COBB | 23075 GREENWOOD PL | | | | ONTARIO | CA | 91761 | |
| 4742885 | DELICIA, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866157 | DELICIOUS BRANDS LLC | 3475 MISTY MEADOW DRIVE | | | | DALLAS | TX | 75287 | |
| 5594286 | DELIDIVIA MELISSAMARCU | 5620 127TH STREET CT SW APT | | | | CANTON | OH | 44708 | |
| 4598716 | DELIDUKA, MARY E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594287 | DELIFORO CHINETHA | 6832 NW 2ND AVE | | | | MIAMI | FL | 33150 | |
| 4202226 | DELIFUS, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215302 | DELIFUS, JAZMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792898 | Deligannis, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347731 | DELIGE, KENJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246114 | DELIGENT, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625169 | DELIGIANNIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774446 | DELIHADZHIEVA, FETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594288 | DELIKID GLADYS | 3225 W 61ST PLACE | | | | CHCIAGO | IL | 60629 | |
| 5594289 | DELILA BOOTH | 111 HARP RD | | | | CHARLESTON | WV | 25601 | |
| 5594290 | DELILAH ADAMS | 1236 E PEARL ST | | | | HAZEL PARK | MI | 48030 | |
| 5594291 | DELILAH BACA | 13 CALLE LA AMORADA | | | | PENA BLANCA | NM | 87041 | |
| 5594292 | DELILAH EUZ BLANTON WEATHERHEAD | 995 MILLERS LN | | | | PIKETON | OH | 45661 | |
| 5594293 | DELILAH GRAY | 120 BALMARAL AVE | | | | BILOXI | MS | 39531 | |
| 5594294 | DELILAH L ISAAC | 4169 HARVARD RD | | | | DETROIT | MI | 48224 | |
| 5594295 | DELILAH M TORMOS | 9276 CABIN COVE | | | | LAS VEGAS | NV | 89148 | |
| 5823442 | Delilah N Cobos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594296 | DELILAH PENA | 26 DEARBORN ST | | | | SPRINGFIELD | MA | 01109 | |
| 4591878 | DELILAH S FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594297 | DELILAH SAENZ | 4510 ARLEN AVE APT 250D | | | | EL PASO | TX | 79904 | |
| 5594299 | DELILAH SIMON | 35 SOUTH WELLES STREET | | | | WILKES BARRE | PA | 18702 | |
| 5594300 | DELILAH TORMOS | LAS VEHAS | | | | LAS VEGAS | NV | 93060 | |
| 5594301 | DELILAH WASHINGTON | 78 INDEPENDENCE DR | | | | ELIZABETH | NJ | 07203 | |
| 4548740 | DELILBASIC, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883092 | DELILLE OXYGEN COMPANY | P O BOX 7809 | | | | COLUMBUS | OH | 43207 | |
| 4705208 | DELILLE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709455 | DELILLE, SHERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743506 | DELIMA, FELICITAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398650 | DELIMA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284486 | DELIMAN, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218049 | DELIN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451105 | DELIN, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594302 | DELINDA HANSEN JR | 882 WALNUT ST | | | | ALAMEDA | CA | 94501 | |
| 5844512 | Delinda Molleman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362115 | DELINE, LEAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266023 | DELINE, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594303 | DELINETTE MERCED | C 3 COND LAS LOMAS APT 40 | | | | SAN JUAN | PR | 00921 | |
| 5594304 | DELING LESHA | PO BOX 292836 | | | | PHELAN | CA | 92329 | |
| 4253475 | DELINOIS, EURIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418354 | DELINOIS, MERRIDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408155 | DELINOIS, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578694 | DELINSKI, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307617 | DELINSKI, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721035 | DELINSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308396 | DELINSKY, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433336 | DELIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594305 | DELION KERRY | 2982 EAST CENTER ST | | | | NORTH KINGSVILLE | OH | 44068 | |
| 4374276 | DELIOZAR, FEDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194434 | DELIRA, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723723 | DELIRA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594306 | DELIRIS DIAZ | ADFGSDF | | | | CAGUAS | PR | 00725 | |
| 4600001 | DELIS, FRITZBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594307 | DELISA BLACK | 5201 CLEMET AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5594308 | DELISA CLARK | 2737 SEVEN ELEVEN RD | | | | CHESAPEAKE | VA | 23513 | |
| 5594309 | DELISA GIBSON | 6725 HOSMER AVE | | | | CLEVELAND | OH | 44105 | |
| 5594310 | DELISA HAYMON | 24675 KATHERINE CT APT 248 | | | | HARRISON TWMSHP | MI | 48045 | |
| 5594311 | DELISA JACKSON | 5662 MULAT RD | | | | MILTON | FL | 32583 | |
| 5594312 | DELISA KEPHART | 1010 HUNTINGTON LANE | | | | SHREVEPORT | LA | 71106 | |
| 5594313 | DELISA MACKLIN | 3698 LONGFELLOW | | | | LAS VEGAS | NV | 89115 | |
| 5594314 | DELISA MOORE | 1312 CRAIGWOOD ROAD | | | | TOLEDO | OH | 43612 | |
| 5594315 | DELISA MORENO | 409 S 15TH ST | | | | ALAMO | TX | 78516 | |
| 5594316 | DELISA PATTERSON | 810 PATRIOT PKWY APT302 | | | | ROCK HILL | SC | 29730 | |
| 5594317 | DELISA PICKENS | 111 HOWARD LN APT D | | | | ANDERSON | SC | 29621 | |
| 5594318 | DELISA S PICKENS | 111 HOWARD LANE APT D | | | | ANDERSON | SC | 29621 | |
| 4893622 | DELISA WASTE SERVICES | 101 COMMERCE DR. | | | | TINTON FALLS | NJ | 07753 | |
| 5594319 | DELISA WESTBROOK | 1839 SOUTHPOINTE DR | | | | BATON ROUGE | LA | 70808 | |
| 5594320 | DELISA WILLIAMS | 9621 BRITANNIA COURT | | | | LOUISVILLE | KY | 40272 | |
| 4834572 | DELISA, STEVEN & MARIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245012 | DELISCA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720523 | DELISCA, LAZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234604 | DELISCA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322525 | DELISE, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594321 | DELISHA DUNN | 1105 NATALIE AVE APT 2 | | | | EAST ST LOUIS | IL | 62205 | |
| 5594322 | DELISHA JOHNSON | 426 SOUTH ANTLERS PLACE | | | | BEAR | DE | 19701 | |
| 5594323 | DELISHA RANKIN | 107 ELM ST | | | | SALISBURY | NC | 28144 | |
| 5594324 | DELISHA TIMES | 182 THORTON LANE | | | | GRANTVILLE | GA | 30220 | |
| 4492879 | DELISI, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491730 | DELISI, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601122 | DELISI, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614551 | DELISI, WILLIAM G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223087 | DELISIO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461388 | DELISIO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646790 | DELISIO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294117 | DELISIO-LONG, LINNY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594325 | DELISLE DOLDREN | 9 MARKET STREEET | | | | MORRISTOWN | NJ | 07050 | |
| 4393926 | DELISLE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428197 | DELISLE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158817 | DELISLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299033 | DELISLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670666 | DELISME, JACQUELINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155890 | DELISO, NIKO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594326 | DELISSA BOSTIC | 901 BOLTON RD | | | | ATLANTA | GA | 30331 | |
| 5594327 | DELISSA MORRIS | 24797 GERMAN RD | | | | SEAFORD | DE | 19973 | |
| 4814646 | DELIS-SCHLOSSER, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594328 | DELITOS EDA | 11310 GLAMAS ST | | | | SELMAR | CA | 91335 | |
| 4733298 | DELIU, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420643 | DELIU, VALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875917 | DELIV INC | FETCHSTERS INC | 530 LYTTON AVE 2ND FLOOR | | | PALO ALTO | CA | 94301 | |
| 5594329 | DELIVELIS TORRES | URB CABRERA B48 | | | | UTUADO | PR | 00641 | |
| 4870084 | DELIVERIES BY TODD INC | 700 ATLANTIS RD STE 201 A | | | | MELBOURNE | FL | 32904 | |
| 4131456 | Deliveries By Todd, Inc. | 700 Atalantis Rd. #201A | | | | West Melbourne | FL | 32904 | |
| 4131456 | Deliveries By Todd, Inc. | Leisa Ann Munce, Vice President | 568 Lake Ashley Circle | | | West Melbourne | FL | 32904 | |
| 4860041 | DELIVERY PROS INC | 1316 RICHARD STREET | | | | HOT SPRINGS | AR | 71913 | |
| 4873766 | DELIVERY SOLUTIONS | CARLOS REYNALSO ESPINOZA | 29717 AVENIDA MARAVILLA | | | CATHEDRAL CITY | CA | 92234 | |
| 4494825 | DELIVORIAS, ANDREAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490729 | DELIVORIAS, PETROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504275 | DELIZ AVILES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594330 | DELIZ CHRISTIE | URB LAS AMERICAS C ARGENTINA 8 | | | | AGUADILLA | PR | 00603 | |
| 5594331 | DELIZ EVELYN | PO BOX 1674 | | | | ISABELA | PR | 00662 | |
| 4499565 | DELIZ PAULINO, GLENN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594332 | DELIZ ROBERTO | CALE JOKOHAMA STA JUANIT | | | | BAYAMON | PR | 00956 | |
| 4547131 | DELIZ, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484727 | DELIZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594333 | DELIZOSAR INGRID | PO BOX 2073 | | | | RIO PIEDRAS | PR | 00928 | |
| 4834573 | DELIZZA, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594334 | DELK CAROL | 1151 W 4TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5594335 | DELK DOMINIC | 1241 W 115TH ST | | | | CHICAGO | IL | 60643 | |
| 4457957 | DELK III, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805900 | DELK INDUSTRIES INC | PO BOX 50087 | | | | NASHVILLE | TN | 37205 | |
| 5594336 | DELK KIMBERLY | 9800 SCOTTDALE | | | | ST LOUIS | MO | 63136 | |
| 4438663 | DELK, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321785 | DELK, GRACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705803 | DELK, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709145 | DELK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365781 | DELKE, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566094 | DELKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626086 | DELKER, STUART B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328532 | DELKIC, GOPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594337 | DELKIRA L RODGERS | 1095 SHADY LN RD | | | | COLUMBUS | OH | 43227 | |
| 4708213 | DELKS, MARVELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853482 | Dell Awards | 7949 Broadway | | | | Lemon Grove | CA | 91945 | |
| 5594338 | DELL BRANDON | 5505 GERALD RD | | | | ASHTABULA | OH | 44004 | |
| 4799568 | DELL COMPUTER CORPORATION | ONE DELL WAY | MAILSTOP 8440 | | | AUSTIN | TX | 78682 | |
| 4874933 | DELL COMPUTER CORPORATION | DELL MARKETING LP | ONE DELL WAY MAIL STOP 8442 | | | AUSTIN | TX | 78682 | |
| 4514215 | DELL E SPADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133519 | Dell E Spade | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778334 | DELL FINANCIAL SERVCES LTD PARTNERSHIP | ONE ROCK WAY | | | | ROUND ROCK | TX | 78682 | |
| 4885111 | DELL FINANCIAL SERVICES | PO BOX 6549 | | | | CAROL STREAM | IL | 60197 | |
| 5790193 | DELL FINANCIAL SERVICES - US | GENERAL COUNSEL, DELL FINANCIAL SERVICES, LP | ONE DELL WAY, | RR2, SP1 | | ROUND ROCK | TX | 78682 | |
| 5795543 | Dell Financial Services - US | One Dell Way, | RR2, SP1 | | | Round Rock | TX | 78682 | |
| 4778335 | DELL FINANCIAL SERVICES L.L.C. | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 4123517 | Dell Financial Services L.L.C. | c/o Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand | 1801 S. Mopac Expressway | Suite 320 | Austin | TX | 78746 | |
| 5404761 | DELL FINANCIAL SERVICES LTD PARTNERSHIP | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 4335783 | DELL ISOLA, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871936 | DELL LANDSCAPING INC | 975 GOFFLE RD | | | | HAWTHORNE | NJ | 07506 | |
| 4803503 | DELL MARKETING L P | DBA DELL.COM | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| 4874837 | DELL MARKETING LP | DBA DELL.COM | 12014 EAST GATE BLVD | | | MT JULIET | TN | 37122 | |
| 4883169 | DELL MARKETING LP | P O BOX 802816 | | | | CHICAGO | IL | 60680 | |
| 5790194 | DELL MARKETING LP | JAMES D. THOMPSON | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| 5795544 | Dell Marketing LP | One Dell Way | | | | Round Rock | TX | 78682 | |
| 4902991 | Dell Marketing, L.P. | c/o Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | |
| 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | |
| 4902991 | Dell Marketing, L.P. | c/o Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | |
| 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | |
| 5594339 | DELL MATHIS | 752 MARCH ST | | | | SUMTER | SC | 29154 | |
| 5594340 | DELL MATTERN | 9441 HARCOURT CIR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5594341 | DELL PERKINS | 12804 SHOULTON LN | | | | UPPER MAL | MO | 20774 | |
| 4874932 | DELL RECEIVABLES L P | DELL MARKETING L P | P O BOX 643561 | | | PITTSBURGH | PA | 15264 | |
| 5594342 | DELL RECEIVABLES L P | P O BOX 643561 | | | | PITTSBURGH | PA | 15264 | |
| 5795545 | DELL RECEIVABLES L P-922898 | P O BOX 643561 | | | | PITTSBURGH | PA | 15264 | |
| 5432093 | DELL ROBERT | 6760 RIVER DOWNS DR | APT 2D | | | CENTERVILLE | OH | 45459-8222 | |
| 4882933 | DELL SOFTWARE INC | P O BOX 731381 | | | | DALLAS | TX | 75373 | |
| 5594343 | DELL STEPHANIE | 2214 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5826546 | Dell Technologies EMC | One Dell Way, RR1, MS 52 | | | | Round Rock | TX | 78682 | |
| 5594344 | DELL TRACEY | 82 TWP RD 296 | | | | IRONTON | OH | 45638 | |
| 5594345 | DELL WENDY L | 16084 HARRISON | | | | BROOK PARK | OH | 44142 | |
| 4514797 | DELL, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425326 | DELL, DARLYENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814647 | DELL, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587528 | DELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702180 | DELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588113 | DELL, DORA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489679 | DELL, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721089 | DELL, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491463 | DELL, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470866 | DELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432961 | DELL, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625034 | DELL, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258068 | DELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667001 | DELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165398 | DELL, SHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514994 | DELL, TWILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594346 | DELLA ALFORD | 1277 BRITT RD | | | | ST PAULS | NC | 28384 | |
| 5594347 | DELLA CREWS | 1500 CAROLINE STREET | | | | LYNCHBURG | VA | 24501 | |
| 4329518 | DELLA CROCE, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846097 | DELLA DOWNING | 3189 VAN BIBBER LAKE EST NO A15 | | | | Greencastle | IN | 46135 | |
| 4405960 | DELLA FAVE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594348 | DELLA FOWLER | 313 N GREEN ST | | | | GREENTOWN | IN | 46936 | |
| 5594349 | DELLA GAGLIANO | 1171 MCMURRAY APT 702 | | | | CASA GRANDE | AZ | 85122 | |
| 5594350 | DELLA GASKENS | 9167 HARLAXTON CT | | | | KNOXVILLE | TN | 37923 | |
| 5594351 | DELLA GILL | 12 LLOYD ST | | | | FREEHOLD | NJ | 07728 | |
| 4814648 | Della Giustina, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594352 | DELLA KAHAHANE | PO BOX 921 | | | | PUUNENE | HI | 96784 | |
| 5594353 | DELLA LAKE | PO BOX 1310 | | | | SALISBURY | MD | 21802 | |
| 5594354 | DELLA LAWRENCE | 10932 SUTTER HILLS AVE | | | | LAS VEGAS | NV | 89144 | |
| 5594355 | DELLA M SOTELO | 1126 EDGEWOOD DR | | | | HANFORD | CA | 93245 | |
| 5594356 | DELLA MCCULLOUGH | 501 N 17TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| 4692744 | DELLA PENNA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834574 | DELLA ROCCA, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594357 | DELLA ROGERS | 40 AMBROSEST | | | | SOMERSET | NJ | 08873 | |
| 5594358 | DELLA SELLERS | 8764 NATIONAL RD SW LOT 2 | | | | PATASKALA | OH | 43062 | |
| 5594359 | DELLA STAGE | 21179 270TH ST | | | | VESTA | MN | 56292 | |
| 5594360 | DELLA STANCE | 4401 W SLAUSON AVE APT 195 | | | | LOS ANGELES | CA | 90047 | |
| 5594361 | DELLA THOMPSON | 6006 MARTIN LUTHER KING HWY 201 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5836687 | DELLA THOMPSON | FLORIDA SELF-INSURERS GUARANTY ASSOCIATION,INC | 1427 PIEDMONT DRIVE 2ND FLOOR | | | TALLAHASSEE | FL | 32308 | |
| 5836687 | DELLA THOMPSON | FLORIDA SELF-INSURERS GUARANTY ASSOCIATION,INC | PO BOX 3637 | | | TALLAHASSEE | FL | 32315-3637 | |
| 5594362 | DELLA VAIPULU | 15370 SEVENTH ST | | | | VICTORVILLE | CA | 92395 | |
| 4834575 | DELLA VALLE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773983 | DELLA VEDOVA, DANNILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594363 | DELLA WYATT | 3715 BENTON ROAD | | | | PADUCAH | KY | 42003 | |
| 5594364 | DELLA YBARRA | 725 CLEAVLAND | | | | IDAHO FALLS | ID | 83401 | |
| 4271639 | DELLA, DOMINADOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814649 | DELLA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814650 | DELLABRUNA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527748 | DELLA-CALCE, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608501 | DELLACAMERA, JURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594365 | DELLACELLA MIKE | 1886 E 37TH AVE | | | | APACHE JUNCTI | AZ | 85119 | |
| 4240625 | DELLAFIELD, SHIMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162965 | DELLAFOSSE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201322 | DELLAFOSSE, JADE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584499 | DELLAFOSSE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322133 | DELLAFOSSE, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196119 | DELLAFOSSE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424577 | DELLAGRECA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231837 | DELLAIRE, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670156 | DELLAMAGGIORE, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709018 | DELLAMONICA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334695 | DELLANA, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703642 | DELL'ANGELA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834576 | DELL'ANGELO, HOLLY & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594366 | DELLANINI PAULETTE | 9664 BETABEL RD | | | | SN JUN BATSTA | CA | 95045 | |
| 4400418 | DELLANOCE, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597768 | DELLAPENTA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713717 | DELLAPENTA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231347 | DELLAPIETRO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407458 | DELLAPIETRO, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247413 | DELLAQUILA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299451 | DELL'AQUILA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395692 | DELLARATTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439214 | DELLARCIPRETE, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594367 | DELLARD JAZMINE | 396 SHAMROCK CT | | | | TUCKER | GA | 30084 | |
| 4573301 | DELLAREESE ROCKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573301 | DELLAREESE ROCKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573301 | DELLAREESE ROCKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834577 | DELLAROCCA CARIBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764794 | DELLAROCCO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507385 | DELLAROCCO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676925 | DELLARSINA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439194 | DELLASALA, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380861 | DELLASANDRO, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397973 | DELLAVALLE, ALFRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474833 | DELLA-VECCHIA, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481924 | DELLAVECCHIO, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594368 | DELLBRINGGE BRENDA | 139 GREENCREEK DR | | | | FENTON | MO | 63026 | |
| 4355289 | DELL-BROWN, MAYAKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598699 | DELLE, FRANCESCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622156 | DELLECAVE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594369 | DELLECE GONZALEZ | 72 WEAVER WAY | | | | BOSTON | MA | 02119 | |
| 5594370 | DELLEDONNE ELIZABETH | 227 HAWTHORNE ST | | | | MASTIC | NY | 11950 | |
| 5594371 | DELLEE THOMAS L | 244 MULKEY RD | | | | DEMOREST | GA | 30535 | |
| 4739221 | DELLEGAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594372 | DELLENGER DANNY | 410 RIVERSIDE LN RT 3 | | | | NEWLAND | NC | 28657 | |
| 4553151 | DELLER, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594373 | DELLHOUSSAYLE SHEENA | 3531 RAGAN ROAD | | | | DENTON | NC | 27239 | |
| 4510944 | DELLI VENERI, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394991 | DELLI VENNERI, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589570 | DELLI, AKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594374 | DELLIA N BRIAN PLATT | 113 GRANT STREET | | | | OIL CITY | PA | 16301 | |
| 4333677 | DELLICKER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430637 | DELLICOLLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226182 | DELLIGATTI, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455881 | DELLIMUTI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594376 | DELLINGER ANGELA | 70412 SOUTH RANDOLPH | | | | GARRETT | IN | 46738 | |
| 5594377 | DELLINGER BECKY | 3131 FALLSTON WACO RD | | | | SHELBY | NC | 28150 | |
| 5594378 | DELLINGER DENNIS | 106 OLD HANK RD | | | | MCADENVILLE | NC | 28101 | |
| 5594379 | DELLINGER DONNIELYNN | 2200 SE 110TH ST | | | | OCALA | FL | 34480 | |
| 5594380 | DELLINGER ELIZABETH | PO BOX 92 | | | | STANLEY | NC | 28164 | |
| 5594381 | DELLINGER JACQUELINE | 1206 BRANCH STREET | | | | RANLO | NC | 28054 | |
| 5594382 | DELLINGER KIMBERLY | PO BOX 1844 | | | | ROBINSVILLE | NC | 28771 | |
| 5594383 | DELLINGER RUTH | 428 MILL RD | | | | WOODSTOCK | VA | 22664 | |
| 4236039 | DELLINGER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630780 | DELLINGER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516850 | DELLINGER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542672 | DELLINGER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643441 | DELLINGER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147374 | DELLINGER, KEARSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724784 | DELLINGER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594806 | DELLINGER, MARG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751647 | DELLINGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174809 | DELLINGER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761140 | DELLINGER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295662 | DELLIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475635 | DELLIS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455229 | DELLISANTI, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305922 | DELLIVENERI, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878873 | DELLO RUSSO PLUMBING HEATING | MATT DELLO RUSSO | 16 WEST STREET | | | MALBEN | MA | 02148 | |
| 4635090 | DELLOLIO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442341 | DELLOLIO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482063 | DELLOMO, DOMINIEC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593437 | DELLON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341897 | DELLONE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250335 | DELLOP, KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393600 | DELLORFANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814651 | DELLORTO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551288 | DELLOS, KASSIDAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634625 | DELLOVA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814652 | DELLOVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172047 | DELLUNA, KATHRYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210815 | DELLUNA, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658892 | DELLUTRI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594385 | DELMA DAVILA | 159 N BRIDGE AVE APT F | | | | WESLACO | TX | 78596 | |
| 5594386 | DELMA JEFF | 3560 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85019 | |
| 5594387 | DELMA OUTLOW | 3135 W EUCLID | | | | PHILA | PA | 19121 | |
| 5594388 | DELMA R BRYANT | 1900 KEITH LN | | | | ROSAMOND | CA | 93560 | |
| 5594389 | DELMA VAZQUEZ | 1918 CALLE SACRISTIA EXT | | | | PONCE | PR | 00717 | |
| 5594390 | DELMA WATKINS | 5057 VANCOUVER ST | | | | DETROIT | MI | 48204 | |
| 4595263 | DELMAGE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807913 | DELMAR ASSOCIATES LP | C/O RONALD H KISNER | 1438 THIRD AVENUE, APT.29B | | | NEW YORK | NY | 10028 | |
| 4804676 | DELMAR MANUFACTURING LLC | DBA DIAMORE | 1083 MAIN STREET | | | CHAMPLAIN | NY | 12919 | |
| 4858667 | DELMAR MANUFACTURING LLC | 1083 MAIN ST | | | | CHAMPLAIN | NY | 12919 | |
| 4806449 | DELMAR MFG LLC | 1083 MAIN ST | | | | CHAMPLAIN | NY | 12919 | |
| 4808937 | DELMAR PLAZA HOLDINGS LLC | ATTN: SCOTT DELANEY | 225 SPRINGHILL MEMORIAL PLACE | | | MOBILE | AL | 36608 | |
| 4905467 | Delmar Plaza Holdings, LLC | 225 Springhill Memorial Place | | | | Mobile | AL | 36608 | |
| 5594391 | DELMAR WILSON | 2818 WEST 8TH ST | | | | OAKLAND | CA | 94605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369345 | DELMAR, ALLYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277669 | DELMAR, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473995 | DELMARGIO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594392 | DELMARI RIVERA | POBOX 343 | | | | ARROYO | PR | 00714 | |
| 5594393 | DELMARIE SANTIAGO | BO GUZMAN ARRIBA EL RAYO CARR 907 | | | | RIO GRANDE | PR | 00745 | |
| 5594394 | DELMARRO COWEN | 3695 DELAWARE ST | | | | GARY | IN | 46409 | |
| 4240824 | DELMARSH, SANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890813 | Delmarva Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 5830308 | DELMARVA POWER | Nathanael Gillespie | 701 Ninth St, NW | | | Washington | DC | 20068 | |
| 4904004 | Delmarva Power & Light Company | Bankruptcy Division | 5 Collins Drive, Suite 2133 / Mail Stop 84CP42 | | | Carneys Point | NJ | 08069 | |
| 4904004 | Delmarva Power & Light Company | PO Box 13609 | | | | Philadelphia | PA | 19101 | |
| 5594395 | DELMARVA POWER DEMDVA1700013609 | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | |
| 4683501 | DELMAS SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814653 | DELMAS, CINDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252390 | DELMAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331644 | DELMASTRO, DAYNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369836 | DELMASTRO, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392441 | DELMASTRO, ZIGMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436833 | DELMEDICO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683060 | DELMENDO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556337 | DELMENDO, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594396 | DELMESHIA MEESHASIMMONS | 118 AUSTIN AVE | | | | BECKLEY | WV | 25801 | |
| 5594397 | DELMETRICE WILSON | 779 MID WAY | | | | RINGELAND | SC | 29936 | |
| 5594398 | DELMI SANTOS | 509 E GAGE AVE | | | | LOS ANGELES | CA | 90003 | |
| 5594399 | DELMIMENCIA DELMIMENCIA | 425 S 156TH ST APT 279 | | | | SEATTLE | WA | 98148 | |
| 4743031 | DELMOLINO, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219346 | DELMONICO, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484837 | DELMONICO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594400 | DELMORAL EDNA | 1107 S 14TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5594401 | DELMORAL WANDALIZ | 3725 E PLANKINTON | | | | CUDAHY | WI | 32210 | |
| 4689231 | DELMORAL, MARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710746 | DEL-MORAL, SELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229018 | DELMORAL, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542426 | DELMORE, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594402 | DELMOS MARSHALL | 1902 WABASH AVE NONE | | | | ROCHESTER | IN | 46975 | |
| 5594403 | DELMUNDO MELINDA | 91 1197 KANEANA ST 1C | | | | EWA BEACH | HI | 96706 | |
| 4565149 | DELMURO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308736 | DELMURO, MARISA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594404 | DELMY ALDANA | BASTA RD | | | | HYANNISN | MA | 02601 | |
| 5594405 | DELMY CASTRO | 24403 FITC ST | | | | MORENO VALLEY | CA | 92551 | |
| 5594406 | DELMY E ALEMAN | 588 S CENTURY DR | | | | OGDEN | UT | 84404 | |
| 5594407 | DELMY NULL | 2819 NORTH SHALLOW | | | | GARLAND | TX | 75044 | |
| 5594408 | DELMY PORTILLO | 7430 WILLOUGHBY LN 202 | | | | MANASSAS | VA | 20109 | |
| 4603746 | DELNEVO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208221 | DELNEVO, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594409 | DELNEY ASHLEY | 1310 S RIBAUT RD | | | | PORT ROYAL | SC | 29935 | |
| 4234462 | DELNISTA, CAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602692 | DELO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673841 | DELO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594410 | DELOACH CAMEO L | 400 W 33RD ST | | | | RIVIERA | FL | 33404 | |
| 5594411 | DELOACH MARY | 96 AZAALEA DRIVE | | | | COLUMBUS | MS | 39705 | |
| 5594413 | DELOACH SIERRA | 1356 TOWN SQUARE DR APT 1 | | | | KENT | OH | 44240 | |
| 4208105 | DELOACH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762673 | DELOACH, DAKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689303 | DELOACH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151906 | DELOACH, DEBBIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375629 | DELOACH, DENISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438405 | DELOACH, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618831 | DELOACH, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374646 | DELOACH, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518828 | DELOACH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239157 | DELOACH, EVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642541 | DELOACH, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241145 | DELOACH, JAMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229466 | DELOACH, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242037 | DELOACH, LAFEYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767310 | DELOACH, LEATHA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375174 | DELOACH, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602159 | DELOACH, MAURICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518150 | DELOACH, MERSADEZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557929 | DELOACH, RAHONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612900 | DELOACH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584142 | DELOACH, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265182 | DELOACH, SALATHIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731028 | DELOACH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354642 | DELOACH, SHATERA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265287 | DELOACH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743101 | DELOACH, TERENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247956 | DELOACH, TERRANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350406 | DELOACH, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615719 | DELOACH, TOMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194959 | DELOACH, TONELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729788 | DELOACH, TORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706352 | DELOACH, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594414 | DELOATCH ADRIENNE | 975 NORTHWOOD DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5594415 | DELOATCH ELAINE | 4246 SUITLAND | | | | SUITLAND | MD | 20746 | |
| 5594416 | DELOATCH JESSIE | 405 LANDCASTERLOOP | | | | HINESVILLE | GA | 31313 | |
| 4551973 | DELOATCH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344229 | DELOATCH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388022 | DELOATCH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713332 | DELOATCH, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633733 | DELOATCH, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487288 | DELOATCH, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441482 | DELOATCH, LASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612736 | DELOATCH, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437286 | DELOATCH, MAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165153 | DELOATCH, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470761 | DELOATCH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627275 | DELOATCH, VASTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383112 | DELOATCH-ALEXANDER, NICHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440011 | DELOATCHE, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560676 | DELOATCHE, DAYSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553582 | DELOATCHE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594417 | DELOBEL SHARLENE | 3512 WESTLAKE CIR | | | | SALT LAKE CTY | UT | 84119 | |
| 5594418 | DELOCH CHERYL | 5033 CATES AVE | | | | SAINT LOUIS | MO | 63108 | |
| 4373872 | DELOCH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594419 | DELODIER KINCHEN | 2900 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 4490284 | DELOE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594420 | DELOERA JOAQUIN | 3511 SOUTH SPREE | | | | ST LOUIS | MO | 63116 | |
| 4155451 | DELOERA, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626307 | DELOERA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594421 | DELOIS CHARLEY | 718 BIXFORD AVE | | | | NORTH | SC | 29112 | |
| 4850122 | DELOIS DAWSON | 613 W 14TH ST | | | | Antioch | CA | 94509 | |
| 5594422 | DELOIS DIAL | 220 3RD ST N | | | | BESSEMER | AL | 35020 | |
| 5594423 | DELOIS FAULCON | BRIDGESTONE LANE | | | | SALISBURY | MD | 21804 | |
| 5594424 | DELOIS HOUSE | 1905 N PAGE AVE | | | | OKLAHOMA CITY | OK | 73111 | |
| 5594425 | DELOIS LEVERETTE | 626 W LAREDO AVE | | | | FLINT | MI | 48505 | |
| 5594426 | DELOISE HOLT | 1736 N LOREL | | | | CHICAGO | IL | 60639 | |
| 5790195 | DELOITTE & TOUCHE LLP | TOM HERMANSON | 111 S. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 5795546 | Deloitte & Touche LLP | 111 S. Wacker Drive | | | | Chicago | IL | 60606 | |
| 4778948 | Deloitte & Touche LLP | Attn: Jim Berry, Partner | JPMorgan Chase Tower | 2200 Ross Ave. | Suite 1600 | Dallas | TX | 75201 | |
| 4883297 | DELOITTE & TOUCHE LLP | P O BOX 844708 | | | | DALLAS | TX | 75284 | |
| 4854029 | Deloitte & Touche, LLP | PO Box 844708 | | | | Dallas | TX | 75284-4708 | |
| 4887703 | DELOITTE HASKINS & SELLS | SENAPATI BAPAT ROAD | 706 B WING ICC TRADE TOWER | | | MAHARASHTRA | PUNE | 411016 | INDIA |
| 4883298 | DELOITTE TAX LLP | P O BOX 844736 | | | | DALLAS | TX | 75284 | |
| 5790196 | DELOITTE TAX, LLP | ASSOCIATE GENERAL COUNSEL | 555, 12TH STREET, N.W., SUITE 500 | | | WASHINGTON | DC | 20005 | |
| 5794041 | Deloitte, Haskins & Sells LLP | 706 'B' Wing, 7th Floor, ICC Trade Tower, Senapati Bapat Rd | | | | Pune | Maharashtra | 411 016 | India |
| 5792032 | DELOITTE, HASKINS & SELLS LLP | 706 'B' WING, 7TH FLOOR | ICC TRADE TOWER, SENAPATI BAPAT RD | | | PUNE | MAHARASHTRA | 411016 | INDIA |
| 4235405 | DELOLLIS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223593 | DELOMA, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594427 | DELOMICO WILLIAMS | 402 ST 5TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5594428 | DELONA PARTRIDGE | 2972 JUNIPER HILLS BLVD 104 | | | | LAS VEGAS | NV | 89142 | |
| 5594430 | DELONDA SWINSON | 7504 GRANGE HALL DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5594431 | DELONE DEMETRIA | 6501 BLUE BONNET BLVD | | | | BATON ROUGE | LA | 70836 | |
| 5594432 | DELONE GERNISHA | 3700 E BROOKSTOWN DR | | | | BATON ROUGE | LA | 70805 | |
| 5594433 | DELONE RAGALE | 2542 THALIA | | | | NEW ORLEANS | LA | 70113 | |
| 4323641 | DELONE, DIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814654 | DELONE, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594434 | DELONEY CHARELETTA | 1647 PALMWOOD | | | | TOLEDO | OH | 43607 | |
| 5594436 | DELONEY VONDA | 213 8TH AVE SW | | | | DECATUR | AL | 35601 | |
| 4195272 | DELONEY, BRITTANEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464673 | DELONEY, CLAUDETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218961 | DELONEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719856 | DELONEY, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178821 | DELONEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714935 | DELONEY, KAY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147745 | DELONEY, LACHAMANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649659 | DELONEY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293777 | DELONEY, MICHAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768122 | DELONEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594437 | DELONG ANGELIA | 620 57TH AVE WEST | | | | BRADENTON | FL | 34207 | |
| 5594438 | DELONG JEFFERY | 146 SHAWNEE DR | | | | LANCASTER | OH | 43130 | |
| 5594439 | DELONG JOANN | PO BOX 1265 | | | | SILVER SPRINGS | FL | 34489 | |
| 5594440 | DELONG MICHELLE | 1369 HENRY AVE SW | | | | ALLIANCE | OH | 44706 | |
| 4859978 | DELONG PLUMBING TWO INC | 1309 S SCENIC | | | | SPRINGFIELD | MO | 65802 | |
| 5594441 | DELONG SANDRA | 26 CHESTNUT LANE | | | | BECHTELSVILLE | PA | 19505 | |
| 5594442 | DELONG SHEILA | 8304 NW 81ST TERR | | | | KANSAS CITY | MO | 64152 | |
| 5594443 | DELONG SHIELA J | 8304 NW 81ST TERRACE | | | | KANSAS | MO | 64152 | |
| 5594444 | DELONG THERESA | 2503 KIBBON DR APT 1 | | | | BELLEVUE | NE | 68005 | |
| 4492020 | DELONG, ALYZABYTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419273 | DELONG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616718 | DELONG, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712782 | DELONG, CHERYE-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209165 | DELONG, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252676 | DELONG, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275708 | DELONG, CURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167257 | DELONG, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156248 | DELONG, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207390 | DELONG, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369867 | DELONG, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148583 | DELONG, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675572 | DELONG, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253171 | DELONG, JOSH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441742 | DELONG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760850 | DELONG, KAREN  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701794 | DELONG, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733710 | DELONG, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273385 | DELONG, LORRAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670914 | DELONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568619 | DELONG, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746175 | DELONG, RICHARD L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765054 | DELONG, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554108 | DELONG, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450285 | DELONG, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487305 | DELONG, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451843 | DELONG, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883877 | DELONGHI AMERICA INC | PARK 80 WEST PLAZA 4TH FLOOR | | | | SADDLE BROOK | NJ | 07663 | |
| 5594445 | DELONIE MORRIS | 7381 NORTH WINCHESTER AV | | | | CHICAGO | IL | 60626 | |
| 4737974 | DELONNAY, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594446 | DELONTE WASHINGTON | 5012 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 4358798 | DELOOFF, MARISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692687 | DELOR, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594447 | DELORA ASHER | 90 FLATWOODS RD | | | | CORBIN | KY | 40701 | |
| 4489770 | DELORA, DEANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594448 | DELORBE DARLY | CALLE CATALUNA 1234 | | | | SANJUAN | PR | 00920 | |
| 4223589 | DELORBE, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594449 | DELORE OSBORNE | 5 B ANCHOR CT | | | | CICERO | IN | 46034 | |
| 4814655 | Delorefine, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594450 | DELOREN GIST | 425 RIDGE RD | | | | WELLFORD | SC | 29385 | |
| 4591473 | DELORENZI, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476733 | DELORENZO, DESTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791463 | Delorenzo, Joe & Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601189 | DELORENZO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283730 | DELORENZO, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594451 | DELORES ALLEN | 1903 ARIZONA AVE | | | | EL PASO | TX | 79902 | |
| 4834578 | DELORES ANDREWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594452 | DELORES BARDELL | 178 POOSPATUCK LANE | | | | MASTIC | NY | 11950 | |
| 5594453 | DELORES BOONE | 1446 GREENDALE | | | | MEMOHIS | TN | 38127 | |
| 5594454 | DELORES BRANHAM | 24402 COLGATE | | | | LIVONIA | MI | 48152 | |
| 5594455 | DELORES BRATHOR | 7409 BERMUDA ISLAND ST | | | | LAS VEGAS | NV | 89123 | |
| 5404849 | DELORES BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594456 | DELORES CROMWELL | 20 E BELAIR AVE | | | | ABERDEEN | MD | 21001 | |
| 5594457 | DELORES DENNIS | 34 ISABELLA ST | | | | CHARLESTON | SC | 29403 | |
| 5594458 | DELORES DUNN | 3429 E 10TH ST | | | | CLEVELAND | OH | 44104 | |
| 5594459 | DELORES DUNSON | 121 VALLEY ST APT B | | | | DAYTON | OH | 45404 | |
| 5594460 | DELORES EVANS | 4360 CRANDAL ELLIJAY RD | | | | CRANDAL | GA | 30711 | |
| 4719684 | DELORES G. TOWNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3370 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594462 | DELORES GILLESPIE | 2015 WOODLAND AVE | | | | DULUTH | MN | 55803 | |
| 5594463 | DELORES GILLIAM | 5056 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| 5594464 | DELORES HAHN | 60 HILAM ROAD | | | | AKRON | OH | 44012 | |
| 5594465 | DELORES HARDEN | 245 CYPRESS AVE | | | | PAHOKEE | FL | 33476 | |
| 5594466 | DELORES HICKS | GENE HICKS | | | | TYRONE | PA | 16686 | |
| 5594467 | DELORES HILL | 15 WEST BALTIMORE AVE | | | | LANSDOWNE | PA | 19050 | |
| 5594468 | DELORES HOLLEART | 181 DOVE LN | | | | LEESVILLE | LA | 71446 | |
| 5594469 | DELORES HOLMES | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5594471 | DELORES HOUSE | 835 W INDIANA AVE | | | | ELKHART | IN | 46516 | |
| 5594472 | DELORES JIMENEZ | 6285 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | |
| 5594473 | DELORES JOHNSON | 609 NORTH 11TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5594474 | DELORES K CROWE | 156 KEEBLE DR | | | | FT THOMPSON | SD | 57339 | |
| 5594475 | DELORES KELLY | 278 WIDOW BAYOU ROAD | | | | ANGUILLA | MS | 38721 | |
| 5594477 | DELORES LEWIS | 75 CENTRE ST 2 | | | | DORCHESTR CTR | MA | 02124 | |
| 5594478 | DELORES LILLY | HC 76 BOX90 | | | | NIMTIZ | WV | 25978 | |
| 5594479 | DELORES LITTLEJOHN | 2500 PINEVIEW LN | | | | GASTONIA | NC | 28054 | |
| 5594481 | DELORES MANWARREN | 134 NORTH MAIN ST | | | | SHERBURNE | NY | 13460 | |
| 5594482 | DELORES MASON | 810 BORROW RD | | | | SILAR CITY | NC | 27344 | |
| 5594483 | DELORES MATTHEWS | 146 GRESHAM ST | | | | SPRINGFIELD | MA | 01119 | |
| 5594484 | DELORES MATZER | 38 ROUNDWOOD LN NONE | | | | LEVITTOWN | PA | 19055 | |
| 5594486 | DELORES MEDELLIN | 10613 PRIVET RD 6850 | | | | WOLFFORTH | TX | 79407 | |
| | | | | | | | | | |
| 5802559 | Delores Mendoza and The Estate of Benny Mendoza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594487 | DELORES MERCER | 3716 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | |
| 5594488 | DELORES MOORE | 6465 FOOTHILL | | | | OAKLAND | CA | 94605 | |
| 5594489 | DELORES NOLAN | P O BOX 650 | | | | CASA BLANCA | NM | 87000 | |
| 5594491 | DELORES PETERS | 4709 DISSTON ST | | | | PHILADELPHIA | PA | 19135 | |
| 5594492 | DELORES PIERCE | 1004 MICHELINE TERIS | | | | RICHMOND | VA | 23223 | |
| 5594493 | DELORES R HARRIS | 4555 E CARREY | | | | LAS VEGAS | NV | 89129 | |
| 5594494 | DELORES REGAN-CLACK | W 27TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5594495 | DELORES REMIREZ | 702 16TH ST W | | | | GLENCOE | MN | 55336 | |
| 5594496 | DELORES ROBINSON | 6812 JOPPER AVE | | | | BIRMINGHAM | AL | 35212 | |
| 5594497 | DELORES ROGERS | 10941 14TH CT | | | | PLEASANT PR | WI | 53158 | |
| 5594498 | DELORES ROMERO | 12712 DUNES RD | | | | ALBUQUERQUE | NM | 87123 | |
| 5594499 | DELORES SINGLETON | 16191 STOUT ST | | | | DETROIT | MI | 48219 | |
| 5594500 | DELORES SMITH | 224 ANITA STREET | | | | WATERLOO | IA | 50703 | |
| 5594501 | DELORES SOSA | 739 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | |
| 5594502 | DELORES STANLEY | 1770 EAST STATE ST | | | | TRENTON | NJ | 08609 | |
| 5594503 | DELORES TEACHER | 162 MAIN ST | | | | EXETER | RI | 02822 | |
| 5594504 | DELORES THACKER | 1766 S ORLEANS | | | | MEMPHIS | TN | 38106 | |
| 5594505 | DELORES TOWERS | 3949 W ALEXANDER RD | | | | N LAS VEGAS | NV | 89032 | |
| 5594506 | DELORES TRAMMEL | 1855 VALLEY | | | | MUSKEGON | MI | 49442 | |
| 5594507 | DELORES WEIDMAN | 313 W BRIGANTINE AVE APT | | | | BRIGANTINE | NJ | 08203 | |
| 5594508 | DELORES WHITE | 1 SESAME FRONTAGE RD | | | | GARRISON | ND | 58540 | |
| 5594509 | DELORES WHITMIRE | 4340 FM 1131 | | | | VIDOR | TX | 77662 | |
| 5594510 | DELORES WILLIAMS | 402 GREEN CASTLE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5594511 | DELORES WRIGHT | 3100 SALEM RD APT 15SE | | | | COVINGTON | GA | 30016 | |
| 5594512 | DELORESN MOSLEY | 316 N 16TH ST APT 3 | | | | BELLEVILLE | IL | 62226 | |
| 4474944 | DELORETO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222837 | DELOREY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333161 | DELORGE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834579 | DeLORGE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594513 | DELORIA TANNER | 16515 HOWARD ST | | | | FORT POLK | LA | 71459 | |
| 4715371 | DELORIE, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826316 | DELORIE, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442288 | DELORIER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594514 | DELORIES LESTER | 10688 BONANZA RD | | | | ADELANTO | CA | 92301 | |
| 5594515 | DELORIS BADER | 7302 S 40th St | | | | Bellevue | NE | 68147 | |
| 5594516 | DELORIS BAKES | 2507 REDOUBT CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 4712397 | DELORIS CLEMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594517 | DELORIS HOLLEY | 26601 LAKESHORE BLVD | | | | EUCLID | OH | 44132 | |
| 5594518 | DELORIS JONES | 1310 POPLAR ST | | | | BENTON | KY | 42025 | |
| 5594519 | DELORIS JOSE | 509 S QUEEN ST APT2 | | | | YORK | PA | 17403 | |
| 4754056 | DELORIS KEUTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594521 | DELORIS MAJOR | 13445 MLK JUNIOR WAY S UNIT 314 | | | | SEATTLE | WA | 98178 | |
| 5594522 | DELORIS MCCAULEY | 6465 KEYSTONE RD | | | | DALZELL | SC | 29040-8913 | |
| 5594523 | DELORIS MCCLURE | PO BOX 75153 | | | | CHARLESTON | WV | 25375 | |
| 5594524 | DELORIS MONROE | 4520 WATERBURY ROAD | | | | RALEIGH | NC | 27604 | |
| 5594525 | DELORIS NOLAN | HS 68 MT LAYLOR VISTA ENC | | | | CASA BLANCA | NM | 87007 | |
| 5594526 | DELORIS OLIVER | PO BOX 131 | | | | NEW YORK | NY | 10029 | |
| 5594528 | DELORIS RAMOS | 6826 SEVERN DR | | | | PARAMOUNT | CA | 90723 | |
| 4851112 | DELORIS SELL | 1185 POND ST | | | | Duncansville | PA | 16635 | |
| 5594529 | DELORIS SIMMONS | 222 WOOD AVE APT | | | | BUFFALO | NY | 14211 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594530 | DELORIS SLAUGHTER | 1051 EDGEHILL AV | | | | NASHVILLE | TN | 37203 | |
| 5594531 | DELORIS STERING | 812 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | |
| 5594532 | DELORIS STEVENS | 1438 COUNTY ROAD 16 NONE | | | | ROANOKE | AL | 36274 | |
| 4740385 | DELORIS TANKSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594533 | DELORIS TARRANT | 760 BRIDEPORT AVE | | | | STREETSBORO | OH | 44241 | |
| 5594534 | DELORIS UNDERWOOD | 22 CLIFF ST | | | | DAYTON | OH | 45405 | |
| 5594535 | DELORIS WALDEN | REBYBRANCH RD | | | | STATESBORO | GA | 30458 | |
| 5594536 | DELORIS WILLIAMS | 1500 LLTH AVE | | | | PHENIX CITY | AL | 36869 | |
| 5594537 | DELORISS PERRY | 3800 AVE I APT O5 | | | | BIRMINGHAM | AL | 35218 | |
| 4195625 | DELORISSES, JAMALIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826317 | DELORIT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332262 | DELORME, BERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232407 | DELORME, BRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390599 | DELORME, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329665 | DELORME, KARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391385 | DELORME, KASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389916 | DELORME, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563485 | DELORME, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594539 | DELORS SAKA | 63 DYER ST | | | | GARDENER | MA | 01440 | |
| 4719419 | DELOS ANGELES, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191449 | DELOS ANGELES, SALLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594540 | DELOS ANTONIA B | 94-843 AWANEI ST | | | | WAIPAHU | HI | 96797 | |
| 4826318 | DELOS LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205730 | DELOS REYES, ADEMARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490607 | DELOS REYES, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270842 | DELOS REYES, CHADWIN ELI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289082 | DELOS REYES, DOLORES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269108 | DELOS REYES, TIMOTHY JADE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272676 | DELOS REYES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594541 | DELOS SANTOS A | URB VILLAS DE GURABO CALLE 2 CASA D13 | | | | GURABO | PR | 00778 | |
| 4559178 | DELOS SANTOS, ADELTRUDES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270556 | DELOS SANTOS, BAYANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741276 | DELOS SANTOS, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686057 | DELOS SANTOS, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178162 | DELOS SANTOS, IAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178836 | DELOS SANTOS, KACILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569193 | DELOS SANTOS, NIKKA LYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272007 | DELOS SANTOS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611979 | DELOS SANTOS, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379565 | DELOS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633125 | DELOSA, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594542 | DELOSANGELES RALPH | 902 WOODBINE ST | | | | EASTON | PA | 18042 | |
| 4540289 | DELOSANGELES, BRISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209020 | DELOSANGELES, CHRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594543 | DELOSH LAURIE | 19050 CAIRD RD | | | | ADAMS CENTER | NY | 13606 | |
| 4433150 | DELOSH, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556438 | DELOSH, HALEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412919 | DELOSH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495587 | DELOSIER, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491025 | DELOSKEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682960 | DELOSO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704122 | DELOSREYES, CRESCENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243360 | DELOSREYES, DIEGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773695 | DELOSREYES, HERMINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159194 | DELOSREYES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594544 | DELOSSANTOS BERNARDINA | 3387 SW 13TH AVE | | | | FORT LAUDERDA | FL | 33315 | |
| 5594545 | DELOSSANTOS CLAUDIA | 222 SIDONIA AVE | | | | MIAMI | FL | 33134 | |
| 5594546 | DELOSSANTOS LUCIA | 4430 ADKINS DR | | | | CORP CHRISTI | TX | 78411 | |
| 5594547 | DELOSSANTOS MIGUELINA | COND INTER GARDENS EIDF B24 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594548 | DELOSSANTOS SERGIA | RES NEMESIO R CANALES EDIF S A | | | | SAN JUAN | PR | 00918 | |
| 4242625 | DELOSSANTOS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530739 | DELOSSANTOS, CYANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658191 | DELOSSANTOS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470662 | DELOSSANTOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661490 | DELOSSANTOS, JOENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171068 | DELOSSANTOS, KARINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418064 | DELOSSANTOS, KRISSAIRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532905 | DELOSSANTOS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664330 | DELOSSANTOS, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704749 | DELOSSANTOS, NORMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427438 | DELOSSANTOS, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634633 | DELOTCH, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453886 | DELOTELL, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594549 | DELOUCH JAY | 351 FIELDING WILLIAMS RD | | | | SINGER | LA | 70660 | |
| 4409379 | DELOUTH, RAEKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594551 | DELOY JHONSON | BANDANA RANCH 67 | | | | FRUITLAND | UT | 84027 | |
| 4359962 | DELOY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787278 | Deloy, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787277 | Deloy, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594552 | DELOYCE WILSON | 2869 W 83RD PL | | | | CHICAGO | IL | 60652 | |
| 5594553 | DELOZIER NANCY | 8582 RYE PATCH RD NE LOT 26 | | | | LUDOWICI | GA | 31316 | |
| 4528819 | DELOZIER, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482058 | DELOZIER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485239 | DELOZIER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462724 | DELOZIER, TRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702911 | DELOZIER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594554 | DELP JESSICA | 5174 VIOLET LN | | | | JACKSONVILLE | FL | 32063 | |
| 5594555 | DELP PATSY | 206 INDIANA ST | | | | DANVILLE | IL | 61832 | |
| 4490776 | DELP, BARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747196 | DELP, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552030 | DELP, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295305 | DELP, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154980 | DELP, DRUSILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489681 | DELP, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529837 | DELP, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560539 | DELP, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598141 | DELP, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714303 | DELP, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680573 | DELPAGE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594556 | DELPALACIO JORGE | 2395 REDWOOD AVE SPC 90 | | | | GRANTS PASS | OR | 97527 | |
| 4834580 | DELPANI, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368726 | DELPH, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370561 | DELPH, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150996 | DELPH, LATONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665653 | DELPH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184527 | DELPH, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440901 | DELPH, SARAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274304 | DELPH, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332630 | DELPH, TEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454033 | DELPH, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489183 | DELPHAIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834581 | DELPHI DEVELOPMENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594557 | DELPHIA BOUNDS | 102 THOIT LANE | | | | BRUNSWICK | GA | 31525 | |
| 4524829 | DELPHIN, ALYSSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628294 | DELPHIN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628291 | DELPHIN, QUEENELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537198 | DELPHIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594558 | DELPHINA ANDERSON | PO BOX 123 | | | | BYLAS | AZ | 85530 | |
| 5594559 | DELPHINA KEE | PO BOX 1225 | | | | GANADO | AZ | 86505 | |
| 5594560 | DELPHINA VELEY | 6135 NE 33RD AVE | | | | PORTLAND | OR | 97211 | |
| 5594561 | DELPHINE ALLEN | 46 BIRCHWOOD ROAD | | | | BRONX | NY | 10472 | |
| 5594562 | DELPHINE BARBARA | 4936 BRIGHTLEAF CT | | | | WOODBRIDGE | VA | 22193 | |
| 5594563 | DELPHINE BECHTOL | PO BOX 712 | | | | PT ARENA | CA | 95468 | |
| 5594564 | DELPHINE BROWN | 655 MARQUETTE DR | | | | DETROIT | MI | 48214 | |
| 5594565 | DELPHINE CINNIGINNIE | PO BOX 1828 | | | | FARMINGTON | NM | 87499 | |
| 5594566 | DELPHINE MARTIN | 3206 MANDARIN WAY | | | | ANTIOCH | CA | 94509 | |
| 5594567 | DELPHINE NEWMAN | 2984 COUNTY RD B | | | | GRAND MARSH | WI | 53936 | |
| 5594568 | DELPHINE OLIVACCE | PO 11611 | | | | CHRLTE AMALIE | VI | 00801 | |
| 5594569 | DELPHINE ROGERS | 302 E CARPENTER RD | | | | FLINT | MI | 48505 | |
| 5594570 | DELPHINYIA L CLAH | PO BOX 2656 | | | | KIRTLAND | NM | 87417 | |
| 4284678 | DELPIERE-SMITH, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426855 | DELPILAR, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594571 | DELPIN NORA | ERGIDA 417 VISTA DEL RIO | | | | COAMO | PR | 00769 | |
| 5594572 | DELPINO ADA J | 2759 SW 24 ST | | | | MIAMI | FL | 33145 | |
| 5594573 | DELPINO DALIA | 1320 SW 87 TERR | | | | MIAMI | FL | 33183 | |
| 4775155 | DELPIVO, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750541 | DELPRA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229500 | DELPRADO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472084 | DELPRATO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594574 | DELPRETE JUNE | 1827 ALABAMA AVE | | | | W SACRAMENTO | CA | 95691 | |
| 4702350 | DELPRETE, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834582 | DELPRETE,CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594576 | DELRAY BAILEY | 113RD AVE | | | | BEREA | OH | 44107 | |
| 4884151 | DELRAY BAKING COMPANY | PIZZA RAINBOW INC | 14702 ALLEN ROAD | | | TAYLOR | MI | 48180 | |
| 4814656 | DELRAY DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834583 | DELRAY FOOD SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871871 | DELRAY PLANTS CO | 956 OLD STATE ROAD 8 | | | | VENUS | FL | 33960 | |
| 4834584 | DELRAY VILLAGE BY THE SEA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288956 | DELRE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267211 | DELREAL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765894 | DELREAL, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900726 | DelReka Distributing | 510 West Washington Street | | | | Eureka | CA | 95501 | |
| 4834585 | DELREY JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720338 | DELRICO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594577 | DELRID MELANIE | 890 CLAY STREET | | | | MANCHESTER | NH | 03103 | |
| 5594578 | DELRIO ARABELYS | 316 W ANTELOPE DR | | | | LAYTON | UT | 84041 | |
| 5594579 | DELRIO DAVID | SEAR 235S | | | | HATILLO | PR | 00659 | |
| 5594580 | DELRIO HUMBERTO | 1013 TARLETON AVE | | | | BURLINGTON | NC | 27215 | |
| 5594581 | DELRIO JAUN | 200N EAST SOUTH ST | | | | ANAHEIM | CA | 92805 | |
| 5594582 | DELRIO LUZ | 308 COURT ST | | | | WEST LIBERTY | IA | 52776 | |
| 5594583 | DELRIO MANUEL | 6266 DORSETT SHOALS ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5594584 | DELRIO ORIETA | 225 S RIO VISTA ST | | | | ANAHEIM | CA | 92806 | |
| 5594585 | DELRIO OSWALDO | 620 OAKLAWN AVE | | | | CHULA VISTA | CA | 91911 | |
| 5594586 | DELRIO ROSA | CARR 455 KM 3 8 SEC | | | | CAMUY | PR | 00627 | |
| 5594587 | DELRIO RUBEN | BRISAS ANASCO CA 14 83 | | | | ANASCO | PR | 00610 | |
| 5594588 | DELRIO YOLANDA | CALLE HUNGRIA | | | | BAYAMON | PR | 00956 | |
| 4657863 | DELRIO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207900 | DELRIO, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457162 | DELRIO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178981 | DEL-RIO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147876 | DELRIO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331192 | DELRIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536664 | DEL-RIO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594590 | DELRO LISA | 100 NORTON PARK RD APT 1C1 | | | | PLAINVILLE | CT | 06053 | |
| 5594591 | DELROSARIO CESAR | 3912 TOLEDO RD APT H | | | | JACKSONVILLE | FL | 32217 | |
| 5594592 | DELROSARIO JOMEL P | 412 S HOOVER ST | | | | LOS ANGELES | CA | 90020 | |
| 5594593 | DELROSARIO MANUEL F | 206 CALLE EMANUELLI | | | | SAN JUAN | PR | 00917 | |
| 5594594 | DELROSARIO YUBELKIS | CALLE CANILLA 226 URB SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 4334474 | DELROSARIO, CHANTAL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289782 | DELROSARIO, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765375 | DELROSARIO, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720800 | DELROSARIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631923 | DELROSARIO, MUSAENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404655 | DELROSARIO, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595789 | DELROSARIO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487552 | DELROSARIO, YANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594595 | DELROSORIO ELIZABETH | 4833 3RD ST NW | | | | WASHINGTON | DC | 20011 | |
| 4785971 | Delrosso, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785972 | Delrosso, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332406 | DELROSSO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402042 | DELROW, ZELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459651 | DELSANTER, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506887 | DELSANTO, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661736 | DELSANTRO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184498 | DELSELVA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806346 | DELSEY LUGGAGE INC | 6090 DORSEY ROAD SUITE C | | | | HANOVER | MD | 21076 | |
| 5594596 | DELSIA HALL | 201 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 4198961 | DELSID, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594597 | DELSIGNORE MARIE | HIDDEN VIEW ESTATES | | | | KEYSER | WV | 26726 | |
| 4428582 | DELSIGNORE, KEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448755 | DELSIGNORE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754137 | DELSIGNORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592916 | DELSOL, CELENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691899 | DELSOL, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594598 | DELSOLA BREVIL | 10331 OHIO AVE | | | | THONOTOSASSA | FL | 33592 | |
| 5594599 | DELSY DOMINGUEZ | CALLE SANTANDER K 14 | | | | BAYAMOM | PR | 00956 | |
| 4376891 | DELT, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898629 | DELTA AFFORDABLE CONSTRUCTION | VLADIMIR GARGUN | 33 BIRNIE AVE | | | W SPRINGFIELD | MA | 01089 | |
| 5792033 | DELTA AIRLINES INC | LEGAL DEPARTMENT, CORPORATE CONTRACTS DEPARTMENT | 1030 DELTA BLVD. | | | ATLANTA | GA | 30320 | |
| 5795547 | DELTA AIRLINES INC | 1030 Delta Blvd. | | | | Atlanta | GA | 30320 | |
| 4877895 | DELTA APPAREL INC | JUNKFOOD CLOTHING COMPANY | 322 SOUTH MAIN ST | | | GREENVILLE | SC | 29601 | |
| 4848434 | DELTA BUILDING SOLUTIONS LLC | 419 DAKOTA ST | | | | Columbia | SC | 29203 | |
| 5594600 | DELTA BUSINESS SOLUTIONS LLC | 56 DEANS LANE | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4897422 | Delta Canopies | Western Pinnacle International, Inc. | 2160 Redbud Blvd., Suite #110 | | | McKinney | TX | 75069 | |
| 4866534 | DELTA CARBONA LP | 376 HOLLYWOOD AVENUE SUITE 208 | | | | FAIRFIELD | NJ | 07004 | |
| 5839452 | Delta Carbona, LP | Attn: Natasha Lindberg | 376 Hollywood Ave | Suite 208 | | Fairfield | NJ | 07004 | |
| 4784141 | Delta Charter Township, MI | 7710 West Saginaw Highway | | | | Lansing | MI | 48917-9712 | |
| 4883517 | DELTA CONSOLIDATED INDUSTRIES INC | P O BOX 91058 | | | | CHICAGO | IL | 60693 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845841 | DELTA CONSTRUCTION LLC | 357 E SCHROCK RD | | | | Westerville | OH | 43081 | |
| 4834586 | DELTA CONSULTING GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878333 | DELTA COUNTY INDEPENDENT | LEADER PUBLISHING CO INC | 401 MEEKER ST P O BOX 809 | | | DELTA | CO | 81416 | |
| 5594601 | DELTA COUNTY INDEPENDENT | 401 MEEKER ST P O BOX 809 | | | | DELTA | CO | 81416 | |
| 4866328 | DELTA CYCLE CORP | 36 YORK AVE TOP FLOOR | | | | RANDOLPH | MA | 02368 | |
| 4880672 | DELTA DEMOCRAT TIMES CO INC | P O BOX 1618 988 BROADWAY N | | | | GREENVILLE | MS | 38701 | |
| 4864204 | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURGH ANTIOCH HWY | | | | ANTIOCH | CA | 94509 | |
| 4885596 | DELTA ELECTRIC CO INC | POST OFFICE BOX 1198 | | | | WILLISTON | VT | 05495 | |
| 4807013 | DELTA ENTERPRISE CORP | LARRY SMOTHERS | 114 WEST 26TH STREET | | | NEW YORK | NY | 10001 | |
| 4806125 | DELTA ENTERPRISE CORP | 114 W 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 4859061 | DELTA ENTERPRISE CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 5795548 | DELTA ENTERPRISE CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 5795549 | DELTA ENTERPRISES CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 4811193 | DELTA FAUCET COMPANY | DEPT 78702 | PO BOX 78000 | | | DETROIT | MI | 48278-0702 | |
| 4885212 | DELTA FIRE SYSTEMS INC | PO BOX 74008409 | | | | CHICAGO | IL | 60674 | |
| 5792034 | DELTA FIRE SYSTEMS,INC | CODY HANSEN, INSPECTIONS MGR/SERV COORD. | 1507 S PIONEER RD | | | SALT LAKE CITY | UT | 84104 | |
| 5795550 | DELTA FIRE SYSTEMS,INC | 1507 S PIONEER  RD | | | | SALT LAKE CITY | UT | 84104 | |
| 4881464 | DELTA FOREMOST CHEMICAL CORP | P O BOX 30310 | | | | MEMPHIS | TN | 38130 | |
| 5795551 | DELTA GALIL USA INC | P O BOX 798133 | | | | ST LOUIS | MO | 63179 | |
| 4879681 | DELTA GLOBAL SOURCING LTD | NIXON FUNG | 3/F FOOK CHEUNG BUILDING | 63 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4862516 | DELTA GRAPHICS 2000 INC | 20 TORO ROAD | | | | TORONTO | ON | M3J 2A7 | CANADA |
| 4863329 | DELTA INDUSTRIES INC | 2201 CURTISS STREET | | | | DOWNERS GROVE | IL | 60515 | |
| 5812608 | Delta Industries, Inc | 5235 Katrine Ave | | | | Downers Glove | IL | 60515 | |
| 4834587 | DELTA M.G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799796 | DELTA MARKETING | DBA 47ST. PHOTO | 1635 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4881302 | DELTA MECHANICAL SERVICE CORPORATIO | P O BOX 271412 | | | | TAMPA | FL | 33688 | |
| 4783303 | Delta Natural Gas Co Inc/Corbin | P.O. Box 593 | | | | Corbin | KY | 40702 | |
| 5594602 | DELTA NATURAL GAS CO INCCORBIN | 3617 LEXINGTON ROAD | | | | WINCHESTER | KY | 40391 | |
| 5594602 | DELTA NATURAL GAS CO INCCORBIN | 3617 LEXINGTON ROAD | | | | WINCHESTER | KY | 40391 | |
| 4882686 | DELTA NEWS CITIZEN | P O BOX 669 | | | | KENNETT | MO | 63857 | |
| 4868753 | DELTA PACKAGING INC | 5414 BRENDLYNN DRIVE | | | | SUWANEE | GA | 30024 | |
| 5016789 | Delta Packaging, Inc. | c/o Kenney & Medina, P.C. | 593 Main Street | | | Suwanee | GA | 30024 | |
| 4871220 | DELTA PLUMBING INC | 85 DANIEL DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| 4881154 | DELTA PUBLICATIONS | P O BOX 237 | | | | KIEL | WI | 53042 | |
| 4872676 | DELTA PUBLISHING CO INC | AREAWIDE MEDIA | P O BOX 248 HWY 62 EAST | | | SALEM | AR | 72576 | |
| 5594603 | DELTA PUBLISHING CO INC | P O BOX 248 HWY 62 EAST | | | | SALEM | AR | 72576 | |
| 4802105 | DELTA SERVICE COMPANY | 1011 NORTH LAMAR BLVD SUITE A | | | | OXFORD | MS | 38655 | |
| 4890814 | Delta Sonic Carwash Systems | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4861773 | DELTA SYSTEMS INC | 1734 FROST RD | | | | STREETSBORO | OH | 44241 | |
| 4859034 | DELTA T HEATING AND AIR | JASON SANDERS | 1070 SOUTH JOPLIN WAY | | | AURORA | CO | 80017 | |
| 4863123 | DELTA TELEPHONE & CABLING INC | 2131 ESPEY COURT SUITE 16 | | | | CROFTON | MD | 21114 | |
| 4868164 | DELTA TEMP INC | 500 AJAX DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 4870114 | DELTA TESTING SERVICES INC | 7001 DOWNING AVENUE | | | | BAKERSFIELD | CA | 93308 | |
| 4802062 | DELTAFILL ENTERPRISES INC | DBA ONEPURIFY | WING LAU | 15320 PARK ROW DR | | HOUSTON | TX | 77084 | |
| 4802062 | DELTAFILL ENTERPRISES INC | DBA ONEPURIFY | WING LAU | 15320 PARK ROW DR | | HOUSTON | TX | 77084 | |
| 4793887 | DELTALIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834588 | DELTANA ENTERPRISES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594605 | DELTASHA TAYLOR | 2209 AFTON AVE | | | | RICHMOND | VA | 23223 | |
| 4795734 | DELTECH MANUFACTURING INC | DBA FITNESS DESTINATION | 3910 OAKLAWN DRIVE | | | LOUISVILLE | KY | 40219 | |
| 5594606 | DELTHA CARSTARPHEN | 1285 CARL MILLER BLVD | | | | CAMDEN | NJ | 08104 | |
| 5823568 | DELTON M TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870900 | DELTONA TRANSFORMER CORPORATION | 801 INTERNATIONAL SPEEDWAY | | | | DELAND | FL | 32724 | |
| 5594607 | DELTORO JAKELINE | 27 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 4302241 | DELTORO, HEIDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434428 | DELTORO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416611 | DELTORO, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669245 | DELTORO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594609 | DELTRESA SMITH | 19609 CHEROKEE AVE | | | | CLEVELAND | OH | 44119 | |
| 5594610 | DELTS YOLONDA | 1114 N 25TH AVE | | | | OMAHA | NE | 68131 | |
| 4260372 | DELTS, TAJAHNAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230943 | DELTUFO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400801 | DELTUS, WILLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407221 | DELTZ, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594611 | DELTZBURTON LINDA Q | 3429 JENKINS ST | | | | MEMPHIS | TN | 38114 | |
| 4720684 | DELUCA JR, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594612 | DELUCA SUMMER | 1189 GRANDVIEW RD | | | | SEBASTOPOL | CA | 95472 | |
| 5594613 | DELUCA VERONIA | 4237 MESA ST | | | | TORRANCE | CA | 90505 | |
| 4506959 | DELUCA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387619 | DELUCA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725273 | DELUCA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401691 | DELUCA, DAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506770 | DELUCA, DEVYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222041 | DELUCA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660001 | DELUCA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402541 | DELUCA, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744887 | DELUCA, JILLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707940 | DELUCA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513166 | DELUCA, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789551 | Deluca, Mallory & James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713445 | DELUCA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469585 | DELUCA, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399859 | DELUCA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785569 | Deluca, Maureen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456988 | DELUCA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814657 | DELUCA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506261 | DELUCA, MICHELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390161 | DELUCA, PHILIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334206 | DELUCA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512870 | DELUCA, SALVATORE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425777 | DELUCA, SISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788940 | Deluca, Vikki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594614 | DELUCAS ODEETTEE | 6320 CORONA AVE | | | | BELL | CA | 90201 | |
| 5594615 | DELUCCA KARINA | BROOKLYN A10 | | | | ARROYO | PR | 00714 | |
| 4688958 | DELUCCHI, LIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437579 | DELUCCI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594616 | DELUCIA GINA | 150 BURGESS STREET | | | | WILLIAMSBURG | VA | 23185 | |
| 4495432 | DELUCIA, BETHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771881 | DELUCIA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417200 | DELUCIANEMOTO, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594617 | DELUCIEN MARNELLE | 3146 CR SMITH ST | | | | ORLANDO | FL | 32805 | |
| 4603735 | DELUCO, ELEANOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594618 | DELUDE CHARLES | 210 LIBERTY ST | | | | MAUSTON | WI | 53948 | |
| 5594619 | DELUDE DONNA L | 1145 LIGHTHOUSE RD | | | | SMYRNA | DE | 19771 | |
| 4385731 | DELUDE, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555072 | DELUHERY, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421691 | DELUKE, LEEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594620 | DELUNA ELVIA | 2636 KIRKLAND RD | | | | DOVER | FL | 33527 | |
| 5594621 | DELUNA ERIKA | 262 COSUMEL | | | | IMPERIAL | CA | 92251 | |
| 5594622 | DELUNA MACARIO | 917 WESTMINSTER HIGHWAY | | | | WESTMINSTER | SC | 29693 | |
| 5594623 | DELUNA MARCO | 11351 ADDISON ST | | | | ADELANTO | CA | 92301 | |
| 5594624 | DELUNA NANCY | 1514 GLOUCHESTER DR | | | | GARLAND | TX | 75044 | |
| 5594625 | DELUNA ORLANDO | 2560 OLIVE ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 4586532 | DELUNA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546980 | DELUNA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681340 | DELUNA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185031 | DELUNA, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369901 | DELUNA, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606821 | DELUNA, DORTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189673 | DELUNA, JACKIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536136 | DELUNA, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675007 | DELUNA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156690 | DELUNA, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467345 | DELUNAS, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389055 | DELUNEY JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230085 | DELUS, ELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441298 | DELUSTRO, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208401 | DELUTE, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640374 | DELUTRI, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372855 | DELUVIA, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882977 | DELUXE BUSINESS FORMS AND SUPPLIES | P O BOX 742572 | | | | CINCINNATI | OH | 45274 | |
| 4848342 | DELUXE CONSTRUCTION LLC | 1532 23RD AVE S | | | | Fargo | ND | 58103 | |
| 4797529 | DELUXE PRODUCTS LTD | DBA DELUXE PRODUCTS | 5042 WILSHIRE BLVD SUITE 26357 | | | LOS ANGELES | CA | 90036 | |
| 4801919 | DELUXE TRAVEL STORE INC | DBA DELUXE TRAVEL STORE | 5014 12TH AVE | | | BROOKLYN | NY | 11219 | |
| 5594626 | DELVA LEUCKENSSY | 1169 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5594627 | DELVA LINDSAY | 4200 NW 3RD CT APT 112 | | | | LAUDERHILL | FL | 33313 | |
| 4330948 | DELVA, AMANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343516 | DELVA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237528 | DELVA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238657 | DELVA, DAPHNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433110 | DELVA, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776573 | DELVA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245217 | DELVA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439725 | DELVA, LEOCARDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256556 | DELVA, ROSEDIANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437801 | DELVA, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432987 | DELVA, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234923 | DELVA, STEPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331268 | DELVA, WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869370 | DELVAL EQUIPMENT CORP | 604 GENERAL WASHINGTON AVE | | | | WEST NORRITON | PA | 19403 | |
| 5594628 | DELVALLE AIMEE J | HC 80 BOX 8106 | | | | DORADO | PR | 00646 | |
| 5594629 | DELVALLE ALICIA | 5017 W DEMING PL | | | | CHICAGO | IL | 60639 | |
| 5594630 | DELVALLE ANGEL | 801 LISA | | | | CHAPARRAL | NM | 88021 | |
| 5594631 | DELVALLE CARLOS | URB SAN ANTONIO CALLE O 1 | | | | ARROYO | PR | 00714 | |
| 5594632 | DELVALLE CARMEN M | COND MUNDO FELIZ | | | | CAROLINA | PR | 00979 | |
| 5594633 | DELVALLE CAROLINE | CALLE 32 Y 7 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5594634 | DELVALLE CATHERIN | PO BOX 1246 | | | | VEGA BAJA | PR | 00693 | |
| 5594635 | DELVALLE DAMARIS | C-14H I-145 | | | | RIO GRANDE | PR | 0074S | |
| 5594636 | DELVALLE DELIRIS | CALLE 2 39 RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594637 | DELVALLE DENIZ | 19 PALOMA AVE | | | | SALINAS | CA | 93905 | |
| 5594638 | DELVALLE ELMER R | CARR 156 RAMAL 778 BARRIO | | | | COMERIO | PR | 00782 | |
| 5594639 | DELVALLE ELVIA | CARR 190 BO SABANA ABAJO C 42 | | | | CAROLINA | PR | 00984 | |
| 5594640 | DELVALLE GLENDA R | BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5594641 | DELVALLE GREGORIO | PMB 149BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5594642 | DELVALLE ILIANA | HC 645 BOX 6752 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594643 | DELVALLE JEANETTE | BARRIADA MIRAMAR | | | | GUAYAMA | PR | 00784 | |
| 4174126 | DELVALLE JIMENEZ, DENIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594644 | DELVALLE JORGE | URB SAN RAMON CALLE SAUCO 198 | | | | GUAYNABO | PR | 00969 | |
| 5594645 | DELVALLE JORMARIE | HC 65 BOX 4018 | | | | PATILLAS | PR | 00723 | |
| 5594646 | DELVALLE KATIRIA R | BO CORAZON CALLE SANTO TO | | | | GUAYAMA | PR | 00784 | |
| 5594647 | DELVALLE LARUE | 3508 SHANNON RD | | | | SHANNON | NC | 28386 | |
| 5594648 | DELVALLE LIMARI | VILLA FONTANA VIA 37 4U S | | | | CAROLINA | PR | 00983 | |
| 4585466 | DELVALLE LOPEZ, EDWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594649 | DELVALLE LUISA | 10000 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | |
| 5594650 | DELVALLE MARIA | 103 CALLE 6 | | | | SAN JUAN | PR | 00917 | |
| 5594652 | DELVALLE MARISOL | CALLE CARLOS SEGNET 123 | | | | BAYAMON | PR | 00961 | |
| 5594653 | DELVALLE NORMA | C- J12 SANTA RITA | | | | CAGUAS | PR | 00725 | |
| 5594654 | DELVALLE ORLANDO | 35 POMPTON AVE | | | | WEST PATTERSON | NJ | 07424 | |
| 5594655 | DELVALLE REBECA | 7247 S MILLRD | | | | CHICAGO | IL | 60629 | |
| 5594656 | DELVALLE RUTH | CALLE SAN FRANCISCO C-6 | | | | CAGUAS | PR | 00726 | |
| 5594657 | DELVALLE VILMA | BARRIO BARRAZA CARR 853CAROLIN | | | | CAROLINA | PR | 00987 | |
| 5594658 | DELVALLE WILFREDO | PO BOX 2001 | | | | AGUADILLA | PR | 00603 | |
| 5594659 | DELVALLE YAMILIS | URB RIO GRANDE ESTATE | | | | RIO GRANDE | PR | 0074S | |
| 4659494 | DELVALLE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395016 | DELVALLE, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707054 | DELVALLE, CAROLYN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335610 | DELVALLE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714758 | DELVALLE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400864 | DELVALLE, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659512 | DELVALLE, GERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499660 | DELVALLE, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415306 | DELVALLE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256736 | DELVALLE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747919 | DELVALLE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460016 | DELVALLE, KAREN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608906 | DELVALLE, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483496 | DELVALLE, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505839 | DELVALLE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703988 | DELVALLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244262 | DELVARD, ESTHERNOUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216035 | DELVECCHIO, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354770 | DELVECCHIO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594661 | DELVEKIO ANGELO | 3351 LADSON RD | | | | LADSON | SC | 29456 | |
| 5594662 | DELVENA CARLYLE | 82515 SUDAGI WOG | | | | TUCSON AZ | AZ | 85746 | |
| 5594663 | DELVERA MELISSA | 11483 W CUMBERLAND RU DR | | | | NAMPA | ID | 83686 | |
| 5594664 | DELVES BARBARA | 64 CHAPIN | | | | PROVIDENCE | RI | 02909 | |
| 5594665 | DELVILLA YOLANDA | 57000 NE MIAMI CT | | | | MIAMI | FL | 33137 | |
| 5594666 | DELVILLAR MARIA | TRANSPENINSULAR | | | | MANASSAS | VA | 22110 | |
| 4209681 | DELVILLAR ORTIZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238693 | DELVILLAR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594667 | DELVIN GUIDRY | 384 HIGHWAY 665 | | | | MONTEGUT | LA | 70377 | |
| 4283603 | DELVINCOURT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594668 | DELVIS HERNANDEZ | 217 21ST AVENUE APT 6 | | | | PATERSON | NJ | 07501 | |
| 5594669 | DELVIS MOLINA | PO BOX 2142 | | | | ARECIBO | PR | 00613 | |
| 4694202 | DELVO, NOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594670 | DELWANA LEBLANC | 1236 CONGRESS ST | | | | NEW ORLEANS | LA | 70117 | |
| 4793812 | Delware Lottery | Attn: Barbara Rogers | 1575 McKee Rd., #102 | | | Dover | DE | 19904 | |
| 5594672 | DELWARE MEDICAL ASSIST PROGRAM | PO BOX 909 MANOR BRANCH | | | | NEW CASTLE | DE | 19720 | |
| 4807969 | DEL-WHITE JOINT VENTURE | 3201 DAUPHIN STREET | | | | MOBILE | AL | 36616 | |
| 4594267 | DELWICHE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848354 | DELWIN BEVAN | 23 N 725 W | | | | Blackfoot | ID | 83221 | |
| 4802172 | DELWIN LAUGHRIDGE | DBA FREE TIME FAN GEAR | 109 E 17TH ST STE 410 | | | CHEYENNE | WY | 82001 | |
| 4867917 | DELWOOD SUPPLY | 4823 LEAFDALE BLVD | | | | ROYAL OAK | MI | 48073 | |
| 5594673 | DELY ESLEINE | 1315 W GREEN ST | | | | TAMPA | FL | 33607 | |
| 4332027 | DELY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594674 | DELYANN ROBLES | 53 WEST ST | | | | NEW BRITAIN | CT | 06051 | |
| 5594675 | DELYMAR COTTO | 237 CARVEL STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5594676 | DELYNN HUGHES | 920 S LAWRENCE | | | | TACOMA | WA | 98387 | |
| 4690058 | DELYONS, LIUDMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796938 | DELYS WEIR | DBA BAJANX | 234 SAINT DAVID COURT | | | COCKEYSVILLE | MD | 21030 | |
| 5594677 | DELYSHIAS717 LOPEZ | 5717 DAYBREAK TERR | | | | BALTIMORE | MD | 21206 | |
| 4592411 | DELZANI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455459 | DELZEITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594678 | DELZER WAYNE AND JUDY | MEADE COUNTY COURTHOUSE | 1425 SHERMAN STREET | | | STURGIS | SD | 57785 | |
| 4514640 | DELZER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620885 | DELZER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164145 | DELZER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576311 | DELZER, MIKEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785978 | Delzer, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785978 | Delzer, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785977 | Delzer, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250931 | DELZINGARO, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801700 | DEM ENTERPRISES | DBA SURPLUS DISCOUNTS | 25125 SANTA CLARA ST 133 | | | HAYWARD | CA | 94544 | |
| 4874828 | DEM HOLDINGS INC | DBA BETTER OFFICE PRODUCTS COMPANY | 19840 NORDHOFF PLACE | | | CHATSWORTH | CA | 91311 | |
| 4862402 | DEM HOLDINGS INC | 19840 NORDHOFF PLACE | | | | CHATSWORTH | CA | 91311 | |
| 5795552 | DEM HOLDINGS INC | 19840 NORDHOFF PLACE | | | | CHATSWORTH | CA | 91311 | |
| 4685609 | DEM, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594679 | DEMA DUKES | 1864 OLD HWY 26 | | | | PERKINSTON | MS | 39573 | |
| 5594680 | DEMA WATSON | 1518 QUEEN ANN DR SE | | | | ROANOKE | VA | 24014 | |
| 5594681 | DEMACEDO LISA | 4052 CLIPPER CT | | | | KISSIMMEE | FL | 34746 | |
| 4658211 | DEMAESTRI, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664446 | DEMAGGIO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523660 | DEMAIN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657304 | DEMAIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551744 | DEMAIO, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155613 | DEMAIO, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405793 | DEMAIO, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362601 | DEMAIO, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367549 | DEMAIORIBUS, HADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328053 | DEMALIA, MIMOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447700 | DEMALINE, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764106 | DEMALT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157170 | DEMANKOWSKI, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826319 | DEMANN, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712497 | DEMAO, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403455 | DEMAR LOGISTICS INC | 376 E LIES RD | | | | CAROL STREAM | IL | 60188 | |
| 4883406 | DEMAR LOGISTICS INC | P O BOX 88057 | | | | CAROL STREAM | IL | 60188 | |
| 5790197 | DEMAR LOGISTICS, INC. | DAMIAN MARANO | 376 E. LIES ROAD | | | CAROL STREAM | IL | 60179 | |
| 5795553 | Demar Logistics, Inc. | 376 E. Lies Road | | | | Carol Stream | IL | 60179 | |
| 4794586 | Demar Logistics, Inc. | 376 Lies Road East | | | | Carol Stream | IL | 60188 | |
| 4794586 | Demar Logistics, Inc. | 376 Lies Road East | | | | Carol Stream | IL | 60188 | |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | |
| 4794586 | Demar Logistics, Inc. | 376 Lies Road East | | | | Carol Stream | IL | 60188 | |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | |
| 4340784 | DEMAR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373113 | DEMAR, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426576 | DEMAR, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801956 | DEMARA MEDIA LLC | DBA ALUMALOY COM | 20 CLINTON ST | | | TRUMBULL | CT | 06468 | |
| 4712064 | DEMARA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360659 | DEMARACO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628693 | DEMARAIS, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315526 | DEMARANVILLE, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377655 | DEMARAY, KRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391120 | DEMARCE, ANNABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390458 | DEMARCE, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391273 | DEMARCE, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391381 | DEMARCE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494201 | DEMARCHES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475141 | DEMARCHES, KASIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737438 | DEMARCHI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770501 | DEMARCHI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594682 | DEMARCO FRANCESCO | 1049 RUBY DR | | | | TOMS RIVER | NJ | 08753 | |
| 5594683 | DEMARCO KRISTA | 18325 CYPRESS HAVEN DR | | | | TAMPA | FL | 33647 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594684 | DEMARCO MCNAIR | 440 DREXEL COURT | | | | MURFREESBORO | TN | 37128 | |
| 5594685 | DEMARCO SHERM | 14321 E TENNESEE AVE | | | | AURORA | CO | 80012 | |
| 4485748 | DEMARCO, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218774 | DEMARCO, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478711 | DEMARCO, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618976 | DEMARCO, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550383 | DEMARCO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834589 | DEMARCO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724323 | DEMARCO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495858 | DEMARCO, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515562 | DEMARCO, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406223 | DEMARCO, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622881 | DEMARCO, JEANANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826320 | DEMARCO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247550 | DEMARCO, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186240 | DEMARCO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711720 | DEMARCO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341952 | DEMARCO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241071 | DEMARCO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739017 | DEMARCO, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426273 | DEMARCO, MARISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487843 | DEMARCO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666264 | DEMARCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756756 | DEMARCO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473189 | DEMARCO, NICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732470 | DEMARCO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750190 | DEMARCO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153117 | DEMARCO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719654 | DEMARCO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626142 | DEMARCO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290024 | DEMARCO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347172 | DEMARCO, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607977 | DEMARCO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472070 | DEMARCO-MARIANI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576338 | DEMARCOS-CARRILLO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594686 | DEMARCUS CRAWFORD | 1505 LESTER MORTON CT | | | | BALTIMORE | MD | 21205 | |
| 5594687 | DEMARCUS LUCKEY | OR DEANGELO LUCKEY | | | | CONCORD | NC | 28025 | |
| 5594688 | DEMARCUS SMITH | 6609 SHEPARD OAKS PASS | | | | LAKELAND | FL | 33811 | |
| 5594689 | DEMARCUS WASHINGTON | 2641 CAROLINE | | | | ST LOUIS | MO | 63104 | |
| 5594690 | DEMARCUS WILSON | 2104 ROCHELLE AVE APT 3 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5594691 | DEMARCUS WRIGHT | 247 JACKSON ST | | | | NEWNAN | GA | 30263 | |
| 4331388 | DEMAREE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377686 | DEMAREE, LANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307030 | DEMAREE, MAKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493110 | DEMAREST, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182263 | DEMAREST, BREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441176 | DEMAREST, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495614 | DEMAREST, JUSTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583346 | DEMAREST, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336744 | DEMAREST, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680575 | DEMAREST, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324783 | DEMAREST, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525957 | DEMARET, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594692 | DEMARIA BRIANNA | 1373 MIRADA DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5594693 | DEMARIA SHERI | 311 S VIRGINIA AVE APT 407 | | | | TIFTON | GA | 31794 | |
| 4173342 | DEMARIA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687031 | DEMARIA, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834590 | DeMARIA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422896 | DEMARIA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280812 | DEMARIA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445404 | DEMARIA, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742812 | DEMARIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286069 | DEMARIA, NICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281077 | DEMARIA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286550 | DEMARIA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223086 | DEMARIA, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594694 | DEMARIHON JOHSON | 7345 S HERMITAGE | | | | CHICAGO | IL | 60636 | |
| 4814658 | DEMARINO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594695 | DEMARIO TAYLOR | 26040 RONALD ST | | | | ROSEVILLE | MI | 48066 | |
| 5594696 | DEMARIO V MATTINGLY | 4133 FLINTLOCK BLG D 30 | | | | LOUISVILLE | KY | 40216 | |
| 5594697 | DEMARIO WALKER | 4574 MEADOW CLIFF | | | | MEMPHIS | TN | 38125 | |
| 5594698 | DEMARIO WILLETT | 6805 RIDGE VALE PLACE APT | | | | INDIANAPOLIS | IN | 46237 | |
| 4713685 | DEMARIO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5594699 | DEMARIS JORDAN | 15 HALE ST | | | | FORT DEPOSIT | AL | 36032 | |
| 5594700 | DEMARIS WILSON | 15188 LIBBY RD | | | | MAPLE HTS | OH | 44137 | |
| 4275044 | DEMARIS, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826321 | DEMARK, TOM & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594701 | DEMARKCO PEGUE | 404 ADAMS | | | | EVANSVILLE | IN | 47713 | |
| 5594702 | DEMARKO D STEELE | 971 SAINT CLAIR AVE | | | | COLUMBUS | OH | 43201 | |
| 4689206 | DEMARONEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594704 | DEMARS WILSON | 1221 GLEN ST APT 1 | | | | DANVILLE | VA | 24541 | |
| 4256861 | DEMARS, DAKOTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302087 | DEMARS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390779 | DEMARS, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345658 | DEMARSH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204208 | DEMARTINI, ELISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181824 | DEMARTINI, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448461 | DEMARTINIS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454153 | DEMARTINO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648055 | DEMARTINO, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814659 | DEMARTINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422533 | DEMARTINO, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620880 | DEMARTINO, TOM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473039 | DEMARTINO, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594705 | DEMARY CLAUDIO | RRS BOX 22M | | | | BUSHKILL | PA | 18324 | |
| 5594706 | DEMARY KENYA | 707 HAMPSHIRE PLACE | | | | VA BEACH | VA | 23462 | |
| 5594707 | DEMARY MARSHALL | 329 SIERRA BREEZE AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5594708 | DEMAS AMBER N | 1306 OLD BUCKROE ROAD | | | | HAMPTON | VA | 23663 | |
| 4664849 | DEMAS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584421 | DEMASCARO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594709 | DEMASE MARIA | 9522 21ST BAY APT 1A | | | | NORFOLK | VA | 23518 | |
| 4709921 | DEMASI, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681329 | DEMASI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444751 | DEMASI, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767405 | DEMASI, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261912 | DEMASKEY, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596010 | DEMASKEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335997 | DEMASSINI JR, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389957 | DEMASTER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594710 | DEMASTERS BRANDI | P O BOX 6301 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 5594711 | DEMASTERS CAROL | 1012 E MADISON AVE | | | | EL CAJON | CA | 92021 | |
| 4773155 | DEMASTERS, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620431 | DEMATA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814660 | DEMATEI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790198 | DEMATIC CORP | DAVE ERICKSON | 507 PLYMOUTH AVE., NE | | | GRAND RAPIDS | MI | 49505 | |
| 5795554 | Dematic Corp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869968 | DEMATIC CORP | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5795554 | Dematic Corp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826322 | DEMATIO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187572 | DEMATOS, KHEROLAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017080 | DEMATTEI CONSTRUCTION | 1794 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| 4814662 | DEMATTEI CONSTRUCTION //PRE PAID ACCT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362001 | DEMATTEIS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594712 | DEMATTEO BRENDA | 3721 SUNRISE LAKE | | | | MILFORD | PA | 18337 | |
| 5594713 | DEMATTEO PATRICIA | 84 CENTRAL AVE | | | | WEST HAVEN | CT | 06516 | |
| 4406199 | DEMATTEO, CHADWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328966 | DEMATTEO, LOUIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454849 | DEMATTIA, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396070 | DEMATTOS, VICTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164677 | DEMATTY, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594714 | DEMAY CHRIS | 10207 NORTH 23TH ST | | | | TAMPA | FL | 33612 | |
| 4667547 | DEMAY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356922 | DEMAY, JERAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604489 | DEMAYO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769939 | DEMAYO, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620226 | DEMAYO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743706 | DEMAZUMBER, DEBIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595704 | DEMAZUMDER, DIPANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681776 | DEMBOWSKI, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594715 | DEMBA DEMBO | 104 E MAIN ST APT A | | | | LANDISBURG | PA | 17040 | |
| 4400642 | DEMBECK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249052 | DEMBECKI, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577044 | DEMBELE, ADJARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482204 | DEMBI, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457570 | DEMBINSKI, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770237 | DEMBO, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3380 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367635 | DEMBOUSKI, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594716 | DEMBOW CHELSI | 3306 SHEPHERD OF THE HILLS EXP | | | | BRANSON | MO | 65616 | |
| 4826323 | DEMBOW, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329082 | DEMBOWSKI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704416 | DEMBRY, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594717 | DEMBY BARBARA R | 1 HARBOR CT | | | | PORTSMOUTH | VA | 23704 | |
| 5594718 | DEMBY TAKEDRA | 23 HOLLAND CIR APT 16 | | | | NEW CASTLE | DE | 19720 | |
| 4669161 | DEMBY, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611390 | DEMBY, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642823 | DEMBY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642895 | DEMBY, PETRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715143 | DEMBY, REMONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655293 | DEMBY, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345120 | DEMBY, TASIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460041 | DEMCHAK, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405029 | DEMCHENKO ALEKSANDR | 944 SE BROWNING AVE | | | | PORT SAINT LUCIE | FL | 34983 | |
| 4243085 | Demchenko, Aleksandr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243085 | Demchenko, Aleksandr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489321 | DEMCHICK, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575328 | DEMCHIK, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687471 | DEMCZEWSKI, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594719 | DEMEACIA LOCKHART | 409 MAPLE ST | | | | ABBEVILLE | SC | 29620 | |
| 5594720 | DEMEATRIA WILLIAMS | SANDHILL RD | | | | LAS VEGAS | NV | 89110 | |
| 5594721 | DEMEATRIC JACKSON | 3595 SANDY | | | | LAS VEGAS | NV | 89115 | |
| 5594722 | DEMECIA PENALOSA SANCHEZ | 6126 W BROOK DR | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5594723 | DEMEDINA MARIA L | 13021 2ND STN | | | | SALINAS | PR | 00751 | |
| 4591472 | DEMEDINACELI, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657768 | DEMEGRET, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594724 | DEMEICA BLAKELY | 413 S 25THSTST | | | | SAGINAW | MI | 48601 | |
| 4677625 | DEMEIO, DEAN SOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594725 | DEMEITRIA PATTERSON | 260 EAST 31ST STREET | | | | PATERSON | NJ | 07504 | |
| 4270982 | DEMELLO HOPKINS, KEONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594726 | DEMELLO KARON | 84 70B G FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5594727 | DEMELLO MARIAN | PO BOX 249 | | | | HANA | HI | 96713 | |
| 5594728 | DEMELLO STEPHEN | 119 LAWSON AVE | | | | ACUSHNET | MA | 02743 | |
| 4330310 | DEMELLO, ASHELYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610664 | DEMELLO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582171 | DEMELLO, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814663 | DEMELLO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335938 | DEMELLO, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272655 | DEMELLO-OLIVEIRA, SHAYLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272656 | DEMELLO-OLIVEIRA, SHAYLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643141 | DEMELLOPINE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594729 | DEMELO GERALDINE | 350 COUNTY ST APT 207 | | | | NEW BEDFORD | MA | 02740 | |
| 4162225 | DEMENDOZA, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759152 | DEMENNA, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594730 | DEMENT BRITTNEY | 60 EAST KING ST | | | | ZANESVILLE | OH | 43701 | |
| 5594731 | DEMENT EMILY | 3515 RIDGE RD | | | | ZANESVILLE | OH | 43701 | |
| 4374624 | DEMENT, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578055 | DEMENT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372585 | DEMENT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386272 | DEMENT, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736911 | DEMENTI, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307441 | DEMEO, AMBER-LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652393 | DEMEO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834591 | DeMEO, LAURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404360 | DEMEO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673076 | DEMEO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594732 | DEMER MICHAEL | 563 JEFFERSON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5594733 | DEMERATH CHARLENE | N 1045 HALE ROAD | | | | PESHTIGO | WI | 54157 | |
| 4834592 | DEMERCADO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759525 | DEMERCER, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518358 | DEMERCHANT, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418820 | DEMERECKAS, ELVINAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602342 | DEMERIN, ANGELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635107 | DEMERIN, LANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594734 | DEMERISS FLEMING | 5082 LOCKE LN | | | | LEHIGH ACRES | FL | 33973 | |
| 5594735 | DEMERITT JAMIA C | 17778 NW 59 TH | | | | HIALEAH | FL | 33016 | |
| 4381328 | DEMERITT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244306 | DEMERITT, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669457 | DEMERITT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250891 | DEMERITT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594736 | DEMERITTE DEMETRICES | 1451 NW 40TH ST | | | | MIAMI | FL | 33142 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558862 | DEMERITTE, KATHERINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594737 | DEMERLY KAREN | 3441 WARREN DR APT 4 | | | | WARSAW | IN | 46580 | |
| 4548501 | DEMERRITT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527792 | DEMERS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239879 | DEMERS, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394011 | DEMERS, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662255 | DEMERS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348933 | DEMERS, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662950 | DEMERS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428607 | DEMERS, GEORGIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443906 | DEMERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277799 | DEMERS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366337 | DEMERS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612121 | DEMERS, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289694 | DEMERS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434162 | DEMERS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427180 | DEMERS, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680242 | DEMERSFLUET, CHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885307 | Demert Brands Inc | Betty Lou Richards, Office Manager | 15402 N. Nebraska Ave Ste. 102 | | | Lutz | FL | 33549 | |
| 5795555 | DEMERT BRANDS INC | PO BOX 82163 | | | | TAMPA | FL | 33682 | |
| 4885307 | Demert Brands Inc | PO Box 82163 | | | | Tampa | FL | 33682 | |
| 4885307 | Demert Brands Inc | Betty Lou Richards, Office Manager | 15402 N. Nebraska Ave Ste. 102 | | | Lutz | FL | 33549 | |
| 4885307 | Demert Brands Inc | PO Box 82163 | | | | Tampa | FL | 33682 | |
| 5403060 | DEMERT RICHARD C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5792035 | DEMERT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284230 | DEMERT, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236226 | DEMERTSDIS, GITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594738 | DEMERY JANET | 3875 DARIEN HWY | | | | BRUNSWICK | GA | 31521 | |
| 5594739 | DEMERY RODNEY | 1515 N 12TH S APT 2 | | | | BISMARCK | ND | 58501 | |
| 5594740 | DEMERY SHARON | 5946 SUNBERRY CIRCLE | | | | FORT PIERCE | FL | 34951 | |
| 4662324 | DEMERY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775637 | DEMERY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691775 | DEMERY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554146 | DEMERY, KEVONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390669 | DEMERY, LAHOMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714809 | DEMERY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745109 | DEMERY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155381 | DEMERY, RHONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247804 | DEMERY, SHATHELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324542 | DEMERY, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658608 | DEMERY, TIJUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201703 | DEMERY, ZIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696419 | DEMESA, RAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211239 | DEMESA-ALVARADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594741 | DEMESHA HINES | 2700 HARRISON AVE APT 2A | | | | CINCINNATI | OH | 45211 | |
| 5594742 | DEMESHA JACKSON | 1409 EAST 233 STREET | | | | BRONX | NY | 10466 | |
| 5594743 | DEMESHA PARKER | 322 CENTURY DR | | | | LAS VEGAS | NV | 89110 | |
| 5594744 | DEMESHA TERRY | 55 REDWING LANE | | | | HENDERSON | NC | 27536 | |
| 5594745 | DEMESHA WILLIAMS | 123 SPRING ST | | | | WALKERTOWN | NC | 27051 | |
| 5594746 | DEMESHIA RECASNER | 226 SOUTH CALVIN AVE | | | | GONZALES | LA | 70737 | |
| 4257436 | DEMESIERE, NESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164476 | DEMETER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580637 | DEMETER, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716027 | DEMETER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472637 | DEMETER, MICHAELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449866 | DEMETER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659877 | DEMETER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528156 | DEMETER, SEPTIMIU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450343 | DEMETER, TRACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594747 | DEMETERICK D THOMAS | 80 BOSWELL LN | | | | MUNFORD | AL | 36268 | |
| 5594748 | DEMETERIES SMITH | 259 N LAMB BLVD UNIT B | | | | LAS VEGAS | NV | 89110 | |
| 5594749 | DEMETIRUA SMITH | 9228 WIND RIVER CT | | | | INDPLS | IN | 46234 | |
| 5594750 | DEMETRIA JONES | 2277 GROVE RD APT 813 WEST | | | | YPSILANTI | MI | 48198 | |
| 5594751 | DEMETRA MARKS | 12904 ELAM RD | | | | MESQUITE | TX | 75180 | |
| 5594752 | DEMETRA MCHAYLE | 10401 NW 17TH AVE | | | | MIAMI | FL | 33147 | |
| 5594753 | DEMETRA SEWELL | 600 MOSS DR | | | | CRESTVIEW | FL | 32536 | |
| 5594754 | DEMETRA SHANNON | 52 PINE ST APT L1 | | | | BINGHAMTON | NY | 13901 | |
| 4910555 | Demetra Wysinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567060 | DEMETRE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657398 | DEMETRE, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594755 | DEMETRED D HALL | 743 HARSHMAN RD | | | | DAYTON | OH | 45431 | |
| 5594756 | DEMETREICA FRANCIS | 5715 JOHNSTON ST | | | | LAFAYETTE | LA | 70503 | |
| 5594757 | DEMETREN FINKLEY | 4995 LAMBS RD | | | | NORTH CHARLESTON | SC | 29418 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594758 | DEMETRESS HAGAN | 1769 WREN AVE | | | | MACON | GA | 31204 | |
| 4733087 | DEMETRI, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594759 | DEMETRIA BALLARD | 1408 N ROBINSON | | | | TEXARKANA | TX | 75501 | |
| 5594760 | DEMETRIA BIRDSONG | 111YELLOW POPLAR LN | | | | HARVEST | AL | 35749 | |
| 5594761 | DEMETRIA BOOKARD | 1610 SHIRLEYDALE AVE | | | | RICHMOND | VA | 23231 | |
| 5594762 | DEMETRIA BROOM | 8691 WORMER | | | | DETROIT | MI | 48239 | |
| 5594763 | DEMETRIA C CLAIBORNE | 1206 HILLOCK XING | | | | VIRGINIA | VA | 23455 | |
| 5594764 | DEMETRIA CARTER 24113190 | 417 SKYLAND AVE | | | | CHARLOTTE | NC | 28205 | |
| 5594765 | DEMETRIA COLEMAN | 246 WHITE BIRCH CT | | | | BRENTWOOD | CA | 94513 | |
| 5594766 | DEMETRIA DASINGER | 3204 SPRING LAKE WAY | | | | GOOSE CREEK | SC | 29445 | |
| 5594767 | DEMETRIA ERVIN | 805 PINE TERRACE DR | | | | ROCK HILL | SC | 29730 | |
| 5594768 | DEMETRIA GERVIN | 7174 SKYLARK AVERNUE | | | | BATON ROUGE | LA | 70812 | |
| 5594769 | DEMETRIA HALL | 1601 HERMANS ST APT D-16 | | | | NASHVILLE | TN | 37208 | |
| 5594770 | DEMETRIA HARRIS | 14700 BRINGARD | | | | DETROIT | MI | 48205 | |
| 5594771 | DEMETRIA JIMMERSON | 524 JENSON RD NONE | | | | MEMPHIS | TN | 38109 | |
| 5594772 | DEMETRIA L LANE | 4540 QUARLES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5594773 | DEMETRIA LOVETT | 1425 N 18TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5594774 | DEMETRIA MAHONE | 538 HAMLIN | | | | BATTLE CREEK | MI | 49037 | |
| 5594775 | DEMETRIA MAJETTE | 301 E INGRAM CT | | | | NORFOLK | VA | 23505 | |
| 5594776 | DEMETRIA MITCHELL | 6259 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | |
| 5594777 | DEMETRIA NORTH | 106 MOCKERNUT DR | | | | LADSON | SC | 29456 | |
| 5594778 | DEMETRIA SMITH | 3970 NW 32ND TERRACE | | | | FT LAUDERDALE | FL | 33309 | |
| 5594779 | DEMETRIA TATUM | 1803 GROVE ST | | | | TEXARKANA | AR | 71854 | |
| 5594782 | DEMETRIC I TAYLOR | 122 N WHITCOMBD AVE | | | | INDY | IN | 46224 | |
| 5594783 | DEMETRICE BARRETT | 4393 CAPITAL AVE | | | | MACON | GA | 31206 | |
| 5594784 | DEMETRICE BUTLER | 1113 QUAIL MEADOW DR | | | | FAYETTVILLE | NC | 28314 | |
| 5594785 | DEMETRICE HIGHT | 207 E HOFFMAN AVE | | | | SPOKANE | WA | 99207 | |
| 5594786 | DEMETRICE JOHNSON | 5326 HULL ST RD | | | | RICHMOND | VA | 23224 | |
| 5594787 | DEMETRICE JONES | 260 WOODCOCK RD | | | | HENRICO | NC | 27842 | |
| 5594788 | DEMETRICE MINOR | 6524 NOTTINGHAM ST | | | | BATON ROUGE | LA | 70807 | |
| 5594789 | DEMETRICE PALMER | 83 SHANADOAH RD | | | | JESUP | GA | 31545 | |
| 5594791 | DEMETRICUS PATRICE | 732 WEBB DR NE | | | | LIVE OAK | FL | 32064 | |
| 5594792 | DEMETRIE HARRIS | 2011 ARDEN AVE | | | | HIGHLAND | CA | 92346 | |
| 5594793 | DEMETRIES LASHAY | 5521 RICKER ROAD | | | | JACKSONVILLE | FL | 32244 | |
| 5594794 | DEMETRIO ARIAS | 100 BRIARWOOD | | | | BRUNSWICK | GA | 31525 | |
| 5594795 | DEMETRIO GONZALEZ | 1640 RAYLENE PL | | | | POMONA | CA | 91767 | |
| 5594797 | DEMETRIO LOPEZ-GARZA | H20 TRAILERVILLE CT | | | | ALLIANCE | NE | 69301 | |
| 4802224 | DEMETRIO MADUENO | DBA UNIQ BUYS | 12928 COVEY SY | | | WATERFORD | CA | 95386 | |
| 5594798 | DEMETRIO MARTINEZ JR | 704 NORTH CRYER | | | | WINTERS | TX | 79567 | |
| 5594799 | DEMETRIO PACHECO | 600 REDWOOD CIR NONE | | | | NORMAN | OK | 73071 | |
| 4797411 | DEMETRIO PRESAS | DBA DEANNIES TOY STORE | 1024 LAVANDER PLACE | | | HERCULES | CA | 94547 | |
| 5789526 | Demetrios L Kozonis | Nicholas Black, Vice Pres. | 4849 N. Milwaukee Avenue, Suite 302 | | | Chicago | IL | 60630 | |
| 4854516 | DEMETRIOS L KOZONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795556 | Demetrios L Kozonis | 4849 N. Milwaukee Avenue, Suite 302 | | | | Chicago | IL | 60630 | |
| 4903105 | Demetrios L. Kozonis | c/o Mega Properties, Inc. | 4849 N. Milwaukee Avenue | Suite 302 | | Chicago | IL | 60630 | |
| 5849981 | Demetrios L. Kozonis c/o Mega Properties, Inc. | Kozonis & Klinger, Ltd | Kevin J. Reid | 4849 N. Milwaukee Ave, Ste 300 | | Chicago | IL | 60630 | |
| 5594800 | DEMETRIOS MOSHURIS | 6512 COTTONWOOD DR | | | | ALEXANDRIA | VA | 22310 | |
| 4778806 | Demetriou, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778917 | Demetriou, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778771 | Demetriou, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778820 | Demetriou, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778833 | Demetriou, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778869 | Demetriou, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778868 | Demetriou, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778875 | Demetriou, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778911 | Demetriou, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778766 | Demetriou, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778790 | Demetriou, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778772 | Demetriou, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594801 | DEMETRIOUS GREEN | 3307 E VERNOR HWY #101 | | | | DETROIT | MI | 48207-3340 | |
| 5594802 | DEMETRIS DAVIS | 10529 W SNAKE RD | | | | DELMAR | DE | 19940 | |
| 5594803 | DEMETRIS JACKSON | 335 FRANKLIN AVE | | | | GRETNA | LA | 70053 | |
| 5594804 | DEMETRIS JONES | 35705 EAST ATLANTIC CIRCLE | | | | REHOBOTH BEACH | DE | 19968 | |
| 5594805 | DEMETRIS LUCKEY | 3305 MARYLAND AVE | | | | LITTLE ROCK | AR | 72204 | |
| 5594806 | DEMETRIS WARFIELD | 212 AMBOS DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 5594807 | DEMETRIUS ADAMS | 1408 PETERS ST | | | | MONROE | MI | 48161 | |
| 5594808 | DEMETRIUS ANDERSON | 1742 PRESERVATION PL | | | | STLOUIS | MO | 63106 | |
| 5594809 | DEMETRIUS BENSON | 213 CRAFT ST | | | | PENSACOLA | FL | 32534 | |
| 5594810 | DEMETRIUS COLE | 25A GEORGIAN COVE | | | | JACKSON | TN | 38305 | |
| 5594811 | DEMETRIUS D CUNNINGHAM | 1101 HALLBROOK DR APT D6 | | | | COLUMBIA | SC | 29209 | |
| 5594812 | DEMETRIUS EDWARDS | 1420 EVERGREEN WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5594814 | DEMETRIUS GLAUDE | 111 STATION DR | | | | OCEAN SPRINGS | MS | 39564 | |
| 5594815 | DEMETRIUS HORSEY | 10324 WALLER RD | | | | LAUREL | DE | 19956 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594816 | DEMETRIUS L LAMBERT | 701 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5594817 | DEMETRIUS MARTIN | 35646 MARTHERLANE | | | | LEIGHTON | AL | 35646 | |
| 5594818 | DEMETRIUS MORTON | 2148 E ANN ST | | | | PHILA | PA | 19134 | |
| 5594820 | DEMETRIUS ROGER | 3412 WEBSTER RD | | | | AUGUSTA | GA | 30906 | |
| 5594821 | DEMETRIUS SIMPSON | 1294 E167TH | | | | CLEVELAND | OH | 44110 | |
| 5594822 | DEMETRIUS TAYLOR | 15818 CHERRYLAWN ST | | | | DETROIT | MI | 48238 | |
| 5594823 | DEMETRIUS W HAMILTON JR | 13600 ORLEANS ST | | | | DETROIT | MI | 48203 | |
| 5594824 | DEMETRIUS WALKER | 538 W 3RD STREET | | | | SAN PEDRO | CA | 90731 | |
| 5594825 | DEMETRIUS WRIGHT | 4747 LAMBS ROAD APT 11G | | | | NORTH CHARLESTON | SC | 29418 | |
| 4444471 | DEMETRIUS, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435198 | DEMETRIUS, ELAINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635463 | DEMETRIUS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594826 | DEMETRO PAMELA | 1530 15TH STREET NW | | | | CANTON | OH | 44703 | |
| 4252246 | DEMETROULES, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594827 | DEMETRUS JATIKA | 315OMEERSET DRIVE APT B | | | | SUMTER | SC | 29150 | |
| 5594828 | DEMETRUS BARNES | 9514 S UNION AVE | | | | CHICAGO | IL | 60628 | |
| 5594829 | DEMETRUS BATTS | 1911 OAK RIDGE DRIVE | | | | PORTLAND | TX | 78374 | |
| 5594830 | DEMETRYE Y HARRIS | 3911 E GROVEWOOD WAY | | | | WMBG | VA | 23188 | |
| 4865088 | DEMETS CANDY COMPANY | 30 BUXTON FARM ROAD | | | | STAMFORD | CT | 06905 | |
| 4453469 | DEMETTEO-HALL, VALENTINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600419 | DEMETTRO, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594831 | DEMETURIS HARSHEY | 105 JUNIPER LOOP CIRCLE | | | | OCALA | FL | 34480 | |
| 4279436 | DEMEULEMEESTER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358225 | DEMEULEMEESTER, JAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594832 | DEMEYER STEVE | 155 N SPRING ST | | | | BLYTHE | CA | 92225 | |
| 4348643 | DEMEYERE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358998 | DEMEYERS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359491 | DEMEYERS, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228195 | DEMEZIER, JEAN CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217454 | DEMI APODACA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594833 | DEMI BUENO | 66 CATALPA AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 4814664 | DEMI DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594834 | DEMI JUDY | 7RIDDLE HILL RD | | | | GRAFTON | NH | 03240 | |
| 4473406 | DEMI, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242942 | DEMIAN M. SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814665 | DEMIAN NICOLAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764028 | DEMIAN, ELHAM        M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353128 | DEMIANENKO, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834593 | DEMICCO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395460 | DEMICCO, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594835 | DEMICE STEWART | 1310 FIRTHCTAPT 7 | | | | TAMPA | FL | 33612 | |
| 4475787 | DEMICH, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708216 | DEMICHAEL, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763025 | DEMICHEL, ZORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594836 | DEMICHELE CATHERINE | 1920 COMO ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 4241044 | DEMICHELE, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472455 | DEMICHELE, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485677 | DEMICHELE, KARIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425242 | DEMICHELE, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331742 | DEMICHELE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395880 | DEMICHELLI, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594837 | DEMICIA HANCOCK | 7420 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5594838 | DEMICK SHIELA | 3574 TROUSERLEG RD | | | | WALLACE | WV | 26448 | |
| 4357239 | DEMICK, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387630 | DEMICK, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358816 | DEMICK, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587505 | DEMICO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653288 | DEMIDOVICH, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295296 | DEMIEN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466078 | D'EMILIO, LADREUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301507 | DEMILIO, SUSAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594839 | DEMILLE TERESA | 1143 STATE ST | | | | MARINETTE | WI | 54143 | |
| 4784887 | Demille, Curtis & Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635105 | DEMILT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622911 | DEMILTA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863906 | DEMING COCA COLA BOTTLING CO INC | 2401 ATLANTIC WAY SE | | | | DEMING | NM | 88030 | |
| 4888492 | DEMING HEADLIGHT | TEXAS NEW MEXICO NEWSPAPERS | PO BOX 65220 | | | COLORADO SPRINGS | CO | 80962 | |
| 4639095 | DEMING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361246 | DEMING, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262318 | DEMING, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451744 | DEMING, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644263 | DEMING, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501041 | DEMING, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713791 | DEMING, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567014 | DEMING, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596011 | DEMING, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502510 | DEMING, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584200 | DEMING, SUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350787 | DEMING, TYLER M | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591499 | DEMINICO, LYNDA | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594840 | DEMINT RAMONA | 406 N HWY | | | | PLATTSBURG | MO | 64477 | |
| 4449385 | DEMINT, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375931 | DEMIONE D NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375931 | DEMIONE D NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594841 | DEMIQUATASIA FLEETCHER | 724 SCHOOL LN | | | | FOLCROFT | PA | 19032 | |
| 4728748 | DEMIRAJAKIAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420033 | DEMIRAJ, DASHURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594842 | DEMIRDJIAN PAYLAK | 8863 W KATIE AVE NONE | | | | LAS VEGAS | NV | 89147 | |
| 4402147 | DEMIRDJIAN, TUPITA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336371 | DEMIRI, KOSTANDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442947 | DEMIRO, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297126 | DEMIROVSKI, GEZIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594843 | DEMIS ELEXIS | 2728 SUMMERWOOD LN | | | | ALEXANDRIA | LA | 71303 | |
| 4771537 | DEMIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594844 | DEMISE AUDREY | 1769 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 5594845 | DEMISHA STARKS | 2630 LINCOLN AVE APT 13D | | | | EAST ST LOUIS | IL | 62204 | |
| 5594846 | DEMISHIE GRIER | 3505 SOUTH DOWNS TRAIL | | | | CHARLOTTE | NC | 28215 | |
| 4571442 | DEMISSE, BEZAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513489 | DEMISSE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344349 | DEMISSIE, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594847 | DEMITA GARRETT | 1239 SAINT PAUL | | | | ROCHESTER | NY | 14621 | |
| 5594848 | DEMITRA ALDERMAN | 120 12 EMAIL MADISON ST | | | | GIBSONBURG | OH | 43431 | |
| 5594849 | DEMITRA ALEXANDER | PO BOX 197774 | | | | LOUISVILLE | KY | 40259 | |
| 5594850 | DEMITRA WALKER | 40946 CROSSBOW | | | | CANTON | MI | 48188 | |
| 5594851 | DEMITRI REED | 1801 OAK AVE | | | | LANSING | IL | 60438 | |
| 5594852 | DEMITRIA GRAVES | 1417 STAPLES ST NE APT 2 | | | | WASHINGTON | DC | 20002 | |
| 5594853 | DEMITRIAS M TOMLINSON | 1453 NW 1 CT | | | | FLORIDA CITY | FL | 33034 | |
| 5594854 | DEMITRIS ANTOINE | 530 SW 6 TER | | | | MIAMI | FL | 33030 | |
| 5594855 | DEMITRUS GONZALEZ | 124 BROOK AVE | | | | BOSTON | MA | 02125 | |
| 5594856 | DEMITTA M COLLINS | 6343 S ROCKWELL ST | | | | CHICAGO | IL | 60629 | |
| 4442619 | DEMIZHQUIRI, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602168 | DEMKIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594857 | DEMKO JAMES | 611 CHESTNUT ST | | | | COSHOCTON | OH | 43812 | |
| 4339252 | DEMKO JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479517 | DEMKO, HARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607793 | DEMKOWICZ, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437507 | DEMKOWICZ, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694537 | DEMLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723510 | DEMLING, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149410 | DEMLOW, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366068 | DEMMA, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439661 | DEMMA, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685733 | DEMMA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826324 | DEMMEL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394847 | DEMMER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429919 | DEMMER, TRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594858 | DEMMERT LESLIE | P 0 BOC 1537 | | | | BROWNING | MT | 59417 | |
| 4814666 | DEMMERT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599984 | DEMMING, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265899 | DEMMING, KHADEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562199 | DEMMING, LINDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735234 | DEMMING, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407308 | DEMMING, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310007 | DEMMINGS, CHRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458226 | DEMMINGS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594860 | DEMMITH TAMMY | 2216 SHAWANO AVE | | | | GREEN BAY | WI | 54303 | |
| 4575718 | DEMMITH, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358400 | DEMMITH, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594861 | DEMMITT LORETTA J | 103 BOLLINGER RD | | | | HENRYETTA | OK | 74437 | |
| 4700868 | DEMMLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594862 | DEMMMINGS MAKIA | 3544 BEELER AVE | | | | INDIANAPOLIS | IN | 46224 | |
| 4757026 | DEMMONS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259543 | DEMMONS, IYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405030 | DEMO CELIA M | 3650 N SPITZ DR | | | | WAUKEGAN | IL | 60087 | |
| 4301663 | DEMO, CELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708895 | DEMO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362646 | DEMO, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858473 | Democrat & Chronicle - 119881 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858473 | Democrat & Chronicle - 119881 | Gannett Company, Inc. | Shelly Stout, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858473 | Democrat & Chronicle - 119881 | Shelly Stout | PO Box 822806 | | | Philadelphia | PA | 19182 | |
| 4876217 | DEMOCRAT & CHRONICLE TIMES UNION | GANNETT ROCHESTER NEWSPAPERS | P O BOX 822806 | | | PHILADELPHIA | PA | 19182 | |
| 4880658 | DEMOCRAT COMPANY CORP | P O BOX 160 | | | | FORT MADISON | IA | 52627 | |
| 4128053 | Democrat Publishing Co., Inc. | Katherine L. Miles, Treasurer | 213 S. Washington St. | PO Box 586 | | Clinton | MO | 64735 | |
| 4128053 | Democrat Publishing Co., Inc. | PO Box 586 | | | | Clinton | MO | 64735 | |
| 4882411 | DEMOCRAT PUBLISHING COMPANY | P O BOX 586 | | | | CLINTON | MO | 64735 | |
| 4877563 | DEMOCRAT UNION | JIM CRAWFORD | PO BOX 685 | | | LAWRENCEBURG | TN | 38464 | |
| 5594864 | DEMOCRATIC PARTY OF ILLINOIS | BOX 518 | | | | SPRINGFIELD | IL | 62705 | |
| 4483653 | DEMOLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683392 | DEMOLA, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324586 | DEMONBREUN, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559307 | DEMONBREUN, KARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594866 | DEMOND WILSON | 213 EAST 3RD AVE | | | | ROSELLE | NJ | 07203 | |
| 4362940 | DEMOND, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594867 | DEMONES NICOLE | 7303 CENTRAL AVE APT A | | | | LEMON GROVE | CA | 91945 | |
| 4652895 | DEMONET, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418865 | DEMONEY, MINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741982 | DEMONICO, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594868 | DEMONNIN JULIE | 7324 E 10TH AVE | | | | SPOKANE | WA | 99212 | |
| 4669804 | DEMONSE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228913 | DEMONSI, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736962 | DEMONSIERU, NICAISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149009 | DEMONT, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594869 | DEMONTE DAVIDA | 23 LAKERIDGE DR | | | | MATAWAN | NJ | 07747 | |
| 4438447 | DEMONTE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450814 | DEMONTE, ANTONIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194600 | DEMONTE, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662321 | DEMONTE, JOHN VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592454 | DEMONTEIRO, PHINAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759619 | DEMONTEVERDE, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725002 | DEMONTEVERDE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594870 | DEMONTIGNY LORRAINE | 12745 E 144TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5594871 | DEMONTINEY NATALIE J | 175 BOX ELDER ST | | | | BOX ELDER | MT | 59521 | |
| 4376969 | DEMONTINEY, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594872 | DEMONTING NATALIE | PO BOX 190 | | | | BOX ELDER | MT | 59521 | |
| 4668855 | DEMONTMOLLIN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169463 | DEMOOR, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427176 | DEMOOR, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556852 | DEMOPOULOS, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418501 | DEMORCY, JEANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594873 | DEMORE TRAYSA | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | |
| 5594874 | DEMORE TRAYSA V | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | |
| 5594875 | DEMOREST COREY | 1418 MCCONNELL AVE | | | | PORTSMOUTH | OH | 45662 | |
| 4613190 | DEMOREST, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223264 | DEMORRO, CLAIREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383149 | DEMORY, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763645 | DEMORY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576421 | DEMOS, JODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594876 | DEMOS AREJA | 684 SOUTH 26 ST | | | | RICHMOND | CA | 94804 | |
| 4517341 | DEMOSS, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466376 | DEMOSS, ALYSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352483 | DEMOSS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461213 | DEMOSS, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568906 | DEMOSS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321605 | DEMOSS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536684 | DEMOSS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449286 | DEMOSS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834594 | DEMOSS, RAYMOND & PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630624 | DEMOSS, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237627 | DEMOSTHENE, DINEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442237 | DEMOSTHENE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773583 | DEMOSTHENE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251247 | DEMOSTHENES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382365 | DEMOSTHENES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694666 | DEMOSTHENIS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899193 | DEMOTT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645483 | DEMOTT, JUDETH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512503 | DEMOTT, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428535 | DEMOTT, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307229 | DEMOTTE, EUGENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594877 | DEMOTTO JO A | 84960 A LANA ST | | | | WAIANAE | HI | 96792 | |
| 4279740 | DEMOTTS, BRAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573917 | DEMOTTS, ZANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528332 | DEMOUCHET, SHATORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807927 | DEMOULAS SUPER MARKETS INC | 875 EAST STREET | | | | TEWKSBURY | MA | 01876 | |
| 5594878 | DEMOURA CAROLINA | 683 GRAND COULEE AVE 2 | | | | SUNNYVALE | CA | 94087 | |
| 4185713 | DEMOURA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346665 | DEMOURA, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232641 | DEMOURA, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704870 | DEMOURA, MARCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240847 | DEMOYA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425563 | DEMOYA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438020 | DEMOZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461050 | DEMP, JAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395971 | DEMPAIRE, BELLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862997 | DEMPEWOLF PORTABLE STORAGE INC | 2101 N UNION | | | | PONCA CITY | OK | 74601 | |
| 5594879 | DEMPICH ANNA | 409 26TH ST | | | | VIRGINIA BEACH | VA | 23451 | |
| 5594880 | DEMPS CRAIG | 200 CARMEN AVE | | | | JACKSONVILLE | NC | 28547 | |
| 5594881 | DEMPS FELICA | 60 HERITAGE POINTE DR | | | | COVINGTON | GA | 30016 | |
| 5594882 | DEMPS GWAN | 6205 SW 10TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 4239080 | DEMPS JR, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594883 | DEMPS KIMBERLY R | 800 ANGELA CT | | | | VA BEACH | VA | 23455 | |
| 5594884 | DEMPS LATOSHA M | 4226 OTHELLO LANE APT 101 | | | | FORT MYERS | FL | 33916 | |
| 5594885 | DEMPS VANESSIA | 200 COMMON AVE APT1800 | | | | JACKSONVILLE | NC | 28540 | |
| 4241010 | DEMPS, ALIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251696 | DEMPS, ANDROMEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674675 | DEMPS, BUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261289 | DEMPS, CORNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256338 | DEMPS, DARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424113 | DEMPS, DAWNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534789 | DEMPS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767760 | DEMPS, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618856 | DEMPS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261930 | DEMPS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540015 | DEMPS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740940 | DEMPS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594886 | DEMPSEY DALE | 7757 LISA DRIVE EAST | | | | JACKSONVILLE | FL | 32217 | |
| 5594887 | DEMPSEY ENTERPRISES INC | P O BOX 0021 | | | | BATTLEBORO | VT | 05302 | |
| 4874869 | DEMPSEY ENTERPRISES INC | DBA PREST O SALES | 40-14 19TH AVE | | | LONG ISLAND CITY | NY | 11105 | |
| 5594888 | DEMPSEY JACQUELINE | 4434 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5594889 | DEMPSEY JENNIFER | 9917 GOOD LUCK RD APT 204 | | | | SEABROOK | MD | 20706 | |
| 5594891 | DEMPSEY KERRI | 9 RIVERABAK | | | | WAYMOUTH | MA | 02190 | |
| 5594892 | DEMPSEY LATASHIA | ENTER ADRESS HERE | | | | DALTON | GA | 30721 | |
| 5594893 | DEMPSEY LATOSHA | 303 GOODWILL DR UNIT B | | | | DALTON | GA | 30720 | |
| 4495068 | DEMPSEY MILLER, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594894 | DEMPSEY RAMONA A | 4530 WINNERS CIR | | | | BATAVIA | OH | 45103 | |
| 4859381 | DEMPSEY UNIFORM & LINEN SUPPLY INC | 1200 MID VALLEY DRIVE | | | | JESSUP | PA | 18434 | |
| 4239501 | DEMPSEY, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285543 | DEMPSEY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528729 | DEMPSEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173392 | DEMPSEY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639562 | DEMPSEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751103 | DEMPSEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388372 | DEMPSEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280215 | DEMPSEY, BRIGID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274380 | DEMPSEY, CAPRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482418 | DEMPSEY, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461316 | DEMPSEY, CASEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557183 | DEMPSEY, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305409 | DEMPSEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384085 | DEMPSEY, CHRISTOPHER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155475 | DEMPSEY, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231850 | DEMPSEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655690 | DEMPSEY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651942 | DEMPSEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539268 | DEMPSEY, DARRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176968 | DEMPSEY, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747526 | DEMPSEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395403 | DEMPSEY, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598640 | DEMPSEY, ELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190894 | DEMPSEY, GWENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221094 | DEMPSEY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473677 | DEMPSEY, JAREED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575481 | DEMPSEY, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449515 | DEMPSEY, JAYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444912 | DEMPSEY, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424758 | DEMPSEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265323 | DEMPSEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205673 | DEMPSEY, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645456 | DEMPSEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360873 | DEMPSEY, KIMBERLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350149 | DEMPSEY, LATOYIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640035 | DEMPSEY, MANUEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440606 | DEMPSEY, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340700 | DEMPSEY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620165 | DEMPSEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351613 | DEMPSEY, RICKYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276285 | DEMPSEY, RILEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372524 | DEMPSEY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570650 | DEMPSEY, SHILO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647027 | DEMPSEY, SIGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469519 | DEMPSEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567594 | DEMPSEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442609 | DEMPSEY, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814667 | DEMPSEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506436 | DEMPSEY, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444092 | DEMPSEY, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673572 | DEMPSEY-REIHER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440988 | DEMPSKI, PERRY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223496 | DEMPSON, DEAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594896 | DEMPSTER ANDREW | P O BOX 24784 | | | | PHILA | PA | 19111 | |
| 5594897 | DEMPSTER MELANIE | 1766 RIDGEFIELD AVE | | | | THIBODAUX | LA | 70301 | |
| 4421141 | DEMPSTER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718756 | DEMPSTER, DOUG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650510 | DEMPSTER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728970 | DEMPSTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418467 | DEMPSTER, SADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594898 | DEMPSY ALUNA | 306 DAFFODIL LANE | | | | CHESAPEAKE | VA | 23325 | |
| 5594900 | DEMRA A CASTON | 3444 HAVERHILL ST | | | | DETROIT | MI | 48224 | |
| 5594901 | DEMRA CRAFT | 1314 TOURO ST | | | | NEW ORLEANS | LA | 70116 | |
| 4276297 | DEMRO, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715842 | DEMROW, TIMOTHY F. F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594902 | DEMSHOCK JHON | 107 LAMPLIGHTETRRDALTAM | | | | ALTAMONTE SPG | FL | 32714 | |
| 4297514 | DEMSKI, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654523 | DEMSKI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231143 | DEMSKI, NICHOLAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357568 | DEMSKY, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623723 | DEMUCH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594903 | DEMUCHEST DOSHIA | 200 BRIDGEWAY DRIVE APT 145 | | | | LAFAYETTE | LA | 70506 | |
| 4426478 | DEMUN, MORGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594904 | DEMUNOZ SONNIA | 505 N 7TH ST FL 2 | | | | ALLENTOWN | PA | 18102 | |
| 4814668 | DEMURI, STEVE & MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814669 | DEMURRI, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594905 | DEMURRY JAMIE | 681 REINDEER CIRCLE | | | | MIDWAY PARK | NC | 28544 | |
| 5594906 | DEMUS VIKKI | 846 GARFIELD AVE | | | | BELOIT | WI | 53511 | |
| 4419435 | DEMUS, MAKSYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484986 | DEMUS, SAVANNAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814670 | DEMUSHKIN, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474510 | DEMUSZ, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348192 | DEMUTH, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474551 | DEMUTH, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672835 | DEMUTH, MARIBUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436484 | DEMUTH, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709911 | DEMYAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714580 | DEMYANENKO, GALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517854 | DEN ADEL, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684429 | DEN HELD, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181071 | DEN HEYER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594908 | DENA BERTERA | 5527 GARVIN AVE | | | | RICHMOND | CA | 94808 | |
| 5594909 | DENA BYRD | 1101 SCAMMON CREEK | | | | CENTRALIA | WA | 98531 | |
| 5594910 | DENA CLIFFORD | 1527 HARRODSBURG RD | | | | LAWERANGEBURG | KY | 40342 | |
| 5594911 | DENA COMBS | 3244 TWIN HILL ST NW | | | | UNIONTOWN | OH | 44685 | |
| 4852509 | DENA FULLER | 403 MOUNT NEBO RD | | | | Cleves | OH | 45002 | |
| 5594912 | DENA JOHNSON | 110 N ORANGE ST | | | | PORT JERVIS | NY | 12771 | |
| 5594913 | DENA KING | 2412 WALNUT STREET | | | | AMARILLO | TX | 79107 | |
| 5594914 | DENA M SIMS | 19 W BROADWAY ST | | | | LARKSVILLE | PA | 18651 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594915 | DENA MONTOYA | 939 S SWEETWATER DR | | | | PUEBLO WEST | CO | 81007 | |
| 5594916 | DENA ROMERO | 4214 COLUMBIA AVE | | | | RIVERSIDE | CA | 92501 | |
| 5594917 | DENA SABBAGH | 627 CLUB DR | | | | ALLENTOWN | PA | 18103 | |
| 5594918 | DENA WILSON | 928 BUCK DRIVE | | | | SHAWNEE | OK | 74801 | |
| 5594919 | DENA YOEUN | 520 SUNSET AVE | | | | MODESTO | CA | 95351 | |
| 4534582 | DENA, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707538 | DENA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834595 | DENAHAN,JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535833 | DENAIS, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826325 | DENALI BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763839 | DENALL-MARTIN, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738759 | DENAME, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594920 | DENANIA GALLOWAY | 4320 CARROLL DR W | | | | NEW YORK CITY | NY | 10007 | |
| 4657711 | DENAPLES, SHAWNALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599421 | DENAPOLI, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361878 | DENARD, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236428 | DENARD, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349395 | DENARD, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568676 | DENARD, KACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692313 | DENARD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472866 | DENARDIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594921 | DENARDO BARBARA E | 2501 GOLDEN RAIN RD | | | | WALNUT CREEK | CA | 94595 | |
| 5594922 | DENARDO BRITTANY | 8775 GREENRIDGE AVE | | | | HENDERSON | NV | 89178 | |
| 4194333 | DENARIER GONZALEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594923 | DENARO CONCETTA | 9609 E LIGHT DR | | | | SILVER SPRING | MD | 20903 | |
| 4443362 | DENARO, ANDRE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225026 | DENARO, GARRET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402989 | DENASTO, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330097 | DENAT, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728481 | DENATALE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439336 | DENAUD, LOVEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594924 | DENAULT SUE | 94 BLOOMFIELD STREET | | | | SPRINGFIELD | MA | 01108 | |
| 4359112 | DENAULT, JASEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390538 | DENAULT, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491938 | DENAULT, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626719 | DENAULT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655936 | DENAULT, PAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237552 | DENAVARD, WILTENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594925 | DENAY FLEMING L | 913 FORT ST APT 204 | | | | KEY WEST | FL | 33040 | |
| 5594926 | DENAY R LOFTIN | 6504 WOODHAVEN DR APT 1 | | | | WATERFORD | MI | 48327 | |
| 4599379 | DENBECK, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814671 | DENBERG, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619463 | Denbeste, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619463 | Denbeste, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332157 | DENBIN, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615641 | DENBLEYKER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567821 | DENBO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629705 | DENBOW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288322 | DENBY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459589 | DENBY, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469491 | DENBY, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753300 | DENBY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398000 | DENBY, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451075 | DENBY, SHERRECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664285 | DENBY, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656081 | DENCER, ERIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565706 | DENCHFIELD, GRACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594927 | DENCKER AMBER | 16401 CHIPPEWA RD | | | | APPLE VALLEY | CA | 92307 | |
| 4276066 | DENCKLAU, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729593 | DENCO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594928 | DENDI SEIDA | 7401NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5594929 | DENDLER JANE ANN | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4785975 | Dendler, Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785976 | Dendler, Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452912 | DENDLER, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685748 | DENDUKURI, SRIDHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777788 | DENDULURI, SRI DEEPTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594930 | DENDY EMELDA | 2 CURRENT DR | | | | GREENVILLE | SC | 29611 | |
| 5594931 | DENDY LISA | 50132 SOUTH HARMONY RD | | | | AMORY | MS | 38821 | |
| 4641596 | DENDY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410546 | DENDY, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590479 | DENDY, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684062 | DENDY, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385982 | DENDY, DARYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261998 | DENDY, DOUGLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194303 | DENDY, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382948 | DENDY, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302923 | DENDY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702994 | DENDY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594932 | DENE LEWIS | 128 HAGODRON MILLS ROAD | | | | BROAD ALBIN | NY | 12078 | |
| 5594933 | DENEAL CHAREESE M | 2527 EWING AVE APT 421 | | | | SUITLAND | MD | 20746 | |
| 5594934 | DENEAL FISHER | 106 JEWEL CT | | | | ANNAPOLIS | MD | 21638 | |
| 4225140 | DENEAL, SANDRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594935 | DENEAN CUNNINGHAM | PO BOX 506 | | | | LUMBERPORT | WV | 26386 | |
| 5594936 | DENEAN JACKSON | 1234 FELLOWS | | | | SO BEND | IN | 46601 | |
| 5594937 | DENEAN MS | 6123 FAIRCREST COURT | | | | CINCINNATI | OH | 45224 | |
| 4352713 | DENEAN, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420155 | DENEARING, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834596 | DENEAU, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594938 | DENECE WILLIS | 2536 BURLWOOD DR | | | | MODESTO | CA | 95355 | |
| 5594939 | DENEE DELLINGER | 55775 FILBERT RD | | | | MISHAWAKA | IN | 46545 | |
| 5594940 | DENEE ROMO | 1907 FAIRMONT BLVD | | | | RIVERSIDE | CA | 92407 | |
| 5594941 | DENEEN BRANCH | 3408 WOODRING AVE | | | | BALTIMORE | MD | 21234 | |
| 5594942 | DENEEN CORNIN | 153 ALBERT LANE | | | | POINT-ALA-HACHE | LA | 70082 | |
| 5594943 | DENEEN COX | 7151 HAYWARD DRIVE | | | | SACRAMENTO | CA | 95828 | |
| 5594944 | DENEEN DAVIS | 1425 W 73RD PL | | | | MERRILLVILLE | IN | 46410 | |
| 5594945 | DENEEN JOHNSON | 9728 PARKWAY DR | | | | HIGHLAND | IN | 46322 | |
| 5594946 | DENEEN MACKBEE | 823 JOSEPH AVE | | | | GULFPORT | MS | 39501 | |
| 5594947 | DENEEN R HILL | 802 XENIA ST SE | | | | WASHINGTON | DC | 20032 | |
| 5594949 | DENEEN STEWARD | 925 E PINEY BRANCH DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5594950 | DENEEN WHITE | AUTUM WOOD CRT | | | | PRAIREIVILLE | LA | 70769 | |
| 4436516 | DENEEN, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576438 | DENEEN-KASISKE, KRYSTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594951 | DENEESHIA VICTOR | PO BOX 71 | | | | NAGEEZI | NM | 87037 | |
| 5594952 | DENEGALL LATIEL A | 5317 W ST KATERI DR | | | | LAVEEN | AZ | 85339 | |
| 4198906 | DENEGRI, ELVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329221 | DENEHY, CADEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594953 | DENEISHA A SMITH | 121-P ESTATE WHIM | | | | FSTED | VI | 00841 | |
| 5594954 | DENEISHA BRUCE | 216 NW 9TH AVE | | | | HOLLYWOOD | FL | 33021 | |
| 5594956 | DENEISHA WILLIAMS | 2609 CHESTERFEILD COURT | | | | CINCINNATI | OH | 45239 | |
| 5594957 | DENEKA GARDEER-BEY | 9 CROYDON RD | | | | AMITYVILLE | NY | 11701 | |
| 4769381 | DENEKE, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594958 | DENEL SANTALUCIA | 179 ASH STREET1 | | | | WALTHAM | MA | 02453 | |
| 5594959 | DENEL SIMS | 136 LALONDE AVE | | | | ADDISON | IL | 60101 | |
| 4334926 | DENELLE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279886 | DENELLO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640249 | DENELS, GALE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594960 | DENEQUA TALLEY | 2322 LONDIN CT | | | | ST PAUL | MN | 55119 | |
| 4736115 | DENERO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662186 | DENERSTEIN, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759346 | DENERY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575757 | DENES, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594961 | DENESE CARANAY | 394 EGE AVENUE | | | | JERSEY CITY | NJ | 07304 | |
| 5594962 | DENESE REED | 15 GROBER HILL ROAD | | | | BURTON | SC | 29906 | |
| 5594963 | DENESHA WALTERS | 1218 VINCENT | | | | FLINT | MI | 48532 | |
| 5594964 | DENESHIA FLETCHER-JAMES | 1320 W SPRING STREET | | | | LONG BEACH | CA | 90810 | |
| 5594965 | DENESHIA HALL | 320 PENNSYLVANIA AVE APT 1 | | | | LANSING | MI | 48912 | |
| 5594966 | DENESHIA HINES | 2811 N SUMMITY | | | | TOLEDO | OH | 43608 | |
| 5594967 | DENESIA CRAFT | 327 S NUGENT ST | | | | LA PORTE | TX | 77571 | |
| 4312971 | DENESONGKHAM, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594968 | DENESSA BILTON | 15800 NICKEL DR | | | | PHILLIPSBURG | MO | 65722 | |
| 5594969 | DENETCHEE CHARLOTTE | PO BOX 4836 | | | | SHIPROCK | NM | 87420 | |
| 4411701 | DENETCLARENCE, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416620 | DENETDALE, ALFREDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594970 | DENETRA MIFFLIN | PO BOX75 | | | | FREDERICA | DE | 19946 | |
| 5594971 | DENETREAL N CARTER | 5616 SULFER SPRINGS | | | | KILLEEN | TX | 76542 | |
| 5594972 | DENETRESS GRAHAM | 4309 GROVE AVE APT G | | | | WINSTON SALEM | NC | 27105 | |
| 5594973 | DENETRUS SARTER | 1219 EAST 83RD ST | | | | CLEVELAND | OH | 44103 | |
| 4160669 | DENETSO, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594975 | DENETTE HILTON | 6301 LAW ST | | | | NEW ORLEANS | LA | 70117 | |
| 5594976 | DENETTE ZANINOVICH | 7568 N MILLBROOK AVE | | | | FRESNO | CA | 93720 | |
| 4234342 | DENETTE, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252649 | DENEUS, PEDASHOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248488 | DENEUS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349233 | DENEWETH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417169 | DENEZZO, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594977 | DENG SHENGLING | 1415 N COUNTRY CLUB DR | | | | MESA | AZ | 85201 | |
| 5594978 | DENG THONGBIA | 429 S PILLGRAM 4 | | | | STOCKTON | CA | 95205 | |
| 4514985 | DENG, ANYTHIEC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826326 | Deng, Derek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650967 | DENG, DORA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776059 | DENG, GUANGNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507009 | DENG, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529377 | DENG, JIANING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724577 | DENG, JIYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428131 | DENG, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668050 | DENG, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826327 | DENG, NING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814672 | DENG, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295953 | DENG, TENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448924 | DENG, VIRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584203 | DENG, YIZHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769243 | DENGATE, JULIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473521 | DENGEL, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834597 | DENGERVIN, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753364 | DENGLER, DIANA AMP STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362118 | DENGLER, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695270 | DENGLER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594979 | DENHA PENTREZ | 115 EAST BAPTIST RD 5B | | | | EATONTON | GA | 31024 | |
| 5594980 | DENHAM DARLA | 10475 N HWY 1247 | | | | SLAUGHTERS | KY | 42456 | |
| 5594981 | DENHAM KARLA | 2514 10TH ST | | | | SLIDELL | LA | 70458 | |
| 4650867 | DENHAM, ARTHUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712711 | DENHAM, BERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274385 | DENHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792608 | Denham, Dale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530531 | DENHAM, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613779 | DENHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553709 | DENHAM, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663537 | DENHAM, ILONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305094 | DENHAM, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733245 | DENHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316808 | DENHAM, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336565 | DENHAM, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357090 | DENHAM, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359658 | DENHAM, LADRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394390 | DENHAM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319105 | DENHAM, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601669 | DENHAM, QUEEN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300901 | DENHAM, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306033 | DENHAM, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343109 | DENHARD, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350838 | DENHARDER, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624367 | DENHART, COMPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308651 | DENHARTOG, SAVANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151803 | DENHARTOG, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511075 | DENHOFF, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594982 | DENHOLM ANGELA | 1524 SUGARLOOF DR | | | | PITTSBURGH | PA | 15239 | |
| 4767349 | DENHOLTZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594983 | DENI THOMAS | 12871 CLIMBING IVY DR | | | | GERMANTOWN | MD | 20874 | |
| 4834598 | DENI, VINCE &JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5594984 | DENIA JONES | 4332 PACIFIC CREST | | | | LAS VEGAS | NV | 89032 | |
| 5594985 | DENIA LUNA | 2326 SPINNAKER ST | | | | SANTA ANA | CA | 92706 | |
| 5594986 | DENICE A JAMES | 1527 FILLMORE AVE | | | | LORAIN | OH | 44052 | |
| 5594987 | DENICE ARDITTO | 18141 AMERICAN BEAUTY DR | | | | CANYON COUNTR | CA | 91387 | |
| 5594988 | DENICE DANIELS | 119 PALO VERDE | | | | HENDERSON | NV | 89015 | |
| 5594989 | DENICE DAVIS | 1710 MEADOWOOD DR | | | | SALISBURY | MD | 21801 | |
| 5594990 | DENICE FITZHUGH | 5404 LARGO CIR | | | | FARMINGTON | NM | 87402 | |
| 5594991 | DENICE FULLER | 702 17TH SOUTH | | | | PHENIX CITY | AL | 36869 | |
| 5594992 | DENICE GARCIA | 14330 BONANZA A2 | | | | VICTORVILLE | CA | 92392 | |
| 5594993 | DENICE KELLEHER | 43 SAMS MOBILE CT | | | | HAZLET | NJ | 07730 | |
| 5594994 | DENICE L MEYER | 461 127TH NW LN | | | | MINNEAPOLIS | MN | 55448 | |
| 5594995 | DENICE MARCH | 11055 SW 168TH TER | | | | MIAMI | FL | 33170 | |
| 5594996 | DENICE MEAD | 608 YUMA | | | | MANHATTAN | KS | 66060 | |
| 5594997 | DENICE MELCHOR | 1316 S MEADOW | | | | ALLENTOWN | PA | 18103 | |
| 5594998 | DENICE NULL | 9208 MEMORIAL | | | | DETROIT | MI | 48204 | |
| 5594999 | DENICE STANLEY | 9208 MEMORIAL | | | | DETROIT | MI | 48204 | |
| 5595000 | DENICE WM NAMEN | 3174 JULINGTON CREEK RD | | | | JACKSONVILLE | FL | 32223 | |
| 5595001 | DENICIA ETIENNE | 2041 PALM STRADE | | | | ST THOMAS | VI | 00802 | |
| 5595002 | DENICIA RHODES | 2030 E 24TH TERR | | | | KANSAS CITY | MO | 64127 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485853 | DENICOLA, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595003 | DENIDE FULTON | 1061 CE RD | | | | MANNING | SC | 29102 | |
| 5595004 | DENIE M JOHNSON | 10508 E 42ND ST APTF | | | | KANSAS CITY | MO | 64133 | |
| 5595005 | DENIE MCDOWNEY | 603 GREENBRIAR LN | | | | ANNAPOLIS | MD | 21401 | |
| 5595006 | DENIECE MAPP | 30214 SEASIDE RD | | | | MELFA | VA | 23410 | |
| 4457917 | DENIER, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595007 | DENIESE SIMONELLI | 244 OVERBROOKE | | | | OAKHURST | NJ | 07755 | |
| 4546432 | DENIG, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688263 | DENIGRIS FRANZEO, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480922 | DENIGRIS, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826328 | DENIHAN, DAVID & EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746782 | DENIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814673 | DENIKE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777308 | DENIKE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595008 | DENILA JOY | 88 NEW BRUNSWICL AV | | | | PERTH AMBOY | NJ | 08861 | |
| 5595009 | DENILA KEITH | 88 NEW BRUNSWICK AVE | | | | HOPELAWN | NJ | 08861 | |
| 5595010 | DENILA LESLEY | 445 STEADMAN PL | | | | PERTH AMBOY | NJ | 08861 | |
| 5595012 | DENINE DUARTE | 4511 FIG LANE | | | | OAKLEY | CA | 94561 | |
| 4293927 | DENINGER, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208414 | DENINGTON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384842 | DENINNO, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681505 | DENINNO, REGIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759601 | DENINO, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834599 | DENIO MORENO DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526536 | DENIO, LAVERNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178943 | DENIO, LOXI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354369 | DENIO, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859141 | DENIOS INC | 1152 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219 | |
| 5595013 | DENIS ABLES | 3810 SECOND AVE | | | | GROVE CITY | OH | 43123 | |
| 5595014 | DENIS EARLEY | 1980 ESPERANZA DR | | | | CONCORD | CA | 94519 | |
| 5595015 | DENIS GONZALES | 4515 N CARLIN SPRING | | | | ARLINGTON | VA | 22203 | |
| 5595016 | DENIS GRISELLE | CALLE ALDEA 1354 | | | | SAN JUAN | PR | 00907 | |
| 5595017 | DENIS JC | 46603 KONKLIN RD | | | | COARSEGOLD | CA | 93614 | |
| 5595018 | DENIS KIMBERLY | 9415 FIRST VIEW UNIT 6 | | | | NORFOLK | VA | 23503 | |
| 5595019 | DENIS LEE | 5391 CAPE HENRY AVE | | | | NORFOLK | VA | 23513 | |
| 5595020 | DENIS LUZ M | CALLE 78 92 | | | | BAYAMON | PR | 00961 | |
| 5595021 | DENIS ORTIZ | 3846 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44111 | |
| 5595022 | DENIS PATEL | 1078 NORTH BEALE RD | | | | MARYSVILLE | CA | 95901 | |
| 5595023 | DENIS PHILIPS | 14908 EARL GREY LN | | | | PFLUGERVILLE | TX | 78660 | |
| 5595024 | DENIS PINEIRO | URVILLA DEL REY 1RA SECC EDIMBURG | | | | CAGUAS | PR | 00725 | |
| 5595025 | DENIS PLAZA | TERRAZAS DEL CIELO APTO 1 | | | | TOA ALTA | PR | 00953 | |
| 5595026 | DENIS TORO | BOX 1730 | | | | YAUCO | PR | 00698 | |
| 5595027 | DENIS VOSSEN | 295 ELY ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5595028 | DENIS WILLIAMS | CARR 116 KM 004 | | | | LAJAS | PR | 00667 | |
| 5595029 | DENIS ZEPEDA | 1852 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 4423311 | DENIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228116 | DENIS, DORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250266 | DENIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336551 | DENIS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759582 | DENIS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366862 | DENIS, JANET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671035 | DENIS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356431 | DENIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255705 | DENIS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240643 | DENIS, MARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834600 | DENIS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705139 | DENIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398174 | DENIS, MIKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562645 | DENIS, MOJANIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240919 | DENIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502590 | DENIS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436066 | DENIS, STANLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547612 | DENIS, STEMBROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251798 | DENIS, SYLVANIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241204 | DENIS, TAHIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814674 | DENISE & ERIC SCHMIDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814675 | DENISE & SHAWN FAULL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595030 | DENISE A ARCHIBEQUE | 2811 LA VEGA DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5595031 | DENISE A BEGAY | 610 E 30TH 16 | | | | FARMINGTON | NM | 87401 | |
| 5595032 | DENISE A BRUE | 12570 PORTLAND AVE | | | | BURNSVILLE | MN | 55337 | |
| 5595033 | DENISE A GOGGINS | 4810 STOCKTON ST | | | | DETROIT | MI | 48234 | |
| 5595034 | DENISE A HAGEL | 2613 2ND AVE E | | | | SAINT PAUL | MN | 55109 | |
| 5595035 | DENISE A HILL | 4123 E 59TH ST UPPR | | | | CLEVELAND | OH | 44105-4817 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595036 | DENISE A WALKER | 6496 DUQUESNE PL | | | | VIRGINIA BEAC | VA | 23464 | |
| 4834601 | Denise Abbattista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814676 | Denise Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843188 | Denise Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595037 | DENISE ADKINS | 610 W STATE ST 4 | | | | MARSHALLTOWN | IA | 50158 | |
| 5595038 | DENISE AGENT | 204 BARBARA AVENUE | | | | STONEWALL | MS | 39363 | |
| 5595039 | DENISE ALCARAZ | 224 BOWEAN ST | | | | LOVELOCK | NV | 89419 | |
| 5595040 | DENISE ALEXANDER | PO 5407 | | | | PEORIA | IL | 61601 | |
| 5595041 | DENISE ALLEN | 1422 LILLIAN DR | | | | FLINT | MI | 48505 | |
| 5595042 | DENISE ALLMOND | 1 PLAZA SOUTH ST PMB 126 | | | | TAHLEQUAH | OK | 74464 | |
| 5595043 | DENISE ALVES | 87 BEAMIS AVE | | | | CUMBERLAND | RI | 02864 | |
| 4834602 | DENISE AND DON REYNOLDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595044 | DENISE ARNOLD | 2909 COLUMBIA RD 30 | | | | MAGNOLIA | AR | 71753 | |
| 5595045 | DENISE ASHLIN | 3939 OAK VILLA CIRCLE | | | | CARMICHAEL | CA | 95608 | |
| 5595047 | DENISE BARRETT | 15344 FOUNDERS LANE | | | | APPLE VALLEY | MN | 55124 | |
| 5595048 | DENISE BARRON | 3508 SE 109TH AVE | | | | VANCOUVER | WA | 98682 | |
| 5595049 | DENISE BARROW | 3913 SUSSEX DR | | | | NASHVILLE | TN | 37207 | |
| 5595050 | DENISE BARTHOLOMAY | 307 ASHTOWN DRIVE | | | | LEHIGHTON | PA | 18235 | |
| 5595051 | DENISE BASS | 23580 E ALAMO PLACE APT A | | | | AURORA | CO | 80016 | |
| 5595052 | DENISE BASSETT | 700 FARMINGTON AVE UNIT 27 | | | | Pottstown | PA | 19464 | |
| 4850451 | DENISE BATCHER | 263 WYOMING ST EAST | | | | ST PAUL | MN | 55107 | |
| 5595053 | DENISE BELL | 8240 S EMERALD | | | | CHICAGO | IL | 60620 | |
| 5595054 | DENISE BENJAMIN | 2984 HOXIE GORGE RD | | | | MARATHON | NY | 13803 | |
| 5595055 | DENISE BEST | 2450E 32ND STREET | | | | BROOKLYN | NY | 11226 | |
| 5595056 | DENISE BHAGWANDEEN | 153 AUSTIN RUN CT | | | | KANNAPOLIS | NC | 28083 | |
| 5595057 | DENISE BIERLEN | PO BOX 234 | | | | ROCHESTER | MN | 55903 | |
| 4814677 | DENISE BIGGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595058 | DENISE BILL | 700 HEATHER RIDGE DR | | | | FREDERICK | MD | 21702 | |
| 5804102 | Denise Bonner-Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595059 | DENISE BOSTIC | 311 WOOD ST | | | | PIQUA | OH | 45356 | |
| 5595060 | DENISE BOYD | 424MAGNOLIA | | | | AKRON | OH | 44320 | |
| 5595061 | DENISE BREEDEN | 553 GOVERNER SOAK RD | | | | WILKESBORO | NC | 28697 | |
| 5595062 | DENISE BROWN | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420 | |
| 5595063 | DENISE BUCHANAN | 138 WATER STREET | | | | GAITHERSBURG | MD | 20879 | |
| 5595064 | DENISE BULGARINO | 3650 W CROWN AVE | | | | PHILADELPHIA | PA | 19114 | |
| 5595065 | DENISE BURGESS | 30 HEITTI CT | | | | TOMS RIVER | NJ | 08757 | |
| 5595066 | DENISE BURNAHAM | 530 EAST TRINITY LANE | | | | NASHVILLE | TN | 37207 | |
| 5595067 | DENISE BURTON | 8317 MINDALE CIR APT C | | | | WINDSOR MILL | MD | 21244 | |
| 5595068 | DENISE BUSBEE | 1715 MCARTHUR AVE APT 12 | | | | DAYTON | OH | 45417 | |
| 5595069 | DENISE CAMPBELL | 1716 EMPRESS DR | | | | ROANOKE | VA | 24017 | |
| 5595071 | DENISE CARLA | 4004 E 68 TER | | | | KANSAS CITY | MO | 64132 | |
| 5595072 | DENISE CARTER | 606 PACIFIC AVE | | | | SALISBURY | MD | 21804 | |
| 5595073 | DENISE CASEY | 183 FLEET ST | | | | VALLEJO | CA | 94591 | |
| 5595074 | DENISE CASHNER | 1495 BALHAN DR APT 207 | | | | CONCORD | CA | 94521 | |
| 5595075 | DENISE CASTRO | 2200 FAYE LANE | | | | BAKERSFIELD | CA | 93304 | |
| 5595076 | DENISE CASWELL | CHRISTOPHER CAMPBELL | | | | SUMMERVILLE | SC | 29485 | |
| 5595077 | DENISE CAUTHEN | 33 BRANCH BROOK PL | | | | NEWARK | NJ | 07104 | |
| 4834603 | DENISE CESARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595078 | DENISE CHALUPKA | 268 HOLLY GLEN | | | | MONROE | MI | 48161 | |
| 5595079 | DENISE CHELS BROWN | 2934 CUNNINGTON LN | | | | KETTERING | OH | 45420 | |
| 5595080 | DENISE CHILDERS | 7508 BRIGHTSIDE AVE | | | | BALTIMORE | MD | 21237 | |
| 5595081 | DENISE CHRISTINE R | P O BOX 576 | | | | KAPAA | HI | 96746 | |
| 5595082 | DENISE CLARK | 128 NORTH FOURTH STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 5595083 | DENISE CLAUDIO | 2940 31ST ST | | | | STATEN ISLAND | NY | 10314 | |
| 5595084 | DENISE CLOUD | 38820 COBBLESTONE CR | | | | MURRIETA | CA | 92563 | |
| 5595085 | DENISE COBOS | 212 W YESO | | | | HOBBS | NM | 88240 | |
| 5595086 | DENISE COLE | 4173 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5595087 | DENISE COOPER | 2120 W CHATEAU AVE | | | | ANAHEIM | CA | 92804 | |
| 5595088 | DENISE CORDEIRO | 54 GUILFORD DR | | | | WARWICK | RI | 02886 | |
| 5595090 | DENISE COUNTERMAN | 3313 DIVISION ST | | | | EASTON | PA | 18045 | |
| 5595091 | DENISE COUVERTIER | 41 B BULVD | | | | ELMWOOD PARK | NJ | 07407 | |
| 5595092 | DENISE CRANATA | 808 CEDAR LANE | | | | NORRISTOWN | PA | 19401 | |
| 5595093 | DENISE CUEVAS | 21607 JUAN ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5595094 | DENISE CUNNINGHAM | 4601 DRUMMOND BLVD SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5595095 | DENISE CYNTHIA | 12805 NIGHTGALE DR | | | | CHESTER | VA | 23836 | |
| 5595096 | DENISE DAVIS | 494 NEVADA AVE | | | | PONTIAC | MI | 48340 | |
| 4814678 | DENISE DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851446 | Denise Dear | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595097 | DENISE DICKSON | 4730 BROWNWOOD RD | | | | RUTLEDGE | GA | 30663 | |
| 4834604 | DENISE DONITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595098 | DENISE DOWNING | 903 TAYLOR ST NE | | | | WASHINGTON | DC | 20001 | |
| 5595099 | DENISE DUCKET | 1234 LA APT 2 | | | | WALDORF | MD | 20602 | |
| 5595101 | DENISE DUKES | 9810 FOX RUN DR | | | | CLINTON | MD | 20735 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595103 | DENISE E BELL | 44 GREATSTONE DR | | | | MERRIMACK | NH | 03054 | |
| 5595104 | DENISE E DURAN | 550 E 28TH STREET RD | | | | GREELEY | CO | 80631-1213 | |
| 5595105 | DENISE EAKINS | 3134 W WAYLAND DR | | | | PHOENIX | AZ | 85041 | |
| 5595106 | DENISE EDWARDS | 1674 INDEPENDENCE CT | | | | SEVERN | MD | 21144 | |
| 4814679 | DENISE ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595107 | DENISE ELIAS | 684 HARRISON STREET | | | | RAHWAY | NJ | 07065 | |
| 5595108 | DENISE ELLIS | 4466 PARMALEE GULCH RD | | | | INDIAN HILLS | CO | 80454 | |
| 5595109 | DENISE EPPS | 409 CLOVER ST | | | | ABERDEEN | MD | 21001 | |
| 4795294 | DENISE EVANS | DBA MYLUXURY1ST | PO BOX 201 | | | ADELANTO | CA | 92301 | |
| 5595110 | DENISE FELTES | 347 SUTTON CT | | | | SUGAR GROVE | IL | 60554 | |
| 5595111 | DENISE FENN | 46832 CREEKSIDE BLVD | | | | MACOMB | MI | 48044 | |
| 5595112 | DENISE FISHER | 235 SHADY GROVE WALK | | | | AUSTELL | GA | 30168 | |
| 5595113 | DENISE FITZGERALD | 31 CLINTON ST 3 | | | | NEWARK | NJ | 07102 | |
| 5595114 | DENISE FOSS | 517 E 3RD ST | | | | LITCHFIELD | MN | 55355 | |
| 5595115 | DENISE FOSSITT | 85 HILLENDALE ST | | | | ROCHESTER | NY | 14619 | |
| 4834605 | DENISE FOUNTAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595116 | DENISE FRANK | 10515 WOODINVILLE DR 36 | | | | BOTHELL | WA | 98011 | |
| 5595117 | DENISE FRANKLIN | 1410 W FOOTHILL | | | | UPLAND | CA | 91786 | |
| 5595118 | DENISE FULLER | 537 OWEN ST | | | | DETROIT | MI | 48202 | |
| 5595119 | DENISE FULTON | 137 HOOD AVE | | | | SYRACUSE | NY | 13208 | |
| 5595120 | DENISE GALLEMORE | 36 HEATH LN | | | | WILLINGBORO | NJ | 08046 | |
| 5595121 | DENISE GARCIA | 540 EAST MAIN ST | | | | NEW BRITAIN | CT | 06051 | |
| 5595122 | DENISE GARDNER | 1683 ARROWHEAD AVE | | | | S LAKE TAHOE | CA | 96155 | |
| 5595123 | DENISE GARDNER JONES | 11924 SOUTH HARVARD AVE | | | | CHICAGO | IL | 60628 | |
| 5595124 | DENISE GATLING | 27729 COUNTISS LANE | | | | MECHANICSVILLE | MD | 20659 | |
| 5595125 | DENISE GENGO | 727 BELMORE AVE | | | | ISLIP TERRACE | NY | 11752 | |
| 5595126 | DENISE GENSEL | 26 MAGGIES PT | | | | DALLAS | GA | 30132 | |
| 5595127 | DENISE GILES | 250 FULTON | | | | JERSEY CITY | NJ | 07305 | |
| 5595128 | DENISE GILLARD | 109 RAMBLEWOOD DRIVE | | | | COLUMBIA | SC | 29209 | |
| 5595129 | DENISE GONZALES | 2321 KNOWLES | | | | SELMA | CA | 93662 | |
| 5595130 | DENISE GONZALEZ | 3524 HULL AVE | | | | BRONX | NY | 10467 | |
| 5595131 | DENISE GOODEN | 2301 BELLFIELD AVE | | | | CLEVELAND | OH | 44106 | |
| 5595132 | DENISE GRANT-DOWNER | 221 NE 16 AVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5595133 | DENISE GUDVANGEN | 11727 370TH ST SW | | | | FERTILE | MN | 56540 | |
| 5595134 | DENISE GWIN | 5400 NW 84TH TER 132 | | | | KANSAS CITY | MO | 64164 | |
| 5595135 | DENISE HAFLICH | 1124 LAKEWOOD AVE | | | | MODESTO | CA | 95355 | |
| 5595136 | DENISE HAGEN | 226 VIKING PL | | | | ALEXANDRIA | MN | 56308 | |
| 4814680 | Denise Hammond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595137 | DENISE HARDY | 795 XENIA AVE APT 3 | | | | BEAUMONT | CA | 92223-2560 | |
| 5595138 | DENISE HARMON | 910 LLOYD ST | | | | CHESTER | PA | 19013 | |
| 5595139 | DENISE HARRIS | 1471 W 5TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5595140 | DENISE HARVY | 3711 SOUTH INDIANAPOLIS AVENUE | | | | TULSA | OK | 74135 | |
| 5595141 | DENISE HATCH | 449 SHERMAN RD APT B | | | | WHEELERSBURG | OH | 45694 | |
| 5595142 | DENISE HAYES | 3515 LYNHAVEN DR APT 1D | | | | GREENSBORO | NC | 27406 | |
| 5595143 | DENISE HENDREN | 1911 S 9TH | | | | TUCUMCARI | NM | 88401 | |
| 5595144 | DENISE HICKS | 2110 MINK LANE | | | | LONG POND | PA | 18334 | |
| 5595145 | DENISE HILL | 9 DEER STREET | | | | WYANDANCH | NY | 11798 | |
| 4721309 | DENISE HINISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595146 | DENISE HINOJO | 1408 SEMINOLE VALLEY DR | | | | ALAMO | TX | 78516 | |
| 5595147 | DENISE HOPSON | 1600 EVERGREEN WAY APT 20 | | | | BALTIMORE | MD | 21222 | |
| 5595148 | DENISE HOWARD | 2956 CADDIEFIELD | | | | ST LOUIS | MO | 63136 | |
| 5595149 | DENISE HUMPHRIES | 1400 EUCID ST NW | | | | WASHINGTON | DC | 20002 | |
| 4845738 | DENISE HUNDLEY | 5407 HUNDEMERE CIR | | | | Mineral | VA | 23117 | |
| 5595150 | DENISE HURKES | 6865 N DARIEN ST APT 3 | | | | MILWAUKEE | WI | 53209 | |
| 5843716 | Denise I. Artz Jeanine Ensunsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843716 | Denise I. Artz Jeanine Ensunsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595151 | DENISE J PALMER | 3587 70TH ST N | | | | ST PETERSBURG | FL | 33710 | |
| 4811482 | DENISE J WALTON | 6501 E. GREENWAY PKWY | STE 103-200 | | | SCOTTSDALE | AZ | 85254 | |
| 5595152 | DENISE JACKSON | 3854 KOREA DRIVE | | | | SLIDELL | LA | 70458 | |
| 5595153 | DENISE JENKINS | 311 SIERRA MADRE APT A | | | | N LITTLE ROCK | AR | 72118 | |
| 5595154 | DENISE JOHNSON | 2514 MENART RD | | | | WRENSHALL | MN | 55797 | |
| 4834606 | DENISE JOHNSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595155 | DENISE JONES | 160 S JOHNSON ST APT F | | | | NEWBORN | GA | 30056 | |
| 5595156 | DENISE JOYCE D | 8100 BAYFIELD RD APT 7H | | | | COLA | SC | 29204 | |
| 5595157 | DENISE JOYEDESOTO | 212 NEWCOMER ST | | | | LAS VEGAS | NV | 89107 | |
| 5595158 | DENISE K KASEY | PO BOX 2574 | | | | WHITERIVER | AZ | 85941 | |
| 5595159 | DENISE KAYSCALDWELL | POBOX 582 | | | | CUBA | MO | 65453 | |
| 4831302 | Denise Kenon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595160 | DENISE KIMBERLEY D | 1831 SW 97 TERR | | | | PEMBROKE PINES | FL | 33025 | |
| 4875446 | DENISE KING | DR DENISE KING | 17299 PINE ACRES /SEARS OPTIC | | | COVINGTON | LA | 70433 | |
| 5595161 | DENISE KINZER | 1680 BIDE-A-WEE PARK | | | | COLUMBUS | OH | 43205 | |
| 4846633 | DENISE KOEHL | 7131 RANCH HILL DR | | | | San Antonio | TX | 78250 | |
| 5595162 | DENISE KUHS | 31146 STATE HWY 43 | | | | GALENA | MO | 65656 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595163 | DENISE KURTZ | 430 MAXWELL ST | | | | CHESAPEAKE | VA | 23322 | |
| 5595164 | DENISE L BARTLETT | 11328 SE KENT KANGLEY RD | | | | KENT | WA | 98030 | |
| 5595165 | DENISE L OSTROM | 7040 47TH ST N | | | | SAINT PAUL | MN | 55128 | |
| 5595166 | DENISE LARSON | 11323 BITTSWEET ST NW | | | | COON RAPIDS | MN | 55433 | |
| 4814681 | Denise Laugesen Properties | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595167 | DENISE LEBLANC | 6412 93RD TER | | | | PINELLAS PARK | FL | 33782 | |
| 5595168 | DENISE LEMIEUX | 6471 DAVISON RD | | | | BURTON | MI | 48509 | |
| 5595169 | DENISE LIEBER | 76 HOLLYRIDGE CT APT 4 | | | | EVINGTON | VA | 24550 | |
| 5595170 | DENISE LINDSEY | 2015 SOLOMON ROAD | | | | ALTON | VA | 24520 | |
| 5857265 | Denise Littleton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595172 | DENISE LLOYD | 949 WALDEN CT | | | | CHARLOTTESVL | VA | 22901 | |
| 4849341 | DENISE LONG | 21 ASHWOOD TER | | | | West Orange | NJ | 07052 | |
| 4834607 | DENISE LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595173 | DENISE LOUDEN | 5240 SHADY LANE | | | | MAPLE GROVE | MN | 55331 | |
| 5595174 | DENISE LUCAS | 29950 PIERCE ST | | | | INKSTER | MI | 48141 | |
| 5595175 | DENISE LUTZ | 8112 157TH ST N | | | | HUGO | MN | 55038 | |
| 5595176 | DENISE M DICKOVER | 13763 RAVEN ST NW | | | | ANDOVER | MN | 55304 | |
| 5595177 | DENISE M M ANASTASIA | 2235 CEDAR ST | | | | PHILA | PA | 19125 | |
| 5595178 | DENISE M MULFORD | 199 VICTORY LANE | | | | BEL AIR | MD | 21014 | |
| 5595179 | DENISE M SCOTT | 14395 BISHWOOD ST | | | | GONZALES | LA | 70737 | |
| 5595180 | DENISE M SMITH | 306 PINEFIELD DR | | | | GREENVILLE | SC | 29605 | |
| 5595182 | DENISE MACIAS | 2151 HOOKCROSS CIR | | | | HENDERSON | NV | 89074 | |
| 5595183 | DENISE MAGINSESS | 530 5TH AVE W | | | | PALMETTO | FL | 34221 | |
| 5595184 | DENISE MAIRE | 3603 E ELLICOT ST | | | | TAMPA | FL | 33610 | |
| 5595185 | DENISE MALAMPY | 3746 RICHMOND STREET | | | | PHILADELPHIA | PA | 19137 | |
| 5595186 | DENISE MALIA | 14 PARK AVE APT 2 | | | | CLAREMONT | NH | 03743 | |
| 5595187 | DENISE MANLEY | 1020 N COURT | | | | ROCKFORD | IL | 61103 | |
| 5595188 | DENISE MANNING | 2914 SPENCERVILLE RD | | | | BURTONSVILLE | MD | 20866-1434 | |
| 5595189 | DENISE MARKS | 2637 ROYAL ST | | | | N LAS VEGAS | NV | 89030 | |
| 5595190 | DENISE MARTNEY | 2305 CV ROAD | | | | AUBURN | CA | 95602 | |
| 5595191 | DENISE MASON | 110 FYCKE LN | | | | TEANECK | NJ | 07666 | |
| 5595192 | DENISE MAYNE | 114 11TH ST ALTIZER ADD | | | | HUNTINGTON | WV | 25705 | |
| 5595193 | DENISE MCCLOUD | 411 SAINT LOUIS RD APT C | | | | COLLINSVILLE | IL | 62234-2458 | |
| 5595194 | DENISE MCDANIELS | PO BOX 170213 | | | | SPARTANBURG | SC | 29301 | |
| 4847033 | DENISE MCDERMOTT | 504 N MAIN ST | | | | Trenton | KY | 42286 | |
| 5595195 | DENISE MCKENZIE | 401 STUMP HOLLOW RD | | | | LANCASTER | OH | 43130 | |
| 5595196 | DENISE MCKNIGHT | 332 LOCUST ST | | | | CONWAY | AR | 72034 | |
| 5595197 | DENISE MCLEAN | 197 NORGROVE | | | | ASBURY PARK | NJ | 07712 | |
| 5595198 | DENISE MCMULLIAN | OR ADELA MCMULLIAN | | | | ABERDEEN | MS | 39730 | |
| 5595199 | DENISE MEDEIROS | 45619 PUOHALA ST | | | | KANEOHE | HI | 96744 | |
| 5595200 | DENISE MEDINA | 123 ST | | | | SANTA FE | NM | 87507 | |
| 5595202 | DENISE MICHELLE | 721 ELBERT PL | | | | WILMINGTON | DE | 19801 | |
| 5595203 | DENISE MILLER | 1952 EDNA WAY | | | | VIRGINIA BCH | VA | 23464 | |
| 4814682 | DENISE MOLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850807 | DENISE MOORE | 9941 NAYLOR AVE | | | | Laurel | MD | 20723 | |
| 5595205 | DENISE MORA | 1124 E 67TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5595206 | DENISE MORALES | 7394 BORIS CT | | | | ROHNERT PARK | CA | 94928 | |
| 4834608 | DENISE MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595207 | DENISE MULFORD | 199 VICTORY LN | | | | BEL AIR | MD | 21014 | |
| 5595208 | DENISE MULLEN | 8811 N OLD RD | | | | LINCOLN | DE | 19960 | |
| 5595209 | DENISE MUNTER | 1926 FISCHER PT | | | | WACONIA | MN | 55387 | |
| 5595210 | DENISE MURRAY | 61 MYSTIC ST | | | | METHUEN | MA | 01844 | |
| 5595211 | DENISE NABINGER | 1120 RIDGELAND PATH | | | | THE VILLAGES | FL | 32162 | |
| 5595212 | DENISE NARDONI | 21150 S 78TH AVE | | | | FRANKFORT | IL | 60423 | |
| 5595213 | DENISE NEDALS | 2628 S 6 STREET | | | | PHILA | PA | 19142 | |
| 5595214 | DENISE NICKERSON | 950 S CIMARRON WAY | | | | AURORA | CO | 80012 | |
| 5595215 | DENISE NIDIFFER | 3100 LONGMEADOW DRIVE | | | | TRENTON | MI | 48183 | |
| 5595216 | DENISE NUNAMAKER | 136 LAWTON ROAD | | | | OAK RIDGE | TN | 37830 | |
| 5595217 | DENISE OLVER | 308 CARMODY HILLS DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5595218 | DENISE OWENS | 1546 HUNT CLUB COURT | | | | ROCK HILL | SC | 29732 | |
| 5595220 | DENISE PAMELA | 321 WOODS LAKE DR | | | | COCOA | FL | 32926 | |
| 5595221 | DENISE PAQUETTE | 4551 SAVAGE RD | | | | PLACERVILLE | CA | 95667 | |
| 5595222 | DENISE PEDROZA | 10782 OAK ST | | | | STANTON | CA | 90680 | |
| 4848230 | DENISE PERKINS | 2512 E MADISON ST | | | | Baltimore | MD | 21205 | |
| 5595223 | DENISE PHILLIPS | 203 UTOPIA ST | | | | BALDWIN | LA | 70514 | |
| 5595224 | DENISE PIETRZAK | 2705 ANJULI CT NONE | | | | EL CAJON | CA | 92020 | |
| 5595225 | DENISE PRINCE | 1806 17TH ST NE | | | | CANTON | OH | 44705 | |
| 5595226 | DENISE PRIVETT | 4495 ROSEBUD LANE | | | | SALTVILLE | VA | 24370 | |
| 5595227 | DENISE PRUITT | 1450 WOODRUFF AV AP1 | | | | ROCKFORD | IL | 61104 | |
| 5595229 | DENISE QUINLEY | 150 N IDAHO ST | | | | SAN MATEO | CA | 94401 | |
| 5595230 | DENISE R PALMER | 3417 BEEKMAN STREET | | | | CINCINNATI | OH | 45223 | |
| 4834609 | DENISE RAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595231 | DENISE RAINEY | 1163 CLARK ST | | | | RIVERSIDE | CA | 92501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595232 | DENISE RAMOS | 4875 W 17TH PL | | | | YUMA | AZ | 85364 | |
| 5595233 | DENISE RANDALL | 1848 132ND AVE NW | | | | COON RAPIDS | MN | 55448 | |
| 4852639 | DENISE RANDALL | 4681 FEATHERCREST DR | | | | Fort Worth | TX | 76137 | |
| 5595234 | DENISE RATCLIFFE | 6032 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | |
| 5595235 | DENISE- REDDY | 3305 CAMERON ST | | | | SAN ANGELO | TX | 79603 | |
| 5595236 | DENISE REDE | 14126 BROADWAY ST | | | | WHITTIER | CA | 90605 | |
| 5595237 | DENISE REED | 332 BROKAS DR | | | | HUMMELSTOWN | PA | 17036 | |
| 5595238 | DENISE RICO | 565 BROADWAY | | | | CHULA VISTA | CA | 91910 | |
| 5595239 | DENISE RIOS | 17 SUNNY ACRES ROAD | | | | WALLKILL | NY | 12589 | |
| 5595240 | DENISE RIVERA | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5595242 | DENISE ROBINSON | 3418 REDDING RD | | | | CINCINNATI | OH | 45229 | |
| 5595243 | DENISE RODRIGUEZ | 1375 N EASTERN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5595246 | DENISE ROWE | 46561 SHEYLADE | | | | MACOMB | MI | 48044 | |
| 5595247 | DENISE S HORSLEY | 11837 ENGLESIDE ST | | | | DETROIT | MI | 48205 | |
| 5595248 | DENISE SANCHEZ | 4612 EDMOND AVE | | | | WACO | TX | 76710 | |
| 5595249 | DENISE SANDOVAL | 5729 N BERNARD | | | | CHICAGO | IL | 60659 | |
| 5595250 | DENISE SANFORD | 429 TOPING DRIVE APT312 | | | | INKSTER | MI | 48141 | |
| 5595251 | DENISE SANTANA | 12192 KATHERWOOD STREET | | | | BROOKSVILLE | FL | 34608 | |
| 5595252 | DENISE SAXTON | 2103 CAROLINA WREN DR | | | | BEAUFORT | SC | 29902 | |
| 5595253 | DENISE SCOTT | 203 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5595254 | DENISE SEARS | 1613 LITTLE JOHN CIRCLR | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5595255 | DENISE SHAFFER | 737 E DIAMOND AVE | | | | HAZLETON | PA | 18201 | |
| 5595256 | DENISE SHANK | 7201 REVERE ST | | | | PHILADELPHIA | PA | 19149 | |
| 5595257 | DENISE SHARP | 171 WEST ST | | | | BATTLE CREEK | MI | 49037 | |
| 5595258 | DENISE SHAVONDA | 1119 43RD ST | | | | ORLANDO | FL | 32839 | |
| 5595259 | DENISE SHIVERS | PO BOX 12663 | | | | READING | PA | 19612 | |
| 5595260 | DENISE SHOEMAKE | 2136 COUNTY ROAD 1805 | | | | CROCKETT | TX | 75835 | |
| 5595261 | DENISE SIMMONS | 102 S 4TH ST | | | | AVONDALE | AZ | 85323 | |
| 5595262 | DENISE SMITH | 1607 BIGLEY | | | | CHARELSTON | WV | 25311 | |
| 5595263 | DENISE SONNIER | 570 ROY GUIDRY RD | | | | CHURCH POINT | LA | 70525 | |
| 5595265 | DENISE SPENCER | 39 HALLS HEIGHTS | | | | YOUNGSTOWN | OH | 44509 | |
| 5595266 | DENISE STINE | 667 RIDGEVIEW DR | | | | HARRISON | OH | 45030 | |
| 5595267 | DENISE STONE | 3633 RIVER RIDGE CT | | | | DECATUR | GA | 30034 | |
| 5595268 | DENISE STONEBERGER | 258 S POTOMAC STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5595269 | DENISE STONER | PO BOX 4057 NONE | | | | EVERGREEN | CO | 80437 | |
| 5595270 | DENISE STREET | 6744 S BELL | | | | CHICAGO | IL | 60636 | |
| 5595271 | DENISE STRONG | 1776 OLYPUM DR | | | | IDAHO FALLS | ID | 83402 | |
| 5595272 | DENISE SUTTON | PO BOX 2785 | | | | ASHBURN | GA | 31714 | |
| 5595273 | DENISE TARQUINIO | 12 SUTTON PLACE | | | | LONDONDERRY | NH | 03053 | |
| 5595274 | DENISE TELA WAKEFIELD | 2040 S FRIEDAN | | | | PEORIA | IL | 61605 | |
| 5595275 | DENISE TELLIS | 651 N GOEBEL ST | | | | WICHITA | KS | 67206 | |
| 5595276 | DENISE TESTA | PO BOX 8908 | | | | CRANSTON | RI | 02920 | |
| 5595277 | DENISE THOMAS | 692 EASTERN PKWY | | | | BROOKLYN | NY | 11213 | |
| 5595278 | DENISE THOMPSON | 1908 N THIRD ST | | | | HARRISBURG | PA | 17102 | |
| 5595279 | DENISE TIEKU | 4066 MURDOCK AVENUE | | | | BRONX | NY | 10466 | |
| 5595280 | DENISE TIGGLE | 5445 CHRISTIAN STREET | | | | PHILADELPHIA | PA | 19143 | |
| 5595281 | DENISE TIRADO | 2430 TRATMAN AVE | | | | BRONX | NY | 10461 | |
| 5595282 | DENISE TRAHAN | 2850 NEW TAMPA HIGHWAY LOT 94 | | | | LAKELAND | FL | 33815 | |
| 4742772 | DENISE TRENERRY, JEFFREY STIMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595283 | DENISE TURNER | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | |
| 5595284 | DENISE UNZUETA | 16399 QUAIL RIDGE WAY | | | | CHINO | CA | 91709 | |
| 5595285 | DENISE VANARSDALE | 11265 NASHVVILLE | | | | DETROIT | MI | 48205 | |
| 5595286 | DENISE VANDYKE | 2598 SMART 2 | | | | BEAUMONT | TX | 77701 | |
| 5595287 | DENISE VASQUEZ | 1020 W SANDISON ST | | | | TORRANCE | CA | 90501 | |
| 5595288 | DENISE VELDKAMP | 1651 STATE HIGHWAY 23 | | | | JASPER | MN | 56144 | |
| 5595289 | DENISE VELEZ | 654 HAYE ST | | | | BETHLEHEM | PA | 18015 | |
| 5595290 | DENISE VINSON | 252 E MARION ST | | | | DOYLESTOWN | OH | 44230 | |
| 5595291 | DENISE W OSBERG | 3708 42ND AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5595292 | DENISE WAGNER | 9468 B CARTON OAKS DR | | | | SANTEE | CA | 92071 | |
| 5595294 | DENISE WARACH | 1102 E CUMBERLAND ST | | | | LEBANON | PA | 17042 | |
| 4810454 | DENISE WARD | 1477 ARGYLE DRIVE | | | | FT MYERS | FL | 33919 | |
| 5595295 | DENISE WARREN | 3021 S MICHIGAN | | | | CHICAGO | IL | 60616 | |
| 5595296 | DENISE WASH | 3521 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5595297 | DENISE WEAVER | 4201 ANTILLA PL | | | | GREENSBORO | NC | 27407 | |
| 5595298 | DENISE WESTBROOK | 1655 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5595299 | DENISE WHITE | 8218 GREAT BEND ROAD | | | | GLEN BURNIE | MD | 21061 | |
| 5595300 | DENISE WHITEHEAD | 19954 FOSTER CT | | | | RICHMOND | MN | 56368 | |
| 5595301 | DENISE WILLIAMS | 3909 3RD AVE | | | | LOS ANGELES | CA | 90008 | |
| 5595302 | DENISE WILLIS | 4810 NORTON AVE | | | | BALTIMORE | MD | 21215 | |
| 5595303 | DENISE WOODS | 6156 STUMPH RD APT 202 | | | | CLEVELAND | OH | 44130 | |
| 5595304 | DENISE WOOLVERTON | 411 HANSON LANE | | | | RAMONA | CA | 92065 | |
| 5595305 | DENISE WORKCUFF | 2353 YOUNGMAN AVE APT 219 | | | | SAINT PAUL | MN | 55116 | |
| 5595306 | DENISE WORTHINGTON | PO BOX 238 | | | | BIG ARM | MT | 59910 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595308 | DENISE WYVETTE | 1462 N BATTIN | | | | WICHITA | KS | 67208 | |
| 4814683 | DENISE YAMAMOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595309 | DENISE YOUNG | 3708 SPENCER ST | | | | TORRANCE | CA | 90503 | |
| 5595310 | DENISE ZARAGOZA | 3 AUDREY PL | | | | DOVER | NJ | 07801 | |
| 5595311 | DENISE ZWERICAN | 5294 MILLINGTON RD | | | | MILLINGTON | MI | 48746 | |
| 4519831 | DENISE, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595312 | DENISE-MALLB RADUNS-BAILOR | 6187 MANN ROAD | | | | AKRON | NY | 14001 | |
| 5595313 | DENISE-PERSH FORTUNE-FORTUNE | 10875 SW 216TH ST APT223 | | | | MIAMI | FL | 33170 | |
| 5595314 | DENISE-SPART TURNER-GIRARD | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | |
| 5595315 | DENISHA GUPTON | 1917 WALKER STREET | | | | LAS VEGAS | NV | 89016 | |
| 5595316 | DENISHA MARSHALL | 8823 AUVURA | | | | CHARLESTON | SC | 29406 | |
| 5595317 | DENISHA RATLIFF | 11580 FINDLAY | | | | DETROIT | MI | 48205 | |
| 5595318 | DENISHA SCHAEFER | 247 N 7 ST | | | | BYESVILLE | OH | 43723 | |
| 5595319 | DENISHA SMITH | 5039 MCCLELLAN | | | | DETROIT | MI | 48213 | |
| 5595320 | DENISHA STRICTLAND | 18 BROADMOOR DR | | | | LITTLE ROCK | AR | 72204 | |
| 5595321 | DENISHIA WILLIAMS | 340 MC JORDAN AVE | | | | ORLANDO | FL | 32801 | |
| 4483355 | DENISI, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595322 | DENISIO NANCY | 207 MARTIN LANE | | | | PENDLETON | SC | 29624 | |
| 4440003 | DENISIO, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595323 | DENISON ASHLEE | 414 E 2ND ST | | | | MINNEAPOLIS | KS | 67467 | |
| 5595324 | DENISON LAURA | 3590 WAYCROSS HWY | | | | JESUP | GA | 31545 | |
| 5595325 | DENISON THERESA | 1005 PACIFIC AVE | | | | CENTRALIA | WA | 98531 | |
| 4413910 | DENISON, AHLEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834610 | DENISON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425175 | DENISON, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461188 | DENISON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275962 | DENISON, JADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445434 | DENISON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675755 | DENISON, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457643 | DENISON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769208 | DENISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570528 | DENISON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180583 | DENISON, WINIFIELD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595326 | DENISSE ALVAREZ | RR 7 BOX 6133 | | | | SAN JUAN | PR | 00926 | |
| 5595327 | DENISSE CARDIN | BARRIO HELECHAL SECTOR | | | | BARRANQUITAS | PR | 00794 | |
| 5595328 | DENISSE CARRION | 555 HUTCHINGSON RIVER PARKWAY | | | | BRONX | NY | 10465 | |
| 5595329 | DENISSE CRUZ | HC01 BOX 6511 | | | | OROCOVIS | PR | 00720 | |
| 5595330 | DENISSE DENISSE GAUD | MIRADERO CLL BONETTE | | | | MAYAGUEZ | PR | 00680 | |
| 5595332 | DENISSE FELICIANO | ALTURAS 1 CALLE 8 CASA C7 | | | | PENUELAS | PR | 00624 | |
| 5595333 | DENISSE FONTANEZ | CALLE 6AN3 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5595334 | DENISSE GARCIA PARTIDA | 9081 STUART STREET | | | | WESTMINSTER | CO | 80031 | |
| 5595335 | DENISSE GUARDADO | 10234 EAST AVE R14 | | | | LITTLEROCK | CA | 93543 | |
| 4846550 | DENISSE HALL | 5017 DUNBARTON RD A | | | | Mount Laurel | NJ | 08054 | |
| 5595336 | DENISSE MENDEZ | BOX 15256 | | | | GUAYANBO | PR | 00969 | |
| 5595337 | DENISSE POMALES | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5595338 | DENISSEN SUSAN | 4177 N LA MESITA WAY | | | | BOISE | ID | 83702 | |
| 5595339 | DENISTIAN SMITH | 3700 OLD GREEN BRIER PK APT 503 | | | | SPRINGFIELD | TN | 37072 | |
| 4315017 | DENISTON, KYMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664548 | DENISULK, ADRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595340 | DENITA BANKS | 412 CLOVERWOOD ST | | | | BELLFLOWER | CA | 90706 | |
| 5595341 | DENITA BEAL | PO BX 2057 | | | | TUSC | AL | 35405 | |
| 5595342 | DENITA CARTER | 4213 7TH ST SEAPT 104 | | | | WASAAHINGTON | DC | 20032 | |
| 5595343 | DENITA PERRY | 910 KURTH DRIVE702 | | | | LUFKIN | TX | 75904 | |
| 5595344 | DENITA PRUITT | 129 EDISON RD | | | | JOLIET | IL | 60433 | |
| 5595346 | DENITA THOMAS | 1717 B STRAIGHTWAY AVENUE | | | | NASHVILLE | TN | 37206 | |
| 5595347 | DENITAM M BROWN | 1483 WILSON CHURCH RD | | | | BEDFORDVA | VA | 24523 | |
| 5595348 | DENITRA HAWKINS | 4309 CONCEPT CT | | | | LANHAM | MD | 20706 | |
| 5595349 | DENITRIA D MCCURN-HALL | 628 PALMER DR | | | | PONTIAC | MI | 48342 | |
| 5595350 | DENITRIA HAYES | 816 GADWALL CT | | | | VIRGINIA BCH | VA | 23462 | |
| 4749605 | DENITTIS, VINCENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385478 | DENIZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271454 | DENIZARD-REHM, OANH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570169 | DENIZVEGA, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727829 | DENK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834611 | DENK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666007 | DENK, RANDOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296288 | DENKA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684578 | DENKIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422304 | DENKINGER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515436 | DENKINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546124 | DENKINS, LUCRETIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532562 | DENKINS, RONKEIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563502 | DENKO, BOBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595351 | DENKTAS CAHIT | 26592 PEPITA DR | | | | MISSION VIEJO | CA | 92691 | |
| 4692725 | DENLEIN, THERESA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212791 | DENLEY, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773490 | DENLEY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771513 | DENLEY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221918 | DENLEY, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475197 | DENLINGER, DWIGHT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488457 | DENLINGER, MARC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595352 | DENMAN CYNTHIA | 4345 N PINAL ST | | | | KINGMAN | AZ | 86409 | |
| 5595353 | DENMAN JP | 14669 HWY 79 | | | | PALESTINE | TX | 75801 | |
| 4697696 | DENMAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544320 | DENMAN, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205780 | DENMAN, JACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304945 | DENMAN, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721284 | DENMAN, LINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309598 | DENMAN, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610361 | DENMAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367156 | DENMAN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888112 | DENMARK ENTERPRISES INC | STEPHEN DENMARK JR | 411 W MADISON STREET | | | STARKE | FL | 32091 | |
| 5595354 | DENMARK FALLYN | 2016 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | |
| 5595355 | DENMARK HEATHER | 10723 MURPHY RD | | | | RIVERVIEW | FL | 33569 | |
| 5595356 | DENMARK JENNIFER | 810 WESTWOOD DR | | | | PERRY | FL | 32348 | |
| 5595357 | DENMARK JUANITA | 128 HERMAN LANE | | | | WANDO | SC | 29492 | |
| 5595358 | DENMARK KAREN | PO BOX 3884 | | | | BELLEVIEW | FL | 34421 | |
| 5595359 | DENMARK KHREAH | 6095 PAWNEE DR | | | | CINCINNATI | OH | 45224 | |
| 5595360 | DENMARK SHERRI | 121 PARKS PLACE | | | | FAYETTEVILLE | GA | 30214 | |
| 5595361 | DENMARK TINA | 1211 OGLETHROPE AVE | | | | AMERICUS | GA | 31709 | |
| 5595362 | DENMARK TINA L | 1848 S LEE ST | | | | AMERICUS | GA | 31709 | |
| 4234712 | DENMARK, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249227 | DENMARK, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512255 | DENMARK, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234278 | DENMARK, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241326 | DENMARK, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250864 | DENMARK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242056 | DENMARK, JONATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520009 | DENMARK, KURT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439009 | DENMARK, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254583 | DENMARK, LOIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247752 | DENMARK, ROBBIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858124 | DENMAY INC | 1000 ILINOIS | | | | SAN FRANCISCO | CA | 94107 | |
| 4251373 | DENMEAD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656502 | DENMEAD, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595363 | DENMON SHAQUIN | 409 SOUTH 23RD ST | | | | TEMPLE | TX | 76504 | |
| 4185924 | DENMON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372670 | DENMON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595364 | DENN CATHY D | 522 SW G AVENUE | | | | LAWTON | OK | 73501 | |
| 4336163 | DENN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249194 | DENN, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595365 | DENNA BLANTON | 830 GREENWOOD CIRCLE | | | | LINDALE | TX | 75771 | |
| 5595366 | DENNA BROWN | 401 BRONX RIVER AVENUE | | | | BRONX | NY | 10473 | |
| 5595367 | DENNA CURINGTON | 3768 HAYES ST NE APT5 | | | | WASHINGTON | DC | 20019 | |
| 5595368 | DENNARD CASSANDRA | 3302 MARKWOOD DR | | | | MAOCN | GA | 31206 | |
| 4266574 | DENNARD, ANCHAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378233 | DENNARD, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352799 | DENNARD, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361491 | DENNARD, LANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166984 | DENNARD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242300 | DENNARD, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270421 | DENNE KIMI, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380224 | DENNE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658739 | DENNE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390751 | DENNE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345865 | DENNE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443324 | DENNEHY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224182 | DENNEHY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397257 | DENNEHY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595369 | DENNELL JANGAARD | 5102 MERRILL ST | | | | TORRANCE | CA | 90503 | |
| 4861977 | DENNEMEYER & CO LLC | 181 W MADISON ST STE 4500 | | | | CHICAGO | IL | 60602 | |
| 5789649 | DENNEMEYER & CO LLC | 2 North Riverside Plaza | Suite 1500 | | | Chicago | IL | 60606 | |
| 5836197 | Dennemeyer & Co. LLC | Alec Ariano, Legal Counsel | Dennemeyer & Co. LLC | 2 North Riverside Plaza, Suite 1500 | | Chicago | IL | 60606 | |
| 5836197 | Dennemeyer & Co. LLC | Attn: Accounts Receivable | 2 North Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| 5836197 | Dennemeyer & Co. LLC | Bank of the West – BNP Paribas; Beneficiary: Denne | Account No.: 050796333 | ABA/Routing No.: 121100782; SWIFT: BWSTUS66 | 155 N Wacker Dr, Suite 900 | Chicago | IL | 60603 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3398 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792953 | Dennen, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459768 | DENNER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834612 | DENNER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549042 | DENNER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809528 | DENNETT TILE & STONE, INC. | 4536 BENNETT VIEW DR | | | | SANTA ROSA | CA | 95404-6204 | |
| 4814684 | DENNETT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747582 | DENNETT, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595370 | DENNEY ALICE | 476 ANDAES AVE | | | | GLENOLDEN | PA | 19036 | |
| 5595371 | DENNEY AMY | 343 BOYD AVE | | | | MARTINSBURG | WV | 25401 | |
| 5595372 | DENNEY CATHERINE D | 20569 TAPPAN ZEE DR | | | | PORT CHARLOTTE | FL | 33948 | |
| 4858566 | DENNEY ELECTRIC OF NESHAMINY | 106 W LINCOLN HWY | | | | PENNDEL | PA | 19047 | |
| 5595373 | DENNEY GAYE | 2712 DANIEL BOONE RD | | | | GATE CITY | VA | 24251 | |
| 5595374 | DENNEY SHERRY | 9527 SIXTEEN MILE RD | | | | SOUTHSIDE | WV | 25187 | |
| 4629942 | DENNEY SR., RAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249632 | DENNEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349658 | DENNEY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683189 | DENNEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311514 | DENNEY, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319771 | DENNEY, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467660 | DENNEY, HAILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360820 | DENNEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144257 | DENNEY, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326621 | DENNEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185374 | DENNEY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309871 | DENNEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208225 | DENNEY, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319107 | DENNEY, LILLEYTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613433 | DENNEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167686 | DENNEY, MACY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180967 | DENNEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407023 | DENNEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214362 | DENNEY, NOLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320368 | DENNEY, SONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699103 | DENNEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595375 | DENNIA MARTINEZ | 501 ROBBIN HOOD DR TONY MARTINEZ | | | | MODESTO | CA | 95350 | |
| 5595376 | DENNICEE DE CAMBRA | 87-218 A ST JOHN RD | | | | WAIANAE | HI | 96792 | |
| 5595377 | DENNIE ROGER | 1906 RINOX CT NW | | | | OLYMPIA | WA | 98502 | |
| 4297759 | DENNIE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630617 | DENNIE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723989 | DENNIE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615157 | DENNIE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595378 | DENNINE PEARL | 774 GROOVER ROAD NE | | | | LUDOWICI | GA | 31316 | |
| 5595379 | DENNING BRITTANI | 112 PINECREST DR APT 812 | | | | DOUGLAS | GA | 31535 | |
| 5595380 | DENNING DELORES | 5025 UPLAND ST | | | | PHILADELPHIA | PA | 19143 | |
| 5595381 | DENNING ELOEN | 3730 SPENCER CIR | | | | MACON | GA | 31206 | |
| 5595382 | DENNING JIM | 2121 BIRCH AVE | | | | CLOVIS | CA | 93611 | |
| 5595383 | DENNING TRAVIS | 709 PINEVIEW DRIVE | | | | DOUGLAS | GA | 31533 | |
| 4618106 | DENNING, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220290 | DENNING, BROOK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725589 | DENNING, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557498 | DENNING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447221 | DENNING, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538823 | DENNING, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506308 | DENNING, GWENDOLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320375 | DENNING, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814685 | DENNING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280027 | DENNING, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336699 | DENNING, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316670 | DENNING, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464481 | DENNING, KRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735649 | DENNING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233208 | DENNING, LOYD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814686 | DENNING, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189199 | DENNING, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315545 | DENNING, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535201 | DENNING, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217902 | DENNING, SOPHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462568 | DENNING, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273923 | DENNING, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627003 | DENNING, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722167 | DENNINGER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149207 | DENNINGHAM, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170837 | DENNINGTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814687 | DENNIS & DENISE MULVIHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834613 | DENNIS & DIANE FOLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869628 | DENNIS & SALP CONSULTANTS INC | 6320 N LE MAI AVENUE | | | | CHICAGO | IL | 60646 | |
| 4814688 | DENNIS & TERRY O'LEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595384 | DENNIS AISHA | 627 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5810588 | Dennis and Debbie Flynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797289 | DENNIS AND DEBBIE FLYNN | DBA D&D SALES | 5280 OXBURY AVE | | | COCOA | FL | 32926 | |
| 5595385 | DENNIS ANDERSON | 5023 DEO RD LOT 8 | | | | TAMPA | FL | 33619 | |
| 5595386 | DENNIS ANDREW | 513 EAST PARK AVE | | | | RIVERTON | WY | 82501 | |
| 5595387 | DENNIS ANGELA | 4671 W LAKE DR | | | | CONYERS | GA | 30094 | |
| 5595388 | DENNIS ANGIE | 12532 PARRENS PAST PL | | | | RIVERVIEW | FL | 33578 | |
| 5595389 | DENNIS ANTOINETTE | 534 KINGSBURY DRIVE | | | | SUMTER | SC | 29150 | |
| 5595390 | DENNIS APPLETON | 240 31TH RD | | | | WINNEBAGO | NE | 68071 | |
| 5595391 | DENNIS ASHLEY | 400 S DUPONT HWY | | | | NEWCASTLE | DE | 19720 | |
| 5595392 | DENNIS AUDREY | 7416 EDWARDS AVE | | | | NEW ORLEANS | LA | 70126 | |
| 4876491 | DENNIS BACKFLOW LLC | GLEN W DENISE | P O BOX 2355 | | | GRAND JUNCTION | CO | 81502 | |
| 5595393 | DENNIS BAKER | 8669 LAUREL WOODS DR | | | | MYRTLE BEACH | SC | 29577 | |
| 4814689 | DENNIS BANKS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595394 | DENNIS BARBARA V | 3321 N W 52 ND ST | | | | MIAMI | FL | 33142 | |
| 4887006 | DENNIS BERGIN | SEARS OPTICAL 1155 | 400 ERNEST BARRETT PKWY | | | KENNESAW | GA | 30144 | |
| 5595395 | DENNIS BERNICE | 480 GRANGE RD | | | | SUMTER | SC | 29153 | |
| 5595396 | DENNIS BEST | 15610 JAMIES WAY | | | | ACCOKEEK | MD | 20607 | |
| 5595397 | DENNIS BEVERLY J | 31898 BERLIN RD | | | | LEBANON | OR | 97355 | |
| 5595398 | DENNIS BOARD | 10302 LEICESTER DR SW NONE | | | | HUNTSVILLE | AL | 35803 | |
| 5405031 | DENNIS BRIAN | 3962 BIRCHWOOD LANE | | | | COLUMBIA | PA | 17512 | |
| 5595399 | DENNIS BROWN | 14100 S PRAIRRE AVE | | | | HAWTHORNE | CA | 90250 | |
| 5595400 | DENNIS BUTKOVICH | 404 MONITOR WAY | | | | SAINT CHARLES | MO | 63303 | |
| 5595401 | DENNIS BYERS | 628 RAIL ROAD | | | | WINTER PARK | FL | 32789 | |
| 5595402 | DENNIS CALLAN | 662 ASTOR STREET | | | | NORRISTOWN | PA | 19401 | |
| 5595403 | DENNIS CARLA | 6845 RESTLAWN DR | | | | JACKSONVILLE | FL | 32208 | |
| 4814690 | DENNIS CARLSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595404 | DENNIS CARMELITA | 7319 PARKS TRAIL | | | | FAIRBURN | GA | 30213 | |
| 4834614 | DENNIS CARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595405 | DENNIS CHAVEZ | 2776 GAVILAN DR | | | | SAN JOSE | CA | 95148 | |
| 5595406 | DENNIS CLAIRMONT | 214 1ST ST E | | | | POLSON | MT | 59860 | |
| 5595407 | DENNIS CONKLIN | PO BOX 525 | | | | NEWTOWN | ND | 58763 | |
| 5595408 | DENNIS CONSTANCE | 2865 WEST LAKE SHORE | | | | MILLINGTON | TN | 38053 | |
| 5595409 | DENNIS COOPER | 333 HARRIS AVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5595410 | DENNIS CORNELIUS | 2601 BON JEAN BLVD | | | | CHOCTAW | OK | 73020 | |
| 4814691 | Dennis Crow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595411 | DENNIS CRUDUP | 2103 104TH ST S APT J204 | | | | TACOMA | WA | 98444 | |
| 4846320 | DENNIS D DEE | 10320 ZINC MINE RD | | | | Mineral Point | MO | 63660 | |
| 4848756 | DENNIS D ROBERTSON | 5194 S KINGSWOOD DR | | | | TAYLORSVILLE | UT | 84129 | |
| 4834615 | DENNIS D SOUCY JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595412 | DENNIS DANE | 7850 NE 10TH AVE | | | | MIAMI | FL | 33138 | |
| 5595413 | DENNIS DANESI | 12520 SW 78TH LN | | | | CEDAR KEY | FL | 32625 | |
| 5595414 | DENNIS DAVID R | 1004 WALNUT ST | | | | FARMINGTON | MO | 63640 | |
| 5595415 | DENNIS DEBORAH M | 338 GRAND AVE | | | | ROCHESTER | NY | 14609 | |
| 4901241 | Dennis Decampos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814692 | DENNIS DELLAMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595416 | DENNIS DEROSA | 4571 BASSWOOD DR | | | | LISLE | IL | 60532 | |
| 5595417 | DENNIS DIONNE | 519 CROSBY ST UNIT 14 | | | | AKRON | OH | 44310 | |
| 5595418 | DENNIS DONNA | 1123 TERRY AVE | | | | LAKELAND | FL | 33815 | |
| 4849213 | DENNIS DONOFRIO | 71 LAKE DR | | | | DeBary | FL | 32713 | |
| 4814693 | DENNIS E. ZIRBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595420 | DENNIS ED | 236 N OAK ST | | | | BALTIMORE | OH | 43105 | |
| 5595421 | DENNIS ERIN J | 12254 LAMARGIE AVE APT 15 | | | | BATON ROUGE | LA | 70815 | |
| 4797230 | DENNIS ESTRADA | DBA CAGES | 101 ALLEGHENY COURT | | | ROSEVILLE | CA | 95747 | |
| 5791350 | DENNIS F. HARRUP III DBA HOME PLUS STORAGE, LLC | ATTN: SHANNON VAN WINTER | 14601 PETTIT WAY | | | POTOMAC | MD | 20854 | |
| 4855058 | DENNIS F. HARRUP III DBA HOME PLUS STORAGE, LLC | C/O SANDMAR PROPERTIES LLC | 14601 PETTIT WAY | | | POTOMAC | MD | 20854 | |
| 5795557 | Dennis F. Harrup III dba Home Plus Storage, LLC | 14601 Pettit Way | | | | Potomac | MD | 20854 | |
| 5595422 | DENNIS FELDPAUSCH | 11243 WEST FOURTH ST | | | | FOWLER | MI | 48835 | |
| 4834616 | DENNIS FIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5820405 | Dennis Flynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128665 | Dennis Flynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801923 | DENNIS FLYNN AND DEBBIE FLYNN | DBA SPORTZANDSTUFF BY D AND D SALE | 5280 OXBURY AVE | | | COCOA | FL | 32926 | |
| 5595423 | DENNIS FOSTER | 621 OLD FARM DR | | | | ROSELLE | IL | 60172 | |
| 5595424 | DENNIS G SOMMER | 6021 PORTAGE RD | | | | DE FOREST | WI | 53532 | |
| 4848269 | DENNIS GARNER | 495 COUNTY ROAD 52 | | | | Jemison | AL | 35085 | |
| 4848993 | DENNIS GARRARD | 35491 BOOKOUT RD | | | | PEARL RIVER | LA | 79452-5229 | |
| 4814694 | DENNIS GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595425 | DENNIS GERBER | 911 N ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| 5595426 | DENNIS GONNERING | 5625 KARAU AVE | | | | MARSHFIELD | WI | 54449 | |
| 4814695 | DENNIS GONZALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845297 | DENNIS GREEN | 1303 SANDOW RD | | | | Midland | MI | 48640 | |
| 5595427 | DENNIS GRETA | 2608 CASTLETOWN DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5595428 | DENNIS GWEINNE | 709 QUETZAL ST 2 | | | | CORPUS CHRISTI | TX | 78418 | |
| 4428043 | DENNIS HAMILTON, LEONIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595429 | DENNIS HANDSHOE | 8834 COON HILL RD | | | | MUNITH | MI | 49259 | |
| 4851310 | DENNIS HANKERSON | 23119 145TH AVE | | | | Jamaica | NY | 11413 | |
| 4847404 | DENNIS HANKO | 1125 PORTSMOUTH DR | | | | McKeesport | PA | 15133 | |
| 5595430 | DENNIS HAPPY M | 1457 OAK WOOD DR 24N | | | | GREENVILLE | MS | 38701 | |
| 5595431 | DENNIS HART | 64 WESTMINSTER AVE 1 | | | | WATERTOWN | MA | 02472 | |
| 5595432 | DENNIS HAYNES | 1944 SATINWOOD DR | | | | MANSFIELD | OH | 44903 | |
| 5595433 | DENNIS HELTZEL | PO BOX 645 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5595434 | DENNIS HERRON | 5860 DRIPPING SPRINGS ROAD | | | | SMITH GROVE | KY | 42171 | |
| 5595435 | DENNIS HISGUN | 1512 STATE HIGHWAY 200 | | | | MAHNOMEN | MN | 56557 | |
| 5595436 | DENNIS HORAN | 10731 MEADOW LN | | | | PHILADELPHIA | PA | 19154 | |
| 4796907 | DENNIS HULS | DBA LA BELLA FASHION | 5766 AMARO DR | | | SAN DIEGO | CA | 92124 | |
| 5595437 | DENNIS HUMRICH | 301 BLACKTHORNE RD | | | | OLDTOWN | ID | 83822 | |
| 4814696 | DENNIS HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131197 | Dennis J. Hurt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814697 | DENNIS JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595438 | DENNIS JARVIS | 537 GEORGE ST | | | | NEW HAVEN | CT | 06511 | |
| 4834617 | DENNIS JENKINS INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595439 | DENNIS JENNIFER | 568 HALF S MAIN STREET | | | | MANSFIELD | OH | 44907 | |
| 5595440 | DENNIS JESSICA | 101 CAMELOT COURT | | | | LEESVILLE | SC | 29070 | |
| 5595441 | DENNIS JETT | 36 GORHAM RD | | | | DIVERNON | IL | 62530 | |
| 5595442 | DENNIS JOANNE R | 809 E 35TH ST | | | | LORAIN | OH | 44055 | |
| 5595443 | DENNIS JOHNSON | 1173 SW 1ST TERR | | | | BOCA RATON | FL | 34441 | |
| 4766976 | DENNIS JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595444 | DENNIS JOHNSTON | 75 PEARSON DALTON LN | | | | HENDERSONVL | NC | 28792 | |
| 5595445 | DENNIS JONES | 3367 CASCADES BLVD | | | | TYLER | TX | 75709 | |
| 4257527 | DENNIS JR, ALMOND Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595446 | DENNIS JUDY | 441 NEBRASKA | | | | LONG BEACH | CA | 90802 | |
| 5595447 | DENNIS JULIANA | 6701 NORTHGATE PKWY | | | | CLINTON | MD | 20735 | |
| 5595448 | DENNIS JULIANA M | 6701 NORTHGATE PKWY | | | | CLINTON | MD | 20735 | |
| 5595449 | DENNIS JUUSOLA | 11867 FLOODWOOD RD | | | | FLOODWOOD | MN | 55736 | |
| 4875317 | DENNIS K LUTJENS | DKL CLEANING | 714 EAGLE LN | | | APOLLO BEACH | FL | 33572 | |
| 4804791 | DENNIS K MILBOURN | DBA MILBOURNSHOP | 290 B SGT PRENTISS DR | | | NATCHEZ | MS | 39120 | |
| 5595450 | DENNIS KABOOS | 345 CARDINAL POINT | | | | CALEDONIA | MI | 49316 | |
| 5595451 | DENNIS KAUFMAN | 7 JEANNE MARIE GARDENS APT E | | | | NANUET | NY | 10954 | |
| 4814698 | DENNIS KEATING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595452 | DENNIS KENDELL | 405 FIFTH ST SW | | | | CHARLOTTSVILLE | VA | 22903 | |
| 5595453 | DENNIS KENYATTTA | 1265 LEWIS RD | | | | SUMTER | SC | 29154 | |
| 5595454 | DENNIS KERNAN | 516 W 34TH ST | | | | MINNEAPOLIS | MN | 55408 | |
| 5595455 | DENNIS KRESSNER | 13909 SILVER DART PL | | | | CHARLOTTE | NC | 28278 | |
| 5595456 | DENNIS L MALLERNEE | 2145 OLD RIVER RD | | | | ZANESVILLE | OH | 43701 | |
| 4834618 | Dennis LaFrance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595457 | DENNIS LARSEN | 28559 COLE PL | | | | HAYWARD | CA | 94544 | |
| 5595458 | DENNIS LASHAWN | 3802 VERDE AVE APT 3 | | | | NORTHCHARLESTON | SC | 29405 | |
| 4850947 | DENNIS LEE | 707 S KACHINA LN | | | | Benson | AZ | 85602 | |
| 5595459 | DENNIS LEGAWIEC | 12341 NASHVILLE ROAD | | | | WOODBURN | KY | 42170 | |
| 5595460 | DENNIS LESLEY | 848 JAMESTOWN AVENUE | | | | ELYRIA | OH | 44035 | |
| 5595461 | DENNIS LIEN | 429 W OAKWAY DR | | | | PIXLEY | CA | 93256 | |
| 4880843 | DENNIS LOCKSMITH SERVICE | P O BOX 1891 | | | | PERRY | FL | 32348 | |
| 5595462 | DENNIS LOPIPARO | 9805 W LAYTON AVE | | | | MILWAUKEE | WI | 53228 | |
| 5595463 | DENNIS MAE H | 218 BOB WHITE CIRCLE LOT 17 | | | | CAMDEN | SC | 29020 | |
| 4848228 | DENNIS MAIR | 1804 ELK ST LOT 230 | | | | Rock Springs | WY | 82901 | |
| 5595464 | DENNIS MARQUES | 82 BRICKKILN RD AP 8106 | | | | CHELMSFORD | MA | 08124 | |
| 4834619 | DENNIS MARQUITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595465 | DENNIS MARTHA | 7911 LONETTE AVE | | | | LAS VEGAS | NV | 89147 | |
| 5595466 | DENNIS MARTIN | 1 SUMAC DR | | | | TOWNSEND | MA | 01469 | |
| 4874957 | DENNIS MARTINEZ | DENNIS J MARTINEZ | 2570 SAMOAN WAY | | | MEDFORD | OR | 97504 | |
| 5595467 | DENNIS MARY | 200 N HERON | | | | ENTERPRISE | AL | 36330 | |
| 4787667 | Dennis McDonnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595468 | DENNIS MCFADDEN | 17 GLENBURNIE DR | | | | GANSEVOORT | NY | 12831 | |
| 5595469 | DENNIS MEJIAS | RESIDENCIAL VILLA ESPANA | | | | GUAYNABO | PR | 00921 | |
| 5595470 | DENNIS MELISSA | 1343 52ND ST | | | | KENOSHA | WI | 53140 | |
| 4850060 | DENNIS MELVIN | 120 BULLDOG LN | | | | Green mountain | NC | 28740 | |
| 5595471 | DENNIS MICHELLE | 2234 MULLET LAKE PARK RD | | | | GENEVA | FL | 32732 | |
| 5595472 | DENNIS MIKE | PO BOX 1229 | | | | HILO | HI | 96721 | |
| 4814699 | DENNIS MOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801559 | DENNIS MURPHY | DBA MPDESIGNSHOP | 234 SOUTH OLYMPIA STREET | | | NEW ORLEANS | LA | 70119 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5595473 | DENNIS MUSTO | 198 CONCORD RD | | | | SHIRLEY | NY | 11967 | |
| 5595474 | DENNIS NARICKA | 740 CLIMAX ST | | | | PITTSBURGH | PA | 15210 | |
| 5595476 | DENNIS NIKKI | 812 E CONE APT G | | | | GREENSBORO | NC | 27405 | |
| 4847626 | DENNIS NISHIDA | 6615 LAKE SHORE DR S UNIT 700 | | | | Minneapolis | MN | 55423 | |
| 5595477 | DENNIS ODOWD | 1825 KINGSLEY ROAD | | | | EUGENE | OR | 97457 | |
| 4814700 | DENNIS OLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595478 | DENNIS OROZCO | 2606 COLLINS CREEK DR APT: B | | | | AUSTIN | TX | 78741 | |
| 5595479 | DENNIS PANULLO | 20109 PEZZANA DR | | | | VENICE | FL | 34292 | |
| 4814701 | DENNIS PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595480 | DENNIS PEARSON | 1350 SW 35TH ST | | | | CORVALLIS | OR | 97333 | |
| 5595481 | DENNIS PENNY | 7565 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | |
| 5595482 | DENNIS PERRY | 779 WARRING DR | | | | SAN JOSE | CA | 95123 | |
| 5595483 | DENNIS PETERSON | 7015 FLOYD WAY | | | | NICE | CA | 95464 | |
| 5595484 | DENNIS PLEMEL | W11331 US HWY 8 | | | | DUNBAR | WI | 54119 | |
| 5595485 | DENNIS PORTER | 26 VALLE LINDO RD | | | | TIJERAS | NM | 87059 | |
| 5595486 | DENNIS PRICE | 6240 WHITSETT AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 4876528 | DENNIS R TAYLOR | GOLDEN RAY LLC | 902 S PROMISE LAND ROAD | | | BLYTHEVILLE | AR | 72315 | |
| 5595487 | DENNIS RACHELLE DIXON | 11570 WICKSHIRE CT | | | | BRIDGETON | MO | 63044 | |
| 5595488 | DENNIS REBECCA D | 122 WILSON CT | | | | HUNTINGTON | WV | 25701 | |
| 5595489 | DENNIS REBEKKA | 501 N MAIN ST | | | | SUGAR GROVE | OH | 43155 | |
| 5595491 | DENNIS RICKETTS | 34790 FREDRICK ST | | | | WILDOMAR | CA | 92595 | |
| 5595492 | DENNIS RITTENHOUSE | 3404 COLUMBIA AVE | | | | LANCASTER | PA | 17603 | |
| 5595493 | DENNIS ROBERTS | 240 LYNNE DR | | | | INTERLACHEN | FL | 32148 | |
| 4845355 | DENNIS ROBINSON | PO BOX 223 | | | | SHASTA LAKE | CA | 96019-0223 | |
| 5595494 | DENNIS ROSE M | 1000 NW 23RD TERRACE | | | | POMPANO BEACH | FL | 33069 | |
| 5595495 | DENNIS ROSS | 1801 S 84TH ST APT C10 | | | | TACOMA | WA | 98444 | |
| 4887222 | DENNIS S FORMAN | SEARS OPTICAL 2073 | 1500 DIAMOND HILL RD | | | WOONSOCKET | RI | 02895 | |
| 4814702 | DENNIS SCHAFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846553 | DENNIS SCHILLINGER | 2265 HONEY DR | | | | San Diego | CA | 92139 | |
| 5595496 | DENNIS SCHNEIDER | 138 OHIO AVENUE | | | | CHAMBERSBURG | PA | 17201 | |
| 5595497 | DENNIS SHAWN | 23 SOUTH 2 WEST | | | | BAKER | MT | 59313 | |
| 5595498 | DENNIS SHEPHERD | 520 MASSILON RD APT 20 | | | | AKRON | OH | 44306 | |
| 5595499 | DENNIS SHERRY | PO BOX 179 | | | | DELLSLOW | WV | 26531 | |
| 5595500 | DENNIS SHIMIZU | 3250 N 2200 W | | | | SALT LAKE CY | UT | 84116 | |
| 5595501 | DENNIS SHIRLEY | 236 N OAK ST | | | | BALTAMORE | OH | 43105 | |
| 5595502 | DENNIS SIMS | 455 MCGOWAN LN NONE | | | | BROOKLET | GA | 30415 | |
| 5595503 | DENNIS SMALLIN | 300 NICHOLS ST | | | | SEVIERVILLE | TN | 37862 | |
| 5595504 | DENNIS SPANN | 65 WILSON RD | | | | HATTIESBURG | MS | 39402 | |
| 4845419 | DENNIS STACEY | 14077 SWEETBRIAR LN | | | | Novelty | OH | 44072-9716 | |
| 5595505 | DENNIS STEPHANIE | 613 1114 ST E | | | | TACOMA | WA | 98445 | |
| 5595506 | DENNIS STEVE | 12800 WARE ROAD | | | | DESOTO | MO | 63020 | |
| 5595507 | DENNIS SWABY | 101 CARTWELL DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5595508 | DENNIS T | 136 JAMESTOWN ST | | | | LEHIGHTON | PA | 18235 | |
| 5595509 | DENNIS TANISHA | 313NORTHOOWN DR | | | | DOVER | DE | 19904 | |
| 5595510 | DENNIS TANYA | 805 E JAMES ST | | | | VALDOSTA | GA | 31602 | |
| 5595511 | DENNIS TERESA | 110 E BAY AVE | | | | NORFOLK | VA | 23503 | |
| 5595512 | DENNIS THORPE | 25845 MEADOW OAK LANE | | | | ELKHART | IN | 46514 | |
| 5595513 | DENNIS TRACEY | 32513 HWY 112 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5595514 | DENNIS TRIMBLE | 2599 W 100 S | | | | HURRICANE | UT | 84737 | |
| 5595515 | DENNIS TRUAX | 1208 LAKEVIEW PKWY | | | | BUFFALO | MN | 55313 | |
| 5595516 | DENNIS ULRICH | 110 PHILADELPHIA AVENUE | | | | SHILLINGTON | PA | 19607 | |
| 4826329 | DENNIS VANVILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595517 | DENNIS VEGA | 7306 GLEN CROSS | | | | SAN ANTONIO | TX | 78239 | |
| 5595519 | DENNIS VICTORIA | 9 MCGAUGHY DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5595520 | DENNIS VIVIAN | 7712 CATALPA AVE | | | | HAMMOND | IN | 46324 | |
| 5595521 | DENNIS W HELMS | 202 CHURCH ST | | | | GREGORY | TX | 78359 | |
| 5595522 | DENNIS WADE | 1425 HOLLYWOOD ST NE | | | | WARREN | OH | 44483 | |
| 4847505 | DENNIS WEBER | 311 HARTFORD ST | | | | KEARNY | AZ | 85137 | |
| 4318609 | DENNIS WELCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869502 | DENNIS WELDING SUPPY INC | 619 N MCDONOUGH STREET | | | | MONTGOMERY | AL | 36104 | |
| 5595523 | DENNIS WHEELER | 2011 S ISLAND GREEN | | | | COEUR D ALENE | ID | 83814 | |
| 5595525 | DENNIS WILKINS | 2163 TRUDA DR | | | | DENVER | CO | 80223 | |
| 5595526 | DENNIS WILSON | 7350 CAMBLTON RD APT 120 | | | | ATLANTA | GA | 30331 | |
| 4814703 | DENNIS WONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847938 | DENNIS WORTH | 1451 REMINGTON OAKS TER | | | | Fenton | MO | 63026 | |
| 4847185 | DENNIS WRETLIND | 9938 E ROCKY VISTA DR | | | | Tucson | AZ | 85748 | |
| 4857850 | DENNIS WRIGHT & SON PLUMBING | & DRAIN COMPANY LLC | P O BOX 791 | | | SOUTHAVEN | MS | 38671 | |
| 4133150 | Dennis Youmans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834620 | DENNIS YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369239 | DENNIS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439618 | DENNIS, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630507 | DENNIS, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597658 | DENNIS, ADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3402 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263409 | DENNIS, ADRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379594 | DENNIS, ALESSIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429912 | DENNIS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790164 | Dennis, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213574 | DENNIS, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232608 | DENNIS, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435138 | DENNIS, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477654 | DENNIS, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517320 | DENNIS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588128 | DENNIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709036 | DENNIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510093 | DENNIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604197 | DENNIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592977 | DENNIS, ANNA F. W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684240 | DENNIS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669150 | DENNIS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713387 | DENNIS, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227114 | DENNIS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439690 | DENNIS, ASHLEY-KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834621 | Dennis, Aurilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484639 | DENNIS, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666913 | DENNIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716475 | DENNIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391078 | DENNIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792994 | Dennis, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334306 | DENNIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491302 | DENNIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660867 | DENNIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777409 | DENNIS, BRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713786 | DENNIS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148712 | DENNIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465853 | DENNIS, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226225 | DENNIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235330 | DENNIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743106 | DENNIS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521008 | DENNIS, CHARLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462220 | DENNIS, CHAROLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243933 | DENNIS, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317074 | DENNIS, CHELSI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434426 | DENNIS, CHEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224989 | DENNIS, CHEVONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318124 | DENNIS, CHINADELL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737426 | DENNIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395665 | DENNIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221964 | DENNIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534167 | DENNIS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562963 | DENNIS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335135 | DENNIS, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679271 | DENNIS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540609 | DENNIS, CORNEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550559 | DENNIS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522723 | DENNIS, CURT JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569230 | DENNIS, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350254 | DENNIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327177 | DENNIS, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481681 | DENNIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414296 | DENNIS, DARREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317132 | DENNIS, DAVARIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342854 | DENNIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576100 | DENNIS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208758 | DENNIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239970 | DENNIS, DEATRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246178 | DENNIS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227964 | DENNIS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695700 | DENNIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236429 | DENNIS, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262372 | DENNIS, DEQUAYLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424811 | DENNIS, DERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179925 | DENNIS, DESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406624 | DENNIS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441245 | DENNIS, DIANALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402287 | DENNIS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686771 | DENNIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360725 | DENNIS, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643614 | DENNIS, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247055 | DENNIS, DYSTONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769352 | DENNIS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689059 | DENNIS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608552 | DENNIS, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671136 | DENNIS, ELIZABETH DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727491 | DENNIS, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655833 | DENNIS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769546 | DENNIS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630279 | DENNIS, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251807 | DENNIS, ERROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618836 | DENNIS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637071 | DENNIS, EURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409664 | DENNIS, FANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420983 | DENNIS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559069 | DENNIS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189335 | DENNIS, FELICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834622 | DENNIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775339 | DENNIS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281303 | DENNIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255925 | DENNIS, HANNAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253809 | DENNIS, HARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265148 | DENNIS, HELEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180855 | DENNIS, JADEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381777 | DENNIS, JAHAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440212 | DENNIS, JAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856176 | DENNIS, JAHMIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267488 | DENNIS, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435928 | DENNIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667976 | DENNIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323970 | DENNIS, JAVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372013 | DENNIS, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301857 | DENNIS, JETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530742 | DENNIS, JISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684730 | DENNIS, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590896 | DENNIS, JOEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683883 | DENNIS, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701532 | DENNIS, JOSEPHINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373758 | DENNIS, JUNICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420932 | DENNIS, JVAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202262 | DENNIS, KALINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641670 | DENNIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193741 | DENNIS, KASSI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404503 | DENNIS, KATELYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856653 | DENNIS, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751036 | DENNIS, KAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318690 | DENNIS, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328432 | DENNIS, KEBEH AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339586 | DENNIS, KENNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509622 | DENNIS, KENNEDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743475 | DENNIS, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450017 | DENNIS, KIMBERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470814 | DENNIS, KODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514594 | DENNIS, KRISTAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275847 | DENNIS, LAKYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325458 | DENNIS, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299815 | DENNIS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528297 | DENNIS, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826330 | DENNIS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582243 | DENNIS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711038 | DENNIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308284 | DENNIS, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434060 | DENNIS, LUELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559696 | DENNIS, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267184 | DENNIS, MAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460608 | DENNIS, MARDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506899 | DENNIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654109 | DENNIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304706 | DENNIS, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186744 | DENNIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391527 | DENNIS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659451 | DENNIS, MELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426033 | DENNIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359372 | DENNIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687197 | DENNIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553863 | DENNIS, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268105 | DENNIS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374862 | DENNIS, MILTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701028 | DENNIS, MITCHELL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155373 | DENNIS, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391358 | DENNIS, MULBAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482577 | DENNIS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774410 | DENNIS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452536 | DENNIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337175 | DENNIS, NORWOOD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553111 | DENNIS, NOVELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742823 | DENNIS, OTINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749307 | DENNIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227034 | DENNIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152534 | DENNIS, PATRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275660 | DENNIS, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367085 | DENNIS, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715118 | DENNIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484866 | DENNIS, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775191 | DENNIS, RHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623350 | DENNIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639021 | DENNIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734698 | DENNIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826331 | DENNIS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433003 | DENNIS, ROSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814704 | DENNIS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353162 | DENNIS, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405055 | DENNIS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553077 | DENNIS, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559072 | DENNIS, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577433 | DENNIS, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340014 | DENNIS, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719372 | DENNIS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636814 | DENNIS, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445289 | DENNIS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554373 | DENNIS, SUSANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345553 | DENNIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399484 | DENNIS, TAKIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185401 | DENNIS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224640 | DENNIS, TARRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263266 | DENNIS, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256003 | DENNIS, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672773 | DENNIS, THEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246589 | DENNIS, TIARRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176601 | DENNIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511809 | DENNIS, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260283 | DENNIS, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588030 | DENNIS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634276 | DENNIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632000 | DENNIS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419115 | DENNIS, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187053 | DENNIS, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673648 | DENNIS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691315 | DENNIS, WINDSOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380742 | DENNIS, ZARRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600776 | DENNIS/RAGLAND, FREDRICK/DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576747 | DENNIS-ABERNATHY, ASHONTI Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595527 | DENNIS-CYNTH FORD | 13605 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | |
| 5595528 | DENNISE ARCHIBEQUE | 611 CLARK | | | | TOLEDO | OH | 43605 | |
| 5595529 | DENNISE PARIS | PO BOX 55402 | | | | BAYAMON | PR | 00960 | |
| 5595530 | DENNISE ROLON | URB COQUI 2 CALLE 6 F-2 | | | | CATANO | PR | 00962 | |
| 4283848 | DENNIS-GARY, BRIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595531 | DENNISON ANNA P | HCR 17 BOX 651 | | | | CUBA | NM | 87013 | |
| 5595532 | DENNISON DAKOTA S | 308 KELLEY ST | | | | HARRISONBURG | VA | 22801 | |
| 5595533 | DENNISON DEBRA | 4018 W LAUREL ST | | | | TAMPA | FL | 33607 | |
| 4411037 | DENNISON, ARESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230049 | DENNISON, BETHANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307710 | DENNISON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317926 | DENNISON, CHACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679079 | DENNISON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336684 | DENNISON, CHRISTINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325095 | DENNISON, CORINNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256802 | DENNISON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320944 | DENNISON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491685 | DENNISON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480856 | DENNISON, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388320 | DENNISON, JAKEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745411 | DENNISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397986 | DENNISON, JANINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187912 | DENNISON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160528 | DENNISON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483425 | DENNISON, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559811 | DENNISON, KERISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161454 | DENNISON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688651 | DENNISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739941 | DENNISON, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478430 | DENNISON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236006 | DENNISON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454697 | DENNISON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450371 | DENNISON, TALISSA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318242 | DENNISON, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475829 | DENNISON, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410187 | DENNISON, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362437 | DENNISON, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595535 | DENNISSE FUENTES | CALLE GENERAL ARANDA 2032 URB | | | | TOA BAJA | PR | 00949 | |
| 5595536 | DENNISSE SANTOS | CALLE ADTICO 519 UBR PUERTO NUEVO | | | | SAN JUAN | PR | 00720 | |
| 4777701 | DENNISTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469039 | DENNISTON, DOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243171 | DENNISTON, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588529 | DENNISTON, HOMER LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379361 | DENNISTON, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511807 | DENNISTON, VANESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595537 | DENNITRA SIMON | PO BOX 284 | | | | VACHERIE | LA | 70090 | |
| 4814705 | DENNY & MONICA ZUCCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595538 | DENNY ALEX | 118 E WARREN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5595539 | DENNY ANN | 821 N 27TH NUM324 | | | | BILLINGS | MT | 59101 | |
| 5595540 | DENNY BERNARD | 726 LEXINGTON DR | | | | BEAR | DE | 19701 | |
| 5595541 | DENNY BRYANETT | 13619 E MAIN AVE | | | | SPOKANE VALLY | WA | 99216 | |
| 5595542 | DENNY CAROL | 7003 VANDERBILT AVE | | | | RICHMOND | VA | 23226 | |
| 5595543 | DENNY CATHERINE | 7121 TIPTON LANE | | | | KNXVILLE | TN | 37918 | |
| 5595544 | DENNY CHERYL | 450 LYNN ST | | | | GASTON | SC | 29053 | |
| 5595545 | DENNY CRYSTAL | 2142 3RD ST | | | | EDEN | NC | 27288 | |
| 5595546 | DENNY DENA | 8011 OLD CENTREVILLE RD | | | | MANASSAS | VA | 20111 | |
| 4834623 | DENNY FULLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595548 | DENNY HART | 4260 47TH PLACE | | | | VERO BEACH | FL | 32967 | |
| 5595549 | DENNY MICHEAL | 5001 82ND STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 4814706 | DENNY MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595550 | DENNY NADINE A | 3312 CROFFUT PL SE | | | | WASHINGTON | DC | 20019 | |
| 5595551 | DENNY ROBBY | 906 MAPLE ST | | | | KINGSPORT | TN | 37660 | |
| 5595552 | DENNY RODWELL | 20-16 SEAGIRT BLVD | | | | FAR ROCKAWAY | NY | 11691 | |
| 4848140 | DENNY S SEAMLESS GUTTER AND CONSTRUCTION LLC | 3379 US HIGHWAY 46 APT 14G | | | | Parsippany | NJ | 07054 | |
| 5595555 | DENNY TONNA | 5501 THIRD AVE 236 | | | | KEY WEST | FL | 33040 | |
| 4852974 | DENNY TOOMEY | 144 CENTER VALLEY RD | | | | Clinton | TN | 37716 | |
| 5595556 | DENNY YU | 536 COLBY ST | | | | SAN LORENZO | CA | 94580 | |
| 4377054 | DENNY, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629591 | DENNY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462349 | DENNY, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834624 | DENNY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484380 | DENNY, BRYCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309717 | DENNY, CAITLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306807 | DENNY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311876 | DENNY, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736585 | DENNY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457615 | DENNY, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790515 | Denny, Fiona & William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620825 | DENNY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277531 | DENNY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790689 | Denny, Julie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814707 | DENNY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444573 | DENNY, LATRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522067 | DENNY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378158 | DENNY, MELODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336756 | DENNY, PAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222483 | DENNY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628606 | DENNY, RASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465803 | DENNY, RIANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235233 | DENNY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483485 | DENNY, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186057 | DENNY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220052 | DENNY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384283 | DENNY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389538 | DENNY, WETONA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414539 | DENNY-ABASCAL, CIERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595557 | DENNYCYS GAVILAN | 19 EAST CRAND CORTLAND AV | | | | BRONX | NY | 10468 | |
| 4582590 | DENNY-FALKLER, JANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852421 | DENNYS MONROY | 906 SHELTON ST | | | | Birmingham | AL | 35215 | |
| 5595558 | DENO MARIA | 113 MANHATTAN ST | | | | ASHLEY | PA | 18706 | |
| 4244435 | DENO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673581 | DENOBRIGA, KATHIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476225 | DENOFRIO, ALLISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241882 | DENOFRIO, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280312 | DENON, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646203 | DENONCOURT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332208 | DENONI, ELCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439483 | DENONN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357456 | DENOOYER, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595559 | DENORA WILLIAMS | 3647 ELDER OAKS BLVD | | | | BOWIE | MD | 27206 | |
| 4246764 | DENOSE, MALHERBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439289 | DENOTE III, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834625 | DENOTO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472964 | DENOTSKO, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814710 | DENOVA HOMES - BRADBURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814711 | DENOVA HOMES - LADERA VISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814712 | DENOVA HOMES - NEWBURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814714 | DENOVA HOMES- ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814709 | DENOVA HOMES BUTTERFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814715 | DENOVA HOMES -DRIFTWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814716 | DeNOVA HOMES EDGEWATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814717 | DENOVA HOMES -MCKENZIE GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814718 | DENOVA HOMES TEA TREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814713 | DENOVA HOMES VILLA VISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792036 | DENOVA HOMES, INC. | DANA TSUBOTA, GENERAL COUNSEL | 1500 WILLOW PASS COURT | | | CONCORD | CA | 94520 | |
| 5795558 | DeNova Homes, Inc. | 1500 Willow Pass Court | | | | Concord | CA | 94520 | |
| 4814719 | DENOVA HOMES, INC. parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814708 | DENOVA HOMES/PARADISE360 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814720 | DENOVA HOMES-BRODY RANCH CONDOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814721 | DENOVA HOMES-CAMBRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814722 | DENOVA HOMES-DAY BREAK AT BRODY RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814723 | DENOVA HOMES-DRAKES BEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814724 | DENOVA HOMES-PRESCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814725 | DENOVA HOMES-THE GALLERY@GREENHORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879868 | DENOVO BRANDS LLC | DBU TERMINATION PROCESS | 2604 SE COTTONWOOD ST | | | BETTONVILLE | AR | 72712 | |
| 4799612 | DENOVO BRANDS LLC | 2604 SE COTTONWOOD STE 4 | | | | BETTONVILLE | AR | 72712 | |
| 4806053 | DENOVO IMPORT | 1239 BROADWAY #1100 | | | | NEW YORK | NY | 10001 | |
| 4870242 | DENOYER FLOWER GARDEN | 7121 COUNTY ROAD 107 | | | | SALIDA | CO | 81201 | |
| 4748094 | DENQ, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879787 | DENR UST | NORTH CAROLINA DEPARTMENT OF ENVIRO | 1646 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| 4476916 | DENSBERGER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868174 | DENSBORN BLACHLY LLP | 500 EAST 96TH ST STE 100 | | | | INDIANAPOLIS | IN | 46240 | |
| 4867031 | DENSE MECHANICAL | 409 E BROADWAY | | | | ENID | OK | 73701 | |
| 5595560 | DENSEL TORRES | PARCELASRAYO GUARAS 7 | | | | SABANA GRANDE | PR | 00637 | |
| 4746187 | DENSFORD, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414372 | DENSFORD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595561 | DENSIE BORDERS | 1020 WHITEWATER RD | | | | MORENO VALLEY | CA | 92557 | |
| 4355774 | DENSKI, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489747 | DENSKY, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595562 | DENSLEY DIETRA | 9549 POLK ST | | | | CROWN POINT | IN | 46307 | |
| 4760621 | DENSLEY JR., GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549509 | DENSLEY, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231725 | DENSLOW, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533199 | DENSLOW, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595563 | DENSMORE DEBRA | 807 ROSEWOOD LANE | | | | GADSDEN | AL | 35901 | |
| 4423005 | DENSMORE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726212 | DENSMORE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265146 | DENSMORE, DANNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296088 | DENSMORE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393854 | DENSMORE, ELIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563523 | DENSMORE, JOHN-ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414048 | DENSMORE, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622552 | DENSMORE, MARK-ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595564 | DENSON ARLENE | 6320 BUTLER RD | | | | LITTLE ROCK | AR | 72209 | |
| 5595565 | DENSON AYISHEA | 120 HEMINGWAY STREET | | | | NEW HAVEN | CT | 06513 | |
| 5595566 | DENSON DENELLA | 900 HWY 43 SOUTH LOT 11 | | | | TUSCUMBIA | AL | 35674 | |
| 5595567 | DENSON ELAINE | 7 RISTONA DR | | | | SAVANNAH | GA | 31419 | |
| 5595568 | DENSON JOHN | 130 WESTMINSTERS ST | | | | SPRINGFIELD | MA | 01104 | |
| 4462650 | DENSON JR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595569 | DENSON KAREN | 10020 W 95TH SOUTH | | | | CLEARWATER | KS | 67026 | |
| 5595570 | DENSON KEISHA | 627 JEFFERSON ST | | | | INDIANOLA | MS | 38751 | |
| 5595571 | DENSON LASHAUNA | 6514 LONGFORD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5595572 | DENSON LATOYA | 1441 WILLPET RD | | | | LUCEDALE | MS | 39452 | |
| 5595573 | DENSON LAURIE | 2056 TIMBER CREEK CT N | | | | JACKSONVILLE | FL | 32221 | |
| 5595574 | DENSON MELISSSA | 608 JORDAN STREET | | | | EAST DUBLIN | GA | 31021 | |
| 5595575 | DENSON RASHANDA | 1001 CONTINENTAL | | | | DAYTONA BEACH | FL | 32117 | |
| 5595576 | DENSON SHAKITA | 1060 22ND NE | | | | PARIS | TX | 75460 | |
| 5595577 | DENSON SHANTEL | 110 BROAD ST APT D204 | | | | TAMPA | FL | 33604 | |
| 5595578 | DENSON SHARONDA | 2401 POINTE CT 1008 | | | | LOUISVILLE | KY | 40220 | |
| 5595579 | DENSON SHELIA | 639 WEST MARY STREET | | | | AMHERST | VA | 24521 | |
| 5595580 | DENSON TAMIKI | 19780KNIGHTSBRIDGE RD | | | | MACON | GA | 31211 | |
| 5595581 | DENSON TORYA | 611 SWIFT ST APT | | | | ALBANY | GA | 31705 | |
| 5595582 | DENSON VICTORIA | 202 NORTH LOYAL STREET | | | | QUITMAN | GA | 31643 | |
| 5595583 | DENSON VIRGINIA | 600 HIGHWAY 446 NONE | | | | BOYLE | MS | 38730 | |
| 4523663 | DENSON, ADRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552295 | DENSON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256220 | DENSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706539 | DENSON, DARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571355 | DENSON, DONIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307496 | DENSON, EDMOND N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769285 | DENSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462722 | DENSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588547 | DENSON, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265941 | DENSON, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158680 | DENSON, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250810 | DENSON, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445477 | DENSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751627 | DENSON, JAMESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262120 | DENSON, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342865 | DENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259275 | DENSON, KARNEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323650 | DENSON, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281627 | DENSON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546790 | DENSON, KIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674241 | DENSON, LAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588032 | DENSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233851 | DENSON, MARION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244048 | DENSON, NAQUIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669593 | DENSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368969 | DENSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355068 | DENSON, SAMATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568696 | DENSON, SHANTIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735153 | DENSON, SHERLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743543 | DENSON, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352013 | DENSON, YVETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595584 | DENT ASHLEY | 1056 EAST WOOD LINE DR APT B | | | | MOBILE | AL | 36605 | |
| 5595585 | DENT BARBARA | 3702 NW 34TH ST | | | | LAUDERDALE LKS | FL | 33309 | |
| 5595586 | DENT DANA | 2003 W 115TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5595587 | DENT GREGORY | 116 NORTHBROOK DRIVE | | | | RALEIGH | NC | 27609 | |
| 5595588 | DENT GREGORY B | 116 NORTHBROOK DR | | | | RALEIGH NC | NC | 27609 | |
| 5595589 | DENT JAMILA | 1385 KINGS MOUNTAIN RD | | | | COLUMBUS | GA | 31907 | |
| 5595590 | DENT JENNIFER | 700 AVALON ST APT 63 | | | | WEST MEMPHIS | AR | 72301 | |
| 5595591 | DENT LUCRETIA F | 305 NE 8TH ST | | | | POMPANO BEACH | FL | 33060 | |
| 5595592 | DENT MARSHALL | 1308 LAZAR PL | | | | FLORENCE | SC | 29501 | |
| 5595593 | DENT MARY L | 4155 FRIENDSHIP LANDING R | | | | NANJEMOY | MD | 20662 | |
| 5595594 | DENT PAMELA | 1614 KINGSWAY RD | | | | BALTIMORE | MD | 21207 | |
| 4860943 | DENT PLUMBING AND HEATING INC | 1500 MONROE AVE | | | | BLOOMSBURG | PA | 17815 | |
| 5595595 | DENT PORTIA | 215 MARKWOOD DE | | | | WARNER ROBINS | GA | 31093 | |
| 5595596 | DENT VENITRA B | 212 POST STREET | | | | KILLONA | LA | 70060 | |
| 4327048 | DENT, ANJAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414191 | DENT, ANTWAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425999 | DENT, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680429 | DENT, BONITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568905 | DENT, CHEYANNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662233 | DENT, COREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231747 | DENT, DAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455094 | DENT, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148862 | DENT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459541 | DENT, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369153 | DENT, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738077 | DENT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658851 | DENT, DE VON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155784 | DENT, DEIRDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437691 | DENT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747201 | DENT, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777746 | DENT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378494 | DENT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725153 | DENT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435736 | DENT, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510105 | DENT, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434729 | DENT, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720339 | DENT, IMELDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550898 | DENT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222879 | DENT, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424936 | DENT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368512 | DENT, KAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149485 | DENT, KRISTIANAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358224 | DENT, LAKISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511418 | DENT, LYRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655822 | DENT, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336936 | DENT, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338456 | DENT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751461 | DENT, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218224 | DENT, NYIKKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647945 | DENT, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613895 | DENT, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338447 | DENT, PEPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449722 | DENT, RAVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637622 | DENT, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558733 | DENT, ROCHELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247371 | DENT, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152324 | DENT, ROYALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580122 | DENT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258381 | DENT, SEARE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493652 | DENT, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516204 | DENT, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345904 | DENT, SIR ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387188 | DENT, TAJAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662568 | DENT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361868 | DENT, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564248 | DENT, VERUSCHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560497 | DENT, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554527 | DENT, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590085 | DENT, ZENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801861 | DENTAL ALLOYS USA | DBA BIKE2POWER | 17412 VENTURA BLVD | | | ENCINO | CA | 91316 | |
| 4890282 | Dental Care Partner | Attn: Jim Mizouni, SVP & CDO | 5875 LANDERBROOK DR, STE 250 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 4890283 | Dental Care Partner | Attn: Paige Williams | 5875 LANDERBROOK DR, STE 250 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 4869137 | DENTALCARE PARTNERS INC | 5875 LANDERBROOK DR STE 250 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 5795559 | DENTALCARE PARTNERS, INC. | 5875 Landerbrook Drive, | Suite 250 | | | Mayfield Heights | OH | 44 124 | |
| 5790199 | DENTALCARE PARTNERS, INC. | DENTALCARE PARTNERS, INC | ATTENTION: CHIEF OPERATING OFFICER | ATTENTION: GENERAL COUNSEL | 5875 LANDERBROOK DRIVE, SUITE 250 | MAYFIELD HEIGHTS | OH | 44124 | |
| 4865369 | DENTEK ORAL CARE INC | 307 EXCELLENCE WAY | | | | MARYSVILLE | TN | 37801 | |
| 4508734 | DENTEL, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550115 | DENTER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595597 | DENTICE SCOTT | 3789 SPITZE DR | | | | LAS VEGAS | NV | 89103 | |
| 4739735 | DENTICE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826332 | DENTINGER, BILL & SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685304 | DENTINGER, CYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814726 | DENTINGER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742114 | DENTLER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584946 | DENTLEY, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597209 | DENTLEY, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276075 | DENTLINGER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595598 | DENTMON CHRISTY | 600 S BROADWAY | | | | GROVE | OK | 74344 | |
| 5595599 | DENTMON CONNIE | 12201 N 9TH ST | | | | TAMPA | FL | 33612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595600 | DENTON ANNEFFER | 1607 STATE RD N 17 | | | | SEBRING | FL | 33870 | |
| 5595601 | DENTON BEVERLY | 30 FIR TRAIL TRACK | | | | OCALA | FL | 34472 | |
| 5595602 | DENTON CHARLOTTE | 34865 BBIRCHROAD | | | | PIQUA | OH | 45356 | |
| 5595603 | DENTON CHELSEA | 1902 W ELM | | | | ENID | OK | 73703 | |
| 5595604 | DENTON CINDY | P O BOX 1162 | | | | BESSEMER CITY | NC | 28016 | |
| 4125471 | Denton County Road Utility District #1 | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78694 | |
| 4780669 | Denton County RUD #1 | 11111 Katy Freeway #725 | | | | Houston | TX | 77079-2197 | |
| 4780758 | Denton County Tax Assessor Collector | 300 East McKinney St | | | | Denton | TX | 76202-1249 | |
| 4780759 | Denton County Tax Assessor Collector | PO Box 90223 | | | | Denton | TX | 76202-5223 | |
| 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125404 | Denton County, Texas | PO Box 1277 | | | | Denton | TX | 76202-1277 | |
| 5595605 | DENTON FRANCINE | 308 NJOHNSTON AVE | | | | ROCKFORD | IL | 61101 | |
| 5595606 | DENTON GLORIA | 13794 ADAIR AVE | | | | GRASS VALLEY | CA | 95949 | |
| 5595607 | DENTON JUDY | 2352 CRESTUREW ST | | | | MORGANTON | NC | 28655 | |
| 5595608 | DENTON MELONEE | 979 ALFORD CROSSING | | | | LITHONIA | GA | 30058 | |
| 5595609 | DENTON PENNY | 314 LAUREL BAY RD | | | | BEAUFORT | SC | 29902 | |
| 5595610 | DENTON SARAH | 22 BLOOMFIELD ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5595611 | DENTON SHARON | 8200 WENONGA RD | | | | SHAWNEE MSN | KS | 66206 | |
| 4863751 | DENTON US LLP | 233 S WACKER DR SUITE 5800 | | | | CHICAGO | IL | 60606-6362 | |
| 4600824 | DENTON, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571071 | DENTON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208324 | DENTON, CASEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448256 | DENTON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233659 | DENTON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682875 | DENTON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511924 | DENTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749303 | DENTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641743 | DENTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614797 | DENTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643765 | DENTON, DIOSDADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160423 | DENTON, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383286 | DENTON, ELMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321500 | DENTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564436 | DENTON, HARLEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464146 | DENTON, JAMESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343743 | DENTON, JEANNINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165090 | DENTON, JENNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314934 | DENTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150343 | DENTON, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738541 | DENTON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456048 | DENTON, KATRINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203326 | DENTON, KAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691247 | DENTON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422075 | DENTON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319573 | DENTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306043 | DENTON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441056 | DENTON, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269871 | DENTON, MORRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441762 | DENTON, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727305 | DENTON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289721 | DENTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826333 | DENTON, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673939 | DENTON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370063 | DENTON, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699244 | DENTON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304747 | DENTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635869 | DENTON, RUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401346 | DENTON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508391 | DENTON, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750119 | DENTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556414 | DENTON, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232260 | DENTON, SHAKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424708 | DENTON, SHAMANIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221944 | DENTON, SHANALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612882 | DENTON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244403 | DENTON, SHATERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640369 | DENTON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324763 | DENTON, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566718 | DENTON, TARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526871 | DENTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224169 | DENTON, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719224 | DENTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246161 | DENTON-BROWN, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814727 | DENTONE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811576 | Dentons US LLP | Attn: Natalie J Spears | 233 South Wacker Drive | Suite 5900 | | Chicago | IL | 60606-6361 | |
| 4811576 | Dentons US LLP | Attn: Natalie J Spears | 233 South Wacker Drive | Suite 5900 | | Chicago | IL | 60606-6361 | |
| 4390894 | DENTON-SALTSMAN, JULLIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867198 | DENTOVATIONS INC | 100 CAMBRIDGE ST. | STE 14010 | | | BOSTON | MA | 02114-2538 | |
| 5595612 | DENTRA BAKER | 43 ORANGEBURG DR | | | | WAGENER | SC | 29164 | |
| 4726246 | D'ENTREMONT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706254 | D'ENTREMONT, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800442 | DENTT INC | HAMMOND TOYS DENTT | 4522 S 1300 E APT 342 | | | SALT LAKE CITY | UT | 84117-4181 | |
| 4621349 | DENTZ, JON-ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607334 | DENU, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310328 | DENU, REGINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327940 | DENUA MORACHEL, JHONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595613 | DENUCCI CRISTINA | 1000 TRENTON AVE | | | | POINT PLEASANT B | NJ | 08742 | |
| 5595614 | DENUCCIO TAMMY | 200 N CALEY PL | | | | SIOUX FALLS | SD | 57110 | |
| 4242054 | DENUE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714380 | DENUE-GRADY, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473259 | DENUNE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600748 | DENUNZIO, ENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459064 | DENUNZIO, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834626 | DENUNZIO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595615 | DENVA MALLET | 105 PUTNAM ST | | | | PATERSON | NJ | 07524 | |
| 4779691 | Denver City and County Tax Collector | 144 W Colfax Ave | | | | Denver | CO | 80202 | |
| 4779692 | Denver City and County Tax Collector | PO Box 17420 | | | | Denver | CO | 80217-0420 | |
| 5405032 | DENVER COUNTY | 144 W COLFAX AVE | | | | DENVER | CO | 80202 | |
| 4865888 | DENVER DISTRIBUTORS INC | 3301 MARIPOSA ST P O BOX 11368 | | | | DENVER | CO | 80211 | |
| 4143606 | Denver Distributors,Inc | P.O. Box 11368 | 3301 Mariposa St | | | Denver | CO | 80211 | |
| 4874110 | DENVER FIRE DEPT MGR OF REVENUE | CITY AND COUNTY OF DENVER | 745 WEST COLFAX AVENUE | | | DENVER | CO | 80204 | |
| 5595618 | DENVER LINDA | 24940 CLEMENT LANE | | | | PINE COVE | CA | 92549 | |
| 5595619 | DENVER LORI | 1987 BAILEY AVENUE | | | | BUFFALO | NY | 14211 | |
| 4874974 | DENVER MANAGER OF FINANCE | DENVER FIRE PREVENTION BUREAU | P O BOX 40385 | | | DENVER | CO | 80204 | |
| 5595620 | DENVER MANAGER OF FINANCE | P O BOX 40385 | | | | DENVER | CO | 80204 | |
| 4845928 | DENVER MASONRY COMPANY | PO BOX 27583 | | | | LAKEWOOD | CO | 80227 | |
| 4880775 | DENVER NEWSPAPER AGENCY | P O BOX 17930 | | | | DENVER | CO | 80217 | |
| 5595621 | DENVER PHILLIPS | 206 DOVE PLACE | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5830472 | DENVER POST | ATTN: LAURA LEE | 101WEST COLFAX AVENUE | | | DENVER | CO | 80202 | |
| 4878969 | DENVER POST AOTAXI | MEDIANEWS GROUP INC | P O BOX 62000 | | | COLORADO SPRINGS | CO | 80962 | |
| 4783856 | Denver Water | PO Box 173343 | | | | Denver | CO | 80217-3343 | |
| 4865470 | DENVERS REFRIGERATION INC | 3105 PROSPERITY | | | | JONESBORO | AR | 72404 | |
| 4887930 | DENVERSNOWCPS | SOME BEACH LTD | 11027 S PIKES PEAK DR 201 | | | PARKER | CO | 80138 | |
| 4412265 | DENWALT, NATACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595622 | DENWIDDIN ZANDRA | 2425 EVANS ST | | | | TOLEDO | OH | 43606 | |
| 5595623 | DENYELL HOLBERT | 111 W MAIN ST APT 2 | | | | ELKTON | MD | 21921 | |
| 5595624 | DENYS SLESARENKO | 1824 12 W 38TH PL | | | | LOS ANGELES | CA | 90008 | |
| 4849566 | DENYSE E GORDON | 371 PRIMROSE BLVD | | | | Kyle | TX | 78640 | |
| 4438290 | DENZ, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595625 | DENZEL EVANS | 1123 SOUTH HARRIS RD | | | | YPSILANTI | MI | 48198 | |
| 5595626 | DENZEL SIMPSON | 831 CLEVLAND ST APT 166 | | | | GREENVILLE | SC | 29601 | |
| 4256831 | DENZEL, RAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649232 | DENZER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469443 | DENZER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150587 | DENZINGER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595627 | DEO SUSHIL | 21799 RIO VISTA ST | | | | HAYWARD | CA | 94541 | |
| 4194851 | DEO, BIMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202959 | DEO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400974 | DEO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717555 | DEO, MEREANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195293 | DEO, VINODNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166489 | DEOCAMPO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585345 | DEOCHAM, AHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429435 | DEOCHAND, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595628 | DEODAT PERSAUD | 8818 146TH ST | | | | JAMAICA | NY | 11435 | |
| 4733954 | DEODAT, NEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490713 | DEODATI, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771314 | DEODHAR, MANDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595629 | DEODDNO VIVIANE | 11837 KIOWA AV | | | | LOS ANGELES | CA | 90049 | |
| 4292491 | DEOJA, KHUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210581 | DEOJUAN, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757576 | DEOL, KUNDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188445 | DEOL, PAWANVEER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437618 | DEOLATH, ANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595630 | DEOLEO JOEL | 1817 PARK PL | | | | BROOKLYN | NY | 11233 | |
| 5595631 | DEOLINDA GOMES | 80 EVERGREEN SR APT 118 | | | | E PROVIDENCE | RI | 02914 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595632 | DEOLIVEIRA KENDRA | 951 NORTH MAIN ST | | | | FALL RIVER | MA | 02720 | |
| 5595633 | DEOLIVEIRA ROBERTA | 951 NORTH MAIN ST | | | | FALL RIVER | MA | 02720 | |
| 4620645 | DEOLIVEIRA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334484 | DEOLIVEIRA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705045 | DEOLIVEIRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334798 | DEOLIVEIRA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595634 | DEOLLOS DEBRA | 1002 E 20TH STREET | | | | SCOTTSBLUFF | NE | 69361 | |
| 4570867 | DEOME, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179870 | DEOME, KENNETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595635 | DEON DEEANN | 49 SUNDANCE RD | | | | PINE RIDGE | SD | 57770 | |
| 5595636 | DEON HOLMAN | 2695 BASSETT | | | | DETROIT | MI | 48217 | |
| 5595637 | DEON SAM | 1313 ARKANSAS ST | | | | LAKE CHALES | LA | 70607 | |
| 4884930 | DEON SQUARE | PO BOX 5 | | | | FAIRLESS HILLS | PA | 19030 | |
| 5595638 | DEON WILEY | 1197 WILLIAMSBURG LN | | | | NORCROSS | GA | 30093 | |
| 4417927 | DEON, MORGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595639 | DEONA DAVIS | 46C MRAVLAGA MNR | | | | ELIZABETH | NJ | 07202 | |
| 4744847 | DEONARAIN, DHARMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433107 | DEONARAIN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433767 | DEONARAIN, ROXANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364231 | DEONARAIN, SUDESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702711 | DEONARIAN, HOMDUTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595640 | DEONCIA LYNCH | 5550 OLIVETREE DRIVE | | | | DAYTON | OH | 45426 | |
| 5595641 | DEONDRA JENRETTE | 1555 MLK BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 5595642 | DEONDRA Y DAVVIS | 3530 A JUNIATA ST APT A | | | | STLOUUIS | MO | 63118 | |
| 5595643 | DEONDRE ROBINSON | 166 NORTH MCCARONS BLVD | | | | ROSEVILLE | MN | 55113 | |
| 5595644 | DEONDREY BARNETT | 3119 RUCKLE ST | | | | INDPLS | IN | 46205 | |
| 5595645 | DEONHYA PURNELL | PO BOX 233 | | | | BERLIN | MD | 21811 | |
| 5595646 | DEONIA CUMMINGS | 2320 CHERRY CIR APT N6 | | | | MILLEDGEVILLE | GA | 31061-4984 | |
| 4754060 | DEONNA CALVERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595647 | DEONNA JOHNS | 807 CHEYENNE BLVD | | | | MADISON | TN | 37115 | |
| 5595648 | DEONNA MYERS | 3702 THORNWOOD DRIVE | | | | DURHAM | NC | 27703 | |
| 5595649 | DEONNE DORNICK | 111-37 169ST | | | | JAMAICA | NY | 11433 | |
| 4849492 | DEONNE EATON | 8513 VALLEY HILL DR | | | | Birmingham | AL | 35206 | |
| 5595650 | DEONTA HARRISON | 3202 BURGUNDY ST APT C | | | | AUGUSTA | GA | 30909 | |
| 5595652 | DEONTAY DAVIS | 2500 FEDRAL AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5595653 | DEONTE TRAWICK | 2865 N 27TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4597635 | DEORE, UDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595655 | DEORIO SARAH | 1202 VALLEYVIEW AVE SW | | | | CANTON | OH | 44710 | |
| 5595656 | DEORO RINA | 10432 SW 40 TERRA | | | | MIAMI | FL | 33165 | |
| 4404260 | DEOSARAN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741453 | DEOSARRAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865115 | DEPA INTERNATIONAL INC | 300 2 UNIT D & E ROUTE 17 S | | | | LODI | NJ | 07644 | |
| 4670056 | DEPACE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227518 | DEPACE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834627 | DEPACI, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595658 | DEPADILLA MARIA | 268 MALICHI | | | | NOGALES | ME | 84000 | |
| 4444392 | DEPADRE, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595659 | DEPALMA ALANA | 151 NEBRASKA ST | | | | MACON | GA | 31206 | |
| 4299310 | DEPALMA, GREGORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735957 | DEPALMA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712188 | DEPALMA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480679 | DEPALO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407768 | DEPALO, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683869 | DEPANDI, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763809 | DEPANO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221583 | DEPAOLA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406655 | DEPAOLA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700979 | DEPAOLA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416967 | DEPAOLI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479394 | DEPAOLIS, ALIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614655 | DEPAOLIS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678581 | DEPAOLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332679 | DEPAOLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703360 | DEPARIAS, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604303 | DEPARIS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515069 | DEPARTHY, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807734 | DEPARTMENT OF ADMINISTRATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781849 | Department of Finance and Administration | Corporation Income Tax Section | P.O. Box 919 | | | Little Rock | AR | 72203-0919 | |
| 5402952 | DEPARTMENT OF FINANCE AND ADMINISTRATION | PO BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| 4852821 | DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | PO BOX 7086 | | | | Springfield | IL | 62791 | |
| 4875205 | DEPARTMENT OF HEALTH & HOSPITALS | DEPT OF HEALTH | P O BOX 62898 | | | NEW ORLEANS | LA | 70162 | |
| 4888068 | DEPARTMENT OF HOMELAND SECURITY | STATE OF INDIANA | 302 W WASHINGTON ST RM E221 | | | INDIANAPOLIS | IN | 46204 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595660 | DEPARTMENT OF INDUSTRIAL RELATIONS | 464 W FOURTH STREET SUITE 3 | | | | SAN BERNARDINO | CA | 92401 | |
| 4872152 | DEPARTMENT OF INDUSTRIAL RELATIONS | ACCOUNTS RECEIVABLE UNIT | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142 | |
| 4873191 | DEPARTMENT OF LABOR & INDUSTRIES | BOILER PRESSURE VESSEL SECTION | P O BOX 44410 | | | OLYMPIA | WA | 98504 | |
| 5595661 | DEPARTMENT OF LICENSING AND CONSUMER AFFAIRS | GOLDEN ROCK SHOPPING CENTER 3000 ESTATE GOLDEN ROCK SUITE 9 | | | | ST CROIX | VI | 00820-4311 | |
| 4810858 | DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER SVCS BR MS H875 | PO BOX 932370 | | | SACRAMENTO | CA | 94232-3700 | |
| 4809383 | DEPARTMENT OF MOTOR VEHICLES | P O BOX 825339 | | | | SACRAMENTO | CA | 94232-5339 | |
| 4809382 | DEPARTMENT OF MOTOR VEHICLES | PO BOX 942894 | | | | SACRAMENTO | CA | 94294-0894 | |
| 5595663 | DEPARTMENT OF PUBLIC SAFETY | P O BOX 144501 | | | | SALT LAKE CITY | UT | 84114 | |
| 4784342 | Department of Public Utilities, OH | 420 Madison Avenue, Suite 100 | | | | Toledo | OH | 43604 | |
| 4781845 | Department of Revenue & Taxation | Herschler Building | 122 West 25th Street | | | Cheyenne | WY | 82002-0110 | |
| 5405033 | DEPARTMENT OF REVENUE & TAXATION | 122 WEST 25TH STREET | | | | CHEYENNE | WY | 82002-0110 | |
| 5403331 | DEPARTMENT OF REVENUE & TAXATION | 122 WEST 25TH STREET | | | | CHEYENNE | WY | 82002-0110 | |
| 5402954 | DEPARTMENT OF REVENUE AND TAXATION | PO BOX 23607 | | | | GUAM MAIN FACILITY | GU | 96921 | |
| 4781854 | Department of Revenue Services | State of Connecticut | P.O. Box 150406 | | | Hartford | CT | 06115-0406 | |
| 4781683 | Department of Taxation | Oahu District Office | P. O. Box 1425 | | | Honolulu | HI | 96806-1425 | |
| 5484134 | DEPARTMENT OF TAXATION | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 5405034 | DEPARTMENT OF TAXATION | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 5787424 | DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902 | |
| 5402956 | DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902 | |
| 5484135 | DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902 | |
| 4781799 | Department of the Treasury | Sales & Use Tax Bureau | P.O. Box 9024140 | | | San Juan | PR | 00902-4140 | |
| 4781455 | Department of the Treasury | C/O Internal Revenue Service Center | | | | Ogden | UT | 84201 | |
| 4781456 | Department of the Treasury | C/O Internal Revenue Service Center | | | | Ogden | UT | 84201-0027 | |
| 4779422 | Department of the Treasury - Bankruptcy Section | P.O. Box 9024140 | | | | San Juan | PR | 00902-4140 | |
| 4779422 | Department of the Treasury - Bankruptcy Section | P.O. Box 9024140 | | | | San Juan | PR | 00902-4140 | |
| 5822568 | Department of the Treasury - Internal Revenue Service | 15 New Sudbury St M/S 20800 | | | | Boston | MA | 02203 | |
| 5822568 | Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 5827369 | Department of the Treasury - Internal Revenue Services | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 5827369 | Department of the Treasury - Internal Revenue Services | Internal Revenue Services | 15 New Sudbury St. M/S 20800 | | | Boston | MA | 02203 | |
| 5820458 | Department of the Treasury-Internal Revenue Service | Internal Revenue Service | 15 New Sudbury St. M/S 20800 | | | Boston | MA | 02203 | |
| 5820458 | Department of the Treasury-Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 5595665 | DEPARTMENT OF TRANSPORTATION | 77 UNION ST S | | | | CONCORD | NC | 28025 | |
| 4778274 | DEPARTMENT OF TRANSPORTATION OF STATE OF ILLINOIS | HANLEY BUILDING | 2300 S. DIRKSEN PARKWAY | | | SPRINGFIELD | IL | 62764 | |
| 4781452 | Department of Treasury | C/O Secretary of the Treasury of Puerto Rico | PO Box 9022501 | | | San Juan | PR | 00902-2501 | |
| 5405035 | DEPARTMENT OF TREASURY | PO BOX 9022501 | | | | SAN JUAN | PR | 00902-2501 | |
| 4781449 | Department of Treasury | C/O Internal Revenue Service Center | | | | Cincinnati | OH | 45999-0009 | |
| 4781450 | Department of Treasury | C/O Internal Revenue Service Center | | | | Ogden | UT | 84201-0012 | |
| 4781451 | Department of Treasury | C/O Internal Revenue Service Center | | | | Ogden | UT | 84201-0027 | |
| 4899745 | DEPARTMENT OF TREASURY - BANKRUPTCY SECTION | P.O. BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 4899745 | DEPARTMENT OF TREASURY - BANKRUPTCY SECTION | P.O. BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 5839617 | Department of Water and Power, City of Los Angeles | Attn: Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051-5700 | |
| 5595666 | DEPARTMENT OF WATER COUNTY OF KAUAI | 4398 PUA LOKE ST | | | | LIHUE | HI | 96766-1600 | |
| 4783954 | Department of Water Supply, CO of Maui | PO Box 29150 | | | | Honolulu | HI | 96820-1550 | |
| 4783955 | Department of Water, County of Kauai | 4398 Pua Loke St | | | | Lihue | HI | 96766-1600 | |
| 5595667 | DEPARTMENT OF WEIGHTS AND | 800 SOUTH VICTORIA AVE L1750 | | | | VENTURA | CA | 93009 | |
| 4907015 | Departmnet of Licensing and Consumer Affairs - US Virgin Islands | Golden Rock Shopping Center | 3000 Estate Golden Rock, Suite 9 | | | St. Croix | VI | 00820 | |
| 4811209 | DEPARTURES | LOCKBOX 223545 | | | | PITTSBURGH | PA | 15251-2545 | |
| 4432396 | DEPAS, SAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725341 | DEPAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178744 | DEPASCAL, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155668 | DEPASCALE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436012 | DEPASQUA, SHANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415316 | DEPASQUALE, AMERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592551 | DEPASQUALE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426133 | DEPASQUALE, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402173 | DEPASQUALE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423053 | DEPASQUALE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622925 | DEPASTINO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595668 | DEPASUPILA ISABELLA | 2310 N JASMINE AVE | | | | AVON PARK | FL | 33825 | |
| 4351043 | DEPATIE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725784 | DEPATIE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659747 | DEPAUL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225899 | DEPAUL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571381 | DEPAUL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288936 | DEPAUL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735467 | DEPAUL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834628 | DePAULA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698840 | DEPAULA, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273539 | DEPAUW, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531097 | DEPAUW, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595669 | DEPAZ MIRIAM | 2122 W 19TH STREET | | | | CHICAGO | IL | 60608 | |
| 5595670 | DEPAZ SEBASTIAN | 404 W 5TH AVE APT 7 | | | | TOPPENISH | WA | 98948 | |
| 4280455 | DEPAZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568709 | DEPAZESQUIVEL, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697651 | DEPAZZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438957 | DEPCZYNSKI, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438703 | DEPCZYNSKI, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595671 | DEPD LENORA | 250 MOONGLOW | | | | ALAMOGORDO | NM | 88310 | |
| 4329701 | DEPEAU, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739464 | DEPEDRO, MAXIMINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571088 | DEPEE, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253016 | DEPEINE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252438 | DEPEINE, SOLITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224034 | DEPELLEGRINI, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846130 | DEPENA CONSTRUCTION CORP | 9838 57TH AVE APT 1J | | | | CORONA | NY | 11368 | |
| 4720838 | DEPENBROCK, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868867 | DEPENDABLE APPLIANCE SERVICE INC | 554 RT 18 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4885462 | DEPENDABLE FORKLIFT INC | PO BOX 925 | | | | LAPEER | MI | 48446 | |
| 4875247 | DEPENDABLE HAWAIIAN EXPRESS | DHX | P O BOX 513370 | | | LOS ANGELES | CA | 90051 | |
| 4882401 | DEPENDABLE HIGHWAY EXPRESS | P O BOX 58047 | | | | LOS ANGELES | CA | 90058 | |
| 4796070 | DEPENDABLE INDUSTRIES INC | DBA HOMEANDSTYLENY | 4100 1ST AVENUE | | | BROOKLYN | NY | 11232 | |
| 5595672 | DEPENDABLE INDUSTRIES INC | 4100 1ST AVENUE | | | | BROOKLYN | NY | 11232 | |
| 4884367 | DEPENDABLE SEWER CLEANERS | PO BOX 1400 | | | | BAY CITY | MI | 48706 | |
| 4866163 | DEPENDABLE SNOW REMOVAL LLC | 3496 WEST DELPHI PIKE | | | | MARION | IN | 46952 | |
| 4612929 | DEPEPPE, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585303 | DEPERALTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595673 | DEPEREZ CATALINA | 9203 ADMIRALTY AVE | | | | RIVERSIDE | CA | 92503 | |
| 4246529 | DEPERI, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423621 | DEPERNA, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595674 | DEPERSIS KEVIN | 139 TERRACE ST | | | | CARBONDALE | PA | 18407 | |
| 4433583 | DEPERSIS, CECELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192074 | DEPETRILLO, HOLLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226813 | DEPETRIS, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186118 | DEPETRO, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302127 | DEPEW, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525579 | DEPEW, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212158 | DEPEW, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683349 | DEPEW, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814728 | DEPEW, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509116 | DEPEW, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202238 | DEPEW, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438828 | DEPEW, TOMMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590388 | DEPEW, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731067 | DEPEZYNSKI, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246600 | DEPHILLIPS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477016 | DEPHILLIPS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197297 | DEPHILLIPS, SPENCER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595675 | DEPHIN MISTEE | 112 S ONEIDA | | | | GREEN BAY | WI | 54303 | |
| 4709208 | DEPIERO, DARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329808 | DEPIERRE, ADRIALIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595676 | DEPIERRI BRYAN | 28264 E FERNANDO EAST RD | | | | RIO HONDO | TX | 78583 | |
| 4658921 | DEPIERRO, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595677 | DEPIETRO TINA | 5314 - 25TH AVE | | | | KENOSHA | WI | 53140 | |
| 4548264 | DEPIETRO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428214 | DEPIETRO, WALTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595678 | DEPINA DANIEL | 27JOHNSTON RD | | | | DORCHESTER | MA | 02124 | |
| 4334723 | DEPINA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345151 | DEPINA, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666107 | DEPINA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725284 | DEPINA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506976 | DEPINA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458915 | DEPINET, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595804 | DEPINTO-ROE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255471 | DEPIRO, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883724 | DEPKE WELDING SUPPLIES INC | P O BOX 967 | | | | DANVILLE | IL | 61834 | |
| 4689821 | DEPLANCHE JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393241 | DEPLANCHE, SPENCER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727581 | DEPLASITA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268912 | DEPLATA JR, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592084 | DEPLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298923 | DEPLEWSKI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301292 | DEPLUZER, MAXIMILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438097 | DEPNER, DARRYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855392 | DePodesta, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716162 | DEPOLITTE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431277 | DEPOLO, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595679 | DEPONCEAU BROOKE | PO BX 396 | | | | CELORON | NY | 14720 | |
| 4272269 | DEPONTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534580 | DEPONTE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669008 | DEPONTE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595680 | DEPONTES GINA | 73-1141 AHULANI STREET | | | | KAILUA KONA | HI | 96740 | |
| 4242025 | DEPONTY, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595681 | DEPOOL YISEL | URB PARQUE ECUESTRE CALLE 37 | | | | CAROLINA | PR | 00987 | |
| 5595682 | DEPORSCHA JACKSON | 4755 WHITE PLAINS 4C | | | | BRONX | NY | 10470 | |
| 4561826 | DEPORT, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149774 | DEPORTER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620337 | DEPORTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795560 | DEPORTES SALVADOR CO | PO BOX 11977 | | | | SAN JUAN | PR | 00922 | |
| 4799543 | DEPORTES SALVADOR COLOM INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908 | |
| 5795561 | DEPORTES SALVADOR COLOM INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922 | |
| 4884311 | DEPORTES SALVADOR COLOM INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922 | |
| 4194724 | DEPORTO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864394 | DEPOT DU PLEIN AIR | 260 GUIZOT STREET WEST | | | | MONTREAL | QC | H2P 1L5 | CANADA |
| 5595683 | DEPOYSTER AMY | 44S8 NORTH BUTLER RD | | | | NC | 28544 | | |
| 4462668 | DEPOYSTER, BAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290057 | DEPOYSTER, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648357 | DEPOZO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595684 | DEPP CHRISTI | 2032 I-2 GLENWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5595685 | DEPP KRISHONDA | 109 BONNIE SLOAN DR | | | | NEW ALBANY | IN | 47150 | |
| 4593995 | DEPP, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485957 | DEPP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769735 | DEPP, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209661 | DEPPE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310764 | DEPPE, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548970 | DEPPE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549238 | DEPPE, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683363 | DEPPE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666842 | DEPPECARTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489251 | DEPPEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484926 | DEPPEN, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460648 | DEPPEN, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777551 | DEPPERMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292357 | DEPPERT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705597 | DEPPNER, T. A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723112 | DEPRATER, GARY ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728053 | DEPRATO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222454 | DEPRATO, JOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643879 | DEPRATO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673825 | DEPRATT, EULA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834629 | DePREE, GREG & CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495057 | DEPREFONTAINE, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786532 | Depretto, Geraldine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786533 | Depretto, Geraldine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887872 | DEPREY COMPANY | SIRVER A DEPREY | 1243 MARCELLA CT | | | SUN PRAIRIE | WI | 53590 | |
| 4221490 | DEPREY, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733073 | DEPRIEST, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604987 | DEPRIEST, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420089 | DEPRIEST, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586395 | DEPRIEST, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582725 | DEPRIEST, KENNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370325 | DEPRIEST, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814729 | DePRIEST, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188115 | DEPRIEST, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762476 | DEPRIEST, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152464 | DEPRIEST, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579147 | DEPRIEST, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606104 | DEPRIMA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595688 | DEPRIMO OLIVIA | PO BOX 946 | | | | CAMUY | PR | 00627 | |
| 4703479 | DEPRINCE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421373 | DEPRISCO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605330 | DEPRIZIO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433000 | DEPRONIO, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471966 | DEPROSPERO, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595689 | DEPT DOVER P | 400 SOUTH QUEEN STREET | | | | DOVER | DE | 19904 | |
| 4782406 | DEPT OF ALCOHOLIC BEVERAGE CONTROL | P O BOX 27491 | | | | RICHMOND | VA | 23261-7491 | |
| 5595690 | DEPT OF COMMERCE AND CONSUMER | 335 MERCHANT STREET | | | | HONOLULU | HI | 96813 | |
| 4888083 | DEPT OF CONSUMER & BUSINESS SERVICE | STATE OF OREGON DEPT OF CONSUMER | PO BOX 14610 | | | SALEM | OR | 97309 | |
| 4782090 | DEPT OF ENVIRONMENTAL MGMT | 235 PROMENADE ST | | | | Providence | RI | 02908 | |
| 4781578 | Dept of Finance and Administration | Sales & Use Tax, EFT Unit | P.O. Box 3861 | | | Little Rock | AR | 72203-3861 | |
| 5787290 | DEPT OF FINANCE AND ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| 5403268 | DEPT OF FINANCE AND ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| 5595691 | DEPT OF FINANCIAL AND PROF REG | 320 WEST WASHINGTON3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | |
| 4782825 | DEPT OF HEALTH & HUMAN SERVICES | 1145 Main St., STE 114 | DIV OF ENVIRONMENTAL HEALTH | | | Springfield | MA | 01103 | |
| 4781245 | DEPT OF HEALTH AND HOSPITALS | PO BOX 4489 BIN 10 FOOD AND DRUG UNIT | | | | Baton Rouge | LA | 70821 | |
| 5402958 | DEPT OF HEALTH AND HOSPITALS | PO BOX 4489 BIN 10 | | | | ROUGE | LA | 70821 | |
| 5595692 | DEPT OF INDUSTRIAL RELATIONS | PO BOX 10322 | | | | PASADENA | CA | 91189 | |
| 4782487 | DEPT OF INSPECTIONS & APPEALS | Lucas Bldg - 321 E. 12th Street FL 3 | FOOD & CONSUMER SAFETY BUREAU | | | Des Moines | IA | 50319-0083 | |
| 4781246 | DEPT OF INSPECTIONS & APPEALS | FOOD & CONSUMER SAFETY BUREAU | Lucas Bldg - 321 E. 12th Street FL 3 | | | Des Moines | IA | 50319-0083 | |
| 4782398 | DEPT OF JUSTICE | PO BOX 903387 | CHECK CASHERS PERMIT PROG | | | Sacramento | CA | 94203-3870 | |
| 4781247 | DEPT OF JUSTICE | CHECK CASHERS PERMIT PROG | PO BOX 903387 | | | Sacramento | CA | 94203-3870 | |
| 5402959 | DEPT OF JUSTICE | PO BOX 903387 | | | | SACRAMENTO | CA | 94203-3870 | |
| 4882005 | DEPT OF LABOR & INDUSTRIES ELEVATOR | P O BOX 44480 | | | | OLYMPIA | WA | 98504 | |
| 4804282 | DEPT OF LAND & NATURAL RESOURCE | P O BOX 621 | | | | HONOLULU | HI | 96809 | |
| 5595693 | DEPT OF NAVY | 101 VERNON AVE | | | | PANAMA CITY | FL | 32407 | |
| 5595694 | DEPT OF PUBLIC SAFETY | 750 PIEDMONT ROAD S ENTRANCE | | | | COLUMBUS | OH | 43224 | |
| 4784311 | Dept of Public Utilities, Wellsville | 156 N Main St | | | | Wellsville | NY | 14895 | |
| 4882328 | DEPT OF REVENUE | P O BOX 55140 | | | | BOSTON | MA | 02205 | |
| 4880674 | DEPT OF REVENUE STATE OF WA | P O BOX 1619 | | | | BOTHELL | WA | 98041 | |
| 4883174 | DEPT OF TOXIC SUBSTANCE CONTROL | P O BOX 806 | | | | SACRAMENTO | CA | 95812 | |
| 4889666 | Dept of Treasury, Puerto Rico | Attn: Alexis Santiago Castro | 10 Paseo Covadonga | | | San Juan | PR | 00901 | |
| 4783997 | Dept of Utilities City of Quincy IL | 730 Maine St | | | | Quincy | IL | 62301-4054 | |
| 5595695 | DEPT OF WATER SUPPLY COUNTY OF HI | 345 KEKUANAOA STE 20 | | | | HILO | HI | 96720 | |
| 5595695 | DEPT OF WATER SUPPLYCOUNTY OF HI | 345 KEKUANAOA STE 20 | | | | HILO | HI | 96720 | |
| 4778564 | Deptford Township | Attn: Rob Hatalovsky, Township Manager | 1011 Cooper Street | | | Deptford | NJ | 08096 | |
| 5484136 | DEPTFORD TOWNSHIP | 1011 COOPER ST | | | | DEPTFORD | NJ | 08096 | |
| 5405037 | DEPTFORD TOWNSHIP | 1011 COOPER ST | | | | DEPTFORD | NJ | 08096 | |
| 4780285 | Deptford Township Collector | 1011 Cooper St | Municiple Bldg | | | Deptford | NJ | 08096 | |
| 4891536 | Deptford Township MUA | 898 Cattell Rd. | | | | Wenonah | NJ | 08096 | |
| 4784255 | Deptford Township MUA, NJ | PO Box 5428 | | | | Deptford | NJ | 08096 | |
| 5851171 | Deptford Township MUA, NJ | 898 Cattell Rd. | | | | Wenonah | NJ | 08090 | |
| 5851171 | Deptford Township MUA, NJ | PO Box 5428 | | | | Deptford | NJ | 08096 | |
| 4679082 | DEPTOLA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457722 | DEPTOWICZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458204 | DEPTOWICZ, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242005 | DEPTULA, FARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517967 | DEPUE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353297 | DEPUE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351789 | DEPUE, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174303 | DEPUE, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637372 | DEPUE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763936 | DEPUE, SUMMER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448893 | DEPUGH, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449962 | DEPUGH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595696 | DEPUTEE KIMBERLY | 247 N HEIMAT RD 20 | | | | HARDIN | MT | 59034 | |
| 5595697 | DEPUTY LAMAR A | 25 MCKINLEY CIR | | | | MAGNOLIA | DE | 19962 | |
| 5595698 | DEPUTY TAMMY | 495 SHADY OAK LANE | | | | REEDS SPRING | MO | 65737 | |
| 4704290 | DEPUTY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255303 | DEPUTY, LEE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459384 | DEPUY, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704669 | DEPUY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595699 | DEQIANG MA | 303 BRANTLEY RDG | | | | WARNER ROBINS | GA | 31088 | |
| 4347565 | DEQOW, ALINOOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595700 | DEQUALA DAVIS | 537 PINCKNEY RD TRAL 9 | | | | CHESTER | SC | 29706 | |
| 5595701 | DEQUANA HALL | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5595702 | DEQUEANT MARISSA | 1228 KINGS WOOD DR | | | | WESTWEGO | LA | 70094 | |
| 5595703 | DEQUENTIN R CRAWFORD | 18 NORWOOD AVE | | | | TOCCOA | GA | 30577 | |
| 5595704 | DEQUILLA KING | 13571 SW 256 ST | | | | HOMESTEAD | FL | 33032 | |
| 4286574 | DEQUINA, JACELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595705 | DEQUINTANILLA ANA | 503 DIVISION ST | | | | FT WALTON BCH | FL | 32547 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595706 | DEQUINTERO ETELVINA T | 1045 WESTWARD WAY | | | | SACRAMENTO | CA | 95833 | |
| 5595707 | DEQUISHA CHANDLER | 11364 STWEWARD NECK RD | | | | PRINCESS ANNE | MD | 21853 | |
| 4178541 | DER NIGOGHOSSIAN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595708 | DER YANG | 225 UNIVERSITY AVE W STE | | | | SAINT PAUL | MN | 55103 | |
| 5595709 | DERAE LITTLE BEAR | 706 NEW CRAZY HORSE | | | | PINE RIDGE | SD | 57770 | |
| 4814730 | DERAFAEL, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453753 | DERAI, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282462 | DERAIMO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342805 | DERAKHSHANIAN, OMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791366 | Deraki, Danielle & Hirydi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545799 | DERAMCY, ALICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533852 | DERAMCY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834630 | DERAMO, JEFF & AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834631 | DERAMON GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595710 | DERAMUS LINDA | 27967 HIGHWAY 119 | | | | TAFT | CA | 93268-9613 | |
| 4146979 | DERAMUS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763510 | DERAMUS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632130 | DERAMUS, GERTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634925 | DERAMUS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320309 | DERAMUS, LANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335432 | DERANANIAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595711 | DERANSOM MARTHA I | PO BOX 393 | | | | SIOUX CITY | IA | 51105 | |
| 5595712 | DERANT KATHY | 1511 NW TAFT | | | | LAWTON | OK | 73507 | |
| 4347873 | DERAPS SLOCOMB, HEATHERLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176894 | DERAS, AMBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706197 | DERAS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687218 | DERAS, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384580 | DERAS, DANIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441681 | DERAS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609622 | DERAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662352 | DERAS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671578 | DERATUS, MORIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595713 | DERAUDA MARIA | 2325 NW 195 STREET | | | | MIAMI | FL | 33161 | |
| 4758444 | DERAVI, SHAHRYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248051 | DERAVIL, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233284 | DERAVIL, FEENDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663249 | DERAVILLE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399773 | DERAVIN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595714 | DERAWAY JUSTIN | 104 STONECROFT RD | | | | BALTIMORE | MD | 21229 | |
| 5595715 | DERBA KIA RIDDERSPER TOMAN | 2226 SEMINARY ST | | | | ALTON | IL | 62002 | |
| 4613682 | DERBABIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404544 | DERBALIAN, AZADOUHIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296936 | DERBAS, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202438 | DERBEDERIAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525894 | DERBES, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730720 | DERBILUS, LERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595716 | DERBONNE LINDSEY | 2491 SADDLECREEK | | | | ALVIN | TX | 77511 | |
| 4171268 | DERBY JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227471 | DERBY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466601 | DERBY, EMAGEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739666 | DERBY, FRANKLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248414 | DERBY, JUNEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628645 | DERBY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657736 | DERBY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438689 | DERBY, NAHJAE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687158 | DERBY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232807 | DERBY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178312 | DERBYSHIRE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222098 | DERBYSHIRE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826334 | DERCERBO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480781 | DERCO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493723 | D'ERCOLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321351 | DERCQU, LOUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692654 | DERDA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814731 | DERDEVANIS, JIM & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272966 | DEREAS, KDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270791 | DEREAS, KRISELTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335381 | DEREAUX, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560554 | DEREBA, YALEMEFREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595719 | DERECINOS ALEXANDRA E | 617 HORINE RD APT H | | | | FESTUS | MO | 63028 | |
| 5595720 | DERECK BLEBOO | 11902 BELTSVILLE DR 116 | | | | BELTSVILLE | MD | 20705 | |
| 4846905 | DERECK COLE | 10498 COLOMA RD | | | | Rancho Cordova | CA | 95670 | |
| 5595721 | DERECSKEY RACHEL | 307 RACCOON RIDGE | | | | BOURBON | MO | 65441 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595722 | DEREDK HILL | 4208 ORCHARTD HILLS DR | | | | SALIDA | CA | 95368 | |
| 5595723 | DEREE JOLENE M | 112 RICHMOND STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5595724 | DEREFAKA BEATRICE | 2609 BLUEWATER BLVD | | | | ODENTON | MD | 21113 | |
| 5595725 | DEREGO LOHELANI | 1675 NAKULA ST | | | | WAHIAWA | HI | 96786 | |
| 4814732 | DEREK & ELIZABETH PENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852429 | DEREK BECK | 805 DEL MAR DR | | | | Twin Falls | ID | 83301 | |
| 5595727 | DEREK BECKER | 716 POPLAR ST | | | | MANDAN | ND | 58554 | |
| 5595728 | DEREK BRETTINGHAM | 236 S HALL ST | | | | FARWELL | MI | 48622 | |
| 5595729 | DEREK BROWN | 2151 HUBBARDTON PL | | | | REYNOLDSBURG | OH | 43068 | |
| 5595730 | DEREK CANNADY | 11809 NEVINS RD | | | | MOUNDVILLE | AL | 35474 | |
| 5595731 | DEREK CLINK | 1416 NE 16TH | | | | PORTLAND | OR | 97232 | |
| 5595732 | DEREK CROUCH | 250 NORTHWESTREN AVE | | | | BECKLEY | WV | 25801 | |
| 5595733 | DEREK DEBELL | 3815 ERD AVE | | | | SIOUX CITY | IA | 51106 | |
| 5595734 | DEREK DEREKNYAVINGI | 1410 LANGLEY WAY | | | | SILVER SPRING | MD | 20910 | |
| 4834632 | DEREK EDWARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595735 | DEREK GOODSON | 3245 MALLARD RD | | | | JACKSON | WY | 83001 | |
| 5595736 | DEREK HARGRAVE | 1408 SUMMER CT | | | | BRENHAM | TX | 77833 | |
| 5595737 | DEREK HARRISON | 810 ALPHA DR | | | | DURHAM | NC | 27703 | |
| 5595738 | DEREK HUNTER | 11700 JESSE AVE | | | | CLEVELAND | OH | 44105 | |
| 4707040 | DEREK JAIGOBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595739 | DEREK KIELJCH | 1165 VALLEY VIEW DR | | | | HURST | TX | 76053 | |
| 5595740 | DEREK KOLEY | 1582 BOSS CREEK ROAD | | | | CLAREMONT | NC | 28610 | |
| 5595741 | DEREK L HUGHES | 222 MADDIE STR | | | | SWANTON | OH | 43558 | |
| 5595742 | DEREK LAVIGNE | 10 REED DR | | | | SILVER BAY | MN | 55614 | |
| 4907609 | Derek M. Witrens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595743 | DEREK MARKS | 5 S SUMMIT AVE | | | | PATCHOGUE | NY | 11772 | |
| 4814733 | DEREK MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595744 | DEREK METZ | 26541 HUFSMITH CONROE RD | | | | MAGNOLIA | TX | 77354 | |
| 5595745 | DEREK MIODOWNIK | 112 ESPLANADE | | | | RICHMOND | VT | 05477 | |
| 5595746 | DEREK MORI | 1226 MATLOCK AVENUE 2 | | | | HONOLULU | HI | 96814 | |
| 5595747 | DEREK NEFF | 195 NEPONSET AVE 0 | | | | DORCHESTER | MA | 02122 | |
| 5595748 | DEREK PELTON | 387 ADAMS STZ | | | | ABINGTON | MA | 02351 | |
| 5595749 | DEREK RESCH | 1452 WESTMONT DR | | | | ANAHEIM | CA | 92801 | |
| 5595750 | DEREK ROACH | 1508 MAYWORTH RD | | | | PRT CHARLOTTE | FL | 33952 | |
| 4814734 | DEREK RUPNOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595751 | DEREK SANDERS | 2328SPOINT LOOKOUT RDAPT-LOTO | | | | LEONARDTOWN | MD | 20650 | |
| 5595752 | DEREK SCHUTZLER | 7126 TOWNSEND RD | | | | APPLEGATE | MI | 48401 | |
| 4809161 | DEREK SMILEY HEATING AND AIR | 2064 RIESLING WAY | | | | PLACERVILLE | CA | 95667 | |
| 5595753 | DEREK STEWART | 20985 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076 | |
| 4700583 | DEREK T SUFICIENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595754 | DEREK TAKAHASHI | 94-412 HIENA PL | | | | WAIPAHU | HI | 96797 | |
| 5595755 | DEREK THOMPSON | 111 BUSINESS ST | | | | HYDE PARK | MA | 02136 | |
| 5595757 | DEREK TUCKER | 1539 W 65TH ST | | | | LOS ANGELES | CA | 90047 | |
| 4847474 | DEREK VAN DEVENTER | 2112 E VISTA WAY APT 4 | | | | VESTA | CA | 92084-2705 | |
| 4851246 | DEREK WARD | 2867 RALSTON RD | | | | Mobile | AL | 36606 | |
| 4848753 | DEREK WEAVER | 525 W LINE ST | | | | Geneva | IN | 46740 | |
| 5595758 | DEREK WESTON | 11 AVELINE A | | | | ASBURY PARK | NJ | 07712 | |
| 5595760 | DEREK WOODRUFF | 36 PLAZA DR APT A | | | | MT VERNON | OH | 43050 | |
| 5595761 | DEREK YELLOW OWL | PO BOX 243 | | | | CHERRY CREEK | SD | 57622 | |
| 5595762 | DERELL CLAIBORN | 212 HALF W BARKER AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5595763 | DERELL WILSON | 191 LAWRENCE STREET | | | | BALDWIN | NY | 11510 | |
| 5595764 | DERELLO LYNETTE | 11 DUCTHER PLACE | | | | POUGHKEEPSIE | NY | 12601 | |
| 4425578 | DERELLO, HYATT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251504 | DEREMER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549604 | DEREMER, JAZMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173238 | DEREN AYTEKIN, ZEKIYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714859 | DEREN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595765 | DERENBERGER STEVEMINDY | 322 JOHNSON RIDGE RD | | | | GALLIPOLIS | OH | 45631 | |
| 4449599 | DERENBURGER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754018 | DERENCHES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474976 | DERENICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595767 | DERENIQUE MULLINGS | 3774 NW 209 TERRACE | | | | MIAMI GARDENS | FL | 33055 | |
| 4403726 | DERENSIS, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600994 | DEREPENTIGNY, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595768 | DERER SIMON | 1711 HWY 17 S 212 | | | | SURFSIDE | SC | 29575 | |
| 4552266 | DERESE, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595769 | DERESER SYLVIA | 809 3RD ST | | | | KEY WEST | FL | 33040 | |
| 4450198 | DERESKA, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482041 | DERESKAVICH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681239 | DERESPINIS, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474191 | DERETCHIN, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351820 | DEREWITZ, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595770 | DEREZ TINA | 224 E 5TH ST | | | | RUPURT | ID | 83350 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3418 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595771 | DERZENDES HOLLY | 10 ACORN ST | | | | KENNEDY | NY | 14747 | |
| 4303292 | DEREZINSKI, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353624 | DERFINY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421897 | DERGACHEV, SERGEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834633 | DERHAGOPIAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439135 | DERHAM, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814735 | DERHAM, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480465 | DERHAMMER, HEIDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474556 | DERHAMMER, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589555 | DERHAN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328608 | DERHOVANESSIAN, ESTELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834634 | DERI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429595 | DERIA, SERAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628439 | DERIAN, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200541 | DERIAS, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595772 | DERIBEAUX LUCY | 509 BROWN | | | | SALINA | KS | 67401 | |
| 5595774 | DERIC W BLOXHAM | 6561 SKYLER JEAN DR | | | | JACKSONVILLE | FL | 32244 | |
| 4445350 | DERIC, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595775 | DERICA CLARKE | 409 HAMILTON CT | | | | STEPHENS CITY | VA | 22655 | |
| 5595776 | DERICC RANDOLPH | 26069 COLUMBIA ST | | | | HEMET | CA | 92544 | |
| 5595777 | DERICK BROWN | 2200 E DONLON ST 2412C | | | | BLYTHE | CA | 92225 | |
| 5595778 | DERICK FALK | 302 CARMODY ST | | | | WILDROSE | ND | 58795 | |
| 5595779 | DERICK FUENTES | VILLA DEL REY CALLE KEN L24 | | | | CAGUAS | PR | 00725 | |
| 5595780 | DERICKA FRAZIER | 327 KNOLLCREEK DR | | | | LANCASTER | SC | 29720 | |
| 4532479 | DERICO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147034 | DERICO, SHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826335 | DeRIDDER KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595781 | DERIDDER MCARTHUR | 1793 LAUREN DR | | | | LELAND | NC | 28451 | |
| 4289458 | DERIDDER, DACIA ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346306 | DERIDDER, JOUNELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595782 | DERIDRE HILL | 98 SHELBY DRIVE | | | | PEMRBOKE | NC | 28360 | |
| 4367799 | DERIE, AYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259479 | DERIENKO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745987 | DERIEUX, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595783 | DERIGGS REASEAN | 1603 ROGER AT 10 | | | | NEW IBERIA | LA | 70560 | |
| 4310892 | DERIGO, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595784 | DERIK PATTERSON | 14060 SWEET VALE DR | | | | HAGERSTOWN | MD | 21742 | |
| 5595785 | DERIK RUIZ | 2814 PEACEFUL HILLS | | | | LAS VEGAS | NV | 89107 | |
| 4404196 | DERIKITO, ETHAN QUINN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418454 | DERILIEN, KREISS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595786 | DERILUS MISELEINE | 6232 FOREST HILL BLVD | | | | WEST PALM BEACH | FL | 33415 | |
| 4251207 | DERILUS, FODELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730159 | DERILUS, IBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388539 | DERILUS, JONIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562225 | DERIMA, JULIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562145 | DERIMA, KEESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188958 | DERIN, PINAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595787 | DERINDA JONES | 448 JEFFER DR | | | | WESTWEGO | LA | 70094 | |
| 5595788 | DERING TAMMY | 1771 SOUTH BURROW | | | | MCALESTER | OK | 74501 | |
| 4460702 | DERINGER, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632891 | DERISE, LUCIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404145 | DERISE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204010 | DERISE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595789 | DERISHA TRENT | 3823 BOLLING ROAD | | | | RICHMOND | VA | 23223 | |
| 5595790 | DERISMA MILOUNE | P O BOX 1505 | | | | FT PIERCE | FL | 34954 | |
| 4653658 | DERISMA, JOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451060 | DERISO, ARMELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187752 | DERISO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669964 | DERISSAINT, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222628 | DERITA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222171 | DERITA, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595791 | DERITHA R KUHN | 6979 WILDCAT ROAD | | | | BARBOURSVILLE | WV | 25504 | |
| 4396528 | DERITTER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240306 | DERIVAL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349532 | DERIVEAU, FRANCKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642830 | DERIVIERE, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595792 | DERK BRADLEY | 119 E 2ND N | | | | WELLINGTON | UT | 84542 | |
| 5595793 | DERK SHARA | 912 SUNBURY ST | | | | SHAMOKIN | PA | 17872 | |
| 4482656 | DERK, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489450 | DERKACH, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711842 | DERKES, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595794 | DERKINS LUTHER R | 3242 PALMDALE AVE | | | | PENSACOLA | FL | 32526 | |
| 4623244 | DERKOWSKI, BERNARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573131 | DERKSEN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297584 | DERLAGA JR, BOGUSLAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595795 | DERLETH JENNIFER | 4813 EASTWIND DR | | | | PONTOON | IL | 62040 | |
| 4765657 | DERLINE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595796 | DERLIYALIZ SANTOS | PO BOX 390 | | | | CIDRA | PR | 00739 | |
| 5595797 | DERMA MONA L | 17 E LOS REALES RD | | | | TUCSON | AZ | 85756 | |
| 4861597 | DERMA SCIENCES INC | 1694 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4707075 | DERMA, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527291 | DERMA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805025 | DERMABLEND INC | P O BOX 91247 | | | | CHICAGO | IL | 60693-1247 | |
| 5795562 | DERMABLEND INC (PR) | P O BOX 91247 | | | | CHICAGO | IL | 60680 | |
| 4804930 | DERMAGLOBE INC | DBA ONLINESALENOW | 300 TULLY RD | | | SAN JOSE | CA | 95111 | |
| 5595798 | DERMAN DAREN | 2152 W EMELITA AVENUE | | | | MESA | AZ | 85202 | |
| 4688139 | DERMAN, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794816 | DERMCO INC | DBA PRETTY SKIN STORE | 4431 W SPRUCE CT | | | HIGHLAND | UT | 84003-3371 | |
| 4164353 | DERMENDJIAN, RIPSIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870135 | DERMER PRINT LLC | 701 FORUM SQUARE UNIT 602 | | | | GLENVIEW | IL | 60025 | |
| 4204549 | DERMER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152769 | DERMER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405038 | DERMODY TERESA K | 2462 SADDLEWOOD LANE | | | | PALM HARBOR | FL | 34685 | |
| 4251740 | DERMODY, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242800 | DERMODY, TERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318810 | DERN, JACQUELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595800 | DERNELLA JACKSON | 5003 N 15TH ST | | | | TAMPA | FL | 33610 | |
| 4406975 | DERNIER, BIANCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292953 | DERNING, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595801 | DEROBBIO DAMIAN | 143 S CEDROS AVE | | | | SOLANA BEACH | CA | 92075 | |
| 4743858 | DEROBERTIS, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222723 | DEROBERTIS, GEATANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494015 | DEROBERTIS, BRYCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489121 | DEROCCO, TALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324563 | DEROCHA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881423 | DEROCHE SNOW PLOW SERVICE | P O BOX 2972 | | | | CODY | WY | 82414 | |
| 4525416 | DEROCHE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394873 | DEROCHE, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483633 | DEROCHE, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423845 | DEROCHE, NOEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595803 | DEROCHEMONT MAX | 1409 PTARMIGAN DR | | | | WALNUT CREEK | CA | 94595 | |
| 4275535 | DEROCHER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436895 | DEROCHER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743977 | DERODRIGUEZ, AQUILINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464337 | DEROIN, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602879 | DEROKEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653509 | DEROKO, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329413 | DEROLLUS, JEREMIAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595804 | DEROMERO MARIA | 13919 DOLAIS DR | | | | ROCKVILLE | MD | 20853 | |
| 5595805 | DERON ASHLEE CALDWELL BORDERS | 2420 36TH ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5595806 | DERON FOSTER | 13005W CAMPUS DR APT 16 1 | | | | FEDERAL WAY | WA | 98023 | |
| 5595807 | DERON SNYDER | 1522 CENTERVILLE RD | | | | CENTERVILLE | IN | 47330 | |
| 4572917 | DERONE, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595808 | DERONIA MEADORS | 164 SHAVERS LANE | | | | TEXARKANA | TX | 75501 | |
| 4332050 | DERONNETT, GAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595809 | DEROO SARA | 35 HEREFORD LANE | | | | EAST BRIDGEWA | MA | 02333 | |
| 4715028 | DEROO, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834635 | DEROOS 2 CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595810 | DEROOS SHMMYDEROOS | 709 31ST STREET | | | | SIOUX CITY | IA | 51104 | |
| 4356508 | DEROOS, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178193 | DEROOS, PUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626483 | DEROS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595811 | DEROSA AISHAH | 131 LONGMEADOW DR | | | | HOLBROOK | MA | 02343 | |
| 5595812 | DEROSA MARGUERITE | 1702 MAIN ST APT 101 | | | | NORTHAMPTON | PA | 18067 | |
| 5595813 | DEROSA STEPHANIE | 3354 SOUTHWOOD DR | | | | ANDERSON | CA | 96007 | |
| 4240076 | DEROSA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330582 | DEROSA, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473625 | DEROSA, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651622 | DEROSA, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400081 | DEROSA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675791 | DEROSA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690054 | DEROSA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684798 | DEROSA, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834636 | DEROSA, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240518 | DEROSA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491305 | DEROSA, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611981 | DEROSANS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333982 | DEROSBY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595814 | DEROSE TERRIANN | 429 HARRIS VIEW WAY | | | | MMELBA | ID | 83641 | |
| 4472553 | DEROSE, ELISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763833 | DEROSE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480213 | DEROSE, KAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427490 | DEROSE, MADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593297 | DEROSE, MARTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404972 | DEROSE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598040 | DEROSE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595815 | DEROSIA KRISTY | 2024 E 7TH ST | | | | SUPERIOR | WI | 54880 | |
| 5595816 | DEROSIA STEPHANIE | 1108COURTNEY DR | | | | WEST COLUMBIA | SC | 29172 | |
| 4550994 | DEROSIA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353326 | DEROSIA, LEROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672616 | DEROSIER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241422 | DEROSIER, ABRAHAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240082 | DEROSIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336197 | DEROSIER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506659 | DEROSIERS, JENSEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595817 | DEROSS CATHERINE | 9846 SOUTH CLIFTON PARK | | | | EVERGREEN | IL | 60805 | |
| 4673904 | DEROSSI, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427632 | DEROUCHIE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628094 | DEROUCHIE, LUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318849 | DEROUCK, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595818 | DEROUEN CARMEN | 103 WILSHIRE LN | | | | LAFAYETTE | LA | 70501 | |
| 4326815 | DEROUEN, ALIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325297 | DEROUEN, ANDRE' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725586 | DEROUEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671981 | DEROUEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540008 | DEROUEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324504 | DEROUEN, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619073 | DEROUEN, MADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325010 | DEROUEN, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718653 | DEROUEN, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506511 | DEROUIN, ADAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311283 | DEROUIN, KIMBERLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673879 | DEROUIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325599 | DEROUSSELLE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731151 | DEROVANESSIAN, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291012 | DEROY, SHAYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766019 | DEROY-SPELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872787 | DERP ASSOCIATES | ATTN RICHARD GROBMAN | 474 FULTON AVENUE | | | HEMPSTEAD | NY | 11550 | |
| 5595819 | DERR BRIANNA | 1105 E CENTRE ST | | | | MAHANOY CITY | PA | 17948 | |
| 4488933 | DERR JR, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5432553 | DERR REBECCA | 7 WESTERN AVE | | | | JAMESTOWN | OH | 45335-1560 | |
| 4293002 | DERR, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444596 | DERR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445299 | DERR, CHAZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477224 | DERR, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229053 | DERR, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826336 | DERR, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472413 | DERR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492785 | DERR, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483041 | DERR, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484818 | DERR, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344668 | DERR, NAILAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694096 | DERR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491061 | DERR, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192843 | DERRAGON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198492 | DERRAR, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332428 | DERRAZ, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595821 | DERREISHIA BOYD | 7028 N BANK ST | | | | PORTLAND | OR | 97203 | |
| 4814736 | Derrek Milan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595822 | DERRELL LANGSTON | PO BOX 556 | | | | NORCROSS | GA | 30091 | |
| 5595823 | DERRERA BRYD | 3021 E 128TH TH ST | | | | CLEVELAND | OH | 44120 | |
| 4583227 | DERRERA, RONNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528917 | DERRETT, LINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595824 | DERRIA DIXON | 2105 KING LEAR CT | | | | GREENVILLE | NC | 27834 | |
| 5595825 | DERRICA JOSEPH | 9370 SHEPHERD DR | | | | BEAUMONT | TX | 77707 | |
| 5595826 | DERRICA PRYOR | 1110WALSHST | | | | NASHVILLE | TN | 37208 | |
| 5595827 | DERRICK AUTRY | 4052 EAST AVE 54LOS ANGELES037 | | | | PALMDALE | CA | 93552 | |
| 5595828 | DERRICK BOONE | 4221 WHITE HERON POINT | | | | PORTSMOUTH | VA | 23703 | |
| 5595829 | DERRICK BRANDY | 137 LONGCREEK DR | | | | EASLEY | SC | 29640 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3421 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595830 | DERRICK BROWN | 872 REOSEDALE AVE | | | | BRONX | NY | 10473 | |
| 5595831 | DERRICK BURKETT | PO BOX 270323 | | | | TAMPA | FL | 33688 | |
| 5595832 | DERRICK BYANT | 1415 MOFFAT CIRCLE | | | | COLORADO SPRINGS | CO | 80909 | |
| 5595833 | DERRICK CARR | 19321 MILAN DRIVE | | | | MAPLE HTS | OH | 44137 | |
| 4847453 | DERRICK CARTER | 3820 ASHBURN ST | | | | Memphis | TN | 38109 | |
| 5595834 | DERRICK CHANEY | 351 CRUMPTON RD | | | | REIDSVILLE | NC | 27320 | |
| 5595835 | DERRICK COTTEN | 743 OSMOND AVE | | | | DAYTON | OH | 45417 | |
| 5595836 | DERRICK CRUMBLE | 278 FAIRMONT AVE | | | | GREENVILLE | NC | 27834 | |
| 5595837 | DERRICK DANIELS | 5136 DENLINGER RD | | | | DAYTON | OH | 45426 | |
| 5595838 | DERRICK E GOODMAN | 12750 NORTHLAWN ST | | | | DETROIT | MI | 48238 | |
| 4848686 | DERRICK FAMBRO | 5205 SHADOW PATH LN SW | | | | LILBURN | GA | 30047 | |
| 5595839 | DERRICK FAVISH | 3207 NORZEL DR | | | | SAN DIEGO | CA | 92111 | |
| 5595840 | DERRICK FORD | 4267 VILLAGE TRACE DRIVE | | | | INDIANAPOLIS | IN | 46254 | |
| 5595841 | DERRICK GARCIA | 13770 HEARTSIDE PLACE | | | | ADDISON | TX | 75234 | |
| 5595842 | DERRICK GLASS | 3225 W JEFFERSON STREET | | | | LOUISVILLE | KY | 40212 | |
| 5595843 | DERRICK GLENN | 4027 CLARENDON RD | | | | INDPLS | IN | 46208 | |
| 5595844 | DERRICK GRAY | 3206 DANNEN CT | | | | KILLEEN | TX | 76549 | |
| 5595845 | DERRICK HAMMOND | 6218 S MORGAN ST APT 2 | | | | CHICAGO | IL | 60621 | |
| 5595846 | DERRICK HUNT | 11802 KUNSTLE STREET | | | | WAPAKONETA | OH | 45895 | |
| 5595847 | DERRICK HURST | 8521 CANDLEWOOD DR APT 202 | | | | OKLAHOMA CITY | OK | 73132 | |
| 5595848 | DERRICK IVORY | 2062 CHURCH ST | | | | EAST TROY | WI | 53120 | |
| 5595849 | DERRICK JACKSON | 113 ADD | | | | LAKESIDE | CA | 92040 | |
| 5595850 | DERRICK JAMES | 1600 S GAY AV APT 210C | | | | PANAMA CITY | FL | 32404 | |
| 5595851 | DERRICK JEFFERSON | 114 GARLAND TERRACE | | | | WARNER ROBINS | GA | 31088 | |
| 5595852 | DERRICK JEROME | 200 PASSAICE AVE | | | | KEARNY | NJ | 07032 | |
| 5595853 | DERRICK JOE | 827 BELLA VISTA LN | | | | BURLINGTON | WA | 98233 | |
| 5595855 | DERRICK KATHLEEN | 571 PRITCHARDSVILLE | | | | GLASGOW | KY | 42141 | |
| 5595856 | DERRICK KOONTZ | 772 MORAN AVE | | | | TOLEDO | OH | 43607 | |
| 5595858 | DERRICK L PORTERFIELD | 1341 3RD ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5595859 | DERRICK MAXIE | 392 MAIN STREET | | | | EAST MACHIES | ME | 04360 | |
| 5595860 | DERRICK MEGAN | 1520 N 8TH | | | | INDEPENDENCE | KS | 67301 | |
| 5595861 | DERRICK MILLER | 3143 CROSSWOOD DR NONE | | | | NASHVILLE | TN | 37214 | |
| 4703245 | DERRICK MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595862 | DERRICK NELSON | 8101 E 36TH STREET | | | | INDIANAPOLIS | IN | 46226 | |
| 4849881 | DERRICK OLSZEWSKI | PO BOX 365 | | | | Glenshaw | PA | 15116 | |
| 5595863 | DERRICK PALMER | 503 MIDDLE ST | | | | N LITTLE ROCK | AR | 72206 | |
| 5595864 | DERRICK PATTERSON | 96 3RD AVE | | | | KEYSTONE | IA | 52249 | |
| 5595865 | DERRICK PHILLIPS | 130 N ARDMORE AVE | | | | DAYTON | OH | 45417 | |
| 4814737 | DERRICK PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595866 | DERRICK ROBINSON | 7314 DEVON STREET | | | | PHILADELPHIA | PA | 19119 | |
| 5595867 | DERRICK RUDDICK | 227 N GRAY AVE | | | | JOPLIN | MO | 64801 | |
| 5595869 | DERRICK SANDERS | 2007 WALNUT | | | | TEXARKANA | TX | 75501 | |
| 5595870 | DERRICK SEGAR | HEMET CA | | | | SAN JACINTO | CA | 92582 | |
| 5595871 | DERRICK SONIA | 2119 N NETTLETON | | | | SPRINGFIELD | MO | 65803 | |
| 5595872 | DERRICK TRINITY | 107 LINWOLD | | | | HONESDALE | PA | 78431 | |
| 5595873 | DERRICK VALORIE | 199WCOTTONWOOD | | | | ARTESIA | NM | 88210 | |
| 5595874 | DERRICK WILSON | 7704 BLACK RIVER RD | | | | NEW ZION | SC | 29111 | |
| 5595875 | DERRICK WISSLER | 422 N 7TH ST | | | | DENVER | PA | 17517 | |
| 5595877 | DERRICK YOUNG | 4541 CINDERELLA DR | | | | MEMPHIS | TN | 38637 | |
| 4797026 | DERRICK ZOCK | DBA AUTO EXPRESS | 231 E NEPESSING ST | | | LAPEER | MI | 48446 | |
| 4430209 | DERRICK, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759068 | DERRICK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248325 | DERRICK, CANDACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165257 | DERRICK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412953 | DERRICK, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187640 | DERRICK, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753416 | DERRICK, GLENROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479070 | DERRICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175023 | DERRICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550873 | DERRICK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560306 | DERRICK, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740270 | DERRICK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396169 | DERRICK, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471993 | DERRICK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608529 | DERRICK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764552 | DERRICK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717035 | DERRICK, MARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685210 | DERRICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613034 | DERRICK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400267 | DERRICK, TYJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814738 | DERRICK, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379270 | DERRICK, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595878 | DERRICKA HARRINGTON | 901 CHALK LEVEL RD | | | | DURHAM | NC | 27705 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547296 | DERRICKS, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475010 | DERRICKSON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564538 | DERRICKSON, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361720 | DERRICKSON, JAQUESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814739 | DERRICKSON, LAURA & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262100 | DERRICO, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376003 | DERRICO, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405833 | DERRICO, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733132 | DERRICOTT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264859 | DERRICOTT, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595879 | DERRICOTTE ROLAND | 166 PEAR TREE CIR | | | | HOPKINS | SC | 29061 | |
| 5595880 | DERRIEA S HODOGE | 1342HILLSAVE | | | | NASHVILLE | TN | 37203 | |
| 4673492 | DERRIN LOFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826337 | DERRIN ROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595881 | DERRINGER MARY | 6116 W UBSON AVE APPT1 | | | | MILWAUKEE | WI | 53210 | |
| 4602638 | DERRINGER, PENNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458754 | DERRINGTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595882 | DERRIS CRENSHAW | 13620 NOTHSTAR AVE | | | | VICTORVILLE | CA | 92392 | |
| 5595883 | DERRISHA PARKER | 1399 BURKE AV W | | | | ROSEVILLE | MN | 55113 | |
| 4814740 | DERRY CASEY BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484137 | DERRY TOWNSHIP | 610 CLEARWATER RD | | | | HERSHEY | PA | 17033 | |
| 4780519 | Derry Township Collector-Dauphin | 610 Clearwater Rd | | | | Hershey | PA | 17033 | |
| 5484138 | DERRY TOWNSHIP SCHOOL | 610 CLEARWATER RD | | | | HERSHEY | PA | 17033 | |
| 5595884 | DERRY WILLIAMS | 997 OAKRIDGE RD | | | | TALLAHASSEE | FL | 32305 | |
| 4520132 | DERRY, AYLISH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282945 | DERRY, BRAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446021 | DERRY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515991 | DERRY, DAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618732 | DERRY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623635 | DERRY, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284956 | DERRY, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853629 | Derry, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257174 | DERRY, SALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453831 | DERRY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595885 | DERRYBERRY GINA | 261 POWDER SPRINGS CIR | | | | FLINTSTONE | GA | 30725 | |
| 4754460 | DERRYBERRY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278802 | DERRYBERRY, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465468 | DERRYBERRY, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776006 | DERRYBERRY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195663 | DERRYBERRY, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447259 | DERSAM, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595886 | DERSCH MARIA | 24136 HIGHWAY 198 | | | | SAEGERTOWN | PA | 16433 | |
| 4756378 | DERSCHA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422415 | DERSHAM, NATALEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814741 | DERSHEIMER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607953 | DERSHEM, HOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203400 | DERSOOKIASIAN, MENOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826543 | Derst Baking Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563300 | DERSTINE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437089 | DERUBEIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456200 | DERUBEIS, RANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394244 | DERUCHIA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427785 | DERUE, JOHNATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360792 | DERUE, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450620 | DERUGGIERO, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435344 | DERUITER, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595887 | DERUITER JOHN | 300 CARDINAL DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 4291695 | DERUITER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595888 | DERUIZ MARTHA V | 2524 GRANT AVE | | | | EL PASO | TX | 79930 | |
| 4814742 | DERUM, JEAN AND RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699819 | DERUSE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421473 | DERUSH, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347301 | DERUSHA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595889 | DERUSO ISIDRA | 909 S 24TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4671847 | DERUSSE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390622 | DERUSSE, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436883 | DERUSSO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595890 | DERUYTER TRAVIS | 720 N 13TH ST | | | | ESTHERVILLE | IA | 51334 | |
| 4548972 | DERVISEVIC, MAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436604 | DERVISHI, XHEVRIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814743 | DERVISS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248189 | DERVISTE, WIDSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595891 | DERWIN BROWN | 5000 N MALL WAY APT 160 | | | | FLAGSTAFF | AZ | 86004 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495561 | DERWIN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349470 | DERWIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630039 | DERWINSKI, MOLLIE MAUREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455309 | DERWIS, LORETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653501 | DERX, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336743 | DERX, LIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834637 | DERY, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754586 | DERYCK, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726665 | DERYP, ERROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802091 | DES CHAMPS TECHNOLOGIES LLC | DBA DES CHAMPS TECHNOLOGIES | 43 DOUGLAS WAY PO BOX 130 | | | NATURAL BRIDGE | VA | 24579 | |
| 4797498 | DES CHAMPS TECHNOLOGIES LLC | DBA DES CHAMPS TECHNOLOGIES | 43 DOUGLAS WAY PO BOX 130 | | | NATURAL BRIDGE STATION | VA | 24579 | |
| 4877451 | DES COMMUNICATION | JEFFERY DEPARSIA | 2339 W HAMMER LN STE C 118 | | | STOCKTON | CA | 95209 | |
| 5595893 | DES ELIZABETH | 247 AVALIN RD | | | | BROOKSVILLE | FL | 34608 | |
| 5595894 | DES JALON TR IVORY | 288 PARKLAWN CIRCLE | | | | WHITEHALL | OH | 43232 | |
| 4572200 | DES JARDIN, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866482 | DES KEY SERVICE | 3715 WASHINGTON BLVD | | | | OGDEN | UT | 84403 | |
| 4601430 | DES MARAIS, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484139 | DES MOINES COUNTY | 513 N MAIN ST | | | | BURLINGTON | IA | 52601 | |
| 4779511 | Des Moines County Treasurer | 513 N Main St | | | | Burlington | IA | 52601 | |
| 4779512 | Des Moines County Treasurer | PO Box 248 | | | | Burlington | IA | 52601 | |
| 4882732 | DES MOINES REGISTER AND TRIBUNE CO | P O BOX 677357 | | | | DALLAS | TX | 75267 | |
| 4868453 | DES MOINES STEEL FENCE CO INC | 5158 NW BEAVER DR | | | | JOHNSTON | IA | 50131 | |
| 4783964 | Des Moines Water Works, IA | 2201 George Flagg Pkwy | | | | Des Moines | IA | 50321-1190 | |
| 4783964 | Des Moines Water Works, IA | 2201 George Flagg Pkwy | | | | Des Moines | IA | 50321-1190 | |
| 5595896 | DES NWADIKE | 542 PETUNIA DRIVE | | | | VACAVILLE | CA | 95687 | |
| 5595897 | DESA ALSTON | 732 QUINCY ST NW | | | | WASHINGTON | DC | 20011 | |
| 5595898 | DESA FLOYD | 3614 HARRISON AVE | | | | ROCKFORD | IL | 61108 | |
| 4223297 | DESABRE, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595899 | DESADELER MELANIE | 126 DOLPHIN AVE APT 2 | | | | SEAL BEACH | CA | 90740 | |
| 4323128 | DESADIER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595900 | DESAI AMRISH | 2157 ALMA ST | | | | PALO ALTO | CA | 94301 | |
| 5595901 | DESAI RONI | 526 MIDDLESEX AVE | | | | EDISON | NJ | 08817 | |
| 4282373 | DESAI, ADVAITKUMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204241 | DESAI, AKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751772 | DESAI, AMOD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394897 | DESAI, AMOLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727455 | DESAI, ANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287705 | DESAI, ANUJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684078 | DESAI, AVNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395013 | DESAI, BAKULESH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381443 | DESAI, BHANOOMATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734367 | DESAI, CHANDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707137 | DESAI, DAKSHA DILIPKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383265 | DESAI, DEEPA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227900 | DESAI, DIPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402503 | DESAI, DITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291922 | DESAI, HEERAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382831 | DESAI, JAIPRAKASH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294627 | DESAI, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671409 | DESAI, JAYESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253378 | DESAI, JIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280080 | DESAI, JIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359260 | DESAI, KAMLESH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383895 | DESAI, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404546 | DESAI, LATA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648724 | DESAI, MAKRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362481 | DESAI, MANISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606300 | DESAI, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257556 | DESAI, MUKTI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284664 | DESAI, PADMINI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623065 | DESAI, PRANAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406297 | DESAI, PRASHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790446 | Desai, Prazin & Deepika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395194 | DESAI, PRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470722 | DESAI, PRITI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289584 | DESAI, PRIYANKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649852 | DESAI, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658850 | DESAI, RAJNIKANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708130 | DESAI, RUPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602262 | DESAI, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193769 | DESAI, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257764 | DESAI, SHIVALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291590 | DESAI, SUKESH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298031 | DESAI, SULAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621264 | DESAI, SUPRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369622 | DESAI, SURESH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407162 | DESAI, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474829 | DESAI, TUSHARBHAI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295355 | DESAI, UBAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722099 | DESAI, UJJVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194815 | DESAI, VARSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174139 | DESAI, VIBHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287385 | DESAI, VINOD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432310 | DESAI, YASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760410 | DESAI, ZANKHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557122 | DESALEGN, NIKODIMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548043 | DESALEGNE, NEGA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595902 | DESALES JOSEPHINE | 1230 SUMMER FIELD DR | | | | HANFORD | CA | 93230 | |
| 4312267 | DESALES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307044 | DESALES, DAYCOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595903 | DESALETTE DAWBELL | 1101 COLBERT ST | | | | MANDEVILLE | LA | 70448 | |
| 4601011 | DESALIS, RITA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550667 | DESALLES, DANTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601691 | DESALVATORE, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348890 | DESALVIO, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595904 | DESALVO CANDY | 420 JILLIAN LN | | | | LAWRENCEVILLE | GA | 30043 | |
| 5595905 | DESALVO MICHAEL | 33 FIRST | | | | LOWELL | MA | 01851 | |
| 5787471 | DESALVO THOMAS E | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4486138 | DESALVO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486613 | DESALVO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814744 | DESALVO, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429508 | DESALVO, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640197 | DESALVO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834638 | DESALVO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412961 | DESALVO, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789474 | DESALVO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855549 | Desalvo, Thomas E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229681 | DESAMOUR, FRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444144 | DESAMOUR, OLIMPCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651644 | DESAMOUR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672939 | DESAMOUR, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746832 | DESAMOURS BERNARD, MARTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232794 | DESAMOURS, MIRTEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169112 | DESAMPARO, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395820 | DESANCTIS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388490 | DESANDER, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658475 | DESANDRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664893 | DESANGES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423862 | DESANGUINE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595906 | DESANICKA WILLIAMS | 1693 W 13TH AVE | | | | GARY | IN | 46404 | |
| 4691586 | DESANT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233486 | DESANTELL, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229255 | DESANTES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595907 | DESANTI RICHARD | 1530 VERNON AVE NW | | | | WARREN | OH | 44483 | |
| 4867294 | DESANTI TALENTS INC | 4241 W 63RD STREET | | | | CHICAGO | IL | 60629 | |
| 5595908 | DESANTIAGO ADRIANA N | 11009 SOUTH OSAGE ROAD | | | | HUTCHINSON | KS | 67501 | |
| 5595909 | DESANTIAGO MELISSA I | 3599 VILLA KNOLLS DR | | | | LAS VEGAS | NV | 89120 | |
| 4168941 | DESANTIAGO, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300309 | DESANTIAGO, ISABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184158 | DESANTIAGO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199767 | DESANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295221 | DESANTIAGO, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329315 | DESANTIAGO, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595910 | DESANTIS NICHOLAS | 735 TEMPLE ST | | | | SAN DIEGO | CA | 92106 | |
| 4216742 | DESANTIS, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626423 | DESANTIS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207042 | DESANTIS, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834639 | DESANTIS, CINDY & DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834640 | DESANTIS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708242 | DESANTIS, ENRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834641 | DESANTIS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712627 | DESANTIS, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227493 | DESANTIS, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709317 | DESANTIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423018 | DESANTIS, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416769 | DESANTIS, KELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745298 | DESANTIS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703154 | DESANTIS, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406201 | DESANTIS, LORETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394182 | DESANTIS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722603 | DESANTIS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460149 | DESANTIS, ROSHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327685 | DESANTIS, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471754 | DESANTO, ALFONSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744918 | DESANTO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494603 | DESANTO, GABRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571167 | DESANTO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595911 | DESANTOS LYDIA | 26950 ABREDEN PLACE | | | | HAYWARD | CA | 94542 | |
| 4328939 | DESANTY, JESSE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887405 | DESARAE BONDS | SEARS OPTICAL LOCATION 1095 | 6580 DOUGLAS BLVD | | | DOUGLASVLLE | GA | 30135 | |
| 5595912 | DESARAE FOSTER | 1132 17TH ST NW | | | | CANTON | OH | 44703 | |
| 5595913 | DESARAE QUEEN | 7889 TALL PINES CT APT G | | | | GLEN BURNIE | MD | 21061 | |
| 5595914 | DESARAE RECORD | 537 OXFORD STREET | | | | SOUTH PARIS | ME | 04281 | |
| 5595915 | DESARAY N COX | 637 DENNISON WOODS AVE | | | | DENNISON | OH | 44621 | |
| 4497206 | DESARDEN TORRES, KATHERINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595916 | DESARI CONSTANZA | 4908 HOYLE DRIVE | | | | RALEIGH | NC | 27604 | |
| 5595917 | DESARIE OVERTON | 4025 PARRAKEET | | | | TOLEDO | OH | 43612 | |
| 4432152 | DESARIO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513472 | DESARME, JANAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408494 | DESARME, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595918 | DESARMES MUSSET | 8 HOMESITE RD | | | | BROCKTON | MA | 02301 | |
| 4757260 | DESARNO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684316 | DESARNO, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548885 | DESART, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745258 | DESART, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550832 | DESART, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549516 | DESART, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595919 | DESAUCEDO JUANA | 1233 SPRUCE LANE | | | | MANTECA | CA | 95336 | |
| 4397454 | DESAUGUSTE, HANS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764013 | DESAUGUSTE, HEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595920 | DESAULNIER CRYSTAL | 42 BALCH AVE | | | | MANCHESTER | NH | 03102 | |
| 4814745 | DESAULNIERS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595921 | DESAUSSURE MARTIN L | 1005 BUIST AVE APT 20 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5595922 | DESAUSSURE NIKITA | 3534 SWANLEY DR | | | | GREENSBORO | NC | 27405 | |
| 4709047 | DESAUSSURE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439457 | DESAUTELS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423711 | DESAUTELS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487947 | DESAUTELS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602322 | DESAVINO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826338 | DESAVINO, KATRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547576 | DESBAZIELLES, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766957 | DESBIENS, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705005 | DESBORDES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330741 | DESBOROUGH, CARLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440457 | DESCALLAR, FELIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705756 | DESCALOPOULIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595923 | DESCARTES CORNELIA S | 6145 FRYDENHOJ | | | | ST THOMAS | VI | 00802 | |
| 5595924 | DESCARTES SUZETTE V | 25-1 NELTJEBERG | | | | ST THOMAS | VI | 00801 | |
| 5790200 | DESCARTES SYSTEMS (USA) LLC | LEGAL DEP | 120 RANDALL DR | | | WATERLOO | ON | N2V 1C6 | CANADA |
| 5816006 | Descartes Systems (USA) LLC | Legal Dep | 120 Randall Dr | | | Waterloo | ON | N2V 1C6 | Canada |
| 5793921 | DESCARTES SYSTEMS USA LLC | 120 Randall Dr | | | | WATERLOO | ON | N2V 1C6 | Canada |
| 4862770 | DESCARTES SYSTEMS USA LLC | 2030 POWERS FERRY ROAD SE | | | | ATLANTA | GA | 30339 | |
| 4418924 | DESCARTES, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834642 | DESCENZA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155927 | DESCH, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814746 | DESCH, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595925 | DESCHAINE GARY | 46 TURCOTT ROAD | | | | NEW GLOUCESTR | ME | 04260 | |
| 5595926 | DESCHAINE LISA | PO BOX 20882 | | | | EL SOBRANTE | CA | 94820 | |
| 4557209 | DESCHAINE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348026 | DESCHAINE, ROWENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512865 | DESCHAMP, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689415 | DESCHAMP, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365630 | DESCHAMPS, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281020 | DESCHANE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595927 | DESCHEENIE MARY L | PO BOX 1560 | | | | SHIPROCK | NM | 87420 | |
| 4153757 | DESCHENE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277703 | DESCHENE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380233 | DESCHENE, KAYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183212 | DESCHENE, MERCEDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230291 | DESCHENE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224652 | DESCHENE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595928 | DESCHENES DIANE A | 502 CHERRY AVE | | | | NILES | OH | 44446 | |
| 4393517 | DESCHENES, EVELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570142 | DESCHENES, MIETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595929 | DESCHENY MAYBELLE | PO BOX 5078 | | | | SHIPROCK | NM | 87420 | |
| 4487182 | DESCHEPPER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428363 | DESCHESNE, ESPERANZA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595930 | DESCHINE MARISA A | 2011 TROY KING RD 405 | | | | FARMINGTON | NM | 87401 | |
| 4566748 | DESCHNER, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195496 | DESCHUTTER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590582 | DESCILIEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431400 | DESCISCIOLO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792037 | DESCOR BUILDERS | BRAD DES JARDIN | 3164 GOLD CAMP DR, SUITE 250 | | | RANCHO CORDOVA | CA | 95670 | |
| 4814747 | DESCOR BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795563 | DesCor Builders | 3164 Gold Camp Dr, Suite 250 | | | | Rancho Cordova | CA | 95670 | |
| 4814748 | DESCOR BUILDERS/THE PIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189991 | DESCOTEAUX, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193577 | DESCOUST, LUCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595931 | DESDEMONA GRANADOS | 3644 LOGAN AVE UNIT C | | | | SAN DIEGO | CA | 92113 | |
| 4397058 | DESEADO, ZERRENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543853 | DESECOTTIER, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595932 | DESELLE VOLSON | 405 19TH ST | | | | ALEXANDRIA | LA | 71301 | |
| 4412984 | DESELMS, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216609 | DESELMS, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588010 | DESENA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652600 | DESENA, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638584 | DESENA, NORJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685001 | DESENNA, JAYNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281501 | DESENTZ, DANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595934 | DESERAE DESERAEKELLEY | 3401 FAIR PARK BLVD APT E | | | | LITTLE ROCK | AR | 72204 | |
| 4398708 | DESERAM, SOMAWEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595935 | DESEREAU RODRIQUEZ | 13049 9TH ST | | | | CHINO | CA | 91710 | |
| 5595936 | DESEREE DAVIS | 11511 TIMBERBROOK DR | | | | WALDORF | MD | 20601 | |
| 5595937 | DESEREE GORDON | 84 WEST 31ST STREET | | | | BAYONNE | NJ | 07002 | |
| 5595939 | DESEREE YOUNG | 202 CLARENDON | | | | ORANGEBURG | SC | 29115 | |
| 5595940 | DESERI GONZALEZ | 5010 DOCKSIDE DR | | | | ORLANDO | FL | 32822-2336 | |
| 5595941 | DESERIE HERNANDEZ | 33300 MISSION BLVD | | | | UNION CITY | CA | 94587 | |
| 5595942 | DESERIE LIM | 1108 WITHLOW DR | | | | KNOXVILLE | TN | 37912 | |
| 4219448 | DESERIERE, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442865 | DESERIO, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397988 | DESERIO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207445 | DESERLY, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513746 | DESERSA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871729 | DESERT 2 DESERT INC | 9265 SHORE ROAD 2H | | | | BROOKLYN | NY | 11209 | |
| 4826339 | DESERT COVE WOODWORKS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826340 | DESERT DREAM HOMES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870001 | DESERT EAGLE DISTRIBUTING | 6949 MARKET ST | | | | EL PASO | TX | 79915 | |
| 4860445 | DESERT ELECTRIC INC | 1400 COLORADO ST STE C | | | | BOULDER CITY | NV | 89005 | |
| 4872486 | DESERT EMPIRE PLUMBING & DRAIN | AMERICAS PLUMBERS INC | 44 447 PORTOLA AVE | | | PALM DESERT | CA | 92260 | |
| 5595943 | DESERT EMPIRE PLUMBING & DRAIN | 44 447 PORTOLA AVE | | | | PALM DESERT | CA | 92260 | |
| 4805591 | DESERT EXTRUSION CORP EMP | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 4864657 | DESERT EXTRUSION CORPORATION | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 4826341 | DESERT HOMES DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826342 | DESERT JEWEL CONSULTANTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824800 | DESERT LIFESTYLE MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826343 | DESERT LIGHT, PLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826344 | DESERT MIRAGE CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826345 | DESERT MOUNTAIN COUNTERTOP, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826346 | DESERT PLASTERING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826347 | DESERT REGIONAL CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826348 | DESERT SKY DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855786 | Desert Sky Mall LLC | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4826349 | DESERT SPECIALTIES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826350 | DESERT SPRINGS POOLS & SPAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826351 | DESERT STAR HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858465 | Desert Sun - Acct #265267 | Florida Today | PO Box 677592 | | | Dallas | TX | 75267 | |
| 5858465 | Desert Sun - Acct #265267 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858465 | Desert Sun - Acct #265267 | Gannett Company, Inc. | Robin Evans, Advertsining Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 4863596 | DESERT SUN OF SARASOTA | 229 ALGIERS DR | | | | VENICE | FL | 34293 | |
| 4882735 | DESERT SUN PUBLISHING CO | P O BOX 677368 | | | | DALLAS | TX | 75267 | |
| 4811005 | DESERT TECH APPLIANCE SERVICE  173600 | 7575 E REDFIELD RD STE 129 | | | | SCOTTSDALE | AZ | 85260 | |
| 4826352 | DESERT VALLEY CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826353 | DESERT VALLEY HANDYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826354 | DESERT VIEW ENTERPRISES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139217 | DESERT WEST CLEANING SPECIALIST | JOE HERNANDEZ | 2509 N. CAMPBELL AVE., # 296 | | | TUCSON | AZ | 85719 | |
| 4811508 | DESERT WEST CLEANING SPECIALIST INC | 2509 N CAMPBELL AVE STE 296 | | | | TUCSON | AZ | 85719 | |
| 4826355 | DESERT WEST CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826356 | DESERT WINDS DEVELOPMENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826357 | DESERT WISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826358 | DESERTWISE DEVELOPERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342801 | DESETA, ABENET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227637 | DESETA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377776 | DESFOSSES, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566339 | DESGAGNE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353072 | DESGRANGES, LORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156337 | DESGROSSILLIER, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595945 | DESHA HARBOR | 900 143RD AVE PT 84 | | | | SAN LEANDRO | CA | 94578 | |
| 5595946 | DESHA JONES | 4638 KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115 | |
| 4619246 | DESHA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595947 | DESHAI DORE | 74 SYCAMORE ST | | | | ALBANY | NY | 12208 | |
| 4506986 | DESHAIES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429040 | DESHAIES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160290 | DESHAIES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412285 | DESHAIS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595948 | DESHANA REED | 127 POLLARD PLACE | | | | AYLETT | VA | 23009 | |
| 5595949 | DESHANDA CRUSSELL | 231 E ROBINSON ST | | | | ASHDPWN | AR | 71822 | |
| 5595950 | DESHANE CHANTELL | 103 HOLDEN STREET | | | | SYRACUSE | NY | 13204 | |
| 4439417 | DESHANE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437859 | DESHANE, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181615 | DESHANNON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595951 | DESHANTA JOHNSON | 236 DEERCREEK DR | | | | LYNCHBURG | VA | 24502 | |
| 5595952 | DESHANTE WALLACE | 11039 CHRISTY ST | | | | DETROIT | MI | 48205 | |
| 4609431 | DESHARONE, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595953 | DESHATA K WILLIAMS | 3233 WALTER LN APT 101 | | | | FORESTVILLE | MD | 20747 | |
| 5595954 | DESHATIA ORTAVIA | HSBXYB | | | | WEST PALM BEACH | FL | 33406 | |
| 5595955 | DESHAUNDA REED | 2325 MISTY RIDGE CIR 215 | | | | ARLINGTON | TX | 76011 | |
| 5595956 | DESHAUTEURS DONALD | 28 HUDDLIN GAP ROAD | | | | PISGAH FOREST | NC | 28768 | |
| 5595957 | DESHAUTEURS SARAH | 2020 RIDGEROCK DR | | | | MOBILE | AL | 36695 | |
| 5595958 | DESHAVUS CLARK | 165 POWELL AVE | | | | DANVILLE | VA | 24540 | |
| 4377330 | DESHAW, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595959 | DESHAWN A BROOKSHIRE | 7640 NW 5TH ST APT 1J | | | | PLANTATION | FL | 33324 | |
| 5595960 | DESHAWN A EANES | 305 LOUISA ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5595961 | DESHAWN CAYCE | 2992 PAY LESS CT | | | | LAS VEGAS | NV | 89115 | |
| 5595962 | DESHAWN COPELAND | 4471 GRANDA | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5595963 | DESHAWN DIRCKSON | 16605 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | |
| 5595965 | DESHAWN M BROWN | 951 E 78TH ST | | | | CHICAGO | IL | 60619 | |
| 5595966 | DESHAWN PHILLIPS | 138 S FILBERT ST APT D4 | | | | STOCKTON | CA | 95205 | |
| 5595967 | DESHAWN ROBERSON | 18542 WOODCREST | | | | HARPER WOODS | MI | 48225 | |
| 5595968 | DESHAWNTANAE DANIELS | 1400 S FLOYD STREET 1 | | | | LOUISVILLE | KY | 40208 | |
| 5595969 | DESHAY LAMISHA | 5135 CAMP FIRE DRIVE | | | | ST LOUIS | MO | 63003 | |
| 5595970 | DESHAY THADEICE | 1833 N ST LOUIS AVE | | | | CHICAGO | IL | 60647 | |
| 4640821 | DESHAY, MARGIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171513 | DESHAY, MONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595971 | DESHAYE ALLEN | PO BOX 155 | | | | SALUDA | VA | 23149 | |
| 5595972 | DESHAYLA MOSBY | 313 PARKWOOD | | | | TOLEDO | OH | 43610 | |
| 4764189 | DESHAZER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179310 | DESHAZER, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261315 | DESHAZER, LAKESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315211 | DESHAZER, LOGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301360 | DESHAZER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595973 | DESHAZIER KATHY L | 427 MCFALL AVE | | | | ORLANDO | FL | 32805 | |
| 5595974 | DESHAZIER VERONICA | 3867 LOG CABIN DR APT 118 | | | | MACON | GA | 31204 | |
| 4262493 | DESHAZIER, JACINTIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259818 | DE-SHAZIER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683315 | DESHAZIER, PAQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595975 | DESHAZO LATONIA | 95 HIKE TRAIL | | | | SPENCER | VA | 24165 | |
| 5595976 | DESHAZO SELYNA | 1913 GROVE POINT CT | | | | RALEIGH | NC | 27609 | |
| 4145930 | DESHAZO, VALENCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203409 | DESHAZOR, ADRAINIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554181 | DESHAZOR, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558196 | DESHAZOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418534 | DESHAZOR, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413861 | DESHAZOR, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237861 | DESHAZOR-JOHNSON, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162404 | DESHERLIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284082 | DESHEROW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595977 | DESHEY DESHEY | 7 SINAI CIRCLE B3 | | | | CHELMSFORD | MA | 01824 | |
| 4598459 | DESHIELD, JAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595978 | DESHIELDS COREY | 411 STRATHAVEN CT | | | | NEWARK | DE | 19702 | |
| 5595979 | DESHIELDS SEPHIA | 282 W MAPLE ST | | | | YORK | PA | 17402 | |
| 4474666 | DESHIELDS SR, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695462 | DESHIELDS SR., GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595980 | DESHIELDS TERREL | 735 WEST RD | | | | SALISBURY | MD | 21801 | |
| 4340650 | DESHIELDS, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442417 | DESHIELDS, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159469 | DESHIELDS, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770291 | DESHIELDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713094 | DESHIELDS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340525 | DESHIELDS, SHYMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657710 | DESHIELDS-MOULTON, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595981 | DESHINA DANA | 3713 ALCOTT DR | | | | BAKERSFIELD | CA | 93311 | |
| 5595982 | DESHLER JENNY | 256 FIRST AVE SOUTH | | | | SOUTH ST PAUL | MN | 55075 | |
| 4826359 | DESHLER, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233127 | DESHLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684323 | DESHMUKH, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358935 | DESHMUKH, JUHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855550 | Deshmukh, Makarand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482767 | DESHMUKH, MAKARAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213395 | DESHMUKH, SONAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405196 | DESHOMMES, JACKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595983 | DESHON GEORGE | 2303 ST PHILLIP ST | | | | NEW ORLEANS | LA | 70119 | |
| 5595984 | DESHON JOHNSON | 7019 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 4312330 | DESHON, BRADEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247242 | DESHON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324147 | DESHONA O. ROBINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595985 | DESHONA PRICE | 1244 RAINER RD | | | | BROOKHAVEN | PA | 19015 | |
| 5595986 | DESHONDA WRIGHT | 329 HOLFORD | | | | DETROIT | MI | 48218 | |
| 5595987 | DESHONE HARRIS | 3517 POLK STREET | | | | RIVERSIDE | CA | 92505 | |
| 5595988 | DESHONEROSA DESHONEROSA | 3700 QUARTZ CANYON RD SP72 | | | | RIVERSIDE | CA | 90509 | |
| 5595989 | DESHONG DAVID | 4192 PLEASANTON RD | | | | LOUISVILLE | KY | 40207 | |
| 5595990 | DESHONG EVAN | 6042 E FARM ROAD 186 | | | | ROGERSVILLE | MO | 65742 | |
| 5595991 | DESHONG KYLE | 111 CLAYTON DRIVE | | | | NEWPORT | NC | 28570 | |
| 4489045 | DESHONG, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479865 | DESHONG, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353175 | DESHONG, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474062 | DESHONG, MCKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379366 | DESHONG, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741163 | DESHONG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595992 | DESHONTA TANZYMORE | 1617SHIFTVIEWWAY | | | | BALTO | MD | 21239 | |
| 4322093 | DESHOTELS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595993 | DESHOUNDALI POWELL | 424 SPRING STREET | | | | WACO | TX | 76704 | |
| 4483562 | DESHPANDE, BINDIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406044 | DESHPANDE, GEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282457 | DESHPANDE, LOHITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389242 | DESHPANDE, PRASHANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282197 | DESHPANDE, SHANTANU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404916 | DESHPANDE, SUYASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595994 | DESHUAN BASSHAM | 785 SLUAN 6TH ST | | | | NASHVILLE | TN | 37206 | |
| 4775568 | DESHUANDALEE, MESHALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595995 | DESHWNTE MCCRAY | 1751 ABBOTSTON ST | | | | BALTIMORE | MD | 21218 | |
| 4887105 | DESI GEM INC | SEARS OPTICAL 1445 | 1400 N PARHAM DR | | | RICHMOND | VA | 23229 | |
| 5595996 | DESI VANDEWALLE | 26865 WILDFLOWER ST | | | | MENIFEE | CA | 92584 | |
| 4490201 | DESIDERIO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418011 | DESIDERIO, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290440 | DESIDERIO, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400112 | DESIDERIO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477335 | DESIDERIO, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399218 | DESIDERIO, LUCILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834643 | DESIGN & LIVING INTERIORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834644 | DESIGN & REMODELING SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810732 | DESIGN AND REMODELING SOLUTIONS  LLC | 572 COMMERCE WAY | SUITE 7 | | | VENICE | FL | 34285 | |
| 4872012 | DESIGN ART INC | 99 WASHINGTON AVENUE SUITE 805 | | | | ALBANY | NY | 12210 | |
| 4814749 | DESIGN BUILD ALLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810864 | DESIGN BUILD INTERNATIONAL | 5205 Prospect Rd #135-212 | | | | San Jose | CA | 95129 | |
| 4814750 | DESIGN BUILD SPECIALISTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834646 | DESIGN BY EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848196 | DESIGN CARPENTRY BY RICHARD INC | 43 COLLFIELD AVE | | | | Staten Island | NY | 10302 | |
| 4826360 | DESIGN CONSORTIUM LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814751 | DESIGN DETAILS-ANTONIA AMBUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834647 | DESIGN ELECTRIC INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826361 | DESIGN EXPRESSIONS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814752 | DESIGN FOR KEEPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834648 | DESIGN FORUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826362 | DESIGN GROUP ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826363 | DESIGN GROUP, DWELLINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893272 | DESIGN HEATING AND AIR | 1193 SIERRA VISTA DR | | | | WOFFORD HEIGHTS | CA | 93285 | |
| 4899285 | DESIGN HEATING AND AIR CONDITIONING | KRISTOPHER ARCHULETTA | 1460 Tully Rd Suite 609 | | | San Jose | CA | 95122 | |
| 4834649 | DESIGN HOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806411 | DESIGN IDEAS LTD | P O BOX 2967 | | | | SPRINGFIELD | IL | 62708 | |
| 4814753 | DESIGN IMAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876854 | DESIGN IMPORTS INDIA | HERMAN PEARL COMPANY | P O BOX 58410 | | | SEATTLE | WA | 98138 | |
| 4826364 | DESIGN IN MIND-SUE GYURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834650 | DESIGN INC, BIRGITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807014 | DESIGN INTERNATIONAL GROUP INC | 713 W DUARTE RD # G 888 | | | | ARCADIA | CA | 91007 | |
| 5595997 | DESIGN INTERNATIONAL GROUP INC | 713 W DUARTE RD # G888 | | | | ARCADIA | CA | 91007 | |
| 5795564 | DESIGN INTERNATIONAL GROUP INC | 713 W DUARTE ROAD UNIT G 888 | | | | ARCADIA | CA | 91007 | |
| 4870248 | DESIGN INTERNATIONAL GROUP INC | 713 W DUARTE ROAD UNIT G 888 | | | | ARCADIA | CA | 91007 | |
| 4807014 | DESIGN INTERNATIONAL GROUP INC | 713 W. DUARLE RD #6888 | | | | ARCADIA | CA | 91007 | |
| 4807014 | DESIGN INTERNATIONAL GROUP INC | WILLIAM YEH | 1760 YEAGER AVE. | | | LA VERNE | CA | 91750 | |
| 5595997 | DESIGN INTERNATIONAL GROUP INC | 1760 YEAGER AVE | | | | LA VERNE | CA | 91750 | |
| 5595997 | DESIGN INTERNATIONAL GROUP INC | 1760 YEAGER AVE | | | | LA VERNE | CA | 91750 | |
| 4807014 | DESIGN INTERNATIONAL GROUP INC | 713 W. DUARLE RD #6888 | | | | ARCADIA | CA | 91007 | |
| 4807014 | DESIGN INTERNATIONAL GROUP INC | 713 W DUARTE RD # G 888 | | | | ARCADIA | CA | 91007 | |
| 4807014 | DESIGN INTERNATIONAL GROUP INC | WILLIAM YEH | 1760 YEAGER AVE. | | | LA VERNE | CA | 91750 | |
| 4798706 | DESIGN IT YOURSELF GIFT BASKETS | 7999 HANSEN RD STE 204 | | | | HOUSTON | TX | 77061 | |
| 4826365 | DESIGN LAB- (ORANGE SKY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866862 | DESIGN LIBRARY | 400 INDUSTRIAL PARK STE 1B 24 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 4814754 | DESIGN LINE CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792038 | DESIGN LINE CONTRUCTION INC. | 60 DORMAN AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| 4826366 | DESIGN LINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792039 | DESIGN MANAGEMENT & BUILDERS CORP | ANDREW C. HEVIA | 5514 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 5792040 | DESIGN MANAGEMENT & BUILDERS CORP | ARTURO S. HEVIA | 5514 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 4814755 | DESIGN MANAGEMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798451 | DESIGN MANUFACTURE DISTRIBUTION LL | DBA DMD BRANDS | 125 N MAIN STREET SUITE 202 | | | ST CHARLES | MO | 63301 | |
| 4814756 | DESIGN MATTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834651 | DESIGN MATTERS STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792041 | DESIGN MGMT_SCLAD PLAZA | ANDY HEVIA | 5514 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 5792042 | DESIGN MNGMNT AND BUILDERS CORP | ERNIE J. RODRIGUEZ | 5514 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 4834652 | DESIGN PERCEPTIONS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809770 | DESIGN RENEGADES | 145 CORTE MADERA TOWN CENTER #717 | | | | CORTE MADERA | CA | 94925 | |
| 4834653 | DESIGN SALVAGE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875844 | DESIGN SCAPES LLC | EZRA TATE | 7257 NW 4TH BLVD STE 335 | | | GAINESVILLE | FL | 32607 | |
| 4834654 | DESIGN SECRETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814757 | DESIGN SET MATCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809890 | DESIGN SET MATCH | 825 PAGE ST. | #203 | | | BERKELEY | CA | 94710 | |
| 5017081 | DESIGN SET MATCH | 825 PAGE ST. | | | | BERKELEY | CA | 94710 | |
| 4809119 | DESIGN SHOWCASE | 3231 CALIFORNIA BLVD. | | | | NAPA | CA | 94558-3302 | |
| 4810449 | DESIGN SOLUTIONS | 632 HUTTON ST | | | | LEHIGH ACRES | FL | 33974 | |
| 4814758 | DESIGN SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862321 | DESIGN SPACE MODULAR BUILDINGS INC | 1935 CAMINO VIDA ROBLE 210 | | | | CARLSBAD | CA | 92008 | |
| 4834655 | DESIGN SPEC INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017082 | DESIGN STUDIO | 17640 RACCOON COURT | | | | MORGAN HILL | CA | 95037 | |
| 4796518 | DESIGN TECHNOLOGY GROUP LLC | DBA TATYANA BOUTIQUE | 980 AMERICAN PACIFIC DR | | | HENDERSON | NV | 89014 | |
| 4870640 | DESIGN TECHNOLOGY INC | 768 BURR OAK DRIVE | | | | WESTMONT | IL | 60559 | |
| 5795565 | DESIGN TEES HAWAII INC | 500 ALA KAWA ST STE 108 | | | | HONOLULU | HI | 96817 | |
| 4132712 | Design Tees Hawaii Inc. | 500 ALA Kawa St #108 | | | | Honolulu | HI | 96817 | |
| 4834656 | DESIGN WHYTE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870223 | DESIGN WITHIN REACH | 711 CANAL STREET 301 | | | | STAMFORD | CT | 06902 | |
| 4834657 | DESIGN WITHIN REACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834658 | DESIGN WONDERS BY MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814760 | DESIGN WOODWORKING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867580 | DESIGN WORKS INTERNATIONAL | 45 W 36TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 4811683 | DESIGN MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878242 | DESIGNCO | LAKRI FAZALPUR DELHI ROAD | | | | MORADABAD | UTTAR PRADESH | 244001 | INDIA |
| 4871239 | DESIGNCRAFT INC | 850 TELSER ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 4800836 | DESIGNED FOR OUTDOORS LLC | DBA DESIGNED FOR OUTDOORS | 305 INDUSTRIAL BLVD | | | GREENVILLE | NC | 27834 | |
| 4834659 | DESIGNED INTERIORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792043 | DESIGNED TO BUILD | BENJAMIN R. GRIFFITH | 1550 TIMOTHY ROAD, SUITE 201 | | | ATHENS | GA | 30606 | |
| 4834660 | DESIGNenvy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826367 | DESIGNER DREAM KITCHEN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834661 | DESIGNER FURNITURE DIRECT, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802479 | DESIGNER HABITAT LLC | DBA DOMU INC | 2711 CENTREVILLE RD STE 120 | | | WILMINGTON | DE | 19808 | |
| 4826368 | DESIGNER HOMES BY SZABO LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811310 | DESIGNER KITCHEN & BATH | 6504 ALPINE FOREST | | | | LAS VEGAS | NV | 89149 | |
| 4826369 | DESIGNER KITCHENS& BATHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834662 | DESIGNER PATIO OF MIAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867964 | DESIGNER PROTEIN LLC | 488 MADISON AVENUESUITE 800 | | | | NEW YORK | NY | 10022 | |
| 5851859 | Designer Protein LLC | 2355 Camino Vida Roble | | | | Carlsbad | CA | 92011 | |
| 4800506 | DESIGNER STUDIO INC | DBA DESIGNER STUDIO STORE | 4345 CAMINO DE LA PLAZA M298 | | | SAN YSIDRO | CA | 92173 | |
| 4801882 | DESIGNERBRANDSFORLESS INC | 224 E 11TH ST SUITE 200 | | | | LOS ANGELES | CA | 90015 | |
| 4811419 | DESIGNERS CIRCLE HQ | 4639 W ALICE AVE | | | | GLENDALE | AZ | 85302 | |
| 4868450 | DESIGNERS PALETTE OF CENTRAL FL INC | 5155 NE 3RD STREET | | | | OCALA | FL | 34470 | |
| 4826370 | DESIGNER'S PRIDE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862643 | DESIGNING SPACES LLC | 2001 W SAMPLE ROAD SUITE 101 | | | | POMPANO BEACH | FL | 33064 | |
| 4826371 | DESIGNING WOMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864083 | DESIGNPAC GIFTS LLC | 2457 WEST NORTH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 4826372 | DESIGNS BY ANNA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834663 | DESIGNS BY DAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809697 | DESIGNS BY DEBORAH ROBERTSON | PO BOX 5186 | | | | NAPA | CA | 94581 | |
| 4834664 | DESIGNS BY DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810629 | DESIGNS BY JC BELL-TAYLOR S | 395 NE WAVE CREST WAY | | | | BOCA RATON | FL | 33432 | |
| 4809129 | DESIGNS BY LANA | 4867 SAINT ANDREWS DRIVE | | | | STOCKTON | CA | 95219 | |
| 4811207 | DESIGNS BY MANROSS LLC | 3849 E SEQUOIA TRAIL | | | | PHOENIX | AZ | 85044 | |
| 4796504 | DESIGNS BY YANNA | 930 NEW YORK AVE | | | | TREN | NJ | 08638 | |
| 4814761 | DESIGNS DELL'ARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847864 | DESIGNS IN STONE LLC | 4504 POPLAR LEVEL RD | | | | Louisville | KY | 40213 | |
| 4834665 | DESIGNWORKS LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527587 | DESIL, STEPHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595998 | DESILETS ROBERT | 148 POCHET RD NONE | | | | ORLEANS | MA | 02653 | |
| 4465355 | DESLETS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328197 | DESILETS, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427866 | DESILUS, XANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5595999 | DESILVA CONSUELO | 610 READING TERR | | | | HYATTVILLE | MD | 20785 | |
| 5403722 | DESILVA DIANA | 9 N MAIN ST | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 5596000 | DESILVA PREMILA | 60 CREE AVENUE | | | | HOFFMAN EST | IL | 60179 | |
| 4556427 | DESILVA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434176 | DESILVA, CHANDIMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624087 | DESILVA, DINALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611301 | DESILVA, GLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652650 | DESILVA, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768295 | DESILVA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192621 | DESILVA, KAREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255389 | DESILVA, KENNASHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168820 | DESILVA, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332747 | DESILVA, ME'LISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185974 | DESILVA, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608032 | DESILVA, NAAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341669 | DESILVA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400816 | DESILVA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561948 | DESILVIA, EUDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331190 | DESIMA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230425 | DESIMA, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408044 | DESIMONE, CONCETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405615 | DESIMONE, LORRAINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436454 | DESIMONE, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523828 | DESIMONE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834666 | DESIMONE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437176 | DESIMONE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721226 | DESIMPLICIIS, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814762 | DESIN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596001 | DESINDA MICHELINE | 2106 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 4149063 | DESINDES, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433579 | DESIO, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676998 | DESIO, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403447 | DESIR JR, LUNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596002 | DESIR STEVE | 15215 LIVINGSTON AVE | | | | LUTZ | FL | 33559 | |
| 4776510 | DESIR, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230640 | DESIR, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539594 | DESIR, CHEDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439263 | DESIR, CLAUDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241225 | DESIR, CLAUDINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231611 | DESIR, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590356 | DESIR, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405221 | DESIR, HENLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236142 | DESIR, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199778 | DESIR, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251104 | DESIR, JEAN RENOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406699 | DESIR, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695305 | DESIR, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228616 | DESIR, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235759 | DESIR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437907 | DESIR, NEHISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242031 | DESIR, NYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238403 | DESIR, PHOEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406902 | DESIR, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432853 | DESIR, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562486 | DESIR, SYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225870 | DESIR, TANIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733054 | DESIR, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596003 | DESIRA SESSOMS | 18 FAYETTEVILLE ST | | | | DURHAM | NC | 27707 | |
| 5596004 | DESIRAE BORRAYO | 3116 NORTH F ST | | | | STOCKTON | CA | 95205 | |
| 5596005 | DESIRAE BROWN | 509 CEDAR LAKE RD | | | | DECATUR | AL | 35601 | |
| 5596006 | DESIRAE FLEWELLEN | 7235 PENN AVE | | | | PITTSBURGH | PA | 15208 | |
| 5596007 | DESIRAE FULLER | 37825 Joy Rd Apt 106 | | | | Westland | MI | 48185-1055 | |
| 5596008 | DESIRAE KAYTON | 1227 AUDRA PARK ROAD | | | | BELINGTON | WV | 26250 | |
| 5596009 | DESIRAE MIDDOUGH | 8010 CHERRY TREE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5596010 | DESIRAE POWELL | 857ROYALRD | | | | CLEVELAND | OH | 44110 | |
| 5596011 | DESIRAE SULLIVAN | 132 NEVADA AVE NW | | | | WARREN | OH | 44485 | |
| 5596012 | DESIRAE WARZYNSKI | 501 SHERID | | | | BAY CITY | MI | 48708 | |
| 5596013 | DESIRAEE LOCKETTE | 320 S JARROSPM ST | | | | EAST ORANGE | NJ | 07018 | |
| 5596015 | DESIRE AGOSTO | BARRIO PONDEROSA CA LLE 17 C 14 | | | | VEGA ATA | PR | 00692 | |
| 5596016 | DESIRE DESIRE | 8026 ROSEMONT | | | | DETROIT | MI | 48228 | |
| 5596017 | DESIRE JIMENEZ | RR1 6553 BO CIMARRONA | | | | GUAYANA | PR | 00784 | |
| 5596018 | DESIRE OTERO OYOLA | BOX 645 | | | | CIDRA | PR | 00739 | |
| 5596019 | DESIRE RIDDLE | 5612 LINWOOD AVE | | | | CLEVELAND | OH | 44103 | |
| 5596020 | DESIRE ROBERTSON | 613 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 5596021 | DESIRE SMITH | 3301 NESBITT AVE APT B | | | | MONTGOMERY | AL | 36108 | |
| 5596023 | DESIRE WALKER | 258 DODGE ST | | | | BUFFALO | NY | 14208 | |
| 5596024 | DESIRE WRIGHT | 2217 A HILLSIDE DR | | | | HENDERSON | KY | 42420 | |
| 5596025 | DESIRE YARBROUGH | 11645 E CEDAR AVE | | | | AURORA | CO | 80011 | |
| 4418350 | DESIRE, CARLENTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431804 | DESIRE, CHRISTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242700 | DESIRE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423682 | DESIRE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672158 | DESIRE, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596026 | DESIREE AGUILAR | 12060 MONTANA AVE | | | | EL PASO | TX | 79936 | |
| 5596027 | DESIREE ALLEN | 4600 S MESQUITE RANCH RD | | | | TUCSON | AZ | 85730 | |
| 5596028 | DESIREE ALVARADO | 330 W BABCOCK AVE | | | | VISALIA | CA | 93291 | |
| 4847123 | DESIREE AMISSAH | 400 E OAK LN | | | | Oak Creek | WI | 53154 | |
| 5596029 | DESIREE ANDREWS | 4215 ULLOA ST | | | | NEW ORLEANS | LA | 70119 | |
| 5596030 | DESIREE ANTOINEDILLON | 24759 CALLE LARGO | | | | CALABASAS | CA | 91302 | |
| 5596032 | DESIREE AUGUSTUS | 45-265 WILLIAM HENRY RD APT F11 | | | | KANEOHE | HI | 96744 | |
| 5596033 | DESIREE BAILON | 7409 W SOLANO DR | | | | N GLENDALE | AZ | 85303 | |
| 5596034 | DESIREE BAKER | 1310 ELIZABETH AVE NW APT 1 | | | | GRAND RAPIDS | MI | 49504 | |
| 5596035 | DESIREE BALDWIN | 655 FITCH STREET D6 | | | | HAMDEN | CT | 06514 | |
| 5596036 | DESIREE BAQI | 7501 CHESTERFIELD DR 120 | | | | DALLAS | TX | 75237 | |
| 5596037 | DESIREE BARTON | 9155 DENALI NE | | | | ALBUQUERQUE | NM | 87111 | |
| 4802209 | DESIREE BATTLE | DBA APPLEPRODUCTS | 15 IRVING AVE | | | BROOKLYN | NY | 11221 | |
| 5596038 | DESIREE BELL | 23 CONCORDIA | | | | FSTED | VI | 00840 | |
| 5596039 | DESIREE BULLOCK | 611 S VAN BUREN ST | | | | WILMINGTON | DE | 19805 | |
| 5596040 | DESIREE BURNETTT | 507 ROSEVELT ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5596041 | DESIREE BURNS | PO BOX 2011 | | | | SEASIDE | CA | 93955 | |
| 5596042 | DESIREE CAMARGO | 1251 E 14TH AVE APT 204F | | | | BLYTHE | CA | 92225 | |
| 5596044 | DESIREE CAMPOS | 680 HILLCREST RD | | | | HOLLISTER | CA | 95023 | |
| 5596045 | DESIREE CASTERLINE | 120 TOWANDA ST | | | | WHITE HAVEN | PA | 18661 | |
| 5596047 | DESIREE COCKRUM | 8936 DIASCUND RD | | | | LENEXA | VA | 23089 | |
| 5596048 | DESIREE CORPUS | 6584 WELLINGTON SQUARE | | | | NORCROSS | GA | 30093 | |
| 5596049 | DESIREE COTTO | 292 W TUPPER ST | | | | BUFFALO | NY | 14201 | |
| 5596050 | DESIREE CRUZ | 2279 W 2ND AVE | | | | SN BERNRDNO | CA | 92407 | |
| 5596051 | DESIREE CUNDIFF | 220 CEDAR WOODS DR | | | | HILLSBORO | OH | 45133 | |
| 5596052 | DESIREE DORRANNE | 1420 E 12TH ST | | | | PUEBLO | CO | 81001 | |
| 5596053 | DESIREE EAGLE | 2595 ROMING RD | | | | AKRON | OH | 44320 | |
| 5596054 | DESIREE EATON | 1529 SOUTH P | | | | ELWOOD | IN | 46036 | |
| 4834667 | DESIREE ECHAVARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596055 | DESIREE ENGLISH | 219-09 EDGEWOOD AVE | | | | QUEENS | NY | 11413 | |
| 5596056 | DESIREE GAMBOA | 4368 ELM AVE 1 | | | | LONG BEACH | CA | 90807 | |
| 5596057 | DESIREE GLENN | 714 N UNION | | | | KOKOMO | IN | 46901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596058 | DESIREE GOMEZ RUBIO | 228 VISTA BONITA ST | | | | EL PASO | TX | 79912 | |
| 5596059 | DESIREE HAEHLE | 1811 WARFIELD PL | | | | SEBRING | FL | 33870-4663 | |
| 5596060 | DESIREE HALL | 21238 MADRE STREET APT C | | | | TEHACHAPI | CA | 93561 | |
| 5596061 | DESIREE HARVEY | 212 RODEN CT | | | | OPELIKA | AL | 36801 | |
| 5596062 | DESIREE HENDERSON | 69 COLONIAL HILLS DR | | | | AKRON | OH | 44310 | |
| 5596063 | DESIREE HENRY | 403 LIGHTNER AVE UNIT A3 | | | | IOWA | LA | 70647 | |
| 5596064 | DESIREE HOLIDAY | 1509 GOLD RUN RD | | | | CHULA VISTA | CA | 91913 | |
| 5596065 | DESIREE HOLMES | PO BOX 53 | | | | FOLTON | TX | 78358 | |
| 5596067 | DESIREE IRAGORRI | 13902 DUMONT AVE | | | | NORWALK | CA | 90650 | |
| 5596068 | DESIREE JIMENEZ | 80 HANOVER ST | | | | MERIDEN | CT | 06451 | |
| 5596069 | DESIREE JOHNSON | 1901 S FAIRDALE | | | | CASPER | WY | 82601 | |
| 5596070 | DESIREE K REDDEN | 223 GREEN ST | | | | MEEKER | OK | 74855 | |
| 5596071 | DESIREE LATHAM | 235 MCKNIGHT RD APT B3 | | | | ST PAUL | MN | 55119 | |
| 5596072 | DESIREE LEE | 16534 TRINITY | | | | DETROIT | MI | 48219 | |
| 5596073 | DESIREE LEVERETT | 1606 SANDRA RD | | | | COLUMBIA | SC | 29209 | |
| 5596074 | DESIREE LIPSCOMB | 3441 LUBBOCK DR | | | | HOPE MILLS | NC | 28348 | |
| 5596075 | DESIREE M MARQUEZ | 27785 MIAMI AVE | | | | HAYWARD | CA | 94545 | |
| 5596076 | DESIREE MANUEL | PO BOX 10945 | | | | BAPCHULE | AZ | 85221 | |
| 5596077 | DESIREE MARQUEZ | 1200 COUNTY LINE RD APT 106 | | | | DELANO | CA | 93215 | |
| 5596078 | DESIREE MCALEAR | PO BOX 202 | | | | MIDDLETOWN | CA | 95461 | |
| 5596079 | DESIREE MCNAIR | 624 WESTMINSTER ST | | | | ALLENTOWN | PA | 18109 | |
| 5596080 | DESIREE MESA | 2930 GEER ROAD PMB193 | | | | TURLOCK | CA | 95382 | |
| 5596081 | DESIREE MOSS | 4331 WEST FORONIA SQUARE | | | | MEMPHIS | TN | 38116 | |
| 5596082 | DESIREE ORTEGA | 440 LANCASTER WAY | | | | REDWOOD CITY | CA | 94062 | |
| 5596083 | DESIREE P COLLINS | 2206 HEATHER LN | | | | BRYANS ROAD | MD | 20616-3253 | |
| 5596084 | DESIREE PERKINS | 12 HAWTHORNE LANE | | | | VALLEY STREAM | NY | 11581 | |
| 5596085 | DESIREE POOLE | 434 N 4TH STREET | | | | COLUMBIA | PA | 17512 | |
| 5596086 | DESIREE QUINN | 682 STATE ST | | | | SAINT PAUL | MN | 55107 | |
| 5596087 | DESIREE RAMIREZ | 1857 W APPALOOSA WAY | | | | QUEEN CREEK | AZ | 85142 | |
| 5596088 | DESIREE RAMOS | HC 05 BOX 13642 | | | | JUANA DIAZ | PR | 00795 | |
| 5596089 | DESIREE RANDLE | 845 E 52ST | | | | TULSA | OK | 74126 | |
| 5596090 | DESIREE RAUTANEN | 971 COLUMBIA | | | | ALGONAC | OH | 44041 | |
| 5596091 | DESIREE RODRIGUEZ | COMUNIDAD SANTOMAS | | | | CAYEY | PR | 00736 | |
| 5596092 | DESIREE ROLLER | 2453 WINDWOOD DR | | | | PALMDALE | CA | 93552 | |
| 5596093 | DESIREE RUDOLPH | 236 HAMILTON AVE | | | | DAYTON | OH | 45403 | |
| 5596094 | DESIREE RUIZ | 150 BUTLER ST | | | | LAWRENCE | MA | 01841 | |
| 5596095 | DESIREE SANCHEZ | 220 MAR VISTA DR | | | | APTOS | CA | 95003 | |
| 5596096 | DESIREE SCHENFELD | 634 PLEASANT AVE | | | | ST PAUL PARK | MN | 55071 | |
| 5596097 | DESIREE SIERRA | 3541 PEERLESS PL APT6F | | | | EL PASO | TX | 79912 | |
| 5596099 | DESIREE SMALL | 537 N MARKET ST UNIT 3 | | | | INGLEWOOD | CA | 90302 | |
| 5596100 | DESIREE SWOPE | 9 OLIVER COURT | | | | PITTSBURGH | PA | 15239 | |
| 5596101 | DESIREE TAYLOR | 2522 W MAIN ST | | | | PALATKA | FL | 32177 | |
| 5596102 | DESIREE TORRES | CALLE 605 BLQ225 | | | | CAROLINA | PR | 00985 | |
| 5596103 | DESIREE TURNER | 18658 E 41ST AVE | | | | DENVER | CO | 80249 | |
| 5596104 | DESIREE VIGIL | 982 CLAY WAY | | | | DENVER | CO | 80204 | |
| 5596105 | DESIREE WATFORD | PO BX 64 | | | | WILLISTON | SC | 29853 | |
| 5596106 | DESIREE WATTS | 197 BLAINE | | | | MARION | OH | 43302 | |
| 5596107 | DESIREE AYALA | VEGA BAJA 1 | | | | VEGA BAJA | PR | 00693 | |
| 4413579 | DESJARDIN, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393910 | DESJARDIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504820 | DESJARDIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517593 | DESJARDIN, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596108 | DESJARDINE CHRISTINE | PO BOX 265 | | | | HAYES | LA | 70646 | |
| 4834668 | DESJARDINS BHERER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347238 | DESJARDINS, ASHLEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394730 | DESJARDINS, HARRISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395883 | DESJARDINS, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189126 | DESJARDINS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834669 | DESJARDINS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772323 | DESJARDINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348349 | DESJARDINS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728006 | DESJARDINS, SHIFOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222413 | DESJARDINS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390867 | DESJARLAIS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525413 | DESJARLAIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211262 | DESJARLAIS, KARLOTTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389973 | DESJARLAIS, SHILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596109 | DESKAMEKO DEVARE | 152A DELTA RD | | | | LAPLACE | LA | 70068 | |
| 4369025 | DESKIN, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371528 | DESKIN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176279 | DESKIN, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545580 | DESKIN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814763 | DESKIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596110 | DESKINS BILLIE J | 2340 RENTON AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5596111 | DESKINS DELOIS | 5220 US 601 N | | | | MOCKSVILLE | NC | 27028 | |
| 4585023 | DESKINS SR, CONRAD N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452399 | DESKINS, AAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670986 | DESKINS, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448730 | DESKINS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446996 | DESKINS, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564271 | DESKINS, KODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745011 | DESKINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445367 | DESKINS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446362 | DESKINS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459333 | DESKINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877295 | DESKTOP DESIGN | JAMES J MAIVALD | 8304 TRIPP | | | SKOKIE | IL | 60076 | |
| 5596112 | DESLAK CHRISTOPHER | 1313 MONARCH REACH | | | | CHESAPEAKE | VA | 23320 | |
| 5596113 | DESLANDES DEBORAH | 4613 DEBORD AVENUE | | | | ORLANDO | FL | 32808 | |
| 4256616 | DESLANDES, ABBYGAIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440582 | DESLANDES, ARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632817 | DESLANDES, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745092 | DESLATTE, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596114 | DESLOEE HAIR | 1441 PASO REAL AVE 173 | | | | ROWLAND HGHTS | CA | 91748 | |
| 4567282 | DESLOGE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596115 | DESLONDE SHANNON | 653 CAMELLIA STREET | | | | CHICKASAW | AL | 36611 | |
| 4691387 | DESLONGCHAMP, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390425 | DESMARAIS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699814 | DESMARAIS, ANNA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330410 | DESMARAIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336128 | DESMARAIS, MONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711685 | DESMARAIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334526 | DESMARAIS, RYDGE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566968 | DESMARAIS, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393371 | DESMARAIS, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333513 | DESMARATTE, KYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596116 | DESMARIE FRAZIER | 1053 TALLOWTREE LANE APT9 | | | | HARVEY | LA | 70058 | |
| 4280912 | DESMET, KELSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362233 | DESMET, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596117 | DESMONA D NEAL | 1620 LONGFEILD AVE | | | | LOUISVILLE | KY | 40215 | |
| 5596118 | DESMOND CANNEDY | 7800 BLOSSOM DR | | | | FORT WORTH | TX | 76133 | |
| 5596119 | DESMOND CUFFY | 103 CHAPEL BRANCH DR | | | | HEBRON | MD | 21830 | |
| 4796012 | DESMOND DIXON | DBA THE PEOPLES PLACE 7788 | 753 LAKE NORA S CT | APT D | | INDPLS | IN | 46240 | |
| 5596120 | DESMOND GLENN | 105 W MARSHALL ST | | | | MARSHALL | MN | 56258 | |
| 5596121 | DESMOND MICHAEL | 161 ELMCROFT RD | | | | ROCHESTER | NY | 14609 | |
| 5596122 | DESMOND MILLER | 7944 15TH AVE | | | | KENOSHA | WI | 53143 | |
| 4814764 | DESMOND TAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336182 | DESMOND, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480466 | DESMOND, CANDACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479997 | DESMOND, CANDICE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676601 | DESMOND, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438110 | DESMOND, JEREMIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790892 | Desmond, Kate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370605 | DESMOND, LANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368034 | DESMOND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335800 | DESMOND, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307911 | DESMOND, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681381 | DESMOND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801615 | DESMOPARTS | 1138 W 20TH STREET | | | | HOUSTON | TX | 77008 | |
| 5596123 | DESMORNES LESCIO | 4307 SW 25TH CT | | | | CAPE CORAL | FL | 33914 | |
| 4775588 | DESMORNES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255069 | DESMORNES, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677552 | DESMYTHER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357883 | DESNESS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596124 | DESNI CANTON | 33 I RATTAN | | | | CHRISTIANSTED | VI | 00820 | |
| 4257480 | DESNOR, ALIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194722 | DESNOYERS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356682 | DESNYDER, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328355 | DESO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328302 | DESOCIO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741376 | DESOCIO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438151 | DESOCIO, JOEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834670 | DESOCIO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349949 | DESOINA, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735527 | DESOKY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621754 | DESOMMA, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731316 | DESORBES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273232 | DESORBO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599381 | DESORDI, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242211 | DESORMEAU, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435076 | DESORMEAU, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350639 | DESORMEAUX, DEREK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326906 | DESORMEAUX, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513945 | DESORT JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645115 | DESOTELL, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575842 | DESOTELL, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428776 | DESOTELL, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596125 | DESOTO COLLISION CENTER | 7601 HWY 64 | | | | MEMPHIS | TN | 38133 | |
| 5405040 | DESOTO COUNTY | 365 LOSHER ST RM 110 | | | | HERNANDO | MS | 38632-2132 | |
| 4865589 | DESOTO COUNTY ECONOMIC DEVELOPMENT | 316 W COMMERCE ST | | | | HERNANDO | MS | 38632 | |
| 4780207 | DeSoto County Tax Collector | 365 Losher St., Rm. 110 | | | | Hernando | MS | 38632-2132 | |
| 5830473 | DESOTO FOCUS DAILY NEWS | ATTN: MARLON HANSON | 1337 MARILYN AVENUE | | | DESOTO | TX | 75115 | |
| 5596126 | DESOTO JANET | PO BOX 390386 | | | | ANZA | CA | 92539 | |
| 4880038 | DESOTO LLC | OUT OF BUS PER KEY CONTACT | P O BOX 66973 SLOT 302122 | | | CHICAGO | IL | 60666 | |
| 5596127 | DESOTO MARIA M | 10272 W 59THAVE 1 | | | | ARVADA | CO | 80004 | |
| 5402960 | DESOTO PARISH SU TAX COMMISSION | PO BOX 927 | | | | MANSFIELD | LA | 71052 | |
| 4606501 | DESOTO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174143 | DESOTO, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168972 | DESOTO, GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169255 | DESOTO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675351 | DESOTO, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777111 | DESOUKY, WAGIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163113 | DESOURDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596128 | DESOUSA ROSA | 48 HOLT STREET | | | | FITCHBURG | MA | 01420 | |
| 5596129 | DESOUSA ROUNETTE | 4983 HIGHWAY 69 | | | | RIDGEVILLE | SC | 29472 | |
| 5596130 | DESOUSA SHARON | 19135 US 19 N | | | | CLEARWATER | FL | 33764 | |
| 4334421 | DESOUSA, CHELSEA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208752 | DESOUSA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168646 | DESOUSA, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507123 | DESOUSA, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380816 | DESOUSA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649930 | DESOUTER, JOHN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596131 | DESOUZA ELVINA C | 58 TRIPLE CROWN CT | | | | BALTIMORE | MD | 21244 | |
| 4339577 | DESOUZA GRAVESANDE, CLARETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596132 | DESOUZA GREG | 18 HARBOR RD | | | | SWANSEA | MA | 02777 | |
| 5596133 | DESOUZA MATTHEW | 421 LAMBETH DR | | | | HIRAM | GA | 30141 | |
| 5596134 | DESOUZA SYDNEY | 3050 W XATHY LP | | | | COEUR D ALENE | ID | 83815 | |
| 4223114 | DESOUZA, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690030 | DESOUZA, APOLONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762093 | DESOUZA, BEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580731 | DESOUZA, BRIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652239 | DESOUZA, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444296 | DESOUZA, JAHSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703447 | DESOUZA, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406717 | DESOUZA, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248117 | DESOUZA, NISKA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714956 | DESOUZA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420889 | DESOUZA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761812 | DESOUZA, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424908 | DESOUZA, YAHTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367960 | DESOYSA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664649 | DESPABILADERAS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596135 | DESPAGNE MAYBELINE D | 3989 PEMBROKE | | | | HOLLYWOOD | FL | 33021 | |
| 4403429 | DESPAGNE, DENIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247689 | DESPAIGNE, YUNAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596136 | DESPAIN LINDA | 7500 OBED RANCH ROAD | | | | JOSEPH CITY | AZ | 86032 | |
| 4627306 | DESPAIN, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372429 | DESPAIN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413366 | DESPAIN, CARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180508 | DESPAIN, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594805 | DESPAIN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685887 | DESPAIN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467429 | DESPAIN, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515116 | DESPAIN, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692832 | DESPAIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218414 | DESPAIN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607357 | DESPAIN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766811 | DESPAIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814765 | DeSPAIN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254752 | DESPAIN, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826373 | DESPAIN,KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302030 | DESPARROSS, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235217 | DESPER, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537248 | DESPER, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389626 | DESPEROT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730078 | DESPEROT, JEANMAXHNRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536855 | DESPHY, CARL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544184 | DESPIAU, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391181 | DESPIEGELAERE, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596137 | DESPINA GAVAKOS | 10 SAGAMORE RD | | | | PARSIPPANY | NJ | 07054 | |
| 4793201 | Despina Leodis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492856 | DESPINASSE, MIGUERSLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465776 | DESPINOSSE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482579 | DESPIRITO, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528913 | DESPIRITO, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596138 | DESPLANTIE AUDREY | 35A SMITHFIELDS BLVD | | | | PLATTSBURGH | NY | 12901 | |
| 4834671 | D'ESPOSITO RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676618 | D'ESPOSITO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697916 | DESPOT, FRANK SR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355318 | DESPRES, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719102 | DESPRES, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347415 | DESPRES, JULIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834672 | DESPREZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596139 | DESQUENS ERNIQUIA | 355 LPALCO BLVD | | | | GRETNA | LA | 70056 | |
| 4627156 | DESQUITADO, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596140 | DESRA FELIX | 8200 NW 69 AVE | | | | TAMARC | FL | 33321 | |
| 5596141 | DESRAVINES DOUSHKA | 8901 NE 4TH AVE | | | | MIAMI SHORES | FL | 33138 | |
| 5596142 | DESRAVINES JEAN | 17DUNDEE CIRCLE | | | | MIDDLETOWN | NY | 10941 | |
| 4399709 | DESRAVINES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332118 | DESRAVINES, EUNIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612915 | DESRAVINES, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397034 | DESRAVINES, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231239 | DESRAVINES, SHAUNIECIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596143 | DESREEN ANSON | 46 LANEY PLAINS APT 1A | | | | POUGHKEEPSIE | NY | 12601 | |
| 4334800 | DESREUISSEAU, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612266 | DESREUMAUX, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596144 | DESRO GAINES | 805 GREENUP ST 4 | | | | COVINGTON | KY | 41011 | |
| 4366967 | DESROCHER, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334230 | DESROCHERS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350481 | DESROCHERS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348252 | DESROCHERS, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599016 | DESROCHERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826374 | DESROCHERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694588 | DESROCHES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162359 | DESROCHES, BURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429065 | DESROCHES, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469505 | DESROCHES, PASCAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273701 | DESROCHES, SHARINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247941 | DESRONVIL, WADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232228 | DESROSES, JUDELEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596145 | DESROSIER DICKIE | 54 COTTAGE AVE | | | | HOLYOKE | MA | 01040 | |
| 4564090 | DESROSIER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435431 | DESROSIER, SARAFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442225 | DESROSIER, WALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329589 | DESROSIERS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507234 | DESROSIERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544869 | DESROSIERS, BRIYAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332121 | DESROSIERS, COLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419963 | DESROSIERS, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600352 | DESROSIERS, GILLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393350 | DESROSIERS, KACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207575 | DESROSIERS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775490 | DESROSIERS, MYRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245063 | DESROSIERS, NAKEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856314 | DESROSIERS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328743 | DESROSIERS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834673 | DESROSIERS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393331 | DESROSIERS, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418304 | DESROSIN, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492721 | DESS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845532 | DESSA PIKE | PO BOX 173 | | | | Vega | TX | 79092 | |
| 5596146 | DESSA POPE | 29 N HARRISON STREET | | | | ROME | GA | 30161 | |
| 5596147 | DESSA RIDDLE | 252 CARRIBEAN RD | | | | ALMA | GA | 31510 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532691 | DESSAINT, JOEL JR. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764937 | DESSALEGNE, TRUWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747700 | DESSANCES, SHERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654661 | DESSART, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430328 | DESSART, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384316 | DESSASAU, SHAMIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704303 | DESSASO, MANNICUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507444 | DESSASURE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596148 | DESSAU BRIANNA | 5009 JEANNE ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 4322483 | DESSAUER, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596149 | DESSAURE CAROLYN | 916 JMAESTOWN ROAD | | | | COLONIAL HEIG | VA | 23834 | |
| 4694697 | DESSAURE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596150 | DESSAW JASPER | 1350 GEORGE STREET EXT | | | | HETMITAGE | PA | 16148 | |
| 4655471 | DESSE, MICHELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716556 | DESSECKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278212 | DESSEL, KRYSTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596151 | DESSERA VANORMAN | 27318 ST RT 26 | | | | THERESA | NY | 13691 | |
| 4562975 | DESSERT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394415 | DESSERT, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628515 | DESSESAURE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577544 | DESSEZ, RORBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596152 | DESSIE CARPENTER | 125 MCKINLEY LANE | | | | ROARING SPRINGS | PA | 16662 | |
| 5596153 | DESSIE CLARK | 134 INNIS AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5596154 | DESSIE LEEK | 508 W FINLEY RD | | | | WEST FINLEY | PA | 15377 | |
| 5596155 | DESSIE PACK | 826 HAZELWOOD | | | | WARREN | OH | 44484 | |
| 5596156 | DESSIE SANTOS | PO BOX800 413 | | | | COTO LAUREL | PR | 00780 | |
| 5596157 | DESSIRAE BOYCE | 1326 STRATFORDAVE | | | | NASH | TN | 37216 | |
| 4483999 | DESSLER, MARLAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333668 | DESSO, KIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416574 | DESSORMEAU, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442105 | DESSOURCES, MARCKENRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700755 | DESSOURCES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359475 | DESSOYE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224705 | DESSUREAU, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222057 | DESSUREAU, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696321 | DESSUREAU-OHARA, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333892 | DESSUS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758079 | DESTA, HAILESELASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556025 | DESTA, HANNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567539 | DESTA, MIRUTS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669434 | DESTA, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223712 | DESTADIO, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627865 | DESTAFNEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596158 | DESTANEE HIGUERA | 529 BURHAM RD | | | | OAK VIEW | CA | 93022 | |
| 5596159 | DESTANEE MILLS | 5208 CUMBERLAND DR | | | | TAMPA | FL | 33617 | |
| 5596160 | DESTANEE PARKS | 517 SOUTH TEXAS AVENUE | | | | GREENVILLE | SC | 29605 | |
| 5596161 | DESTANEY JONES | 4934 ELAINE | | | | INDI | IN | 46224 | |
| 5596162 | DESTANI HUGHES | 40 NE 25TH ST LOT 9 | | | | LAWTON | OK | 73507 | |
| 5596163 | DESTANIE SWAN | 3937 LOCKWOOD APT 2 | | | | TOLEDO | OH | 43612 | |
| 5596164 | DESTANY M DIAZ | 2284 YEW ST RD TRLR | | | | BELLINGHAM | WA | 98229 | |
| 5789188 | DESTAR CONSULTING PVT. LTD. | NAKUL PASSI | 125 Village Blvd, 2nd Floor, Ste 290 | | | Princeton | NJ | 08540 | |
| 5596165 | DESTATEL KORAH | 25 JACKSON STREET | | | | ROCHESTER | NH | 03867 | |
| 4589663 | DESTE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596166 | DESTEFANIS LOURDES | 204 WHITEHALL | | | | NORTHLAKE | IL | 60164 | |
| 4665563 | DESTEFANO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220188 | DESTEFANO, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440105 | DESTEFANO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661219 | DESTEFANO, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401160 | DESTEFANO, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442599 | DESTEFANO, DEBBIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160220 | DESTEFANO, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578090 | DESTEFANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440277 | DESTEFANO, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709372 | DESTEFANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769958 | DESTEFANO, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629661 | DESTEFANO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436246 | DESTEFANO, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253132 | DESTEFANO, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493173 | DESTEFANO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484424 | DESTEFANO, RYDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359117 | DESTEIGER, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596168 | DESTHANEY STORA | 5715 SHORE FRONT PKWY | | | | FAR ROCKAWAY | NY | 11692 | |
| 4814766 | D'ESTHERHAZY, SCOTT & AGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645596 | DESTHERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795566 | DESTILERIA SERRALLES | PO BOX 198 | | | | MERCEDITA | PR | 00715 | |
| 4884499 | DESTILLERIA SERRALLES INC | PO BOX 198 | | | | MERCEDITA | PR | 00715 | |
| 5596169 | DESTIN MCNEILL | 608 COUNTRY LANE | | | | TRENTON | NJ | 08628 | |
| 4849715 | DESTIN SEAFOOD FESTIVAL LLC | 3830 INDIAN TRL | | | | Destin | FL | 32541 | |
| 4554847 | DESTIN, ALPHONSI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640183 | DESTIN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221974 | DESTIN, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428658 | DESTIN, CLEEVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331575 | DESTIN, ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548139 | DESTIN, FALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768060 | DESTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459752 | DESTIN, MAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695732 | DESTIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334159 | DESTIN, NERLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243223 | DESTIN, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867663 | DESTINATION MATERNITY CORPORATION | 456 N 5TH STREET | | | | PHILADELPHIA | PA | 19123 | |
| 5596170 | DESTINATION SUCCESS INC | 5315 B FM 1960 435 | | | | HOUSTON | TX | 77706 | |
| 4834674 | DESTINATION YACHTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246188 | DESTINE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689374 | DESTINE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400295 | DESTINE, WILDLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596171 | DESTINEE BIBBS | 18711 SCHOOLCRAFT | | | | DETROIT | MI | 48223 | |
| 5596172 | DESTINEE DIXON | 1010 EAST RD | | | | SALISBURY | MD | 21801 | |
| 5596173 | DESTINEE DUFFY | 79 BEECH TREE RD | | | | COLUMBUS | OH | 43232 | |
| 5596174 | DESTINEE MINOR | 2401 57TH ST E | | | | TUSCALOOSA | AL | 35405 | |
| 5596175 | DESTINEE S SAVAGE | 2785 Dutch Ridge Rd | | | | Portsmouth | OH | 45662-9025 | |
| 5596176 | DESTINEE WILLIAMS | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5596177 | DESTINEE WYNNE | 6014 NORTH 27TH STREET | | | | OMAHA | NE | 68111 | |
| 5596178 | DESTINEY DORAN | 124 JEFFERSON STREET | | | | BUFFALO | NY | 14204 | |
| 5596179 | DESTINEY HALE | 1702 EAST HIGHWAY 44 | | | | RAPID CITY | SD | 57703 | |
| 5596180 | DESTINEY LOFTON | 1017 N HURON ST | | | | TOLEDO | OH | 43604 | |
| 5596181 | DESTINEY ROBERTS | 784 WALTON AVENUE | | | | SAINT LOUIS | MO | 63108 | |
| 5596182 | DESTINI JOHNSON | 13621 W GLEDALE AVE | | | | GLEDALE | AZ | 85307 | |
| 5596183 | DESTINI KILGORE | 2500 SHALLOW FORD ROAD NE | | | | ATLANTA | GA | 30345 | |
| 5596184 | DESTINI LOCKE | 1567 MARDARIN DR | | | | CINCINNATI | OH | 45240 | |
| 5596185 | DESTINI PETERMAN | 51 BRIDGER TRAIL | | | | DOUGLAS | WY | 82633 | |
| 5596186 | DESTINIE FOLSOM | 432 E 12TH ST | | | | HORTON | KS | 66439 | |
| 5596187 | DESTINIE GONZALEZ | JDNES DEL CARIBE ST 23S10 | | | | PONCE | PR | 00728 | |
| 5596189 | DESTINY ABANDEH | 4629 N CHARLES AVE | | | | FRESNO | CA | 93722 | |
| 5596190 | DESTINY ATTERBURY | 145 SADDLE BUTTE LANE | | | | ROSEBURG | OR | 97470 | |
| 5596191 | DESTINY BRADLEY | 2057 BLANE AVE | | | | RACINE | WI | 53405 | |
| 5596192 | DESTINY CARTER | 1336 DOGWOOD LN | | | | YOUNGSTOWN | OH | 44505 | |
| 5596193 | DESTINY CRUMP | 719 29TH ST APT B | | | | ROANOKE | VA | 24017 | |
| 5596194 | DESTINY DEAN | 224 MARYLAND AVE | | | | SALISBURY | MD | 21801 | |
| 4887487 | DESTINY EYE CARE PC | SEARS OPTICAL LOCATION 1385 | 6900 ROSWELL RD NE APT Q13 | | | SANDY SPRINGS | GA | 30328 | |
| 5596195 | DESTINY FIGUEROA | 3539 W 62ND ST | | | | CLEVELAND | OH | 44102 | |
| 5596196 | DESTINY GLASS | 2716 WESTFIELD AVENUE | | | | BALTIMORE | MD | 21214 | |
| 5596197 | DESTINY GONZALEZ | 424 WYOMING AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5596198 | DESTINY GURNEY | 550 W CENTRAL AVE APTT 1012 | | | | WICHITA | KS | 67216 | |
| 5596199 | DESTINY INGRAM | 439 TIBBS LN | | | | LEXINGTON | KY | 40511 | |
| 5596200 | DESTINY JHENRY | 2057 BLANE AVE | | | | RACINE | WI | 53405 | |
| 5596201 | DESTINY KNAPP | 125 NYE LANE HARMONY PA | | | | HARMONY | PA | 16037 | |
| 5596202 | DESTINY MAYNARD | 442 E 5TH ST | | | | BERWICK | PA | 18603 | |
| 5596203 | DESTINY MONET SALON AND SPA | 1343 C STREET | | | | HAYWARD | CA | 94541 | |
| 5596204 | DESTINY MONTOYA | 3730 KELTON DR | | | | OCEANSIDE | CA | 92056 | |
| 5596205 | DESTINY MORSE | 108 ADIRONDACK ST | | | | QUEENSBURY | NY | 12804 | |
| 5596206 | DESTINY PERRY | 21730 WESPORTAVE | | | | EUCLID | OH | 44123 | |
| 5596207 | DESTINY R PEREZ | 29768 RATLIFF RD | | | | SAN BENITO | TX | 78586 | |
| 5596208 | DESTINY RAMIREZ | 417 PARK AVE | | | | MANTECA | CA | 95337 | |
| 5596209 | DESTINY REESE | 1311 308 RENAISSANCE CRC | | | | CHAR | WV | 25311 | |
| 5596210 | DESTINY RELFORD | 1802 FO BLVD APT | | | | OMAHA | NE | 68131 | |
| 5596211 | DESTINY RICHARDSON | 2255 CAPITOL AVE | | | | WARREN | MI | 48091 | |
| 5596212 | DESTINY RICKETTS | 838 COLORADO ST | | | | BUTTE | MT | 59701 | |
| 5596213 | DESTINY RIFFE | 280 HUTCHINGSON HOLLOW RD | | | | PORTSMOUTH | OH | 45662 | |
| 5596214 | DESTINY ROBINSON | 1020 PLANTATION CT | | | | CONYERS | GA | 30012 | |
| 5596215 | DESTINY SIMPSON | 4533 S WOODLAWN | | | | CHICAGO | IL | 60653 | |
| 5596216 | DESTINY SPEAKS | 4125 CENTRAL AVE APT7 | | | | SAN DIEGO | CA | 92105 | |
| 5596217 | DESTINY STANBACK | 300 W COULTER ST | | | | PHILADELPHIA | PA | 19144 | |
| 5596218 | DESTINY STEARNS | 710 DELLRANGE BLVD APT C | | | | CHEYENNE | WY | 82009 | |
| 5596219 | DESTINY STOKES | 828 10TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5596220 | DESTINY SWANSON | 2900 PULLMAN AVE APT 108 | | | | RICHMOND | CA | 94804 | |
| 5596221 | DESTINY TAYLOR | 581 WHALEY ST | | | | COCOA | FL | 32922 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596222 | DESTINY TONEY | 4509 N 21ST ST | | | | OMAHA | NE | 68110 | |
| 5596223 | DESTINY TREJO | 911 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | |
| 5596224 | DESTINY TRIPLETT | P O BOX 1233 | | | | DREXEL | NC | 28619 | |
| 4885725 | DESTINY USA HOLDINGS LLC | PYRAMID COMPANY OF ONONDAGA | C/O MT BANK POB 8000 DEPT 691 | | | BUFFALO | NY | 14267 | |
| 5596225 | DESTINY VAU | 17914 MAHOGANY FOREST DRI | | | | SPRING | TX | 77379 | |
| 5596226 | DESTINY WHITE | 2300 N HARLEM | | | | CHICAGO | IL | 60707 | |
| 5596227 | DESTINY WILLIAMS | 2510 N CENTRAL AVE | | | | TAMPA | FL | 33602 | |
| 5596228 | DESTINY ZENDEJAS | 3515 MAGNUM ST | | | | BALDWIN PARK | CA | 91706 | |
| 5596229 | DESTINYLACHE JONES | 222 NORTH POINT | | | | BALTIMORE | MD | 21205 | |
| 4396503 | DESTLER, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596230 | DESTONI DAVENPORT | 8 RED MILE WAY | | | | TAYLORS | SC | 29687 | |
| 4543131 | DESTOUCHE, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330330 | DESTRA, NYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253483 | DESTRADES MENDOZA, ISABELLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596231 | DESTRY PANG | 98 452 KILINOE ST | | | | AIEA | HI | 96701 | |
| 5596232 | DESTYNIE PEROZICH | 1031 FABLAM WAY | | | | SHARON | PA | 16146 | |
| 4293820 | DESU, SINDHUJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182868 | DESUASIDO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478391 | DESUE, CARLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470349 | DESUE, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237333 | DESUE, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596233 | DESUIRAVINES FIRANA | 4391 17TH AVE | | | | NAPLES | FL | 34116 | |
| 4321002 | DESURNE, KRISTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814767 | DESURVILLE, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229340 | DESVALLONS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440173 | DESVARIEUX, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208208 | DESVAUX, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614155 | DESVIGNE-NICKENS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760584 | DESVIGNES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596234 | DESWUDT BRIAN | PO BOX 2195 | | | | DENNEHOTSO | AZ | 86535 | |
| 5596235 | DESWUDT PAULETTA | PO BOX 2195 | | | | DENNEHOTSO | AZ | 86535 | |
| 4826375 | DESY , MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561082 | DESYLVIA, DEJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562451 | DESYLVIA, DEKHOYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249725 | DESYR, GEMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772263 | DESZCZ, KRZYSZTOF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865230 | DET DISTRIBUTING COMPANY | 301 GREAT CIRCLE ROAD | | | | NASHVILLE | TN | 37228 | |
| 5596236 | DETAIL HAWAII A | 593 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | |
| 4810459 | DETAIL ONLY,LLC | 4646 domestic ave #103 | | | | NAPLES | FL | 34104 | |
| 4890284 | Detailing2Go Inc. | Attn: Ugur Yilmaz | 88 Matawanakee Trail | | | Littleton | MA | 01460 | |
| 5792044 | DETAILING2GO, LLC | MR. UGUR YILMAZ, PRESIDENT | 88 MATAWANAKEE TRAIL | | | LITTLETON | MA | 01460 | |
| 5795567 | DETAILING2GO, LLC | 88 MATAWANAKEE TRAIL | | | | LITTLETON | MA | 01460 | |
| 4810610 | DETAILS CUSTOM CABINETRY | 8760 S.W. 133 AVE. | UNIT #413 | | | MIAMI | FL | 33183 | |
| 5596237 | DETAMORE BERTHA | 8378 JORDAN ST | | | | SAN DIEGO | CA | 92123 | |
| 4826376 | DETAR CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409428 | DETAR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709702 | DETERESA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795568 | DETERGENT 2.0 LLC | 594 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5596238 | DETERMAN CHRISTINA | 13301 MAPLE KNOLL WAY APT | | | | MAPLE GROVE | MN | 55369 | |
| 5804546 | DETERMAN GARAGE DOORS, INC. | ATTN: TOM DETERMAN | 3701 NW 18TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| 4213720 | DETERMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462279 | DETERMAN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543159 | DETERMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778792 | Determan, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778854 | Determan, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589199 | DETERMANN, DAVE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727958 | DETERRA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772149 | DETERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236853 | DETERS, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834675 | DETERT, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573483 | DETERT, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182888 | DETHERO, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540538 | DETHLEFSEN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214454 | DETHLEFSEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489337 | DETHOMAS, CHEYENNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726745 | DETHRIDGE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295945 | DETHROW, IVANNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468478 | DETIEGE, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888118 | DETIG RETAIL MANAGEMENT LLC | STEPHEN G DETIG | 1844 S W AVE MEADOW SHOPG CTR | | | FREEPORT | IL | 61032 | |
| 4453537 | DETILLION, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596239 | DETJEN NICOLE | 25837 OAK ST 114 | | | | LOMITA | CA | 90717 | |
| 5596240 | DETLEFSEN BRITTANY | 5913 PIERCE ST 302 | | | | ARVADA | CO | 80003 | |
| 4450081 | DETLING, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359582 | DETLOR, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491556 | DETMAN, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826377 | DETMER, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856040 | DETMER, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238986 | DETOMA, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546021 | DETOR, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524744 | DETOR, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268296 | DETOR, KMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268535 | DETOR, MS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453723 | DETORE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596241 | DETORRES ESPERANZA | 2160 MAR CIR | | | | RENO | NV | 89512 | |
| 4598450 | DETORRES, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596242 | DETRA FIELDS | 68 BIG ESTATE CIRCLE | | | | YEMASSEE | SC | 29945 | |
| 5596243 | DETRA HOOD | 3109 SHORT 19TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5596244 | DETRA LITTLE | 1916 20TH ST | | | | ZION | IL | 60099 | |
| 5596245 | DETRA NICHOLS | 2621 BARRACKS RD APT G | | | | CHARLOTTESVLE | VA | 22901 | |
| 5596246 | DETRA RILEY | 3021 SAVANNAH HWY | | | | NORTH | SC | 29112 | |
| 5596247 | DETRA SKINNER | PO BOX 188 | | | | FRANKLIN | LA | 70538 | |
| 5596248 | DETRA TABUN | 1824 MILTON ST SE | | | | WARREN | OH | 44484 | |
| 4814768 | DETRAY, JUSTIN & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271350 | DETREJO, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583351 | DETRES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596249 | DETRIA BAKER | 3813 DAVIS STR APT 1 | | | | MERIDIAN | MS | 39307 | |
| 5596250 | DETRIA GIDDINGS | 341 BLACK STREET | | | | AKRON | OH | 44306 | |
| 4604477 | DETRICH GUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849832 | DETRICK EASTMAN | 1417 GAMBREL DR | | | | Sandston | VA | 23150 | |
| 5596251 | DETRICK SAMANTHA | 917 SNYDER AVE | | | | LA PLUME | PA | 18440 | |
| 4725460 | DETRICK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596252 | DETRIUNA SMITH | 1746 NELLIE RD | | | | MEMPHIS | TN | 38116 | |
| 4622044 | DETRIXHE, DARA RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864987 | DETROIT BOILER COMPANY | 2931 BEAUFAIT STREET | | | | DETROIT | MI | 48207 | |
| 4779667 | Detroit City Treasurer | 2 Woodward Ave Rm 120 | | | | Detroit | MI | 48226 | |
| 4779668 | Detroit City Treasurer | PO Box 55000 Dept #268301 | | | | Detroit | MI | 48255-2683 | |
| 5830367 | DETROIT FREE PRESS | Attn: David Watson | 160 W. Fort St. | | | Detroit | MI | 48226 | |
| 4880724 | DETROIT LAKES OVERHEAD DOOR SVCS | P O BOX 171 | | | | DETROIT LAKES | MN | 56502 | |
| 4876064 | DETROIT LAKES TRIBUNE | FORUM COMMUNICATIONS | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 5596253 | DETROIT LAKES TRIBUNE | P O BOX 2020 | | | | FARGO | ND | 58107 | |
| 5858603 | Detroit Media Partnership #112377 | 3964 Solutions Center | | | | Chicago | IL | 60677 | |
| 5858603 | Detroit Media Partnership #112377 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858603 | Detroit Media Partnership #112377 | Gannett Company, Inc. | Sara Katrinia Hurt, Advertising Supervisor | 651 North Boonville Ave | | Springfield | MO | 65806 | |
| 4875230 | DETROIT NEWSPAPER AGENCY | DETROIT MEDIA PARTNERSHIP | P O BOX 773964 | | | CHICAGO | IL | 60677 | |
| 5596254 | DETROIT NEWSPAPER AGENCY | P O BOX 773964 | | | | CHICAGO | IL | 60677 | |
| 4898503 | DETROIT SERVICE TECH | 46985 ENTERPRICE COURT STE 500 | | | | WIXOM | MI | 48393 | |
| 4883365 | DETRY PUMPING SERVICE | P O BOX 8613 | | | | TAMUNING | GU | 96931 | |
| 5596255 | DETTA THORNE | 924 SCLUOA ST | | | | ROCK HILL | SC | 29730 | |
| 4319506 | DETTBARN, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153451 | DETTER, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297725 | DETTER, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724614 | DETTLE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677413 | DETTLING, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596256 | DETTMAN JENNIFER | 5580 SHELL RD | | | | VIRGINIA BEACH | VA | 23455 | |
| 4176590 | DETTMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629459 | DETTMANN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276700 | DETTMER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220102 | DETTMERING, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443113 | DETTORI, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470514 | DETTREY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519629 | DETTWEILER, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447004 | DETTWILLER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596257 | DETTY SAVANAH S | 20760 ST RT 772 | | | | WAVERLY | OH | 45690 | |
| 4457365 | DETTY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462084 | DETTY, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648602 | DETTY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444902 | DETTY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658626 | DETURK, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659335 | DETURK, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491032 | DETURK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449683 | DETWEILER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476891 | DETWEILER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493518 | DETWEILER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834676 | DETWEILERS GAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810276 | DETWEILER'S PROPANE GAS SERVICE LLC | 6651 15 ST. E | | | | SARASOTA | FL | 34243 | |
| 5596258 | DETWELER KEVIN | 3985 BELL COURT | | | | NAMPA | ID | 83683 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596259 | DETWELERNEWSOME DAVIDREN | 1368 STATE ROUTE 46 SOUTH | | | | JEFFERSON | OH | 44047 | |
| 4358160 | DETWILER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337297 | DETWILER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476678 | DETWILER, JAMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482643 | DETWILER, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446230 | DETWILER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722210 | DETWILER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483499 | DETWILER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637211 | DETWILER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156332 | DETWILLER, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240022 | DEUBER, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868752 | DEUBLER ELECTRIC INC | 5413 RIVER ROAD | | | | HARAHAN | LA | 70123 | |
| 4795977 | DEUCE ENTERTAINMENT LLC | DBA DEUCE ENTERTAINMENT LLC | 1150 S. ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| 4180775 | DEUCHLER, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593284 | DEUEL, ALFRED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856718 | DEUEL, HOLLY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419394 | DEUEL, LEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202453 | DEUERLEIN, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545050 | DEUGARTE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596260 | DEULEY KATHY | 108 W 9TH ST | | | | WILLIAMSTOWN | WV | 26187 | |
| 4643523 | DEULLEY, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337853 | DEURER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774141 | DEURIARTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405042 | DEURLOO JAMES W | 315 MASSASOIT | | | | MINOOKA | IL | 60447 | |
| 4514641 | DEURLOO, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279218 | DEURLOO, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548942 | DEUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596261 | DEUSA LOWERY | 202 HERITAGE THRONE WAY | | | | EDGEWOOD | MD | 21040 | |
| 4238236 | DEUSENBERRY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578205 | DEUSENBERRY, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238229 | DEUSER, SHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304803 | DEUSSER, RAQUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666616 | DEUTCH, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216981 | DEUTER, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396337 | DEUTER, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596262 | DEUTSAWE VENESSA | 1 SOUTH VIEW LP SEAMA SUB | | | | LAGUNA | NM | 87026 | |
| 5596263 | DEUTSCH DEE | 113 MADISON AVE | | | | CUYAHOGA | OH | 44221 | |
| 4181480 | DEUTSCH, ABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633562 | DEUTSCH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350554 | DEUTSCH, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219332 | DEUTSCH, CELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834677 | DEUTSCH, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834678 | DEUTSCH, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177838 | DEUTSCH, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514760 | DEUTSCH, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472441 | DEUTSCH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485634 | DEUTSCH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666005 | DEUTSCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616099 | DEUTSCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616098 | DEUTSCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834679 | DEUTSCH, SCOTT & MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299353 | DEUTSCH, SIDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855551 | Deutsch, Sydney R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382861 | DEUTSCH, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123734 | Deutsche Asset & Wealth Management | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4608532 | DEUTSCHMAN, JAMES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613656 | DEUTSCHMAN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799179 | DEV DIVERSIFIED COOKS CORNER LLC | DEPT #104726-20126-6858 | P O BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 4158934 | DEV, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596264 | DEVA CAMACHO | 103 GRANAJO ORCHID CIRCLE | | | | GREGORY | TX | 78359 | |
| 4343027 | DEVADASON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285412 | DEVADER, KATLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748273 | DEVAERE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658308 | DEVAIAH, VANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510092 | DEVAINE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726197 | DEVAIRKKAM, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596265 | DEVALENTIN FLOR | FLARAL PARK | | | | SAN JUAN | PR | 00917 | |
| 4631174 | DEVALERA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162353 | DEVALK, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158041 | DEVALK, SHIRLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793339 | DeValk, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596266 | DEVALL CECE | 2011 CRANE STREET | | | | SLIDELL | LA | 70460 | |
| 4681124 | DEVALL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596267 | DEVALLE JOHNSON | 1196 SPRINGBORROW DR | | | | FLINT | MI | 48532 | |
| 4385186 | DEVALLE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596268 | DEVALON EVE | 2620 SENECA AVE | | | | FORT PIERCE | FL | 34946 | |
| 5596269 | DEVALON LOURDIA | 5410 COLUMBIA | | | | FT PIERCE | FL | 34950 | |
| 5596270 | DEVALT AUDREY | 41 DOSS LANE | | | | FAYETTE | MS | 39069 | |
| 5596271 | DEVALT KAREN | 1107 FERNWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5596272 | DEVAN CHELSE BICKERS | 524 HUNTER AVE | | | | TWIN FALLS | ID | 83301 | |
| 5596273 | DEVAN DAVIS | 821 STONETOWN RD | | | | ROSSITER | PA | 15772-9020 | |
| 5596274 | DEVAN DEWS | 870 LUCAS CREEK RD 103C | | | | NEWPORT NEWS | VA | 23608 | |
| 5596275 | DEVAN EDGESTON | 1021 BROADWAY | | | | ROCKFORD | IL | 61107 | |
| 5596276 | DEVAN KNOWLES | 5 TERRACE AVE | | | | NEW EGYPT | NJ | 08533 | |
| 5596277 | DEVAN RAY | 3382 E103 | | | | CLEVELAND | OH | 44104 | |
| 5596278 | DEVAN STUGGIS | 3011 NW 12TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 4826378 | DEVAN WASTCHAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749575 | DEVAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596279 | DEVANE CYNTHIA L | 1116 SAUNDERS AVE APT F4 | | | | GRACEVILLE | FL | 32440 | |
| 5596280 | DEVANE GWEN | 2057 BUCKHORN RD | | | | HARELLS | NC | 28444 | |
| 5596281 | DEVANE LENA | 161 BUBBA GUMP LN | | | | SALEMBURG | NC | 28385 | |
| 4261527 | DEVANE, COLLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663180 | DEVANE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546641 | DEVANE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600146 | DEVANE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389774 | DEVANE-MILLER, YULONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277803 | DEVANEY, CHRISTINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407441 | DEVANEY, DAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377885 | DEVANEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208786 | DEVANEY, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814769 | DEVANEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378518 | DEVANNY, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596282 | DEVANTE WISE | 26994 MERCHANTMAN DR | | | | MILLSBORO | DE | 19966 | |
| 4423647 | DEVANTIER, AUTUMN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596283 | DEVANTOY BONNIE | 2318 CORYDON RD | | | | SEBRING | FL | 33870 | |
| 4290168 | DEVANUR LEXHA, SHEELA SUNDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596284 | DEVANY DORA | 5030 W 76TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5596285 | DEVARAJ MONICA | 2430 FOXRUN ST | | | | WESTLAKE | LA | 70669 | |
| 4666595 | DEVARAJ SUNDARAM, AROKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427811 | DEVARAJ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713602 | DEVARAPALLI, RATNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596286 | DEVARASETTY GOUTHAMI | 322 REFLECTIONS CIRCLE | | | | SAN RAMON | CA | 94583 | |
| 4749518 | DEVARE, ELOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596287 | DEVARGAS LUZ | 5075 BROADWAY ST | | | | DENVER | CO | 80216 | |
| 4421892 | DEVARGAS, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764271 | DEVARGAS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250920 | DEVARISTE, LEEZELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596288 | DEVARONA ROBERTO | PO BOX 1480 | | | | CAGUAS | PR | 00726 | |
| 4699966 | DEVARRAJAN, PRABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631142 | DEVARS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596289 | DEVARY DOWLOO | 6300 SOUTH FAST | | | | BROOKLYN | NY | 11244 | |
| 5596290 | DEVASHA C WRIGHT | 1034 ASHEBORO ST | | | | HIGH POINT | NC | 27260 | |
| 4762831 | DEVASTEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477195 | DEVATT, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596291 | DEVAUGHAN TERRA | 5321 MEADOW PRONG RD | | | | EFFINGHAM | SC | 29541 | |
| 5596292 | DEVAUGHAN TIFFANY | 6408 MEADOWPRONG RD | | | | FLORENCE | SC | 29501 | |
| 5596293 | DEVAUGHN CRYSTAL | 7407 WALKING HORSE CT | | | | WILMINGTON | NC | 28411 | |
| 4859284 | DEVAUGHN CT APPLIANCE REPAIR | 119 WRIGHT ST | | | | NEWARK | NJ | 07114 | |
| 5596294 | DEVAUGHN JENNIFER | 13 FINN LANE | | | | WELLSBUGH | WV | 26070 | |
| 5596295 | DEVAUGHN MICHELL G | 226051 ST ST NE APT 31 | | | | WASHINGTON | DC | 20019 | |
| 5596296 | DEVAUGHN NEISHA | 6536 BRICK TOWN CIR | | | | GLEN BURNIE | MD | 21061 | |
| 5596297 | DEVAUGHN YVONNE | 1 HOGARTH CIRCLE APT E | | | | COOKEYSVILLE | MD | 21030 | |
| 5596298 | DEVAUGHN Z JONES | 5217 ARQUILLA DRIVE | | | | RICHTON PARK | IL | 60471 | |
| 4681495 | DEVAUGHN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660372 | DEVAUGHN, CAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627079 | DEVAUGHN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268157 | DEVAUGHN, KARRIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648271 | DEVAUGHN, LULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479091 | DEVAUGHN, SHATERA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549606 | DEVAUL, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603441 | DEVAUL, RENALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596299 | DEVAULD DEBORAH | 1005 8 111 ST | | | | AMORY | MS | 38821 | |
| 5596300 | DEVAULT ANTHONY | 142 CHERRY RUN | | | | PT PLEASANT | WV | 25550 | |
| 4378467 | DEVAULT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734356 | DEVAULT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343639 | DEVAULT, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489406 | DEVAULT, IYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706704 | DEVAULT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549676 | DEVAULT, RYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596301 | DEVAUN P PARKS | 1221 W 29TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5596302 | DEVAUX JHASIR M | 14208 CATAMOUNT CT | | | | SILVER SPRING | MD | 20906 | |
| 5403723 | DEVAUX ROSLYN | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 4513626 | DEVAUX, GLADELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900071 | Devaux, Roslyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421926 | DEVAY, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814770 | DEVCON CONST/PETALUMA/N.BAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814771 | DEVCON CONST-1598 BAY STREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814772 | DEVCON CONST-GSB HIGHLAND HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814773 | DEVCON CONSTRUCTION parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814774 | Devcon Construction, Inc 1201 TENNESSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792045 | DEVCON CONSTRUCTION, INC. | 690 GILBRALTAR DRIVE | | | | MILPITAS | CA | 95035 | |
| 4826379 | DEVEAU CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405043 | DEVEAU ERIC L | 156 DECICCO RD | | | | WATERBURY | CT | 06705 | |
| 5596303 | DEVEAU PAM J | 42 LAFAYETTE AVE | | | | DANVERS | MA | 01923 | |
| 4334089 | DEVEAU, BRETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223273 | DEVEAU, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506572 | DEVEAU, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641262 | DEVEAUX, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600073 | DEVEAUX, GUY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255137 | DEVEAUX, INGRID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338134 | DEVEAUX, MIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242236 | DEVEAUX, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596304 | DEVEAVEAUX PATRICIA | 1303 PIZZARO | | | | CLERMONT | FL | 34711 | |
| 4458937 | DEVECCHIO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625399 | DEVECCHIS HASH, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595359 | DEVECCHIS, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826380 | DEVECO LLC, dba DISANTO BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849376 | DEVEGA SERVICES LLC | 11417 271ST AVE | | | | Trevor | WI | 53179 | |
| 4239666 | DEVELEZ, YOLANDA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596305 | DEVELLIN KRISTINA | 172 N BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 4155135 | DEVELLIN, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713748 | DEVELLIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596306 | DEVELLOT LEVERNE | 131 BRYNWOOD ST | | | | HAGERSTOWN | MD | 21740 | |
| 4834680 | DEVELOPEMENT ASSOCIATES OF BONITA SPRING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795569 | DEVELOPLUS INC | 235 DEININGER CIRCLE | | | | CORONA | CA | 92880 | |
| 4834681 | DEVELOPMENT ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826381 | DEVELOPMENT, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596307 | DEVELYN MENDES | PO BOX 662146 | | | | LIHUE | HI | 96766 | |
| 5596308 | DEVENA SYNDER | 4707 E MCDOWELL RD 1135 | | | | PHOENIX | AZ | 85008 | |
| 4218667 | DEVENCENTY, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596309 | DEVENDER GREWAL | 8237 ADELBERT WAY | | | | ELK GROVE | CA | 95624 | |
| 4774136 | DEVENDORF, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467485 | DEVENDRA, MARLENE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596310 | DEVENEY JEANINE | 11250 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764 | |
| 5596311 | DEVENEY TOM | 2331 CEMETERY HILL RD | | | | REXVILLE | NY | 14877 | |
| 4203563 | DEVENEY, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740854 | DEVENEY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366251 | DEVENEY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481470 | DEVENNY SR, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242191 | DEVENPORT, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596312 | DEVENRAJ PRIYANK | 9902 GABLE RIDGE TER APT H | | | | ROCKVILLE | MD | 20850 | |
| 4793042 | Devens, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556463 | DEVENSHIRE, ANASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730858 | DEVENTURI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592643 | DEVENUTO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596313 | DEVEON DEVON | 112 DAVID ST | | | | FORTWALTON | FL | 12547 | |
| 5795570 | Dever Construction | PO Box 9811 | | | | Panama City | FL | 32417 | |
| 4871725 | DEVER DIST CO INC | 925 N FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47803 | |
| 4399976 | DEVER, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331656 | DEVER, CAITLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607863 | DEVER, CRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686678 | DEVER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469679 | DEVER, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613883 | DEVER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596950 | DEVER, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491915 | DEVER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580619 | DEVER, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667189 | DEVER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476356 | DEVER, SIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3443 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278577 | DEVER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596314 | DEVERA RACHAEL | 1610 ESPANILLO COURT SAN | | | | RICHMOND | CA | 94806 | |
| 4467765 | DEVERA WHITE, LETTY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744074 | DEVERA, ADORACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588757 | DEVERA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272764 | DEVERA, SIEGFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213542 | DEVERA, VERMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596315 | DEVERATORRES LISA | 94111 PUPUNOHE ST | | | | WAIPAHU | HI | 96797 | |
| 5596316 | DEVEREAUX DORA | PO BOX 1047 | | | | BROWNING | MT | 59417 | |
| 5596317 | DEVEREAUX SHARON | 550 SEAVY ST | | | | SENOIA | GA | 30276 | |
| 4296806 | DEVEREAUX, ARTHUR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412304 | DEVEREAUX, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230652 | DEVEREAUX, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379023 | DEVEREAUX, LADARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353744 | DEVEREAUX, LAUREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394987 | DEVEREAUX, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172142 | DEVEREAUX, RACHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355294 | DEVEREAUX, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188033 | DEVEREAUX-CARTER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723345 | DEVEREUX, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461036 | DEVEREUX, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294724 | DEVEREUX, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428997 | DEVERN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366304 | DEVERNEY, CHRISTIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596318 | DEVERO DAWN | 6245 S NEWLAND AVE | | | | CHICAGO | IL | 60638 | |
| 4626505 | DEVERO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710769 | DEVERO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596319 | DEVERONICA NIURKA | 10043 LENOX STREET | | | | CLERMONT | FL | 34711 | |
| 4183782 | DEVEROUX, EDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596320 | DEVERS BARBARA | 4616 CASS UNION RD | | | | RISING SUN | IN | 47040 | |
| 5596321 | DEVERS PRECIOUS | 1325 MAIN ST AP 103 | | | | BFLO | NY | 14209 | |
| 5596322 | DEVERS TALONNA | 2027 N 18TH ST APT6 | | | | OMAHA | NE | 68110 | |
| 4318135 | DEVERS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544630 | DEVERS, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318134 | DEVERS, DARRYL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309137 | DEVERS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516943 | DEVERS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319534 | DEVERS, JANICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741044 | DEVERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316966 | DEVERS, LENDZEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316982 | DEVERS, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665058 | DEVERS, STASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722878 | DEVERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471036 | DEVERSE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596323 | DEVESE MYRA | 1127 BROOKER DR | | | | CAPITOL HTS | MD | 20743 | |
| 4763764 | DEVESTY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194173 | DEVEY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708312 | DEVEZA, TIRSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704702 | DEVEZIN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866841 | DEVGIRI EXPORTS | 40 SANGRAM COLONY C SCHEME | JAIPUR | | | | | | INDIA |
| 4859758 | DEVGIRI EXPORTS LLC | 1263 BARNES STREET | | | | ATLANTA | GA | 30318 | |
| 4203623 | DEVGUN, SIMRANJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596324 | DEVI ARUNA | 25512 TARMAN AVE | | | | HAYWARD | CA | 94544 | |
| 5596325 | DEVI PARIMALA | 499 PRAIRIE KNOLL DR | | | | POPLAR GROVE | IL | 61065 | |
| 4315244 | DEVI, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188812 | DEVI, RAVITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568716 | DEVI, SANJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565711 | DEVI, SHARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171260 | DEVIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596326 | DEVIEGNON CHARMANE | 6 SCOTLAND RD | | | | HAMPTON | VA | 23663 | |
| 4288542 | DEVIENCE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764977 | DEVIESE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389801 | DEVIG, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621387 | DEVIGNE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717031 | DEVIL, WILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422335 | DEVIL, WOODLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814775 | DEVILBLISS, KATHY AND BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701175 | DEVILIER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596327 | DEVILLA FERNANDO | 5299 DEXTER ST APT UP | | | | ORLANDO | FL | 32807 | |
| 5596328 | DEVILLA OSIRIS C | CH02 BOX 28707 | | | | CABO ROJO | PR | 00623 | |
| 5596329 | DEVILLE CANDACE | 1903 CHOCTAW DR | | | | ALEXANDRIA | LA | 71301 | |
| 5596330 | DEVILLE DARNISE | 438 N W 3RD ST | | | | RESERVE | LA | 70084 | |
| 5596331 | DEVILLE ERICA | 105 BANKS ST | | | | HOUMA | LA | 70363 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596332 | DEVILLE JAKARA | 423 KING SST | | | | JENNINGS | LA | 70546 | |
| 5596333 | DEVILLE MELISSA | 3443 SOUTH RIVER TERRACE | | | | EDGEWATER | MD | 21037 | |
| 5596334 | DEVILLE RENEE | 148 MARTIN RD | | | | WEST MONROE | LA | 71292 | |
| 5596335 | DEVILLE SABRINA | 2142 WEST OLIVE AVE APT C | | | | BURBANK | CA | 91506 | |
| 4726255 | DEVILLE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322899 | DEVILLE, AUNYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327530 | DEVILLE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535720 | DEVILLE, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596336 | DEVILLIER MICHEAL | 3215 DEATON | | | | LAKE CHARLES | LA | 70601 | |
| 4324512 | DEVILLIER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420296 | DEVILME, JEHANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880367 | DEVILS LAKE JOURNAL | P O BOX 1200 | | | | DEVILS LAKE | ND | 58301 | |
| 5596337 | DEVIN BURKE | 5 LANTERN LIGHT | | | | ARNOLD | MO | 63010 | |
| 5596338 | DEVIN CHURCH | 14306 PEBBLE RUN PATH | | | | MANOR | TX | 78653 | |
| 5596339 | DEVIN CLARK | 12484 DARBY CREEK RD | | | | ORIENT | OH | 43146 | |
| 5596340 | DEVIN DESHAZO | 1741 BIRCH STREET | | | | COUNCIL BLUFFS | IA | 50499 | |
| 5596341 | DEVIN EHLE | 11421 MANSE RD | | | | HAGERSTOWN | MD | 21740 | |
| 5596342 | DEVIN FRANKLIN | 2735 SW 35TH PLACE | | | | GAINESVILLE | FL | 32608 | |
| 5596343 | DEVIN HARGROVE | 3017 WOLCOTT AVE | | | | BALTIMORE | MD | 21216 | |
| 5596344 | DEVIN HAYES | DEVIN MORGAN DWAYANE MORGAN | | | | LYNWOOD | IL | 60411 | |
| 5596346 | DEVIN HERMAN | 1995 SIERRA DR | | | | HASTINGS | MN | 55033 | |
| 5596347 | DEVIN JARMAN | SARAH COPLEY | | | | PICKENS | SC | 29671 | |
| 5596348 | DEVIN KIMBERELY | 152 CHAPIN STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| 5596349 | DEVIN MADDOX | 117 MARION DR | | | | LONGVIEW | TX | 75602 | |
| 5596350 | DEVIN MARCIA | 765 PHILLIPS DR | | | | FT WALTON BCH | FL | 32549 | |
| 5596351 | DEVIN MOLL | 17 DREXEL AVE | | | | FLORENCE | KY | 41042 | |
| 5596352 | DEVIN MORGAN | 2216 ROBIN CT | | | | LYNWOOD | IL | 60425 | |
| 5596353 | DEVIN STARK | 3688 GARFIELD RD | | | | AUBURN | MI | 48611 | |
| 5596354 | DEVIN TALTON | 18321 FLAMINGO | | | | CLEVELAND | OH | 44135 | |
| 5596355 | DEVIN THOMPSON | 3859 FRIENDSHIP CHURCH RD | | | | DRY BRANCH | GA | 31020 | |
| 5596356 | DEVIN WEISER | 2844 SOUTH A | | | | ARLINGTON | VA | 22206 | |
| 4334074 | DEVIN, JOSH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596357 | DEVINA WILSON | 125 W BALVIEW AVE APT 3 | | | | NORFOLK | VA | 23503 | |
| 5596358 | DEVINAN MIDGETT | 5021 HAYGOOD RD | | | | VIRGINIA BEACH | VA | 23455 | |
| 4399289 | DEVINCENZO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596359 | DEVINE CHRISTIE | 402 STERLING RIDGE DR | | | | ARCHDALE | NC | 27263 | |
| 5596361 | DEVINE GARETT | 2344 COWAN BLVD 102 | | | | FREDERICKSBURG | VA | 22401 | |
| 5596362 | DEVINE IESHA | 1920 ALFRED LN | | | | BOSSIER CITY | LA | 71112 | |
| 5596363 | DEVINE KYM | 3135 SHILOH ROAD | | | | CORINTH | MS | 38834 | |
| 5596364 | DEVINE MARGARET | 204 JACKSON ST | | | | PHILADELPHIA | PA | 19148 | |
| 4878124 | DEVINE RES ELECTRIC | KIMBERLY DEVINE | 102 S WASHINGTON ST | | | WESTMONT | IL | 60559 | |
| 5596365 | DEVINE RODDRICK | 144 NORTH SHIELDS LN APT M8 | | | | NATCHEZ | MS | 39120 | |
| 5596366 | DEVINE SHAMECKA | 5207 MORRIS AVE 102 | | | | SUITLAND | MD | 20746 | |
| 5596367 | DEVINE TAWANICA | 901 CORONA DR APT H | | | | ORANGEBURG | SC | 29115 | |
| 5596368 | DEVINE TRUDY | 5256 HWY 56 LOT D | | | | WAYNESBORO | GA | 30830 | |
| 4393106 | DEVINE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216268 | DEVINE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147650 | DEVINE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409641 | DEVINE, CHEYENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720465 | DEVINE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223827 | DEVINE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857183 | DEVINE, DANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347212 | DEVINE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436760 | DEVINE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191044 | DEVINE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174175 | DEVINE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365909 | DEVINE, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365733 | DEVINE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459876 | DEVINE, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491148 | DEVINE, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482517 | DEVINE, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687224 | DEVINE, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665881 | DEVINE, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405616 | DEVINE, FONTASIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197946 | DEVINE, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310824 | DEVINE, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834682 | DEVINE, JOHN & PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555121 | DEVINE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489270 | DEVINE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479860 | DEVINE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639858 | DEVINE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750339 | DEVINE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284501 | DEVINE, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318186 | DEVINE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634639 | DEVINE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612014 | DEVINE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471769 | DEVINE, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233305 | DEVINE, MASHIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568976 | DEVINE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305419 | DEVINE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302928 | DEVINE, NICOLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212327 | DEVINE, ROBERTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176639 | DEVINE, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592135 | DEVINE, SHEILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160697 | DEVINE, SUSAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441394 | DEVINE, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574959 | DEVINE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696268 | DEVINE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479483 | DEVINE, TIERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195918 | DEVINE, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650535 | DEVINE, WALTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563824 | DEVINE, ZACCHAEUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826382 | DEVINE,TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235546 | DEVINEAUX, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287178 | DEVINENI, PRATHYUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596369 | DEVINESS WHITFIELD | 942 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | |
| 5596371 | DEVINEY SHAWN | 508 BRAMBLEGATE RD | | | | HOPE MILLS | NC | 28348 | |
| 4329577 | DEVINNEY, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237509 | DEVINNEY, MEGAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403120 | DEVINO MARK G | 379 RIVER BLUFF RD | | | | ELGIN | IL | 60120 | |
| 4653987 | DEVINO, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563136 | DEVINO, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224478 | DEVINO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291973 | DEVINO, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427975 | DEVINS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598538 | DEVINS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596372 | DEVINTIA PINKARD | 728 HEMLOCK ST | | | | SALISBURY | MD | 21804 | |
| 5596373 | DEVINY SANCHEZ | 160 ASPEN LANE | | | | LAPWAI | ID | 83540 | |
| 4655953 | DEVIRGILO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596374 | DEVIRGINY JELENA B | 4181 E SERENADE | | | | SPRINGFIELD | MO | 65809 | |
| 4569816 | DEVITA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793217 | Devita, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596375 | DEVITO DANNY | 315 ALLELLE RD | | | | HANA | HI | 96713 | |
| 4733317 | DEVITO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222360 | DEVITO, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150748 | DEVITO, AUDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591424 | DEVITO, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826383 | DEVITO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328528 | DEVITO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425170 | DEVITO, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449250 | DEVITT, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184797 | DEVITT, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291438 | DEVITT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657577 | DEVITTORIO, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419395 | DEVIVO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790148 | Devivo, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435794 | DEVIVO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752684 | DEVIZIA, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221753 | DEVIZIO, CANDICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366287 | DEVKOTA, ROSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356601 | DEVLAMINCK, CHELSEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361208 | DEVLAMINCK, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876914 | DEVLI LLC | HOLLY ANN CASSIANO | 389 TENNEY MOUNTAIN HWY | | | PLYMOUTH | NH | 03264 | |
| 4160609 | DEVLIEGER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596376 | DEVLIN APRIL | 207 E JASMINE | | | | LEHIGH ACRES | FL | 33936 | |
| 5596377 | DEVLIN JENNIFER | 3777 N PERSHING AVE | | | | SN BERNARDINO | CA | 92405 | |
| 5596378 | DEVLIN KATRINA | 408 APT A | | | | GROVE ST | SC | 29646 | |
| 4468982 | DEVLIN SR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476813 | DEVLIN, ALTHEA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303517 | DEVLIN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296410 | DEVLIN, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790809 | Devlin, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312851 | DEVLIN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485026 | DEVLIN, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591249 | DEVLIN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222980 | DEVLIN, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330767 | DEVLIN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712946 | DEVLIN, FREDERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395000 | DEVLIN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463736 | DEVLIN, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442700 | DEVLIN, JOSHUAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460737 | DEVLIN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472519 | DEVLIN, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299008 | DEVLIN, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431054 | DEVLIN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260592 | DEVLIN, MISHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348963 | DEVLIN, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814776 | DEVLIN/McNALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802447 | DEVMIR LEGWEAR INC | DBA SIERRA SOCKS | 200 SANFORD RD SUITE 9 | | | PITTSBORO | NC | 27312 | |
| 4451013 | DEVNEY, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596379 | DEVOE BRITANY | 5713 MOCKINGBIRD DR | | | | NEW PORT RICHEY | FL | 34652 | |
| 5596381 | DEVOE LATASHA | 111 GALILEE RD | | | | BARNWELL | SC | 29812 | |
| 5596382 | DEVOE LAWANDA | 7573 NW 12 CT | | | | MIAMI | FL | 33147 | |
| 4641017 | DEVOE, ALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257505 | DEVOE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258196 | DEVOE, ANGEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766932 | DEVOE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267628 | DEVOE, AUBRIDGINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347308 | DEVOE, BOBBIE-JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255844 | DEVOE, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445420 | DEVOE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337854 | DEVOE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264121 | DEVOE, LAMARRAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715872 | DEVOE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284419 | DEVOE, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365358 | DEVOGEL, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494750 | DEVOGEL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195063 | DEVOID, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570864 | DEVOIR, MAXIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596383 | DEVOLA S REID | 13504 SYRACUSE ST | | | | DETROIT | MI | 48212 | |
| 4326713 | DEVOLD, LATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607570 | DEVOLL, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429456 | DEVOLL, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140497 | Devon Alexis Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845688 | DEVON BAPTISTE | 65 MEAD BLVD | | | | Clarendon | PA | 16313 | |
| 5596384 | DEVON BLINCOE | 3208 E INDIAN TRAIL | | | | LOUISVILLE | KY | 40213 | |
| 5596385 | DEVON CHAPMAN | 35 VICTORIA BLVD | | | | NEWARK | DE | 19702 | |
| 5596386 | DEVON COX | 1033 LOGANBERRY LN | | | | CAMANO ISLAND | WA | 98282 | |
| 5596387 | DEVON DUNKIN | 152 S FOSTER DR APT 17 | | | | KENNER | LA | 70065 | |
| 5596389 | DEVON GOSA | 6 RUSSELL RD | | | | NEW CASTLE | DE | 19720 | |
| 5596390 | DEVON HARLESTON | 218 HUGHES AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5596391 | DEVON HARRIS | 4615 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| 5596392 | DEVON J HODGE | 241 4TH STREET | | | | NORTHUMBERLAND | PA | 17857 | |
| 5596393 | DEVON JANSEN | 27799 ELM LN | | | | DETROIT LAKES | MN | 56501 | |
| 5596394 | DEVON JENKINS | 121 E PASTORIUS ST | | | | PHILADELPHIA | PA | 19144 | |
| 5596395 | DEVON JOHNSON | 116 CINKAID | | | | BAKERSFIELD | CA | 93307 | |
| 4814777 | DEVON KEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596396 | DEVON KOWALEC | 140 WILDWOOD CT | | | | PORT HURON | MI | 48060 | |
| 5596397 | DEVON LAMBERT | 2209 BRYON STREET | | | | RICHMOND | VA | 23223 | |
| 5596399 | DEVON M IRISH | 2230 GENESEE ST | | | | TOLEDO | OH | 43605 | |
| 5596400 | DEVON MARTINEZ | 5715 EDUCATION DR APT 301 | | | | CHEYENNE | WY | 82009-3966 | |
| 5596401 | DEVON MCCUSKER | 1410 EMORY RD | | | | WILMINGTON | DE | 19803 | |
| 5596402 | DEVON PERRY | 107 SOUTH PENCE STREET EAST | | | | RIVERTON | WY | 82501 | |
| 5596403 | DEVON PRATT | 302 16TH ST | | | | SANTA MONICA | CA | 90402 | |
| 5596404 | DEVON SEGURA | 3602 N 16TH STREET | | | | MILWAUKEE | WI | 53172 | |
| 5596405 | DEVON SHELTON | 655 MYATT DR | | | | MADISON | TN | 37115 | |
| 4787731 | Devon Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596406 | DEVON WAITE | 5917 PENDLEY COURT | | | | MABELTON | GA | 30126 | |
| 5596407 | DEVON WAYBRIGHT | 1153 AUSTEN ROAD | | | | MORGANTOWN | WV | 26505 | |
| 5596408 | DEVON WILLIAMS | 25540 SW137TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 4761585 | DEVON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596409 | DEVONA GIDLMER | 1109 MONTEREY CT | | | | TOLEDO | OH | 43609 | |
| 5596410 | DEVONA TIBBET | 2029 ROOSEVELT BLVD | | | | KENNER | LA | 70062 | |
| 5596411 | DEVONA TYLER | 5454 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85031 | |
| 5596412 | DEVOND GINO | 3534 DOORHOUND PLACE | | | | DAYTON | OH | 45406 | |
| 5596413 | DEVONDA COLE | 1556 VERMONT ST | | | | SAGINAW | MI | 48602 | |
| 5596414 | DEVONDA THOMAS | 1546 VERMONT ST | | | | SAGINAW | MI | 48602 | |
| 5596415 | DEVONE GOURDINE | 3146 OURTELYOU ROAD | | | | BROOKLYN | NY | 11226 | |
| 4323522 | DEVONES, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596416 | DEVONEY RACHEL | 305 CARDINAL DR | | | | SLIDELL | LA | 70458 | |
| 5596417 | DEVONIA MILLER | 948 EAST 219 ST | | | | BRONX | NY | 10469 | |
| 4560174 | DEVONICK, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686281 | DEVONISH, FRANCES MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596637 | DEVONISH, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595196 | DEVONISH-RICHMOND, JANZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596418 | DEVONNA ACUNA | 523 BROOKSIDE AVE APT B | | | | REDLANDS | CA | 92373 | |
| 5596419 | DEVONNA GRADY | 105 BURNT DR | | | | SPARTA | GA | 31087-1204 | |
| 5596420 | DEVONNA JOHNSON | 1650 ANDERSON MILL RD APT 4302 | | | | AUSTELL | GA | 30106 | |
| 5596421 | DEVONNA ROBERTSON | PO BOX 63 | | | | FORT TOTTEN | ND | 58335 | |
| 5596422 | DEVONNA THORN | 2010 TULIP ST | | | | LAKE CHARLES | LA | 70601 | |
| 5596423 | DEVONNE HERSEY | 1723 WOODLAND | | | | KANSAS CITY | MO | 64108 | |
| 5596424 | DEVONNE MALDONADO | 7 PARK DRIVE AYT 7 | | | | LITTLE ROCK | AR | 72201 | |
| 5596425 | DEVONNE PARKER | 50 VINE ST | | | | WATERBURY | CT | 06704 | |
| 5596426 | DEVONNE RUDOLF | 3517 TERRACE DR APT A | | | | SUITLAND | MD | 20746 | |
| 5596427 | DEVONNE RUDOLPH | 3517 TERRACE DR APT A | | | | SUITLAND | MD | 20746 | |
| 4176104 | DEVONSHIRE, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734137 | DEVONSHYRE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809003 | Devontae Benard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596428 | DEVONTE GREEN | 3116 PALOMINO DR | | | | BEAUFORT | SC | 29986-5702 | |
| 5596429 | DEVONTE HAYES | 24 MILLERCOUNTY423 | | | | TEXARKANA | AR | 71854 | |
| 5596430 | DEVONYA BROWN | 3274 MURRAY HILL RD | | | | SAGINAW | MI | 48602 | |
| 4351181 | DEVOOGD, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596431 | DEVORA BROWN | 691 GERARD AVE APT 2E | | | | BRONX | NY | 10451 | |
| 4313783 | DEVORA PINA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165358 | DEVORA, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381947 | DEVORA, GISSELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681545 | DEVORA, LONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411936 | DEVORA, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596432 | DEVORAH BISHOP | 908 BENNETT PLACE | | | | BALTIMORE | MD | 21217 | |
| 4648802 | DEVORCE, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265299 | DEVORCE, WYKESIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596434 | DEVORE ANGELA | 1246 BLACK CREEK RD | | | | WLATERBORO | SC | 29488 | |
| 5596435 | DEVORE GLENN | 326 COUNTY VIEW DR | | | | MILL VALLEY | CA | 94941 | |
| 5596436 | DEVORE HEATHER | 408 Carson Way Apt A | | | | Webb City | MO | 64870-1137 | |
| 5596437 | DEVORE JA R | 20515 GOLF COURSE DR | | | | GERMANTOWN | MD | 20874 | |
| 5795571 | DeVore Lighting | 5211 Venice Blvd | | | | Los Angeles | CA | 99019-4129 | |
| 5596438 | DEVORE MELISSA | 1122 AUTUM VILLAGE COURT | | | | DULUTH | GA | 30096 | |
| 5596439 | DEVORE MICHELLE | 234 WESTESPLAND | | | | LOUISVILLE | KY | 40214 | |
| 5596440 | DEVORE MIENAH Y | 111 CALLISON HWY | | | | MCCORNICK | SC | 29835 | |
| 5596441 | DEVORE YONNIE | 100 HIGHLAND FOREST DR | | | | GREENWOOD | SC | 29646 | |
| 4296281 | DeVore, Alicia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582209 | DEVORE, ASHLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214186 | DEVORE, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742366 | DEVORE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342999 | DEVORE, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743838 | DEVORE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473855 | DEVORE, CARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775099 | DEVORE, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484179 | DEVORE, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471211 | DEVORE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187688 | DEVORE, DELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725582 | DEVORE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388358 | DEVORE, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607810 | DEVORE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814778 | DEVORE, GLENN & JENNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172511 | DEVORE, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519379 | DEVORE, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386725 | DEVORE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621819 | DEVORE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631070 | DEVORE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371181 | DEVORE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308698 | DEVORE, STEPHANIE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204679 | DEVORE, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516673 | DEVORE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297163 | DEVORE, TRISICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351405 | DEVOS, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422694 | DEVOS, HELEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614946 | DEVOSE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596442 | DEVOSS MEGAN | 6219 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546 | |
| 4597107 | DEVOSS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465415 | DEVOSS, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778754 | DeVoss, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596443 | DEVOT COURTNEY | 6 NW 69TH STREET | | | | LAWTON | OK | 73507 | |
| 4220163 | DEVOT, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800063 | DEVOTED PARTNERS | DBA BELTWAYMEDICAL | 4633 SHERWOOD MILLS RD | | | OWINGS MILLS | MD | 21117 | |
| 4417067 | DEVOTI, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682406 | DEVOTO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482196 | DEVOUE, TALYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834683 | DEVOY RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376636 | DEVOY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596445 | DEVRAH BIANCUR | -23940 FERN GLEN RD | | | | CRESTLINE | CA | 92325 | |
| 4311355 | DEVREAX, KAYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596446 | DEVREUX DOMINIQUE | 1525 PIPER SQ DR | | | | HOPEWELL | VA | 23860 | |
| 4826384 | DEVRIES , MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875235 | DEVRIES BUSINESS SERVICES | DEVRIES BUSINESS RECORDS MGMT INC | 601 E PACIFIC AVE | | | SPOKANE | WA | 99202 | |
| 5596447 | DEVRIES HUGO | 1460 KIUKEE PL | | | | KAILUA | HI | 96734 | |
| 4202223 | DEVRIES, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221623 | DEVRIES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248107 | DEVRIES, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793451 | Devries, Fred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173236 | DEVRIES, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352843 | DEVRIES, JAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294824 | DEVRIES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582567 | DEVRIES, REGINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219842 | DEVRIES, RHIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310151 | DEVRIES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282529 | DEVRIES, WILLARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596448 | DEVROY KEVIN | 510 S WEBB ST | | | | WITTENBERG | WI | 54499 | |
| 4362479 | DEVROY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362725 | DEVROY, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608115 | DEVRUN, CALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792047 | DEVRY UNIVERSITY INC. | SHAWNTE SEGERS | 3005 HIGHLAND PARKWAY | SUITE 100 | | DOWNERS GROVE | IL | 60515 | |
| 5795572 | DEVRY UNIVERSITY INC. | 3005 Highland Parkway | Suite 100 | | | Downers Grove | IL | 60515 | |
| 5792048 | DEVRY WORKS, A DIV OF DEVRY UNIVERSITY INC | LEGAL DEPARTMENT - CONTRACTS | 1200 E. DIEHL RD | | | NAPERVILLE | IL | 60563 | |
| 5792049 | DEVRY WORKS, A DIV OF DEVRY UNIVERSITY INC | PATRICK WENTWORTH, ACCT MGR | 1200 E. DIEHL RD | | | NAPERVILLE | IL | 60563 | |
| 5596449 | DEW ALICIA | 8626 RICHARD | | | | ST LOUIS | MO | 63132 | |
| 5596450 | DEW ANGELA | 59 FAIRFIELD DR W | | | | WHITEVILLE | NC | 28472 | |
| 5596451 | DEW BRAD A | 401 PIEDMONT AVE | | | | GIBSONVILLE | NC | 27249 | |
| 5596452 | DEW BRIGETT | 8136 S SANGAMON ST 2 | | | | CHICAGO | IL | 60620 | |
| 5596453 | DEW ELENA | 3195 BRASSWOOD CT | | | | GREENVILLE | NC | 27834 | |
| 4814779 | DEW, ANGELA & BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607969 | DEW, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263718 | DEW, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538812 | DEW, CRAIG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736420 | DEW, DARYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519111 | DEW, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481726 | DEW, FERECIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167849 | DEW, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335189 | DEW, SALEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581050 | DEW, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304689 | DEW, VERNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596454 | DEWA JUSTIN | 04B HEBADINA RD | | | | ZUNI | NM | 87327 | |
| 4603121 | DEWAAL, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882080 | DEWALD ROOFING CO INC | P O BOX 479 | | | | CENTRAL SQUARE | NY | 13036 | |
| 5596455 | DEWALD SYLVIA | 3300 PARKSIDE DR | | | | ROCKLIN | CA | 95677 | |
| 4603096 | DEWALD, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273492 | DEWALD, HEATHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616035 | DEWALD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437163 | DEWALD, KYLI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473004 | DEWALD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377033 | DEWALD, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592403 | DEWALD, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526385 | DEWALD-GREEN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155808 | DEWALL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596456 | DEWALT BRUCE | 133 INDIGO DR UNIT 5153 | | | | ELLIJAY | GA | 30540 | |
| 5596457 | DEWALT DEBORAH | 633 POST PLACE | | | | EAST SAINT LOUIS | IL | 62205 | |
| 5596458 | DEWALT ERICA | 424 W MOUNT VERNON ST APT 4 | | | | SPRINGFIELD | MO | 65806 | |
| 5596459 | DEWALT KIMBERLY | 16466 STEEARGE CIRCLE | | | | WOODBRIDGE | VA | 22191 | |
| 5596460 | DEWALT MELODY | 221 E PROSPECT ST | | | | FRONT ROYAL | VA | 22630 | |
| 5596461 | DEWALT RICHARD | 1616 MISSOURI AVE | | | | LORAIN | OH | 44035 | |
| 5596462 | DEWALT TALAMECHIA J | 154 NANCE FOREST DR | | | | NEWBERRY | SC | 29108 | |
| 4632933 | DEWALT, DOROTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429709 | DEWALT, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521186 | DEWALT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435792 | DEWALT, KALIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529700 | DEWALT, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290233 | DEWALT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879388 | DEWAN & SONS | MR. SURENDER GANDHI | LAKRI FAZALPUR, DELHI ROAD | MINI BYPASS | | MORADABAD | UTTAR PRADESH | 244001 | INDIA |
| 4248691 | DEWAN, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422392 | DEWAN, JANAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793533 | Dewan, Reuben & Kirsten | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444463 | DEWAN, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197462 | DEWAN, TANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596463 | DEWANA JONES | 3522 RUBIDOUX BLVD APT 28 | | | | RIVERSIDE | CA | 92509 | |
| 5596464 | DEWANA WRIGHT | 223 SADDLE CREEK | | | | MATBABETHAL | PA | 18343 | |
| 4139047 | DeWanda L. Perry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596465 | DEWANDA SMALLS | 5017 SWATHMORE STREET | | | | MARRERO | LA | 70072 | |
| 4814780 | DEWANE, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254309 | DEWANSINGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542024 | DEWANZ, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869574 | DEWAR NURSERIES INC SBT | 625 W KEENE RD | | | | APOPKA | FL | 32703 | |
| 5596466 | DEWAR SHAMEKA | 110 BAY TREE | | | | FUQUAY VARINA | NC | 27526 | |
| 4441464 | DEWAR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245215 | DEWAR, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604507 | DEWAR, FITZROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653687 | DEWAR, KARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834684 | DEWAR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309211 | DEWAR, MARECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776687 | DEWAR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358180 | DEWAR, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353385 | DEWAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507081 | DEWARE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596467 | DEWARN BELL R | 135 17TH ST NW APT 7 | | | | CANTON | OH | 44703 | |
| 4393533 | DEWART, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597656 | DEWATER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5432820 | DEWATERLAAT JEROEN V | VINKELAAN 234 | | | | HELMOND | NO | | NETHERLANDS |
| 4406984 | DEWATERS, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428038 | DEWATERS, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596468 | DEWAYNE BALL | 2005 COLEBROOKE DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5596469 | DEWAYNE BETTS | 9455 ROSE | | | | BELLFLOWER | CA | 90706 | |
| 5596470 | DEWAYNE E LONG | 129 CLAY ST | | | | BATTLE CREEK | MI | 49017 | |
| 5596471 | DEWAYNE HAMILTON | 1033 JACARANDA ST | | | | ONTARIO | CA | 91762 | |
| 5596472 | DEWAYNE KIRKWOOD | 7415 FLORENCE CIR | | | | ANCHORAGE | AK | 99508 | |
| 4851401 | DEWAYNE MOORE | 379 QUARTER HORSE DR | | | | Evanston | WY | 82930 | |
| 5596473 | DEWAYNE R NELSON | 9307 45TH AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5596474 | DEWAYNE RUTHERFORD | 413 BRUNTY HOLLOW RD | | | | FAIRDALE | WV | 25839 | |
| 5596475 | DEWAYNE SIMMONS | 516 PENNINGTON AVENUE | | | | TRENTON | NJ | 08618 | |
| 5596476 | DEWAYNE WATTS | 3300 LANSING SWITCH 134 | | | | LONGVIEW | TX | 75602 | |
| 4599501 | DEWAYNE, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596477 | DEWBERRY ANJERNELL | P O BOX 252 | | | | HAWORTH | OK | 74740 | |
| 5596478 | DEWBERRY ASHLEY | 1220 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116 | |
| 5596479 | DEWBERRY CHRIS | 226 HAMRICK DR | | | | ELLENBORO | NC | 28040 | |
| 5596480 | DEWBERRY JANICE | 4209 NORTH SHALLOWFORD RD | | | | DUNWOODY | GA | 30341 | |
| 5596481 | DEWBERRY JEANNELL | 503 UTAH | | | | TOLEDO | OH | 43605 | |
| 5596482 | DEWBERRY LABRIKA | 221 SAVANNAH AVE | | | | EASTDUBLIN | GA | 31027 | |
| 5596483 | DEWBERRY LEKESHONE | 444 W LAKE AVE NW | | | | ATLANTA | GA | 30318 | |
| 5596484 | DEWBERRY LESLIE | 3691 BAKER RD | | | | GAINESVILLE | GA | 30507 | |
| 4662269 | DEWBERRY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146488 | DEWBERRY, AUNDRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260782 | DEWBERRY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351077 | DEWBERRY, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360059 | DEWBERRY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302019 | DEWBERRY, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388844 | DEWBERRY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462191 | DEWBERRY, KIERRE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351575 | DEWBERRY, LILLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686899 | DEWBERRY, LORNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198433 | DEWBERRY, RYISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770202 | DEWBERRY, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862064 | DEWCO PUMPS & EQUIPMENT INC | 1841 A WADSWORTH BLVD | | | | LAKEWOOD | CO | 80214 | |
| 5596485 | DEWDNEY WILLIE | 11266 SAN DOMINGO RD | | | | SHARPTOWN | MD | 21861 | |
| 5596486 | DEWEE DAVID | 2719 CORNET CT | | | | SILVER SPRING | MD | 20904 | |
| 4354826 | DEWEERD, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596487 | DEWEES TEVIN | 1950 SOUTH RUTHERFORD BLVD | | | | MURFREESBORO | TN | 37130 | |
| 4688252 | DEWEES, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157802 | DEWEES, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635084 | DEWEES, MISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596488 | DEWEESE AMANDA | 36 LAUREL TER | | | | ASHEVILLE | NC | 28804 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596489 | DEWEESE ANTOINETTE | 318 DANBERRY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5596490 | DEWEESE DEANNA | 2971 OLD MT RD | | | | TRINITY | NC | 27370 | |
| 5596491 | DEWEESE JENNIFER | 5619 SAXON AVE | | | | CHARLESTON | SC | 29406 | |
| 5596492 | DEWEESE RACHEL | PO BOX 65 | | | | SLAB FORK | WV | 25920 | |
| 4369227 | DEWEESE, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641171 | DEWEESE, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228590 | DEWEESE, DARIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307584 | DEWEESE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603032 | DEWEESE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392425 | DEWEESE, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333882 | DEWEESE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189446 | DEWELL, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192944 | DEWELL, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670130 | DEWELL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5432831 | DEWERD AMANDA | 1617 E HILLCOURT | | | | WILLISTON | ND | 58801-4462 | |
| 5596493 | DEWERFF DIANE | 3020 ASPEN DR | | | | CAPE | MO | 63701 | |
| 4245640 | DEWESE, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159400 | DEWET, CINDI CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627660 | DEWETT, CHADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131940 | Dewey A Craw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826385 | DEWEY CONSTRUCTION & DEVELOPEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596494 | DEWEY FORTUNE | 7910 REDWALL | | | | KINGMAN | AZ | 86413 | |
| 5596495 | DEWEY JONES | 1322 LOVERS LANE | | | | BOONEVILLE | IN | 47601 | |
| 5596496 | DEWEY PEGGY | 2316 PARMELE ST | | | | ROCKFORD | IL | 61104 | |
| 5596497 | DEWEY WHITAKER | PO BOX 14664 | | | | PITTSBURGH | PA | 15234 | |
| 5596498 | DEWEY WRIGHT | 945 COUNTY ROAD 245 | | | | GATESVILLE | TX | 76528 | |
| 4680589 | DEWEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365725 | DEWEY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711525 | DEWEY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412191 | DEWEY, BILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352753 | DEWEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602783 | DEWEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524639 | DEWEY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508425 | DEWEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536290 | DEWEY, DIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160928 | DEWEY, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351313 | DEWEY, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342747 | DEWEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742294 | DEWEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278973 | DEWEY, KARLLIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477287 | DEWEY, KEITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437813 | DEWEY, KRYSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604018 | DEWEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652460 | DEWEY, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751133 | DEWEY, PATSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568294 | DEWEY, RHEENNEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669270 | DEWEY, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344394 | DEWEY, RODGER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681000 | DEWEY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293838 | DEWEY, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362127 | DEWEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848239 | DEWEY-HUMBOLDT HISTORICAL SOCIETY | 12925 E MAIN ST | | | | DEWEY HUMBOLDT | AZ | 86329 | |
| 4772354 | DEWGARD, NECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422422 | DEWGARDE, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323549 | DEWHIRST, CLAUDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194819 | DEWHIRST, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630702 | DEWHIRST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596499 | DEWHITT AMY | 3 MORRIS DR | | | | PURVIS | MS | 39475 | |
| 4547977 | DEWHITT, DERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899045 | DEWHURST, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176645 | DEWIEL, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445638 | DEWIEL, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596500 | DEWIGHT BOYD | 15288 HWY 16 WEST | | | | DE KALB | MS | 39328 | |
| 4710219 | DEWILD, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483511 | DEWILDE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606966 | DEWILDT, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305670 | DEWIND, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243187 | DEWINE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220610 | DEWING, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755106 | DEWIRE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5414353 | DEWITT & FLO HOLLINGSWORTH | 704 CENTRAL DRIVE | | | | ELON | NC | 27244 | |
| 5414353 | DEWITT & FLO HOLLINGSWORTH | 704 CENTRAL DRIVE | | | | ELON | NC | 27244 | |
| 4834685 | DEWITT , SUZANNE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596501 | DEWITT BELINDA | 160 ANGELO ROAD SE | | | | PALM BAY | FL | 32909 | |
| 5596502 | DEWITT CHARLEE | 4062 CEDAERS PARKWAY | | | | CHARLESTON | SC | 29420 | |
| 5596503 | DEWITT CORNELIA | 4104 COAST LINE CIR | | | | CHESTER | VA | 23831 | |
| 5596504 | DEWITT ELEANOR | 1159 SINGERLY RD | | | | ELKTON | MD | 21921 | |
| 5596505 | DEWITT EMMY | 8140 W SIERRA VISTA DR NONE | | | | GLENDALE | AZ | 85303 | |
| 5596506 | DEWITT EVANS | 970 WATKINS RD | | | | SOUTH SOLON | OH | 43153 | |
| 5596507 | DEWITT GLADYS | 710 SHADY GROVE RD | | | | NEW FLORENCE | PA | 15944 | |
| 4846715 | DEWITT HERD | 1906 CHRIS SCOTT DR | | | | El Paso | TX | 79936 | |
| 5596508 | DEWITT INGA | 5979 KENLYN COURT | | | | ORLANDO | FL | 32808 | |
| 5596509 | DEWITT JEREMY | 352 BOSTON AVENUE | | | | MANSFIELD | OH | 44906 | |
| 5596510 | DEWITT KIMBULAR | 3154 FAYETTEVILLE ST | | | | DURHAM | NC | 27707 | |
| 5596511 | DEWITT KURISSA | 4424 SALT CREEK ROAD | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5596512 | DEWITT LATISHA | 817 RICHWOOD AVE | | | | BALTIMORE | MD | 21212 | |
| 5596513 | DEWITT LAUREN | 1208 CIRCLE DRIVE | | | | RED OAK | IA | 51566 | |
| 5596514 | DEWITT NICKI | 1260 GILMORE LN | | | | LOUISVILLE | KY | 40213 | |
| 5596515 | DEWITT NICOLE | 8701 WELLESLEY LAKE DR | | | | ORLANDO | FL | 32818 | |
| 4864718 | DEWITT PLASTICS INC | 28 AURELIUS AVE | | | | AUBURN | NY | 13021 | |
| 4863132 | DEWITT REFIGERATION | 214 FRONT S P O BOX 274 | | | | GLADBROOK | IA | 50635 | |
| 5596516 | DEWITT ROSALYN | 2961 WELCOME DR NONE | | | | DURHAM | NC | 27705 | |
| 5596517 | DEWITT STEPHANIE | PO BOX 6071 | | | | SCOTTSDALE | AZ | 85261 | |
| 4886398 | DEWITT STERN | RSC INSURANCE BROKERAGE INC | PO BOX 970069 | | | BOSTON | MA | 02297 | |
| 5596518 | DEWITT STERN | PO BOX 970069 | | | | BOSTON | MA | 02297 | |
| 4875241 | DEWITT STERN OF CALIFORNIA | DEWITT STERN GROUP INC | 801 N BRAND BOULEVARD STE 650 | | | GLENDALE | CA | 91203 | |
| 5596519 | DEWITT STEVE | 219 HUBERT COURT | | | | OWENSBORO | KY | 42303 | |
| 5596520 | DEWITT TERWKO | 1309 EAGLE STREET | | | | PALAKTA | FL | 32189 | |
| 5596521 | DEWITT TINA | 3134 EAST RIVER ROAD | | | | LORAIN | OH | 44054 | |
| 5405045 | DEWITT TOWN | 5400 BUTTERNUT DRIVE | | | | EAST SYRACUSE | NY | 13057-8509 | |
| 4780383 | DeWitt Town Tax Collector | 5400 Butternut Drive | | | | East Syracuse | NY | 13057-8509 | |
| 4875240 | DEWITT TRANSPORTATION SVCES | DEWITT MOVING & STORAGE | P O BOX 12788 | | | TAMUNING | GU | 96913 | |
| 5596522 | DEWITT TRANSPORTATION SVCES | P O BOX 12788 | | | | TAMUNING | GU | 96913 | |
| 4814781 | DEWITT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484264 | DEWITT, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628787 | DEWITT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448583 | DEWITT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315760 | DEWITT, CHELSEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164337 | DEWITT, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511020 | DEWITT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191351 | DEWITT, CHYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224448 | DEWITT, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736590 | DEWITT, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385508 | DEWITT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247146 | DEWITT, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361539 | DEWITT, DEJEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711422 | DEWITT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697177 | DEWITT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157825 | DEWITT, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370761 | DEWITT, DUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544783 | DEWITT, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706790 | DEWITT, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307548 | DEWITT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193475 | DEWITT, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215559 | DEWITT, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398243 | DEWITT, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749492 | DEWITT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519858 | DEWITT, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241941 | DEWITT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312552 | DEWITT, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193067 | DEWITT, KATHERAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182515 | DEWITT, KENDALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257045 | DEWITT, LAFABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610861 | DEWITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721626 | DEWITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736265 | DEWITT, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479508 | DEWITT, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556871 | DEWITT, MARCIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184336 | DEWITT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207614 | DEWITT, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638547 | DEWITT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581728 | DEWITT, MORGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826386 | DEWITT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723830 | DEWITT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148659 | DEWITT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395864 | DEWITT, RACQUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610444 | DEWITT, RICHARD E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619668 | DEWITT, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690102 | DEWITT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382281 | DEWITT, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275890 | DEWITT, RYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477601 | DEWITT, SAMUEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580195 | DEWITT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398710 | DEWITT, SONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318878 | DEWITT, SONNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322630 | DEWITT, TAIKETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230548 | DEWITT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219216 | DEWITT, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243168 | DEWITT, VIOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301377 | DEWITT, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397382 | DEWITTE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289048 | DEWITTE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510213 | DEWITZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276165 | DEWITZ, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596311 | DEWKINS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596523 | DEWLAD MARVIN | 1044 PAXSON AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5596524 | DEWNANI ISHWAR | 112 GARDEN GATE LN | | | | IRMO | SC | 29063 | |
| 4427860 | DEWOLF, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596525 | DEWOLFE JACKI | 25 PURITAN RD | | | | HILLSBORO | OH | 45133 | |
| 5596526 | DEWOLFE LINDA | 529 EASTMAN RD | | | | CENTER CONWAY | NH | 03813 | |
| 4328104 | DEWOLFE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514788 | DEWOLFE, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336271 | DEWOLFE, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415309 | DEWOLFF, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596527 | DEWONE DYE | 845 CANTER LANE | | | | AUBURN HILLS | MI | 48326 | |
| 5596528 | DEWRIGHT GILBERT | 5901 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5596529 | DEWS JOE | 710 BUMPERGATE RD | | | | ABILENE | TX | 79603 | |
| 5596530 | DEWS VICTORIA | 39 CENTRAL AVE | | | | DAYTON | OH | 45402 | |
| 4342147 | DEWS, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360980 | DEWS, CHERYL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673230 | DEWS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530021 | DEWS, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636669 | DEWS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342689 | DEWS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752550 | DEWS, LOZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342723 | DEWS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520286 | DEWSEN, JACK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635086 | DEWSNUP, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355625 | DEWYSE, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652115 | DEWYZE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880737 | DEX IMAGING INC | P O BOX 17299 | | | | CLEARWATER | FL | 33762 | |
| 4880943 | DEX PRODUCTS INC | P O BOX 2027 | | | | ANTIOCH | CA | 94531 | |
| 4803932 | DEX TRADING CORP | DBA DEX TRADING CORP | 8600 COMMODITY CIR | STE 121 OFFICE 299 | | ORLANDO | FL | 32819 | |
| 4406050 | DEX, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397743 | DEX, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799410 | DEXIM SANTOM USA INC | 623 DOUBLEDAY AVE | | | | ONTARIO | CA | 91761 | |
| 5596531 | DEXTER BARNAS | 17112 CARRINGTON PARK DR | | | | TAMPA | FL | 33647 | |
| 5596532 | DEXTER BARNETT | 99 HAWLEY STREEET | | | | WATERBURY | CT | 06705 | |
| 4851592 | DEXTER BOOZER | 415 MCKINLEY AVE | | | | Glassboro | NJ | 08028 | |
| 5596533 | DEXTER CED | 2916 HARVARD AVE | | | | CROFTON | MD | 21114 | |
| 5596534 | DEXTER DAVIS | 1303 CRAWFORD RD | | | | ROCK HILL | SC | 29732 | |
| 4884693 | DEXTER DECORATING INC | PO BOX 296 | | | | CREASCENT CITY | IL | 60928 | |
| 5596535 | DEXTER EDUCATIONAL TOYS INC | 2000 ISLAND BLVD 903 | | | | AVENTURA | FL | 33160 | |
| 5596536 | DEXTER JAMES | 1001 E BAYAUD AVE 502 | | | | DENVER | CO | 80209 | |
| 5596537 | DEXTER KINDRA | 577 E FERRY ST | | | | BUFFALO | NY | 14211 | |
| 5596538 | DEXTER MICHELE | 6373 VEGAS DRIVE | | | | SAN JOSE | CA | 95120 | |
| 5596540 | DEXTER SHANNON | 502-11 HICKORY RIDGE CIRCLE | | | | HOPKINSVILLE | KY | 42240 | |
| 5596541 | DEXTER SHARON | 10122 N LANTANA AVE | | | | TAMPA | FL | 33612 | |
| 4873461 | DEXTER STATESMAN | BUTLER COUNTY PUBLISHING | P O BOX 579 | | | DEXTER | MO | 63841 | |
| 5596542 | DEXTER STATESMAN | P O BOX 579 | | | | DEXTER | MO | 63841 | |
| 5596543 | DEXTER WATSON | 1135B WILDERADOWS STREET | | | | WALDORF | MD | 20601 | |
| 4785315 | Dexter, Alranzo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281477 | DEXTER, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506824 | DEXTER, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362678 | DEXTER, COLTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216874 | DEXTER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404125 | DEXTER, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616177 | DEXTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720605 | DEXTER, SHERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3453 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814782 | DEXTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210329 | DEXTER, VONTAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741513 | DEXTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305353 | DEXTER, ZACHARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800800 | DEXTEROUS EENTERPRISE LLC | 921 N. HARBOR BLVD 468 | | | | LA HABRA | CA | 90631 | |
| 4442022 | DEXTER-RYDZYNSKI, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875242 | DEXTERS REF HEATING & COOLING INC | DEXTERS REF HEATING & COOL | 249 LONNIE FARM RD | | | PEMBROKE | NC | 28372 | |
| 5596544 | DEXTERS REF HEATING & COOLING INC | 249 LONNIE FARM RD | | | | PEMBROKE | NC | 28372 | |
| 4870715 | DEXTON LLC | 780 CHALLENGER ST | | | | BREA | CA | 92821 | |
| 4776125 | DEXTRA, LENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401340 | DEXTRA, MARIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875172 | DEXXXON DIGITAL STORAGE INC | DEPT L - 2574 | | | | COLUMBUS | OH | 43260 | |
| 5596545 | DEY BRIAN | 9911 CIMARRON CLOSE LANE | | | | HUNTERSVILLE | NC | 28078 | |
| 4875243 | DEY DISTRIBUTING | DEY APPLIANCE SERVICE COMPANY | PO BOX 10698 | | | VADNAIS HEIGHTS | MN | 55110 | |
| 5596546 | DEY DISTRIBUTING | PO BOX 10698 | | | | VADNAIS HEIGHTS | MN | 55110 | |
| 4251546 | DEY III, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596547 | DEY KEVIN | 416 OYSTER COVE DR NONE | | | | GRASONVILLE | MD | 21638 | |
| 4679800 | DEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771871 | DEY, ASHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695641 | DEY, DEBASHIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421318 | DEY, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670360 | DEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856113 | DEY, KIZZYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174128 | DEY, MITALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396512 | DEY, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216528 | DEY, SAYANTIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297450 | DEY, SHREERUPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664228 | DEY, SOUVIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538526 | DEY, SUDIPTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563619 | DEY, VIJAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691288 | DEYA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353906 | DEYAMPERT, SHAYVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596548 | DEYANERI ALANIS | 1617 CIMMARRON | | | | PORTAND | TX | 78374 | |
| 5596549 | DEYANIRA BIENEK | PO BOX 65 | | | | WARREN | MN | 56762 | |
| 5596550 | DEYANIRA CARRERO | CARRET 109 KM 2 RAMAL 430 BARRIO O | | | | ANASCO | PR | 00610 | |
| 5596551 | DEYANIRA MARTINEZ FELIX | 6930 EMIL AVE | | | | BELL GARDENS | CA | 90201 | |
| 5596552 | DEYANIRA SALVADOR | 740BRISTOLCONE LN | | | | NIPOMO | CA | 93444 | |
| 4373080 | DEYARMIN, CRISTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486390 | DEYARMIN, DAYTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372198 | DEYARMIN, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484269 | DEYARMIN, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757078 | DEYE, AZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609338 | DEYEGBE, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455204 | DEYHLE, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596554 | DEYINA S FERGUSON | 5141 ARCH STREET | | | | PHILADELPHIA | PA | 19139 | |
| 4814783 | DEYLAMIAN, FARNOUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302512 | DEYLE, ERNEST B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596555 | DEYLIN ROSALES | 163 LINDEN ST APT | | | | YONKERS | NY | 10701 | |
| 5596556 | DEYLING ALBELO | 2683 CARNEGIE RD | | | | YORK | PA | 17403 | |
| 4712360 | DEYM CAMPBELL, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596557 | DEYO BRITTNEY | 14 OSSOLA PLACE | | | | SHREVEPORT | LA | 71109 | |
| 5596558 | DEYO LEIGH | 2218 BASIN CREEK RD | | | | BURLINGTON | NC | 27217 | |
| 4424744 | DEYO, ARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171576 | DEYO, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152492 | DEYO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603325 | DEYO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428388 | DEYO, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518360 | DEYO, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611147 | DEYO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522827 | DEYO, SHELLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722684 | DEYO, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596560 | DEYONDRA GAITOR | 743 NW 70TH ST | | | | MIAMI | FL | 33150 | |
| 4516849 | DEYONG, IAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596561 | DEYOUNG JESSICA | 109 COTHRAN CIRCLE | | | | BELTON | SC | 29627 | |
| 5596562 | DEYOUNG LATISHA | 17630 WINDWARD TER | | | | BELLFLOWER | CA | 90706 | |
| 5596563 | DEYOUNG SUSIE | OSCOLA ST | | | | DENVER | CO | 80212 | |
| 4694488 | DEYOUNG, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389984 | DEYOUNG, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312479 | DEYOUNG, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439712 | DEYOUNG, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490453 | DEYOUNG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333564 | DEYOUNG, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216740 | DEYOUNG, RICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188744 | DEYRO, XAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596564 | DEYSHA GROVESNOR | 1700 65TH AVENUE | | | | GULFPORT | MS | 39501 | |
| 5596565 | DEYSI PAULINO | LAKE WIRE RETIREMENT FACILITY | | | | LAKELAND | FL | 33850 | |
| 5596566 | DEYSI VALDEZ | 9919 HOLLY TREE DR | | | | CHARLOTTE | NC | 28215 | |
| 4795600 | DEYSUS INC | DBA UNIQUES SHOP | 51 RAINEY ST APT 701 | | | AUSTIN | TX | 78701-4410 | |
| 4800789 | DEYSUS INC | DBA UNIQUES SHOP | 7801 N LAMAR BLVD STE D93 | | | AUSTIN | TX | 78752 | |
| 4789123 | Deyulis, Seth & Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596567 | DEZ BOARDLEY | 3906 GREENBRIAR TERRACE | | | | HARRISBURG | PA | 17109 | |
| 4826387 | DEZ DAL INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596568 | DEZ MANU | 1205 WARM SPRINGS | | | | HENDERSON | NV | 89074 | |
| 5596569 | DEZANAE JONES | 9320 WYOMING ST | | | | DETROIT | MI | 48204 | |
| 5596570 | DEZARAE ALBERT | 12103 SCOTTWOOD AVE | | | | CLEVELAND | OH | 44108 | |
| 5596571 | DEZARAI FIX | 2455 CALEDONIA | | | | TOLEDO | OH | 43605 | |
| 5596572 | DEZARN SHARLENE | 1250 LICKFORK RD | | | | LONDON | KY | 40741 | |
| 4792209 | Dezeeuw, Austin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548789 | DEZELL, RACHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834686 | DEZER DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596573 | DEZERAE BLAIR | OR BYRON BISHOP | | | | STARKVILLE | MS | 39759 | |
| 5596574 | DEZERAY REED | 1920 NORTH BRIDGE STREETA | | | | CHILLICOTHE | OH | 45601 | |
| 4304895 | DEZERN, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378301 | DEZERN, JURNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281075 | DEZETTER, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596575 | DEZI KING | 1008 VALHALLA DR APT C | | | | BAKERSFIELD | CA | 93309 | |
| 5596576 | DEZI MANOS | 109 QUINCY ST | | | | BAKERSFIELD | CA | 93306 | |
| 4671124 | DEZIEL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434041 | DEZIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834687 | DEZIO, JOE & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596577 | DEZIRAE WITHERSPOON | 4350 BERKSHIRE DRIVE SE APT209 | | | | WARREN | OH | 44484 | |
| 5596578 | DEZIREE HERRERA | 361 N WHISPERING PINES | | | | WICHITA | KS | 67212 | |
| 4696563 | DEZONIA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736246 | DEZONIE, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609576 | DEZSO, DENNIS PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729009 | DEZSO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741374 | DEZSOFI, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596579 | DEZTINNI WH DEZTINNI | 439 THOMAS DRIVE | | | | FOREST PARK | GA | 30297 | |
| 5596580 | DEZTINNI WHITTON | 439 THOMAS DRIVE | | | | FOREST PARK | GA | 30297 | |
| 4488369 | DEZULOVICH, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430451 | DEZUNIGA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631151 | DEZUR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596581 | DEZURAE WILLIAMS | 6129 NE SIMPSONS ST | | | | PORTLAND | OR | 97218 | |
| 5596582 | DEZURN BRIANNA | 200 MARION WAY | | | | WARNER ROBINS | GA | 31098 | |
| 5792050 | DF INVESTMENT GROUP | CLARENCE LEE | 1473 S FOURTH ST | | | LOUISVILLE | KY | 40208 | |
| 4814784 | DF TAHOE CONSUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879158 | DFC HOTDOGS LLC | MICHAEL W QUARLES | 4617 FLORIST ROAD NM | | | ROANOKE | VA | 24012 | |
| 5596583 | DFGSFGSFG DGHDGH | 46464 FGS | | | | CARRIERE | MS | 39426 | |
| 5596584 | DFHASDJKHF FASDMNFI | 2340 US HIGHWAY 23 S | | | | ALPENA | MI | 49707 | |
| 4834688 | DFIND AT SUNSET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795573 | DFS Services formerly Novus Services, Inc. | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5792051 | DFS SERVICES FORMERLY NOVUS SERVICES, INC. | 2500 LAKE COOK ROAD | | | | RIVERWOODS | IL | 60015 | |
| 5854459 | DFS Services LLC | PO Box 3000 | | | | New Albany | OH | 43054 | |
| 5795574 | DFS Services LLC | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5792052 | DFS SERVICES LLC | 2500 LAKE COOK ROAD | | | | RIVERWOODS | IL | 60015 | |
| 5854760 | DFS Services LLC | PO Box 3000 | | | | New Albany | OH | 43054 | |
| 5792053 | DFS SERVICES LLC FORMERLY KNOWN AS NOVUS SERVICES | 2500 LAKE COOK ROAD | | | | RIVERWOODS | IL | 60015 | |
| 5795575 | DFS Services LLC, successor in interest to Discover Card Services, Inc. | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5792054 | DFS SERVICES LLC, SUCCESSOR IN INTEREST TO DISCOVER CARD SERVICES, INC. | 2500 LAKE COOK ROAD | | | | RIVERWOODS | IL | 60015 | |
| 4900223 | DFS Services, LLC | c/o Locke Lorde LLP | Attn: Ira S. Greene | 200 Vesey Street | | New York | NY | 10281 | |
| 4900225 | DFS Services, LLC | Attn: Beth J. Solomon, Esq. | 2500 Lake Cook Road | | | Riverwoods | IL | 60015 | |
| 5596586 | DFUF SDF | 45SPRAGUERD | | | | BURKE | VA | 22015 | |
| 4801902 | DG ENTERPRISES LLC | DBA SPLASH FILTERS | 7552 S GRAND ARBOR PLACE | | | SIOUX FALLS | SD | 57108 | |
| 4800200 | DG INCORPORATED | DBA WOMENSUITS.COM | 655 S FLOWER ST #333 | | | LOS ANGELES | CA | 90017 | |
| 4807666 | DG PROPERTIES 8 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804526 | DG TOYS | DBA HYPERDRIVE CORP | 15414 CABRITO RD SUITE B | | | VAN NUYS | CA | 91406 | |
| 4868317 | DGC CAPITAL CONTRACTING CORP | 506 SOUTH 9TH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 4874652 | DGG ENTERPRISE LLC | DANIEL GLEN GIBBINS | 1010 E LOOP 304 | | | CROCKETT | TX | 75835 | |
| 4874653 | DGG ENTERPRISES LLC | DANIEL GLEN GIBBINS | 321 NORTH BEATTY | | | LIVINGSTON | TX | 77351 | |
| 4798119 | DGI LS LLC | PO BOX 782252 | | | | PHILADELPHIA | PA | 19178-2252 | |
| 4802886 | DGI LS LLC | C/O GRANITE LLC | PO BOX 95221 | | | CHICAGO | IL | 60694 | |
| 4128359 | DGI LS, LLC | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 5857081 | DGI LS, LLC | c/o Granite REIT | 77 King Street West, Suite 4010 | | | Toronto | ON | M5K 1H1 | Canada |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5857058 | DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4859825 | DGL CONSUMER PRODUCTS INC | 12850 EAST 40TH AVENUE #88 | | | | DENVER | CO | 80239 | |
| 4862355 | DGL GROUP LTD | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 4859404 | DGS IMPORTS INC | 1201 KIRK ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5795576 | DGS RETAIL | 1201 KIRK ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5795577 | DH LAWN & GARDEN EQUIPMENT | 1408 N. Kansas Avenue | | | | Topeka | KS | 66608 | |
| 5790201 | DH LAWN & GARDEN EQUIPMENT | 1408 N. KANSAS AVENUE | | | | TOPEKA | KS | 66608 | |
| 4860532 | DH LAWN & GARDEN EQUIPMENT LLC | 1408 NORTH KANSAS AVENUE | | | | TOPEKA | KS | 66608 | |
| 4802412 | DHA ENTERPRISES | DBA COOLSTER ATV PARTS | 131 RIDGEWAY CROSSING | | | ALEXANDRIA | KY | 41001 | |
| 4593296 | DHAGE, JANARDHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777794 | DHAHBI, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725813 | DHAITI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789650 | DHAKA TOURS RENT-A-CAR ASSOCIATION | MD. ALI AKBAR | 4/2, SAKURA MARKET, PARIBAGH, SHAHBAGH | | | DHAKA-1000 | | | BANGLADESH |
| 4338857 | DHAKAL GIRI, KRITANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661575 | DHAKAL, HARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394245 | DHAKAL, RAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365962 | DHAKE-SMITH, REENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724301 | DHAKSHINAMURTHY, GANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590437 | DHALA, KRISHNANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756100 | DHALAWONG, SUNIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712429 | DHALIWAL, AJIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172467 | DHALIWAL, AMRIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441382 | DHALIWAL, DEVINDERPAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205936 | DHALIWAL, HARPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733311 | DHALIWAL, IQUBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571011 | DHALIWAL, MANMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286136 | DHALIWAL, PARMBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170103 | DHALIWAL, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205174 | DHALIWAL, SHINDERPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569858 | DHALIWAL, SUKHJIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488911 | DHALIWAL, VARINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198233 | DHAMI, KAMALVIR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759990 | DHAMI, PRITPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612903 | DHAMOON, MANMOHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366847 | DHAMUKE, RAMLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596587 | DHANA BROWN | 390 BROADMEADOWS BLVD 109 | | | | COLUMBUS | OH | 43214 | |
| 4657774 | DHANANI, ASIF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247694 | DHANANI, HASAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701005 | DHANAPAL, JAYAPRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366972 | DHANAPAL, PRASANNA KARTHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437818 | DHANARAM, PRAKASH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596588 | DHANASAR LANARDA | 11011 COREYS WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 4169740 | DHANASELVAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725123 | DHANAWADE, RAJENDRAKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443089 | DHANDA, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486661 | DHANDA, HARINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647360 | DHANDA, URMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297045 | DHANDAPANI, CHANDRASHEKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211299 | DHANDAY, PARDEEP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596589 | DHANICE CAPOTE | 540 4TH STREET | | | | BREMERTON | WA | 98198 | |
| 4434378 | DHANJAL, AMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765167 | DHANJI, MUNIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596590 | DHANMATTEE NAQVI | 143A HAMMOND RD | | | | CENTEREACH | NY | 11720 | |
| 4571534 | DHANOA, GURPINDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297992 | DHANOA, HARBIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194822 | DHANOTA, RAJ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432668 | DHANPAUL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234082 | DHANPAUL, LENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235632 | DHANRAJ, MELLISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427212 | DHANRAJ, NEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196993 | DHAPA, MUSTAQAHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596591 | DHAR SUBHASH K | 2850 POWDERHORN RIDGE RD | | | | ROCHESTER HLS | MI | 48309 | |
| 4298215 | DHAR, CHITRESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693921 | DHAR, MINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204049 | DHAR, NAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814785 | DHAR, RAIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356656 | DHAR, SHURAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394556 | DHARAMPAL, DEEPIKABAHEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826388 | DHARAN, MAHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596592 | DHARANI JASTHI | 209 8TH ST | | | | JERSEY CITY | NJ | 07302 | |
| 4289285 | DHARIA, ASHISH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596593 | DHARIANA SANTIAGO | CALLE PORTUGAL 426 | | | | CAROLINA | PR | 00983 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189040 | DHARMAPALA, RANDOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764973 | DHARMARAJ, SASIKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814786 | DHARMARAJ, SMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596594 | DHARMENDRA PATEL | 47 N ANDOVER DR | | | | ROSELLE | IL | 60172 | |
| 4305539 | DHARNI, GAGANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596595 | DHAVALKUMAR SHAH | 5085 VAIL PINE PLCE | | | | DUBLIN | OH | 43016 | |
| 4430529 | DHAWAN, ALLYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473553 | DHAWAN, KELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647938 | DHAYALAN, CHITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890808 | DHCC LLC | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4814787 | DHD DESIGN & IMAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850170 | DHDT CONSTRUCTION LLC | 1170 NORTHWOOD DR APT 222 | | | | EAGAN | MN | 55121 | |
| 4459736 | DHEAG, LIBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297330 | DHENDE, VINIT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441768 | D'HENIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762579 | DHENNIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797701 | DHERBS HEALTH EMPORIUM | DBA DHERBS | 10755 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| 4802313 | DHERBS HEALTH EMPORIUM | DBA DHERBS | 2734 FLETCHER DR | | | LOS ANGELES | CA | 90039 | |
| 5832113 | Dherbs Inc | 2734 Fletcher Drive | | | | Los Angeles | CA | 90039 | |
| 4175551 | DHERI, JASPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834689 | DHERI, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596596 | DHESABANDU DINESH | 1048 NW BURNSIDE ROAD MULTNOMAH051 | | | | GRESHAM | OR | 97030 | |
| 5792056 | DHFC LLC DBA COLORADO REUSE AND RECYCLING | FERNANDO CHAVEZ | 4770 IVY ST | | | DENVER | CO | 80216 | |
| 5795578 | DHFC LLC dba Colorado Reuse and Recycling | 4770 Ivy St | | | | Denver | CO | 80216 | |
| 4807015 | DHI CORP | CHRIS LEE | 5205 WEST DONGES BAY ROAD | | | MEQUON | WI | 53092 | |
| 4868510 | DHI CORPORATION | 5205 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| 4868510 | DHI CORPORATION | 5205 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| 5596597 | DHILLON NARINDER | 13911 SPRINGSTONE DR | | | | CLIFTON | VA | 20124 | |
| 4201100 | DHILLON, AMANJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196091 | DHILLON, AMANJOT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528827 | DHILLON, AMARJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187663 | DHILLON, AVDEEP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553392 | DHILLON, BALDISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196432 | DHILLON, GAGANDEEP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623866 | DHILLON, HARDIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558200 | DHILLON, HARPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175919 | DHILLON, HARPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555445 | DHILLON, HARSUKH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188351 | DHILLON, JASMEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181682 | DHILLON, JASPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198058 | DHILLON, MOHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552404 | DHILLON, NARINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172714 | DHILLON, NAVALPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531551 | DHILLON, NEELAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188859 | DHILLON, PAVNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296142 | DHILLON, POONAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546435 | DHILLON, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203162 | DHILLON, SEVIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439978 | DHILLON, SHUBHKARMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186227 | DHILLON, SUKHPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360454 | DHILLON, VIKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596598 | DHILMA EMMANUELLI | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4492291 | DHIMAL, NARESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299288 | DHIMAN, ASHOK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655681 | DHIMAN, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814788 | DHINDSA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814789 | DHINDSA,SHILPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291934 | DHINGANI, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299839 | DHINGRA, SUMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432227 | DHIR, VASHIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596600 | DHIRAJ ADHIKARI | 825 42ND STREET SOUTH | | | | FARGO | ND | 58103 | |
| 5596601 | DHIRAJ SHRESTHA | PO BOX 371442 | | | | DENVER | CO | 80237 | |
| 4555736 | DHITAL SAPKOTA, YAKU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889406 | DHJ PLUMBING CO | WILLIAM DONALD HESTON JR | 3116 DURHAM DR SE | | | CLEVELAND | TN | 37323 | |
| 4875498 | DHK LLC | DUSTIN KRUMP | 1020 WESTERN RD | | | WAHPETON | ND | 58075 | |
| 4860562 | DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4882068 | DHL WORLDWIDE EXPRESS | P O BOX 4723 | | | | HOUSTON | TX | 77210 | |
| 4888071 | DHMH DRUG CONTROL | STATE OF MD | 4201 PATTERSON AVE | | | BALTIMORE | MD | 21215 | |
| 4834690 | DHMIA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285141 | DHOKE, GOVARDHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596602 | DHOLIYA KALPESH | 1 DENNIS COURT | | | | SCHAUMBURG | IL | 29715 | |
| 4508643 | DHOLIYA, ALKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596603 | DHOYAA MADDI | 277 LINWOOD AVE APT 12A | | | | BUFFALO | NY | 14209 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857984 | DHR INTERNATIONAL INC | 10 S RIVERSIDE PLAZA STE 2220 | | | | CHICAGO | IL | 60606 | |
| 4848959 | DHR UNLIMITED LLC | 3724 FLOWERTON RD | | | | Baltimore | MD | 21229 | |
| 4357341 | DHROSO, LEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852959 | DHRUPALBEN PATEL | 2111 MALLARD LN | | | | HANOVER PARK | IL | 60133 | |
| 4860868 | DHRUV GLOBALS LTD | 14TH MILESTONE, MATHURA ROAD | | | | FARIDABAD | HARYANA | 121003 | INDIA |
| 4814790 | DHRUV SHARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614462 | DHRUVA, RUPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627538 | DHRUVE, BHARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886371 | DHS INC | ROTO ROOTER PLUMBERS | 2001 W I-65 SERVICE RD | | | N MOBILE | AL | 36618 | |
| 4847895 | DHSDC INC | 8809 CAMEO SQ | | | | Springfield | VA | 22152 | |
| 4704176 | DHUKA, MUBARAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709225 | DHULIPALA, PRASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751231 | DHULIPUDI, SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400596 | DHUMAN, ERMIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658145 | DHUNGANA, ANUJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366094 | DHUNGANA, JANOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555895 | DHUNGANA, PRAJWOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557411 | DHUNGANA, SAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554658 | DHUNGANA, SWETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424078 | DHUNGEL, SHRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620456 | DHURI, GANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475573 | DHURJATI, SARITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424333 | DHUY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596004 | DHWMS EMILY | 1200 FIRST ST D 3 | | | | KEY WEST | FL | 33040 | |
| 5596605 | DHYANN B MARTIN | 23720 LIME CITY RD LOT 137 | | | | PERRYSBURG | OH | 43551 | |
| 4441061 | DHYIA, PUNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225692 | DI ANGELO, GERALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629563 | DI BENE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616829 | DI BENEDETTO, FULVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226368 | DI BENEDETTO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283150 | DI BENEDETTO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705348 | DI BERNARDINI, JOHNPAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747264 | DI BIASE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401903 | DI CARLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488358 | DI CHRISTINA, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286707 | DI CICCO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793854 | DI CONSTRUCTION LLC | BRENT MYERS | 900 OLD DAWSON VILLAGE RD EAST, SUITE 120 | | | DAWSONVILLE | GA | 30534 | |
| 4726983 | DI 'DONATO, MICHAEL   A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796288 | DI DOT COM LLC | DBA DESIGNER INTIMATES | 20120 PLUMMER STREET | | | CHATSWORTH | CA | 91311 | |
| 4560093 | DI FILIPPO, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852021 | DI FRANCO STONE SPECIALIST | 1450 N DALY ST | | | | Anaheim | CA | 92806 | |
| 4301651 | DI FRANCO, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831303 | DI GIORGIO, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231569 | DI GIORGIO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468842 | DI GIOVANNANTONIO, DARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726603 | DI GIROLAMO, CESIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653488 | DI GIROLAMO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252010 | DI GIUSEPPE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655542 | DI GRAZIA, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596606 | DI JON STARLING | 1318 SPRING GARDEN ST | | | | EASTON | PA | 18042 | |
| 4402540 | DI LONARDO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187496 | DI LULLO, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418488 | DI MAGGIO, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660900 | DI MAIO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752250 | DI MARCO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628517 | DI MARCO, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834691 | DI MARE - VIVAR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234044 | DI MASI, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239904 | DI MASI, RELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814791 | DI MATTEO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168841 | DI MAURO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692462 | DI MAURO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341084 | DI MUZIO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474560 | DI NARDO, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717099 | DI NATALE, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252085 | DI NIZO, ERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161791 | DI PASQUA WILSON, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834692 | DI PASQUALE, RAY & SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566533 | DI PERNA, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405692 | DI PIANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434019 | DI PIETRO, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834693 | DI PIETRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468994 | DI PRETORE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606569 | DI RE, ANTONIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419856 | DI RE, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514792 | DI REMIGGIO, CRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332400 | DI ROSARIO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834694 | DI RUGERIS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248830 | DI SAIA, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345962 | DI SANTE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429586 | DI SCLAFANI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617284 | DI SILVA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645671 | DI SILVESTRO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834695 | DI SPIGNO, GISELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286787 | DI STEFANO, GIOVANNI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477053 | DI TROLIO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656545 | DI VALERIO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255749 | DI VITA, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294125 | DI VITO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219710 | DI, POE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596607 | DION DIANA | 25 CHARM HILL RD LUGOFF | | | | LUGOFF | SC | 29020 | |
| 5596608 | DIA ANA S | PO BOX 625 | | | | PUERTO REAL | PR | 00740 | |
| 5596609 | DIA BLACK | 14-16 GRANT AVE 1ST FL | | | | NEWARK | NJ | 07112 | |
| 5596610 | DIA NDEYE | 13313 CUTTEN RD APT 10304 | | | | HOUSTON | TX | 77069 | |
| 5596611 | DIA REESE | 3322 POE AVE | | | | CLEVELAND | OH | 44109 | |
| 4517386 | DIA, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399022 | DIA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596612 | DIAA TAHOUN | 5757 PRESTON VIEW BLVD | | | | DALLAS | TX | 75240 | |
| 5596613 | DIAANNE H VRAJA | 3323 GEORGE AVE | | | | PARMA | OH | 44134 | |
| 4573304 | DIAB, LAOUBNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396917 | DIABATE, ASANATTA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469496 | DIABENE, KINGSLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596614 | DIABO CARLA | KAHNAWAKE | | | | PLATTSBURGH | NY | 12901 | |
| 4353331 | DIABO, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596615 | DIABY DEBORAH | 19 LA CASCATA | | | | CLEMENTON | NJ | 08021 | |
| 4659322 | DIACHOK, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745341 | DIACON, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455385 | DIACONESCU, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596616 | DIACOS ANNETTE | 427 BEVINS LANE | | | | WAVERLY | OH | 45690 | |
| 5596617 | DIAD SHUROUQ | 733 CAROLWOOD VILLAGE DR | | | | GRETNA | LA | 70056 | |
| 4485586 | DIADDORIO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596618 | DIADETTE RONDON | 204 CALLE ALMENDRO | | | | CAGUAS | PR | 00725 | |
| 4427042 | DIAFERIA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801732 | DIAGLOW INC | DBA DIAM4U | 22 COTTAGE LN | | | CLIFTON | NJ | 07012 | |
| 5596619 | DIAGNE MAGUETTE | 2963 HAMPTON CLUB WAY | | | | LITHONIA | GA | 30038 | |
| 4327871 | DIAGNE, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551954 | DIAGNE, MOUHAMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231114 | DIAGO, COSME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192429 | DIAGO, SEPTEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474037 | DIAGOSTA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842204 | Diahann A Goode | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493151 | DIAHN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596620 | DIAHNN STEPHANIE | 5400 SW 26 AVE | | | | NAPLES | FL | 34116 | |
| 5596621 | DIAJA KING | 29 BUCKEYE CIR | | | | COLUMBUS | OH | 43217 | |
| 4808398 | DIAJEFF TRUST DBA GREENMICH LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD-SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 5596622 | DIAJEFF TRUST DBA GREENMICH LLC | CO KIN PROPERTIES INC | CO KIN PROPERTIES INC | | | BOCA RATON | FL | 33431-4230 | |
| 4763954 | DIAK, LYNN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427869 | DIAKA, TRAORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623761 | DIAKEBE, NAFISSATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727885 | DIAKIDES, NICKITAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489538 | DIAKITE, SEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790203 | DIAKON LOGISTICS | DIAKON LOGISTICS (DELAWARE) INC. | 7673 COPPERMINE DR | | | MANASSAS | VA | 20109 | |
| 5795579 | Diakon Logistics | 7673 Coppermine Dr | | | | Manassas | VA | 20109 | |
| 5790202 | DIAKON LOGISTICS | 7673 COPPERMINE DR | | | | MANASSAS | VZ | 20109 | |
| 5596624 | DIAKON LOGISTICS | 7673 COPPERMINE DRIVE | | | | MANASSAS | VA | 20109 | |
| 4870638 | DIAKON LOGISTICS INC | 550 BROADVIEW AVENUE | SUITE 200 | | | WARRENTON | VA | 20186 | |
| 4569848 | DIAKONU, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568205 | DIAKONU, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863192 | DIAL APPLIANCE SERVICE | 2156 COYLE STREET | | | | BROOKLYN | NY | 11229 | |
| 4875248 | DIAL COMMUNICATIONS | DIAL SECURITY | 760 W VENTURA BLVD | | | CAMARILLO | CA | 93010 | |
| 5596625 | DIAL COMMUNICATIONS | 760 W VENTURA BLVD | | | | CAMARILLO | CA | 93010 | |
| 4875248 | DIAL COMMUNICATIONS | DIAL SECURITY | 760 W VENTURA BLVD | | | CAMARILLO | CA | 93010 | |
| 4868663 | DIAL CORPORATION | 5320 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5596626 | DIAL GABRIELLA | 3510 AVALON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5795580 | DIAL INDUSTRIES INC | 3628 NOAKES ST | | | | LOS ANGELES | CA | 90023 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596627 | DIAL KRISTINE | 405 CHERRY LYNN COURT | | | | PLATEVILLE | CO | 80651 | |
| 5596628 | DIAL KYLIE | 11128 E 44TH PL APT 2116 | | | | TULSA | OK | 74146 | |
| 5596629 | DIAL LORI U | 3990 STATESVILLE BLVD | | | | SALISBURY | NC | 28147 | |
| 5596630 | DIAL MARCIA | 5323 BLAIR LANE U1 | | | | ZACHARY | LA | 70791 | |
| 5596631 | DIAL MISSY | 3608 57TH ST | | | | LUBBOCK | TX | 79413 | |
| 4871237 | DIAL ONE HOUSE OF DOORS | 850 SAMS AVE | | | | HARAHAN | LA | 70123 | |
| 5596632 | DIAL VERA | 10471 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | |
| 4710842 | DIAL, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771345 | DIAL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752182 | DIAL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298784 | DIAL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150751 | DIAL, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227591 | DIAL, DARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203517 | DIAL, DARZHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461687 | DIAL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144988 | DIAL, DELOIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156145 | DIAL, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595646 | DIAL, FATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792655 | Dial, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697407 | DIAL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834696 | DIAL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372605 | DIAL, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147319 | DIAL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145837 | DIAL, TRALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596633 | DIALA CHAHOUD | 7228 LAKE ST | | | | MORTON GROVE | IL | 60053 | |
| 4894908 | Diala Chahoud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596635 | DIALARY HARRIS | 2011 42ND AVENUE | | | | MERIDIAN | MS | 39307 | |
| 5596636 | DIALLO JACQUELIN | 157 WESTERN PKWY APT4 | | | | IRVINGTON | NJ | 07111 | |
| 5596637 | DIALLO MOUHAMADOU | 3804 REVOLUTIONARY DR | | | | COLUMBUS | OH | 43207 | |
| 5596638 | DIALLO PURNELL | PO BOX 275 | | | | SELBYVILLE | DE | 19975 | |
| 4198823 | DIALLO, ADAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454231 | DIALLO, AISSATOU BAILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318715 | DIALLO, AMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447472 | DIALLO, AMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260191 | DIALLO, FATOUMATA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399536 | DIALLO, HADJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554043 | DIALLO, IBRAHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340748 | DIALLO, KADIATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422173 | DIALLO, KARIMATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283861 | DIALLO, MAIMOUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267512 | DIALLO, MAMADOU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627417 | DIALLO, OUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340012 | DIALLO, THIERNO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788824 | DIALOGTECH INC | ATTN: Legal | 300 West Adams | Suite 900 | | Chicago | IL | 60606 | |
| 5788825 | DialogTech Inc | Marty Pankau | 300 West Adams | Ste 900 | | Chicago | IL | 60606 | |
| 5795581 | DIALOGTECH INC | 300 West Adams | Ste 900 | | | Chicago | IL | 60606 | |
| 4865168 | DIALOGTECH INC | 300 W ADAMS STE 900 | | | | CHICAGO | IL | 60606 | |
| 4845830 | DIALOGTECH INC | 75 REMITTANCE DR DEPT 6234 | | | | CHICAGO | IL | 60675 | |
| 4143475 | DialogTech, Inc. | 300 W. Adams | Suite 900 | | | Chicago | IL | 60606 | |
| 4888331 | DIALPAD INC | SWITCH COMMUNICATIONS | 100 CALIFORNIA STREET STE 500 | | | SAN FRANCISCO | CA | 94111 | |
| 5596639 | DIALPAD INC | 100 CALIFORNIA STREET STE 500 | | | | SAN FRANCISCO | CA | 94111 | |
| 5596640 | DIALS JESSICA | 226 S THOMAS AVE | | | | MOBILE | AL | 36610 | |
| 4879203 | DIALS RESORT INC | MIDWEST RENTAL | 2200 U S 54 BUSINESS | | | ELDON | MT | 65026 | |
| 5596641 | DIALS TIKVAH | 5120 SOUTH WEST 40TH AVE 24A | | | | FTLAUDERDALE | FL | 33314 | |
| 4167283 | DIALS, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521811 | DIALS, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798396 | DIALUXE INC | DBA DESIGNER - DIAMONDS.NET | 1 LINDEN PLACE SUITE 409 | | | GREAT NECK | NY | 11021 | |
| 5596642 | DIAM SERGINE | 11235 OAK LEAF DR APT 603 | | | | SILVER SPRING | MD | 20901 | |
| 4454352 | DIAMANTES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596643 | DIAMANTINA GARCIA | 222 TECATE DR | | | | MISSION | TX | 78572 | |
| 4834697 | DIAMANTIS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834698 | DIAMANTIS. DIANE & CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291772 | DIAMANTOS, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161000 | DIAMBROSIO, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408002 | DIAMENT, DARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596644 | DIAMMA RELLY | 3740 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5596645 | DIAMOMD SMITH | 317 S WOODWARD AVE | | | | DAYTON | OH | 45417 | |
| 4868551 | DIAMOND & CHEMICAL SUPPLY CO INC | 524 S WALNUT STREET PLAZA | | | | WILMINGTON | DE | 19801 | |
| 4799879 | DIAMOND & GEMSTONE PROMOTIONAL JE | DBA PEORA | 23535 PALOMINO DRIVE | | | DIAMOND BAR | CA | 91765 | |
| 4133910 | Diamond and Gemstone Promotional Jewelry, Inc | 706 N. Diamond Bar Blvd, Unit A | | | | Diamond Bar | CA | 91765 | |
| 4885048 | DIAMOND AUTOMATIC SPRINKLERS INC | PO BOX 604 | | | | BOILING SPRINGS | PA | 17007 | |
| 4870590 | DIAMOND BAKERY LTD | 756 MOOWAA ST | | | | HONOLULU | HI | 96817 | |
| 4801362 | DIAMOND BLVD INC | DBA DIAMOND BLVD | 64 W 48 ST. | | | NEW YORK | NY | 10036 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596647 | DIAMOND BRITGET | 1930 WOODVALLEY CT | | | | SEMMES | AL | 36575 | |
| 4878900 | DIAMOND BROTHERS LLC | MAURICE MERCER | PO BOX 1870 | | | ALABASTER | AL | 35007 | |
| 5596648 | DIAMOND BROWN | 6961 AL HIGHWAY 61 | | | | NEWBERN | AL | 36765 | |
| 5596649 | DIAMOND BURROWS | 18531 COMMON ROAD | | | | ROSEVILLE | MI | 48066 | |
| 4909436 | Diamond Chemical & Supply Co. | 524 S. Walnut St Plaza | | | | Wilmington | DE | 19801 | |
| 5596650 | DIAMOND CIMBRASHIA | 3225 LOUSIANA AVE | | | | CLEVELAND | OH | 44106 | |
| 4867274 | DIAMOND CONTRACTORS INC | 4224 NE PORT DR | | | | LESS SUMMIT | MO | 64064 | |
| 5596651 | DIAMOND COPLIN | 2514 W ARIZON ST | | | | PHILA | PA | 19132 | |
| 5596652 | DIAMOND COSMETICS INC | 10551 NW 53 STREET | | | | SUNRISE | FL | 33351 | |
| 4902265 | Diamond Cosmetics Inc. | 10551 NW 53rd St | | | | Sunrise | FL | 33351 | |
| 4834699 | DIAMOND CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596653 | DIAMOND D RICHMOND | 5609 FOREST OAKS DR APT C | | | | RALEIGH | NC | 27609 | |
| 5596654 | DIAMOND DECICCO | 1408 W 33RD STR | | | | WEST PALM BCH | FL | 33409 | |
| 4801903 | DIAMOND DESIGNS LLC | DBA D DESIGNS | 500 BOSTON POST ROAD | | | ORANGE | CT | 06477 | |
| 5596655 | DIAMOND DIAMONDWILSON | 1612 LEE ST | | | | MCKEESPORT | PA | 15132 | |
| 4798551 | DIAMOND DIRECT LLC | DBA AX JEWELRY | 145 WEST 45TH STREET SUITE 501 | | | NEW YORK | NY | 10036 | |
| 4884116 | DIAMOND DOOR | PHILLIP SCOTT LUCAS | 2095 A WOODTRAIL CT | | | FAIRFIELD | OH | 45014 | |
| 4270532 | DIAMOND DURRY, TIAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596656 | DIAMOND ELLIS | 1120 SHADOWVIEW WAY APT B | | | | INDY | IN | 46234 | |
| 4863576 | DIAMOND ENVELOPE CORPORATION | 2270 WHITE OAK CIRCLE | | | | AURORA | IL | 60502 | |
| 4874032 | DIAMOND FARMS SNOW REMOVAL | CHRISTOPER EDWARD NEBELSICK | 25830 408TH AVE | | | MITCHELL | SD | 57301 | |
| 5596657 | DIAMOND FENTRESS | 4315 KENTUCKY ST | | | | GARY | IN | 46409 | |
| 5596658 | DIAMOND FLEMING | 116 NORTH 32ND AVE APTA7 | | | | HATTIESBURG | MS | 39401 | |
| 4863110 | DIAMOND FOODS INC | 21299 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4826389 | DIAMOND FOOTHILLS PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596659 | DIAMOND FROST | 52 CHASE DRIVE | | | | CENTERVILLE | OH | 45426 | |
| 5596660 | DIAMOND GADSON | 912 PINELAND AVE APT 30 | | | | HINESVILLE | GA | 31313 | |
| 5596661 | DIAMOND GAY | 490 EUCLID AVE | | | | AKRON | OH | 44307 | |
| 5596662 | DIAMOND GILMORE | 1344 PINECINE CIR | | | | VIRGINIA BEACH | VA | 23453 | |
| 5596663 | DIAMOND GLENN | 306 W UNION ST APT 5 | | | | MEDINA | OH | 44256 | |
| 5596664 | DIAMOND GOLD | 219 W FLORIDA ST | | | | EVANSVILLE | IN | 47710 | |
| 5596665 | DIAMOND GRANDY | 2211 S GREEN BAY ROAD | | | | RACINE | WI | 53406 | |
| 5596666 | DIAMOND HAMPTON | 20650 CENTURYWAY RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5596667 | DIAMOND HARRISON | 1807 EBONY RD | | | | BALTIMORE | MD | 21234 | |
| 4871582 | DIAMOND HEAD FRAMES | 905 KALANIANAOLE HWY BX25 29D | | | | KAILUA | HI | 96734 | |
| 4875403 | DIAMOND INDUSTRIES LLC | DORIS J THOMSON | 6034 S FIRST ST P O BOX 454 | | | MILAN | TN | 38358 | |
| 4876244 | DIAMOND INDUSTRIES LLC | GAREY JENKINS | 6034 SOUTH FIRST STREET | | | MILAN | TN | 38358 | |
| 4876246 | DIAMOND INDUSTRIES LLC | GAREY LEWIS JENKINS | 12290 SUNSET DRIVE | | | GRENADA | MS | 38901 | |
| 4826390 | DIAMOND INSTALLATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596668 | DIAMOND J GODFREY | 8025 REDMON RD | | | | NORFOLK | VA | 23518 | |
| 5596669 | DIAMOND JACKSON | 15513 TURNEY ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5596670 | DIAMOND JOHNSON | 1584 CHERRYHILL CT | | | | CONYERS | GA | 30094 | |
| 5596671 | DIAMOND JONES | 1148 E 99TH ST | | | | CLEVELAND | OH | 44108 | |
| 5596672 | DIAMOND JORDAN | 900 SW 62ND BLVD APT I51 | | | | GAINESVILLE | FL | 32605 | |
| 5596673 | DIAMOND JOY | 1056 NIMBLEWOOD WAY | | | | STONE MOUNTAIN | GA | 30088 | |
| 4575264 | DIAMOND JR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596674 | DIAMOND KELLY | 214 JOLLY POND RD | | | | WILLIAMSBURG | VA | 23188 | |
| 4883802 | DIAMOND KO GUAM LTD | P O BOX GD | | | | HAGATNA | GU | 96932 | |
| 4884115 | DIAMOND L EQUIPMENT | PHILLIP P LEE | 6537 EUDAILEY COVINGTON ROAD | | | COLLEGE GROVE | TN | 37046 | |
| 5596676 | DIAMOND LAFFITY | 804 HORSESHOE CT | | | | DESOTO | TX | 75115 | |
| 5596677 | DIAMOND LAWSON | 4183 6TH APT 3 | | | | FAIRBANKS | AK | 99703 | |
| 5596678 | DIAMOND LEE | 1109 CLEVELAND | | | | ELKHART | IN | 46516 | |
| 5596679 | DIAMOND LOADER | 4229 N DON LUIS ROAD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5596680 | DIAMOND LYNCH | 45 MILLICENT AVE | | | | BUFFALO | NY | 14215 | |
| 5596681 | DIAMOND MANSFIELD | 915 CRANE DR | | | | DEKALB | IL | 60153 | |
| 5596682 | DIAMOND MANUEL | 1436 NW 3RD AVE | | | | BROWARDALE | FL | 33311 | |
| 5596683 | DIAMOND MATAUTIA | 11742 WALCROFT ST | | | | LAKEWOOD | CA | 90714 | |
| 5596684 | DIAMOND MCCALL | 818 GOMBER AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5596685 | DIAMOND MCDUFFIE | 3990 CANNERY ROAD | | | | DAZELL | SC | 29040 | |
| 4898999 | DIAMOND MECHANICAL SERVICES LLC | ARLENE SIMFUKWE | 7421 WHITEPINE RD | | | NORTH CHESTERFIELD | VA | 23237 | |
| 5596686 | DIAMOND MILES | 2404 NOTTINGHAM RD | | | | CINCINNATI | OH | 45225 | |
| 5596687 | DIAMOND MIRIAM | 2705 CLAIRE AVE | | | | GRETNA | LA | 70058 | |
| 5596688 | DIAMOND MOCK | 3601 S DEACON | | | | DETROIT | MI | 48217 | |
| 5596689 | DIAMOND N LUCIOUS | 5140 36TH AVE | | | | TUSCALOOSA | AL | 35405 | |
| 5596690 | DIAMOND NEAL | 101 JAY ST | | | | TOLEDO | OH | 43605 | |
| 5596691 | DIAMOND OLIVER | 1493 WEBSTER DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5795583 | DIAMOND OUTDOOR PRODUCTS INC | 535 Bunce Road | | | | Fayetteville | NC | 28314 | |
| 4868685 | DIAMOND OUTDOOR PRODUCTS INC | 535 BUNCE ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5596692 | DIAMOND PARKS | 2600 MILTON AVE SEARS | | | | JANESVILLE | WI | 53545 | |
| 5596693 | DIAMOND PAYNE | 2013 SOUTH MAIN STREET | | | | SPRINGFIELD | TN | 37172 | |
| 5016050 | Diamond Princess LLC | 2460 Lemoine Avenue | Suite 302 | | | Fort Lee | NJ | 07024 | |
| 5596694 | DIAMOND R OWENS | 113 MARTIN DR | | | | FORT BRAGG | NC | 28307 | |
| 5596695 | DIAMOND RAYNOR | 6320 CARRINGTON CT | | | | CAPITOL HEIGHTS | MD | 20743 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596696 | DIAMOND REYES | 53 AMHUERST ST | | | | HARTFORD | CT | 06114 | |
| 5596697 | DIAMOND RICHBERG-WHITE | 5846 N HOWARD ST | | | | PHILADELPHIA | PA | 19120 | |
| 5596698 | DIAMOND RICK | 1002 OAKCREST DR | | | | CHARLESTON | SC | 29412 | |
| 5596700 | DIAMOND ROBERTS | 1854 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30901 | |
| 5792058 | DIAMOND ROCK CONSTRUCTION | TOM RILEY | 2002 N. SULLIVAN ROAD | | | SPOKANE VALLEY | WA | 99216 | |
| 5792057 | DIAMOND ROCK CONSTRUCTION | DENNIS CRAPO | 2602 N. SULLIVAN ROAD | | | SPOKANE VALLEY | WA | 99216 | |
| 4885149 | DIAMOND ROCK SPRING WATER | PO BOX 698 | | | | LITTLE FERRY | NJ | 07643 | |
| 5596701 | DIAMOND RUFFIN | 1993 MARSTON RD | | | | DAYTON | OH | 43219 | |
| 5596702 | DIAMOND SCOTT | 466 MARTIN LANE | | | | TOLEDO | OH | 43604 | |
| 5596703 | DIAMOND SEGERS | 794 E WALNUT RD | | | | VINELAND | NJ | 08360 | |
| 4874262 | DIAMOND SELECT TOYS & | COLLECTIBLES LLC | 10150 YORK ROAD SUITE 250 | | | HUNT VALLEY | MD | 21030 | |
| 5596704 | DIAMOND SIMMONS | 105 SHAGBARK APTG | | | | N CHAS | SC | 29418 | |
| 4826391 | DIAMOND SKY CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596705 | DIAMOND SMITH-WARDEN | 317 S WOODWARD AVE | | | | DAYTON | OH | 45417 | |
| 5596706 | DIAMOND SOMMERVILLE | 892 JEFFERSON AVE 3L | | | | BROOKLYN | NY | 11221 | |
| 4796361 | DIAMOND SPHERE LLC | DBA DIAMOND SPHERE | PO BOX 231236 | | | GREAT NECK | NY | 11023 | |
| 4881799 | DIAMOND SPRINGS WATER | PO BOX 38668 | | | | HENRICO | VA | 23231 | |
| 4881799 | DIAMOND SPRINGS WATER | PO BOX 38668 | | | | HENRICO | VA | 23231 | |
| 5596707 | DIAMOND SPRINGS WATER INC | P O BOX 38668 | | | | RICHMOND | VA | 23231 | |
| 4826392 | DIAMOND SPUR BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596708 | DIAMOND STEVANER | 9926 WOODY RIDGE RD | | | | CHAELOTTE | NC | 28273 | |
| 5596709 | DIAMOND THOMAS | 1713 INSPIRED WAY | | | | KANNAPOLIS | NC | 28083 | |
| 5596710 | DIAMOND TRENEE | 185 GREEN HILL CT | | | | ATLANTA | GA | 30331 | |
| 5596711 | DIAMOND VEGA | 129 BOONTON AVE | | | | BUTLER | NJ | 07405 | |
| 4872578 | DIAMOND VISION CARE LLC | ANISHA D PATEL | 57 RIVERWALK BLVD | | | BURLINGTON | NJ | 08016 | |
| 4866925 | DIAMOND VISIONS INC | 401 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154 | |
| 4811518 | DIAMOND VISIONS INC | 13916 E GERONIMO RD | | | | SCOTTSDALE | AZ | 85259 | |
| 4874547 | DIAMOND WELDING | CUSTOM METAL WORKS LLC | 24 SAND ISLAND ACCESS ROAD #15 | | | HONOLULU | HI | 96819 | |
| 4863878 | DIAMOND WELDING INC | 24 SAND ISLAND ACCESS ROAD 15 | | | | HONOLULU | HI | 96819 | |
| 4865090 | DIAMOND WHOLESALE CO | 30 CONGRESS DRIVE | | | | MOONACHIE | NJ | 07074 | |
| 5596712 | DIAMOND WILSON | 352 NASHOBA AVE | | | | COLUMBUS | OH | 43223-1218 | |
| 4528551 | DIAMOND, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192256 | DIAMOND, ALISON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438124 | DIAMOND, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182027 | DIAMOND, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765175 | DIAMOND, ASHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774847 | DIAMOND, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765906 | DIAMOND, BEVERLY  RAUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316672 | DIAMOND, BRANDIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201277 | DIAMOND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647290 | DIAMOND, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158900 | DIAMOND, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292026 | DIAMOND, DENNIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826393 | DIAMOND, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834700 | DIAMOND, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727955 | DIAMOND, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737017 | DIAMOND, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674504 | DIAMOND, ILYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752970 | DIAMOND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295810 | DIAMOND, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578373 | DIAMOND, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834701 | DIAMOND, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834702 | DIAMOND, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677224 | DIAMOND, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383976 | DIAMOND, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450533 | DIAMOND, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735823 | DIAMOND, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596112 | DIAMOND, MORTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433119 | DIAMOND, RICARDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592321 | DIAMOND, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256119 | DIAMOND, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764208 | DIAMOND, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353616 | DIAMOND, ROBYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202645 | DIAMOND, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249861 | DIAMOND, SAVANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467866 | DIAMOND, TATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834703 | DIAMOND,VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802624 | DIAMOND2DEAL INC | 62W 47TH STREET STE1213 | | | | NEW YORK | NY | 10036 | |
| 4898993 | DIAMONDBACK MECHANICAL GROUP | CHRISTOPHER HILL | 318 OAK BEND DR | | | LA VERNIA | TX | 78121 | |
| 4795074 | DIAMONDBLADES4US | 2200 NW 32ND STREET STE 700 | | | | POMPANO BEACH | FL | 33069 | |
| 4800263 | DIAMONDBLADES4US | 131 S FEDERAL HWY #236 | | | | BOCA RATON | FL | 33432 | |
| 4800148 | DIAMONDBUY.COM | 942 BETHANY RD | | | | BURBANK | CA | 91504 | |
| 4340849 | DIAMONDIDIS, ALEXANDER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804363 | DIAMONDPRINCESS.COM LLC | DBA DIAMONDPRINCESS.COM | 2460 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| 4804363 | DIAMONDPRINCESS.COM LLC | DBA DIAMONDPRINCESS.COM | 2460 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| 4876243 | DIAMONDS INDUSTRIES LLC | GAREY JENKINS | 550 HWY 51 BY PASS GREEN VILLA | | | DYERSBURG | TN | 38024 | |
| 4876245 | DIAMONDS INDUSTRIES LLC | GAREY JENKINS | 6034 S FIRST ST | | | MILAN | TN | 38358 | |
| 4876242 | DIAMONDS INDUSTRIES LLC | GAREY JENKINS | 106 HWY 51 NORTH | | | BATESVILLE | MS | 38606 | |
| 4850559 | DIAMONDS SIDING LLC | 10378 W 58TH PL APT 7 | | | | Arvada | CO | 80004 | |
| 5596714 | DIAMONE CRYSTAL | 286 SCHEUFENS RD | | | | LAKE CHARLES | LA | 70615 | |
| 5596715 | DIAMONIQUE SHEPARD | 15915 WOODINGHAM DR FL 1 | | | | DETROIT | MI | 48238 | |
| 4774249 | DIAMORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596716 | DIAN E BENDER | 7050 HOPPER | | | | CHICAGO | IL | 60637 | |
| 5596717 | DIAN WASHINGTON | 610 STORER AVE | | | | AKRON | OH | 44320 | |
| 5596718 | DIAN WILKINSON | 45 JACKSON PL | | | | WHITE PLAINS | NY | 10603-3026 | |
| 4620518 | DIAN, DAGMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741016 | DIAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785105 | Diana & Danny Sawyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814792 | DIANA & STEVE FINUCANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596719 | DIANA A ADAMS | 131 AGGIE ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5596720 | DIANA A PINA | 2007 63RD ST | | | | LUBBOCK | TX | 79412 | |
| 5596721 | DIANA ACEVEDO | 200 WELD RD | | | | MIDDLETOWN | NY | 10941 | |
| 5787461 | DIANA AGUILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787461 | DIANA AGUILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596722 | DIANA AGUIRRE | 15975 AVE 327 APT 60 | | | | IVANHOE | CA | 93235 | |
| 5596723 | DIANA ALEXANDER | 20 W 3RD ST | | | | BAYONNE | NJ | 07002 | |
| 5596724 | DIANA ALLIAREZ | 8802 W PINCHOT AVE | | | | PHOENIX | AZ | 85037 | |
| 5596725 | DIANA ALVARADO | URB PASEO COSTA DE SUR 2 | | | | SALINAS | PR | 00751 | |
| 5596726 | DIANA AMMADOR | 962 W DONOVAN | | | | SANTA MARIA | CA | 93454 | |
| 5596727 | DIANA ANDUJAR | PAR LOARTE BZ 66 | | | | BARCELONETA | PR | 00617 | |
| 5596728 | DIANA ANTOINE | PO BOX 694582 | | | | MIAMI | FL | 33269 | |
| 5596729 | DIANA ARAGON | 2100 CALLE NAVIDAD | | | | SANTA FE | NM | 87505 | |
| 5596730 | DIANA ASAADE | 1501 HEGGEN ST | | | | HUDSON | WI | 54016 | |
| 5596731 | DIANA ASH | 572 PINE STREET | | | | MANCHESTER | NH | 03104 | |
| 5596732 | DIANA AYALA | BZ 360 CALLE 12 SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | |
| 5596733 | DIANA B MARTINEZ | 304 N CUMMINGS ST | | | | LOS ANGELES | CA | 90033 | |
| 5596734 | DIANA BAINES | 4113 MARY AVE | | | | BALTIMORE | MD | 21206 | |
| 5596735 | DIANA BARAJAS | 526 ICY RUN TER | | | | ODENTON | MD | 21113 | |
| 5596736 | DIANA BARNEY | 3739 W 77TH PL APT 31 | | | | MERRILLVILLE | IN | 46410 | |
| 5596737 | DIANA BEATTY | 520 2ND AVENUE APT 2 | | | | NEW YORK | NY | 10016 | |
| 5596738 | DIANA BELL | 796 CANONBY PL | | | | COLUMBUS | OH | 43206 | |
| 5596739 | DIANA BENITEZ | PASEO MAYOR 89 CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| 5596740 | DIANA BERRY | 7915 GLENWOOD | | | | CLEVELAND | OH | 44103 | |
| 5596741 | DIANA BIDWELL | 19911 BEACH RD | | | | PLATTSMOUTH | NE | 68048 | |
| 5596742 | DIANA BITTLE | 2625 BUTLER RD | | | | ROWLAND | NC | 28383 | |
| 4143125 | Diana Bos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596743 | DIANA BOURN | 19509 FAIRWAY AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5596744 | DIANA BOWIE | 2380 ABAERDEEN WAY APT 16 | | | | RICHMOND | CA | 94806 | |
| 5596745 | DIANA BURTON | 908 9TH ST NE | | | | CANTON | OH | 44705 | |
| 5596746 | DIANA C CHUOP | 184 SCHOOL ST | | | | LOWELL | MA | 01854 | |
| 5596747 | DIANA C SAUCEDA | 2112 78TH ST | | | | LUBBOCK | TX | 79423 | |
| 5596748 | DIANA CALLISON | 1935 ORCA LN | | | | BULLHEAD CITY | AZ | 86442 | |
| 5596749 | DIANA CAMACHO | 1600 SABLE BLVD | | | | AURORA | CO | 80011 | |
| 5596750 | DIANA CAMARA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5596751 | DIANA CARDONA | 103 E NESQUEHONING ST | | | | EASTON | PA | 18042 | |
| 4851446 | DIANA CAREY | 6130 ALAMEDA AVE W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5596752 | DIANA CARMONA | 9101 CRIPPLE CREEK AVE | | | | BAKERSFIELD | CA | 93312 | |
| 5596753 | DIANA CARVER | 10916 ROUTE 98 | | | | EDINBORO | PA | 16412 | |
| 5596754 | DIANA CASTILLO | 4334 LIVERPOOL CT | | | | DENVER | CO | 80249 | |
| 4834704 | DIANA CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596755 | DIANA CAVAZOS | 2223 EAST 10TH | | | | WESLACO | TX | 78596 | |
| 5596756 | DIANA CERVANTES | 1599 N NORMA SPC 46 | | | | RIDGECREST | CA | 93555-2548 | |
| 4814793 | DIANA CHAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596757 | DIANA CHIQUES | CALLE HERMOSILLO AK38 | | | | SAN JUAN | PR | 00926 | |
| 4848906 | DIANA CISCO | 1469 W RA HIGHWAY | | | | Delbarton | WV | 25670 | |
| 5596758 | DIANA COLLAZO MARTINEZ | HC 33 BZN 5266 MARISMILLA | | | | DORADO | PR | 00646 | |
| 5596759 | DIANA COOPER | 1410 MCCORCKLE AVE | | | | WINIFRIED | WV | 25214 | |
| 5596760 | DIANA CORNEJO | 2408 ECHO PARK CT | | | | MOODIESTO | CA | 95358 | |
| 5596761 | DIANA CORNELL | 434 SPRUCE CIR | | | | WATSONVILLE | CA | 95076 | |
| 5596762 | DIANA CORTEZ | 1637 SANTA DE PIKE | | | | COLUMBIA | TN | 38401 | |
| 5596763 | DIANA CORTINAS | 507 HERNANDEZ | | | | LAREDO | TX | 78046 | |
| 5596764 | DIANA CUEVAS | 624 S YUCCA ST | | | | RIALTO | CA | 84401 | |
| 5596765 | DIANA DARTAS | 3312 E WELDON | | | | FRESNO | CA | 93703 | |
| 5596766 | DIANA DAVIS | 2945 GOLDEN GATE CANYON R | | | | GOLDEN | CO | 80403 | |
| 5596767 | DIANA DE HOYOS | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5596768 | DIANA DEAN | 7311 E SOUTHERN AVE 1085 | | | | MESA | AZ | 85209 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596769 | DIANA DELACRUZ | 2086 FALLING FOREST LN | | | | KEMAH | TX | 77565 | |
| 5596770 | DIANA DELGADO | 1222 W ORIOLE WAY | | | | CHANDLER | AZ | 85286 | |
| 4834705 | DIANA DELLARATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596771 | DIANA DICKINSON | 105 LIBERTY ST | | | | MCDONALD | PA | 15057 | |
| 5596772 | DIANA DOMINGUEZ | 838 W ATCHISON AVE 506 | | | | FRESNO | CA | 93706 | |
| 5596773 | DIANA DONOSO | 51 PIONET | | | | WATSONVILLE | CA | 95076 | |
| 5596774 | DIANA DUDGEON | 123 E MAIN ST | | | | FULTON | OH | 43321 | |
| 5596775 | DIANA DUFFANY | 101 NASHUA ST | | | | PROVIDENCE | RI | 02904 | |
| 5596776 | DIANA E ESPINOZA | 2020 FREDERIC DR | | | | DOUGLAS | AZ | 85607 | |
| 5596777 | DIANA E GONZALEZ | 4210 N MAIN ST 81 | | | | MCALLEN | TX | 78504 | |
| 4798441 | DIANA EATON | DBA THEHOUSEWARESSTORE | 8454 DAY ST | | | SPRING HILL | FL | 34606 | |
| 4814794 | DIANA EKSTRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596778 | DIANA ELDER | 1812 HILLVIEW AVE | | | | CENTRALIA | WA | 98579 | |
| 5596779 | DIANA ESTRADA | LAS CAROLINAS | | | | CAGUAS | PR | 00725 | |
| 5596780 | DIANA EVINO | 3839 PERCY ST | | | | LOS ANGELES | CA | 90023 | |
| 5596781 | DIANA FAY | 68 CHEEVER CIRCLE | | | | ANDOVER | MA | 01810 | |
| 5596782 | DIANA FERRALES | 767 SCHOOL STREET | | | | CRAIG | CO | 81625 | |
| 4814795 | DIANA FISCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596783 | DIANA FISHER | 62 HWY 51 SOUTH | | | | ARKADELPHIA | AR | 71923 | |
| 5596784 | DIANA FITZGERALD | 6565 W BETHANY HOME RD | | | | GLENDALE | AZ | 85301 | |
| 5596785 | DIANA FLORES | 534 S STATE HIGHWAY 359 | | | | MATHIS | TX | 78368 | |
| 5596786 | DIANA FONSECA | 2812 RANDOLPH ST | | | | HUNTINGTON PA | CA | 90255 | |
| 5596787 | DIANA FORYS | 2839 W MONTROSE AVE | | | | CHICAGO | IL | 60618 | |
| 5596788 | DIANA FRANCO | 798 E 5TH STREET | | | | COLORADO CITY | TX | 79512 | |
| 5596789 | DIANA GAILLAR2 | 2120 GRUVER AVE | | | | PLAMER | PA | 18045 | |
| 5596790 | DIANA GALVAN | 1445 SARA DANIELLE PL | | | | EL PASO | TX | 79936-7242 | |
| 5596791 | DIANA GARCIA | 1558 GILBERT ST | | | | SAGINAW | MI | 48602 | |
| 5596792 | DIANA GAYTAN | 1012 RICHARD | | | | EL PASO | TX | 79907 | |
| 5596793 | DIANA GENAO | CALLE SERDENA APT 1221 | | | | PUERTO NUEVO | PR | 00921 | |
| 5596794 | DIANA GILBERT | 1207 DEVONSHIRE LANE | | | | ROLLA | MO | 65401 | |
| 5596795 | DIANA GILES | 1913 FERONIA AVE | | | | SAINT PAUL | MN | 55104 | |
| 5596796 | DIANA GILLIAM | 2729 REYNOLD PARK RD | | | | WINSTON-SALEM | NC | 27107 | |
| 5596797 | DIANA GOFMAN | 6515 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| 5596798 | DIANA GONZALEZ | 4565 FOURTH ST | | | | AURORA | IL | 60505 | |
| 5596799 | DIANA GORDON | 73 WELLSVILLE ST | | | | BOLIVAR | NY | 14715 | |
| 5596800 | DIANA GORZELANY | 14827 SHERMAN WAY | | | | VAN NUYS | CA | 91405 | |
| 5596801 | DIANA GOULD | 1337 VT RT 10 | | | | CHESTER | VT | 05143 | |
| 4850542 | DIANA GOULD | 14709 BESTOR BLVD | | | | Pacific Palisades | CA | 90272 | |
| 5596802 | DIANA GREEN | PO BOX 1310 | | | | DANVILLE | CA | 94526 | |
| 5596803 | DIANA GRICE | 4556 W 158 | | | | CLEVELAND | OH | 44135 | |
| 5596804 | DIANA GRIFFIN | 46 FOXHALL RD | | | | GREENVILLE | SC | 29605 | |
| 5596805 | DIANA GROBLEBE | 52 MARBLE CIRCLE | | | | GOLDEN | CO | 80401 | |
| 5596806 | DIANA GUZMAN | 9350 SKILLMAN ST APT3823 | | | | DALLAS | TX | 75243 | |
| 5596807 | DIANA HACKER | 6409 HEATHERSFIELD DRIVE | | | | BURLINGTON | KY | 41005 | |
| 5596808 | DIANA HERNANDEZ | 109 10TH AVE SW | | | | PELICAN RPDS | MN | 56572 | |
| 5596809 | DIANA HERRING | 590 UNION AVE | | | | NEWBURGH | NY | 12553 | |
| 5596810 | DIANA HICKMON | PO BOX 1551 | | | | BISHOPVILLE | SC | 29010 | |
| 5596811 | DIANA HINOJOSA | 1222 12 E 23RD STREET | | | | LOS ANGELES | CA | 90011 | |
| 5596812 | DIANA HUGHES | 349 N MARKET 8 | | | | WAILUKU | HI | 96793 | |
| 5596813 | DIANA HUMBHRIES | 276 STAG RUN DR | | | | MANSFIELD | GA | 30055 | |
| 5596814 | DIANA HUNSAKER | 2616 204TH ST SW A | | | | LYNNWOOD | WA | 98036 | |
| 5596815 | DIANA J BARAJAS | 900 COURT ST 101 | | | | THE DALLES | OR | 97058 | |
| 5596816 | DIANA JACE | 250 CHILPANCINGO PKWY | | | | PLEASANT HILL | CA | 94523 | |
| 4886755 | DIANA JALALI | SEARS HAIR SALON 1295 | 2300 TYRONE BLVD N | | | ST PETERSBURG | FL | 33710 | |
| 5596817 | DIANA JAUREGUI | 5250 STWART AVE | | | | LAS VEGAS | NV | 89110 | |
| 5596818 | DIANA JENNINGS | 6933 S LOOMIS | | | | CHICAGO | IL | 60636 | |
| 5596819 | DIANA JEZ | 22625 MANNALASTAS DR | | | | LAKE FOREST | CA | 92630 | |
| 5596820 | DIANA JOHNSON | 9787 PALM ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5596821 | DIANA JONE | 21 BARRETT | | | | JAMESTOWN | NY | 14701 | |
| 5596822 | DIANA JONES | 1252 SELLS AVVE | | | | STLOUIS | MO | 63147 | |
| 5596823 | DIANA JOUETT | 601 MAPLE AVE APT 318 | | | | CINCINNATI | OH | 45229 | |
| 5596824 | DIANA JOY BURNETT SMITH | 7078 YAMPA RIVER HTS | | | | FOUNTAIN | CO | 80817 | |
| 5596825 | DIANA JUSINO | 50 WEST AVE | | | | BUFFALO | NY | 14201 | |
| 4804788 | DIANA K COHEN | DBA FLAKERS | 980 BROADWAY STE 201 | | | THORNWOOD | NY | 10594 | |
| 4834706 | Diana Kahn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596826 | DIANA KAZLAUSKAS | 14 JOSEPH ST | | | | TERRYVILLE | CT | 06786 | |
| 5596827 | DIANA KENT | 108 W ROLAND AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5596828 | DIANA KINKER | 2042 9 ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5596829 | DIANA KNESTRICK | 216 MODERN AVE | | | | CARNEGIE | PA | 15106 | |
| 5596830 | DIANA KONATHAPPALLY | 79 MAPLE STREET | | | | BERGENFIELD | NJ | 07621 | |
| 5596831 | DIANA KRAGULJAC | 3430 W 5TH ST | | | | CLEVELAND | OH | 44102 | |
| 5596832 | DIANA KREBS | 1133 GILES RD | | | | WEST EDMESTON | NY | 13485 | |
| 5596833 | DIANA KRISTI | 18 MILTON AVENUE | | | | CLIFTON | NJ | 07013 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5844547 | Diana Kuhn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596834 | DIANA L | 2213 N MOBILE | | | | CHICAGO | IL | 60639 | |
| 5596835 | DIANA L AGUAYO | 1264 CLING CIR | | | | HANFORD | CA | 93230 | |
| 5596836 | DIANA L ARIAS | 3335 N KENNETH AVE | | | | CHICAGO | IL | 60641 | |
| 4743454 | DIANA L CHAPPELEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596837 | DIANA L GORDON | 73 WELLSVILLE ST | | | | BOLIVAR | NY | 14715 | |
| 5596838 | DIANA L KRANZMAN | 2580 SANDRA DRIVE | | | | SULPHUR | LA | 70665 | |
| 5596839 | DIANA L LAMB | 2721 W 38TH ST | | | | LORAIN | OH | 44053 | |
| 5596840 | DIANA L LAPARL | 2625 LAKESHORE DR | | | | FENNVILLE | MI | 49408 | |
| 4886949 | DIANA L MCKENZIE | SEARS OPTICAL 1016 | 600 S UNIVERSITY | | | LITTLE ROCK | AR | 72202 | |
| 5596841 | DIANA L REYES | 3701 KELTNER AVE APT34 | | | | EL PASO | TX | 79904 | |
| 5596842 | DIANA LACEY | 3207 DUCO ST | | | | ALTON | IL | 62002 | |
| 5596843 | DIANA LAMBERT | 9636 MARYNISSEN WAY | | | | ELK GROVE | CA | 95757 | |
| 5596844 | DIANA LANDEROS | 3303 N HANCOCK AVE LOT 63 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5596845 | DIANA LAROCK | 6117 150TH ST N | | | | HUGO | MN | 55038 | |
| 5596846 | DIANA LAZQUANO | 1170 W ERIE | | | | CHICAGO | IL | 60622 | |
| 5596847 | DIANA LEATHERWOOD | 1925 IMPERIAL DR APT I | | | | ROCK SPRINGS | WY | 82901 | |
| 5596848 | DIANA LEBRON | 9618 BALM RIVERVIEW RD | | | | RIVERVIEW | FL | 33578 | |
| 5596849 | DIANA LEFEVRE | 233 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 5596850 | DIANA LENGEL | 29 SWADDEN CIRCLE | | | | HOPKINSVILLE | KY | 42240 | |
| 4814796 | DIANA LEONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596851 | DIANA LEWIS | 4733 OWL HOLLOW LN | | | | POCOMOKE | MD | 21851 | |
| 5596852 | DIANA LLANOS | 4538 CORRADA AVE | | | | LAREDO | TX | 78040 | |
| 5596854 | DIANA LOPEREMA | 100 CARR 678 SUIT 208 | | | | VEGA ALTA | PR | 00692 | |
| 5596855 | DIANA LOPEZ | 753 N FRONT ST | | | | WOODBURN | OR | 97071 | |
| 5596856 | DIANA LOPEZ-BARBOSA | 12979 E 51ST AVE | | | | DENVER | CO | 80239 | |
| 5596857 | DIANA LORENTZEN | 3219 63RD AVE N | | | | BLAINE | MN | 55429 | |
| 4814797 | DIANA LOWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596858 | DIANA LUGO | 15204 SOUTH WEST 43RD TERRACE ROAD | | | | CALA | FL | 34473 | |
| 5596859 | DIANA M KECK | 12194 GOLANSVILLE ROAD | | | | RUTHER GLEN | VA | 22546 | |
| 4887432 | DIANA M LEBRETON | SEARS OPTICAL LOCATION 1147 | 16050 PLANK ROAD | | | BAKER | LA | 70714 | |
| 5596860 | DIANA M MURDOCK | 1811 N ARBOGAST ST APT 1G | | | | GRIFFITH | IN | 46319 | |
| 5803932 | Diana M. Bos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596861 | DIANA MADA | 1183 LEIGH AVE | | | | SAN JOSE | CA | 95126 | |
| 5596862 | DIANA MAGANA | 36522 101ST ST E | | | | LITTLEROCK | CA | 93543 | |
| 5596863 | DIANA MALDONADO | PO BOX 10249 | | | | PHILADELPHIA | PA | 19134 | |
| 4908699 | Diana Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908699 | Diana Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596864 | DIANA MARIE | 1608 BENNETT AVENUE | | | | CHATTANOOGA | TN | 37404 | |
| 5596865 | DIANA MARTINEZ | MARTINEZ | | | | BAKERSFIELD | CA | 93307 | |
| 5596866 | DIANA MASCORRO | 13583 RAYEN ST | | | | PACOIMA | CA | 91331 | |
| 5596867 | DIANA MASON | 6825 W MISSIPPISSI AVE 2 | | | | LAKEWOOD | CO | 80226 | |
| 5596868 | DIANA MASTERS | 595 STEARNSRD | | | | FOSTORIA | OH | 45840 | |
| 5596870 | DIANA MENDES | 126 ROMERO | | | | DONA ANA | NM | 88032 | |
| 5596871 | DIANA MENDOZA | 75 PALMETTA RD LOT 288 | | | | TIFTON | GA | 31793 | |
| 5596872 | DIANA MILLER | 4127 FALLS RD | | | | BALTIMORE | MD | 21211 | |
| 5596873 | DIANA MILLET | R R 7 BOX 6858 | | | | SAN JUAN | PR | 00926 | |
| 5596874 | DIANA MORA | 2118 WEDGEWOOD APT 33 | | | | EL PASO | TX | 79925 | |
| 5596875 | DIANA MUNFORD | 1027 5TH AVE | | | | AKRON | OH | 44306 | |
| 5596876 | DIANA MUNROE | 242 HIGH ST | | | | NAUGATUCK | CT | 06770 | |
| 5596877 | DIANA NELSON | 2240 E68TH STE2 | | | | ANCHORAGE | AK | 99507 | |
| 5596878 | DIANA NEVAREZ | 962 OVERTON DR | | | | SAN JACINTO | CA | 92582 | |
| 5596879 | DIANA NEWTON | 7150 COSTELLO 3 | | | | VAN NUYS | CA | 91405 | |
| 5596880 | DIANA NIEVES | 2307 SUPERIOR ST | | | | RACINE | WI | 53405 | |
| 5596881 | DIANA NUNEZ | 17 KEARNEY ST | | | | WATSONVILLE | CA | 95076 | |
| 5596883 | DIANA OCHS | 1301 KATHER | | | | PERRYVILLE | MO | 63775 | |
| 5596883 | DIANA OJEDA | 7431 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92504 | |
| 5596884 | DIANA OLIVER | 6640 WHISPERING WOODS CT | | | | PLANO | TX | 75024 | |
| 5596885 | DIANA ORTEGA | 406 LAUREL CT A | | | | LAREDO | TX | 78041 | |
| 5596886 | DIANA P JAIME RAMOS | 411 GUSSTAVUS | | | | LAREDO | TX | 78040 | |
| 5596887 | DIANA P ORTIZ | 237 S ELM ST | | | | PIXLEY | CA | 93256 | |
| 5596888 | DIANA PARENTE | 86 PARKSIDE | | | | HOLTSVILLE | NY | 11741 | |
| 5596889 | DIANA PASINSKI | 36 CHEEKSIDE DR | | | | BUFFALO | NY | 14227 | |
| 5596890 | DIANA PENA | 703 AGATE | | | | LAREDO | TX | 78046 | |
| 5596891 | DIANA PERAZA | 14457 FRANKTON AVE | | | | HACIENDA HEIG | CA | 91745 | |
| 5596892 | DIANA PEREZ | 9812 SANDHILL DR 27 | | | | LAREDO | TX | 78045 | |
| 5596893 | DIANA PERFATER | 1516 SMITH RD | | | | CHARLESTON | WV | 25314 | |
| 5596894 | DIANA PORRATA | 3670 BOSWORTH AVE | | | | CLEVLAND | OH | 44111 | |
| 5596895 | DIANA POTTS | 100 SHADE LANE APT 15 | | | | ROLAND | OK | 74954 | |
| 5596896 | DIANA PRADO | URB JARDINES DE LA VIA 650 NAG | | | | NAGUABO | PR | 00718 | |
| 5596898 | DIANA RAIZIN | 3037 GANNON RIDGE AVE | | | | LAS VEGAS | NV | 89081 | |
| 5596899 | DIANA RAMOS | 310 N ESPANA DR | | | | LAREDO | TX | 78043 | |
| 5596900 | DIANA RANKIN | 1410 MILBURNTON RD | | | | JONESBOROUGH | TN | 37659 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596901 | DIANA RIOJAS | 1902 SAN BERNARDO AVE | | | | LAREDO | TX | 78040 | |
| 5596902 | DIANA RIVAS | 1074 BRISTOL CT | | | | STREAMWOOD | IL | 60107 | |
| 5596903 | DIANA RIVERA | 313 E THAYER STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5596904 | DIANA ROBERTS | 2459 MONTANA AVE APT 10 | | | | CINCINNATI | OH | 45248 | |
| 5596905 | DIANA ROBERTSON | 21513 TREELAKES RD SE | | | | ALBANY | OR | 97322 | |
| 5596906 | DIANA ROBISON | 2622 LOCHCARRON DR | | | | FERNDALE | WA | 98248 | |
| 5596907 | DIANA RODRIGUEZ | URB TOAALTA HEIGHTS CALLE 19BLQO4 | | | | TOA ALTA | PR | 00953 | |
| 5596908 | DIANA ROGRIQUEZ | 7 SHARWOOD PL | | | | HYDE PARK | NY | 12538 | |
| 5596909 | DIANA ROJAS | 235 SHIRLEY LN | | | | CHAPARRAL | NM | 88081 | |
| 5596910 | DIANA ROSADO | CALLE 6 LA PARGUERA | | | | LAJAS | PR | 00667 | |
| 5596911 | DIANA ROSAS | 6746 HINDS AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5596912 | DIANA RUIZ | 1418 TRIMERA AVE | | | | SANTA MARIA | CA | 93458 | |
| 5596913 | DIANA RUIZ RENTA | AVE LOPEZ NUM 41 | | | | SABANA GRANDE | PR | 00637 | |
| 5596915 | DIANA SALINAS-CRUZ | 9771 WEST HIGHWAY 90 | | | | MONTICELLO | KY | 42633 | |
| 5596916 | DIANA SALVATORE | 254 PERRYHILLTOP | | | | PITTSBURGH | PA | 15214 | |
| 5596917 | DIANA SANOOVAL | 1950 ROSWELL RD APT 14 C-7 | | | | MARIETTA | GA | 30068 | |
| 5596918 | DIANA SANTANA | 3447 WALTHAM CIR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5596919 | DIANA SAUCE | 2222 NW 10TH ST | | | | MERIDIAN | ID | 83646 | |
| 5596921 | DIANA SEASTRAND | 201 N 5TH ST | | | | ELWOOD | IN | 46036 | |
| 5596922 | DIANA SHAW | 153 NARRAGANSETT ST | | | | CRANSTON | RI | 02905 | |
| 4851566 | DIANA SHEPLER | 511 NW SIMMONS RD | | | | White Salmon | WA | 98672 | |
| 5596924 | DIANA SILVERSMITH | PO BOX 2226 | | | | SHIPROCK | NM | 87420 | |
| 5596925 | DIANA SKOGEN | 38932 30TH AVE | | | | ISLE | MN | 56342 | |
| 5596926 | DIANA SLAGLE | 6573 HYDE GROVE AVE | | | | JACKSONVILLE | FL | 32220 | |
| 5596927 | DIANA SLATER | 318 NEWTON ST | | | | DURYEA | PA | 18642 | |
| 5596928 | DIANA SMITH | 1705 PROSPECT ST | | | | SPRINGFIELD | OH | 45503 | |
| 5596929 | DIANA SOLIS | 212 W MICHIGAN ST | | | | WALKERVILLE | MI | 49459 | |
| 5596930 | DIANA SORIA | 9048 ROSEDELL DRIVE A | | | | SPRING VALLEY | CA | 91977 | |
| 5596931 | DIANA STETLER | 201 S DUANE CT | | | | POST FALLS | ID | 83854 | |
| 5596932 | DIANA SULLIVAN | 32 MILTON ST | | | | BROCKTON | MA | 02301 | |
| 4814798 | DIANA TA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814799 | DIANA TALBOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596933 | DIANA TAMAYO | 1479 SUNRISE VIEW DR | | | | LAS VEGAS | NV | 89110 | |
| 5596934 | DIANA TAYLOR | 2645 MIDWOOD AVE | | | | TOLEDO | OH | 43608 | |
| 4846548 | DIANA THERRIEN | 7930 SPENCER LN SE | | | | Aumsville | OR | 97325 | |
| 5596935 | DIANA THOMEN | 207 PARTRIDGE AVE | | | | ALPENA | MI | 49707 | |
| 5596936 | DIANA THOMPKINS | 465 WILLOW STREET | | | | ORANGE | NJ | 07050 | |
| 5596937 | DIANA THOMPSON | 215 OAK GROVE ST 1509 | | | | MINNEAPOLIS | MN | 55403 | |
| 5596938 | DIANA TISDALE | 1374 RIDGE ROAD | | | | GREENVILLE | SC | 29607 | |
| 5596939 | DIANA TURNER | 8501 ROSEVILLE RD APT 139 | | | | ELK GROVE | CA | 95758 | |
| 5596941 | DIANA VALDEZ ARROYO | 8235 N 43RD AVE | | | | PHOENIX | AZ | 85019 | |
| 5596942 | DIANA VEGA | HC 03 BOX 11902 | | | | JUANA DIAZ | PR | 00795 | |
| 5596943 | DIANA VELASQUE | 2195 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 5596944 | DIANA VELEZ | URB VISTA AZUL CALLE 22 CASA AA6 | | | | ARECIBO | PR | 00612 | |
| 5596945 | DIANA VILLALBA | 536MARTHMONT | | | | EL PASO | TX | 79912 | |
| 5596946 | DIANA WEATHERWAX | 2139 ELIZABETH | | | | MT PLEASANT | MI | 48858 | |
| 5596947 | DIANA WEIGEL V | 1245 W WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | |
| 5596948 | DIANA WILLIAMS | 100 FITZWILLIAM LN | | | | JOHNSTOWN | OH | 43031 | |
| 5596949 | DIANA WILSON | 21609 11TH DR SE | | | | BOTHELL | WA | 98021 | |
| 5596950 | DIANA WILTSE | 7512 HEATHER DR | | | | STOCKTON | CA | 95207 | |
| 5596951 | DIANA WINCHESTER | 1232 S TOWER | | | | CENTRALIA | WA | 98531 | |
| 5596952 | DIANA WINKEL | N2716 DUVENICK LANE | | | | WAUPACA | WI | 54981 | |
| 5596953 | DIANA WOOD | 95 SHORTCREEK RD | | | | FAYETTEVILLE | WV | 25840 | |
| 5596954 | DIANA YOUNG | 21 BARRETT | | | | JAMESTOWN | NY | 14701 | |
| 5596955 | DIANA YVONNE MORALES | 205 CHRISTINA ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5596956 | DIANA ZELAYA | 15150 PARTHENIA ST | | | | NORTH HILLS | CA | 91343 | |
| 4420893 | DIANA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733310 | DIANA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289861 | DIANA, HAYLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745385 | DIANA, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826394 | DIANA, LINDA & RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293987 | DIANA, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486542 | DIANA, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596957 | DIANAE ROE | 110 MAPLE AVE | | | | WILMINGTON | DE | 19805 | |
| 5596958 | DIANAH SMITH | 13406 YOUNGDALE PL | | | | RIVERVIEW | FL | 33579 | |
| 5596959 | DIANAMUNAR MUNAR | 727 SW 1ST | | | | HALLANDALE | FL | 33009 | |
| 5596960 | DIANAS ANNA | 4858 E HULLAVE | | | | DES MOINES | IA | 50317 | |
| 4826395 | DIANA'S GENERAL CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596961 | DIANAVANESS SILVAMOLINA | 2165 NELSON WAY | | | | SPARKS | NV | 89431 | |
| 5596962 | DIANAYY FORD | 1418 23 AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5792059 | DIANDA CONSTRUCTION | 1050 LINDA WAY | | | | SPARKS | NV | 89431 | |
| 4814800 | DIANDA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826396 | DIANDA, FRED & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698256 | DIANDA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340701 | DIANDERAS, ALFONSO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596963 | DIANDRE JEFFERSON | 4732 KENNEDY AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5596964 | DIANDREA AGNES | 101 GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 4834707 | DIANE & DAVE MARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834708 | DIANE & PETER JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814801 | DIANE & STEVEN SILVERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596965 | DIANE A COOPER | 18831 CRYSTAL CREEK DR | | | | MOKENA | IL | 60448 | |
| 5833266 | Diane A Goodman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596966 | DIANE ADAME | PO BOX 321 | | | | MESILLA PARK | NM | 88047 | |
| 5596967 | DIANE ADAY | 23 COYOTE SPRINGS | | | | EAST FORK | AZ | 85941 | |
| 5596968 | DIANE AGUAYO | 14035 DICKY ST | | | | WHITTIER | CA | 90605 | |
| 5596970 | DIANE ALLEY | 721 HARVEST ST DR | | | | ROCHESTER | NY | 14626 | |
| 4834709 | DIANE ALLSHOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5596971 | DIANE AMLIN | 12 S 59TH AVE W | | | | DULUTH | MN | 55807 | |
| 5596972 | DIANE AMMEL | 417 LA PRESA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5596974 | DIANE ANDERSON | 4045 XENIA AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5596975 | DIANE AUSTIN | 5309 ALTA DR | | | | LAS VEGAS | NV | 89107 | |
| 5596976 | DIANE BACJEOER | 1801 RADISSON RD | | | | CROOKSTON | MN | 56716 | |
| 5596977 | DIANE BAILEY | 4219 E M21 | | | | CORUNNA | MI | 48817 | |
| 5596978 | DIANE BAKER | 1720 WILLIAMS ROAD | | | | FRIENDSVILLE | PA | 18818 | |
| 5596979 | DIANE BALDEL | 285 OLD VILLAGE CENTER CI | | | | SAINT AUGUSTI | FL | 32084 | |
| 5596980 | DIANE BARTLEY | 4508 RHODE ISLAND AVENUE | | | | BRENTWOOD | MD | 20722 | |
| 4814802 | DIANE BAXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850917 | DIANE BEEN | 54 CRESCENT AVE | | | | San Francisco | CA | 94110 | |
| 5596982 | DIANE BOB HAFELY | 7546 PEGOTTY DR NE | | | | WARREN | OH | 44484 | |
| 5596983 | DIANE BOURN | 119 MEADOW FARMS ROAD | | | | RICHLANDS | NC | 28574 | |
| 5596984 | DIANE BOWIE | 212 SOUTH A STREET | | | | MARTINS FERRY | OH | 43935 | |
| 5596985 | DIANE BOWLING | 3240 W98TH ST | | | | CLEVELAND | OH | 44102 | |
| 5596986 | DIANE BOWMAN | 919 CALHOUN ST | | | | ROWESVILLE | SC | 29133 | |
| 5596987 | DIANE BRANCATO | 1007 FAWN CT | | | | EFFORT | PA | 18330 | |
| 5596988 | DIANE BRANCH | 6854 S TALMAN AVENUE | | | | CHICAGO | IL | 60629 | |
| 5596989 | DIANE BRIDGES | 1836 OLD LOUISQUISSET PK | | | | LINCOLN | RI | 02865 | |
| 5596990 | DIANE BROGDON | HC1 1936 | | | | GREENVILLE | MO | 63944 | |
| 5596991 | DIANE BROWN | 180 S BARBARA LN | | | | AUSTELL | GA | 30168 | |
| 5596992 | DIANE BROWNELL | 7410 OLD POST ROAD | | | | LINCOLN | NE | 68506 | |
| 5596993 | DIANE BRUNNER | 2996 ROUTE 16 N | | | | OLEAN | NY | 14760 | |
| 4849970 | DIANE BUTLER | 3926 EDGEWOOD RD | | | | Baltimore | MD | 21215 | |
| 5596994 | DIANE BUTTS | 8545 STATE ROUTE 28 | | | | RICHFIELD SPRING | NY | 13439 | |
| 4826397 | DIANE C ROGERS ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811352 | DIANE CABRAL INTERIORS | 2516 GRASSY SPRING PLACE | | | | LAS VEGAS | NV | 89135 | |
| 5596995 | DIANE CARROLL | 11 DANE CT | | | | HAMPTON | VA | 23666 | |
| 5596996 | DIANE CARTER | 148GOLDMARKCOURTSW | | | | CULLMAN | AL | 35055 | |
| 5596998 | DIANE CHAPMAN | 3015 AARON DR | | | | CHESAPEAKE | VA | 23323 | |
| 4847262 | DIANE CHASE | 2109 SINKING CREEK RD | | | | Johnson City | TN | 37604 | |
| 5596999 | DIANE CHRIST LYNN | 16537 SAN JUAN PL | | | | VICTORVILLE | CA | 92395 | |
| 5597000 | DIANE CHRISTMAN | 5238 SALINAS VALLEY | | | | ST LOUIS | MO | 63128 | |
| 5597001 | DIANE CLANCY | 773 S 250 W | | | | HEBRON | IN | 46341 | |
| 5597002 | DIANE COCHRAN | 216 EAST HILL RD | | | | EAST CALAIS | VT | 05650 | |
| 5597003 | DIANE COLEMAN | 4753 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5597004 | DIANE COMPAGNA | 591 EASTERN AVE | | | | AUGUSTA | ME | 04330 | |
| 4814803 | DIANE CONWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597005 | DIANE COOBORN | 3645 CHARLIE BILLS PL | | | | INDIAN HEAD | MD | 20640 | |
| 5597006 | DIANE COSTELO | 2101 N HAMLIN AVE | | | | CHICAGO | IL | 60647 | |
| 5597007 | DIANE CRAWFORD | 1313 26 TH ST | | | | NEW ORLEANS | LA | 70117 | |
| 5597009 | DIANE CROSS | 1601 NORTHWAY BLVD 13 | | | | SHREVEPORT | LA | 71107 | |
| 5597010 | DIANE CUCKLER | 488 PETERSON RD | | | | OAKDALE | CA | 95361 | |
| 5597011 | DIANE CUMMINGS | 19 FRONT ST APT A | | | | SHIRLEY | MA | 01460 | |
| 5597012 | DIANE DAMI | 1 LOMA LINDA DR | | | | COTATI | CA | 94931 | |
| 5597013 | DIANE DARDEN | 1955 NW 86TH TER | | | | MIAMI | FL | 33147 | |
| 5597014 | DIANE DAVENPORT | 1288 ANDRUS ST | | | | AKRON | OH | 44301 | |
| 5597015 | DIANE DAVIS | 9587 BROWNS MILL RD | | | | GREENCASTLE | PA | 17225 | |
| 5597016 | DIANE DAWTREY | 399-150TH AVE 212B | | | | SAINT PETERSB | FL | 33708 | |
| 5597017 | DIANE DE ANDA | 12905 S MONA BLVD | | | | COMPTON | CA | 90222 | |
| 5597018 | DIANE DELGADO FELDER | 713 EAST 25TH ST | | | | PATERSON | NJ | 07504 | |
| 5597019 | DIANE DEMPSEY | 360 S MAIN ST | | | | WEST SALEM | OH | 44287 | |
| 5597020 | DIANE DOMINGUEZ | PO BOX 1561 | | | | FABENZ | TX | 79838 | |
| 4814804 | DIANE DREWKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849725 | DIANE DREYER | 27932 STATE HIGHWAY H | | | | Wright City | MO | 63390 | |
| 5597022 | DIANE DRUMMER | 1708 N MERRIMAC AVE | | | | CHICAGO | IL | 60639 | |
| 5597023 | DIANE E BEYL | 6632 OAKLAND AVE S | | | | RICHFIELD | MN | 55423 | |
| 5597024 | DIANE EASON | 408 10TH AVE | | | | PATERSON | NJ | 07514 | |
| 5597025 | DIANE EBERLE | 1702 STONE RD | | | | ROCHESTER | NY | 14615 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597026 | DIANE ERNEST | 7885 MCDANIEL DR | | | | N FT MYERS | FL | 33917 | |
| 5597027 | DIANE ESPINO | 726 PARK HILL AVENUE | | | | LAKELAND | FL | 33801 | |
| 5597028 | DIANE F SANCHEZ | 721 PINE CREEK LN | | | | NAPLES | FL | 34108 | |
| 5837612 | Diane Famiglietti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597029 | DIANE FARRELL | 744 HIGH ST | | | | CUMBERLAND | RI | 02864 | |
| 5597030 | DIANE FIGUEROA | 711 BROOKSIDE 4 | | | | REDLANDS | CA | 92373 | |
| 5597031 | DIANE FIRKUS | 44935 DEERFIELD RD | | | | STURGEON LAKE | MN | 55783 | |
| 5597032 | DIANE FLEETS | 1725 W 15TH AVE | | | | GGARY | IN | 46407 | |
| 5597033 | DIANE FLEMING | 1601 ELSIE | | | | MORIARTY | NM | 87035 | |
| 4847318 | DIANE FLEURY | 1027 STONYBROOK DR | | | | Napa | CA | 94558 | |
| 5597034 | DIANE FONG | 1269 A1 LOKO DR | | | | WAHIAWA | HI | 96786 | |
| 5597035 | DIANE FRIED | 6400 BOYNTON BEACH BLVD | | | | BOYNTON BEACH | FL | 33474 | |
| 5597036 | DIANE GARCIA | 3830 87TH AVE NE | | | | MARYSVILLE | WA | 98270 | |
| 5597037 | DIANE GASIAMIS | 1212 N HICKORY TER | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5597039 | DIANE GIGUERE | 288 TRADEWINDS DR APT 1 | | | | SAN JOSE | CA | 95123 | |
| 5597040 | DIANE GILBERT | 5 JULIAN DRIVE | | | | ROCHESTER | NY | 14624 | |
| 5597041 | DIANE GILDON | 134 EAST 33RD | | | | PATERSON | NJ | 07504 | |
| 5597042 | DIANE GONZALES | 1396 RIVERVIEW ROAD | | | | GLENWILLARD | PA | 15046 | |
| 5597043 | DIANE GONZALEZ | 3152 S 99TH ST | | | | MILWAUKEE | WI | 53227-4216 | |
| 5597044 | DIANE GOREE | 840 CO RD H | | | | PLAINVIEW | TX | 79072 | |
| 5597046 | DIANE GRAVES | 150 PHILLIPS LN | | | | VIDOR | TX | 77662 | |
| 5597047 | DIANE GRICE | 2316 WINDSOR RD NONE | | | | ALEXANDRIA | VA | 22307 | |
| 5597049 | DIANE GRIGGS | 2552 SMITH AVE 3102 | | | | MARSHALLTOWN | IA | 50158 | |
| 5597050 | DIANE HARIIS | 3260 FOUNTAIN FALL WAY | | | | LAS VEGAS | NV | 89032 | |
| 5597051 | DIANE HARRIS | 1020 S TELEMACHUS ST | | | | NEW ORLEANS | LA | 70125 | |
| 5597052 | DIANE HART | 5602 COLWICK DRIVE | | | | RICHMOND | VA | 23225 | |
| 5597053 | DIANE HARTUNG | 501 6TH AVE NE | | | | OSSEO | MN | 55369 | |
| 4834710 | DIANE HASHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597054 | DIANE HAWKS | 35 BLENHEIM AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5597055 | DIANE HERNANDEZ | 16 FREDERICK STREET | | | | BELLEVILLE | NJ | 07109 | |
| 4851646 | DIANE HERNANDEZ | 1355 SAN MIGUEL RD | | | | Santa Rosa | CA | 95403 | |
| 5597056 | DIANE HERSHBERGER | 2492 TRAYMORE | | | | UNIVERSITY HTS | OH | 44118 | |
| 4834711 | DIANE HOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597057 | DIANE HOLLAND | 99 EARLMOOR | | | | PONTIAC | MI | 48341 | |
| 5597058 | DIANE HOLLANE | 712 DENICEWESTLAND | | | | WESTLAND | MI | 48186 | |
| 5597059 | DIANE HOLT | 415 DUPONT AVE | | | | MADISON | TN | 37115 | |
| 5597060 | DIANE HOUSTON | 442 ROAD 1279 | | | | TUPELO | MS | 38804 | |
| 5597061 | DIANE HUDSON | 417 OVERBROOK DR | | | | SALISBURY | MD | 21801 | |
| 5597062 | DIANE HUTCHINS | 2434 BAKER ROAD | | | | ATLANTA | GA | 30318 | |
| 4814805 | DIANE JACOBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597063 | DIANE JAFFE | 205 S SIGNAL ST | | | | OJAI | CA | 93023 | |
| 5597064 | DIANE JAMES | SALLY FANCEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5597065 | DIANE JANESKO | 539 AVE A | | | | BAYONNE | NJ | 07002 | |
| 5597066 | DIANE JAUERT | 1189 141ST ST | | | | LUVERNE | MN | 56156 | |
| 5597067 | DIANE JOHN | PO BOX 1235 | | | | KINGSHILL | VI | 00851 | |
| 5597068 | DIANE JOHNSON | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | |
| 4645621 | DIANE JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597069 | DIANE JORDAN | 1906 E13TH | | | | DAVENPORT | IA | 52803 | |
| 5597070 | DIANE KABORE | 13801 CASTLE BLVD | | | | SILVER SPRING | MD | 20905 | |
| 5597072 | DIANE KARSTENS | 5305 S 145TH ST | | | | OMAHA | NE | 68137 | |
| 5597073 | DIANE KEHRER | 1909 ST RT 44 | | | | ATWATER | OH | 44201 | |
| 5597074 | DIANE KLEIN | 266 HWY 191 | | | | DANIELSVILLE | GA | 30633 | |
| 5597075 | DIANE KLEPIN | 1810 SMOKE MONT CIRCLE | | | | MARYVILLE | TN | 37801 | |
| 5597076 | DIANE KLUG | 22 WESTFIELD CIRCLE | | | | SALINAS | CA | 93906 | |
| 5597077 | DIANE KOTELNICKI | 14014 57TH AVE NW | | | | GIG HARBOR | WA | 98332 | |
| 5597078 | DIANE KRISTINA | 59 TARRAGON WAY | | | | COLUMBUS | OH | 43213 | |
| 4870423 | DIANE L CARTER | 7378 W ATLANTIC BLVD #105 | | | | MARGATE | FL | 33063 | |
| 4887010 | DIANE L CRESS | SEARS OPTICAL 1162 | 1261 S NIAGRA FALLS BLVD | | | AMHERST | NY | 14226 | |
| 5819548 | DIANE L CROSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597079 | DIANE L DAHLIN | 34022 140TH ST SW | | | | EUCLID | MN | 56722 | |
| 5597080 | DIANE L DAVENPORT | 1009 ALLENDALE AVENUE | | | | AKRON | OH | 44306 | |
| 5597081 | DIANE L GIBSON | 238 GRAND AVE | | | | AKRON | OH | 44302 | |
| 4887501 | DIANE L GIFFEN OD | SEARS OPTICAL LOCATION 1564 | 5320 YOUNGSTOWN ROAD | | | NILES | OH | 44446 | |
| 5597082 | DIANE LA VALLE | 218 2ND AVE NW 105 | | | | PIERZ | MN | 56364 | |
| 5597083 | DIANE LAMBRIGHT | 2142 HIGHVIEW RD SW | | | | ATLANTA | GA | 30311 | |
| 5597084 | DIANE LARKIN | 491 CLOUGH PIKE | | | | CINCINNATI | OH | 45244 | |
| 5597085 | DIANE LARSON | PO BOX 865 | | | | SOMERS | CT | 06071 | |
| 5597086 | DIANE LATTUCA | 5738 S AUSTIN AVE | | | | CHICAGO | IL | 60638 | |
| 5597087 | DIANE LEONARD | 2338 RENWICK DR | | | | POLAND | OH | 44514 | |
| 5597088 | DIANE LOGAN | 48 DEERHURST DR | | | | GOLETA | CA | 93117 | |
| 5597089 | DIANE LORI KNAPP | 514 3RD STREET SE | | | | HICKORY | NC | 28602 | |
| 5597090 | DIANE M HEMPHILL | 5426 LUCY DR | | | | WALDORF | MD | 20601 | |
| 5597091 | DIANE M KING | 314 CARISSA DR | | | | PAHOKEE | FL | 33476 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597092 | DIANE M QUINK | 25 PINEFIELD LN | | | | SOUTH DENNIS | MA | 02660 | |
| 4851820 | DIANE MAHAN | 12835 SW GADWALL LN UNIT 101 | | | | Beaverton | OR | 97007 | |
| 5597093 | DIANE MARSHALL | 7209 PARK CREEK CIR W | | | | FORT WORTH | TX | 76137 | |
| 5597094 | DIANE MARTIN | 304 E TANTALLON DR | | | | FT WASHINGTON | MD | 20744 | |
| 5597096 | DIANE MATTSON | 214 N 14TH ST | | | | ESCANABA | MI | 49829 | |
| 5597097 | DIANE MAYBERRY | 636 CHRISTY | | | | DYERSBURG | TN | 38024 | |
| 5597098 | DIANE MAYNOR | 199 ROWE AVE | | | | ABERDEEN | NC | 28315 | |
| 5597099 | DIANE MCCREARY | 156 SCOTT ST | | | | WILKES BARRE | PA | 18702 | |
| 4814806 | DIANE McDERMOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597100 | DIANE MCGEE | 5109 LA PINTA MARIA DR | | | | BAKERSFIELD | CA | 93307 | |
| 5597101 | DIANE MCNEIL | 38 BOYLA ST | | | | NEWARK | NJ | 07106 | |
| 5597102 | DIANE MCNIEL | 31 RODNEY ST | | | | S DARTMOUTH | MA | 02748 | |
| 5597103 | DIANE MEANS | 1048 10TH AVE NONE | | | | REDWOOD CITY | CA | 94063 | |
| 4867689 | DIANE MEEK | 4595 EASTGATE MALL SEARS OPTIC | | | | CINCINNATI | OH | 45245 | |
| 5597104 | DIANE MENSAH | 3912 WILCOX AVE | | | | BELLWOOD | IL | 60104 | |
| 5597105 | DIANE MEREDITH | 4800 COUNTRY LN | | | | CLEVELAND | OH | 44128 | |
| 5597106 | DIANE MEYER | 32442 LAKEVIEW DR | | | | GRAND RAPIDS | MN | 55744 | |
| 5597107 | DIANE MEYERS | 38 MIDDLE LN | | | | WEEDSPORT | NY | 13166 | |
| 5597108 | DIANE MICH YOUNG STANFORD | 14171 PASOROBELS CT | | | | VICTORVILLE | CA | 92392 | |
| 4804025 | DIANE MISSEL-MERWIN | DBA BLUE ROSE POTTERY | 1549 CHERRY PARK | | | ROCK HILL | SC | 29732 | |
| 5597109 | DIANE MONTGONERY | 4540 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5597110 | DIANE MOORE | 39 GLOVER LN | | | | WILLINGBORO | NJ | 08046 | |
| 5597111 | DIANE MORRIS | 1321 PETERSON ST | | | | CHESTER | PA | 19013 | |
| 5597112 | DIANE MORRISON | 2000 SANDY CROSS RD | | | | ROYSTON | GA | 30662 | |
| 5597114 | DIANE MOYD | 13269 EVENING SUNSET LN | | | | RIVERVIEW | FL | 33578 | |
| 4834712 | DIANE MULLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793692 | Diane Mulnix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597115 | DIANE MURPHY | 2886 ROSEVELT RD | | | | MUSKEGON | MI | 49441 | |
| 5597116 | DIANE N KITCHENS | 3908 NW 82ST | | | | KANSAS CITY | MO | 64151 | |
| 5597118 | DIANE NANTR | 1523 WEEST LOOP DR | | | | CAMARILLO | CA | 93010 | |
| 5597119 | DIANE NEAL | 1114 E KAY ST | | | | COMPTON | CA | 90221 | |
| 4826398 | DIANE NILSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597120 | DIANE NOGA | 4430 VELVERDE WAY APT 1 | | | | COLORADO CITY | CO | 81019 | |
| 5597121 | DIANE OAKEY | 5507 GARDNERS SCHOOL ROAD | | | | ELM CITY | NC | 27822 | |
| 5597122 | DIANE OSHESKY | 6709 LA JUANTA DR | | | | ORANGEVALE | CA | 95662 | |
| 5597123 | DIANE PADGETT | 1115 DOGWOOD ROAD | | | | STATESVIILE | NC | 28677 | |
| 5597124 | DIANE PAGANO | 624 301 BLVD E | | | | BRADENTON | FL | 34203 | |
| 5597125 | DIANE PAGE | 243 MEEKER AVE | | | | NEWARK | NJ | 07112 | |
| 4834713 | DIANE PAPARO ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597127 | DIANE PECK | 5209 11TH AVENUE A | | | | MOLINE | IL | 61265 | |
| 5597128 | DIANE PEPER | 1265 IDA PINES | | | | ALEXANDRIA | MN | 56308 | |
| 5597129 | DIANE PEREZ | 364 SOUTH LOCUS STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5597130 | DIANE PERRIN | 117 WEST PINE STREET | | | | GEORGETOWN | DE | 19947 | |
| 5818700 | Diane Polk-Crite | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597131 | DIANE POUNDERS | 3662 CAL KOLOLA RD | | | | CALEDONIA | MS | 39740 | |
| 5597132 | DIANE PRUDHOMME | 2465 HIGHWAY 397 | | | | LAKE CHARLES | LA | 70611 | |
| 4826399 | Diane Quijada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597133 | DIANE QUINNONES | 44 CLARK ST | | | | SPRINGFIELD | MA | 01105 | |
| 4845287 | DIANE RAKE | 6840 SCHUMACHER RD | | | | Waunakee | WI | 53597 | |
| 5597134 | DIANE REDNOUR | 932 OLD ZULA ROAD | | | | MONTICELLO | KY | 42633 | |
| 5597135 | DIANE REED | 2150 N MERIDAN AVE | | | | WICHITA | KS | 67203 | |
| 4814807 | Diane Reeder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597136 | DIANE REWERTS | 1410 PONTIAC ST | | | | LANSING | MI | 48912 | |
| 4850820 | DIANE RICHARDSON | 23392 BARNUM RD | | | | Springfield | LA | 70462 | |
| 4909319 | Diane Richardson on behalf of Se'Niya-Monae Hodge (minor) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597138 | DIANE RIVERA | 98 ESTATE CATHERINE REST | | | | CHRISTIANSTED | VI | 00820 | |
| 4814808 | DIANE ROBERTS PASTERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597139 | DIANE ROBINSON | 2420 ELVANS RD | | | | WASHINGTON | DC | 20020 | |
| 5597140 | DIANE ROSA | 516 LOMBAR | | | | NEW IBERIA | LA | 70560 | |
| 5484509 | DIANE ROVETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597141 | DIANE RUE | 141 WALL STREET APT 4 | | | | EATONTOWN | NJ | 07724 | |
| 5597142 | DIANE S BOWER | 344 32ND AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4887169 | DIANE S MEEK | SEARS OPTICAL 1730 | 3000 FLORENCE MALL | | | FLORENCE | KY | 41042 | |
| 5597143 | DIANE S POTHS | 1257 108TH AVE NE | | | | BLAINE | MN | 55434 | |
| 5597144 | DIANE SANCHEZ | 6002 S 46TH ST | | | | PHOENIX | AZ | 85042 | |
| 5597145 | DIANE SANKEY | 6011 ENSIGN AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5597146 | DIANE SCHMIDT | 2016 SILVER ST | | | | WACONIA | MN | 55387 | |
| 5597147 | DIANE SHEKO | 308 W 34TH STREET APT 20 | | | | STEGER | IL | 60475 | |
| 5597148 | DIANE SHIMP | 935 PASCOE AVE | | | | SAN JOSE | CA | 95125 | |
| 5597149 | DIANE SHOULTZ | 311 EAST SOUTH STREET APT 310 | | | | WOOSTER | OH | 44691 | |
| 4852799 | DIANE SIMPSON | 14 ARDMORE RD | | | | Holland | MA | 01521 | |
| 4826400 | DIANE SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814809 | DIANE SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597150 | DIANE SOLLERS | 61 HERRINGTON DR | | | | UPR MARLBORO | MD | 20774 | |
| 5597152 | DIANE SQUIRES | 1406 LOUIS ST | | | | ALBERT LEA | MN | 56007 | |
| 5597153 | DIANE STEVENS | 15200 MONTEREY | | | | MORGAN HILL | CA | 95037 | |
| 5597154 | DIANE STINER | 5647 E BALCH AVE APT209 | | | | FRESNO | CA | 93727 | |
| 5597155 | DIANE STRONG | 7720 RUTZ LAKE ROAD | | | | WACONIA | MN | 55387 | |
| 5597156 | DIANE TATE | 2062 LAKE RD | | | | SHARPSVILLE | PA | 16150 | |
| 5597157 | DIANE TERRY | 2121 E CAULDER VE APT 13 | | | | DES MOINES | IA | 50320 | |
| 5597158 | DIANE THORNTON | 1231 NORTH RD APT 264 | | | | NILES | OH | 44446 | |
| 5597159 | DIANE TOOHEY | 1600 HARTLEY BLVD S | | | | SHAKOPEE | MN | 55379 | |
| 5597160 | DIANE TOPFILL | 1124 LAYTON RD APT 1 | | | | REDDING | CA | 96002 | |
| 5597161 | DIANE TOUCHSTONE JR | 5080 BROOKWOOD DR SW | | | | MABLETON | GA | 30126 | |
| 5597162 | DIANE TRAMMELL | 1270 BRONXON APTO 1105 | | | | LAS VEGAS | NV | 89104 | |
| 4625261 | DIANE TRITTSCHUH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597163 | DIANE TROTTER | 8632 S UNIVERSITY | | | | CHICAGO | IL | 60619 | |
| 5597165 | DIANE TUPPINCE | 3703 FERAPONT DRIVE | | | | RICHMOND | VA | 23234 | |
| 5597166 | DIANE TUTOR | 19813 CITRONIA STREET | | | | CHATSWORTH | CA | 91311 | |
| 5597167 | DIANE TUTT | 94 SACKETT ST | | | | PROVIDENCE | RI | 02907 | |
| 5597168 | DIANE TYUS | 11701 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5597169 | DIANE ULLOM | 700 SE 102ND AVE | | | | VANCOUVER | WA | 98664 | |
| 5597170 | DIANE V ALBRECHT | 17596 305TH LN | | | | SHAFER | MN | 55074 | |
| 4834714 | DIANE VALERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814810 | DIANE VOCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597171 | DIANE WARE | 2798 NE 13TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5597172 | DIANE WATSON | 2527 NORTH HOLLYWOOD STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5597173 | DIANE WATTS | 32510 BEECHWOOD DR | | | | WARREN | MI | 48088 | |
| 5597175 | DIANE WESTIN | 2724 N OVERLAND TRL | | | | LAPORTE | CO | 80535 | |
| 5597176 | DIANE WHEELER | 3930 LAREDO CIR | | | | LAKE CHARLES | LA | 70607 | |
| 5597177 | DIANE WHEERLER | 3607 SOUTH 50TH AP 2 | | | | OMAHA | NE | 68106 | |
| 5597178 | DIANE WHITE | 8408 LENASKIN LN | | | | DISTRICT HEIGHTS | MD | 20623 | |
| 5846141 | Diane Wilinski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597180 | DIANE WILKES | 264 DALTON AVE | | | | PITTSBURGH | PA | 15214 | |
| 5597181 | DIANE WILLIAMS | 606 COUNTY HOME RD | | | | CONOVER | NC | 28613 | |
| 4848392 | DIANE WILSON | 1323 STEADMAN RD | | | | Morton | MS | 39117 | |
| 5597183 | DIANE WOOD | 14 DEFENSE HILL RD | | | | SHOREHAM | NY | 11786 | |
| 5597184 | DIANE WOODRUFF | 258 BUTTERFIELD RD | | | | RICHFORD | NY | 13835 | |
| 4848814 | DIANE WORREST | 19 BROOKVALE RD | | | | North Haven | CT | 06473 | |
| 5597185 | DIANE WRIGHT | 1681 BUCKS CREEK ROAD | | | | GILLETT | PA | 16925 | |
| 5597186 | DIANE WRISKY | 1685 CHERI LN | | | | NEWPORT | MN | 55055 | |
| 5597187 | DIANE YOUNG | 52 OL 4 | | | | TAMPA | FL | 33617 | |
| 4814811 | DIANE ZAPPETTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597188 | DIANE ZELLMER | PO BOX 362 | | | | BLACKDUCK | MN | 56630 | |
| 4814812 | DIANE ZIMMERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834715 | DIANE ZOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424615 | DIANE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834716 | DIANE, HORODECKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629579 | DIANE, JENKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597189 | DIANEE JONES | 19370 EDDINGTON DR | | | | CARSON | CA | 90746 | |
| 5597190 | DIANEY VALDEZ | 132 CLIFF AVE | | | | MCFARLAND | CA | 93250 | |
| 5597191 | DIANEYS ZAMORA | 1415 W 28 APT 1 | | | | HIALEAH | FL | 33010 | |
| 5597192 | DIANGELA STEPHEN | 6925 HONEYSUCKLE LANE | | | | FORT LEWIS | WA | 98344 | |
| 5597193 | DIANGELO LORRAINE A | 828 CEDAR AVE | | | | DREXEL HILL | PA | 19026 | |
| 4292605 | DIANGELO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619328 | DIANGELO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346239 | DIANGELO, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209385 | DIANGELO, LORELEI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655182 | DIANI, JOHN  P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597194 | DIANID SANCHEZ | PO BOX 61 | | | | GUANICA | PR | 00653 | |
| 5597195 | DIANJAH CLAYPOOL | 1210 JOLLEY CT | | | | VALRICO | FL | 33594 | |
| 5597196 | DIANN HENRY | 708 S ROOSEVELT RD | | | | KNOX | IN | 46534 | |
| 5597197 | DIANN JACKSON | 3839 MARKSBURY DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5597198 | DIANN NIEMIC | 517 CONNECTICUT DR | | | | ERIE | PA | 16505 | |
| 5597199 | DIANNA ALDRIDGE | 402 S OAK ST | | | | WINSLOW | IN | 47598 | |
| 5597200 | DIANNA BALL | 209 N ORR AVE | | | | CORTARO | AZ | 85652 | |
| 5597201 | DIANNA BIAS | 2640 WOOD RD | | | | SECANE | PA | 19018 | |
| 5597202 | DIANNA BILLER | 207 MARK SPITZ DR | | | | CLARKSVILLE | TN | 37042 | |
| 5597204 | DIANNA BOO | 3155 S 900 W | | | | SAN PIERRE | IN | 46374 | |
| 5597205 | DIANNA BROOKS | 836VERRETST | | | | NEW ORLEANS | LA | 70114 | |
| 5597206 | DIANNA BURNS | 6415 S WARNER ST | | | | TACOMA | WA | 98409 | |
| 5597208 | DIANNA COTTRILL | 349 COTTRILL | | | | LANCASTER | OH | 43130 | |
| 5597209 | DIANNA CRAWLEY | 114 BISHOP AVENUE | | | | LADNA | WI | 24540 | |
| 5597212 | DIANNA GALLARDO | 2135 CALLE TORTUOSA | | | | SAN DIEGO | CA | 92139 | |
| 5597214 | DIANNA GULLETT | 721 E MICHIGAN AVE | | | | MARSHALL | MI | 49068 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597215 | DIANNA HENSON | 340 PIRINEN LANE | | | | MODESTO | CA | 95354 | |
| 5597216 | DIANNA HERNADEZ | 6 STRATTON ST | | | | TOLEDO | OH | 43605 | |
| 4814813 | DIANNA HERRMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597217 | DIANNA HESS | 19 GLADSTONE ST | | | | EAST BANGOR | PA | 18013 | |
| 5597218 | DIANNA JACKSON | 209 KENDELL CT | | | | SAVANNAH | GA | 31419 | |
| 4846966 | DIANNA JACKSON | 192 SILBERHORN DR | | | | Folsom | CA | 95630 | |
| 5597219 | DIANNA JACOBS | 1806 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5597220 | DIANNA JENNEKE | 448 CALIFORNIA ST NW | | | | HUTCHINSON | MN | 55350 | |
| 4810684 | Dianna King | 4015 CRESCENT CREEK PL | | | | COCONUT  CREEK | FL | 33073 | |
| 5597221 | DIANNA L GILBERT | 33503 301ST AVE | | | | LE SUEUR | MN | 56058 | |
| 5597222 | DIANNA L SCHLEMMER | 113 DURBIN DR | | | | ELLWOOD CITY | PA | 16117 | |
| 5597223 | DIANNA LEMAIRE | 7 SAWYER LANE | | | | SALISBURY | MA | 01952 | |
| 5597224 | DIANNA NEISWONGER | 2700 ST CLAIR AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5597225 | DIANNA NICHOLS | 1324 VIRGIL SIMS | | | | DE RIDDER | LA | 70634 | |
| 5597226 | DIANNA PEREZ | 719 WESTON ST | | | | TOLEDO | OH | 43609-1132 | |
| 5597227 | DIANNA PINZON | 1045 STOCKPORT ROAD | | | | HANCOCK | NY | 13783 | |
| 5597228 | DIANNA PORTALATIN | 36 RANDOLPH ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5597229 | DIANNA PUAHALA | 2138-D WEST VINEYARD STREET | | | | WAILUKU | HI | 96793 | |
| 5597230 | DIANNA REASONER | 11051 SECOND ST | | | | DERWENT | OH | 43733 | |
| 5597231 | DIANNA SALAZAR | 1804 PARKER RD | | | | HOUSTON | TX | 77093 | |
| 5597233 | DIANNA SEASE | PO 1202 | | | | SPRINGVILLE | CA | 93292 | |
| 5597234 | DIANNA SHRIVER | 3101 JOHN PATTERSON RD | | | | DES MOINES | IA | 50317 | |
| 4834717 | Dianna Smoljan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597235 | DIANNA STUGEN | 102 S GOOSEWING CT | | | | GRANDY | NC | 27939 | |
| 5597236 | DIANNA TRUEL JACKSON | 19609 GLINNBERS | | | | GERMANTOWN | MD | 20874 | |
| 5597237 | DIANNA UMPIERRE | 5367E US 27 S | | | | SEBRING | FL | 33875 | |
| 5597238 | DIANNA VELASQUEZ | 2669 GARY WAY | | | | SACRAMENTO | CA | 95815 | |
| 5597239 | DIANNA ZAVALA | 4472 FIR STREET | | | | GUADALUPE | CA | 93434 | |
| 5597240 | DIANNABROWN DIANNABROWN | 1114 EAST CORRINGTON AVE | | | | PEORIA | IL | 61603 | |
| 5597241 | DIANNE ADAMS | 12440 ROUTE 37 APT 1 | | | | MARION | IL | 62959 | |
| 5597242 | DIANNE ALLEN | 5 GREYLEAF CT | | | | SIMPSONVILLE | SC | 29680 | |
| 5597243 | DIANNE BAEK | 2300 OLD SPANISH TRL | | | | HOUSTON | TX | 77054 | |
| 5597244 | DIANNE BENNETT | 11207 FELTON | | | | INDEPENDENCE | MO | 64054 | |
| 5597245 | DIANNE BOND | 3406 S94TH EAST AVENUETU | | | | TULSA | OK | 74145 | |
| 5597246 | DIANNE BRONNER | 851 MANITOU AVE | | | | AKRON | OH | 44305 | |
| 4847450 | DIANNE CHARLTON | 4208 5TH AVE W | | | | Palmetto | FL | 34221 | |
| 5597247 | DIANNE CLAPP | 10 MAYBERRY DR A | | | | WESTBOROUGH | MA | 01581 | |
| 5597248 | DIANNE CLARK | 5621 CIRCLE DRIVE | | | | NSYRACUSE | NY | 13212 | |
| 5597250 | DIANNE COMPTON | 6629 CREST AVE | | | | STLOUIS | MO | 63130 | |
| 5597251 | DIANNE COTE | 64 ANGELI STREET | | | | N ADAMS | MA | 01247 | |
| 5597252 | DIANNE CREWE SHAW | 2927 CHESTERFIELD WAY | | | | CONYERS | GA | 30013 | |
| 5597253 | DIANNE CRITES | 12906 MCGOWAN AVE | | | | CLEVELAND | OH | 44135 | |
| 5597254 | DIANNE CROCHET | 2337 PARK CIR NONE | | | | BATON ROUGE | LA | 70819 | |
| 4261756 | DIANNE CROWDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597255 | DIANNE DENISE | 2109 HENRY GALLMAN RD1 | | | | RESACA | GA | 30735 | |
| 5597256 | DIANNE DOLAN | 5030 STATE HWY | | | | NORTH EASTHAM | MA | 02651 | |
| 4834718 | DIANNE DURANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597257 | DIANNE FOWLER | 125 PERKINS AVE | | | | WILLACOOCHEE | GA | 31650 | |
| 5597258 | DIANNE GONZALEZ | CALLE PARAISO S CUCHARILLAS | | | | CATANO | PR | 00962 | |
| 4852443 | DIANNE HALL | 464 GARDINER RD UNIT 112 | | | | West Kingston | RI | 02892 | |
| 5597259 | DIANNE HARRIS | 2465 HIGHWAY 397 | | | | LAKE CHARLES | LA | 70611 | |
| 5597260 | DIANNE HAULCY | 6810 KINGSTON CIR N | | | | GOLDEN VALLEY | MN | 55427 | |
| 5597261 | DIANNE HODGES | 2149 DALEY ST APT A | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5597262 | DIANNE HOLMES | 30145 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-7606 | |
| 5597263 | DIANNE HUNTSMAN | 21703 82 AVE COURT EAST | | | | SPANAWAY | WA | 98387 | |
| 5597264 | DIANNE KELLY | 1980 BELHAVEN DR | | | | ORANGE PARK | FL | 32065 | |
| 5854690 | Dianne Kerr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597265 | DIANNE LALLI | 470 WALNUT ST | | | | BRIDGEWATER | MA | 02324 | |
| 5597266 | DIANNE LAMBERT | 1903 GRACE ST | | | | LYNCHBURG | VA | 24504 | |
| 4851687 | DIANNE LEONARD | 6901 CATHCART DR | | | | Houston | TX | 77091 | |
| 4849722 | DIANNE LISS | 1218 GRANT ST | | | | Green Bay | WI | 54303 | |
| 4834719 | DIANNE LORRAINE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810468 | DIANNE LORRAINE PURIN | PO BOX 110206 | | | | NAPLES | FL | 34108 | |
| 5597268 | DIANNE MANSFIELD | 8660 NW 12TH | | | | OCALA | FL | 34475 | |
| 4705719 | DIANNE NEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597271 | DIANNE NELSON | PO BOX 598 | | | | ONALASKA | WA | 98570 | |
| 5597272 | DIANNE NIBBLINS | 624 N MAIN STREET | | | | MT CRAWFORD | VA | 22841 | |
| 5597273 | DIANNE PEDERSON | 225 LABREE AVE S APT 404 | | | | THIEF RVR FLS | MN | 56701 | |
| 5597274 | DIANNE QUINONES | HC 01 5059 LOIZA | | | | LOIZA | PR | 00772 | |
| 5597275 | DIANNE RAYMOND | 924 ROWLAND ST | | | | TRACY | MN | 56175 | |
| 5597277 | DIANNE ROY | 1111 ROPER DRIVE | | | | SCOTT | LA | 70583 | |
| 5597278 | DIANNE RUDNICKI | 6729 MORGAN COURT | | | | YOUNG HARRIS | GA | 30582 | |
| 5597279 | DIANNE SALAZAR | 2315 E 110TH AVE | | | | TAMPA | FL | 33612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597280 | DIANNE SCHULZE | 16311 JATOS CIRCLE | | | | LAKEVILLE | MN | 55044 | |
| 5597281 | DIANNE SMITH | 17318 VALLEY MALL RD | | | | HAGERSTOWN | MD | 21740 | |
| 5597282 | DIANNE SOLOMON | 12 MARSHALL TER | | | | WAYLAND | MA | 01778 | |
| 5597283 | DIANNE TAYLOR | 14 COX AVE APT A | | | | THOMASVILLE | NC | 27360 | |
| 5597284 | DIANNE THEOPHILUS | 51 ESTATE LA RIENE | | | | CHRISTIANSTED | VI | 00820 | |
| 5597285 | DIANNE W HOWARD | 505 1ST ST | | | | GOODHUE | MN | 55027 | |
| 5597286 | DIANNE WHITTEN | 9614 VIND ST | | | | CLINTON TWP | MI | 48038 | |
| 5597287 | DIANNE WILLIAMS | 1005 W BIRCH DRIVE | | | | GULFPORT | MS | 39503 | |
| 4606174 | DIANNI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597288 | DIANNIA GRINNELL | 4650 BUM HILL LN | | | | SUMTER | SC | 29154 | |
| 4795815 | DIANOCHE DESIGNS | 2000 WADSWORTH BLVD | | | | LAKEWOOD | CO | 80214 | |
| 5597289 | DIANOUS ELDA D | PO BOX 5515 | | | | NEWPORT NEWS | VA | 23605 | |
| 4747978 | DIANSONGI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597292 | DIANTHA JONES | 4169 CRANE | | | | DETROIT | MI | 48214 | |
| 5597293 | DIANTONIO ANNA | 921 VANCE AVE | | | | BELLEVILLE | IL | 62221 | |
| 4699197 | DIANUZZO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597294 | DIANZHI SHU | 19901 SW 95TH AVE | | | | NORWOOD | OR | 97062 | |
| 5597295 | DIAODON MELODY | 173 E 59TH ST | | | | BROOKLYN | NY | 11203 | |
| 5597296 | DIARIAN MAURICE | 5620 VALLEY CIRCLE BLVD | | | | WOODLAND HLS | CA | 91367 | |
| 4878287 | DIARIO LAS AMERICAS | LAS AMERICAS MULTIMEDIA GROUP LLC | 888 BRICKELL AVE 5TH FLOOR | | | MIAMI | FL | 33131 | |
| 5597297 | DIARIO LAS AMERICAS | 888 BRICKELL AVE 5TH FLOOR | | | | MIAMI | FL | 33131 | |
| 5597298 | DIARRA MARIAM | 690 15TH ST 208 | | | | OAKLAND | CA | 94612 | |
| 5597299 | DIARRA WATERS | 9901 YORKSHIRE RD | | | | DETROIT | MI | 48224 | |
| 4423315 | DIARRA, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462787 | DIARRA, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336293 | DIARRA, SONKO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451132 | DIARRA, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597300 | DIARTE VERONICA | 551 SOUTH THIRD STREET | | | | BLYTHE | CA | 92225 | |
| 5597301 | DIAS ALEJANDRO | URB PASEOS REALES 12 | | | | AGUADILLA | PR | 00690 | |
| 4340940 | DIAS AMARAWARDHANA, SRIYANTHI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597302 | DIAS ANA | EDI 19 APT 203 RESI VILLA ESPA | | | | SAN JUAN | PR | 00921 | |
| 5597303 | DIAS ANGEL | 3224 CHATTERTON AVE | | | | BRONX | NY | 10472 | |
| 5597304 | DIAS BRITTNEY | 3500 MILAM ST APT R102 | | | | SHREVEPORT | LA | 71109 | |
| 5597305 | DIAS CARIDAD | 2466 SW 8 ST APT 813 | | | | MIAMI | FL | 33144 | |
| 5597306 | DIAS GLORIA | 5961 ROSE LN | | | | COMMERCE CITY | CO | 80022 | |
| 5597307 | DIAS JUAN | 1013 N 8TH ST | | | | LAFAYETTE | IN | 47904 | |
| 5597308 | DIAS MARIA | 9803 CLUB CREEK DR APT 21 | | | | HOUSTON | TX | 77036 | |
| 5597309 | DIAS MICHELLE | 2972 LACONIA AVE | | | | BRONX | NY | 10469 | |
| 5597310 | DIAS RAFAEL A | CALLE 27 A KK C 27 | | | | BAYAMON | PR | 00956 | |
| 4585235 | DIAS RAMOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597311 | DIAS SHARLENE N | 5958 NW 24TH PL | | | | SUNRISE | FL | 33313 | |
| 5597312 | DIAS SHAWNETTE | 15240 W F ST | | | | KERMAN | CA | 93630 | |
| 5597313 | DIAS YAMILET | TERCERA FLAMBOYAN | | | | FLORIDA | PR | 00650 | |
| 4181485 | DIAS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403332 | DIAS, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567271 | DIAS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158001 | DIAS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178557 | DIAS, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561459 | DIAS, DENNIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328564 | DIAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793103 | Dias, Edineia & Wagner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333157 | DIAS, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693078 | DIAS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755285 | DIAS, ISIDORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692577 | DIAS, JOAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739005 | DIAS, JONALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255411 | DIAS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195873 | DIAS, KELLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334082 | DIAS, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180000 | DIAS, KORTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203782 | DIAS, KRISTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733429 | DIAS, LEANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834720 | DIAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673273 | DIAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169903 | DIAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329590 | DIAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348087 | DIAS, MIGUEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422456 | DIAS, MIKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493515 | DIAS, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826401 | DIAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687832 | DIAS, RICHARD F S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764959 | DIAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483000 | DIAS, RUI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621608 | DIAS, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205802 | DIAS, THAYANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418217 | DIAS, VALENTIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615114 | DIAS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597314 | DIASHIA PATTERSON | 1221 W LAKETON AVE | | | | MUSKEGON | MI | 49441 | |
| 5597315 | DIASHLIN WASHINGTON | 5405 ELM GROVE AVE | | | | NEW HOPE | MN | 55428 | |
| 5597316 | DIASIA A HEMINGWAY | 716 E61 ST | | | | CHICAGO | IL | 60637 | |
| 5597317 | DIASIA AUSTIN | 1256 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 4450637 | DIAS-QUIMBAR, OTILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344873 | DIATTA, FODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661140 | DIATTA, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356491 | DIAUGUSTINO, TRACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525861 | DIAW, FATMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645832 | DIAWARA, AWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597424 | DIAWARA, BILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461953 | DIAWARA, HAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597318 | DIAZ | HC 11 BOX 48 | | | | CAGUAS | PR | 00725 | |
| 4721938 | DIAZ - JORGE, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597319 | DIAZ ABEL | HC 01 BOX 6142 | | | | SABANA HOYOS | PR | 00688 | |
| 5597320 | DIAZ ABIGAIL N | 163 ROAD 963 | | | | ALBERTVILLE | AL | 35951 | |
| 5597321 | DIAZ ADALBERTO | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5597322 | DIAZ AGUSTIN | 914 HERMANN RD | | | | N BRUNSWICK | NJ | 08902 | |
| 5597324 | DIAZ AILEEN | C-NAZARIO P2 16 | | | | CAGUAS | PR | 00725 | |
| 5597325 | DIAZ ALAN | 2309 GREENERY LN APT 103 | | | | SILVER SPRING | MD | 20906 | |
| 4672124 | DIAZ ALBERTS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597326 | DIAZ ALBINO | 1324 E 78TH ST APT 104 | | | | RICHFIELD | MN | 55423 | |
| 5597327 | DIAZ ALEJANDRA | 1265 N KENMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5597328 | DIAZ ALEX | 2562 W RUNYON PL | | | | ANAHEIM | CA | 92804 | |
| 5597329 | DIAZ ALEXANDER | URB STA JUANITA CALLE 22 JJ2 | | | | BAYAMON | PR | 00956 | |
| 5597330 | DIAZ ALEXANDRA G | CALLE 1 BLQ A-10 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597331 | DIAZ ALEXANDRA S | BO BRENA 74 | | | | VEGA ALTA | PR | 00692 | |
| 5597332 | DIAZ ALEXICA | 805 E RICHMERE AVE | | | | TAMPA | FL | 33612 | |
| 5597333 | DIAZ ALFREDO | 356 SPRUCE ST | | | | MANCHESTER | NH | 03103 | |
| 5405047 | DIAZ ALICE | 1600 BELFAST ST | | | | MOBILE | AL | 36605 | |
| 4668107 | DIAZ ALLISEA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234451 | DIAZ ALVARINO, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597334 | DIAZ ALVIN | P O BOX 2570 | | | | HIGHPOINT | NC | 27261 | |
| 5597335 | DIAZ AMARILES | BO STA RITA | | | | GURABO | PR | 00778 | |
| 5597336 | DIAZ AMELIA | 4154 N 81ST AVE | | | | PHOENIX | AZ | 85033 | |
| 5597337 | DIAZ AMNERIS | BO LOMAS SECT LOSGNZL | | | | CANOVANAS | PR | 00729 | |
| 5597338 | DIAZ ANA | 49 BOA LOS MACHOS | | | | CEIBA | PR | 00735 | |
| 5597339 | DIAZ ANAIRMA | COND JARDINES DE BREWING QPT 1 | | | | SAN JUAN | PR | 00924 | |
| 5597340 | DIAZ ANDELSON | RES VIRGILIO DAVILA EDIF | | | | BAYAMON | PR | 00959 | |
| 5597341 | DIAZ ANGEL | PO BOX 738 | | | | GUAYNABO | PR | 00970 | |
| 5597342 | DIAZ ANGELA | 1409 TENAYA DR | | | | MODESTO | CA | 95354 | |
| 5597344 | DIAZ ANGELICA J | 1635 N BEVERLY AVE | | | | TUCSON | AZ | 85712 | |
| 5597345 | DIAZ ANGELIRIS | PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5597346 | DIAZ ANGELITA M | 242 MAIN ST 2 | | | | WEBSTER | MA | 01570 | |
| 5597348 | DIAZ ANN G | 940 CHESEPEKE DRIVE | | | | BALTIMORE | MD | 21221 | |
| 5597349 | DIAZ ANNA | 48 NORTH WHITTIER ST | | | | CARTERET | NJ | 10462 | |
| 5597350 | DIAZ ANNETTE N | 1503 OGLETHORPE DR NE | | | | ATLANTA | GA | 30319 | |
| 4500392 | DIAZ APONTE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597351 | DIAZ ARELI | 1674 PALM AVE SP 77 | | | | SAN DIEGO | CA | 92154 | |
| 5597352 | DIAZ ARLENE | 9815 SW 197TH ST | | | | MIAMI | FL | 33157 | |
| 5403522 | DIAZ ARLENE PEREZ | AVENIDA MUNOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | AV LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 4165884 | DIAZ ARMSTRONG, SEBASTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597354 | DIAZ ASHLEY | 8219 MINORS LN TRL 229 | | | | LOUISVILLE | KY | 40219 | |
| 4710257 | DIAZ AVILA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414318 | DIAZ BANUELOS, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597355 | DIAZ BASILIO | CALLE 9 289 FLAMINGO HILLS | | | | BAYAMON | PR | 00959 | |
| 4302547 | DIAZ BAUTISTA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597357 | DIAZ BELINDA | TEHUACAN 1040 | | | | IRVINGTON | VA | 22480 | |
| 5597358 | DIAZ BERENICE | VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | |
| 5597359 | DIAZ BERHTA | 5747 W MISSIOR AVE | | | | MACON | GA | 31206 | |
| 5597361 | DIAZ BERNADETTE | 5953 CLEARVISTA | | | | SALT LAKE | UT | 84118 | |
| 4670197 | DIAZ BERRIOS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597362 | DIAZ BIANCA | 138 41ST AVE | | | | ST PETE | FL | 33702 | |
| 5597363 | DIAZ BLANCA | RR 18 BOX 1390 MCS 348 | | | | SAN JUAN | PR | 00926 | |
| 4345365 | DIAZ BLANCO, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287703 | DIAZ BOLIVAR, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502692 | DIAZ BONILLA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498302 | DIAZ BONILLA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636768 | DIAZ BONNIE, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255701 | DIAZ BRAVO, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597364 | DIAZ BRENDA | 106 MARY ST | | | | GREENVILLE | SC | 29611 | |
| 4558283 | DIAZ CARHUAS, MERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597365 | DIAZ CARLA | 714 E 84TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5597366 | DIAZ CARLOS | 1735 W 60 ST M 102 | | | | HIALEAH | FL | 33012 | |
| 5597367 | DIAZ CARLOS A | K12 VILLA FONTANA VIA 21 | | | | CAROLINA | PR | 00983 | |
| 5597368 | DIAZ CARMEN | COND ADAMEDA TWR 803T2 | | | | SAN JUAN | PR | 00921 | |
| 5597369 | DIAZ CARMEN D | URB TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5597370 | DIAZ CARMEN M | CALLE 1 SS URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 5597371 | DIAZ CAROLINA | 2520 COOMBS CREEK DR APT 521 | | | | DALLAS | TX | 75211 | |
| 5597372 | DIAZ CAROLYN | 1609 MASON SMITH AVE | | | | METAIRIE | LA | 70003 | |
| 4503048 | DIAZ CARRASQUILLO, ZALIMECH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597373 | DIAZ CARTAGENA LUZ D | BO CANABONCITO CARR 172 KM 6 2 | | | | CAGUAS | PR | 00725 | |
| 5597374 | DIAZ CATALINA | P O BOX 3145 KINGSHILL | | | | CHRISTIAINSTED | VI | 00851 | |
| 5597375 | DIAZ CESAR R | HC 06 BOX 4351 | | | | COTO LAUREL | PR | 00780 | |
| 5597376 | DIAZ CHARINETTE | URB VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 5597377 | DIAZ CHARLENE | 200 CORNERSTONE DRIVE | | | | FRANKLINTON | NC | 27525 | |
| 5597378 | DIAZ CHELLY | 16912 CARMEN AVE 2 | | | | FORT MYERS | FL | 33908 | |
| 4709391 | DIAZ CLAUDIO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597379 | DIAZ CLAVELINA | CALLE 6 157 | | | | SAN JUAN | PR | 00917 | |
| 4429009 | DIAZ COLLANTE, JAVIER DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501690 | DIAZ COLON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649571 | DIAZ COLON, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614669 | DIAZ COLON, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597380 | DIAZ CONSTANTINO | VIA 5 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5597381 | DIAZ CONSUELO | PO BOX 1105 | | | | VEGA BAJA | PR | 00694 | |
| 5597382 | DIAZ CORDERO MIRIAM | B92 CALLE 5 | | | | ARECIBO | PR | 00612 | |
| 4633582 | DIAZ COREAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501326 | DIAZ CORREA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256474 | DIAZ CORREA, JOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501528 | DIAZ CORREA, RENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710709 | DIAZ COTAL, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597383 | DIAZ CRISTIAN | 1588 PRESIDENT ST NONE | | | | BROOKLYN | NY | 11213 | |
| 5597384 | DIAZ CRYSTAL | 2528 GRAHAM ST | | | | CHESAPEAKE | VA | 23323 | |
| 5597385 | DIAZ CYNTHIA | 13811 GLE OAKS BLVD | | | | SYLMAR | CA | 91342 | |
| 5597386 | DIAZ DAIANA | 8851 CHIPMUNK DR | | | | TOBYHANNA | PA | 18466 | |
| 5597387 | DIAZ DAMARI | CALLE23 BLOQ 15 18 | | | | CAROLINA | PR | 00985 | |
| 5597388 | DIAZ DAMARIS | ALTURAS DE ATO NUEVO CALLE 1 | | | | GURABO | PR | 00778 | |
| 5597389 | DIAZ DANIEL | 48859-1 BARNES CIR | | | | FORT HOOD | TX | 76544 | |
| 5597390 | DIAZ DAVALIZ | 5237 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5597391 | DIAZ DAVID | URB VALLE REAL 2110 CALLE | | | | PONCE | PR | 00716 | |
| 5597392 | DIAZ DAWNITA | 1960 SUN PLACE | | | | ZEELAND | MI | 49464 | |
| 5597393 | DIAZ DAYANARA | CALLE 282 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5597394 | DIAZ DAYANARA C | RR 04 BOX 27848 | | | | TOA ALTA | PR | 00953 | |
| 4834722 | DIAZ DE ARCE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504641 | DIAZ DE JESUS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777496 | DIAZ DE LA ROCHA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536436 | DIAZ DE LEON, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186009 | DIAZ DE LEON, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606967 | DIAZ DE LEON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529630 | DIAZ DEBRAUN, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674363 | DIAZ DEL CASTILLO, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597395 | DIAZ DENICE | 101 LOMA VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5597396 | DIAZ DENISE | 1134 CALDWELL ST | | | | MANSFIELD | OH | 44906 | |
| 5597397 | DIAZ DENISSE | CTRINITARIA L-21 JONES | | | | CAROLINA | PR | 00985 | |
| 5597398 | DIAZ DENISSE A | URB CANA C-22 JJ-24 | | | | BAYAMON | PR | 00956 | |
| 5597399 | DIAZ DENNIS | CALLE 9 N-8 | | | | CAGUAS | PR | 00725 | |
| 5597400 | DIAZ DESIRE | COND MONSERATE TOWER | | | | CAROLINA | PR | 00986 | |
| 5597401 | DIAZ DIANA | 117 S 400 W | | | | JEROME | ID | 83338 | |
| 5597402 | DIAZ DIANIS | CALL B 12 | | | | VEGA BAJA | PR | 00693 | |
| 4497070 | DIAZ DIAZ, HIRAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597403 | DIAZ DIMARIS | CALLE 105 PARCELA 106 | | | | DORADO | PR | 00646 | |
| 5597404 | DIAZ DIMARYS | TRUJILLO ALTO PUEBLO 644 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597405 | DIAZ DIOMARIS | CALLE DORADO 58 SECTOR LOS PEN | | | | SAN JUAN | PR | 00924 | |
| 5597406 | DIAZ DORIAN | 5353 E 22ND ST APT 809 | | | | TUCSON | AZ | 85711 | |
| 5597407 | DIAZ DORIS | 1542 GATES AVE | | | | BROOKLYN | NY | 11237 | |
| 5597408 | DIAZ EDUARDO | URB VILLAS DEL MONTE | | | | TOA ALTA | PR | 00953 | |
| 5597409 | DIAZ EDUARDO J | PARCELA RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597410 | DIAZ EFRAIN | URB LOS MONTES CALLE FINCHE 14 | | | | DORADO | PR | 00646 | |
| 5597411 | DIAZ ELAINE | 3597 SOUTH WOODOLAND DR | | | | PERRY | FL | 32348 | |
| 5597412 | DIAZ ELIEZER | CALEL PRINCIPAL 56 PUENTE B | | | | CATANO | PR | 00962 | |
| 5597413 | DIAZ ELIZABETH | 730 W VOGEL AVE APT 143 | | | | PHOENIX | AZ | 85021 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597414 | DIAZ EMILIANO H | 7501 CENTRAL AVE NW TRLR 30 | | | | ALBUQUERQUE | NM | 87121 | |
| 5597415 | DIAZ EMMA | 4402 W UNION AVE | | | | LITTLETON | CO | 80123 | |
| 5597416 | DIAZ EMMANUEL | BO SANTA ROSA III A-4 | | | | GUAYNABO | PR | 00970 | |
| 5597417 | DIAZ ENID | 431 CHALETTS | | | | VEGA BAJA | PR | 00693 | |
| 5597418 | DIAZ ERIC R | HC 01 BOX 16846 | | | | HUMACAO | PR | 00791 | |
| 5597419 | DIAZ ERICA | 39 RD 5295 | | | | FARMINGTON | NM | 87401 | |
| 5597420 | DIAZ ERICK | URB EL CONQUISTADOR CALLE 8 F | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597421 | DIAZ ERIK | 1600 N PECOS ST | | | | FORT STOCKTON | TX | 79735 | |
| 5597422 | DIAZ ERIKA | 3890 SIPES LANE 108 | | | | SAN YSIDRO | CA | 92173 | |
| 5597423 | DIAZ ERNESTINA | 303 W DICIE AVE | | | | EUSTIS | FL | 32726 | |
| 5597424 | DIAZ ESMERALDO | 309 N WALNUT ST | | | | WERNERSVILLE | PA | 19565 | |
| 5597425 | DIAZ ESPERANZA | 1710 LOCUST AVE | | | | LONG BEACH | CA | 90813 | |
| 5597426 | DIAZ ESTELA | 2161 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5597427 | DIAZ EUNISES C | URB SABANA REAL | | | | SAN LORENZO | PR | 00754 | |
| 5597428 | DIAZ EVELYN | 5745 N NEWARK | | | | CHICAGO | IL | 60631 | |
| 5597429 | DIAZ EVELYN F | V DEL RIO APATMENTS 11 383 APT | | | | TRUJILLO ALTO | PR | 00926 | |
| 4637176 | DIAZ FALU, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597430 | DIAZ FATIMA V | CALLE VIOLETA 659 ROUND- | | | | HILL TRUJILLO AL | PR | 00976 | |
| 4243350 | DIAZ FERIA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597431 | DIAZ FERNADO | 2968 S MORELAND BLVD | | | | CLEVELAND | OH | 44120 | |
| 4504463 | DIAZ FERNANDEZ, MELYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589966 | DIAZ FERRANO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597432 | DIAZ FIGUEROA CRISTINA | RES VILLA ESPANA | | | | SAN JUAN | PR | 00921 | |
| 4600831 | DIAZ FIGUEROA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597433 | DIAZ FLORA | 102 E PATTERSON ST 2 | | | | TAMPA | FL | 33604 | |
| 4757194 | DIAZ FLORES, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614988 | DIAZ FLORES, RINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597434 | DIAZ FRANCISCO | PO BOX 2002 | | | | GUAYNABO | PR | 00970 | |
| 5597435 | DIAZ FRANK A | 216 N 8TH AVE | | | | BRIGHTON | CO | 80601 | |
| 4504677 | DIAZ FRED, ONELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597436 | DIAZ FRELLEIS | CALLE JOSE GAUTIEL | | | | LEVITOWN | PR | 00949 | |
| 5597437 | DIAZ GABRIEL | SECTORLAPLAYITA EN COAMO | | | | COAMO | PR | 00769 | |
| 5597438 | DIAZ GABRIELA | 314 W HUMBLE | | | | HOBBS | NM | 88240 | |
| 5597439 | DIAZ GABRIELA V | 127 BROADWELL ROAD | | | | ST PAULS | NC | 28384 | |
| 4202652 | DIAZ GAMEZ, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497541 | DIAZ GARCIA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675549 | DIAZ GARCIA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500671 | DIAZ GARCIA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597440 | DIAZ GENESIS N | HC 71 BOX 7032 | | | | CAYEY | PR | 00737 | |
| 5597441 | DIAZ GERARDO | 424 ECKART | | | | FORT WAYNE | IN | 46806 | |
| 5597442 | DIAZ GILBERT | 13 CHURCH ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 5597443 | DIAZ GILMARIE | HS 023 BOX 3437 | | | | FLORIDA | PR | 00650 | |
| 5597444 | DIAZ GISSELL | 1258 CROSBY AVE | | | | BRONX | NY | 10461 | |
| 5597445 | DIAZ GLADYS | RES VILLA DEL REY EDIF 8 APART | | | | CAGUAS | PR | 00725 | |
| 5597446 | DIAZ GLORIA | 2032 MOUNTAIN VIEW DR | | | | ESCONDIDO | CA | 92027 | |
| 4496079 | DIAZ GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598267 | DIAZ GONZALEZ, MANUEL RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503325 | DIAZ GONZALEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414546 | DIAZ GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597447 | DIAZ GRACE | 319 UNIV GRDNS CALLE SORBONA | | | | SAN JUAN | PR | 00927 | |
| 5597448 | DIAZ GRACIE | 1009 N COMMERCE ST | | | | BAYTOWN | TX | 77520 | |
| 5597449 | DIAZ GRACIELA | 9315 DOROTHY AVE | | | | SOUTH GATE | CA | 90280 | |
| 5597450 | DIAZ GREY M | COM LAS 500 CALLE DIAMANTE | | | | ARROYO | PR | 00714 | |
| 5597451 | DIAZ GRISELLE | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5597452 | DIAZ GRISSETTE | URB EL VIVERO | | | | GURABO | PR | 00778 | |
| 5597453 | DIAZ GUADALUPE | 1613 KIRBY CT | | | | REDLANDS | CA | 92374 | |
| 5597454 | DIAZ GUADALUPE M | 1613 KIRBY CT | | | | REDLANDS | CA | 92374 | |
| 4668450 | DIAZ GUADALUPE, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755252 | DIAZ GUADALUPES, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597455 | DIAZ GUANDA | BARRIO SABANA SECA72 | | | | MANATI | PR | 00674 | |
| 4199543 | DIAZ GUERRA, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365373 | DIAZ GUILLEN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597456 | DIAZ HECTOR | URB CAMINO DEL MAR 7004 | | | | TOA BAJA | PR | 00949 | |
| 4492124 | DIAZ HERNANDEZ, DELMALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497914 | DIAZ HERNANDEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500554 | DIAZ HERNANDEZ, SHIRLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597457 | DIAZ HILDA | 10924 SUMMERTON DR | | | | RIVERVIEW | FL | 33579 | |
| 5597458 | DIAZ HILDA E | 3007 N FRONT ST | | | | PHILADELPHIA | PA | 19133 | |
| 5597459 | DIAZ HOTILIO | MAMEI 2CARR933 BOX HC 04 BOX 1 | | | | LOS ANGELES | CA | 90016 | |
| 5597460 | DIAZ HUGO | 9084 REMICK AVE | | | | ARLETA | CA | 91331 | |
| 5597462 | DIAZ ILIANA | BO PINALES CARR 402 KM 5 | | | | ANASCO | PR | 00610 | |
| 5597463 | DIAZ IMELDA | 3504 CHAMBLEE DUNWOODY WAY | | | | ATLANTA | GA | 30341 | |
| 5597464 | DIAZ IRENE | 11044 OXNARD ST | | | | HOLLYWOOD | CA | 91606 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597465 | DIAZ IRIS | BARRIO ESPINO SEC PARROQ | | | | SAN LORENZO | PR | 00754 | |
| 5597466 | DIAZ IRIS R | CALLE 26 A J-29 | | | | BAYAMON | PR | 00956 | |
| 4637070 | DIAZ IRIZARRY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597467 | DIAZ IRMA M | 8569 DE S ST REAR | | | | MIAMI | FL | 33144 | |
| 5597468 | DIAZ IRSA | URB LAS AGUILAS CALLE 8 H 5 | | | | COAMO | PR | 00769 | |
| 5597469 | DIAZ IRVING | 24 CALLE 81 | | | | VEGA BAJA | PR | 00693 | |
| 5597470 | DIAZ ISAIAS | 334 DE LA AVD BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 5597471 | DIAZ ISARIA | CALLE DARI U 56 4 SECCION | | | | TOA BAJA | PR | 00949 | |
| 5597472 | DIAZ ISMAEL | HC01 BOX 2243 | | | | SABANA HOYOS | PR | 00688 | |
| 5597473 | DIAZ IVELISSE | R R 36 BOX 8251 | | | | SAN JUAN | PR | 00926 | |
| 5597474 | DIAZ IVETTE | URB LA CEIBA CALLE CAOBO | | | | JUNCOS | PR | 00777 | |
| 5597475 | DIAZ IVONNE | C 12 URB ESTTANCIAS | | | | BARCELLONETA | PR | 00617 | |
| 5597476 | DIAZ IVONNETT | HC BOX 9836 | | | | FAJARDO | PR | 00738 | |
| 5597477 | DIAZ JACKELINE | 191 VERMONT ST | | | | PROVIDENCE | RI | 02905 | |
| 5597478 | DIAZ JACQUELIN | 55 VILLA RD APT237 | | | | GREENVILLE | SC | 29616 | |
| 5597479 | DIAZ JACQUELINE | RES MANUEL A PEREZ EDIF F8 APT | | | | SAN JUAN | PR | 00923 | |
| 5597480 | DIAZ JAHAIRA | RES LA CEIBA CALLE-3 APT B-6 | | | | CEIBA | PR | 00735 | |
| 5597481 | DIAZ JAIME | 1943 N KARILOV AVE | | | | CHICAGO | IL | 60639 | |
| 5597482 | DIAZ JANESLISS C | C-ADELINA92 | | | | TRUJI LO ALTO | PR | 00976 | |
| 5597483 | DIAZ JANET | 2452 REDPINE MAPLE DR | | | | ORLANDO | FL | 32837 | |
| 5597484 | DIAZ JANICE | URB VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 5597485 | DIAZ JANNETTE | CALLE 1 B3 URB EL TORITO | | | | CAYEY | PR | 00736 | |
| 5597486 | DIAZ JAVIER | 7040 ARCHIBALD AVE APT 83 | | | | RCH CUCAMONGA | CA | 91701 | |
| 5597487 | DIAZ JEFF | 1341 PRIVATE DRIVE HSE 10 | | | | ESPANOLA | NM | 87532 | |
| 5597488 | DIAZ JENNIFER | 404 HOOVER CIRCLE | | | | ELK CITY | OK | 73644 | |
| 5597489 | DIAZ JENNIFER R | 404 HOOVER CIRCLE | | | | ELK CITY | OK | 73644 | |
| 5597491 | DIAZ JENNY M | 415 CANAL ST TRL 94 | | | | ALAMOGORDO | NM | 88310 | |
| 5597492 | DIAZ JEREMY | 1157 GARCIA ST | | | | MISSION | TX | 78572 | |
| 5597493 | DIAZ JESABELLE | RES VILLAS DE MABO EDIF 13 AP | | | | GUAYNABO | PR | 00969 | |
| 5597494 | DIAZ JESENIA | C ANTONIO EGIPCIACO HY | | | | TOAQ BAJA | PR | 00949 | |
| 5597495 | DIAZ JESSICA | 6205 N HILLS DRIVE | | | | DURHAM | NC | 27703 | |
| 5597496 | DIAZ JESSICA D | COND PARQUEZ DE LAS FLORES APT | | | | CAROLINAS | PR | 00987 | |
| 4497696 | DIAZ JIMENEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501792 | DIAZ JIMENEZ, ROBERTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597497 | DIAZ JIMNELLYS | PO BOX 2209 | | | | BAYAMON | PR | 00960 | |
| 5597498 | DIAZ JMNELLYS | CONDREXPARKAPTR336 | | | | BAYAMON | PR | 00957 | |
| 5597499 | DIAZ JOANNA | 212 S 5TH STREET | | | | EASTON | PA | 18042 | |
| 5597500 | DIAZ JOCELYN | CALLE 2 N10 VILLAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00926 | |
| 5597501 | DIAZ JODIE | 20 LAKEVIEW AVE | | | | PAWTUCKET | RI | 02860 | |
| 5597502 | DIAZ JOHANNA | P O BOX 7557 | | | | CAROLINA | PR | 00986 | |
| 5597503 | DIAZ JOMARIE | HC 04 BOX 5657 | | | | GUAYNABO | PR | 00970 | |
| 5597504 | DIAZ JONATHAN | RES NALSISO BARONA EDF 2 APT 2 | | | | JUNCOS | PR | 00777 | |
| 5597505 | DIAZ JORGE | 6011 S AZUL LANE | | | | PHARR | TX | 78577 | |
| 5597506 | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | |
| 5597507 | DIAZ JOSE J | COND JARDINES DE CAPARRA | | | | BAYAMON | PR | 00956 | |
| 5597508 | DIAZ JOSE L | URB FERRER | | | | CIDRA | PR | 00739 | |
| 5597509 | DIAZ JOSE M | 6980 WEST 2 CT | | | | HIALEAH | FL | 33012 | |
| 5597510 | DIAZ JOSELINE | RESIDENCIAL LOS LIRIOS EDIF 14 | | | | SAN JUAN | PR | 00926 | |
| 5597511 | DIAZ JOSEPH | 6713 HEARTSTONE | | | | EL PASO | TX | 79924 | |
| 5597512 | DIAZ JOVANY O | HC 01 BOX 4180 | | | | COAMO | PR | 00769 | |
| 4543548 | DIAZ JR, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215939 | DIAZ JR, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467822 | DIAZ JR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328508 | DIAZ JR., ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597513 | DIAZ JUAN | 202-2 CALLE 533 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5597514 | DIAZ JUAN F | BO RABANAL | | | | AIBONITO | PR | 00705 | |
| 5597515 | DIAZ JUDITH | QUEBRADA GRANDE CARR 852 KM 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597516 | DIAZ JUDITH L | VILLA PESQUERA 45 BARIO B | | | | PATILLAS | PR | 00723 | |
| 5597517 | DIAZ JULIA | 349 E 109TH AVE | | | | DENVER | CO | 80233 | |
| 5597518 | DIAZ JULIANA M | 620 WALNUT ST | | | | EASTON | PA | 18042 | |
| 5597519 | DIAZ JULIANNE L | VISTA DEL RIO 2 N-1536 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597520 | DIAZ JULIE | RES ALEGRIA NORTE EDIF 13 | | | | BAYAMON | PR | 00957 | |
| 5597522 | DIAZ JULIO C | 7156 SW 42 TERRACE | | | | MIAMI | FL | 33155 | |
| 5597523 | DIAZ KAITUN | 800 KENDRID | | | | LORAINE | TX | 79532 | |
| 5597525 | DIAZ KARLA | URB MARIA DEL CARMEN C-4 H3 | | | | COROZAL | PR | 00783 | |
| 5597526 | DIAZ KATHERINE | 3781 PALACE DR | | | | PALM HARBOR | FL | 34684 | |
| 5597527 | DIAZ KATHLEEN R | URB LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 | |
| 5597528 | DIAZ KATHRINE | 858SHICKORYHAMMOCKRD | | | | MILTON | FL | 32583 | |
| 5597529 | DIAZ KATIA | URB SANTIAGO | | | | LOIZA | PR | 00772 | |
| 5597530 | DIAZ KAYLA | 1014 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5597531 | DIAZ KEISHLA | CALLE 1 W21 | | | | BAYAMON | PR | 00957 | |
| 5597532 | DIAZ KORALLYS | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 4215119 | DIAZ LANDEROS, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597535 | DIAZ LEANO | 14751 GREEN PARK WAY | | | | CENTREVILLE | VA | 20120 | |
| 5597536 | DIAZ LEYDA | LA LUNA 194 CALLE 6 | | | | GUANICA | PR | 00653 | |
| 5597537 | DIAZ LILLIAM | HC 1 BOX 6037 | | | | GUAYNABO | PR | 00970 | |
| 5597538 | DIAZ LILLIAM | MARIANO ABRIL FK53 | | | | TOA BAJA | PR | 00949 | |
| 5597539 | DIAZ LINDA | HC 61 BOX 4727 | | | | TRUJILLO ATL | PR | 00976 | |
| 5597540 | DIAZ LINETTE | 458 WORCESTER ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5597541 | DIAZ LISA J | 132 STATE ST | | | | FRAMINGHAM | MA | 01702 | |
| 5597542 | DIAZ LISANDRA | 1522 WINANS AVE | | | | LINDEN | NJ | 07036 | |
| 5597543 | DIAZ LISSETE | 59 SOUTH PINE | | | | HAZLETON | PA | 18201 | |
| 5597544 | DIAZ LIZA | 5237 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 4632849 | DIAZ LOPEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587167 | DIAZ- LOPEZ, VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639526 | DIAZ LOPEZ, WALLESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497356 | DIAZ LOZADA, ILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597546 | DIAZ LUCIANA | 3102 CHACOTA APT 3 | | | | LAREDO | TX | 78046 | |
| 5597547 | DIAZ LUCIANO | 10531 LORETTA KEN ST | | | | SOCORRO | TX | 79927 | |
| 5597548 | DIAZ LUIGUI | URB LOMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597549 | DIAZ LUIS | BRR PIEDRAS BLANCAS CALLE AZER | | | | GUAYNABO | PR | 00970 | |
| 5597550 | DIAZ LUIS B | CARRT 7702 KM 1 4 INT | | | | CIDRA | PR | 00739 | |
| 5597551 | DIAZ LUIS R | HC 03 BOX 7971 | | | | BARRANQUITAS | PR | 00794 | |
| 5597552 | DIAZ LUZ | D D 57 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5597553 | DIAZ LUZ D | PO BOX 9873 | | | | CIDRA | PR | 00739 | |
| 5597554 | DIAZ LUZ M | 92505 AVE 68 | | | | MECCA | CA | 92254 | |
| 5597555 | DIAZ LYDIA | 8330 22ND AVE | | | | KENOSHA | WI | 53143 | |
| 5597556 | DIAZ MADELINE | PO BOX 130 | | | | SAN JUAN | PR | 00919 | |
| 5597557 | DIAZ MAGDA | PMB 183 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5597558 | DIAZ MAGGIE | 812 N C ST | | | | LOMPOC | CA | 93436 | |
| 5597559 | DIAZ MAIKA | HC01 BOX 6182 | | | | GUAYNABO | PR | 00971 | |
| 5597560 | DIAZ MAILYN | HC 01 BOX 4731 | | | | COROZAL | PR | 00783 | |
| 4637683 | DIAZ MALABE, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635236 | DIAZ MALAVE, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504055 | DIAZ MALDONADO, DANITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597562 | DIAZ MALENNIE P | PO BOX 2127 | | | | JUNCOS | PR | 00777 | |
| 5597563 | DIAZ MARCOS A | URB BRISAS DEL MAR CALLE | | | | GUAYAMA | PR | 00784 | |
| 5597564 | DIAZ MARGARET | 199 RIVER LAKE DR 431 | | | | CLARK FORK | ID | 83811 | |
| 5597565 | DIAZ MARGARITA | 2271 WESTON LANE | | | | ORLANDO | FL | 32810 | |
| 5597566 | DIAZ MARIA | HC4 BOX1S462 | | | | CAROLINA | PR | 00987 | |
| 5597567 | DIAZ MARIA C | TRUJILLO ALTO PLZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597568 | DIAZ MARIA D | URB BAIRDA GOLDEN GATEII | | | | CAGUAS | PR | 00725 | |
| 5597569 | DIAZ MARIA E | 6733 MAKEE AVE | | | | LOS ANGELES | CA | 90001 | |
| 5597570 | DIAZ MARIA G | 2128 MEADOWLARK LN | | | | SALINA | KS | 67401 | |
| 5597571 | DIAZ MARIA L | 444 CALLE PINZO | | | | RIO RICO | AZ | 85621 | |
| 5597572 | DIAZ MARIANA | VILLA CAPARRA EXECUTIVE APT 1H | | | | SAN JUAN | PR | 00901 | |
| 5597573 | DIAZ MARILYN | ARENAS SEC SANTA CLARA 173 | | | | CIDRA | PR | 00739 | |
| 5597574 | DIAZ MARIO | 4617 HERSHE ST | | | | HOUSTON | TX | 77020 | |
| 5597575 | DIAZ MARISELA | 11964 166 | | | | ARTESIA | CA | 90701 | |
| 5597576 | DIAZ MARISOL | 1000 W 39 PL | | | | HIALEAH | FL | 33018 | |
| 5597577 | DIAZ MARITHZA | PO BOX 1683 | | | | GUAYNABO | PR | 00970 | |
| 5597578 | DIAZ MARJORIE | 775 HUEY ST APT 82 | | | | WILDWOOD | FL | 34785 | |
| 5597579 | DIAZ MARK | 5482 TUCSON ST | | | | DENVER | CO | 80239 | |
| 5597580 | DIAZ MARTHA | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | |
| 5597581 | DIAZ MARTIN | 939 FRONT ST | | | | AURORA | IL | 60505 | |
| 4525606 | DIAZ MARTINEZ, GLADYS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597582 | DIAZ MARY | 24035 TIMBERLAWN CT | | | | LUTZ | FL | 33559 | |
| 5597583 | DIAZ MARY D | 2930 JAP TUCKER RD | | | | PLANT CITY | FL | 33566 | |
| 5597584 | DIAZ MARYLOU | 25 BEECH STREET | | | | FITCHBURG | MA | 01420 | |
| 4499224 | DIAZ MATTA, MAYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597585 | DIAZ MAYRA | CAMINO SERENO18 C VISTA SEREN | | | | LAS PIEDRAS | PR | 00771 | |
| 4532412 | DIAZ MEDREOS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597586 | DIAZ MEGHAN | 11604 SPRING LAUREL DR | | | | CHARLOTTE | NC | 28215 | |
| 4182703 | DIAZ MEJIA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597587 | DIAZ MELVIN | PO BOX 34 | | | | AGUAS BUENAS | PR | 00703 | |
| 4503797 | DIAZ MENDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506079 | DIAZ MENDEZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220405 | DIAZ MENDOZA, ALEGANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597588 | DIAZ MICHELLE | ALTURAS SABANERA K 166 | | | | SABANA GRANDE | PR | 00637 | |
| 5597589 | DIAZ MIGDALIA | HC 71 BOX 2575 BO LOMAS | | | | NARANJITO | PR | 00719 | |
| 5597590 | DIAZ MIGUEL | 347 E 104TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5597591 | DIAZ MINERVA | 1648 OLEY ST | | | | READING | PA | 19604 | |
| 5597592 | DIAZ MIRIAM | HC 02 BOX 23570 | | | | CAGUAS | PR | 00725 | |
| 5597593 | DIAZ MIRNA | 3090 FLOWER ST | | | | LYNWOOD | CA | 90262 | |
| 5597594 | DIAZ MOISES | CALLE 3 BO SABANA LLANA | | | | SALINAS | PR | 00751 | |
| 4458495 | DIAZ MONCADA, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414911 | DIAZ MONTOYA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505518 | DIAZ MORALES, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434699 | DIAZ MOREL, DAISY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597595 | DIAZ MORIMA | HC01 6510 | | | | GUAYNABO | PR | 00971 | |
| 5597596 | DIAZ NANCY | 2077 CHARLIE ST | | | | COSTA MESA | CA | 92627 | |
| 5597597 | DIAZ NATASHA | 31177 US HIGHWAY 19N | | | | PALM HARBOR | FL | 34684 | |
| 5597598 | DIAZ NATASHALY | RES LA ROSALEDA EDIF 9 APT | | | | GUAYNABO | PR | 00969 | |
| 4504746 | DIAZ NAVARRO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636884 | DIAZ NAVEDO, BLANCA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503254 | DIAZ NEGRON, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505857 | DIAZ NEGRON, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597599 | DIAZ NELSON | 6425 DALEBROOKE DRIVE | | | | CHESTERFIELD | VA | 23234 | |
| 5597601 | DIAZ NESTOR | CALLE LASMARIAS C38 | | | | CAROLINA | PR | 00983 | |
| 5597602 | DIAZ NOELIA | HC 7 BOX 3004 | | | | JUANA DIAZ | PR | 00795 | |
| 5597603 | DIAZ NOEMI | 2439 CALLE 9 | | | | BAYAMON | PR | 00959 | |
| 5597604 | DIAZ NORMA | 5200 GERRY | | | | EL PASO | TX | 79924 | |
| 5597605 | DIAZ NURKA | SANTURCECANTERA | | | | SANTURCE | PR | 00915 | |
| 4501234 | DIAZ OBEN, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584278 | DIAZ OLIVO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597606 | DIAZ OMAIRA | RR 2 BUZON 5204 | | | | CIDRA | PR | 00739 | |
| 5597607 | DIAZ OMAR | 12116 OLIVE ST | | | | NORWALK | CA | 90650 | |
| 4514880 | DIAZ OROZCO, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193481 | DIAZ ORTIZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209156 | DIAZ ORTIZ, BRIANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5421068 | DIAZ ORTIZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790291 | Diaz Ortiz, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622381 | DIAZ ORTIZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597608 | DIAZ OSCAR | 2209 SAND ARBOR CIR | | | | ORLANDO | FL | 32824 | |
| 4611138 | DIAZ OYOLLA, YAMIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616196 | DIAZ PABON, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428945 | DIAZ PACHECO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383805 | DIAZ PALACIOS-MENJIVAR, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597609 | DIAZ PAOLA | W5553 HARBOR RD | | | | CHILTON | WI | 53014 | |
| 5597610 | DIAZ PATRICIA | 730 GRAPEVINE DR | | | | ARVIN | CA | 93203 | |
| 5597612 | DIAZ PEDRO | URB VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 5597613 | DIAZ PEREZ ILIANA | C-20 T1 VILLAS DE LOIZA | | | | LOIZA | PR | 00729 | |
| 4502709 | DIAZ PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502032 | DIAZ PEREZ, YOMIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597614 | DIAZ POLO G | URB EL VERDE CALLE SATURNO CA | | | | CAGUAS | PR | 00725 | |
| 4496688 | DIAZ POMALES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185723 | DIAZ PONCE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597615 | DIAZ PORFIRIO | CARR 174 KM20 1 BO MULAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5597616 | DIAZ PRISCILLA | 7941 WOLFF CT | | | | WESTMINSTER | CO | 80030 | |
| 4221942 | DIAZ QUINTANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497471 | DIAZ RAMOS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503978 | DIAZ RAMOS, YANIELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597617 | DIAZ RAUL | 14686 SW INDIAN MOUNT DR | | | | INDIANTOWN | FL | 34956 | |
| 5597618 | DIAZ RAUL S | C 3 18 BARRO PAJAROS | | | | TOA BAJA | PR | 00949 | |
| 4496052 | DIAZ RESTO, NOHEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582159 | DIAZ REYES, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597619 | DIAZ REYNALDO | SEC CARA DE INDIO | | | | RIO GRANDE | PR | 00745 | |
| 5597620 | DIAZ RICARDO | 7190 WATERVIEW AVE | | | | EL PASO | TX | 79915 | |
| 5597621 | DIAZ RICHARD | BARRIO LAS CUERVA ADELIA HERDR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597622 | DIAZ RIVERA JOSELINE | URB RIVER GARDENS | | | | CANOVANAS | PR | 00729 | |
| 4496735 | DIAZ RIVERA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757083 | DIAZ RIVERA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504531 | DIAZ RIVERA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503743 | DIAZ RIVERA, WILBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496549 | DIAZ RIVERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156440 | DIAZ ROBLES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597623 | DIAZ RODRIGO | 16116 12 WOODRUFF AVE | | | | BELLFLOWER | CA | 90706 | |
| 5597624 | DIAZ RODRIGUE CARMEN DELIA | CALLE 30 R1621 | | | | CAGUAS | PR | 00727 | |
| 4437866 | DIAZ RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650575 | DIAZ RODRIGUEZ, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788113 | Diaz Rodriguez, Cynthia Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788112 | Diaz Rodriguez, Cynthia Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533128 | DIAZ RODRIGUEZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597625 | DIAZ ROGELIO M | CALLE 21 T4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4172280 | DIAZ ROJAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497520 | DIAZ ROMAN, YAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597626 | DIAZ ROSA | 1813 VERNON ST | | | | JOLIET | IL | 60435 | |
| 5597627 | DIAZ ROSADO YAIRA | HC 03 BOX 16982 | | | | COROZAL | PR | 00784 | |
| 5597628 | DIAZ ROSALVA | 808 1ST AVENUE SOUTH | | | | DENISON | IA | 54412 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597629 | DIAZ ROSALVA B | 808 1ST AVENUE SOUTH | | | | DENISON | IA | 51442 | |
| 5597630 | DIAZ ROSARIO | 3656 PLATT AVE | | | | LYNWOOD | CA | 90262 | |
| 4600840 | DIAZ ROSAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416612 | DIAZ ROSAS, ZAIRA GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597631 | DIAZ ROSE | 2359 ANDREWS VALLY | | | | KISSIMMEE | FL | 34741 | |
| 5597632 | DIAZ ROSE A | 1080 SUMMIT TRL CIRCLE APT C | | | | WEST PALM BCH | FL | 33415 | |
| 5597633 | DIAZ RUBEN | 777 JEFFERSON AVE APT 3 | | | | RAHWAY | NJ | 07065 | |
| 5597634 | DIAZ RUTH | VISTA DEL PARMAR CALLE E | | | | YAUCO | PR | 00698 | |
| 4164093 | DIAZ SALAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703309 | DIAZ SALDANA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597635 | DIAZ SAMUEL | 271 AVE RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| 4247181 | DIAZ SANCHEZ, BERKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597636 | DIAZ SANDRA | CALLE CASINO 1217 | | | | SAN JUAN | PR | 00920 | |
| 5597637 | DIAZ SANTANA JENIFER | CASA CD11JARDINE DE COUT | | | | CAROLINA | PR | 00983 | |
| 4638319 | DIAZ SANTIAGO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473685 | DIAZ SANTIAGO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597638 | DIAZ SANTOS | 1080 S HOAGLAND BLVD LOT 58 | | | | KISSIMMEE | FL | 34741 | |
| 5597639 | DIAZ SANTOS ALEJANDRA | JARDINES DE LOS FILTROS | | | | GUAYNABO | PR | 00969 | |
| 4500612 | DIAZ SANTOS, BIANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597640 | DIAZ SARA M | 2371 MYRTLE RD APT 101 | | | | IMPERIAL | CA | 92251 | |
| 5597641 | DIAZ SELENA | 25605 VIA CARLOS CT | | | | MORENO VALLEY | CA | 92553 | |
| 4587768 | DIAZ SERRANO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597642 | DIAZ SHARLEEN | 66 IRVIN ST | | | | W SPRINGFIELD | MA | 01089 | |
| 5597643 | DIAZ SHARMAIN | 91 EAST 208TH STREET | | | | BRONX | NY | 10467 | |
| 5597644 | DIAZ SHARON | 1551 ROCKINGWAY DR SW | | | | MARIETTA | GA | 30008 | |
| 5597645 | DIAZ SHAWNEE | 35521 52 ND AVE E | | | | EATONVILLE | WA | 98328 | |
| 5597646 | DIAZ SHEILA | 2496 OAKMONT DR | | | | SAN BRUNO | CA | 94066 | |
| 5597647 | DIAZ SHERYL | 1887 N DELSEA DR | | | | VINELAND | NJ | 08360 | |
| 5597648 | DIAZ SHIRLEY | 89715 N BLVD | | | | TAMPA | FL | 33604 | |
| 5597649 | DIAZ SILVIA | 157 FRONT ST | | | | WOOD DALE | IL | 60191 | |
| 5597650 | DIAZ SILVIANA | 8672 JULIANNA AVE | | | | PARLIER | CA | 93648 | |
| 5597651 | DIAZ SIOMARA | CALLE CRISTO 32 | | | | VEGA BAJA | PR | 00693 | |
| 5597652 | DIAZ SOCORRO | 306 GROEPER DR | | | | KISSIMMEE | FL | 34759 | |
| 5597653 | DIAZ SOFIALI | CALLE COLORUBIA 122 | | | | VEGA BAJA | PR | 00693 | |
| 5597654 | DIAZ SOLY | SAN FERNANDO EDF 5 APT 116 | | | | SAN JUAN | PR | 00927 | |
| 5597655 | DIAZ SONALIS V | URB PATAGONIA CALLE LIBERTAD 2 | | | | HUMACAO | PR | 00791 | |
| 5597656 | DIAZ SONIA | 6765 W 2ND CT APT 109 | | | | HIALEAH | FL | 33012 | |
| 5597657 | DIAZ SONIA L | ESMERALDA DEL SUR F41 | | | | PATILLAS | PR | 00723 | |
| 5597658 | DIAZ SORAYA | SAN ANTONIO GARDENS CALLE DIPL | | | | PONCE | PR | 00728 | |
| 4789271 | Diaz Soto, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597659 | DIAZ STACY | 922 S UNION AVE AP 31 | | | | BAKERSFIELD | CA | 93307 | |
| 5597660 | DIAZ STEFANIE M | 825 W IRON | | | | HOBBS | NM | 88240 | |
| 5597661 | DIAZ STEPANIE | 185 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06511 | |
| 5597662 | DIAZ STEPHANIE | PO BOX 191093 | | | | SAN JUAN | PR | 00778 | |
| 5597663 | DIAZ SULLYMAR | BARRIADA LOPEZ PARADA 15 AGUIR | | | | AGUIRRE | PR | 00784 | |
| 5597664 | DIAZ TABITHA | 256 S GILBERT ST | | | | CASTLE ROCK | CO | 80104 | |
| 4503967 | DIAZ TAVARES, PAOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725389 | DIAZ TECUN, OLMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597666 | DIAZ TERESA | CALLE 5 ESTE K12B VANS COY | | | | BAYAMON | PR | 00956 | |
| 5597667 | DIAZ TONY | 27434 CATALA AVE N | | | | SAUGUS | CA | 91350 | |
| 4709041 | DIAZ TORO, GIOVANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739066 | DIAZ TORRES, JENNIXA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499953 | DIAZ TORRES, ROSALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597669 | DIAZ VANESSA O | HC 04 BOX 158 ALT DE BEATRIZ | | | | CAGUAS | PR | 00725 | |
| 5597670 | DIAZ VANNESSA | BO GUAVATE 2103 SECTOR MIGUEL | | | | CAYEY | PR | 00736 | |
| 4644277 | DIAZ VASQUEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506051 | DIAZ VAZQUEZ, ARNALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299937 | DIAZ VAZQUEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501511 | DIAZ VAZQUEZ, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502330 | DIAZ VEGA, ADIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643877 | DIAZ VEGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643878 | DIAZ VEGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722400 | DIAZ VELASQUEZ, IVAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563852 | DIAZ VELAZQUEZ, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497112 | DIAZ VELEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597671 | DIAZ VIANNEY | BOX CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 4501102 | DIAZ VILANOVA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597672 | DIAZ VIRGINIA | 1499 SOUTH AVE | | | | ORANGE COVE | CA | 93646 | |
| 5597673 | DIAZ VITIA | 1855 W 60 ST | | | | HIALEAH | FL | 33012 | |
| 5597674 | DIAZ VIVIAN C | TRUJILLO ALTO GARDENS EDF D6 | | | | TRUJILLO ALTO | PR | 00926 | |
| 5597675 | DIAZ WANDA | PO BOX 3095 | | | | GUAYNABO | PR | 00965 | |
| 5597676 | DIAZ WENDY | 10134 MOUNTAIR AVE APT 1 | | | | TUJUNGA | CA | 91042 | |
| 4834721 | DIAZ WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597678 | DIAZ WILLIAM | HC 01 BOX 9846 | | | | PENUELAS | PR | 00624 | |
| 5597679 | DIAZ WILMARIE | CALLE 14 NUM 1617 BO OBRERO | | | | SANTURCE | PR | 00915 | |
| 5597680 | DIAZ WNDI | 1627 NW 18ST | | | | MIAMI | FL | 33125 | |
| 5597681 | DIAZ XIOMARA | URB SYLVIA CALLE 9 A-14 | | | | COROZAL | PR | 00783 | |
| 5597682 | DIAZ YAITZA | TORRES DE LA CUMBRE APT205 | | | | SAN JUAN | PR | 00926 | |
| 4710476 | DIAZ YAMBO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597683 | DIAZ YANIER | 10458 S W 77 AVE | | | | MIAMI | FL | 33189 | |
| 5597684 | DIAZ YANIRA | RESI VILLA ESPANA EDI 45 APT 4 | | | | SAN JUAN | PR | 00921 | |
| 5597685 | DIAZ YARA | PO BOX 3120 | | | | VEGA ALTA | PR | 00692 | |
| 5597686 | DIAZ YARANILYZ | PO BOX 7703 | | | | CAGUAS | PR | 00725 | |
| 5597687 | DIAZ YARIEL R | REPTO VALENCIA C1 Z31 | | | | BAYAMON | PR | 00959 | |
| 5597688 | DIAZ YASHIRA | URB STA RITA 2 CALLE SAN MIGUE | | | | COTTO LAUREL | PR | 00780 | |
| 5597689 | DIAZ YAZMIN | RES NEMECIO R CANALES | | | | SAN JUAN | PR | 00925 | |
| 5597690 | DIAZ YEITZA | COND TORRES DE LAS CUMBRES APT | | | | SAN JUAN | PR | 00926 | |
| 5597691 | DIAZ YERAIDIN | HC 04 BOX 46845 | | | | CAGUAS | PR | 00725 | |
| 5597693 | DIAZ YESHA | HC 2 7974 | | | | SALINAS | PR | 00751 | |
| 5597694 | DIAZ YESSIMARIE | PO BOX 3029 | | | | GUAYNABO | PR | 00970 | |
| 5597695 | DIAZ YOLANDA | COND LAS TORRES SUR 3F | | | | BAYAMON | PR | 00960 | |
| 5597696 | DIAZ ZAMARIS | BO HONDURAS SECTOR POMPEYA | | | | LOIZA | PR | 00772 | |
| 4700938 | DIAZ ZEPEDA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5597697 | DIAZ ZULIMAR | URB ALT DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5597698 | DIAZ ZULMA | KMART 4490 | | | | GUAYNABO | PR | 00971 | |
| 4278323 | DIAZ, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420529 | DIAZ, AAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537049 | DIAZ, ABIGALE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499124 | DIAZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697543 | DIAZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295244 | DIAZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738587 | DIAZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247074 | DIAZ, ADDALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710710 | DIAZ, ADELA AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748152 | DIAZ, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288355 | DIAZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529096 | DIAZ, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155177 | DIAZ, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635612 | DIAZ, AIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408505 | DIAZ, AITXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534322 | DIAZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153976 | DIAZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447761 | DIAZ, ALANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699173 | DIAZ, ALBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698706 | DIAZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174336 | DIAZ, ALDO A RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307256 | DIAZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176204 | DIAZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623033 | DIAZ, ALEJANDRO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545796 | DIAZ, ALEJANDRO Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394324 | DIAZ, ALESIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434188 | DIAZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247234 | DIAZ, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370411 | DIAZ, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255747 | DIAZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567585 | DIAZ, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292918 | DIAZ, ALFONSO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210986 | DIAZ, ALFONSO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585958 | DIAZ, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146642 | DIAZ, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477328 | DIAZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176234 | DIAZ, ALISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188844 | DIAZ, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229913 | DIAZ, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729615 | DIAZ, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777540 | DIAZ, ALMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502760 | DIAZ, ALONDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232945 | DIAZ, ALYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213441 | DIAZ, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347371 | DIAZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456641 | DIAZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426795 | DIAZ, AMANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407791 | DIAZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712290 | DIAZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181998 | DIAZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417277 | DIAZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757800 | DIAZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205703 | DIAZ, ANASTACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535663 | DIAZ, ANDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313433 | DIAZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240814 | DIAZ, ANDREA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285948 | DIAZ, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635670 | DIAZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167954 | DIAZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207649 | DIAZ, ANDRES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500749 | DIAZ, ANDRISH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370045 | DIAZ, ANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729103 | DIAZ, ANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407139 | DIAZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214969 | DIAZ, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168687 | DIAZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328238 | DIAZ, ANGELEE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186870 | DIAZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538419 | DIAZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743042 | DIAZ, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236205 | DIAZ, ANGIE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174078 | DIAZ, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406342 | DIAZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603852 | DIAZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181689 | DIAZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186540 | DIAZ, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173328 | DIAZ, ARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367182 | DIAZ, ARCOIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530594 | DIAZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330226 | DIAZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547583 | DIAZ, ARIEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574404 | DIAZ, ARIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496966 | DIAZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163506 | DIAZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329655 | DIAZ, ARLENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437977 | DIAZ, ARLENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589648 | DIAZ, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198657 | DIAZ, ARTURO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502620 | DIAZ, ARTURO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693206 | DIAZ, ARTURO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284340 | DIAZ, ASCENCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224620 | DIAZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247325 | DIAZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472556 | DIAZ, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206096 | DIAZ, AURELIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589449 | DIAZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249474 | DIAZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168333 | DIAZ, AURORA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586624 | DIAZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602172 | DIAZ, AWILDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416129 | DIAZ, BALTAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181836 | DIAZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693567 | DIAZ, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451938 | DIAZ, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170875 | DIAZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175398 | DIAZ, BIANCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175397 | DIAZ, BIANCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332186 | DIAZ, BIANLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535931 | DIAZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194774 | DIAZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433536 | DIAZ, BLENDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678818 | DIAZ, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207284 | DIAZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504141 | DIAZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489771 | DIAZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199407 | DIAZ, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503093 | DIAZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497649 | DIAZ, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530997 | DIAZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329836 | DIAZ, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498759 | DIAZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244169 | DIAZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439007 | DIAZ, BUFFIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195656 | DIAZ, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536492 | DIAZ, CALANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609055 | DIAZ, CALLIDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189537 | DIAZ, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498089 | DIAZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640299 | DIAZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643953 | DIAZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498052 | DIAZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506077 | DIAZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229968 | DIAZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238850 | DIAZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299702 | DIAZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298445 | DIAZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496612 | DIAZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505482 | DIAZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258149 | DIAZ, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588382 | DIAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505205 | DIAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644383 | DIAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643543 | DIAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720279 | DIAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616969 | DIAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535639 | DIAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498162 | DIAZ, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346361 | DIAZ, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151455 | DIAZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200604 | DIAZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180671 | DIAZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520720 | DIAZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473582 | DIAZ, CASSANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587698 | DIAZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683984 | DIAZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520786 | DIAZ, CATALINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195244 | DIAZ, CATRINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547774 | DIAZ, CAYETANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899548 | DIAZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569631 | DIAZ, CELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191306 | DIAZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207069 | DIAZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686039 | DIAZ, CESAR AGUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200543 | DIAZ, CESAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331013 | DIAZ, CHARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834724 | DIAZ, CHRIS & DAYANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183552 | DIAZ, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211668 | DIAZ, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210134 | DIAZ, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172520 | DIAZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505122 | DIAZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398954 | DIAZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399432 | DIAZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428965 | DIAZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491544 | DIAZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520922 | DIAZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629248 | DIAZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233218 | DIAZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576684 | DIAZ, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594064 | DIAZ, CIPRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540361 | DIAZ, CLARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599905 | DIAZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208138 | DIAZ, CLEMENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228236 | DIAZ, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733824 | DIAZ, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439122 | DIAZ, CONFESOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834725 | DIAZ, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206265 | DIAZ, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610748 | DIAZ, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192094 | DIAZ, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209099 | DIAZ, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233023 | DIAZ, CRESCENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182427 | DIAZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167651 | DIAZ, CRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161397 | DIAZ, CRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549914 | DIAZ, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527572 | DIAZ, CRYSTHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765127 | DIAZ, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531217 | DIAZ, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253385 | DIAZ, DAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234544 | DIAZ, DAIMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496804 | DIAZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295641 | DIAZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542103 | DIAZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191721 | DIAZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177789 | DIAZ, DAISY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687207 | DIAZ, DAKENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500733 | DIAZ, DALJED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203114 | DIAZ, DAMALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754753 | DIAZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243553 | DIAZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201035 | DIAZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476041 | DIAZ, DAMARIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443933 | DIAZ, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231998 | DIAZ, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651853 | DIAZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209633 | DIAZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190831 | DIAZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435068 | DIAZ, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492550 | DIAZ, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399076 | DIAZ, DANILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771104 | DIAZ, DANILZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177333 | DIAZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513404 | DIAZ, DARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814814 | DIAZ, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559095 | DIAZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669357 | DIAZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597207 | DIAZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722520 | DIAZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234907 | DIAZ, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168842 | DIAZ, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235869 | DIAZ, DAYMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252169 | DIAZ, DAYSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668551 | DIAZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747166 | DIAZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251556 | DIAZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168166 | DIAZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402756 | DIAZ, DELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411813 | DIAZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742717 | DIAZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570397 | DIAZ, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239271 | DIAZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206833 | DIAZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206536 | DIAZ, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526713 | DIAZ, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259721 | DIAZ, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711596 | DIAZ, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749445 | DIAZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636837 | DIAZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181938 | DIAZ, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433005 | DIAZ, DSTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220040 | DIAZ, DURAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334936 | DIAZ, EDDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179356 | DIAZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296882 | DIAZ, EDGAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625977 | DIAZ, EDGAR SARABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420450 | DIAZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668247 | DIAZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187083 | DIAZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792781 | Diaz, Eduardo & Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771044 | DIAZ, EDUBIJES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714584 | DIAZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366715 | DIAZ, EDWARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505910 | DIAZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404303 | DIAZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182146 | DIAZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501348 | DIAZ, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503310 | DIAZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457130 | DIAZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195846 | DIAZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3483 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314463 | DIAZ, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502345 | DIAZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283012 | DIAZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656953 | DIAZ, ELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437503 | DIAZ, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586114 | DIAZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750040 | DIAZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221963 | DIAZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728185 | DIAZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430247 | DIAZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856875 | DIAZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154589 | DIAZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160128 | DIAZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187937 | DIAZ, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191447 | DIAZ, ELIZABETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226017 | DIAZ, ELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329050 | DIAZ, EMILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409645 | DIAZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834726 | DIAZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235904 | DIAZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737603 | DIAZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720741 | DIAZ, ENEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504296 | DIAZ, ENID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726270 | DIAZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210449 | DIAZ, ENRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382499 | DIAZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216402 | DIAZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378293 | DIAZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179560 | DIAZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180007 | DIAZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211520 | DIAZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198922 | DIAZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196879 | DIAZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215263 | DIAZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206927 | DIAZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595259 | DIAZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695145 | DIAZ, EUDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248990 | DIAZ, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752147 | DIAZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187762 | DIAZ, EVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604372 | DIAZ, EVARISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148153 | DIAZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173904 | DIAZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594834 | DIAZ, FABRICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200545 | DIAZ, FALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219695 | DIAZ, FAUSTO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762245 | DIAZ, FELICITAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608571 | DIAZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415943 | DIAZ, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607985 | DIAZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198101 | DIAZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241415 | DIAZ, FERNANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723233 | DIAZ, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549780 | DIAZ, FLAVIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412054 | DIAZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502600 | DIAZ, FRANCES Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503947 | DIAZ, FRANCIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396179 | DIAZ, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484280 | DIAZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640449 | DIAZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213537 | DIAZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709812 | DIAZ, FRANCISCO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331889 | DIAZ, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853631 | Diaz, Fred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498617 | DIAZ, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206747 | DIAZ, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182193 | DIAZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179717 | DIAZ, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263661 | DIAZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407999 | DIAZ, GENESIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474036 | DIAZ, GEORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256859 | DIAZ, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502664 | DIAZ, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205870 | DIAZ, GEORGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506212 | DIAZ, GEORGYS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537447 | DIAZ, GEOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663772 | DIAZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300121 | DIAZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169895 | DIAZ, GERSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536810 | DIAZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224930 | DIAZ, GIOVANNI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187231 | DIAZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495922 | DIAZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589616 | DIAZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613885 | DIAZ, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540360 | DIAZ, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773163 | DIAZ, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654543 | DIAZ, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181386 | DIAZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504661 | DIAZ, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630370 | DIAZ, GRICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569941 | DIAZ, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611239 | DIAZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504623 | DIAZ, GUILLERMO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221606 | DIAZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204133 | DIAZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212007 | DIAZ, GUSTAVO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407398 | DIAZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769014 | DIAZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585905 | DIAZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256224 | DIAZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504853 | DIAZ, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242172 | DIAZ, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186861 | DIAZ, HERENDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287907 | DIAZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737511 | DIAZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740184 | DIAZ, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633953 | DIAZ, HILDELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525373 | DIAZ, HIMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169222 | DIAZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652667 | DIAZ, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397930 | DIAZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624586 | DIAZ, HURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254438 | DIAZ, IDALMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684122 | DIAZ, IFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587245 | DIAZ, IGNACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200002 | DIAZ, IGNACIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500324 | DIAZ, ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498338 | DIAZ, ILEANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241450 | DIAZ, ILIANELIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667571 | DIAZ, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463824 | DIAZ, INEABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587239 | DIAZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776236 | DIAZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184719 | DIAZ, IRENE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502142 | DIAZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497028 | DIAZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502173 | DIAZ, IRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755587 | DIAZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501181 | DIAZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703035 | DIAZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201683 | DIAZ, ISAAC F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372389 | DIAZ, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238312 | DIAZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292427 | DIAZ, ISABEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572750 | DIAZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176263 | DIAZ, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711756 | DIAZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182050 | DIAZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499606 | DIAZ, ISRAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499488 | DIAZ, IVALMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212673 | DIAZ, IVAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342472 | DIAZ, IVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503558 | DIAZ, IVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584810 | DIAZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535946 | DIAZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481885 | DIAZ, IZAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241915 | DIAZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492747 | DIAZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172392 | DIAZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707533 | DIAZ, JADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251155 | DIAZ, JAHDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684177 | DIAZ, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400357 | DIAZ, JAIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404931 | DIAZ, JAIRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487166 | DIAZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478968 | DIAZ, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425310 | DIAZ, JANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504662 | DIAZ, JANERIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504172 | DIAZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412670 | DIAZ, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706572 | DIAZ, JANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176205 | DIAZ, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504639 | DIAZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502247 | DIAZ, JANISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224934 | DIAZ, JARELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167102 | DIAZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177439 | DIAZ, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303185 | DIAZ, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198280 | DIAZ, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625527 | DIAZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293634 | DIAZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297512 | DIAZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633169 | DIAZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224457 | DIAZ, JAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498062 | DIAZ, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212004 | DIAZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500365 | DIAZ, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701282 | DIAZ, JEAN CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185437 | DIAZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497956 | DIAZ, JEANNETTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331551 | DIAZ, JELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244810 | DIAZ, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560252 | DIAZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227982 | DIAZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285803 | DIAZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162950 | DIAZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412326 | DIAZ, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290482 | DIAZ, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275121 | DIAZ, JESENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550601 | DIAZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655248 | DIAZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155749 | DIAZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410959 | DIAZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722447 | DIAZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257883 | DIAZ, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567168 | DIAZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224018 | DIAZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679636 | DIAZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196408 | DIAZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251379 | DIAZ, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505297 | DIAZ, JILAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302221 | DIAZ, JILLIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834727 | DIAZ, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271441 | DIAZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396297 | DIAZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303119 | DIAZ, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792559 | Diaz, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724425 | DIAZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210757 | DIAZ, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257374 | DIAZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500898 | DIAZ, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160618 | DIAZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411041 | DIAZ, JORDYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476348 | DIAZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255730 | DIAZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160130 | DIAZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560245 | DIAZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465678 | DIAZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621664 | DIAZ, JORGE ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541189 | DIAZ, JORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229170 | DIAZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235184 | DIAZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360247 | DIAZ, JOSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502800 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499965 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501203 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586529 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597132 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622775 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667705 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251286 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736279 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747172 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605967 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532319 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739717 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192086 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203705 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185659 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656080 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771599 | DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497894 | DIAZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179623 | DIAZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201053 | DIAZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168906 | DIAZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642686 | DIAZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639109 | DIAZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402513 | DIAZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195399 | DIAZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334271 | DIAZ, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161387 | DIAZ, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197205 | DIAZ, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271697 | DIAZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582740 | DIAZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181388 | DIAZ, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408702 | DIAZ, JOVANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497870 | DIAZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637109 | DIAZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499516 | DIAZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647992 | DIAZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528825 | DIAZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251876 | DIAZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384196 | DIAZ, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499232 | DIAZ, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674831 | DIAZ, JUAN JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759066 | DIAZ, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567304 | DIAZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414829 | DIAZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711305 | DIAZ, JUANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501087 | DIAZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663369 | DIAZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718359 | DIAZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205715 | DIAZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307337 | DIAZ, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535955 | DIAZ, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242273 | DIAZ, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247216 | DIAZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672672 | DIAZ, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187122 | DIAZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755582 | DIAZ, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544242 | DIAZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173239 | DIAZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189938 | DIAZ, JUNIOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432548 | DIAZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255326 | DIAZ, KALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616913 | DIAZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727936 | DIAZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167473 | DIAZ, KARINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470138 | DIAZ, KARIZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241969 | DIAZ, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429271 | DIAZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265877 | DIAZ, KAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400977 | DIAZ, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184730 | DIAZ, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382393 | DIAZ, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479288 | DIAZ, KELLYVETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495253 | DIAZ, KELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478916 | DIAZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433718 | DIAZ, KELWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492231 | DIAZ, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623658 | DIAZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498246 | DIAZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406209 | DIAZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241862 | DIAZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500853 | DIAZ, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204013 | DIAZ, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415620 | DIAZ, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258508 | DIAZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203630 | DIAZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505554 | DIAZ, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562387 | DIAZ, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435468 | DIAZ, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269224 | DIAZ, KURTIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505439 | DIAZ, KYOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503726 | DIAZ, LAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622918 | DIAZ, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539699 | DIAZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441419 | DIAZ, LAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856102 | DIAZ, LA'VONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251583 | DIAZ, LAZARO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724303 | DIAZ, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254253 | DIAZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498964 | DIAZ, LEONARDO FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167436 | DIAZ, LEONELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342880 | DIAZ, LEONIDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251721 | DIAZ, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639394 | DIAZ, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259399 | DIAZ, LEOYKIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231825 | DIAZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548164 | DIAZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481430 | DIAZ, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525035 | DIAZ, LETICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309323 | DIAZ, LEYDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404136 | DIAZ, LIDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249687 | DIAZ, LILLIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765094 | DIAZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237312 | DIAZ, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630436 | DIAZ, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497046 | DIAZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523721 | DIAZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537018 | DIAZ, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489921 | DIAZ, LISBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245300 | DIAZ, LISSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506215 | DIAZ, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377900 | DIAZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696960 | DIAZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793074 | Diaz, Lizdisby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497917 | DIAZ, LLOVIANSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173780 | DIAZ, LORETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425204 | DIAZ, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664407 | DIAZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814815 | DIAZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257034 | DIAZ, LUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502442 | DIAZ, LUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588316 | DIAZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739483 | DIAZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715329 | DIAZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537069 | DIAZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611369 | DIAZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179297 | DIAZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163810 | DIAZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197339 | DIAZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182289 | DIAZ, LUIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460788 | DIAZ, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462586 | DIAZ, LUISANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620741 | DIAZ, LUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505490 | DIAZ, LUMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496870 | DIAZ, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284372 | DIAZ, LUZ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692230 | DIAZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422474 | DIAZ, LUZDARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230339 | DIAZ, LYDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504301 | DIAZ, MALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499210 | DIAZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759539 | DIAZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671172 | DIAZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699929 | DIAZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211050 | DIAZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773230 | DIAZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604939 | DIAZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309894 | DIAZ, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233050 | DIAZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270269 | DIAZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253419 | DIAZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239276 | DIAZ, MARCOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284127 | DIAZ, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503581 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503396 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501158 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584133 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328922 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430705 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239637 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747005 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601058 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157219 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669972 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663767 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683782 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201555 | DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393005 | DIAZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417155 | DIAZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588459 | DIAZ, MARIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729449 | DIAZ, MARIA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182768 | DIAZ, MARIAMARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215500 | DIAZ, MARIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673166 | DIAZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776148 | DIAZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330400 | DIAZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398236 | DIAZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590471 | DIAZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396683 | DIAZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253417 | DIAZ, MARIFELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652370 | DIAZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398754 | DIAZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696376 | DIAZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202010 | DIAZ, MARISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220927 | DIAZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198488 | DIAZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4814816 | DIAZ, MARK & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216318 | DIAZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834728 | DIAZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299540 | DIAZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330560 | DIAZ, MARLENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501358 | DIAZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834729 | DIAZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250346 | DIAZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169435 | DIAZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626299 | DIAZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414854 | DIAZ, MARY GRACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192392 | DIAZ, MARYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623661 | DIAZ, MARYSOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190665 | DIAZ, MATHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853630 | Diaz, Maureen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749283 | DIAZ, MAXIMINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212656 | DIAZ, MAYOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232143 | DIAZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542307 | DIAZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170426 | DIAZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502054 | DIAZ, MELANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207374 | DIAZ, MELDRID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283563 | DIAZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287245 | DIAZ, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497202 | DIAZ, MELKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239839 | DIAZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434571 | DIAZ, MIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395387 | DIAZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442473 | DIAZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585751 | DIAZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175227 | DIAZ, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501146 | DIAZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498615 | DIAZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499465 | DIAZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503828 | DIAZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690855 | DIAZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753689 | DIAZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675809 | DIAZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208171 | DIAZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207648 | DIAZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500059 | DIAZ, MIGUELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834730 | DIAZ, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654445 | DIAZ, MIRKELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587851 | DIAZ, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194919 | DIAZ, MIRNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181803 | DIAZ, MONCERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175310 | DIAZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182791 | DIAZ, MONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712933 | DIAZ, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239560 | DIAZ, MOSES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826402 | DIAZ, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242561 | DIAZ, NADENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503541 | DIAZ, NAIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396136 | DIAZ, NAJAI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165385 | DIAZ, NANCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264104 | DIAZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313726 | DIAZ, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395987 | DIAZ, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497106 | DIAZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177000 | DIAZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535044 | DIAZ, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204745 | DIAZ, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545014 | DIAZ, NATHALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545657 | DIAZ, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241224 | DIAZ, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501535 | DIAZ, NAYLOMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542694 | DIAZ, NELSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194861 | DIAZ, NERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156461 | DIAZ, NICCOLAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299495 | DIAZ, NICCOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154326 | DIAZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209446 | DIAZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401312 | DIAZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415772 | DIAZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153258 | DIAZ, NICOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459328 | DIAZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465434 | DIAZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686939 | DIAZ, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752833 | DIAZ, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168954 | DIAZ, NOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222407 | DIAZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607566 | DIAZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595400 | DIAZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436257 | DIAZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769021 | DIAZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194712 | DIAZ, NUBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758298 | DIAZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482169 | DIAZ, NYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632437 | DIAZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485470 | DIAZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694323 | DIAZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500097 | DIAZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675487 | DIAZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176489 | DIAZ, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499495 | DIAZ, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332756 | DIAZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506951 | DIAZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634320 | DIAZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767092 | DIAZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343302 | DIAZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244801 | DIAZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160310 | DIAZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701074 | DIAZ, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586745 | DIAZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743832 | DIAZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498590 | DIAZ, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418920 | DIAZ, PAOLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767276 | DIAZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210285 | DIAZ, PAULA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184474 | DIAZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496215 | DIAZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683647 | DIAZ, PEDRO LUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743903 | DIAZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372736 | DIAZ, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621010 | DIAZ, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640787 | DIAZ, PORFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634843 | DIAZ, PRAXEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544760 | DIAZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167433 | DIAZ, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604139 | DIAZ, RAIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503538 | DIAZ, RAILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243384 | DIAZ, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684551 | DIAZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639096 | DIAZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398959 | DIAZ, RANFIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400781 | DIAZ, RAQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246759 | DIAZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618097 | DIAZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396499 | DIAZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686910 | DIAZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642446 | DIAZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649230 | DIAZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378412 | DIAZ, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696835 | DIAZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177731 | DIAZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524518 | DIAZ, RENEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628809 | DIAZ, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408560 | DIAZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505489 | DIAZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587314 | DIAZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641498 | DIAZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397279 | DIAZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603991 | DIAZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177642 | DIAZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741116 | DIAZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505590 | DIAZ, RISSETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397273 | DIAZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834731 | DIAZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733335 | DIAZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184480 | DIAZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585564 | DIAZ, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585563 | DIAZ, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634495 | DIAZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255737 | DIAZ, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253810 | DIAZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600817 | DIAZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539545 | DIAZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195994 | DIAZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278350 | DIAZ, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503434 | DIAZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524358 | DIAZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223979 | DIAZ, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425617 | DIAZ, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703864 | DIAZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590213 | DIAZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179794 | DIAZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174036 | DIAZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746702 | DIAZ, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541084 | DIAZ, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497029 | DIAZ, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412665 | DIAZ, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692694 | DIAZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553116 | DIAZ, ROSARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345013 | DIAZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620513 | DIAZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647981 | DIAZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307037 | DIAZ, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834732 | DIAZ, ROY & CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754880 | DIAZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207145 | DIAZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388535 | DIAZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248025 | DIAZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175012 | DIAZ, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212249 | DIAZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479058 | DIAZ, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332097 | DIAZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525224 | DIAZ, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642935 | DIAZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756164 | DIAZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213227 | DIAZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593884 | DIAZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240731 | DIAZ, SANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349862 | DIAZ, SANTANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620866 | DIAZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537549 | DIAZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277442 | DIAZ, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494318 | DIAZ, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504825 | DIAZ, SARINOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575477 | DIAZ, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497511 | DIAZ, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702970 | DIAZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253699 | DIAZ, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198855 | DIAZ, SELEMNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302959 | DIAZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180161 | DIAZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562601 | DIAZ, SHADAMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481780 | DIAZ, SHARMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193404 | DIAZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166670 | DIAZ, SHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240213 | DIAZ, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525181 | DIAZ, SIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288532 | DIAZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651343 | DIAZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496363 | DIAZ, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186821 | DIAZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401753 | DIAZ, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501360 | DIAZ, SULLYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250836 | DIAZ, SURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655904 | DIAZ, SURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499177 | DIAZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523987 | DIAZ, SUSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542127 | DIAZ, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414212 | DIAZ, SUZANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757488 | DIAZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716267 | DIAZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428657 | DIAZ, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429325 | DIAZ, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674787 | DIAZ, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397727 | DIAZ, TANEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543600 | DIAZ, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566956 | DIAZ, TATIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639072 | DIAZ, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598219 | DIAZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462681 | DIAZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246123 | DIAZ, TEUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419178 | DIAZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183836 | DIAZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441644 | DIAZ, TIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489104 | DIAZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476605 | DIAZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610369 | DIAZ, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193199 | DIAZ, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637048 | DIAZ, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834733 | DIAZ, TONY & GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234379 | DIAZ, TRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287874 | DIAZ, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269179 | DIAZ, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695507 | DIAZ, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285324 | DIAZ, VALENTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250911 | DIAZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285429 | DIAZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502700 | DIAZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501082 | DIAZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222203 | DIAZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402932 | DIAZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526839 | DIAZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205163 | DIAZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720297 | DIAZ, VENANCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561862 | DIAZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336423 | DIAZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430015 | DIAZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555927 | DIAZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538066 | DIAZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205361 | DIAZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163829 | DIAZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638121 | DIAZ, VICENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158702 | DIAZ, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211497 | DIAZ, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692759 | DIAZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324128 | DIAZ, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299504 | DIAZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210368 | DIAZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173706 | DIAZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271742 | DIAZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757649 | DIAZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793323 | Diaz, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746103 | DIAZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629372 | DIAZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477178 | DIAZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186590 | DIAZ, WAYLON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555810 | DIAZ, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209047 | DIAZ, WILFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775492 | DIAZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271035 | DIAZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501480 | DIAZ, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502255 | DIAZ, WILMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574462 | DIAZ, WILMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235205 | DIAZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337667 | DIAZ, YACENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334726 | DIAZ, YADIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516985 | DIAZ, YADRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496803 | DIAZ, YADYLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336156 | DIAZ, YAIRALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434978 | DIAZ, YAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498782 | DIAZ, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505007 | DIAZ, YANERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238979 | DIAZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505272 | DIAZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555669 | DIAZ, YAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405048 | DIB IRENE | 27600 E FM 1431 | | | | MARBLE FALLS | TX | 78654 | |
| 4866381 | DIBA FAR EAST LLC | 3630 CORPORATE TRAIL DRIVE | | | | EARTH CITY | MO | 63045 | |
| 4126185 | DiCarlo Distributors Inc | 1630 North Ocean Avenue | | | | Holtsville | NY | 11742 | |
| 4879395 | DICKIE TOYS HONG KONG LTD | MS TRACO IP | 19/F., PRUDENTIAL TOWER | THE GATEWAY,HARBOUR CITY,TST | | KOWLOON | | | HONG KONG |
| 5597842 | DICKIE TOYS HONG KONG LTD | 19F PRUDENTIAL TOWER | THE GATEWAYHARBOUR CITYTST | | | KOWLOON | | | HONG KONG |
| 4142516 | Dickie Toys Hong Kong Ltd | 19F, Prudential Tower | Harbour City, TST | | | Hong Kong | | | Hong Kong |
| 5820647 | Dickie, McCamey & Chilcote, P.C. | Samuel R. Grego, Esquire | Two PPG Place, Suite 400 | | | Pittsburgh | PA | 15222 | |
| 5819502 | Dickie, McCamey, & Chilcote, P.C. | Samuel R. Gregom Esquire | Two PPG Place, Suite 400 | | | Pittsburg | PA | 15222 | |
| 5840120 | DiddlyDeals, LLC | Ashley Fulk | 2101 S Kelly Avenue | | | Edmond | OK | 73013 | |
| 5839972 | DiddlyDeals, LLC | Ashley Fulk, Corporate Attorney | Petra Industries, LLC | 2101 S Kelly Avenue | | Edmond | OK | 73013 | |
| 5839959 | DiddlyDeals, LLC | Ashley Fulk | Petra Industries, LLC | 2101 S Kelly Avenue | | Edmond | OK | 73013 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5840120 | DiddlyDeals, LLC | Attn Legal | PO Box 14738 | | | Oklahoma City | OK | 73113 | |
| 5814601 | Dietrice S. White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583454 | DiFoggio Plumbing Partners, Inc | 3241 South Shields Avenue | | | | Chicago | IL | 60616 | |
| 4139793 | Digital Complex, Inc. | 3700 Corporate Ave | | | | Plover | WI | 54467 | |
| 4128828 | DigitalShopper | 2435 North Central Expressway | Suite 440 | | | Richardson | TX | 75080 | |
| 4807016 | DILEEP INDUSTRIES PVT LIMITED | MR. NIRANJAN MALOO | 618 MAHAVEER NAGAR | TONK ROAD | | JAIPUR | RAJASTHAN | 302018 | INDIA |
| 5598018 | DILEEP INDUSTRIES PVT LIMITED | 618 MAHAVEER NAGAR | TONK ROAD | | | JAIPUR | | 302018 | INDIA |
| 4130439 | Dileep Industries Pvt Ltd | 618, Mahaveer Nagar | Tonk Road | | | Jaipur | Rajasthan | 302018 | India |
| 4128796 | DILEEP INDUSTRIES PVT LTD | 618, MAHAVEER NAGAR | TONK ROAD | | | JAIPUR | RAJASTHAN | 302018 | INDIA |
| 4126736 | Dileep Industries Pvt Ltd | G161-164, RIICO Industrial Area | Bagru - Extn, Bagru | | | Jaipur | | 303007 | India |
| 4128796 | DILEEP INDUSTRIES PVT LTD | G161-164, RIICO INDUSTRIAL AREA | BAGRU | | | JAIPUR | | 303007 | INDIA |
| 4893650 | Diligent Hospitality LLC | 1130 Route 46 West Street 5 | | | | Parsippany | NJ | 07054 | |
| 5537000 | DIMARY APONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403201 | DIMITRI F VILLANUEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834772 | DIMITRI LIKISSAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836576 | DINA DWYER DESIGN | 1403 MYRTLE STREET | | | | CALISTOGA | CA | 94515 | |
| 5836576 | DINA DWYER DESIGN | DINA DWYER, OWNER | 1143 MARIPOSA STREET | | | SAN FRANCISCO | CA | 94107 | |
| 4811578 | Dinse, Knapp & McAndrew, P.C. | Attn: Andy MacIlwaine | 209 Battery Street | | | Burlington | VT | 05401 | |
| 5842448 | Dinsmore & Shohl LLP | Jennifer M. Rixner | 255 E. 5th St., Ste. 1900 | | | Cincinnati | OH | 45202 | |
| 4134958 | Direct Advantage | 520 W. Oklahoma Ave | | | | Milwaukee | WI | 53207 | |
| 4583606 | Direct Supply, Inc. | PO Box 8249 | | | | Bartlett | IL | 60103 | |
| 4910119 | Directions Studio LLC | 1400 Broadway | 14th Floor | | | New York | NY | 10018 | |
| 4907400 | Discount Filter Store | 560 22nd Ave | | | | Zumbrota | MN | 55992 | |
| 4901234 | Discount Ramps.com | N102 W19400 Willow Creek Way | | | | Germantown | WI | 53022 | |
| 5819233 | Discovery Litigation Services, LLC | 1201 West Peachtree Street, NW | Suite 2300 | | | Atlanta | GA | 30309 | |
| 5803117 | DISH Network Service L.L.C. | c/o Brett Kitei (Legal) | 9601 S. Meridian Blvd | | | Englewood | CO | 80112 | |
| 4905247 | DiSmart LLC | Attn: Juan D. Calero | P.O. Box 19177 | | | San Juan | PR | 00919-3777 | |
| 4905247 | DiSmart LLC | c/o Fernandez, Collins, Cuyar & Pla | Attn: Juan A. Cuyar Cobb | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 4139554 | Displaydata Inc | c/o Katz Abosch Winderheim | 9690 Deereco Road | Suite 500 | | Timonium | MD | 21093 | |
| 4130324 | Disston Company | Attn: Joe Klepadlo / Controller | 45 Plainfield Street | | | Chicopee | MA | 01013 | |
| 5813285 | DISTINCTIVE SURFACES LLC | ATTN: JONATHAN RUPERT | 5158 SINCLAIR RD | | | COLUMBUS | OH | 43229 | |
| 4807017 | DISTRIBUIDORA FLEXI S.A. DE C.V. | MATTIJS BEELEN, TERE CARDONA | BLVD. FRANCISCO VILLA # 201-1 | COL. ORIENTAL | | LEON | GUANAJUATO | 37510 | MEXICO |
| 5794060 | DISTRIBUIDORA FLEXI SA DE CV | BLVD FRANCISCO VILLA 201-1 | | | | LEON | | 37510 | MEXICO |
| 5414562 | DISTRIBUIDORA FLEXI SA DE CV | BLVD FRANCISCO VILLA 201-1 | COL ORIENTAL | | | LEON | GUANAJUATO | | MEXICO |
| 4143461 | DISTRIBUIDORA FLEXI, S.A. DE C.V. | ATTN: TERE CARDONA; GUILLERMINA TAMAYO | 201-1 BLVD. FRANCISCO VILLA | | | LEON, GT | | 37510 | MEXICO |
| 4143461 | DISTRIBUIDORA FLEXI, S.A. DE C.V. | ATTN: TERE CARDONA, MATTIJS BEELEN | 201-1 BLVD. FRANCISCO VILLA | | | LEON, GT | | 37510 | MEXICO |
| 5789435 | DISTRIBUIDORA Y COMERCIALIZADORA | RODRIGO GUZMAN | EL ROSAL 4547 | HUECHURABA | | SANTIAGO | CL | | CHILE |
| 5792070 | DISTRIBUIDORA Y COMERCIALIZADORA MASTER BRANDS SPA | RODRIGO GUZMAN | EL ROSAL 4547 | | | HUECHURABA | SANTIAGO | | CHILE |
| 5793945 | Distribuidora Y Comercializadora Master Brands SpA | El Rosal 4547 | | | | Huechuraba | Santiago | | Chile |
| 5846589 | Distribution Funding II, LLC | c/o Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck, Esq. | 600 Campus Drive | | Florham Park | NJ | 07901 | |
| 5846589 | Distribution Funding II, LLC | c/o Natalie Edwards, Prologis | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| 5826840 | DISTRIBUTION INTEGRATED SERVICES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897900 | District Protection dba USA Protection | P.O. Box 1817 | | | | Hemet | CA | 92546 | |
| 5842902 | DIV South Main Street, LLC | Nutter McClennen & Fish LLP | John G. Loughnane | Seaport West | 155 Seaport Blvd | Boston | MA | 02210 | |
| 4858179 | DIV SOUTH MAIN STREET, LLC | c/o NUTTER MCCLENNEN & FISH LLP | ATTN: JOHN G. LOUGHNANE | SEAPORT WEST | 115 SEAPORT BLVD. | BOSTON | MA | 02210 | |
| 5793922 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | N2R 1E8 | CANADA |
| 4863405 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | N2R 1E8 | CANADA |
| 5598486 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | N2R 1E8 | CANADA |
| 5793922 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | N2R 1E8 | CANADA |
| 5813888 | Diva International, LLC | 12362 Knott St | | | | Garden Grove | CA | 92841 | |
| 4803538 | DIVERSIFIED DYNAMICS | DBA HOMERIGHT | 1661 94TH LANE NE | | | MINNEAPOLIS | MN | 55449 | |
| 5795605 | DIVERSIFIED GLOBAL TECHNOLOGIES LLC | DBA DIVERSIFIED DISTRIBUTION EMP | 128 SINGLETON STREET | | | WOONSOCKET | RI | 02895 | |
| 4909626 | Diversified Maintenance Systems, LLC | 5110 Sunforest Drive | Suite 250 | | | Tampa | FL | 33634 | |
| 4909626 | Diversified Maintenance Systems, LLC | Carlton Fields Jorden Burt, P.A. | Kathleen S. McLeroy, Counsel for Creditor | P.O. Box 3239 | | Tampa | FL | 33601-3239 | |
| 4132124 | Diversified Print Group LLC | 398 W. Army Trail Rd #124-410 | | | | Bloomingdale | IL | 60108 | |
| 4907931 | Division of Medical Assistance And Health Services | Attn : Karen Hammitt, Coordinator Health Care Facilities Analysis | P.O. Box 712, Mail Code #43 | | | Trenton | NJ | 08625 | |
| 4907931 | Division of Medical Assistance And Health Services | Division of Revenue | Attn: Karen Hammitt, Coordinator HCFA | Lockbox 656, 200 Woolverton Ave, Bldg 20 | | Trenton | NJ | 08646 | |
| 4889776 | Division of Standards | One Ashburton Place, Room 1115 | | | | Boston | MA | 02108 | |
| 5814801 | Divisions Inc. | 1 Riverfront Place | Suite 510 | | | Newport | KY | 41071 | |
| 4142437 | DIVYA PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901573 | Dixon Acosta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842313 | Dixon Ticonderoga Company | 615 Crescent Executive Ct. | Suite 500 | | | Lake Mary | FL | 32746 | |
| 5842750 | DJHE, PAMELA & GLEEN | 11417 SPRING CREEK DRIVE | | | | HAMMOND | LA | 70403 | |
| 5848645 | D-Link Systems, Inc. | Brett S. Adair, Esq. | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 | |
| 5852368 | D-Link Systems, Inc. | Brett S. Adair, Esq., General Counsel | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 | |
| 5852682 | D-Link Systems, Inc. | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Herman St. | | Fountain Valley | CA | 92708 | |
| 5852405 | D-Link Systems, Inc. | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5852368 | D-Link Systems, Inc. | Sheppard Mullin Richter & Hampton, LLP | Malani Cademartori, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5853080 | D-Link Systems, Inc.I | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Hermann St. | | Fountain Valley | CA | 92708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5853080 | D-Link Systems, Inc.I | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 4583809 | DLZ National, Inc. | Attn: Accounting | 1425 Keystone Avenue | | | Lansing | MI | 48911 | |
| 4583809 | DLZ National, Inc. | Barry L. Lubow, General Counsel | 6121 Huntley Road | | | Columbus | OH | 43229 | |
| 5795618 | DM MERCHANDISING INC | 835 N. CHURCH CT | | | | ELMHURST | IL | 60126 | |
| 4906956 | dmarcian, Inc. | Thea Piaskoski | 272 Delphia Dr. | | | Brevard | NC | 28712 | |
| 4906956 | dmarcian, Inc. | Vincent Walstra | 272 Delphia Dr. | | | Brevard | NC | 28712 | |
| 4907314 | dmarcian, Inc. | Vincent Walstra, Thea Piaskoski | PO Box 1007 | | | Brevard | NC | 28712 | |
| 4861174 | DOCTORS CLINICAL INC | 15568 BROOKHURST ST STE 374 | | | | WESTMINISTER | CA | 92683 | |
| 4128088 | Documentary Designs Inc | 400 Market Industrial Park | Suite 1 | | | Wappingers Falls | NY | 12590 | |
| 4135307 | Dodds Bros. DBA 3 Alarm Fire & Safety | 7560 Kempster Ct | | | | Fontana | CA | 92336 | |
| 4888886 | DOERNER SAUNDERS DANIEL & ANDERSON | TWO WEST SECOND ST STE 700 | | | | TULSA | OK | 74103 | |
| 4799681 | DOLLAR FASHIONS INC | DFI | 1114 S LOS ANGELES STREET | 2ND FLOOR | | LOS ANGELES | CA | 90015 | |
| 4692269 | DOLLY LATTIMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843091 | Dolores Ann Warden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173796 | DOLORES SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173796 | DOLORES SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5823267 | Dolphin Fontana, L.P., A California limited Parnership | c/o Dolphin Partners, Inc. | Attn: Jeff Arlotti | 18818 Teller Ave., Suite 200 | | Irvine | CA | 92612 | |
| 5823267 | Dolphin Fontana, L.P., A California limited Parnership | Law Offices of Glen Dresser | 5250 Lankershim Blvd. | Suite 500 | | N. Hollywood | CA | 91601 | |
| 5434031 | DOMINGUEZ RODRIGO J | LAVALLE 442 PISO 5° | | | | CAPITAL FEDERAL | BU | | AGENTINA |
| 4649225 | DOMINIC CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141117 | Dominic John Comerate, Sr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825932 | DOMINION ENERGY OHIO | PO BOX 5759 | | | | CLEVELAND | OH | 44101 | |
| 4907980 | Dominion Hope Gas | 48 Columbia Blvd | | | | Clarksburg | WV | 26301 | |
| 4131237 | Dominion Mechanical Contractors Inc | 5265 Port Royal Road | Suite 100 | | | Springfield | VA | 22151 | |
| 5805481 | DOMINIQUE BUTTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828413 | Dominique Jospitre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5806326 | Domminic D Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881795 | Don Barnhill Associates, LLC | PO Box 383276 | | | | Birmingham | AL | 35238 | |
| 5414686 | DON RUTHERFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138962 | DON TO DUSK & SON | 25 TIMOTHY LANE | | | | LEVITTOWN | PA | 19054 | |
| 4780309 | Dona Ana County Treasurer | 845 N. Motel Blvd. | | | | Las Cruces | NM | 88007 | |
| 4200405 | DONAJI PACHECO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787559 | Donald & Sarah Finch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775398 | DONALD AND EUNICE BATIATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357337 | DONALD C PAVLIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844944 | Donald Campbell Ross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844944 | Donald Campbell Ross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862917 | DONALD D DORR SEPTIC SERVICE | 209 RIVERSIDE HEIGHTS | | | | MANCHESTER CENTER | VT | 05255 | |
| 5811354 | Donald Fleming | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138964 | Donald Himes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841487 | Donald L. Meck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132346 | Donald M Hammock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130558 | Donald M Hamock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849202 | DONALD MCCOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792807 | Donald Ritchey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849334 | Donald T Strand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545948 | DONALD W MCCABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845577 | DONALD WEISENFLUH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905249 | Done Right Installations | 2011 Maplegate Ct | | | | Fairfield | CA | 94534 | |
| 4125931 | Done Right Siding & Windows | 2515 Edwardsville Road | | | | Hardy | VA | 24101 | |
| 4909461 | Donegal Mutual Insurance Company | Scott Millhouse, Esquire | U.S. Steel Tower, Ste. 4850 | 600 Grant Street | | Pittsburgh | PA | 15219 | |
| 4878552 | DONG GUAN PENHALL LIGHTING CO LTD | LOONG YAN IND., HU MEN TOWN | | | | DONG GUAN | GUANG DONG | | CHINA |
| 5794072 | Dongbu Daewoo Electronics Corp. | 27th Floor, Dongbu Financial Center | 432, Teheran-ro | | | Gangnam-Gu | Seoul | 6194 | Republic of Korea |
| 5790221 | DONGBU DAEWOO ELECTRONICS CORP. | YOUNG SUK JUN | 27TH FLOOR, DONGBU FINANCIAL CENTER | 432, TEHERAN-RO | GANGNAM-GU | SEOUL | | 6194 | SOUTH KOREA |
| 4807021 | DONGGUAN CITY STRONG EXCITATION | PLASTIC HARDWARE PRODUCTS CO LTD | QIAO FENG INDUSTRIAL ZONE | XIALANG, QISHITOWN | | DONGGUAN | GUANGDONG | 523500 | CHINA |
| 5793952 | DONGGUAN CITY STRONG EXCITATION PLA | QIAO FENG INDUSTRIAL ZONE | XIALANG, QISHITOWN | | | DONGGUAN | GUANGDONG | 523500 | CHINA |
| 4885066 | DONGGUAN GUANG LONG PAPER | PRODUCTS CO LTD | DONGGUAN GUANG LONG PAPER | 55 HOI YUEN RD,HOI LUEN IND CTR | SUITE 612, BLOCK B, KWUN TONG | KOWLOON | | | HONG KONG |
| 4807022 | DONGGUAN HAOYUN SHOES LIMITED | AMY | LIMEI INDUSTRIAL ROAD BANHU | VILLAGE HUANG JIANG TOWN | | DONGGUAN | GUANGDONG | | CHINA |
| 4872502 | DONGGUAN HAOYUN SHOES LIMITED | AMY AI | LIMEI INDUSTRIAL ROAD BANHU | VILLAGE HUANG JIANG TOWN | | DONGGUAN | GUANGDONG | | CHINA |
| 5414744 | DONGGUAN HAOYUN SHOES LIMITED | LIMEI INDUSTRIAL ROAD BANHU | VILLAGE HUANG JIANG TOWN | | | DONGGUAN | | | CHINA |
| 4878602 | DONGGUAN SHICHANG METALS FACTORY CO | LTD | DONGGUAN SHICHANG METALS FACTORY CO | XIAOBIAN VILLAGE CHANGAN TOWN | | DONGGUAN | GUANGDONG | | CHINA |
| 4902853 | Dongguan Winshot Photography Limited Company | 2nd FL, Xingnan Industrial Park | Dalingshan Town | Guangdong Province | | Dongguan | | | China |
| 4879711 | DONGTAI SUNNY FOOTWEAR CO LTD | NO 13 WEIWU ROAD | | | | DONG TAI | JIANGSU | 224200 | CHINA |
| 4697622 | DONITA GASKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712226 | DONNA BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851018 | Donna Cahill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852466 | Donna Cahill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639841 | DONNA COMPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787015 | Donna Debenedictis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3495 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291556 | DONNA E KALWASINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788995 | Donna Fortune Wong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889834 | Donna I. Mastroeni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5815853 | Donna Keneaster | c/o Latour & Associates P.A | 135 E. Lemon Street | | | Tarpon Springs | FL | 34689 | |
| 4784880 | Donna Keneaster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405014 | DONNA L DAUGHERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837721 | Donna Lare | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785079 | Donna Lindsay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222899 | DONNA MARCELYNAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811710 | Donna Marie Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785247 | Donna Menchin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143269 | Donna Poniatowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787259 | Donna Purpora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778606 | DONNA SIMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786052 | Donna Simpson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825344 | Donna Talbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787273 | Donna Whited | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574740 | DONOVAN, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489617 | DONTRAVIOUS D LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514917 | DOOLEY, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880434 | Door Automation Inc | Michael Jeffrey Craig, President | 15725 Old Frederick Rd. | | | Woodbine | MD | 21797 | |
| 4880434 | Door Automation Inc | PO Box 128 | | | | Woodbine | MD | 21797 | |
| 5790223 | DOORS INC. | PO BOX 310 | 36 COLEMAN ROAD | | | MCDONALD | PA | 15057 | |
| 5790223 | DOORS INC. | RICHARD BUGAJ | P.O. BOX 310 | | | MCDONALD | PA | 15057 | |
| 4138131 | Doors, Inc | P.O. Box 310 | | | | McDonald | PA | 15057 | |
| 5787464 | DORA A ARISPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825496 | Dora Carillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793144 | Dora Gallegos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140611 | Dora M Dietz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840043 | DORAN PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545015 | DORCAS D ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545015 | DORCAS D ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863260 | DORCY INTERNATIONAL HK LTD | 21F EXCEL CENTRE | 483A CASTLE PEAK RD, CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5840495 | Dorcy International, Inc. | 2700 Port Road | | | | Columbus | OH | 43217 | |
| 5840495 | Dorcy International, Inc. | David J. Coyle, Attorney | Shumaker, Loop & Kendrick, LLP | 1000 Jackson Street | | Toledo | OH | 43604 | |
| 5840293 | DORCY INTERNATIONAL, INC. | Shumaker, Loop & Kendrick, LLP | David J. Coyle, Attorney | | 1000 Jackson Street | Toledo | OH | 43604 | |
| 5837425 | Doreen A. D'Amico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837425 | Doreen A. D'Amico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721894 | DOREEN MORENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721894 | DOREEN MORENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876814 | DOREL ASIA SRL | HEATHER AEMMER | PARRAVICINO OFFICE COMPLEX | | | HASTINGS | CHRIST CHURCH | BB15151 | BARBADOS |
| 4807024 | DOREL GLOBAL MACAU COMMER OFF LTD | CATHY CARTER/IRIS PANG | AVENIDA MARCIANO BAPTISTA NO26-54B | 7 ANDAR,H7EDIF.CENTRO COM,CHONG F | | MACAU | | | CHINA |
| 5849689 | Dorel Industries, Inc. | Attn.: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z 2A4 | Canada |
| 5850825 | Dorel Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849689 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn.: Xayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | New York | NY | 10103 | |
| 4694041 | DORETHA QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887660 | Doribel E. Menjivar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845743 | Doris Badding | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845743 | Doris Badding | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845743 | Doris Badding | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731872 | DORIS BATTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641307 | DORIS GANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786828 | Doris Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629152 | DORIS KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848961 | Doris Kimler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4137869 | Doris Maloy, Leon County Tax Collector | Attn: Tax Administration Department | Post Office Box 1835 | | | Tallahassee | FL | 32302-1835 | |
| 5852537 | Doris W Blair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812650 | Doris Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901595 | dormakaba USA | 6161 E 75th Street | | | | Indianapolis | IN | 46250 | |
| 4901595 | dormakaba USA | c/o BB&T | PO Box 896524 | | | Charlotte | NC | 28289 | |
| 4647013 | DORNES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594171 | DOROTHY A HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661460 | DOROTHY CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5600607 | DOROTHY FROST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662040 | DOROTHY GIPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660890 | DOROTHY GLOVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847058 | Dorothy H. Cleesen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846908 | Dorothy Lee Hucks Todd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846908 | Dorothy Lee Hucks Todd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846908 | Dorothy Lee Hucks Todd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788290 | Dorothy Ortega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5837836 | Dorothy Pugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837836 | Dorothy Pugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839119 | Dorothy Triplett | Florida Self-Insurers Guaranty Association, Inc. | 1427 Piedmont Drive, 2nd floor | | | Tallahassee | FL | 32308 | |
| 5839119 | Dorothy Triplett | Florida Self-Insurers Guaranty Association, Inc. | Post Office Box 3637 | | | Tallahassee | FL | 32315-3637 | |
| 5814005 | Dorrie Struznik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905953 | Dorrie Struznik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375556 | DORRIS N HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5600737 | DORRIS SWEETGRASS | PO BOX 712 | | | | STAND OFF | AB | | CANADA |
| 4859025 | DOUBLE INSIGHT INC | 11-300 EARL GREY DR SUITE 383 | | | | KANATA | ON | K2K 3G1 | CANADA |
| 4799649 | DOUBLE INSIGHT INC | 11-300 EARL GREY DR SUITE 383 | | | | KANATA | ON | K2T 1C1 | CANADA |
| 4863447 | DOUBLE STAR INDUSTRY CO LTD | 222M.6,SOI VATKOOSARNG SUKSAWADI RD | NAIKLONG-BANGBLAGOD PHRASAMUTHJEDEE | | | SAMUTPRAKARN | | | THAILAND |
| 5414930 | DOUG AND ANNE FINDLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405049 | DOUGLAS A DIBBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804790 | Douglas A McOmber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893614 | Douglas B. Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775257 | DOUGLAS BELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845418 | Douglas C. Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845418 | Douglas C. Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130889 | Douglas County, Nebraska | Douglas County Attorney's Office | 909 Civic Center, 1819 Farnam St. | | | Omaha | NE | 68183 | |
| 5827403 | Douglas E O'Connor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678397 | DOUGLAS EDWARD MCDONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266264 | DOUGLAS P. DANIELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131785 | DOUGLAS W HORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593054 | DOUSE, ROSS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136516 | Dover Grease Traps, Inc. | 16585 13 Mile Rd. | | | | Fraser | MI | 48026 | |
| 4566488 | DOWNING, ELISABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469383 | DOWNS, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549719 | DOWNS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016329 | DPI, Inc. | 900 N 23rd Street | | | | St Louis | MO | 63106 | |
| 4874615 | DPK ENTERPRISES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795670 | DR MARTENS AIRWAIR USA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906854 | DR Media and Investments, LLC | 200 East Venice Ave. | | | | Venice | FL | 34285 | |
| 4902800 | Dr Pepper Bottling of Elk City, Okla. | 322 S Jefferson | | | | Elk City | OK | 73644 | |
| 4904760 | Dr. Harold Katz, LLC | Billie-Jo Baw | 5802 Willoughby Ave | | | Los Angeles | CA | 90038 | |
| 5853727 | Dr. Holly Lewton PC | 6905 E 96th Street Ste 1100 | | | | Indianapolis | IN | 46250 | |
| 4623457 | DR. LAWRENCE KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142797 | Dr. Nicholas Krevatas PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778012 | Dr. Robert Curtis McKay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139132 | Dr. Shemayne McCarthy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834939 | DR. STEPHENSON & EVA THOMLINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807027 | DRAGON EYES HK LTD | TERESA NG | ROOM 1809, 18F GLOBAL GATEWAY TOWER | NO63 WING HONG STREET, CHEUNGSHAWAN | | KOWLOON | | | HONG KONG |
| 4807026 | DRAGON EYES HK LTD | TERESA NG \JACKIE FONG | ROOM 1809, 18F GLOBAL GATEWAY TOWER | NO63 WING HONG STREET, CHEUNGSHAWAN | | KOWLOON | | | HONG KONG |
| 5842110 | Draisin-Levco Venture | c/o Cole Schotz P.C. | Attn: Rebecca Hollander, Esq. | 25 Main Street | | Hackensack | NJ | 07601 | |
| 5842110 | Draisin-Levco Venture | Levco Management, LLC | Andrew R. Steiger | One Wayne Hills Mall | | Wayne | NJ | 07470 | |
| 5851210 | DRAYTON PLAINS (MI), LLC | c/o W.P. CAREY INC. | ATTN: NICOLAS ISHAM | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | |
| 5851210 | DRAYTON PLAINS (MI), LLC | WILLKIE FARR & GALLAGHER LLP | ALAN J. LIPKIN, ESQ. | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4869246 | DREAM INTL LTD | 6/F, CHINA MINMETALS TOWER | 79 CHATHAM RD SOUTH,TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 4807028 | DREAM RISING CO LIMITED | CHRIS LEE | FLAT D3,FL.4,BLD.2,NO.7 XIANG YE RD | XIALILANG COMM, NANWAN ST, LONGGANG | | SHENZHEN | GUANGDONG | 518012 | CHINA |
| 4800448 | DREAMWAY TRADING LLC | 240 OLD SANFORD OVIEDO ROAD | | | | WINTER SPRINGS | FL | 32708 | |
| 4903327 | Drew A. Sax O.D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862777 | DREW BRADY COMPANY INC | 203-208 WYECROFT ROAD | | | | OAKVILLE | ON | L6K 3S3 | CANADA |
| 4909090 | Drink King Distributing Co., Inc. | 120 Fieldcrest Avenue | | | | Edison | NJ | 08837 | |
| 4909084 | Drinker Biddle & Reath LLP | Michael O. Adelman | 600 Campus Dr. | | | Florham Park | NJ | 07932-1047 | |
| 4806570 | DRIVEN BY SOLAR INC | ATT ALLEN HECHTMAN | 6-295 QUEEN STREET EAST, SUITE 292 | | | BRAMPTON | ON | L6W 4S6 | CANADA |
| 4139870 | Driver's Alert | Carlos Claudio | 1350 East Newport Center Drive | Suite 201 | | Deerfield Beach | FL | 33442 | |
| 4139870 | Driver's Alert | PO Box 50079 | | | | Lighthouse Point | FL | 33074-0079 | |
| 4140096 | Driver's Alert Inc | Carlos Claudio, Controller | 1350 East Newport Center Drive Suite 201 | | | Deerfield Beach | FL | 33442 | |
| 5834008 | Drivers Alert Inc. | Po Box 50079 | | | | Lighthouse Point | FL | 33074-0079 | |
| 4851299 | DRIVERS PLUMBING & MECHANICAL INC | 77 W PARK ST | | | | PROVIDENCE | RI | 02908 | |
| 4874941 | DSM MB I LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874941 | DSM MB I LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874941 | DSM MB I LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130534 | DT Enterprises | 1429 W Whittaker St | | | | Salem | IL | 62881 | |
| 5415017 | DT ENTERPRISES INC | 1429 W WHITTAKER ST | | | | SALEM | IL | 62881-2015 | |
| 5789653 | DTC TECHOONOLOGIES PRIVATE LIMITED | MR.PRATYUSH JALAN/AKSHAY NAIK | 1 , KRISHNA KUNJ, TAGORE ROAD | SANTA CRUZ(W) | | MUMBAI | MAHARASHTRA | 400054 | INDIA |
| 4858724 | DTOS LTD | 10TH FL RAFFLES TOWER | 19 CYBERCITY | | | EBENE | | | MAURITIUS |
| 4903230 | DTX International LLC | 7951 West Erie Ave | | | | Lorain | OH | 44053 | |
| 4144000 | DU, ZHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788200 | Duane Lassegard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846093 | Duane Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779957 | Dubois County Treasurer | 1 Courthouse Sq | | | | Jasper | IN | 47546-3031 | |
| 4800812 | DUCTLESS SUPPLY LLC | PO Box 34 | | | | Ballentine | SC | 29002 | |
| 4236883 | DUDLEY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143285 | Duehring Enterprises LLC dba Craft-e-Corner | Craft-e-Corner | 5715 Green Valley Rd | | | Oshkosh | WI | 54904 | |
| 4603962 | DUERSCH, VICKI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143069 | Duff & Phelps, LLC | c/o Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell | 191 North Wacker Drive | 32nd Floor | Chicago | IL | 60606 | |
| 5854682 | Duff & Phelps, LLC | Attn: Miriam Strauss | 55 East 52nd Street, Floor 31 | | | New York | NY | 10055 | |
| 5854682 | Duff & Phelps, LLC | Ropes & Gray LLP | Stephen Moeller-Sally | 800 Boylston Street | | Boston | MA | 02199 | |
| 4907775 | Duke Energy Ohio | Attn: Legal Bankruptcy - DEC4SA | 550 S Tryon Street | | | Charlotte | NC | 28202 | |
| 5825341 | Duke Realty Limited Partnership | Fabienne Nelson | 2400 N. Commerce Parkway, Suite 405 | | | Weston | FL | 33326 | |
| 5825341 | Duke Realty Limited Partnership | Thompson Hine LLP | Louis F. Solimine | 312 Walnut Street - Suite 1400 | | Cincinnati | OH | 45202 | |
| 4892217 | Dukers Appliance Co., USA LTD | 2488 Peck Road | | | | City of Industry | CA | 90601 | |
| | | | | | | | | | |
| 4886128 | DULING TRADING CO LTD | RM902 UNITED PLAZE CBD CITY RIVER | VIEW APARTMENT NO.58 QIANJIANG ROAD | | | HANGZHOU | ZHEJIANG | 310008 | CHINA |
| 5415073 | DULLES TOWN CENTER MALL LLC | 2000 TOWER OAKS BLVD. 8TH FLOOR | | | | ROCKVILLE | MD | 20852 | |
| 5843940 | Dulles Town Center Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4126296 | Dulzura Borincana, Inc. | Carmen Rios | Road #110 Km 13.1 Bo Pueblo | | | Moca | PR | 00676 | |
| 4890220 | Dulzura Borincana, Inc. | Carmen Rios, Vice President | Road #110 Km 13.1 Bo Pueblo | | | Moca | PR | 00676 | |
| 4126296 | Dulzura Borincana, Inc. | P.O. Box 2521 | | | | Moca | PR | 00676 | |
| 4238743 | DUMAS, LASHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898064 | Dun & Bradstreet | (c/o RMS (an iQor Company) | P.O. Box 361345 | | | Columbus | OH | 43236 | |
| 5848518 | Dunbar Armored, Inc. | 50 Schilling Rd | | | | Hunt Valley | MD | 21031 | |
| 5848518 | Dunbar Armored, Inc. | c/o Lyndel Anne Vargas | 900 Jackson St., Suite 570 | | | Dallas | TX | 75202 | |
| 5853095 | Dunbar Armored, Inc. | Tom Mathias, VP Finance | 50 Schilling Rd. | | | Hunt Valley | MD | 21031 | |
| 4864139 | DUNLOP SPORTS GROUP AMERICAS | 101 ABNEY STREET | | | | GREENVILLE | SC | 29611 | |
| 4276339 | DUONG, ANNALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844711 | Duquesne Light Company | Attn: Tara R. Pfeifer | 411 Seventh Avenue, Mail Drop 16-1 | | | Pittsburgh | PA | 15219 | |
| 5847289 | Duquesne Light Company | Bernstein-Burkley, P.C. | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | Pittsburgh | PA | 15219 | |
| 5844711 | Duquesne Light Company | c/o Bernstein-Burkley, PC | Attn: Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | Pittsburgh | PA | 15219 | |
| 5846782 | Duquesne Light Company | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | | Pittsburgh | PA | 15219 | |
| 5846782 | Duquesne Light Company | Tara R. Pfeifer | 411 Seventh Avenue, Mail Drop 16-1 | | | Pittsburgh | PA | 15219 | |
| 4137423 | Duracell | 4388 Camelot Circle | | | | Naperville | IL | 60564 | |
| 4911327 | Durham Supply Inc. | 6725 Pat Avenue | | | | Oklahoma City | OK | 73149 | |
| 4911327 | Durham Supply Inc. | P.O. Box 206897 | | | | Dallas | TX | 75320-6897 | |
| 4608355 | DURHAM, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583458 | Dustin Manovski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838534 | DUTCH ENTERPRISES INC | 4832 OLD CAPE RD E PO BOX 438 | | | | JACKSON | MO | 63755 | |
| 4456793 | DUTCHER, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546330 | DUVAL, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5800413 | Duwayne and Jenn Gilbertson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140528 | DV International | 1000 University Ave #220 | | | | St. Paul | MN | 55104 | |
| 4614821 | DWAYNE FRASIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405239 | DWAYNE L JENKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770283 | DWAYNE ROMIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840935 | DWAYNE& REBECCA LAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818739 | Dwight Parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865192 | Dwyer Cambre & Suffern, APLC | 3000 W. Esplanade Avenue, Suite 200 | | | | Metairie | LA | 70002 | |
| 5840018 | DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | CSC | P.O. Box 100177 | | | Pasadena | CA | 91189-0177 | |
| 5840018 | DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | DXC Technology Services LLC | c/o Janice B. Grubin, Esq. | LeClairRyan PLLC | 885 Third Avenue, 16th Floor | New York | NY | 23219 | |
| 5840018 | DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Janice B. Grubin, Attorney | LeClair Ryan Pllc | 885 3rd Ave., Sixteenth Floor | | New York | NY | 10022 | |
| 4792614 | Dyana Worrell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460050 | DYKE, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125846 | Dynamic Solar Solutions Inc | P.O. BOX 29155 | | | | San Juan | PR | 00929 | |
| 4904268 | Dynamic Solar Solutions Inc. | Alex Gregorio Rivera | 101 Junin Emilio Bacardi Bldg. | Suite 301 | Park Gardens | San Juan | PR | 00926 | |
| 4137483 | Dynasty Apparel, Inc | 13000 NW 42 Ave | | | | Miami | FL | 33054 | |
| 4135390 | Dynasty Apparel, Inc | Altus GTS | 2400 Veterans Memorial Blvd., Ste 300 | | | Kenner | LA | 70062 | |
| 4137483 | Dynasty Apparel, Inc | Altus GTS | Joshua Paul Monda | 2400 Veterans Memorial Blvd Ste 300 | | Kenner | LA | 70062 | |
| 4583856 | Dynasty Carpet & Rug Co., Inc. | 2210 S. Hamilton St. Ext. | | | | Dalton | GA | 30721 | |
| 4123691 | E & L Co., Ltd. dba JLA Home | 45875 Northport Loop E. | | | | Fremont | CA | 94538 | |
| 4131505 | E & L Corp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868084 | E & M CHAINSAW SALES AND SERVICE | 5 EAST 4TH AVENUE | | | | EVERETT | PA | 15537 | |
| 4908403 | E Gadget Group Inc, dba Furniture of America E-Commerce, dba Enitial Lab | 19635 E Walnut Drive N | | | | City of Industry | CA | 91789 | |
| 5794042 | E LAND APPAREL LTD | 16/2B SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA S/R SINGSANDRA HOSUR | | | BANGALORE | KARNATAKA | 560068 | INDIA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5847372 | E Plaza III, LP & E Plaza IV LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881927 | E T BROWNE DRUG COMPANY, INC. | 440 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5837322 | E V MECHANICAL CONTRACTORS INC | 1353 AVE. LUIS VIGOREAUX | PMB 372 | | | GUAYNABO | PR | 00966 | |
| 5790237 | E V MECHANICAL CONTRACTORS INC | ATTN: JOEY | 1353 AVE LUIS VIGOREAUX | PMB 372 | | GUAYNABO | PR | 00966 | |
| 4133672 | E&C Custom Plastics, Inc. | 466 South Vista Avenue | | | | Addison | IL | 60101 | |
| 5803133 | E. Gluck Corporation | 6015 Little Neck Parkway | | | | Little Neck | NY | 11362 | |
| 4132104 | e.l.f. Cosmetics, Inc. | 570 10th St. | | | | Oakland | CA | 94607 | |
| 4132104 | e.l.f. Cosmetics, Inc. | PO Box 83403 | | | | Chicago | IL | 60691-3403 | |
| 4794478 | Eagle Design & Manufacturing N.V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875533 | Eagle ENT INC | Eagle Enterprises INC | Box 4127 | | | Hagatna | GU | 96932 | |
| 4857817 | EAGLE EYE INDUSTRIAL INC | 1F 9 LANE 153 SEC 2 SAN MIN RD | | | | TAIPEI | | | TAIWAN |
| 4859277 | EAGLE EYE MARKETING GROUP INC | 119 660 EGLINTON AVE E STE 412 | | | | EAST YORK | ON | M4G 2K2 | CANADA |
| 5838153 | EAGLE FAMILY FOODS GROUP LLC | ATT:BRUCE JONES | 4020 KINROSS LAKE PARKWAY | | | RICHFIELD | OH | 44286 | |
| 5838153 | EAGLE FAMILY FOODS GROUP LLC | P.O. BOX 932506 | | | | CLEVELAND | OH | 44193 | |
| 4137497 | Eagle Mountain-Saginaw Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4138967 | Eagle Nurseries Inc. | 225 Jericho Turnpike | | | | New Hyde Park | NY | 11040 | |
| 5839702 | Eagle Pass Business Journal, Inc. | PO Drawer 2160 | | | | Eagle Pass | TX | 78853 | |
| 5839702 | Eagle Pass Business Journal, Inc. | Ricardo Enrique Calderon | President | 438 N. Monroe Street | | Eagle Pass | TX | 78852 | |
| 4129640 | Eagle Pass ISD | 1420 Eidson Rd | | | | Eagle Pass | TX | 78852 | |
| 4129640 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 5843078 | EagleView Technologies | 10900 NE 4th St, Suite 800 | | | | Bellevue | WA | 98004 | |
| 5843078 | EagleView Technologies | Dept CH 16524 | | | | Palatine | IL | 60055-6524 | |
| 4864451 | EAM MALIBAN TEXTILES PVT LTD | 261 SIRI DHAMMA MW | | | | COLOMBO | | | SRI LANKA |
| 5802453 | EAN Holdings Inc | PO Box 801770 | | | | Kansas City | MO | 64180 | |
| 4778026 | EAN HOLDINGS, LLC | PO BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 5405620 | EARL P SCHENCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585954 | EARL TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651098 | EARLIE LAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5415215 | Earnest Cagle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5813049 | Earnest Newbern | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5813049 | Earnest Newbern | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870596 | EARTHEASY COM SUSTAINABLE LIVI | 758 PHILLIPS | | | | PARKSVILLE | BC | V9P 1A7 | CANADA |
| 4877052 | EARTHEASY COM SUSTAINABLE LIVING | INC | 758 PHILLIPS | | | PARKSVILLE | BC | V9P 1A7 | CANADA |
| 4807029 | EAST ASIA ARTIC FLOWERS FTY CO LTD | TONY LIU | 1/FLOOR, WELL INDUSTRIAL BUILDING, | 21-23 LAM TIN STREET, | | KWAI CHUNG NT | | | HONG KONG |
| 5841549 | East Bay Municipal Utility District | Charles S. Gaines | 375 11th Street | | | Oakland | CA | 94607 | |
| 5843190 | East Bay Municipal Utility District | Charles S. Gaines | Senior Customer Service Representative | 375 11th Street | | Oakland | CA | 94607 | |
| 5841549 | East Bay Municipal Utility District | PO Box 1000 | | | | Oakland | CA | 94649 | |
| 5841549 | East Bay Municipal Utility District | PO Box 24055 | | | | Oakland | CA | 94623 | |
| 4133188 | East Coast Compactor, Corp. | 224 Blakes Hill Rd. | | | | Northwood | NH | 03261 | |
| 4899862 | East Coast Lumber Building Supply Company | Jennifer Humphrey | 4 Colonial Drive | P.O. Box 530 | | East Hampstead | NH | 03826 | |
| 4899967 | East Coast Lumber Building Supply Company | Jennifer Humphrey, Accounts Receivable | 4 Colonial Drive | P.O. Box 530 | | East Hampstead | NH | 03826 | |
| 4903577 | East End Commons Associates | Jeffrey J. Feil, Authorized Signatory | The Feil Organization | 7 Penn Plaza, Suite 618 | | New York | NY | 10001 | |
| 4903585 | East End Commons Associates | Jeffrey J. Feil | The Feil Organization | 7 Penn Plaza, Suite 618 | | New York | NY | 10001 | |
| 4903585 | East End Commons Associates | Robinson Brog et al  ATTN: FBR | 875 Third Avenue, 9th Fl | | | New York | NY | 10022 | |
| 4892365 | EAST LAWNMOWER SERVICE | PO BOX 129 | | | | MINERAL SPRINGS | NC | 28108 | |
| 5856735 | East Mesa Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | |
| 5829457 | East Penn Manufacturing Co. | c/o Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | |
| 5815006 | East Penn Manufacturing Co. | Steven & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | |
| 5819646 | East Penn Manufacturing Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819646 | East Penn Manufacturing Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845732 | EASTERN CONTRACTOR SERVICES LLC | 121 BARTLEY FLANDERS RD | | | | FLANDERS | NJ | 07836 | |
| 4859307 | EASTERN FASHIONS CO LTD | 11F-1 NO 188 NANKING E RD SEC 5 | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4778054 | Eastern Lift Truck | 549 E Linwood Ave | | | | Maple Shade Township | NJ | 08052 | |
| 5603476 | EASTERN PRIME TEXTILE LIMITED | UNIT F 10F KING WIN FTY BLDG | NO65-67 KING YIP ST | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4873776 | EASTERN PRIME TEXTILE LIMITED | CAROL YIM | UNIT F 10/F , KING WIN FTY BLDG | NO.65-67 KING YIP ST | | KWUN TONG | KOWLOON | | HONG KONG |
| 4125766 | Eastern Prime Textile Limited | Unit F 10/F , King Win Fty BLDG | No.65-67 King Yip ST | | | Kwun Tong | Kowloon | | Hong Kong |
| 4126606 | Eastern Prime Textile Limited | CKR Law LLP | Edward J. Schnitzer, Esq. | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | |
| 4125766 | Eastern Prime Textile Limited | CKR Law LLP | Edward L. Schnitzer, Esq | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | |
| 4128115 | Eastern Prime Textile Ltd. | Unit F 10/F , King Win Fty BLDG. | No.65-67 King Yip ST | Kwun Tong | | Kowloon | Hong Kong | | China |
| 4128115 | Eastern Prime Textile Ltd. | Edward J. Schnitzer, Esq. | CKR Law LLP | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | |
| 5845577 | Eastgate Anchor S, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845577 | Eastgate Anchor S, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President-Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd, Suite 500 | Chattanooga | TN | 37421 | |
| 4854602 | Eastgate Village Development Corp. | 12900A Fenwick Center Drive | | | | Louisville | KY | 40223 | |
| 4137887 | EASTHER LIMITED | 7429 S ALKIRE ST APT 302 | | | | LITTLETON | CO | 80127 | |
| 5843772 | Eastland Mall, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Gardy Roddy, VP - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 36421 | |
| 5843772 | Eastland Mall, LLC, by CBL & Associates Management Inc., its managing agent | Husch Blackwell LLP | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | Chattanooga | TX | 37402 | |
| 4807030 | EASTMAN EXPORTS GLOBAL CLOTHING PLT | RAJAN RAMDAS\MANOJ\SATHISH | 5/591, SRILAKSHMI NAGAR, | PITCHAMPALAYAM PUDHUR, | | TIRUPUR | | 641603 | INDIA |
| 5603489 | EASTMAN EXPORTS GLOBAL CLOTHING PLT | 5591SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR | | 641603 | INDIA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415238 | EASTMAN EXPORTS GLOBAL CLOTHING PLT | 5591SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR | | | INDIA |
| 4129096 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR | TAMIL NADU | 641603 | INDIA |
| 4130280 | Eastman Exports Global Clothing Private Limited | 5/591, Sri Lakshmi Nagar | Pitchampalayam Pudur | | | Tirupur | | 641603 | India |
| 4126490 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDUR | | | TIRUPUR, TAMIL NADU | | 641603 | INDIA |
| 4126627 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 5/591, SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDUR | | | TIRUPUR | TN | 641603 | INDIA |
| 5794043 | EASTMAN EXPORTS GLOBAL CLOTHING PV | 5/591 | Sri Lakshmi Nagar | Pitchampalayam Pudur | | Tirupur | Tamilnadu | 641 603 | India |
| 5794044 | EASTMAN EXPORTS GLOBAL CLOTHING PVT | 5/591 | Sri Lakshmi Nagar | Pitchampalayam Pudur | | Tirupur | Tamilnadu | 641 603 | India |
| 4794370 | EASTMOUNT, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794371 | EASTMOUNT, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909278 | Easton Ice Co., Inc | PO Box 309 | | | | Secretary | MD | 21664 | |
| 4900666 | Easton Suburban Water Authority | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886098 | EASTONE ENTERPRISE LIMITED | RM 1903-4,19/F,HONGKONG TRADE CTR | 161 DES VOEUX ROAD CENTRAL | | | | | | HONG KONG |
| 4876000 | EASTRADE INDUSTRIAL LIMITED | FLAT B,19F,ROXY IND CENTRE,58-66 | TAI LIN PAI RD, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4875993 | EASTVIEW ENTERPRISES LTD | FLAT 3, 3/F, SHUN FAT INDUSTRIAL | 17 WANG HOI ROAD, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4886491 | EASY HOME ORGANIZATION MFG CO LTD | SALINA LIU / JACKY LO | 10/F TOWER A BILLION CENTRE | 1 WANG KWONG ROAD | | KOWLOON BAY | | | HONG KONG |
| 4131416 | EASY HOME ORGANIZATION MFG CO LTD | 23/F,Yihai Center | Mamiao Street | Yantian District | | Shenzhen | | 518081 | China |
| 4131416 | EASY HOME ORGANIZATION MFG CO LTD | 10/F TOWER A BILLION CENTRE | 1 WANG KWONG ROAD | | | KOWLOON BAY | | 518001 | Hong Kong |
| 4864684 | EASY TURF INC A FIELDTURF COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897495 | Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | | | Cleveland | OH | 44122 | |
| 5837688 | Ebenhoeh US Real Estate Holdings, LP | Craig A. Goddy, Esq. | Goddy & Donnelly, PLLC | 5621 Strand Blvd., Suite 102 | | Naples | FL | 34110 | |
| 5837703 | Ebenhoeh US Real Estate Holdings, LP | CRE Consultants | 12140 Carissa Commerce Ct., Suite 102 | | | Ft. Myers | FL | 33966 | |
| 5837703 | Ebenhoeh US Real Estate Holdings, LP | Goddy & Donnelly, PLLC | Craig A. Goddy, Esq. | 5621 Strand Blvd., Suite 102 | | Naples | FL | 34110 | |
| 4288690 | EBONY J WATKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696723 | EBRAHIM MIRJALILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801512 | ECCOTEMP SYSTEMS LLC | DBA ECOTEMPSYSTEMS | 315A INDUSTRIAL RD | | | SUMMERVILLE | SC | 29483 | |
| 4138361 | Echo Bridge Acquisition Corp | 3089 Airport Road | | | | La Crosse | WI | 54603 | |
| 4889141 | ECHO DESIGN GROUP INC | VINCENT SIRECI | 75 OXFORD DR | | | MOONACHIE | NJ | 07074 | |
| 5812690 | Echo Hicks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891853 | Echo Media | 2400 Herodian Way | Suite 155 | | | Smyrna | GA | 30080 | |
| 4807032 | ECLAT TEXTILE CO LTD | MAGGIE LEE | 28 WU CHUAN RD | WU KU HSIANG | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4129251 | ECM Publishers, INC. | 4095 COON RAPIDS BLVD | | | | COON RAPIDS | MN | 55433 | |
| 4128810 | Eco Appliances Inc. | 10216 Georgibelle Drive, Suite 900D | | | | Houston | TX | 77043 | |
| 4128810 | Eco Appliances Inc. | P.O. Box 842642 | | | | Dallas | TX | 75284 | |
| 5795741 | ECO FIBRE FURNISHING | S.N Puram P.O, Cherthala | Alappuzha Dist | | | Kerala | | 688 582 | India |
| 4878171 | ECO RUBBER | KOOTTUVELI,S.N.PURAM P.O. | ALAPPUZHA | | | CHERTHALA | KERALA | | INDIA |
| 4835046 | ECOFAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846665 | Ecolab Inc. | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 4135567 | Ecolife Technologies, Inc. | 17910 Ajax Circle | | | | City of Industry | CA | 91748 | |
| 5789656 | ECOS MOBILITY & HOSPITALITY PVT. LTD. | SATPAL SINGH | SHOP NO. 09 | CENTRAL MARKET | LRC-I LODHI ROAD | NEW DELHI | | 110020 | INDIA |
| 4907434 | Ecowater Systems LLC | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 4907434 | Ecowater Systems LLC | Thompson Coburn LLP | Mark V. Bossi, Esq. | One US Bank Plaza | | St. Louis | MO | 63101 | |
| 4134202 | ECS Global Inc | 200 South Wacker Drive | Suite 3100 | | | Chicago | IL | 60606 | |
| 4125775 | ECS Tuning, LLC | 1000 Seville Road | | | | Wadsworth | OH | 44281 | |
| 5844327 | Ed Mattingly & Associates, PLLC dba Mattingly Law Firm | 9426 Katy Freeway, Bldg 10 | | | | Houston | TX | 77055 | |
| 4793010 | Ed Paden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843129 | EDDIE DARLENE EMORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142383 | Eddie Griffin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322391 | EDDIE J CHRETIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142882 | Eddie Tarkington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5820764 | Eddie Vanwinkle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644332 | EDDIE WEDLOWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128744 | edealszone | 13336 Rusty Fig Cir | | | | Cerritos | CA | 90703 | |
| 5832133 | EDEALSZONE INC | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 5809262 | Eden Katherine Keig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641876 | EDENUEL LARO MORALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653343 | EDER, JONATHAN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5810050 | Edgar Levin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503322 | EDGARDO GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875630 | EDGE ACCESSORIES LTD | EGDON HALL, LYNCH LANE | WEYMOUTH, DORSET | | | ENGLAND | | DT4 9DN | UNITED KINGDOM |
| 4888995 | EDGE BRANDS LIMITED | UNITS B-D, 8/F, GEE HING CHANG IND | 16 CHEUNG YUE STR, CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4835071 | EDGECOMBE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5831918 | EDGEWELL PERSONAL CARE | PUERTO RICO INC | | PO BOX 70317 | | SAN JUAN | PR | 00936 | |
| 5831918 | EDGEWELL PERSONAL CARE | YESICA DEL PILAR CORREDOR RODRIGUEZ | 544 ALDEBARANB STREET URB. ALTAMIRA | | | GUAYNABO | PR | 00920 | |
| 5852256 | Edinson Zurita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852256 | Edinson Zurita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584953 | EDITH ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584953 | EDITH ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584953 | EDITH ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501073 | EDITH LARACUENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5803011 | Edith Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789050 | Edith Vallecillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901173 | Edivigis Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485083 | Edlyn C Pacheco Suarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580519 | EDMONDS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786122 | Edmund Rocheford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733735 | EDNA GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131017 | Edna Patricia Kunz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141227 | Edo Agency, LLC | 1801 Hicks Rd Suite A1 | | | | Rolling Meadows | IL | 60008 | |
| 5604354 | EDS GARDENING SERVICES | 4617 LOWELL AVENUE | | | | LA CRESCENTA | CA | 91214 | |
| 5811641 | Eduardo Bustamante | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787825 | Eduardo Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787825 | Eduardo Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828976 | EDUARDO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126899 | Educators Resource Inc | Theresa Gray | 2575 Schillinger Road North | | | Semmes | AL | 36575 | |
| 4322417 | Edwa Harding | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322417 | Edwa Harding | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908951 | Edward B. Render | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908740 | Edward Bernard Render | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645188 | EDWARD GOLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587659 | EDWARD JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910411 | Edward Katen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910411 | Edward Katen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910617 | Edward Katen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910429 | Edward Katen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910429 | Edward Katen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818386 | Edward Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5817006 | Edward Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758470 | EDWARD MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852438 | Edward S. Lampert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851144 | Edward S. Lampert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852252 | Edward S. Lampert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852438 | Edward S. Lampert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854210 | Edward S. Lampert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785029 | Edward Schueke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873772 | EDWARDS GROUP INC. | CARO PUBLISHING INC. | 125 EAGLES NEST DRIVE | | | SENECA | SC | 29678 | |
| 4899743 | Edwiges B. Sherwood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788680 | EDWIN AYALA CORREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140874 | Edwin D Holiday | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662715 | EDWIN LOZADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136594 | Edwina D. Garven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908637 | eForcity Corporation | 12336 Lower Azusa Rd | | | | Arcadia | CA | 91006 | |
| 4130120 | Egems Inc. dba Gemaffair.com | 2705 East Bay Drive | | | | Largo | FL | 33771 | |
| 4618692 | EGGETT, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454527 | EHRENBERG, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5810057 | Ehsan Mohammad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903986 | Eileen Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872883 | EISHO CO LTD | B502 INNOVATION BUILDING | INFORMATION IND GARDEN, CHAOYANG RD | | | GUILIN | GUANGXI | 541000 | CHINA |
| 5815888 | Ej Equipment INC | Kerry B Lesage, President | 6949N 3000 E Road | | | Manteno | IL | 60950 | |
| 5815888 | Ej Equipment INC | PO Box 665 | | | | Manteno | IL | 60950 | |
| 4875265 | EKE TEKSTIL KONF TUR SAN TIC AS | DILAVER YARDIM | ORGANIZE SANAYI BOLGES | SERVERGAZI CADDESI NO 5 | | DENIZLI | | 20065 | TURKEY |
| 4139256 | EKKA INTERNATIONAL CO LTD DBA JOYWARE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139256 | EKKA INTERNATIONAL CO LTD DBA JOYWARE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805283 | EKLIND TOOL COMPANY | DEPARTMENT 20-1008 | PO BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| 5794087 | EKSEN | Tavsanli Mahallesi, Kömürcoglu Cd. No: 16, Kömürcüoglu Cd., | | | | Gebze | KOCAELI | 41400 | Turkey |
| 4873682 | EL ANGEL ICE PLANT INC. | CALLE 54 SE 1229 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 5605174 | EL CAMPO LEADER NEWS | P O BOX 1180 | | | | EL CAMPO | TX | 77437 | |
| 5829116 | El Centro Mall, LTD | Anissa C. Hudy, J.D., PLLC | PO Box 249 | | | New Baltimore | MI | 48047 | |
| 5829116 | El Centro Mall, LTD | Kelley Drye & Warren LLP | Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 4779686 | El Dorado County Tax Collector | PO Box 678002 | | | | Placerville | CA | 95667-8002 | |
| 4779686 | El Dorado County Tax Collector | W. Quillen | Deputy Tax Collector | 360 Fair Lane | | Placerville | CA | 95667 | |
| 4128255 | El Dorado Locators | Attn: Peter Butler | 225 Kensington Way | | | San Francisco | CA | 94127 | |
| 4143307 | El Paso County Treasurer | PO Box 2018 | | | | Colorado Springs | CO | 80901 | |
| 5789269 | EL TRAVEL ELECT PRIVATE LIMITED | OFFICE NO. 206, GERA GARDENS, | 7A-KOREGAON PARK ROAD, KOREGAON PARK | NEAR ST. MIRA'S GIRLS COLLEGE | | PUNE | MAHARASHTRA | 411001 | INDIA |
| 5789657 | EL TRAVEL ELECT PRIVATE LIMITED | MR. MEHBOOB SHAIKH | OFFICE NO. 206, GERA GARDENS, 7A-KOREGAON PARK RD | KOREGAON PARK, NEAR ST. MIRA'S GIRLS COLLEGE | | PUNE | MAHARASHTRA | 411001 | INDIA |
| 5605215 | ELAINE DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851274 | Elaine Francis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851274 | Elaine Francis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910610 | Elaine Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790980 | Elaine Munoz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143259 | ELAINE PAGONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841599 | Elaine Parker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405270 | ELAINE S KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657041 | ELAINE YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807033 | ELAND APPAREL LTD | MR SONG | 16/2B SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA S/R SINGSANDRA HOSUR | | BANGALORE | KARNATAKA | 560068 | INDIA |
| 5605309 | ELAND APPAREL LTD | 162B SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA SR SINGSANDRA HOSUR | | | BANGALORE | KARNATAKA | 560068 | INDIA |
| 5415566 | ELAND APPAREL LTD | 162B SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA SR SINGSANDRA HOSUR | | | BANGALORE | KARNATAKA | | INDIA |
| 4126376 | E-Land Apparel Ltd | #16/2B, Sri Vinayaka Industrial Estate | Singasandra, Near Dakshin Honda Showroom | Hosur Road | | Bangalore | | 560 068 | India |
| 4126388 | E-Land Apparel Ltd | #16/2B, Sri Vinayaka Industrial Estate | Singasandra, Near Dakshin Honda Showroom | Hosur Road | | Bangalore | KA | 560 068 | India |
| 4128125 | Elarasys Worldwide LLC | 1331 Davis Road | | | | Elgin | IL | 60123 | |
| 4265167 | ELARGE DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858040 | ELBA IRIS NEGRON RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899844 | ELBA TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899844 | ELBA TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733322 | ELBERT, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833893 | Elda Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843397 | Eleanor Carr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901223 | ELEAZAR AREOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910301 | Electrical Solutions of Oklahoma, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134365 | Electroline Wholesale Electronics | 1322 W 12th St | | | | Los Angeles | CA | 90015 | |
| 5792134 | ELECTROLUX HOME PRODUCTS, INC. | ATTN: SALIM KAFITI | 10200 DAVID TAYLOR DRIVE | | | CHARLOTTE | NC | 28262 | |
| 5792134 | ELECTROLUX HOME PRODUCTS, INC. | ELECTROLUX MAJOR APPLIANCES, NORTH AMERICA | ATTN: SR. DIRECTOR OF COMMERCIAL FINANCE | 10200 DAVID TAYLOR DRIVE | | CHARLOTTE | NC | 28262 | |
| 4892589 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 5792134 | ELECTROLUX HOME PRODUCTS, INC. | JENNER & BLOCK LLP | ATTN: MARC B. HANKIN | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 5792134 | ELECTROLUX HOME PRODUCTS, INC. | RONALD E. ZAJACZKOWSKI | SENIOR VICE PRESIDENT, FINANCE & CONTROLLER | ELECTROLUX HOME PRODUCTS, INC. | 10200 DAVID TAYLOR DRIVE | CHARLOTTE | NC | 28262 | |
| 5849607 | Electronics For Imaging, Inc. | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| 4134430 | ElectronicsPlus LLC | 5510 Avenue N | | | | Brooklyn | NY | 11234 | |
| 4846035 | ELECT-TECH INC | 2005 S WEST AVE | | | | WAUKESHA | WI | 53189 | |
| 4879729 | ELEGANCE FOOTWEAR CORPORATION | NO 8 IND ESTATE, DING WU VLG | DONG KENG TOWN | | | DONGGUAN | GUANGDONG | | CHINA |
| 4125696 | Elegant Countertops, Inc. | 8362 Tamarack Village, #119 | | | | Woodbury | MN | 55125 | |
| 4859934 | ELEGANT SUPREME LIMITED | 1301 BANK OF AMERICA TOWER, | 12 HARCOURT ROAD,CENTRAL | | | HONGKONG | | | HONG KONG |
| 4792652 | Element Fleet | 940 Ridgebrook Rd | | | | Sparks Glencoe | MD | 21152 | |
| 5794022 | Elevate Hong Kong Holdings Limited | Unit 1901 | Arion Commercial Building | 2-12 Queen's Road West | | Hong Kong | | | Hong Kong |
| 5790260 | ELEVATE HONG KONG HOLDINGS LIMITED | DARREN CUNLIFFE | UNIT 1901 | ARION COMMERCIAL BUILDING | 2-12 QUEENS ROAD WEST | Sheung Wan | | | HONG KONG |
| 5794023 | ELEVATE LIMITED | Unit 1901, Arion Commercial Centre | | | | Hong Kong | | | Hong Kong |
| 5790261 | ELEVATE LIMITED | CHIEF EXECUTIVE OFFICER | UNIT 1901, ARION COMMERCIAL CENTRE | 2-12 QUEENS ROAD WEST | | SHEUNG WAN | | | HONG KONG |
| 4871667 | ELEVATE LLC | 9142 W 135TH STREET | | | | OVERLAND PARK | KS | 66221 | |
| 4123911 | Elevate, LLC | Insight 2 Design | Attn: Adam French | 9142 W 135th St | | Overland Park | KS | 66221 | |
| 4807990 | ELEVENTH BLOOMINGTON CORP | 505 PARK AVENUE | C/O J & W MANAGEMENT CORPORATION | | | NEW YORK | NY | 10022 | |
| 4138616 | ELGEO CORP | 215 RUTGERS STREET | UNIT D | | | MAPLEWOOD | NJ | 07040 | |
| 4133988 | Eli Bar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5803170 | Elia Villalobos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843573 | Eliane Hipshire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848530 | Elias Properties Babylon, LLC | Attn: Martin Elias | 500 N. Broadway | | | Jericho | NY | 11753 | |
| 5848947 | Elias Properties Management Inc. | Attn: Martin Elias | 500 N. Broadway | | | Jericho | NY | 11753 | |
| 4826609 | ELIASCRUZ ARCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5820828 | Elijah Abdu-Rashid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818119 | Elijah Hetmeyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818119 | Elijah Hetmeyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648232 | ELIJAH P MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788265 | Elin Dahlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841757 | ELINOR PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778109 | Elite Appliance Installs LLC | 2505 Anthem Village Drive Ste 160 | | | | Henderson | NV | 89052 | |
| 5825750 | Eliza Henderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848262 | ELIZABETH A. ROMIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5810658 | Elizabeth Brooks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811305 | Elizabeth Delores Denis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788251 | Elizabeth Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853409 | Elizabeth K Poirier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836619 | Elizabeth Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404807 | Elizabeth M Beebe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205008 | ELIZABETH M EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841031 | Elizabeth Riley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846375 | Elizabeth Roberts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135448 | Elizabeth Rogal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484199 | ELIZABETH S GEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851778 | Elizabeth Tamayo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910614 | Elizabeth Tamayo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846152 | Elizabeth Tousant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784413 | Elizabethtown Area Water Authority | 211 W. Humnelstown St. | | | | Elizabethtown | PA | 17022 | |
| 4738157 | ELIZBETH SICKBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667901 | ELLA GIOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586495 | ELLEN FEILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586495 | ELLEN FEILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405361 | ELLEN T MASTALERZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852763 | Elliot Auto Supply CO., Inc dba SPLASH Products | 1380 Corporate Center Curve | | | | Eagan | MN | 55121 | |
| 4842477 | ELLIOTT & CLAUDIA ROTHSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849835 | Elliott Auto Supply CO.,Inc.dba Splash Products | 1380 Corporate Center Curve | | | | Eagan | MN | 55121 | |
| 4351833 | ELLIOTT, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362213 | ELLIOTT, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142709 | Ellis County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | |
| 4129336 | Ellison Bakery LLC | PO BOX 9087 | | | | FORT WAYNE | IN | 46899 | |
| 4151984 | ELLISON, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906074 | Ellsworth Electric, Inc | 88 W Lee St | | | | Hagerstown | MD | 21740 | |
| 5851280 | Elm Creek Real Estate LLC | Michael Montgomery | 4641 Nall Road | | | Dallas | TX | 75244 | |
| 5849801 | Elm Creek Real Estate LLC | Michael Montgomery, Manager | 4641 Nall Road | | | Dallas | TX | 75244 | |
| 4808949 | ELMHURST CROSSING LIMITED PARTNERSHIP | SUITE 1010 | 1550 DE MAISONNEUVE W | | | MONTREAL | QC | H3G1N2 | CANADA |
| 4793974 | ELREFAEYA FOR EXPORT & IMPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793973 | ELREFAEYA FOR EXPORT & IMPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809026 | Elvira L Heard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535974 | ELWYN W JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856080 | ELYSE | 25 FORT WASHINGTON AVE, APT 1E | | | | NEW YORK | NY | 10032 | |
| 4140348 | Elyse Fernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849816 | EMA Investments San Diego, LLC | Attn: Eliot Magdal | 252 S. Beverly Drive, Suite C | | | Beverly Hills | CA | 90212 | |
| 5849816 | EMA Investments San Diego, LLC | Blake Franklin Megdal | Member | EMA Investments San Diego, LLC | 252 S. Beverly Drive, Suite C | Beverly Hills | CA | 90212 | |
| 5849816 | EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill LLP | Attn: Kurt Ramlo | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | 90067 | |
| 4877986 | EMAGCREATOR C O SURFTOWN | KEEPIT A/S | PARKEN PER HENRIK LINGS ALLE | 4 5 COPENHAGEN EAST 2100 | | KOBENHAVN | | 2100 | DENMARK |
| 4861289 | EMANUEL GERALDO ACCESSORIES | 160 PORT ROYAL WEST | | | | MONTREAL | QC | H3L 3N1 | CANADA |
| 4141048 | Emarktplace Solutions LLC | 7992 State Rte 12 | | | | Barneveld | NY | 13304 | |
| 4902353 | Embarq Florida, Inc. - North Florida dba CenturyLink | CenturyLink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902353 | Embarq Florida, Inc. - North Florida dba CenturyLink | CenturyLink Communications - Bankruptcy | Attn: Legal - BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902716 | Embarq Florida, Inc. dba CenturyLink | 220 N 5th St | | | | Bismarck | ND | 58501 | |
| 4902463 | Embarq Florida, Inc.- FL Panhandle dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4902463 | Embarq Florida, Inc.- FL Panhandle dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902518 | Embarq Florida, Inc.- South Florida dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | 220 N 5th St. | | | Bismarck | ND | 58501 | |
| 4902518 | Embarq Florida, Inc.- South Florida dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902297 | Embarq Florida, Inc.-Central Florida dba Centurylink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902297 | Embarq Florida, Inc.-Central Florida dba Centurylink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902576 | Embarq Minnesota, Inc. dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N. 5th St.. | | | Bismarck | ND | 58501 | |
| 4902576 | Embarq Minnesota, Inc. dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd. | | Broomfield | CO | 80021 | |
| 4902565 | Embarq Missouri - Northern Missouri dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St. | | | Bismarch | ND | 58501 | |
| 4902565 | Embarq Missouri - Northern Missouri dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4802802 | EMEG Inc. | 733 South 9th Ave. | | | | City of Industry | CA | 91745 | |
| 5415790 | EMEL HASSANEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5835834 | Emera Maine | P.O. Box 932 | | | | Bangor | ME | 04402-0932 | |
| 4870178 | EMERSON RADIO HK LTD | 705-711 TOWER 2 THE GATEWAY | 25-27 CANTON ROAD | | | KOWLOON | | | HONG KONG |
| 4872302 | EMERSON RADIO MACAO | ALAMEDA DR. CARLOS D ASSUMPCAO,NO | 159-207,JARDIMBRILHANTISMO,3ANDARL | | | MACAU | | | MACAU |
| 5415808 | EMES ENTERPRISES LLC | 6611 MEADOW RIDGE LN | | | | CINCINNATI | OH | 45237 | |
| 5849662 | Emila Juraldzic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852304 | Emilia I Angione | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130002 | Emilio J Membreno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5827386 | Emily Dontae | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329902 | EMILY E TORO-MATTOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897285 | Emily Force | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845731 | Emily Lofton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846421 | Emily Palacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846541 | Emily Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786620 | Emily Toro Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847410 | Emily Whitney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674739 | EMMA BATCHLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5814937 | Emma Caballero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852621 | Emma Lydia Nunez Falcon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889683 | Emmaline Ceseli Semana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132852 | Emmanuel Reisman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132852 | Emmanuel Reisman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583763 | Emory Electric Inc | PO Box 3315 | | | | Asheville | NC | 28802-3315 | |
| 4124285 | Empire Countertops, LLC | 1137 Enterprise Drive | | | | Pilot Point | TX | 76258 | |
| 4583846 | Empire Distributors | 11383 NEWPORT DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5843760 | Empire District | PO Box 127 | | | | Joplin | MO | 64802 | |
| 4901481 | Empire Mall, LLC | P.O. Box 83388 | | | | Chicago | IL | 60691 | |
| 4901481 | Empire Mall, LLC | Simon Property Group, Inc. | 225 W Washington Street | | | Indianapolis | IN | 46204 | |
| 4863482 | EMPIRE MOWERS INC | 22410 ALLESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 5720306 | Empire Mowers Inc. | 22410 Alessandro Blvd | | | | Moreno Valley | CA | 92553 | |
| 5826257 | Empire USA Technology, Inc | 14848 Hillside Ave | | | | Jamaica | NY | 11435 | |
| 4123937 | Employment Solutions | 10444 Magnolia Ave | | | | Riverside | CA | 92505 | |
| 4137508 | Empresas Velazquez, Inc. | P.O. Box 191538 | | | | San Juan | PR | 00919-1538 | |
| 4806511 | Enchante Accessories | 16 East 34th Street | 2nd Floor | | | New York | NY | 10016 | |
| 4806511 | Enchante Accessories | 500 Kennedy Drive | | | | Sayreville | NJ | 08872 | |
| 4124043 | Enchante Accessories, Inc | 16 East 34th Street | 16th Floor | | | New York | NY | 10016 | |
| 4806299 | ENCO MANUFACTURING CORPORATION | 43 BALDORIOTY DE CASTRO | | | | CIDRA | PR | 00739 | |
| 4806299 | ENCO MANUFACTURING CORPORATION | PO BOX 9944 | | | | CIDRA | PR | 00739 | |
| 5843591 | Encompass Supply Chain Solutions, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843591 | Encompass Supply Chain Solutions, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5607641 | ENCORE INDUSTRIAL PRODUCTS LLC | 3502 Bacor Rd | | | | Houston | TX | 77084 | |
| 5607641 | ENCORE INDUSTRIAL PRODUCTS LLC | PO BOX 300 | | | | BARKER | TX | 77413 | |
| 4902055 | Encycle Technologies, Inc. | 1850 Diamoind Street, Suite 105 | | | | San Marcos | CA | 92078 | |
| 4778244 | Endurance Worldwide Insurance Ltd. | Attn: Rupert Cousins | 1st Floor, 2 Minster Court | Mincing Lane | | London | | EC3R 7BB | United Kingdom |
| 5792149 | Endurance Worldwide Insurance LTD. | RUPERT COUSINS | 1ST FLOOR, 2 MINSTER COURT MINCING LANE | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 5794090 | Endurance Worldwide Insurance Ltd. | 1st Floor, 2 Minster Court Mincing Lane | | | | London | | EC3R 7BB | UNITED KINGDOM |
| 4789238 | Enedino Rodolfo Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854578 | Enedino Rodolfo Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5857036 | Enedino Rodolfo Rodriquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131183 | Enercon Engineering Inc | 201 Altorfer Lane | | | | East Peoria | IL | 61611 | |
| 4131768 | Enercon Engineering Inc | John H Heth, Controller | 201 Altorfer Lane | | | East Peoria | IL | 61611 | |
| 4139917 | Enerfab Power & Industrial, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139917 | Enerfab Power & Industrial, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5800730 | Energizer LLC | 23145 Network Drive | | | | Chicago | IL | 60673-1231 | |
| 5800730 | Energizer LLC | Lin Carver | 533 Maryville University Drive | | | St. Louis | MO | 63141 | |
| 4583903 | Energy Saving Lighting Products-ESL | 1213 Maple Avenue | | | | Burlington | NC | 27215 | |
| 4583903 | Energy Saving Lighting Products-ESL | P.O. Box 2440 | | | | Burlington | NC | 27215 | |
| 4783446 | EnergyWorks Lancaster, LLC | Adam Fuller Thompson | 800 Laza Bld. | | | Lancaster | PA | 17601 | |
| 4783446 | EnergyWorks Lancaster, LLC | PO Box 6203 | | | | Hermitage | PA | 16148-0922 | |
| 4886131 | ENERTEC ENTERPRISES LTD | RM.UG303,UG3/FL,CHINACHEM GOLDEN | PLAZA, 77 MODY RD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4860024 | ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC ST SUITE 5000 | | | | SPOKANE | WA | 99201 | |
| 4910992 | ENGIE Resources LLC | Naveen Rabie | 1990 Post Oak Blvd | Suite 1900 | | Houston | TX | 77056 | |
| 4910992 | ENGIE Resources LLC | William Bowman | 1990 Post Oak Blvd | Suite 1900 | | Houston | TX | 77056 | |
| 4891299 | Engineered Comfort Systems, Inc. | Attn: Michelle Edwards | 12480 Allen Road | | | Taylor | MI | 48180 | |
| 5853676 | Englewood Associates | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5853676 | Englewood Associates | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4900758 | Englewood Electrical Supply | Wesco Distribution | Attn: Mike Carrol | 200 East Lies Rd | | Carol Stream | IL | 60188 | |
| 4876893 | ENOR CORPORATION INTERNATIONAL | HK LTD | ENOR CORPORATION INTERNATIONAL | 313A 3/F, MIRROR TOWER | 61 MODY RD, TSIMSHATSUI EAST | KOWLOON | | | HONG KONG |
| 5405080 | ENRIQUE S ESTRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139456 | Enrique Salvador Estrada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889604 | ENSEAT HANGERS FACTORY | ZHONGWU INDUSTRIAL ZONE | SHIPAI TOWN | | | DONGGUAN SHIPAI | GUANGDONG | | CHINA |
| 4143994 | Enstar Natural Gas Company | PO Box 190288 | | | | Anchorage | AK | 99519 | |
| 4124925 | Entech (Shanghai) Co., Ltd. | No.729 Huaqing Road, Qingpu District | | | | Shanghai | | | China |
| 5857280 | ENTECH SALES AND SERVICE, LLC | 3404 GARDEN BROOK DRIVE | | | | DALLAS | TX | 75234 | |
| 4879394 | ENTECH SHANGHAI CO LTD | MS SHEN | NO.729, HUAQING ROAD | QINGPU | | SHANGHAI | SHANGHAI | | CHINA |
| 4807037 | ENTECH SHANGHAI CO LTD | MS SHEN | NO.729, HUAQING ROAD | QINGPU | | SHANGHAI | | | CHINA |
| 5607968 | ENTECH SHANGHAI CO LTD | NO729 HUAQING ROAD | QINGPU | | | SHANGHAI | | | CHINA |
| 4777925 | Enterprise Fleet Management | Attn: Brian Pfibsen NSD/CST | 9315 Olive Blvd | | | St Louis | MO | 63132 | |
| 5846128 | Enterprise Holdings, Inc. | Foley & Lardner LLP | c/o Geoffrey S. Goodman | 321 N. Clark Street, Suite 2800 | | Chicago | IL | 60654-5313 | |
| 5846128 | Enterprise Holdings, Inc. | Steven D. McNulty, Shared Services A/R Director | 8421 St. John Industrial Dr. | | | St. Louis | MO | 63114 | |
| 5849563 | Enterprise Publishing Company, LLC | 1324 Belmont Street, Unit 102 | | | | Brockton | MA | 02301 | |
| 5849563 | Enterprise Publishing Company, LLC | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 4907697 | Enterprise Realty & investments, Inc. | P.O. Box 161300 | | | | Honolulu | HI | 96816 | |
| 4138922 | Enterprise Realty & investments, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889899 | Entrance Technologies 1, LLC | 112 S. First Street | PO Box 1416 | | | Eagle River | WI | 54521 | |
| 4889927 | Entrance Technologies 1, LLC | 112 South First Street | PO Box 1416 | | | Eagle River | WI | 54521 | |
| 4908654 | Entrance Technologies 1, LLC | PO Box 1416 | | | | Eagle River | WI | 54521 | |
| 4138643 | Enumber Inc | 200 Docks Corner Road, Suite 221 #A | | | | Dayton | NJ | 08810 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3504 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879866 | ENVIRO WORLD CORPORATION | OBU TERM PROCESS | 7003 STEELES AVE W UNIT 6 | | | TORONTO | ON | M9W 0A2 | CANADA |
| 5835106 | Environmental Management Svces, Inc | PO Box 175 | | | | Dublin | OH | 43017 | |
| 4133420 | Environmental Products & Services Inc. | EPS of Vermont Inc. | 532 State Fair Blvd | | | Syracuse | NY | 13204 | |
| 4135161 | Envirotrol | 250 Swathmore Ave. | | | | High Point | NC | 27263 | |
| 4135161 | Envirotrol | PO Box 2026 | | | | High Point | NC | 27261 | |
| 5415927 | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | |
| 5853322 | Envista Forensics LLC | Ronak Patel c/o Envista Forensics | 111 Deer Lake Road #100 | | | Deerfield | IL | 60015 | |
| 4514026 | EOFF, ALEXANDRIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789659 | EON KHARADI INFRASTRUCTURE PVT.LTD. | MR. PRADEEP BANTHIA | TECH PARK ONE, TOWER E, 4TH FLOOR | NEXT TO DON BOSCO SCHOOL, OFF AIRPORT ROAD | | YERWADA, PUNE | MAHARASHTRA | 411006 | INDIA |
| 4862170 | EOS PRODUCTS LLC | SARAH SLOVER - GENERAL COUNSEL | 19 W 44TH STREET SUITE 811 | | | NEW YORK | NY | 10036 | |
| 4886529 | EPF GLOBAL ENTERPRISES LIMITED | SANDRA CHAN | 11F BLK A CHIAP LUEN IND'L BLDG | 30-32 KUNG YIP ST, KWAI CHUNG | | NEW TERRITORIES | | | HONG KONG |
| 5845528 | Ephraim J Bird | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845528 | Ephraim J Bird | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850426 | EPI Printers, Inc. | Attn: Timothy R. Czerney | 5404 Wayne Road | | | Battle Creek | MI | 49037 | |
| 4807038 | EPIC DESIGNERS LIMITED | MD. BELAYET HOSSAIN | 7TH FLOOR EGL TOWER | 83 HUNG TO ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4127877 | Epic Designers Limited | Ruwan Peiris | 83 EGL Tower, 7th Floor | Hung To Road Kwun Tong | | Kowloon | Hong Kong | | China |
| 4127384 | Epic Designers Limited | 83 EGL Tower, 7th Floor, Hung To Road, Kwun Tong | | | | Kowloon | | | Hong Kong |
| 4899985 | Epic Designers Limited | Attn: Ruwan Peiris | 7th Floor EGL Tower | 83 Hung To Road | | Kwun Tong, Kowloon | | | Hong Kong |
| 4899985 | Epic Designers Limited | c/o Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, Esq. | 350 Fifth Avenue, 68th Floor | | New York | NY | 10118 | |
| 5811696 | Epicor Software Corporation | Attn: Nancy Parkinson | 804 Las Cimas Parkway | | | Austin | TX | 78746 | |
| 5811696 | Epicor Software Corporation | c/o Clark Hill Strasburger | Attn: Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 5811696 | Epicor Software Corporation | Larry Bercovich | 4120 Dublin Blvd., Suite 300 | | | Dublin | CA | 94568 | |
| 4888506 | EPOSSIBILITIES USA LIMITED | THE BLADE, ABBEY SQUARE | | | | READING | BERKSHIRE | RG1 3BE | UNITED KINGDOM |
| 5016071 | EPOSSIBILITIES USA LIMITED | THE BLADE; ABBEY SQUARE | | | | READING, BERKSHIRE | | RG1 3BE | UNITED KINGDOM |
| 5016071 | EPOSSIBILITIES USA LIMITED | STREUSAND LANDON OZBURN & LEMMON | 1801 S. MOPAC EXPRESSWAY, SUITE 320 | | | AUSTIN | TX | 78746 | |
| 5794091 | EPOSSIBILITIES USA LIMITED-218505974 | THE BLADE; ABBEY SQUARE | | | | READING | BERKSHIRE | RG1 3BE | UNITED KINGDOM |
| 5792154 | EPOSSIBILITIES USA LTD, DBA BRAND VIEW | SAM SUDLOW, COO | THE BLADE | READING | | BERKSHIRE | | RG1 3BE | UNITED KINGDOM |
| 5794092 | EPOSSIBILITIES USA LTD, DBA BRAND VIEW | THE BLADE | | | | READING | BERKSHIRE | RG1 3BE | UNITED KINGDOM |
| 4904787 | Epting Distributors, Inc. | 300 Industrial Drive | | | | Lexington | SC | 29072 | |
| 5404380 | Epting Distributors, Inc. | MOORE TAYLOR LAW FIRM, P.A. | JANE H. DOWNEY | ATTORNEY FOR CREDITOR | PO BOX 5709 | WEST COLUMBIA | SC | 29171 | |
| 5404380 | Epting Distributors, Inc. | Moore Taylor Law Firm, P.A. | Jane H. Downey | Attorney | PO Box 5709 | West Columbia | SC | 29171 | |
| 4904787 | Epting Distributors, Inc. | Moore Taylor Law Firm, PA | Jane H. Downey | PO Box 5709 | 1700 Sunset Boulevard | West Columbia | SC | 29171 | |
| 4902888 | Equian a/s/o Alfa Insurance a/a/o David and Darlene Leuneburg | PO Box 36220 | | | | Louisville | KY | 40233-6220 | |
| 4905021 | Equian LLC a/s/o William Grobe | c/o Anthony Lynch | Event# 5095951 | PO Box 36220 | | Louisville | KY | 40233 | |
| 4906708 | Equian LLC aao Metlife aao Heather and John Quast | PO Box 36220 | | | | Louisville | KY | 40233 | |
| 5795848 | EQUIPARTS | 120 PENNSYLVANIA AVE | | | | OAKMONT | PA | 15139 | |
| 5795848 | EQUIPARTS | PO BOX 464 | | | | OAKMONT | PA | 15139 | |
| 4125504 | Erath County, Texas | County of Erath | 320 W. College | | | Stephenville | TX | 76401-4218 | |
| 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4228167 | ERENDIRA G BERROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826836 | Eric B Shepard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909174 | Eric D. Miller P.C. in trust for Mohammad R. Sarkhani and State Farm Fire and Casualty Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135845 | Eric Ellis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788915 | Eric Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909891 | Eric Givens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140639 | Eric Jacobi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849864 | Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| 5825850 | Eric Patterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128712 | Eric Prater | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5816611 | Eric Roberson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485334 | ERIC STECKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139233 | Eric W Buchholz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127043 | Erica A Narvaez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5817159 | ERICA C. MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5608360 | ERICA CANEZ | VIA SONORA 58 | | | | NOGALES SONORA | | 84200 | MEXICO |
| 5828731 | ERICA DANIELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294636 | ERICA JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771752 | ERICA MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849624 | Erica Ocana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305741 | ERICA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305741 | ERICA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5416010 | ERICA VLADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837171 | Erie Insurance | 100 Erie Insurance Place | | | | Erie | PA | 16530 | |
| 5837171 | Erie Insurance | 301 Commonwealth Drive, | | | | Warrendale | PA | 15086-9904 | |
| 5818323 | Erie Insurance Exchange a/s/o Peter Fey | De Luca Levine, LLC | Richard J. Boyd, Jr., Esquire | 3 Valley Square | Suite 220 | Blue Bell | PA | 19422 | |
| 5858607 | Erie Water Works | 340 W Bayfront Pkwy | | | | Erie | PA | 16507 | |
| 5858728 | ERIE WATER WORKS | 340 WEST BAYFRONT PKWY | | | | ERIE | PA | 16507 | |
| 4789772 | Erik and Maria Surgnier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5808666 | Erika Aguirre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4131650 | Erika Esquivel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132213 | Erika J Esquivel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836009 | Erin Hoeppner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828936 | Erma Reliford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853835 | Ermin Agic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853835 | Ermin Agic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5608915 | ERNA GREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695493 | ERNESTINE W LOVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5802866 | Ernesto Pena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652947 | ERNESTYNE BASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845905 | ERRICA MICKENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891460 | eRx Network Holdings Inc. | Attn: Barb Erhart | 100 Lexington St. #400 | | | Fort Worth | TX | 76102 | |
| 5795857 | ESCALADE INC | P O BOX 663637 | | | | INDIANAPOLIS | IN | 46206 | |
| 4877062 | ESCALADE SPORTS | INDIAN INDUSTRIES INC | 817 MAXWELL AVENUE | | | EVANSVILLE | IN | 47711 | |
| 4132846 | Escali | 3203 Corporate Center Drive | | | | Burnsville | MN | 55306 | |
| 4901795 | Escambia County Tax Collector | Attn: Sarah S. Walton | 25 West Cedar Street, Suite 550 | | | Pensacola | FL | 32502 | |
| 4901795 | Escambia County Tax Collector | P.O. Box 1312 | | | | Pensacola | FL | 32591 | |
| 4910452 | ESI Cases & Accesories | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 4867440 | ESI CASES AND ACCESSORIES, INC. | ATTN: ELLIOT AZOULAY | 44 EAST 32ND STREET 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4910116 | ESI Cases and Accesories, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849303 | ESI Maintenance, Inc. | c/o Provident Commercial Finance | 5901 Shallowford Rd. | | | Chattanooga | TN | 37421 | |
| 5849303 | ESI Maintenance, Inc. | c/o Provident Commercial Finance, LLC. | Dept. 2659 | PO Box 11407 | | Birmingham | AL | 35246-2659 | |
| 4126386 | ESJAY INTERNATIONAL PRIVATE LIMITED | 48A, LAXMI INDUSTRIAL ESTATE | S.N.PATH | LOWER PAREL, | | MUMBAI | | 400-013 | INDIA |
| 4807039 | ESJAY INTERNATIONAL PVT LTD | SUNIL JHANGIANI | 48, LAKSHMI INDUSTRIAL ESTATE | S.N.PATH, LOWER PAREL ( W ) | | MUMBAI | MAHARASHTRA | 400059 | INDIA |
| 5609265 | ESJAY INTERNATIONAL PVT LTD | 48 LAKSHMI INDUSTRIAL ESTATE | SNPATH LOWER PAREL W | | | MUMBAI | | 400059 | INDIA |
| 5416092 | ESJAY INTERNATIONAL PVT LTD | 48 LAKSHMI INDUSTRIAL ESTATE | SNPATH LOWER PAREL W | | | MUMBAI | | | INDIA |
| 5852650 | ESL Institutional Partners, LP | 1170 Kane Concourse Suite 200 | | | | Bay Harbor Islands | FL | 33154 | |
| 5853464 | ESL Institutional Partners, LP | c/o Cleary Gottlieb Steen and Hamilton | Attn: Luke A Barefoot | One Liberty Plaza | | New York | NY | 10006 | |
| 5852650 | ESL Institutional Partners, LP | c/o Cleary Gottlieb Steen & Hamilton | Attn: Luke A. Barefoot | One Liberty Plaza | | New York | NY | 10006 | |
| 5853464 | ESL Institutional Partners, LP | ESL Investments, Inc. | Harold Talisman | 1170 Kane Concourse, Suite 200 | | Bay Harbour Islands | FL | 33154 | |
| 5852334 | ESL Investments, Inc. | c/o Cleary Gottlieb Steen & Hamilton | Attn: Luke A. Barefoot | One Liberty Plaza | | New York | NY | 10006 | |
| 5853818 | ESL Investments, Inc. | c/o Cleary Gottlieb Steen & Hamilton | Attn: Luke A. Barefoot | One Liberty Plaza | | New York | NY | 10006 | |
| 5853818 | ESL Investments, Inc. | c/o Harold Talisman | 1170 Kane Concourse Suite 200 | | | Bay Harbor Islands | FL | 33154 | |
| 5849208 | ESL Partners, LP | c/o Cleary Gottlieb Steen & Hamilton | Attn: Luke A. Barefoot | One Liberty Plaza | | New York | NY | 10006 | |
| 5855133 | ESL Partners, LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849208 | ESL Partners, LP | ESL Investments, Inc. | c/o Harold Talisman | 1170 Kane Concourse, Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 5609281 | ESMENALDA AHRMADA | 452 CALLE HOPKINS | | | | HERMOSILLO | | 84321 | MEXICO |
| 4904661 | Esneda Riascos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907471 | Esparanza Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405079 | ESPINO STANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888101 | ESQUEL ENTERPRISES LTD | STEFFI HO\CUI, JIAN MING\QIU YANHON | 13/F, HARBOUR CENTRE | 25 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 5789190 | ESSEN CONSULTING | SUDESH VERMA | 101, Echoing Greens, Near, Hinjawadi Flyover Wakad | | | Pune | MAHARASHTRA | 411057 | INDIA |
| 4875777 | ESSENDANT CO. | ONE FARWAY NORTH | | | | DEERFIELD | IL | 60015 | |
| 4137516 | Essenpreis Plumbing | 1105 Broadway | | | | Highland | IL | 62249 | |
| 4891154 | Essie Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895968 | Estate of Karin Perkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895968 | Estate of Karin Perkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4911372 | Estate of Mary Lou King | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847042 | Estate of Ronald J. Garza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895971 | Estate of Terry Gross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895971 | Estate of Terry Gross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134453 | Estate Of Tony Moran and Esther Moran | Robert Kaplan | Kaplan and Kaplan | 95 Saint Paul Street, Suite 405 | | Burlington | VT | 05401 | |
| 4903570 | Estate Of Tony Moran and Esther Moran | c/o Kaplan and Kaplan | Attn: Robert Kaplan | 95 Saint Paul St. | Suite 405 | Burlington | VT | 05401 | |
| 4697284 | ESTELA CALDERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5609674 | ESTELA JAQUEZ | C FUENTE DE BASTILLA 7421 | | | | JUAREZ | | 32616 | MEXICO |
| 5858436 | Estella Crutsinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858427 | Estella Crutsinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858436 | Estella Crutsinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787077 | Estella Herrera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478214 | ESTELLE JACOBS AYTCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760090 | ESTEP, JOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139653 | Ester Joyner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903548 | Estes Express Lines | 3901 W Broad Street | | | | Richmond | VA | 23230 | |
| 4909815 | Esther Amanda Arenas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5416152 | Esther K Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590959 | ESTHER M ROWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484032 | ESTHER M. CANAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804613 | Euster Kreisz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832660 | etailz Inc. | Attn: Amy Morey | 2818 N Sullivan Rd | Suite 110 | | Spokane Valley | WA | 99216 | |
| 5832660 | etailz Inc. | Attn: Brock Kowalchuk | 2818 N Sullivan Rd | Suite 110 | | Spokane Valley | WA | 99216 | |
| 4807041 | ETERNAL BEST INDUSTRIAL LTD | MR. SIMON SHEN | FLAT 7, 7/F. | TOWER 2 SILVERCORD 30 CANTON ROAD | TSIM SHA TSUI | KOWLOON | | | HONG KONG |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609964 | ETERNAL BEST INDUSTRIAL LTD | FLAT 7 7F TOWER 2 SILVERCORD | 30 CANTON RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5416170 | ETERNAL BEST INDUSTRIAL LTD | FLAT 7 7F TOWER 2 SILVERCORD | 30 CANTON RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4807041 | ETERNAL BEST INDUSTRIAL LTD | MR. SIMON SHEN | FLAT 7, 7/F. | TOWER 2 SILVERCORD 30 CANTON ROAD | TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| 4807041 | ETERNAL BEST INDUSTRIAL LTD | NANCY | FLAT 7 7F TOWER 2 SILVERCORD, | 30 CANTON RD | | TSIM SHA TSUI KOWLOON | | | HONG KONG |
| 4756804 | ETHEL CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5820740 | Ethel Davis' White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903893 | Ethel Davis-White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4911334 | Ethel Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586854 | ETHELEEN ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784886 | Ethelind Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859333 | ETHOCA LIMITED | 120 121 BAGGOT STREET LOWER | | | | DUBLIN | | 2 | IRELAND |
| 4907061 | Ethoca Limited | 100 Sheppard Ave. East | | | | Toronto | ON | M2N 6N5 | Canada |
| 4899733 | Etowah County Judge of Probate | Scott W. Hassell | 800 Forrest Avenue, Suite 122 | | | Gadsden | AL | 35901 | |
| 5610054 | ETS LAWN MOWER SERVICE | 2815 MERAMEC ST | | | | ST LOUIS | MO | 63118 | |
| 4124787 | Euclides Technologies, Inc. | Analytixinsight, Inc | 333 Bay Street | | | Toronto | ON | M5H 2R2 | Canada |
| 4124787 | Euclides Technologies, Inc. | 1123 Broadway Street 613 | | | | New York | NY | 10010 | |
| 4135657 | Eufrosina Colmenares | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5610117 | EUGENE AND KATHY IANNILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764807 | EUGENE KOBYLARZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821546 | Eugene Lyons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327728 | EUGENE VAILLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811259 | Eugene Water & Electric Board (EWEB) | Amanda M Lane | Collections Specialist | 500 E 4th Ave | | Eugene | OR | 97401 | |
| 5811259 | Eugene Water & Electric Board (EWEB) | PO Box 10148 | | | | Eugene | OR | 97440 | |
| 5811259 | Eugene Water & Electric Board (EWEB) | PO Box 35192 | | | | Seattle | WA | 98124-5192 | |
| 4747226 | Eula Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140239 | EulaAnn K Miyashiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910310 | Euler Hermes N. A. Insurance Co. Agent of Drive Medical Spy, Llc Claim Id 000423752 | 800 Red Brook Blvd. | | | | Owings Mills | MD | 21117 | |
| 5812941 | EULER HERMES N.A as Agent for KSH BRAND LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583820 | Euler Hermes N.A As Agent for Zojirushi America Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809270 | Euler Hermes N.A. as agent for Innovative Technology Electronics, LLC | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 | |
| 4907495 | Euler Hermes N.A. as Agent for Rocky Brands, Inc. | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 | |
| 4785924 | Eunice Tuitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845598 | Eunjung Shin-Vargas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907601 | EUP Transportation Authority | 4001 I-75 Business Spur | | | | Sault Sainte Marie | MI | 49783 | |
| 5416219 | EURA BURKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135058 | EuroBlooms, LLC | 9207 Irish Road | | | | Goodrich | MI | 48438 | |
| 4135058 | EuroBlooms, LLC | c/o Winegarden Haley Lindholm Tucker & Himelhoch, PLC | Attn: Zachary R. Tucker | 9460 S. Saginaw Rd., Suite A | | Grand Blanc | MI | 48439 | |
| 5844650 | EuroBlooms, LLC | PO Box 1000 | | | | Grand Blanc | MI | 48480 | |
| 5844650 | EuroBlooms, LLC | Winegarden Haley Lindholm Tucker & Himelhoch, PLC | Zachary R. Tucker | 9460 S. Saginaw Rd., Suite A | | Grand Blanc | MI | 48439 | |
| 4871637 | EUROGRAPHICS INC | 9105 SALLEY | | | | MONTREAL | QC | H8R 2C8 | CANADA |
| 4826674 | EUROMODUL SA DE CV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826684 | EUTECTIC CORPORATION/dba US Forge | EUTECTIC CORPORATION | N94W14355 GARWIN MACE DR | | | MENOMONEE FALLS | WI | 53051 | |
| 4755130 | EVA FUENTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755130 | EVA FUENTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807043 | EVA GREEN SA DE CV | CESAR VELAZQUEZ | ARTESANOS 131 FRACCIONAMIENTO | INDUSTRIAL LA POMPA | | LEON | GUANAJUATO | 37490 | MEXICO |
| 4807042 | EVA GREEN SA DE CV | CESAR VELAZQUEZ / ARTURO AVILA | ARTESANOS 131 FRACCIONAMIENTO | INDUSTRIAL LA POMPA | | LEON | GUANAJUATO | 37490 | MEXICO |
| 4787043 | Eva Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143525 | Evan R Oestreich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850184 | Evan R. Oestreich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5857315 | EVELAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788099 | Evelyn and James R. (her husband) Huisman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5813348 | Evelyn Dammacco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909169 | Evelyn Huisman and James R. Huisman (her Husband) | Law Offices of Michael B. Brehne, P.A. | 230 North Westmonte Drive | Unit 1000 | | Altamonte Springs | FL | 32714 | |
| 4642770 | EVELYN I MCKINZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788483 | Evelyn Reyes Pomales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788483 | Evelyn Reyes Pomales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785938 | Evelyn Salcedo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851574 | Evelyn Scylla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5827706 | Evelyn Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5827706 | Evelyn Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871465 | EVER BRIGHT INTERNATIONAL LTD | 8F-2#8 LAND 609 | SEC 5 CHUNG HSIN RD | | | SAN CHUNG CITY | TAIPEI HSIEN | | TAIWAN, REPUBLIC OF CHINA |
| 4131778 | Everest Group USA Inc. | 1885 S. Vineyard Ave., #3 | | | | Ontario | CA | 91761 | |
| 4135861 | Evergreen Landscaping and Maintenance LLC | 1636 Mahani Loop | | | | Honolulu | HI | 96819 | |
| 4461867 | EVERHART, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910872 | Everlast World's Boxing Headquarters Corp | Attn: Mark Hunter | 42 West 39th Street, 3rd Floor | | | New York | NY | 10018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910872 | Everlast World's Boxing Headquarters Corp | c/o Sheppard Mullin Richter & Hampton LLP | Attn: Theodore A. Cohen, Esq. | 333 South Hope Street, 43rd Floor | | Los Angeles | CA | 90071 | |
| 4847087 | Everlasting Surfaces Inc. | 4378 Contractors Pl, Suite A | | | | Livermore | CA | 94551 | |
| 5803338 | Eversheds Sutherland (US) LLP | Dennis L Allen | 700 6th Street, NW | Suite 700 | | Washington | DC | 20001 | |
| 4862483 | EVERSHINE PLASTIC PROD LTD | 2/F FLAT E WAH SHUN IND BLDG | 4 CHO YUEN ST | | | YAU TONG BAY | KOWLOON | | HONG KONG |
| 4900001 | Eveyln and Hector Salcedo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793886 | EVITEX APPAREL LIMITED | H.O.:PLOT#33 | SECTION#7 | | | MIRPUR | DHAKA | 1216 | Bangladesh |
| 4807044 | EVITEX APPARELS LIMITED | SHRIRCHALA, BHABANIOUR | JOYDEVPUR | | | GAZIPUR | | 1704 | BANGLADESH |
| 4124357 | Evitex Apparels Limited | Shirir Chala, Joydevpur | | | | Gazipur | | 1704 | Bangladesh |
| 4129859 | Exacme | Newacme LLC | 2808 Vail Ave | | | Commerce | CA | 90040 | |
| 5847384 | Exactec Inc | 1200 Lakeview Drive | | | | Chaska | MN | 55318 | |
| 5611130 | EXCEL BUILDING SERVICES LLC | 1061 SERPENTINE LANE H | | | | PLEASANTON | CA | 94566 | |
| 5830135 | EXCEL OWNER PROMENADE LLC | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 5830135 | EXCEL OWNER PROMENADE LLC | LINDA MADWAY, ESQ. | SENIOR VICE PRESIDENT & GENERAL COUNSEL | SHOPCORE PROPERTIES | TWO LIBERTY PLACE - 50 S. 16th STREET, SUITE 3325 | PHILADELPHIA | PA | 19102 | |
| 4870671 | EXCLUSIVE ARTIST MANAGEMENT INC | 7700 SUNSET BOULEVARD STE 205 | | | | LOS ANGELES | CA | 90046 | |
| 5832857 | EXCLUSIVE ARTISTS MANAGEMENT | 7700 SUNSET BLVD STE #205 | | | | LOS ANGELES | CA | 90046 | |
| 4142496 | Exclusive Merchandise Corp | Simon Bender, President | 1572 61st Street | | | Brooklyn | NY | 11219 | |
| 5804567 | Executive Property Solutions, Inc. | 1443 Sundale Rd. | | | | El Cajon | CA | 92019 | |
| 5851748 | Exeter 400 First, LLC | c/o Cole Schotz P.C. | Attn: Ryan T. Jareck, Esq. | Court Plaza North | 25 Main Street | Hackensack | NJ | 07601 | |
| 5848396 | Exeter 400 First, LLC | Cole Schotz P.C. | Attn: Ryan T. Jareck, Esq. | Court Plaza North | 25 Main Street | Hackensack | NJ | 07601 | |
| 5851748 | Exeter 400 First, LLC | Exeter Property Group | Attn: Brian M. Fogarty, Esq. | 101 West Elm Street | Suite 600 | Conchohocken | PA | 19428 | |
| 5848396 | Exeter 400 First, LLC | Timothy J. Weber | Authorized Signatory | Exeter 400 First, LLC | 101 West Elm Street, Suite 600 | Conchohocken | PA | 19428 | |
| 4904709 | EXL Trumbull | Claim for CPT MICHAEL KARNATH | 20 Church Street, Suite 1600 | | | Hartford | CT | 06103 | |
| 4878665 | EXMART INTERNATIONAL PVT LTD | M. ARIF | D 21& 22,E P I P, KASNA | | | GREATER NOIDA | UTTAR PRADESH | 201310 | INDIA |
| 5611139 | EXMART INTERNATIONAL PVT LTD | D 21& 22,E P I P KASNA | | | | GREATER NOIDA | | 201310 | INDIA |
| 4129124 | EXMART INTERNATIONAL PVT LTD | 268 SANT NAGAR EAST OF KAILASH | | | | NEW DELHI | | 110065 | INDIA |
| 4129471 | Exmart International Pvt. Ltd | 268 Sant Nagar East of Kailash | | | | New Delhi | DE | 11065 | India |
| 4911169 | Experian Information Solutions, Inc. | c/o FrankGecker LLP | Joseph D. Frank | 1327 W. Washington Blvd., Ste. 5G/H | | Chicago | IL | 60607 | |
| 5404384 | Expert Mechanical Services Inc | PO Box 1256 | | | | Ronkonkoma | NY | 11779 | |
| 5404384 | Expert Mechanical Services Inc | Stephen N. Aurigema | President | 272 Central Islip Blvd | | Ronkonkoma | NY | 11779 | |
| 4127702 | Expert Mechanical Services, Inc. | 542 Biddle Ave | | | | Wyandotte | MI | 48192 | |
| 4127702 | Expert Mechanical Services, Inc. | Stephen Aurigema | 272 Central Islip Blvd | | | Ronkonkoma | NY | 11779 | |
| 4860265 | EXPLICIT INTERNATIONAL LTD | 137, ROAD # 2,GA, SUGANDHA | MURADPUR | | | CHITTAGONG | | 4203 | BANGLADESH |
| 4133608 | Expo Communications, Inc | 15 W 18th Street | 10th Floor | | | New York | NY | 10011 | |
| 4543888 | Express Employment Professionals | 265 Stebbings Court, Suite 2 | | | | Bradley | IL | 60915 | |
| 4583424 | Express Employment Professionals | 265 Stebbings Court, Suite 2 | | | | Bradley | IL | 60925 | |
| 4543888 | Express Employment Professionals | Express Services, Inc. | PO Box 203901 | | | Dallas | TX | 75320-3901 | |
| 4908398 | Express Employment Professionals | Jeff Meyer | 8379 Perrin Beitel Rd. | | | San Antonio | TX | 78218 | |
| 4891799 | Express Services, Inc. | 2000 North Mays Street, Ste 202 | | | | Round Rock | TX | 78664 | |
| 4905869 | Express Services, Inc. | Express Employment, Costa Mesa | 2961 W. MacArthur Blvd #216 | | | Santa Ana | CA | 92704 | |
| 4905070 | Express Services, Inc. | Express Employment Professionals | 3080 Orchard Lake Rd, Suite A | | | Keego Harbor | MI | 48320 | |
| 4905869 | Express Services, Inc. | PO Box 844277 | | | | Los Angeles | CA | 90084 | |
| 4129136 | Exquisite Apparel Corp. | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | |
| 5792174 | EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE, STE. #8 | | | | VENTURA | CA | 93003 | |
| 4905110 | Exterios by Design, Inc dba: California Commercial Roofing Systems | 2747 Sherwin Ave Ste #8 | | | | Ventura | CA | 93003 | |
| 5804924 | Extreme Networks, Inc. | Attn: Adam DeMarco & Tara Flanagan | 2121 RDU Center Drive, Suite 300 | | | Morrisville | NC | 27560 | |
| 5416358 | EXTREME TOOLS, INC. | 12926 NORTHLAND DR | | | | PLAINFIELD | IL | 60585 | |
| 5827804 | Exxel Outdoors LLC | 6534 Independence Street | | | | Boulder | CO | 80501 | |
| 5827804 | Exxel Outdoors LLC | PO Box 52572 | | | | Phoenix | AZ | 85072-2572 | |
| 4908479 | Eyemax Inc. (President: Michelle Aung-Kunimura) | 2712 High Meadow Rd. | | | | Naperville | IL | 60564 | |
| 4127323 | EZ Maintenance Services, LLC | 958 FIGWOOD LOOP | | | | THE VILLAGES | FL | 32163-2793 | |
| 4126366 | EZ Products of South Florida, LLC | 95 South Federal Highway, Suite 203 | | | | Boca Raton | FL | 33432 | |
| 4806302 | EZ-FLO International | 2750 East Mission Blvd | | | | Ontario | CA | 91761 | |
| 5015997 | Ezrasons Inc | 37 W. 37th Street | 10 Fl | | | New York | NY | 10018 | |
| 5801287 | Ezviz Inc | Dennis Kan | 18639 Railroad Street | | | City of Industry | CA | 91748 | |
| 4872839 | F J INDUSTRIES CXA | AVENIDA PEDRO A. RIVERA ESQ. ENTR. | JARABACOA, ZONA FRANCA LA VEGA | | | LA VEGA | | | DOMINICAN REPUBLIC |
| 4125113 | F&F Construction, Inc. | 7377 Old Alexandria Ferry Road | | | | Clinton | MD | 20735 | |
| 4130092 | F&P MECHANICAL CONTRACTING & MAINTENANCE | 2559 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5860424 | F.F.T. International (H.K.) LTD. as Transferee of BST International Fashion LTD | c/o Edward L. Schnitzer | CKR Law LLP | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 | |
| 4861286 | F.W. WEBB COMPANY | 160 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730 | |
| 4861286 | F.W. WEBB COMPANY | ATTN: MICHAEL L. LAPORTE | 30 STEFANIC AVENUE | | | ELMWOOD PARK | NJ | 07407 | |
| 4738629 | FAAROUQ MUTTALIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807047 | FABCO HYGIENIC PRODUCTS CO. LTD. | EUGENE LAM | UNIT 1128, 11/FL., STAR HOUSE, | 3 SALISBURY RD., TSIM SHA TSUI, | | KOWLOON | | | HONG KONG |
| 4899781 | Fabio Antonio Fabre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5611284 | FABIOLA BONILLA | CALLEJON GARCIA NARANJO 11234 | | | | TIJUANA | | 22000 | MEXICO |
| 4807048 | FABRICA DE CALZADO PLASCENCIA SA CV | SAIRA SABAG DE LA TORRE | BLVD. CALZADA TEPEYAC NO. 902 | COL. SAN NICOLAS | | LEON | GUANAJUATO | 37480 | MEXICO |
| 5839010 | Fabrice Hoebrechts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825675 | Facebook, Inc. | Attn: Hossain Mostaghim, Collections Mgr. | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| 5825675 | Facebook, Inc. | c/o McMahon Serepca LLP | Attn: David Serepca | 985 Industrial Road, Suite 201 | | San Carlos | CA | 94070 | |
| 4142987 | Facebook,Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4142987 | Facebook,Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862004 | FACT AUTOMATED ENTRANCES, INC | 1819 E LAMONA AVE | | | | FRESNO | CA | 93703 | |
| 4901833 | Factiva Inc a Dow Jones Company | PO Box 300 | | | | Princeton | NJ | 08543 | |
| 4801069 | FACTORY OUTLET STORE | DBA FACTORYOUTLETSTORE.COM | 1407 BROADWAY, SUITE 700 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4135141 | Factory Outlet Stores LLC | Tido Meyerhoff, Chief Financial Officer | 1407 Broadway - Suite 700 | | | New York | NY | 10018 | |
| 4889826 | Faekhui Wheeler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886097 | FAIKYLITE COMPANY LIMITED | RM 1503,15 FL,CHUNG KIU COMM BLDG | 47-51 SHAN TUNG ST,MONGKOK | | | KOWLOON | | | HONG KONG |
| 5809396 | Fair Harbor Capital LLC as Transferee of Water, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 5803147 | Fair Harbor Capital, LLC as Assignee of Water, Inc | PO Box 237037 | | | | New York | NY | 10023 | |
| 5809455 | Fair Harbor Capital, LLC as Transferee of Anglo American Enterprises Corp | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 5802477 | Fairborn Equipment of Midatlantic | 2201 Green Lane Unit 6 | | | | Levtown | PA | 19057 | |
| 4868113 | FAIRDEAL IMPORTERS & EXPORTERS LTD | 5 WHITHALL LANE | WRAYSBURY | | | MIDDLESEX | | TW195NJ | UNITED KINGDOM |
| 5835709 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | THE TAUBMAN COMPANY | C/O ANDREW S. CONWAY, ESQ. | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILLS | MI | 48304 | |
| 5789192 | FAIRFIELD BY MARRIOTT(UNIT OF ARGON HOTELS PVT. LTD.) | MR. AMAR HINDUJA | District Centre, Crossing | Opposite Galaxy Toyota Outer Ring Rd | Haiderpur, Shalimar Bagh | New Delhi | DEHLI | 110088 | India |
| 5852734 | Fairholme Holdings, LLC | c/o Fairholme Capital Management, LLC | 2601 NE 2nd Avenue | | | Miami | FL | 33137 | |
| 5852962 | Fairholme Holdings, LLC | c/o Fairholme Capital Management, LLC | 2601 NE 2nd Avenue | | | Miami | FL | 33137 | |
| 5848286 | Fairsan Company LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5848286 | Fairsan Company LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5832447 | Faith Kepaa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182584 | FALYNN M WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907903 | Famosa North America, Inc. | Calle Chile N 4 Edificio 1 2 Planta | 28290 Las Rozas De Madrid | | | Madrid | | | Spain |
| 4907903 | Famosa North America, Inc. | Atradius Collections, Inc. | 3500 Lacey Road, Suite 220 | | | Downers Grove | IL | 60515 | |
| 4867350 | FAMOUS HOME FASHIONS | 430 STINSON | | | | ST LAURENT | QC | H4N 2E9 | CANADA |
| 4804189 | FAMOUS HOME FASHIONS | 430 STINSON | | | | VILLE ST-LAURENT | QC | H4N 2E9 | CANADA |
| 5836639 | FANATICS LICENSED SPORTS GROUP, LLC F/K/A VF LICENSED SPORTS GROUP, LLC | AMY DEDMON | SR. ACCOUNTS RECEIVABLE MAANGER | 8100 NATIONS WAY | | JACKSONVILLE | FL | 32256 | |
| 5836639 | FANATICS LICENSED SPORTS GROUP, LLC F/K/A VF LICENSED SPORTS GROUP, LLC | ANITA K. HAGELIN | ASSOCIATE GENERAL COUNSEL | 224 WASHINGTON STREET, 3RD FLOOR | | CONSHOHOCKEN | PA | 19428 | |
| 5834694 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | Attn: Amy Dedmon, Sr. Accounts Receivable Manager | 8100 Nations Way | | | Jacksonville | FL | 32256 | |
| 5836801 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | Attn: Anita K. Hagelin, Associate General Counsel | 224 Washington Street, 3rd Floor | | | Conshohocken | PA | 19428 | |
| 5834694 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | Attn: Associate General Counsel | 224 Washington Street 3rd Floor | | | Conshohocken | PA | 19428 | |
| 5834694 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Andrew J. Gallo & Laura McCarthy | One Federal Street | | Boston | MA | 02110 | |
| 5836639 | FANATICS LICENSED SPORTS GROUP, LLC F/K/A VF LICENSED SPORTS GROUP, LLC | MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW J. GALLO, ESQ. | ATTN:LAURA MCCARTHY, ESQ. | ONE FEDERAL STREET | BOSTON | MA | 02110 | |
| 4891751 | FANDAZZIE LIMITED | 1007 WYNDEMERE CIR | | | | LONGMONT | CO | 80504 | |
| 4909215 | Fanner Tech USA Corp. | 667 Brea Canyon Road | Suite# 21 | | | Walnut | CA | 91789 | |
| 4645592 | FANNIE HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645592 | FANNIE HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624098 | FANNY HO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865427 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 4903940 | Fantasma Toys Inc. | The Hedaya Capital Group | 240 West 35th St. Suite 401 | | | New York | NY | 10001 | |
| 4903940 | Fantasma Toys Inc. | Wells Fargo Bank N.A / Wells Fargo Trade Capital | Dorothy Gadson, Operations Manager | 100 Park Avenue | | New York | NY | 10017 | |
| 4889621 | Far East Watchcases (U.S.A.) Ltd | Attn: Sam Talsania | 120 Newkirk Rd | Unit 6 | | Richmond Hill | ON | L4C 9S7 | Canada |
| 5790295 | FAR EAST WATCHCASES (U.S.A.) LTD | SAM TALSANIA, | 120 NEWKIRK ROAD, UNIT 6 | | | RICHMOND HILL | ON | L4C 9S7 | CANADA |
| 5793923 | Far East Watchcases (U.S.A.) LTD | 120 Newkirk Road, Unit 6 | | | | Richmond Hill | ON | L4C 9S7 | Canada |
| 4890298 | Far East Watchcases, LTD | Attn: Sam Talansia/Wayne Gerry | 120 NEWKIRK RD, UNIT 6 | | | RICHMOND HILL | ON | L4C 9S7 | CANADA |
| 4879722 | FAR INTERNATIONAL INVESTMENT LTD | NO 45, LANE 3, JIHU RD | NEIHU DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4136842 | FAR OUT TOYS (HK) CO LTD | JUDY ZHU | INTER-CONTINENTAL PLAZA | 94 GRANVILLE ROAD, 8TH FLOOR, SUITE 805 | TSIM SHA TSUI EAST | KOWLOON | | | HONG KONG |
| 4136842 | FAR OUT TOYS (HK) CO LTD | JENNIFER AN | 300 N PACIFIC COAST HWY, SUITE 1050 | | | EL SEGUNDO | CA | 90245 | |
| 5611715 | FAR OUT TOYS HK CO LIMITED | UNIT 805 8F INTER-CONTINENTAL | PLAZA 94 GRANVILLE RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5404066 | FARAHMAND AKRAM | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | |
| 4879383 | FARIDA SHOES PVT LTD | MR. MUZAMMIL | NO 17 JALAL ROAD EXT | AMBUR | | VELLORE | | 635802 | INDIA |
| 4807051 | FARIDA SHOES PVT LTD | SHAFEEQUE AHMED | NO 17 JALAL ROAD | | | AMBUR | | | INDIA |
| 4126384 | FARIDA SHOES PVT. LTD | 17 JALAL ROAD | | | | AMBUR | TAMIL NADU | 635802 | INDIA |
| 4124510 | Fariha Knit Tex LTD. | Baroybogh, West Masdair, Enayet Nagar | Kislay Shukla | DGM | | Fatullah | Narayanganj | 1400 | Bangladesh |
| 4125034 | Fariha Knit Tex LTD. | Baroybogh, West Masdair | Enayet Nagar Fatullah | | | Narayanganj | | 1400 | Bangladesh |
| 4124744 | FARIHA KNIT TEX LTD. | KISLAY SHUKLA | BAROYBOGH, WEST MASDAIR | ENAYET NAGAR FATULLAH | | NARAYANGANJ | | 1400 | BANGLADESH |
| 4549928 | FARKAS, JACQUELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825809 | Farmer Bros. Co. | Attn: Eric M. Saperstein | 1912 Farmer Brothers Drive | | | Northlake | TX | 76262 | |
| 5836388 | Farmers Alliance Insurance | ATTN: Claim 40002HP721482 | | PO Box 1401 | | McPherson | KS | 67460 | |
| 5834435 | Farmers Insurance | Attn: Claim 5006663131 | PO Box 268994 | | | Oklahoma City | OK | 73126-8994 | |
| 5802660 | Farmers Insurance Company of Arizona a/s/o Teresa Slater | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5835923 | Farmers Insurance Company, Inc A/S/O Karen Benton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3509 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S806742 | Farmers Insurance Exchange | c/o Hartsuyker, Stratman & Williams-Abrego | Attn: David Leeds, Esq. | PO Box 248916 | | Oklahoma City | OK | 73124-8916 | |
| S834322 | Farmers Insurance Exchange A/S/O Barry and Delcy Tibbetts | Attn: 3012047789-1-2 | P.O. Box 268994 | | | Oklahoma City | OK | 73126 | |
| S842265 | Farmers Insurance Exchange a/s/o Clayton Lofgren | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| S833408 | Farmers Insurance Exchange A/S/O Desmond White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S833280 | Farmers Insurance Exchange A/S/O William Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125515 | Fashion Accents LLC | 100 Nashua Street | | | | Providence | RI | 02904 | |
| 4858076 | FASHION ACCENTS LLC | 100 NASHUA ST | | | | PROVIDENCE | RI | 02940 | |
| 4137248 | FASHION ELITE LIMITED | 166 YANKEE GIRL CT | | | | DURANGO | CO | 81301 | |
| 4137460 | FASHION M, INC | THEMOGAN | 906 E PICO BLVD | | | LOS ANGELES | CA | 90021 | |
| 4886120 | FASHION MODE TRADING LTD | RM.1001-1002, 10F WINNING COMM BLDG | NO.46-48 HILLWOOD RD, TST, KOWLOON | | | HONGKONG | | | HONG KONG |
| S843925 | FASHION REPUBLIC INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126873 | FASHION WATCH LIMITED | 1363/A & 1364, ASKARABAD, D.T ROAD | DOUBLE MOORING | | | CHITTAGONG | | 4000 | BANGLADESH |
| 4127292 | Fashion Watch Limited | 1363/A & 1364 | Askarabad | D.T. Road | Double Mooring | Chittagong | | | Bangladesh |
| 4130403 | Fashion2love Inc | 4110 Enterprise Ave | Ste 108 | | | Naples | FL | 34104 | |
| 4130957 | Fashion2love Inc | Miri Armoza | 2560 8th Ave SE | | | Naples | FL | 34117 | |
| 4130403 | Fashion2love Inc | Miri Armoza, Owner | 2560 8th Ave SE | | | Naples | FL | 34117 | |
| S840373 | FAST FORWARD LLC | 10 WEST 33RD ST SUITE 705 | | | | NEW YORK | NY | 10001 | |
| 4130250 | Fast Furnishings | 6043 De La Rosa Ln | | | | Oceanside | CA | 92057 | |
| S825971 | Fastenal Company | Attn: Legal Dept. | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| 4804634 | FASTPACK PACKAGING INC | DBA 10DDIRECTCOM | 226 SE LEE SCHOOL AVE | | | LEE | FL | 32059 | |
| 4875879 | FATHI AZZALARAB LLC | FATHI AZZALARAB | 222 N PROSPECTORS RD | | | DIAMOND BAR | CA | 91765 | |
| 4889745 | Faultless Starch Bon Ami Co. | 1025 W 8th Street | | | | Kansas City | MO | 64101 | |
| 4140117 | Faye Okuda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S405478 | FAYE T OKUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive, Ste 505 | | Austin | TX | 78731 | |
| 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 836 | | | La Grange | TX | 78945 | |
| 4874822 | FAYETTEVILLE OBSERVER | DB NORTH CAROLINA HOLDINGS INC | PO BOX 849 | | | FAYETTEVILLE | NC | 28302 | |
| 4874822 | FAYETTEVILLE OBSERVER | JILL KOONCE | 458 WHITFIELD ST. | | | FAYETTEVILLE | NC | 28301 | |
| S850992 | FB Billerica Realty Investors LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891468 | FC Acquisition, Inc. | Sam Leffell | 450 Lexington Avenue, 4th Floor | | | New York | NY | 10017 | |
| 4140786 | FCL Graphics, Inc. | 4600 N Olcott Ave. | | | | Hardwood Hts | IL | 60706 | |
| 4861261 | FEBO (HK) INTERNATIONAL LIMITED | 15TH FLOOR, JINLIAN COMM. CENTER | NO 2 JINXIU ROAD, CHANGAN TOWN | | | DONGGUAN | GUANGDONG | 523850 | CHINA |
| 4861470 | Federal Building Services, Inc. | 1641 Barclay Blvd. | | | | Buffalo Grove | IL | 60089 | |
| 4808099 | FEDERAL CONSTRUCTION LTD | SUITE 1010 | 1550 DE MAISONNEUVE W | | | MONTREAL | QC | H3G1N2 | CANADA |
| S844833 | Federal Construction, Inc. | Attn: Sam Hornstein | 1550 De Maisoneuve West, Suite 1010 | | | Montreal | Quebec | H3G 1N2 | Canada |
| S844833 | Federal Construction, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | 1201 N. Market St., 16th Floor | | Wilmington | DE | 19801 | |
| 4854409 | FEDERAL CONSTRUCTION, LTD. | KBTS - TAMIAMI, LTD. | C/O FEDERAL CONSTRUCTION, INC. | 1550 DE MAISONNEUVE BLVD. WEST | SUITE 1010 | MONTREAL | QC | H3G 1N2 | Canada |
| 5793924 | Federal Construction, Ltd. | 1550 De Maisonneuve Blvd. West | Suite 1010 | | | Montreal | QC | H3G 1N2 | Canada |
| 5788526 | FEDERAL CONSTRUCTION, LTD. | ATTN: SAM HORNSTEIN, PRESIDENT | 1550 DE MAISONNEUVE BLVD. WEST | SUITE 1010 | | MONTREAL, QUEBEC | CA | H3G 1N2 | CANADA |
| S850181 | Federal Insurance company, on its own behalf and on behalf of all of the Chubb Companies | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| S850181 | Federal Insurance company, on its own behalf and on behalf of all of the Chubb Companies | c/o Duane Morris LLP | Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 4890089 | FedEx Corporate Services Inc. | As Assignee Offi FedEx Express/Ground/Frieght/Office | 3965 Airways Blvd, Module G, 3rd Floor | | | Memphis | TN | 38116-5017 | |
| 4902024 | FedEx Custom Critical Inc | Attn: Kari Dunst | 1400 Lombardi Ave | Suite 204 | | Green Bay | WI | 54304 | |
| 4902024 | FedEx Custom Critical Inc | Buchanan Ingersoll & Rooney PC | Terry Shulsky, Esq. | One Oxford Centre | 301 Grant Street, 20th Floor | Pittsburgh | PA | 15219-1410 | |
| 4897089 | FedEx Supply Chain, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897089 | FedEx Supply Chain, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S849136 | FedNat Insurance Company | Subro Pro LLC | O/B/O FedNat Insurance Company | 5485 7th Street | | Satsuma | AL | 36572 | |
| 4892299 | Feixy Import and Export Company, Ltd. | 13800 Diplomat Drive | | | | Dallas | TX | 75234 | |
| 4805473 | FELFAM LAKESIDE PLAZA LLC | 638 LINDERO CANYON RD #531 | | | | OAK PARK | CA | 91377 | |
| S416518 | FELICIA ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S844892 | Felicia Browell, Parent and Natural Guardian of Rhianna Browell | John T. Hofrichter, Esq. | John T. Hofrichter & Associates | 144 North Main Street | | Washington | PA | 15301 | |
| S844892 | Felicia Browell, Parent and Natural Guardian of Rhianna Browell | Paul J. Cordaro, Esq. | Campbell & Levine, LLC | 310 Grant Street, Suite 1700 | | Pittsburgh | PA | 15219 | |
| S843681 | Felicia Browell, Parent and Natural Guardian of Rhianna Browell | Campbell and Levine, LLC | Paul J. Cordaro, Esq. | 310 Grant Street, Suite 1700 | | Pittsburgh | PA | 15219 | |
| S843681 | Felicia Browell, Parent and Natural Guardian of Rhianna Browell | John T. Hofrichter and Associates | John T. Hofrichter Esq. | 144 North Main Street | | Washington | PA | 15301 | |
| 4384189 | FELICIA HOLLOWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131059 | Felicia Pointer | 309 Marshall Ave | | | | Bellwood | IL | 60104 | |
| 4793553 | Felipe Govea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S841817 | Felix Calls, LLC | Jill Labert, Chief Revenue Officer | 158 West 27th Street | 4th Floor | | New York | NY | 10065 | |
| 4139301 | Felix Calls, LLC | Jill Labert, General Manager | 158 West 27th Street | 4th Floor | | New York | NY | 10065 | |
| S841817 | Felix Calls, LLC | Michael Best & Friedrich LLP | Jonathan L. Gold | 1000 Maine Avenue SW | Suite 400 | Washington | DC | 20024 | |
| S809632 | Felix Counterman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S416546 | FENG TAI FOOTWEAR CO LTD | LAWS COMM PLAZA UNIT 1-2 30F | 788 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612927 | FENG TAI FOOTWEAR CO LTD | LAWS COMM PLAZA UNIT 1-2 30F | 788 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4878904 | FENG TAI FOOTWEAR CO LTD | MAX LICHY | LAWS COMM PLAZA UNIT 1-2, 30F | 788 CHEUNG SHA WAN ROAD | | KOWLOON | | | HONG KONG |
| 4903559 | Feng Tai Footwear Company Limited | Eddie KT Lam | Unit 1-2, 30/F., 788 Cheung Sha Wan Road | Laws Comm Plaza | | Kowloon | | | Hong Kong |
| 4903559 | Feng Tai Footwear Company Limited | c/o Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 4903555 | Feng Tai Footwear Company Limited | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 5612949 | FENNING JOSEPH | 87-111 PELANAAKI ST | | | | WAIANAE | HI | 96792 | |
| 4576314 | FENNING, BRENDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473362 | FENNINGER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639137 | FENNIS L WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612950 | FENNO ROBERT | 307 HEMLOCK ST | | | | MANHATTAN | MT | 59741 | |
| 4509932 | FENOFF, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597910 | FENOFF, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484029 | FENOFF, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223326 | FENOFF, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314466 | FENOGLIO, JESSIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625735 | FENOGLIO, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612951 | FENORRIS DENNARD | 3408 SWEETBRIER RD | | | | ALBANY | GA | 31701 | |
| 4704965 | FENQSIK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702833 | FENSKA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576879 | FENSKE, HANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718420 | FENSKE, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195768 | FENSKE, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174083 | FENSKE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417633 | FENSKE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236454 | FENSKE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573267 | FENSKE, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577245 | FENSKE, TILMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166100 | FENSLER, MEAGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390357 | FENSOM, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612952 | FENSTEMAKER BRENT L | 368 LASALLE ST | | | | BERWICK | PA | 18603 | |
| 4236581 | FENSTEMAKER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484178 | FENSTER JOVI Z | 1503 21ST ST | | | | LAKE CHARLES | LA | 70601 | |
| 5438467 | FENSTER MEIR | 14443 73RD AVE | | | | FLUSHING | NY | 11367-2412 | |
| 4479351 | FENSTER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714837 | FENSTER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676727 | FENSTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321929 | FENSTER, JOVI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762580 | FENSTERMACHER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612953 | FENSTERMAKER JOANIE | 1911 W ALAMEDA AVE C | | | | BURBANK | CA | 91506 | |
| 5612954 | FENSTERMAKER SCOTT | 313 EAST ABBOTT ST | | | | LANSFORD | PA | 18232 | |
| 4460642 | FENSTERMAKER, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767538 | FENSTERMAKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319022 | FENT, DARIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735479 | FENT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763646 | FENTA TEWELIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835486 | FENTIN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612955 | FENTO AMBER | 956 COLBERT AVENUE | | | | OIL CITY | PA | 16301 | |
| 5612956 | FENTO RICH A | 956 COLBERT AVE | | | | OIL CITY | PA | 16301 | |
| 4780143 | Fenton City Treasurer-Genesee | 301 S Leroy St | | | | Fenton | MI | 48430 | |
| 5612957 | FENTON LARRY | 223 W BEND ST | | | | WINCHESTER | IN | 47394 | |
| 4861739 | FENTON LOCK & SAFE | 17195 SILVER PWY 305 | | | | FENTON | MI | 48430 | |
| 5795959 | Fenton Miramar Portfolio, LLC | 7577 Mission Valley Road, Suite 200 | | | | San Diego | CA | 92108 | |
| 4854297 | FENTON MIRAMAR PORTFOLIO, LLC | ATTN: PROPERTY MANAGER | 7577 MISSION VALLEY ROAD, SUITE 200 | | | SAN DIEGO | CA | 92108 | |
| 5612958 | FENTON TARSHA | 4701 WHITETAIL COURT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5612959 | FENTON VALERIE | 217 BARLOW ROAD | | | | WILLIAMSBURG | VA | 23188 | |
| 4815470 | FENTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276251 | FENTON, ALLISON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684393 | FENTON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727584 | FENTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368940 | FENTON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422053 | FENTON, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602193 | FENTON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516883 | FENTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430891 | FENTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277681 | FENTON, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219054 | FENTON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419349 | FENTON, JULIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835487 | FENTON, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570362 | FENTON, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206034 | FENTON, KRISTY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477740 | FENTON, MELISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427337 | FENTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734010 | FENTON, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826727 | FENTON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430596 | FENTON, RASHWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371569 | FENTON, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705573 | FENTON, REESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661844 | FENTON, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195549 | FENTON, SUZANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256417 | FENTON, TACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480702 | FENTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178429 | FENTON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450054 | FENTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512098 | FENTON, TRALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438408 | FENTON-RODRIGUEZ, EDUARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612960 | FENTRESS LUCERTIA | 10260 CHAUCER AVE | | | | SAINT LOUIS | MO | 62221 | |
| 4625437 | FENTRESS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291053 | FENTRESS, DEONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714562 | FENTRESS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293079 | FENTRESS, NIECHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355945 | FENTRESS, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566924 | FENTUM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604400 | FENTY, EVALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696520 | FENTY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723015 | FENTY, JANIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685265 | FENTY, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436987 | FENTY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404470 | FENTY, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439452 | FENTY, STEPHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734824 | FENU, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612961 | FENUMAI TUILEISU | 87 1612B FARRINGTON HWY | | | | WAIANE | HI | 96792 | |
| 5612962 | FENWICK ALAN | 8876 LINCOLN ST | | | | SAVAGE | MD | 20763 | |
| 5612963 | FENWICK ANDREA | 1110 US HIGHWAY 150 WEST | | | | FREDRICKSBURG | IN | 47120 | |
| 5612964 | FENWICK CARLA | 18115 SALT RIVER RD | | | | EASTVIEW | KY | 42732 | |
| 5612965 | FENWICK MEGAN | 1523 SANDERSON AVE | | | | SCRANTON | PA | 18509 | |
| 4224805 | FENWICK, DAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329737 | FENWICK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398627 | FENWICK, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341537 | FENWICK, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421474 | FENWICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737204 | FENWICK, SUIYEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226246 | FENWICK, TIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710436 | FENWICK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726620 | FENWICK, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697137 | FENY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666605 | FENYO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412698 | FENYVES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416141 | FENYVES, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250613 | FEO, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662389 | FEOKTISTOV, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612966 | FEOLA RITA | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | |
| 4654361 | FEOLA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652005 | FEOLA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786204 | Feola, Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786205 | Feola, Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635286 | FEOLA, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724949 | FEOLA, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612967 | FEONI SHARPE | 1880 CULVER RD | | | | ROCHESTER | NY | 14609 | |
| 4420297 | FEQUIERE, ANDERSONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328440 | FEQUIERE, KELLANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662758 | FEQUIERE, MIGUERLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737148 | FERA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510894 | FERACI, GABRIEL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487983 | FERACO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610722 | FERACO, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868320 | FERAL DIGITAL INC | 5062 LANKERSHIM BLVD #210 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5612968 | FERALO CHELSEA | 2405 STEPHENS AVE NW | | | | WARREN | OH | 44485 | |
| 5612969 | FERANDA HARRIS | 406 BRANCE STREET | | | | MORRILTON | AR | 72110 | |
| 4413108 | FERANDA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654833 | FERARO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612970 | FERARY ANNETT | 7 MANOR COURT | | | | MONTCLAIR | NJ | 07042 | |
| 5612971 | FERATE MEGAN | 4702 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227 | |
| 4455831 | FERATI, MINIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424471 | FERAZZOLI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250199 | FERAZZOLI, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284000 | FERBA, KYAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303837 | FERBA, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413586 | FERBA, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294648 | FERBA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612972 | FERBAL DANIEL | 4589 TERRACE DR | | | | SAN DIEGO | CA | 92116 | |
| 4466458 | FERBER, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383854 | FERBER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485293 | FERBER, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308778 | FERBER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454807 | FERBRACHE, ADRAINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517704 | FERBY, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612973 | FERCH BRITTANY M | 2523 W SCOTT ST | | | | MILWAUKEE | WI | 53204 | |
| 4275492 | FERCH, CATARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275412 | FERCH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322200 | FERCHAUD, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835488 | FERCHILL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409285 | FERCIK, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612974 | FERCINTA P SMITH CRUMP | 897 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 4864493 | FERCO RENTAL | 264 S BROADWAY | | | | SALINA | KS | 67401 | |
| 4876579 | FERDA ENTERPRISES | GREAT FALLS ICE | P O BOX 314 | | | WHITEFISH | MT | 59937 | |
| 4310807 | FERDA, THEODORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694299 | FERDENZI, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240623 | FERDICO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174571 | FERDIN, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547427 | FERDIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700198 | FERDIN, REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759141 | FERDIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815471 | FERDINAND & ANNE FUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612977 | FERDINAND BERRY | 4512 FAIRFIELD ST | | | | METAIRIE | LA | 70006 | |
| 5612978 | FERDINAND CINDY | 2509 GOTHAM WAY | | | | NORTH PORT | FL | 33596 | |
| 4561281 | FERDINAND JR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612979 | FERDINAND LILA | 3330 NORTHSIDE DR | | | | KEY WEST | FL | 33040 | |
| 5612981 | FERDINAND ROSWALD | 10671 NW 12 AVE | | | | FT LAUDERDALE | FL | 33322 | |
| 5612982 | FERDINAND VARGAS | AVE FDZ JUNCOS PTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 4261456 | FERDINAND, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623875 | FERDINAND, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535897 | FERDINAND, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562869 | FERDINAND, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718727 | FERDINAND, DERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247923 | FERDINAND, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339674 | FERDINAND, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233012 | FERDINAND, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340338 | FERDINAND, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425321 | FERDINAND, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587647 | FERDINAND, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730513 | FERDINAND, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222570 | FERDINAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186530 | FERDINAND, NEFERTERI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174501 | FERDINAND, PHILIP V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621734 | FERDINAND, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561765 | FERDINAND, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628211 | FERDINAND, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561280 | FERDINAND, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612983 | FERDINANDO LIANNE | 280 CONANT ST APT 3 | | | | MANCHESTER | NH | 03102 | |
| 4616847 | FERDINANDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612984 | FERDINANDPARRILLA DELORES I | P O BOX 2965 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 4527294 | FERDJANI, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612985 | FERDNEIT BAILEY | PO BOX 521 | | | | LULING | LA | 70070 | |
| 4582585 | FERDON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483542 | FERDOSE, FARHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398081 | FERDOUS, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219575 | FERDOWSIAN, FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612986 | FERDY ESCOBAR | 160 VIOLA RD | | | | SUFFERN | NY | 10901 | |
| 4695978 | FEREBEE, ALDREENA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721717 | FEREBEE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509105 | FEREBEE, JULEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385638 | FEREBEE, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657390 | FEREBEE, SHAIRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710288 | FEREBEE, TORRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548491 | FEREDAY, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562925 | FEREDAY, KAITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692962 | FEREDE, HIRUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612987 | FEREEMAN ERIKA L | 1024 LONG RIDGE RD | | | | MASHILL | NC | 28754 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612988 | FEREIRA BEATRIZ | CLUB KIDS | | | | SAN JUAN | PR | 00909 | |
| 5612989 | FEREIRA EILEEN | HC 02 BOX 9227 | | | | GUAYNABO | PR | 00970 | |
| 4175191 | FEREIRA, JUANICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259462 | FERELL, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441869 | FERELLO, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755276 | FERENC, CHINA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243662 | FERENC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199815 | FERENCE, SHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726963 | FERENCHAK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493801 | FERENCHAK, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474600 | FERENCHIK, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350438 | FERENS, COLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397031 | FERENTZ, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612990 | FERENVAUGH DANE | 6 E CHESTNUT ROAD | | | | MOUNT VERNON | OH | 43050 | |
| 4446481 | FERENZ, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777322 | FERENZ, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175560 | FERERA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612991 | FERESHTEH FARZAD | 10 ASPINWALL RD | | | | BRIARCLIFF MA | NY | 10510 | |
| 4399049 | FERET, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553819 | FERETI, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651484 | FERETTINO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644514 | FEREYDOUNI, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612992 | FERGASON MICKEALA | 1350 KING COLLEGE RD | | | | BRISTOL | TN | 37620 | |
| 5612993 | FERGE KASSIE | 195 TIMBERWAY | | | | MEDON | TN | 38356 | |
| 5612994 | FERGER DANA | 1521 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| 4257973 | FERGER, MEAGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792228 | Ferger, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612996 | FERGERSON KEVIN R | 629 PROSPECT PL | | | | CINCINNATI | OH | 45229 | |
| 5612997 | FERGERSON MELISSA | 621 LEE TER APT 3 | | | | MARTINSVILLE | VA | 24112 | |
| 4242758 | FERGERSON, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754319 | FERGERSON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379545 | FERGERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667327 | FERGES, LAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5612998 | FERGESON PAMELA | 1247 COLLEGE PARK RD LOT 19 | | | | SUMMERVILLE | SC | 29483 | |
| 4614066 | FERGISON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312102 | FERGISON, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294600 | FERGLE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871659 | FERGUS FALLS NEWSPAPERS | 914 E CHANNING AVE | | | | FERGUS FALLS | MN | 56537 | |
| 5612999 | FERGUS HELENA | 4003 NW 17TH TER | | | | GAINESVILLE | FL | 32608 | |
| 5613000 | FERGUS RONDA R | 3614 MANCHESTER AVE | | | | BALTIMORE | MD | 21215 | |
| 4753045 | FERGUS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815472 | FERGUS, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245699 | FERGUS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406259 | FERGUS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570272 | FERGUS, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680229 | FERGUS, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613001 | FERGUSEN SHARON | 183 DODD ST | | | | EAST ORANGE | NJ | 07117 | |
| 4635859 | FERGUSEN, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826728 | FERGUSON (PHOENIX) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752520 | Ferguson , Lemuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613002 | FERGUSON ALESIA | 3515 N LISTER | | | | KANSAS CITY | MO | 64117 | |
| 5613003 | FERGUSON AMERILYNN | 374 WAST 3RD | | | | ELMIRA | NY | 14901 | |
| 5613004 | FERGUSON ANDREW | 5780 MAGNOLIA ST | | | | NEW HAVEN | CT | 06513 | |
| 5613005 | FERGUSON ANGELA | 12259 RIDENOUR ROAD | | | | AKRON | OH | 44314 | |
| 5613006 | FERGUSON ANTHONY | 1063 EAST HOME ROAD APT B | | | | SPRINGFIELD | OH | 45505 | |
| 5613007 | FERGUSON ARON | 756 BRHARD RD | | | | WHITEHALL | OH | 43213 | |
| 5613008 | FERGUSON AUDRA | 35155 LEWIS LP | | | | CARTHAGE | NY | 13619 | |
| 5613009 | FERGUSON AUDREY | 1109 SW LINCOLN | | | | TOPEKA | KS | 66604 | |
| 5613010 | FERGUSON BECKY | 736 RADCLIFF RUN ROAD | | | | MINERAL WELLS | WV | 26150 | |
| 5613011 | FERGUSON BENJAMIN | 1520 MURIFIELD DR | | | | STONE MTN | GA | 30088 | |
| 5613012 | FERGUSON BETTY | 4232 W HIGHLAND BLVD APT 110 | | | | MILWAUKEE | WI | 53208 | |
| 5613013 | FERGUSON BEVERLY | 3500 MAORI DRIVE | | | | CHESAPEKE | VA | 23321 | |
| 5402968 | FERGUSON BRIAN D | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5613014 | FERGUSON BRITT Y | 1072 ELIZABETH | | | | COLUMBUS | OH | 43227 | |
| 5613015 | FERGUSON BRITTANY | 4340 OLD UNION RD | | | | RICHMOND | VA | 23223 | |
| 5613016 | FERGUSON BRUCE | 23COUNTY RT7A | | | | BRASELTON | GA | 30517 | |
| 5613017 | FERGUSON CARL | 910 LINWOOD ST | | | | HYATTSVILLE | MD | 20783 | |
| 5613018 | FERGUSON CARLA | 5205 W BURNHAMST | | | | MILWAUKEE | WI | 53219 | |
| 5613019 | FERGUSON CARMEN | 18 LODGE RD | | | | POQUOSON | VA | 23662 | |
| 5613020 | FERGUSON CARRIE | 145 HOMESTEAD DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5613021 | FERGUSON CELESTE | 1011 MARKS LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5613022 | FERGUSON CHANDRA | 705 W ALAPAHA ST | | | | FITZGERALD | GA | 31750 | |
| 5613023 | FERGUSON CHARLESE | 623 ARCHDALE DRIVE | | | | CHARLOTTE | NC | 28217 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613024 | FERGUSON CHRISTINA | 300 24TH ST | | | | VIRGINIA BEACH | VA | 23451 | |
| 5613025 | FERGUSON CINDY | 951 EAST CT | | | | WAUPACA | WI | 54981 | |
| 5613026 | FERGUSON CLINTON | 58 LOIS LANE | | | | FENTON | MO | 63026 | |
| 5613027 | FERGUSON COLIN | 325 VINTAGE HILL LANE | | | | HUNTERSVILLE | NC | 28078 | |
| 5613028 | FERGUSON DALE | 6361 N BOND ST | | | | FRESNO | CA | 93710 | |
| 5613029 | FERGUSON DEBBIE | 207 EIGHTH STREET | | | | CRYSTAL CITY | MO | 63019 | |
| 5613030 | FERGUSON DELTONIA | 2033 E 25TH | | | | KANSAS CITY | MO | 64127 | |
| 5613031 | FERGUSON DEMECRIS N | 2140 ALICE AVE APT 102 | | | | OXON HILL | MD | 20745 | |
| 5613032 | FERGUSON DESERAE | 11341 YOUNGSTOUN DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5613033 | FERGUSON DESTINY | 2225 SHERWOOD ROAD | | | | KINGSPORT | TN | 37664 | |
| 5613034 | FERGUSON DIANE | 57-101 W KUILIMA LOOP | | | | KAHUKU | HI | 96731 | |
| 5613035 | FERGUSON DONNA | 2351 ST RD 25 W LOT 19 | | | | LAFAYETTE | IN | 47909 | |
| 5613036 | FERGUSON DWENVA | 203 MINNICK ST | | | | FRANKLIN | OH | 45005 | |
| 5613037 | FERGUSON EBONY | 946 GREYTON RD | | | | CLEVELAND HTS | OH | 44112 | |
| 4799833 | FERGUSON ENTERPRISES INC | DBA BUILD.COM | 402 OTTERSON DR | | | CHICO | CA | 95928 | |
| 4875910 | FERGUSON ENTERPRISES INC 3014 | FERGUSON ENTERPRISES INC | FILE 56809 | | | LOS ANGLES | CA | 90074 | |
| 4811059 | FERGUSON ENTERPRISES, INC. | 111 E. BUCKEYE | SUITE 2 | | | PHOENIX | AZ | 85004 | |
| 5613038 | FERGUSON ERICA | 239 SAINT JOSEPH | | | | DYERSBURG | TN | 38024 | |
| 5613039 | FERGUSON GERICA | 2405 N 53RD | | | | MILWAUKEE | WI | 53210 | |
| 5613040 | FERGUSON GISELA | 1185 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349 | |
| 5613041 | FERGUSON GRACE | 611 FRANKLIN STREET | | | | WATERTOWN | NY | 13601 | |
| 4462073 | FERGUSON II, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613042 | FERGUSON ISCAR I | 401 SOUTH JACKSON STREET | | | | WILMINGTON | DE | 19805 | |
| 5613043 | FERGUSON JACKIE | 1453 SPRINGCLEANS RD | | | | CROSS | SC | 29436 | |
| 5613044 | FERGUSON JAMES | 2548 HILL AVE | | | | ROANOKE | VA | 24014 | |
| 5613045 | FERGUSON JAN | 8322 OPAL WOOD LN | | | | HUMBLE | TX | 77338 | |
| 5613046 | FERGUSON JESSICA | 5330 BRAZOR DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5613047 | FERGUSON JESSICA L | 2405 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5613048 | FERGUSON JILL | 1230 WALTHER AVE | | | | BALTIMORE | MD | 21231 | |
| 5613049 | FERGUSON JONATHON | 26517 PARKWOOD DR | | | | DENHAM SPGS | LA | 70726 | |
| 4536703 | FERGUSON JR, CRAIG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613051 | FERGUSON KEISHA | 501 MAIN ST | | | | PATERSON | NJ | 07501 | |
| 5613052 | FERGUSON KEISHAF | 106 BOFF DR | | | | EASLEY | SC | 29640 | |
| 5613053 | FERGUSON KENTASHA | 4822 HERN DRIVE | | | | S LOUIS | MO | 63134 | |
| 5613055 | FERGUSON KIMBERLY | 656 N RIDGEWOOD DR | | | | WICHITA | KS | 67208 | |
| 5613056 | FERGUSON KISHA | 8908 BULL RD | | | | CHARLOTTE | NC | 28217 | |
| 5613057 | FERGUSON KRISTINA | 3101 S 54TH | | | | TACOMA | WA | 98408 | |
| 5613058 | FERGUSON LACEY | 5292 STATE ROUTE 8 | | | | CHESTERTOWN | NY | 12817 | |
| 5613059 | FERGUSON LESA | 3900 RHODES AVE APT 202 | | | | PORTSMOUTH | OH | 45662 | |
| 5613060 | FERGUSON LINDA L | PO BOX 510197 | | | | MIAMI | FL | 33151 | |
| 5613061 | FERGUSON LINDSEY | 4264 TIMBER TRACE RD | | | | LOGANVILLE | GA | 30052 | |
| 5613062 | FERGUSON LORENE | 1712 RICHARD ST | | | | COLUMBUS | GA | 31906 | |
| 5613063 | FERGUSON LORETTA K | 2405 BOOKER AVE | | | | SARASOTA | FL | 34234 | |
| 5613064 | FERGUSON LORI | 85736843 | | | | OMAHA | NE | 68117 | |
| 5613065 | FERGUSON MAGGIE L | 106 RIDGEVIEW CT | | | | CENTREVILLE | MD | 21617 | |
| 5613066 | FERGUSON MANYA | 600 APPOMATTOX ST | | | | NORFOLK | VA | 23523 | |
| 5613067 | FERGUSON MARY | 3611 CEDAR AVE S 2 | | | | MPLS | MN | 55407 | |
| 5613068 | FERGUSON NATASHA | 2307 BENBOW COURT APT840 | | | | TAMPA | FL | 33612 | |
| 5613069 | FERGUSON PALYNN L | 3900 EAST SUNSET RD APT2027 | | | | LAS VEGAS | NV | 89120 | |
| 4876086 | FERGUSON PARTNERS L P | FPL ADVISORY GROUP HOLINGS CO | 123 NORTH WACKER DRIVE SIT1900 | | | CHICAGO | IL | 60606 | |
| 5613070 | FERGUSON PATRICIA | 136 CENTER AVE | | | | BLACK MTN | NC | 28711 | |
| 5613071 | FERGUSON REGINA | 5761 FOREST LAWN CT | | | | RALEIGH | NC | 27612 | |
| 5613072 | FERGUSON RHONDA | PO BOX 505 | | | | BARTOW | FL | 33831 | |
| 5613073 | FERGUSON ROBERT | 3738 SYVAN DR | | | | BALTIMORE | MD | 21207 | |
| 5613074 | FERGUSON ROBERT J | 2109 E STELLA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5613075 | FERGUSON SAMUEL | 6981 RICHARD LN | | | | AUSTELL | GA | 30168 | |
| 5613076 | FERGUSON SCOTT A | 2439 LOURDES DR W | | | | JACKSONVILLE | FL | 32210 | |
| 5613077 | FERGUSON SHANIECE J | 705 MEEM ST | | | | LYNCHBURG | VA | 24501 | |
| 5613078 | FERGUSON SHANTA | 125 NORTHHAMPTON BLVD | | | | STAFFORD | VA | 22554 | |
| 5613079 | FERGUSON SHARON | 247 HIGH ST | | | | ORANGE | NJ | 07050 | |
| 5613080 | FERGUSON SHAWN | 826 WALKERS BRANCH RD | | | | HUNTINGTON | WV | 25704-9543 | |
| 5613081 | FERGUSON SHAWNA | 3224 NOLANA CT | | | | ANTELOPE | CA | 95843 | |
| 5613082 | FERGUSON SHENNA | 2374 MILLVALE CT | | | | CINCINNATI | OH | 45225 | |
| 4861966 | FERGUSON SIGNS INC | 18052 HWY 26 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5613083 | FERGUSON STEPHEN | 3705 BARBER RD | | | | CEDARVILLE | OH | 45314 | |
| 5613084 | FERGUSON STUART | 1463 VANDERLYN CT | | | | FAIRBORN | OH | 45324 | |
| 5613085 | FERGUSON SUSAN | 48 AMHERST CT | | | | FLORENCE | KY | 41042 | |
| 5613086 | FERGUSON TAMMY R | 7069 6TH PL | | | | LAKEWOOD | CO | 80214 | |
| 5613087 | FERGUSON TANISHA | 1659 BRADYWINE RD | | | | SALINAS | CA | 93907 | |
| 5613088 | FERGUSON TEARRA | 4603 37TH AVE APT 1 | | | | KENOSHA | WI | 53144 | |
| 5613089 | FERGUSON TERESA | P O BOX 304 | | | | ALTO | TX | 75925 | |
| 5613090 | FERGUSON THEREAS | 1007 SOMERSET AVE | | | | DAYTON | OH | 45431 | |
| 5613091 | FERGUSON TIFFANY | 228 KENSINGTON DR | | | | MOUNT AIRY | NC | 27030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613092 | FERGUSON TOYA | 16 RUE DU BOIS | | | | BEAUFORT | SC | 29907 | |
| 5613093 | FERGUSON VICTORIA | 5086 SE 102ND PL | | | | BELLEVIEW | FL | 34488 | |
| 5613094 | FERGUSON VIRGINIA | 709 D ST | | | | TAFT | CA | 93268 | |
| 5613095 | FERGUSON WALLACE | 6803 16TH PL N APT 521 | | | | ST PETERSBURG | FL | 33710 | |
| 5613096 | FERGUSON WANDA | 512 COTTONHILL RD | | | | FORT GAINES | GA | 39851 | |
| 5613097 | FERGUSON WANDA A | 309 WALTERS STREET | | | | DANVILLE | VA | 24541 | |
| 5613098 | FERGUSON WIAKILA | 4180 HYW 373 | | | | COLUMBUS | MS | 39705 | |
| 5613099 | FERGUSON YEVONDA | 315 ANSELL AVE APT G | | | | PORTSMOUTH | VA | 23702 | |
| 4345185 | FERGUSON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598679 | FERGUSON, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516887 | FERGUSON, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565703 | FERGUSON, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571681 | FERGUSON, ALEXIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518967 | FERGUSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309626 | FERGUSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587474 | FERGUSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210053 | FERGUSON, ALYSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311368 | FERGUSON, AMARI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216891 | FERGUSON, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181004 | FERGUSON, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156615 | FERGUSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371057 | FERGUSON, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660728 | FERGUSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256816 | FERGUSON, ANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707126 | FERGUSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261191 | FERGUSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686054 | FERGUSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287864 | FERGUSON, ANTONEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755358 | FERGUSON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425357 | FERGUSON, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261104 | FERGUSON, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580847 | FERGUSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508152 | FERGUSON, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355265 | FERGUSON, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667103 | FERGUSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228715 | FERGUSON, AUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518010 | FERGUSON, AUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527242 | FERGUSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666551 | FERGUSON, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659737 | FERGUSON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699241 | FERGUSON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529009 | FERGUSON, BERTRAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704158 | FERGUSON, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647154 | FERGUSON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835489 | FERGUSON, BOBBY & CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352157 | FERGUSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455978 | FERGUSON, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726749 | FERGUSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222544 | FERGUSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298748 | FERGUSON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855564 | Ferguson, Brian D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257216 | FERGUSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312034 | FERGUSON, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684261 | FERGUSON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709532 | FERGUSON, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625765 | FERGUSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738770 | FERGUSON, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718958 | FERGUSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569951 | FERGUSON, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556628 | FERGUSON, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321133 | FERGUSON, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460036 | FERGUSON, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764364 | FERGUSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343866 | FERGUSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577828 | FERGUSON, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573942 | FERGUSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521264 | FERGUSON, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706693 | FERGUSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418339 | FERGUSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155706 | FERGUSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599697 | FERGUSON, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559537 | FERGUSON, COURTNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706311 | FERGUSON, CRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407882 | FERGUSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635021 | FERGUSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259848 | FERGUSON, DALEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431565 | FERGUSON, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704616 | FERGUSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313679 | FERGUSON, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512874 | FERGUSON, DARANAIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559048 | FERGUSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509643 | FERGUSON, DARREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306596 | FERGUSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200013 | FERGUSON, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350110 | FERGUSON, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621166 | FERGUSON, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767725 | FERGUSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688531 | FERGUSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652805 | FERGUSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657490 | FERGUSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295469 | FERGUSON, DEJANIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454858 | FERGUSON, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304202 | FERGUSON, DENITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707314 | FERGUSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311423 | FERGUSON, DEVANTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441363 | FERGUSON, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166107 | FERGUSON, DEVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629526 | FERGUSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428914 | FERGUSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309515 | FERGUSON, DNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493397 | FERGUSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263641 | FERGUSON, DORLANDO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721677 | FERGUSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574471 | FERGUSON, DYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635791 | FERGUSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674701 | FERGUSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456741 | FERGUSON, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712742 | FERGUSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211197 | FERGUSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748451 | FERGUSON, ELEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588146 | FERGUSON, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613387 | FERGUSON, ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304159 | FERGUSON, ELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776270 | FERGUSON, EMANEUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302876 | FERGUSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626319 | FERGUSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720574 | FERGUSON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481711 | FERGUSON, ETHIOPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359805 | FERGUSON, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746278 | FERGUSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815473 | FERGUSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790293 | Ferguson, Garth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618300 | FERGUSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622968 | FERGUSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305601 | FERGUSON, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746704 | FERGUSON, GEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509051 | FERGUSON, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633734 | FERGUSON, GEORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772406 | FERGUSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155405 | FERGUSON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426854 | FERGUSON, HADAJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318776 | FERGUSON, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318379 | FERGUSON, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202735 | FERGUSON, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144294 | FERGUSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381019 | FERGUSON, HOLLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347354 | FERGUSON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545747 | FERGUSON, JAKOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636914 | FERGUSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647644 | FERGUSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589238 | FERGUSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190595 | FERGUSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472192 | FERGUSON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430231 | FERGUSON, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165732 | FERGUSON, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319391 | FERGUSON, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244636 | FERGUSON, JAVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604118 | FERGUSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381099 | FERGUSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388794 | FERGUSON, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391004 | FERGUSON, JERMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303263 | FERGUSON, JERRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687481 | FERGUSON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579947 | FERGUSON, JODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607989 | FERGUSON, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479329 | FERGUSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471236 | FERGUSON, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147116 | FERGUSON, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323014 | FERGUSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618063 | FERGUSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534236 | FERGUSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151414 | FERGUSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515293 | FERGUSON, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520634 | FERGUSON, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377225 | FERGUSON, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705987 | FERGUSON, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510895 | FERGUSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482684 | FERGUSON, KANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461603 | FERGUSON, KATE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599428 | FERGUSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758288 | FERGUSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489900 | FERGUSON, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225123 | FERGUSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594960 | FERGUSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441470 | FERGUSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256895 | FERGUSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571643 | FERGUSON, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222141 | FERGUSON, KENYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453220 | FERGUSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249762 | FERGUSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533155 | FERGUSON, KEVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221663 | FERGUSON, KEYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442492 | FERGUSON, KIAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399673 | FERGUSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510939 | FERGUSON, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515340 | FERGUSON, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792383 | Ferguson, Krys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311149 | FERGUSON, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744747 | FERGUSON, KYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580079 | FERGUSON, LADONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218586 | FERGUSON, LAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266884 | FERGUSON, LAQUANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739240 | FERGUSON, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713247 | FERGUSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242782 | FERGUSON, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512143 | FERGUSON, LASHAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306695 | FERGUSON, LATANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299688 | FERGUSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151252 | FERGUSON, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462358 | FERGUSON, LAZARIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641229 | FERGUSON, LEONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600954 | FERGUSON, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462647 | FERGUSON, LEXI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264642 | FERGUSON, LEYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328536 | FERGUSON, LIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726244 | FERGUSON, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624220 | FERGUSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792760 | Ferguson, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792760 | Ferguson, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285601 | FERGUSON, LYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619355 | FERGUSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672897 | FERGUSON, MANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679405 | FERGUSON, MARCIUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551418 | FERGUSON, MARCUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274242 | FERGUSON, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467479 | FERGUSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755185 | FERGUSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604983 | FERGUSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602918 | FERGUSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3518 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419661 | FERGUSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210427 | FERGUSON, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511572 | FERGUSON, MARKISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279439 | FERGUSON, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676255 | FERGUSON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579258 | FERGUSON, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313787 | FERGUSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289451 | FERGUSON, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283544 | FERGUSON, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617978 | FERGUSON, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736968 | FERGUSON, MCARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215025 | FERGUSON, MEGIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166859 | FERGUSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225366 | FERGUSON, MIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669065 | FERGUSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693343 | FERGUSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450100 | FERGUSON, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464765 | FERGUSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191731 | FERGUSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754808 | FERGUSON, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311918 | FERGUSON, MIQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453368 | FERGUSON, MYCHAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258174 | FERGUSON, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243096 | FERGUSON, NATASHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583187 | FERGUSON, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761604 | FERGUSON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239112 | FERGUSON, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207183 | FERGUSON, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150313 | FERGUSON, NONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777125 | FERGUSON, NORMA FERGUSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763488 | FERGUSON, O-LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162106 | FERGUSON, PAISLEE-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415871 | FERGUSON, PALYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716953 | FERGUSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400539 | FERGUSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151635 | FERGUSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774609 | FERGUSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621610 | FERGUSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313158 | FERGUSON, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469477 | FERGUSON, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279835 | FERGUSON, PAULETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513424 | FERGUSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418957 | FERGUSON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586339 | FERGUSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730933 | FERGUSON, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448695 | FERGUSON, REVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673188 | FERGUSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729724 | FERGUSON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767967 | FERGUSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555539 | FERGUSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539092 | FERGUSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560480 | FERGUSON, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371217 | FERGUSON, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325836 | FERGUSON, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433576 | FERGUSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260713 | FERGUSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765925 | FERGUSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253091 | FERGUSON, ROSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417814 | FERGUSON, ROSHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708833 | FERGUSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586169 | FERGUSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612388 | FERGUSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332402 | FERGUSON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280863 | FERGUSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343011 | FERGUSON, SAMAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462227 | FERGUSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536117 | FERGUSON, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579007 | FERGUSON, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680657 | FERGUSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677158 | FERGUSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746896 | FERGUSON, SERVANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298346 | FERGUSON, SHANEETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260418 | FERGUSON, SHANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169149 | FERGUSON, SHANTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491327 | FERGUSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579718 | FERGUSON, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330782 | FERGUSON, SHAUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357809 | FERGUSON, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618228 | FERGUSON, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521686 | FERGUSON, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790619 | Ferguson, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537151 | FERGUSON, SHRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452866 | FERGUSON, SKYLAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645498 | FERGUSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343757 | FERGUSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354265 | FERGUSON, STEPHANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442482 | FERGUSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436347 | FERGUSON, STEPHANIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294729 | FERGUSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314902 | FERGUSON, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446554 | FERGUSON, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559071 | FERGUSON, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609225 | FERGUSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511970 | FERGUSON, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425053 | FERGUSON, TAKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719524 | FERGUSON, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789856 | Ferguson, Terri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539371 | FERGUSON, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426867 | FERGUSON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450295 | FERGUSON, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574832 | FERGUSON, TIMMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273118 | FERGUSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555265 | FERGUSON, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599978 | FERGUSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548098 | FERGUSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305951 | FERGUSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493056 | FERGUSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593555 | FERGUSON, TWALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516320 | FERGUSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480803 | FERGUSON, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471234 | FERGUSON, TYREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296589 | FERGUSON, TYRONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344534 | FERGUSON, UNEEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264998 | FERGUSON, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642048 | FERGUSON, VENETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752552 | FERGUSON, VERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604096 | FERGUSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241075 | FERGUSON, VICHANTAVEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752596 | FERGUSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606647 | FERGUSON, WALTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245452 | FERGUSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387438 | FERGUSON, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650888 | FERGUSON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421841 | FERGUSON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345652 | FERGUSON, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322013 | FERGUSON, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682224 | FERGUSON, WITHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553051 | FERGUSON, ZANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424404 | FERGUSON, ZAPORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735727 | FERGUSON-CAMPBELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613100 | FERGUSONIRIZARRY AMBERLUIS | 6625 DORCHESTER ROAD | | | | CHARLESTON | SC | 29418 | |
| 5613101 | FERGUSONN KIM | 464 HOLYBROOK RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5613102 | FERGUSOON ANGELA | 1259 EAST 103RD ST | | | | CLEVELAND | OH | 44112 | |
| 4486186 | FERGUSSON, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300793 | FERHAT, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597161 | FERIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610952 | FERIA, CONRADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168101 | FERIA, EDMUNDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626231 | FERIA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197855 | FERIA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738619 | FERIA, PERLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692695 | FERIA, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613103 | FERIANI CORINA | 2910 SHORTRIDGE AVE NE | | | | CANTON | OH | 44705 | |
| 4256246 | FERICH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188851 | FERIDO, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613104 | FERIL SHARNELLE | 1588 ORANGEWOOD DR | | | | SAN JOSE | CA | 95121 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741905 | FERINE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736182 | FERINGTON, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441078 | FERINO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472302 | FERIOLI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613105 | FERION CAVIL | 2400 HICKMAN RD APT 77 | | | | DES MOINES | IA | 50310-6132 | |
| 5613106 | FERIS LAUREN | CALLE JOSE ROMER 771 | | | | CEIBA | PR | 00735 | |
| 4776705 | FERISE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714893 | FERJUSTE, NOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462422 | FERKINS III, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219172 | FERKO JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383071 | FERKO JR, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494525 | FERKO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339524 | FERKO, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174933 | FERLA, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458663 | FERLAINO, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482213 | FERLAN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613109 | FERLAND ROLAND | 61 CHARLOTTE ST | | | | N PROVIDENCE | RI | 02908 | |
| 5613110 | FERLAND SELENA | 26 MCCUSKER PLACE | | | | CLAREMONT | NH | 03743 | |
| 4331318 | FERLAND, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556299 | FERLAND, MARYANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558281 | FERLAND, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233357 | FERLAND, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613311 | FERLANDER GANGEL | 6475 FRENCHMEMS DR | | | | ALEXANDRIA | VA | 22312 | |
| 4404337 | FERLAUTO, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613112 | FERLAVEAU EDWARD | 2641 WESTCHESTER PKWY SE 56 | | | | CONYERS | GA | 30013 | |
| 4661000 | FERLAZZO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433863 | FERLITO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368991 | FERM, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835490 | FERM, ELAINE & JAXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523714 | FERM, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613113 | FERMAINT CARMEN | VALLE ARRIBA HEIHTS | | | | CAROLINA | PR | 00985 | |
| 5613114 | FERMAINT MARIA | URB JARDINES COUNTRY CLUB C12 | | | | CAROLINA | PR | 00983 | |
| 4499740 | FERMAINT, JULYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576924 | FERMAINT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757259 | FERMAINT, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505154 | FERMAINTT CEBALLO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250512 | FERMAINTT, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432718 | FERMAINTT, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498631 | FERMAINTT, VICMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613115 | FERMAIZ FERNANDO | CALLE SOL 605 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5613116 | FERMAN FRANKYN | 34 CONA COURT | | | | HALEDON | NJ | 07508 | |
| 5613117 | FERMAN RICARDO | 15936 MAPLEGROVE ST | | | | LA PUENTE | CA | 91744 | |
| 4369999 | FERMAN, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731564 | FERMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463551 | FERMAN, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770013 | FERMANIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212123 | FERME-DISANTO, GILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613118 | FERMELIS HERNANDEZ | 155 COHARIE DR | | | | WENDELL | NC | 27591 | |
| 5613119 | FERMIN AMANDA | 721 SYLVAN LANE | | | | WICHITA | KS | 67218 | |
| 4338681 | FERMIN CRUZ, SILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398204 | FERMIN GONZALEZ, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613120 | FERMIN HERNANDEZ | 1282 NUTCRACKER AVE | | | | DINUBA | CA | 93618 | |
| 5613121 | FERMIN KIMBERLY A | 109 LIVE OAK DRIVE | | | | NEW IBERIA | LA | 70563 | |
| 4440111 | FERMIN, ARISLEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272197 | FERMIN, CARLITO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594023 | FERMIN, DELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403542 | FERMIN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435340 | FERMIN, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197180 | FERMIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251372 | FERMIN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241570 | FERMIN, MARINEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835491 | FERMIN, PATRICIA & CABRERA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732963 | FERMIN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422646 | FERMIN, REWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442779 | FERMIN, RHUZZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699638 | FERMIN, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228514 | FERMIN, SERGIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404314 | FERMIN, SHELLSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441360 | FERMIN, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507133 | FERMINO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401485 | FERMO, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156007 | FERMON, BRYAEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724481 | FERMON, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595083 | FERMOYLE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835492 | FERN DAVIS INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613124 | FERN GONZALES | 3413 N SCHULTZ DRIVE | | | | LANSING | IL | 60438 | |
| 5613125 | FERN HOLLAND | 211 NORTH NEW STREET | | | | DOVER | DE | 19904 | |
| 5613126 | FERN HOLMES | 12855 GREENBORO RD | | | | VICTORVILLE | CA | 92395 | |
| 4835493 | FERN SLOTKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613127 | FERN VINING | 12065 GLENVIEW DR | | | | PLYMOUTH | MI | 48170 | |
| 4320967 | FERN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826729 | FERN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262136 | FERN, KYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306511 | FERN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434755 | FERN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613128 | FERNADES MERCEDES | 784 MAPLE ST | | | | FALL RIVER | MA | 02720 | |
| 5613129 | FERNADEZ ANGELICA | CALLE VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 5613130 | FERNADEZ CARMEN | CALLE REY SALOMON 111 | | | | RIO GRANDE STATE | PR | 00745 | |
| 5613131 | FERNADEZ JEREIDA | 10423 OLD CUTLER RD | | | | MIAMI | FL | 33190 | |
| 5613132 | FERNADEZ RUBEN | CALLE ASTURIAS 3A 14 | | | | CAGUAS | PR | 00725 | |
| 5613133 | FERNADEZ YRAIDA | 137 MORRIS PARK AVE | | | | BRONX | NY | 10452 | |
| 4258053 | FERNADEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613134 | FERNADINE WILBOURN | 1042 N AVERS | | | | CHICAGO | IL | 60651 | |
| 5613135 | FERNADO MEDINA | 240 N ORKNEY ST | | | | PHILA | PA | 19133 | |
| 5613136 | FERNADO ORTEGA | 2930 BRANDO DR | | | | SAN DIEGO | CA | 92154 | |
| 4815474 | FERNALD , MARY PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613137 | FERNALD MELISSA | 97 HIGHLAND ST MIDDLEBORO | | | | MIDDLEBORO | MA | 02346 | |
| 4712587 | FERNALD, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646866 | FERNALLD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613138 | FERNAND F THEOGENE | 118-36 244TH STREET | | | | ROSEDALE | NY | 11422 | |
| 5613139 | FERNANDA ADAMS | 1759 RINGE LN | | | | LAS VEGAS | NV | 89156 | |
| 5613140 | FERNANDA B PEREIRA | 5572 MEMORIAL DR | | | | ORLANDO | FL | 32821 | |
| 5613141 | FERNANDA GONZALES | 1209 SHEAR WATER | | | | PATTERSON | CA | 95363 | |
| 5613142 | FERNANDA LARA | 950 VILLA DEMATEL RD 143 | | | | HOUSTON | TX | 77023 | |
| 5613143 | FERNANDA MARTINEZ | 2700 W 24TH PLACE | | | | CHICAGO | IL | 60608 | |
| 5613144 | FERNANDA MOTA | 28 S 5TH ST | | | | HARRISON | NJ | 07029 | |
| 5613145 | FERNANDA PEREZ | 512 CONNELLY CIR | | | | BURNSVILLE | MN | 55306 | |
| 4847733 | FERNANDE VILUS | 716 NW 29TH ST | | | | WILTON MANORS | FL | 33311 | |
| 4732820 | FERNANDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344981 | FERNANDER, AUBRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657313 | FERNANDER, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613146 | FERNANDERS MENASHA | 1280 CARRIAGE HOUSE LN | | | | GASTONIA | NC | 28054 | |
| 4600316 | FERNANDERS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593651 | FERNANDES AGUILAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613147 | FERNANDES ANA | 250 CENTRAL AVE | | | | PAWTUCKET | RI | 02860 | |
| 5613148 | FERNANDES BLANCHE | 141 BOARDWALK ST | | | | LAPLACE | LA | 70068 | |
| 5613149 | FERNANDES DESIREE | 1051 SEASHELL CT | | | | ONTARIO | CA | 91762 | |
| 5613150 | FERNANDES ESTER | 50 POYMOUTH ST APT 2 | | | | EVERETT | MA | 02149 | |
| 5613151 | FERNANDES JACQUELINE | 1061 AWANI DR | | | | LODI | CA | 95240 | |
| 5613152 | FERNANDES JANET | 1049 DRIFTWOOD DR | | | | FORT COLLINS | CO | 80525 | |
| 5613153 | FERNANDES KIMELKI | 63 PLEASANT STREET | | | | HYANNIS | MA | 02601 | |
| 5613154 | FERNANDES RONALD | 9904 NE 188TH ST | | | | BATTLE GROUN | WA | 98604 | |
| 5613155 | FERNANDES ROTSANA | C-9 I92ZTERRASAS DEL TOA | | | | TOA ALTA | PR | 00953 | |
| 5613156 | FERNANDES STACEY | 28 TERRY ST | | | | PROVIDENCE | RI | 02908 | |
| 5613157 | FERNANDES SUSANA | 35 BROOKDALE ST | | | | BANNING | CA | 92220 | |
| 4202611 | FERNANDES, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427091 | FERNANDES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291532 | FERNANDES, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433656 | FERNANDES, ASTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190243 | FERNANDES, CARLEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169678 | FERNANDES, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399743 | FERNANDES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669180 | FERNANDES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182320 | FERNANDES, DEJANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313207 | FERNANDES, DENISE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480786 | FERNANDES, EDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415069 | FERNANDES, FREDRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333919 | FERNANDES, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751124 | FERNANDES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595471 | FERNANDES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701736 | FERNANDES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690582 | FERNANDES, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335372 | FERNANDES, KAREEM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506489 | FERNANDES, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169049 | FERNANDES, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164897 | FERNANDES, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333989 | FERNANDES, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791427 | Fernandes, Madalyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467756 | FERNANDES, MARCI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334923 | FERNANDES, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721813 | FERNANDES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247601 | FERNANDES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191645 | FERNANDES, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746221 | FERNANDES, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331501 | FERNANDES, MEXDES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398787 | FERNANDES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333265 | FERNANDES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327937 | FERNANDES, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566878 | FERNANDES, RAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438959 | FERNANDES, RENEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454796 | FERNANDES, RENNATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338801 | FERNANDES, ROSELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239052 | FERNANDES, SHERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789427 | Fernandes, Silainy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789428 | Fernandes, Silainy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394742 | FERNANDES, THIAGO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835494 | FERNANDEZ & FIDALGO, AURELIO & RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613158 | FERNANDEZ AIXA | CIUDAD UNIVERSITARIA SAVANERA | | | | GUAYAMA | PR | 00784 | |
| 5613159 | FERNANDEZ AL | 4IANS CROSSING | | | | BEDFORD | IN | 47421 | |
| 5613160 | FERNANDEZ ALICIA | 87-158 KIMO ST | | | | WAIANAE | HI | 96792 | |
| 5613161 | FERNANDEZ ALISHA | P O BOX 1042 | | | | ARECIBO | PR | 00652 | |
| 5613162 | FERNANDEZ ANAIS | 101 SW 51 ST | | | | CORAL GABLES | FL | 33134 | |
| 5613163 | FERNANDEZ ANDRE | PO BOX 170865 | | | | MILWAUKEE | WI | 53217 | |
| 5613164 | FERNANDEZ ANGEL | 1156 GREYSTONE DR | | | | MORENO VALLEY | CA | 92556 | |
| 4835495 | FERNANDEZ ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247572 | FERNANDEZ AZAHARES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535290 | FERNANDEZ BARRIENTOS, ALONDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613165 | FERNANDEZ BEATRIZ | 3330 NORTH SIDE DR APT 4 | | | | KEY WEST | FL | 33040 | |
| 5613166 | FERNANDEZ BERNICE | URB HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 5613167 | FERNANDEZ BLANCA | 416 N 7TH ST | | | | SANTA PAULA | CA | 93036 | |
| 4835496 | FERNANDEZ BRENA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613168 | FERNANDEZ CARLA | 15420 LIVINGSTON AVE | | | | LUTZ | FL | 33559 | |
| 5613169 | FERNANDEZ CARMEN | D15 CALLE 3 | | | | SAN JUAN | PR | 00921 | |
| 5613170 | FERNANDEZ CARRIE | 2110 HWY 308 SOUTH | | | | DONALDSONVILLE | LA | 70346 | |
| 4201736 | FERNANDEZ CERRITENO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613171 | FERNANDEZ CHRISTINA | 1807 CANDLESTICK CT EAST | | | | FOLEY | AL | 36535 | |
| 5613172 | FERNANDEZ CYNTHIA | 1367 EAST 5THST | | | | ONTARIO | CA | 91762 | |
| 5613173 | FERNANDEZ DAISY | URB LOS FALORES | | | | BAYAMON | PR | 70956 | |
| 5613174 | FERNANDEZ DANIEL | RR36 BOX 8130 | | | | SAN JUAN | PR | 00926 | |
| 4230042 | FERNANDEZ DAVILA, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428809 | FERNANDEZ DE ABREU, ANYIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776553 | FERNANDEZ DE LA VEGA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613176 | FERNANDEZ DEZARAE | 4587 LAUKONA ST | | | | LIHUE | HI | 96766 | |
| 5613177 | FERNANDEZ DIANA | 1702 E 10TH ST | | | | PUEBLO | CO | 81001 | |
| 4500309 | FERNANDEZ DIAZ, MILESLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613178 | FERNANDEZ EDITH | 2916 WINNIPEG ST | | | | PUEBLO | CO | 81004 | |
| 5613179 | FERNANDEZ EDWARDO | 18717 8TH AVE | | | | MADILL | OK | 73446 | |
| 5613180 | FERNANDEZ ELIZABETH | 3612 MALDON WAY APT2 | | | | HIGH POINT | NC | 27260 | |
| 5613182 | FERNANDEZ EUGENIA | 911 EAST PONCE DE LEON BL | | | | CORAL GABLES | FL | 33134 | |
| 5613183 | FERNANDEZ EUGENIO M | 5300 SW 2ND ST | | | | MIAMI | FL | 33134 | |
| 5613184 | FERNANDEZ EVELIS | COLINAS MONTE CARLOS CALLE 42 | | | | ZANESVILLE | OH | 43701 | |
| 5613185 | FERNANDEZ FERNANDO | 313 S HEMLOCK AVE | | | | ROSWELL | NM | 88203 | |
| 5613186 | FERNANDEZ FRANCES | URB QUIMTAS DE CABO ROJO | | | | CABO ROJO | PR | 00623 | |
| 5613187 | FERNANDEZ FRANCISCO | 6095 W 18TH AVE | | | | HIALEAH | FL | 33012 | |
| 5613188 | FERNANDEZ FRANK | 7950 BELLFORT ST APT 267 | | | | HOUSTON | TX | 77061 | |
| 5613189 | FERNANDEZ FRIEDA | P O BOX 329 | | | | DULCE | NM | 87528 | |
| 5613190 | FERNANDEZ GABBI | 556 OASIS | | | | CHAPARRAL | NM | 88081 | |
| 4570199 | FERNANDEZ GALLEGOS, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188089 | FERNANDEZ GARCIA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613191 | FERNANDEZ GENARO | 5702 NEWLIN AVE | | | | WHITTIER | CA | 90601 | |
| 5613192 | FERNANDEZ GINA R | P O BOX 1705 | | | | MAYAGUEZ | PR | 00681 | |
| 5613193 | FERNANDEZ GLADYS | 344 LOOSEWIRE WAY | | | | SYLVA | NC | 28779 | |
| 5613194 | FERNANDEZ GLORIA | RR11 BOX 5990 BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5613195 | FERNANDEZ GLORIA M | URB VILLA DEL 4TA SEC | | | | CAGUAS | PR | 00725 | |
| 5613196 | FERNANDEZ GRETER | 13700 SW 62 ST | | | | MIAMI | FL | 33135 | |
| 5613197 | FERNANDEZ GUILLERMO | 506 NW 87 AVE | | | | MIAMI | FL | 33172 | |
| 5613198 | FERNANDEZ HECTOR B | BO CANOVANILLAS CARR 857 K53 | | | | CAROLINA | PR | 00987 | |
| 4669281 | FERNANDEZ HERNANDEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613199 | FERNANDEZ IMELDA | 5000 ALLEN GENOA RD TRL 22 | | | | PASADENA | TX | 77504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153955 | FERNANDEZ INFANTE, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613200 | FERNANDEZ ITSEL | CALLE 5 A23 LAGOS DE PLATA | | | | BAYAMON | PR | 00949 | |
| 5613201 | FERNANDEZ IVETTE | URB SANTA MARIA C- SANTA ELVIR | | | | TOA BAJA | PR | 00949 | |
| 5613202 | FERNANDEZ JACQUELINE | 11325 S GREVILLEA AVE | | | | INGLEWOOD | CA | 90304 | |
| 5613203 | FERNANDEZ JAIMELL | COND MADRID PLAZA PISO6 608 | | | | SAN JUAN | PR | 00924 | |
| 5613204 | FERNANDEZ JAVIER G | ENSENADA | | | | BRIDGEWATER | VA | 22812 | |
| 5613205 | FERNANDEZ JENNIFER | CALLE PRINCIPAL 356 CALBACHE | | | | RINCON | PR | 00677 | |
| 5613206 | FERNANDEZ JESSICA | 38 JOYCE HAYES WAY APT 20 | | | | SOUTH BOSTON | MA | 02127 | |
| 5613207 | FERNANDEZ JESUS | 7441 WAYNE AVE | | | | MIAMI | FL | 33141 | |
| 5613208 | FERNANDEZ JOE | 1627 TRAVION CT | | | | FAIRFIELD | CA | 94533 | |
| 5613209 | FERNANDEZ JONATHAN | URB BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5613210 | FERNANDEZ JOSE | 813 HERRADURA | | | | SAN ELIZARIO | TX | 79849 | |
| 5613211 | FERNANDEZ JOSEFINA J | PO BOX 377 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613212 | FERNANDEZ JOSELITO | 8414 CRYSTALHAARBOUR DR 201 | | | | TAMPA | FL | 33615 | |
| 5613213 | FERNANDEZ JOSEPH | 145 NEWTON ST | | | | HAYWARD | CA | 94544 | |
| 4299591 | FERNANDEZ JR, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396544 | FERNANDEZ JR, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270622 | FERNANDEZ JR, RAYMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613214 | FERNANDEZ JUAN | 412 CASTLETON AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5613215 | FERNANDEZ JUAN M | 651 LAKE TIVOLI BLVD APT G | | | | KISSIMMEE | FL | 34741 | |
| 5613217 | FERNANDEZ KENNY | JARDINES DEL CARIBE CALLE 35 J | | | | PONCE | PR | 00728 | |
| 5613218 | FERNANDEZ LARRILYN | 221 ILIWAI DRIVE | | | | WAHIAWA | HI | 96786 | |
| 5613219 | FERNANDEZ LESLIE | BO NAVARRO CARR 181 R931 K2 | | | | GURABO | PR | 00778 | |
| 5613220 | FERNANDEZ LETI | 141 ANPARO | | | | CHAPARRAL | NM | 88083 | |
| 5613221 | FERNANDEZ LIDIA O | COND TORRES DEL PARQUE APT 709 | | | | BAYAMON | PR | 00956 | |
| 5613222 | FERNANDEZ LISA | 588 MERRICK RD 2F | | | | BALDWIN | NY | 11510 | |
| 5613223 | FERNANDEZ LISANDRA | COND TORRE DE LOS FRAILES 9D | | | | GUAYNABO | PR | 00969 | |
| 5613224 | FERNANDEZ LISSELOT | 2485 RESERVOIR | | | | HARRISONBURG | VA | 22801 | |
| 5613225 | FERNANDEZ LIZETTE | 980 E CHURCH ST APT B202 | | | | BARTOW | FL | 33830 | |
| 4643801 | FERNANDEZ LOPEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613226 | FERNANDEZ LOUISA | 746 NW 55TH TER | | | | MIAMI | FL | 33127 | |
| 5613227 | FERNANDEZ LUISA | 12131 163RD ST NONE | | | | NORWALK | CA | 90650 | |
| 5613228 | FERNANDEZ LUZED | QUINTO CENTENARIO CALLE LA NIN | | | | MAYAGUEZ | PR | 00680 | |
| 5613229 | FERNANDEZ LYNN | 2936 NORTHGATE CIR UNIT 3 | | | | SACTO | CA | 95825 | |
| 4233294 | FERNANDEZ MALDONADO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613230 | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613231 | FERNANDEZ MARIA A | BO MONTELLANO CARR 173 | | | | CIDRA | PR | 00739 | |
| 5613232 | FERNANDEZ MARICELIS | 209 BAILEY ST | | | | LAWRENCE | MA | 01843 | |
| 5613233 | FERNANDEZ MARIELA | HC 6 BOX 61151 | | | | CAMUY | PR | 00627 | |
| 5613234 | FERNANDEZ MARIESLYN | URB SANTO TOMAS F-6 | | | | NAGUABO | PR | 00718 | |
| 5613235 | FERNANDEZ MARILU | 124 MADERA ST | | | | WATSONVILLE | CA | 95076 | |
| 5613236 | FERNANDEZ MARILUZ | 19 GRAND ST APT 3 | | | | WORCESTER | MA | 01610 | |
| 5613237 | FERNANDEZ MARILYN | 3034 SCEAN PLACE | | | | PHILADELPHIA | PA | 19020 | |
| 5613238 | FERNANDEZ MARIO | 1845 N HARDING | | | | CHICAGO | IL | 60647 | |
| 5613239 | FERNANDEZ MARITZA | 825 ISLAND CLUB SQUARE | | | | VERO BEACH | FL | 32963 | |
| 5613240 | FERNANDEZ MARY | COND IRLANDA APT 332 EDIF | | | | BAYAMON | PR | 00959 | |
| 5613241 | FERNANDEZ MAUREEN | 1931 BURGUNDY DR | | | | PAHRUMP | NV | 89048 | |
| 5613242 | FERNANDEZ MAURICO | C14 CALLE JOBOS | | | | CAGUAS | PR | 00727 | |
| 5613243 | FERNANDEZ MAYA | 340 PLANTATION DRIVE | | | | JEFFERSON | GA | 30549 | |
| 5613244 | FERNANDEZ MAYARA | 15633 STABLE RUN DR | | | | SPRING HILL | FL | 34610 | |
| 5613245 | FERNANDEZ MAYBELLINE | HACIENDACONCORDIA CALLE | | | | SANTAISABEL | PR | 00757 | |
| 5613246 | FERNANDEZ MAYRA | 30414 SW 154TH CT | | | | HOMESTEAD | FL | 33033 | |
| 5613247 | FERNANDEZ MELBA | 8015SW 107TH AVE | | | | MIAMI | FL | 33173 | |
| 4710993 | FERNANDEZ MELENDEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835497 | FERNANDEZ MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613248 | FERNANDEZ MERIAM | 2 APPLE CIRCLE | | | | GOOSE CREEK | SC | 29445 | |
| 5613249 | FERNANDEZ MERILYN | RIO GRANDE ESTATES CALLE33 FF1 | | | | RIO GRANDE | PR | 00745 | |
| 5613250 | FERNANDEZ MICHELLE | 4519 RIVER CLOSE BLVD | | | | VALRICO | FL | 33596 | |
| 5613251 | FERNANDEZ MIGUEL | CARR 85 | | | | CANOVANAS | PR | 00729 | |
| 5613252 | FERNANDEZ NEHLISSA | C ESCAMBRON C ARENALES | | | | DORADO | PR | 00646 | |
| 5613253 | FERNANDEZ NORMA | 21043 S W 118 AVE | | | | MIAMI | FL | 33177 | |
| 5613254 | FERNANDEZ NORMA H | 8608 PINE CONE CT APT C | | | | TAMPA | FL | 33604 | |
| 5613255 | FERNANDEZ NYDIA | VILLA DEL RIO C 15 E 8 | | | | BAYAMON | PR | 00969 | |
| 5613256 | FERNANDEZ ONESIS | POBOXQYEBRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5613257 | FERNANDEZ OSCAR | 2110 ECLEMENTINE ST | | | | PHILA | PA | 19133 | |
| 5613258 | FERNANDEZ OSCAR O | 6210 OAKDROVE DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5613259 | FERNANDEZ PATRICIA | 2803 W SLIGH AVE 506 | | | | TAMPA | FL | 33614 | |
| 5613260 | FERNANDEZ PHYLLIS | 1435 PEARL LP | | | | BOSQUE | NM | 87068 | |
| 5613261 | FERNANDEZ RALPH S | 608 MAVIS CT | | | | PLEASANTON | CA | 94566 | |
| 4636173 | FERNANDEZ RAMIREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835498 | FERNANDEZ RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613262 | FERNANDEZ RAMON | HC 1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 5613263 | FERNANDEZ RAMON L | URB CUPEY GARDENS | | | | SAN JUAN | PR | 00926 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613264 | FERNANDEZ RAMONA | 256 56TH ST | | | | WASHINGTON | DC | 20019 | |
| 5613265 | FERNANDEZ RAQUEL | CALLE 41 BLQ 46 13 | | | | CAROLINA | PR | 00985 | |
| 5613266 | FERNANDEZ REBECA | C D G-3 TORREMOLINOS | | | | GUAYNABO | PR | 00969 | |
| 5613267 | FERNANDEZ REBECCA | 112 S ORANGE AVE | | | | MONTEREY PARK | CA | 91755 | |
| 5613268 | FERNANDEZ RICHARD | 461 E CYPRESS ST | | | | WINTER GARDEN | FL | 34787 | |
| 4498844 | FERNANDEZ RISCO, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641094 | FERNANDEZ RIVERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504697 | FERNANDEZ RIVERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715365 | FERNANDEZ RODRIGUEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613269 | FERNANDEZ ROSA | 1820 W 53RD ST 109 | | | | HIALEAH | FL | 33012 | |
| 4639482 | FERNANDEZ ROSA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250189 | FERNANDEZ ROSARIO, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613270 | FERNANDEZ ROSSANA | 22 OAK STREET | | | | PROVIDENCE | RI | 02907 | |
| 5613271 | FERNANDEZ ROY | PO BOX 844 | | | | LA FUENTE | CA | 91747-0844 | |
| 4272606 | FERNANDEZ RUIZ, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613272 | FERNANDEZ SAMUAL | 4670 POHINA ST | | | | LIHUE | HI | 96766 | |
| 5613273 | FERNANDEZ SANDRA | 11450 SW 190TH DR | | | | MIAMI | FL | 33157 | |
| 5613274 | FERNANDEZ SANDRA I | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4752321 | FERNANDEZ SANTANA, NELLY M. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613275 | FERNANDEZ SARA | 131 FOREST LANE | | | | MOCKSVILLE | NC | 27028 | |
| 4501785 | FERNANDEZ SIERRA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613276 | FERNANDEZ SOL E | 214 OCEANLINER DRIVE | | | | WINDER | GA | 30680 | |
| 5613277 | FERNANDEZ STACEY | 2038 GOUGH ST | | | | BALTIMORE | MD | 21231 | |
| 5613278 | FERNANDEZ STEPHANIE | 2769 6TH ST | | | | RIALTO | CA | 92376 | |
| 5613279 | FERNANDEZ SUANN | 1114 5TH AVE | | | | BELL FOURCHE | SD | 57717 | |
| 5613280 | FERNANDEZ SUSY | 3965 TIERRA IRIS | | | | EL PASO | TX | 79938 | |
| 5613282 | FERNANDEZ TAISHA | COND PORTALES DE CAROLIN | | | | CAROLINA | PR | 00986 | |
| 5613283 | FERNANDEZ TANAIKIA S | URB COLINAS DEL PLATA CALLE | | | | TOA BAJA | PR | 00949 | |
| 5613284 | FERNANDEZ TATIANA | 6365 W 24 AVE | | | | HIALEAH | FL | 33016 | |
| 5613285 | FERNANDEZ TERESA | 2710 W 43TH ST | | | | CHICAGO | IL | 85706 | |
| 5613286 | FERNANDEZ TRACI | 95-156 WAIKALANI DR | | | | MILILANI | HI | 96789 | |
| 4249735 | FERNANDEZ VELEZ, EDMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613287 | FERNANDEZ VICTOR | 349 DEERBERRY CT | | | | ASHEBORO | NC | 27205 | |
| 5613288 | FERNANDEZ VICTORIA | 27100 SW 95N CT | | | | MIAMI | FL | 33165 | |
| 4407659 | FERNANDEZ VILLEGA, ALESANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613289 | FERNANDEZ VIRGINIA | 1500 NASH RD 9 | | | | HOLLISTER | CA | 95023 | |
| 5613290 | FERNANDEZ WALTER | URB VILLA TABAIBA C TAINO | | | | PONCE | PR | 00716 | |
| 5613291 | FERNANDEZ WILLIAM | 420 E YUCCA ST | | | | OXNARD | CA | 93033 | |
| 5613292 | FERNANDEZ YANET R | C- CORTIJO 428 BARIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5613293 | FERNANDEZ YARA | CALLE ORQUIDEA EQ-18 | | | | BAYAMON | PR | 00956 | |
| 5613294 | FERNANDEZ YEIDEE | CALLE 4 PASEO 7 CASA 93 | | | | BAYAMON | PR | 00956 | |
| 5613295 | FERNANDEZ YESSENIA | 12608 PERSIMMON TREE DR | | | | CHARLOTTE | NC | 28273 | |
| 5613296 | FERNANDEZ YOANA | 7006 ALMENDARIZ WAY | | | | TAMPA | FL | 33624 | |
| 5613297 | FERNANDEZ YOEL | 801 NW 47 AVE APT W307 | | | | HIALEAH | FL | 33012 | |
| 5613298 | FERNANDEZ YOLANDA | URB RIO CRISTAL 1120 | | | | MAYAGUEZ | PR | 00681 | |
| 5613299 | FERNANDEZ ZAIDA | 5615 MAJOR BLVD | | | | ORLANDO | FL | 32819 | |
| 4255631 | FERNANDEZ ZALDIVAR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585800 | FERNANDEZ, ABIOLA-OLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436315 | FERNANDEZ, ADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179605 | FERNANDEZ, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744370 | FERNANDEZ, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183134 | FERNANDEZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697976 | FERNANDEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230100 | FERNANDEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233816 | FERNANDEZ, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233771 | FERNANDEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182611 | FERNANDEZ, AFRODITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658692 | FERNANDEZ, AIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272982 | FERNANDEZ, ALAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436661 | FERNANDEZ, ALBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835499 | FERNANDEZ, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534938 | FERNANDEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412083 | FERNANDEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604951 | FERNANDEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244420 | FERNANDEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235306 | FERNANDEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192246 | FERNANDEZ, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418441 | FERNANDEZ, ALEXEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237831 | FERNANDEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681404 | FERNANDEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254756 | FERNANDEZ, AMADO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702444 | FERNANDEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309674 | FERNANDEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746689 | FERNANDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207540 | FERNANDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703884 | FERNANDEZ, ANA CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254409 | FERNANDEZ, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239945 | FERNANDEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208715 | FERNANDEZ, ANALILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165128 | FERNANDEZ, ANARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215952 | FERNANDEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596245 | FERNANDEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468877 | FERNANDEZ, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835500 | FERNANDEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163717 | FERNANDEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205208 | FERNANDEZ, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540481 | FERNANDEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187761 | FERNANDEZ, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605373 | FERNANDEZ, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738868 | FERNANDEZ, ARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206305 | FERNANDEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184670 | FERNANDEZ, ARIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437171 | FERNANDEZ, ARIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502185 | FERNANDEZ, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589862 | FERNANDEZ, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272185 | FERNANDEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537455 | FERNANDEZ, AUDREY KRISTINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239131 | FERNANDEZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637120 | FERNANDEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233845 | FERNANDEZ, BARBARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237217 | FERNANDEZ, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835501 | FERNANDEZ, BARBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247605 | FERNANDEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255352 | FERNANDEZ, BEATRIZ F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766841 | FERNANDEZ, BEATRIZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284747 | FERNANDEZ, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200725 | FERNANDEZ, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810759 | FERNANDEZ, BERTHA | 465 BRICKEL AVE APT 2401 | | | | MIAMI | FL | 33131 | |
| 4724241 | FERNANDEZ, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835502 | FERNANDEZ, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855990 | FERNANDEZ, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857019 | FERNANDEZ, BILL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666896 | FERNANDEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156015 | FERNANDEZ, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177650 | FERNANDEZ, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409288 | FERNANDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500197 | FERNANDEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426670 | FERNANDEZ, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404210 | FERNANDEZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421479 | FERNANDEZ, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418765 | FERNANDEZ, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229256 | FERNANDEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235505 | FERNANDEZ, CARLOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466540 | FERNANDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750471 | FERNANDEZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252769 | FERNANDEZ, CARMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208115 | FERNANDEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336052 | FERNANDEZ, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722133 | FERNANDEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405646 | FERNANDEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413926 | FERNANDEZ, CHABELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176800 | FERNANDEZ, CHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193284 | FERNANDEZ, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272873 | FERNANDEZ, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437671 | FERNANDEZ, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739325 | FERNANDEZ, CHARLES D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326532 | FERNANDEZ, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433878 | FERNANDEZ, CHASIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529886 | FERNANDEZ, CHAVELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470864 | FERNANDEZ, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202651 | FERNANDEZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297776 | FERNANDEZ, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701459 | FERNANDEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588555 | FERNANDEZ, CIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254472 | FERNANDEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255997 | FERNANDEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835503 | FERNANDEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402815 | FERNANDEZ, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651511 | FERNANDEZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684893 | FERNANDEZ, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477797 | FERNANDEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424172 | FERNANDEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444058 | FERNANDEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438101 | FERNANDEZ, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194346 | FERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409209 | FERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524854 | FERNANDEZ, DALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253913 | FERNANDEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427351 | FERNANDEZ, DANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745580 | FERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166611 | FERNANDEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251111 | FERNANDEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216970 | FERNANDEZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218553 | FERNANDEZ, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615549 | FERNANDEZ, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210913 | FERNANDEZ, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400842 | FERNANDEZ, DARELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501663 | FERNANDEZ, DARMELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255817 | FERNANDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835504 | FERNANDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826730 | FERNANDEZ, DAVID & BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233576 | FERNANDEZ, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663979 | FERNANDEZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692161 | FERNANDEZ, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255324 | FERNANDEZ, DENISE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536320 | FERNANDEZ, DESTINY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708926 | FERNANDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204162 | FERNANDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835505 | FERNANDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252189 | FERNANDEZ, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165971 | FERNANDEZ, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270681 | FERNANDEZ, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402553 | FERNANDEZ, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228758 | FERNANDEZ, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244170 | FERNANDEZ, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700445 | FERNANDEZ, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772117 | FERNANDEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504871 | FERNANDEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170384 | FERNANDEZ, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548177 | FERNANDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587826 | FERNANDEZ, EDUVIGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200912 | FERNANDEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546796 | FERNANDEZ, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769324 | FERNANDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656898 | FERNANDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504544 | FERNANDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497943 | FERNANDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333693 | FERNANDEZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188574 | FERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243675 | FERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467453 | FERNANDEZ, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670254 | FERNANDEZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530955 | FERNANDEZ, ELSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280461 | FERNANDEZ, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179426 | FERNANDEZ, ELVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628218 | FERNANDEZ, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856079 | FERNANDEZ, ELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398833 | FERNANDEZ, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835506 | FERNANDEZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180491 | FERNANDEZ, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747759 | FERNANDEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742518 | FERNANDEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182026 | FERNANDEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622258 | FERNANDEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502153 | FERNANDEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162878 | FERNANDEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508103 | FERNANDEZ, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659931 | FERNANDEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400583 | FERNANDEZ, ERNESTO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776642 | FERNANDEZ, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491535 | FERNANDEZ, ESMERALDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465902 | FERNANDEZ, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249137 | FERNANDEZ, EULOGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632240 | FERNANDEZ, EVELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709353 | FERNANDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640148 | FERNANDEZ, EVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201086 | FERNANDEZ, FERISE JONILE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605198 | FERNANDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554702 | FERNANDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712908 | FERNANDEZ, FERREIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559786 | FERNANDEZ, FLAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665434 | FERNANDEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243767 | FERNANDEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703065 | FERNANDEZ, FRANCYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254818 | FERNANDEZ, FRANQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426585 | FERNANDEZ, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147541 | FERNANDEZ, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208539 | FERNANDEZ, FRIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331606 | FERNANDEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234434 | FERNANDEZ, GABRIEL EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234468 | FERNANDEZ, GEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210432 | FERNANDEZ, GERARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618132 | FERNANDEZ, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235848 | FERNANDEZ, GIOVANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253570 | FERNANDEZ, GLEYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815475 | FERNANDEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666910 | FERNANDEZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228621 | FERNANDEZ, GRETTEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835507 | Fernandez, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245937 | FERNANDEZ, GRISEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766278 | FERNANDEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681018 | FERNANDEZ, GUILLERMO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285314 | FERNANDEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524115 | FERNANDEZ, IDRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237485 | FERNANDEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575483 | FERNANDEZ, ISABELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176321 | FERNANDEZ, ISAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197257 | FERNANDEZ, ISAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857238 | FERNANDEZ, JACKIELYN G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290600 | FERNANDEZ, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431344 | FERNANDEZ, JAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503250 | FERNANDEZ, JAIME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596542 | FERNANDEZ, JAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698389 | FERNANDEZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153124 | FERNANDEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234670 | FERNANDEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502629 | FERNANDEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252091 | FERNANDEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194390 | FERNANDEZ, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204624 | FERNANDEZ, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213231 | FERNANDEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174330 | FERNANDEZ, JEFFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191904 | FERNANDEZ, JENNABELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188544 | FERNANDEZ, JENNAVIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616893 | FERNANDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642391 | FERNANDEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211330 | FERNANDEZ, JESSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546888 | FERNANDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549575 | FERNANDEZ, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530650 | FERNANDEZ, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297746 | FERNANDEZ, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481909 | FERNANDEZ, JOHANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691489 | FERNANDEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184190 | FERNANDEZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270961 | FERNANDEZ, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434489 | FERNANDEZ, JOHNIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246932 | FERNANDEZ, JOHNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815476 | FERNANDEZ, JON AND JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434100 | FERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525200 | FERNANDEZ, JORDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716264 | FERNANDEZ, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725244 | FERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607539 | FERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524502 | FERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402791 | FERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179361 | FERNANDEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234582 | FERNANDEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599537 | FERNANDEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431537 | FERNANDEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341506 | FERNANDEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540508 | FERNANDEZ, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256111 | FERNANDEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268857 | FERNANDEZ, JOSSELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234836 | FERNANDEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713538 | FERNANDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234947 | FERNANDEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682729 | FERNANDEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242775 | FERNANDEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494948 | FERNANDEZ, JUANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621511 | FERNANDEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255182 | FERNANDEZ, JULIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236560 | FERNANDEZ, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188429 | FERNANDEZ, JUSTINLEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664749 | FERNANDEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236556 | FERNANDEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144952 | FERNANDEZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202977 | FERNANDEZ, KASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653258 | FERNANDEZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554005 | FERNANDEZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211149 | FERNANDEZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290154 | FERNANDEZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332740 | FERNANDEZ, KENNEDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234748 | FERNANDEZ, KRYSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213696 | FERNANDEZ, KRYSTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326930 | FERNANDEZ, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241556 | FERNANDEZ, LAZARO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470084 | FERNANDEZ, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174127 | FERNANDEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247274 | FERNANDEZ, LEYDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696418 | FERNANDEZ, LIDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317129 | FERNANDEZ, LISBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236753 | FERNANDEZ, LIUKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215802 | FERNANDEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468336 | FERNANDEZ, LIZET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661010 | FERNANDEZ, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700481 | FERNANDEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492049 | FERNANDEZ, LOURENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609605 | FERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785873 | Fernandez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785874 | Fernandez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288342 | FERNANDEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255491 | FERNANDEZ, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505513 | FERNANDEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588790 | FERNANDEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195359 | FERNANDEZ, MADONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254964 | FERNANDEZ, MAGDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429432 | FERNANDEZ, MALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750202 | FERNANDEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640833 | FERNANDEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496046 | FERNANDEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381791 | FERNANDEZ, MARCELINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171949 | FERNANDEZ, MARCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333888 | FERNANDEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609260 | FERNANDEZ, MARCOS H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199950 | FERNANDEZ, MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765670 | FERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708565 | FERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626415 | FERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643416 | FERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639791 | FERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787084 | Fernandez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787085 | Fernandez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588114 | FERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484175 | FERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418953 | FERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661756 | FERNANDEZ, MARIA DEL ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685199 | FERNANDEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183107 | FERNANDEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184109 | FERNANDEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433865 | FERNANDEZ, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200393 | FERNANDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245757 | FERNANDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499076 | FERNANDEZ, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793525 | Fernandez, Marina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440839 | FERNANDEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289609 | FERNANDEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224594 | FERNANDEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177456 | FERNANDEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226437 | FERNANDEZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835508 | FERNANDEZ, MARLENE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187340 | FERNANDEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286227 | FERNANDEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792435 | Fernandez, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570153 | FERNANDEZ, MAX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631604 | FERNANDEZ, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491309 | FERNANDEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253638 | FERNANDEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645001 | FERNANDEZ, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501128 | FERNANDEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835509 | FERNANDEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254630 | FERNANDEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295483 | FERNANDEZ, MERCEDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144733 | FERNANDEZ, MERCEDES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418213 | FERNANDEZ, MIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414090 | FERNANDEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187039 | FERNANDEZ, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594139 | FERNANDEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547842 | FERNANDEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174226 | FERNANDEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505372 | FERNANDEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173897 | FERNANDEZ, MIGUEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627259 | FERNANDEZ, MILTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220470 | FERNANDEZ, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539465 | FERNANDEZ, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499421 | FERNANDEZ, NANNETTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835510 | FERNANDEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497429 | FERNANDEZ, NELSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713558 | FERNANDEZ, NIURKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745549 | FERNANDEZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681393 | FERNANDEZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244442 | FERNANDEZ, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227868 | FERNANDEZ, OLGA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532663 | FERNANDEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183861 | FERNANDEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190486 | FERNANDEZ, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235740 | FERNANDEZ, ORAMAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205491 | FERNANDEZ, ORLANDO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340149 | FERNANDEZ, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197508 | FERNANDEZ, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835511 | FERNANDEZ, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507120 | FERNANDEZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162435 | FERNANDEZ, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736896 | FERNANDEZ, PAUL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835512 | FERNANDEZ, PAULA & ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201132 | FERNANDEZ, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423222 | FERNANDEZ, RADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433049 | FERNANDEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408385 | FERNANDEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497080 | FERNANDEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212064 | FERNANDEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776856 | FERNANDEZ, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201965 | FERNANDEZ, RAYLINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436784 | FERNANDEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567868 | FERNANDEZ, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601977 | FERNANDEZ, REYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190146 | FERNANDEZ, REYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585514 | FERNANDEZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663872 | FERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773590 | FERNANDEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815477 | FERNANDEZ, RICHARD AND JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605366 | FERNANDEZ, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200221 | FERNANDEZ, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730536 | FERNANDEZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609201 | FERNANDEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542569 | FERNANDEZ, ROLANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183876 | FERNANDEZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752944 | FERNANDEZ, ROMOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202729 | FERNANDEZ, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467457 | FERNANDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826731 | FERNANDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835513 | FERNANDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722100 | FERNANDEZ, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826732 | FERNANDEZ, ROSANA & ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335174 | FERNANDEZ, RUBEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785872 | Fernandez, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785875 | Fernandez, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785876 | Fernandez, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294982 | FERNANDEZ, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567077 | FERNANDEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537773 | FERNANDEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411509 | FERNANDEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237828 | FERNANDEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540061 | FERNANDEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364850 | FERNANDEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184479 | FERNANDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765704 | FERNANDEZ, SANNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197352 | FERNANDEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257838 | FERNANDEZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543549 | FERNANDEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157043 | FERNANDEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198537 | FERNANDEZ, SERGIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271050 | FERNANDEZ, SHANDALYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615096 | FERNANDEZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716178 | FERNANDEZ, SHARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176888 | FERNANDEZ, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200369 | FERNANDEZ, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237455 | FERNANDEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498225 | FERNANDEZ, SIXTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187916 | FERNANDEZ, SOL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486983 | FERNANDEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199046 | FERNANDEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400108 | FERNANDEZ, SOPHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167525 | FERNANDEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231889 | FERNANDEZ, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243114 | FERNANDEZ, SUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233589 | FERNANDEZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366413 | FERNANDEZ, TARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441510 | FERNANDEZ, TATIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428150 | FERNANDEZ, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690934 | FERNANDEZ, TEXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248549 | FERNANDEZ, THAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500677 | FERNANDEZ, THAMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229698 | FERNANDEZ, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186200 | FERNANDEZ, TIFFANY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298462 | FERNANDEZ, UBALDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206600 | FERNANDEZ, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654483 | FERNANDEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504704 | FERNANDEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408111 | FERNANDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195563 | FERNANDEZ, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409434 | FERNANDEZ, VENUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416762 | FERNANDEZ, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211122 | FERNANDEZ, VIRGINIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671964 | FERNANDEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618100 | FERNANDEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504355 | FERNANDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765814 | FERNANDEZ, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546289 | FERNANDEZ, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333972 | FERNANDEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559738 | FERNANDEZ, YADIRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238753 | FERNANDEZ, YAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475908 | FERNANDEZ, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237806 | FERNANDEZ, YISKEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402023 | FERNANDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401119 | FERNANDEZ, YSABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619360 | FERNANDEZ, YULY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596538 | FERNANDEZ, ZACARIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546930 | FERNANDEZ, ZANDER Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431732 | FERNANDEZ, ZASHLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618851 | FERNANDEZ, ZEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249115 | FERNANDEZ, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527277 | FERNANDEZ, ZYANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835514 | FERNANDEZ,CHANNYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835515 | FERNANDEZ. EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416272 | FERNANDEZ-BURDICK, STAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499132 | FERNANDEZ-FERRER, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613300 | FERNANDEZMEDINA KAITLYNKEND | 1613 PINE ST | | | | PUEBLO | CO | 81004 | |
| 4505442 | FERNANDEZ-NIEVES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412830 | FERNANDEZ-RAMOS, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613301 | FERNANDINI WANDA | HC 01 BOX 4199 | | | | ADJUNTAS | PR | 00601 | |
| 4835516 | FERNANDO & CARLA MEDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613302 | FERNANDO ALEJO | 169 12024 ARTESIA ELAINE | | | | CERRITOS | CA | 90701 | |
| 5613303 | FERNANDO ANGUIANO | PO BOX 1450 | | | | THERMAL | CA | 92274 | |
| 4815478 | FERNANDO BARRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613304 | FERNANDO BERNABE | 782 N 900 W APT 305 | | | | SALT LAKE CY | UT | 84116 | |
| 5613305 | FERNANDO BURNETTE | PO BOX 1356 | | | | WHITERIVER | AZ | 85941 | |
| 5613306 | FERNANDO BUSTAMANTE | 134 N FRENCH ST | | | | ALEXANDRIA | VA | 22304 | |
| 5795960 | FERNANDO C PUJALS & | P O BOX 364245 | | | | SAN JUAN | PR | 00936 | |
| 4881730 | FERNANDO C PUJALS & BROS INC | P O BOX 364245 | | | | SAN JUAN | PR | 00936 | |
| 4891920 | Fernando C. Pujals & Brois., Inc. | PO Box 364245 | | | | San Juan | PR | 00936-4245 | |
| 5613307 | FERNANDO CASTILLO | 1511 PARK LN | | | | PASADENA | TX | 77506 | |
| 5613308 | FERNANDO CHAVEZ | 10438 E LAGUNA AZUL AVE | | | | MESA | AZ | 85209 | |
| 4845563 | FERNANDO CHAVEZ | 14620 GINGER KERRICK | | | | EL PASO | TX | 79938 | |
| 5613309 | FERNANDO COLLAZO | URB LA FE CLLE1 A1 | | | | JUANA DIAZ | PR | 00795 | |
| 5613310 | FERNANDO CORREA | 22848 STERLING MANOR LOOP | | | | LUTZ | FL | 33549 | |
| 5613311 | FERNANDO D BARAJAS-TORRES | 820 N BARBARA ST | | | | SANTA MARIA | CA | 93458 | |
| 5613312 | FERNANDO DAIGLE | 949 CARLOS DR | | | | LINCOLN | NE | 68505 | |
| 5613313 | FERNANDO ESPINOZA | 31062 ALL VIEW DR 3315 | | | | RUNNING SPRINGS | CA | 92382 | |
| 5613314 | FERNANDO ESPONDA | 1114 13TH ST 23 | | | | IMPERIAL BEACH | CA | 91932 | |
| 5613315 | FERNANDO ESTRELLA | 2896 CLAY AVE | | | | SAN DIEGO | CA | 92113 | |
| 5613316 | FERNANDO FRAUSTO | ERICA RODRIGUEZ | | | | SELMA | CA | 93662 | |
| 5795961 | Fernando Gallegos | 6717 NW 31ST TERR. | | | | BETHANY | OK | 73008 | |
| 5613317 | FERNANDO GALLEGOS | P O BOX 1007 | | | | BETHANY | OK | 73008 | |
| 5790299 | FERNANDO GALLEGOS | FERNANDO GALLEGOS, GM | 6717 NW 31ST TERR. | | | BETHANY | OK | 73008 | |
| 4875912 | Fernando Gallegos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613318 | FERNANDO GARCIA | 2440 CABREDGE DR | | | | IRVING | TX | 75061 | |
| 5613319 | FERNANDO GAYTAN | 90 DOLORES ST | | | | WATSONVILLE | CA | 95076 | |
| 5613320 | FERNANDO GONZALES | 797 CHUALAR ST | | | | CHUALAR | CA | 93925 | |
| 5613321 | FERNANDO GUADARRAMA | PO BOX 2553 | | | | PASADENA | CA | 91102 | |
| 4835517 | FERNANDO GUARDAZZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613322 | FERNANDO HERNANDEZ | 2123 W 121ST STREET | | | | BLUE ISLAND | IL | 60406 | |
| 5613323 | FERNANDO HERRERA | PO BOX 1210 | | | | LAKEWOOD | NJ | 08701 | |
| 4898016 | Fernando Herrera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613324 | FERNANDO HUERTA | 1150 N 200 29 | | | | PROVO | UT | 84601 | |
| 5809151 | Fernando Julian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835518 | FERNANDO KFOURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613325 | FERNANDO LARA | 175 W VALENCIA RD APT 559 | | | | TUCSON | AZ | 85706 | |
| 5613326 | FERNANDO LOPEZ | 1310 CONFEDERATE | | | | HOUSTON | TX | 77055 | |
| 5613328 | FERNANDO MAGALLON | ROSEMARY | | | | SALINAS | CA | 95056 | |
| 5613329 | FERNANDO MARRUFO | SEARS TOA BAJA CARR2 | | | | TOA BAJA | PR | 00949 | |
| 4835519 | FERNANDO MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851938 | FERNANDO MATOS | 9 FENNER ST | | | | Cranston | RI | 02910 | |
| 5613330 | FERNANDO MEDRANO | 3251 PONY DR | | | | ONTARIO | CA | 91761 | |
| 5613331 | FERNANDO MONTESINO | PO BOX 682 BARRANQUITAS | | | | BARRANQUITAS | PR | 00794 | |
| 5613332 | FERNANDO MORALES | 1508 18TH PLACE NORTH | | | | BIRMINGHAM | AL | 35234 | |
| 5613333 | FERNANDO NIETO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5613334 | FERNANDO NINO | 19456 GRANGEVILLE BVLD | | | | LEMOORE | CA | 93245 | |
| 5613335 | FERNANDO OLMEDA | 603 EVERGREEN AVE | | | | PHARR | TX | 78577 | |
| 5613336 | FERNANDO OLVERA | 1910 E 86TH ST APT 345 | | | | BLOOMINGTON | MN | 55425 | |
| 5613337 | FERNANDO ORTEGA | 3702 S CENTRAL AVE | | | | CICERO | IL | 60804 | |
| 5613338 | FERNANDO ORTIZ | 801 W PENNSYLVANIA | | | | TUCSON | AZ | 85714 | |
| 5613339 | FERNANDO PACHECO | 3522 EAST CENTER COURT | | | | VISALIA | CA | 93292 | |
| 5613341 | FERNANDO PEREZ | 13013 PETUNIA | | | | SAN ELIZARIO | TX | 79849 | |
| 5613342 | FERNANDO PHUSHAR | 114 LUXURY PERFUME | | | | CONCORD | CA | 94520 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613343 | FERNANDO QUINONES | 203 WINDSOR MILL RD | | | | GOOSE CREEK | SC | 29445 | |
| 5613344 | FERNANDO RAMIREZ | 3501 KELTNER APT 114 | | | | EL PASO | TX | 79904 | |
| 5613345 | FERNANDO RAMIREZ AGUILAR | 911 COMMERCE ST 1 | | | | LE SUEUR | MN | 56058 | |
| 5613346 | FERNANDO REYES | 3506 CRESCENT DR | | | | KILLEEN | TX | 76543 | |
| 5613347 | FERNANDO RIVAS | 441 E MARIE | | | | RIALTO | CA | 92376 | |
| 5613348 | FERNANDO ROA | 1661 5TH ST APT 46 | | | | ELKO | NV | 89801 | |
| 5613350 | FERNANDO RODRIGUEZ | 12410 MARLA AVE | | | | BAKERSFIELD | CA | 93312 | |
| 5613351 | FERNANDO ROSADO | VILLA DEL CARMEN CALLE | | | | PONCE | PR | 00716 | |
| 5613352 | FERNANDO RUIZ | 1822 BEUSZH | | | | PASADENA | TX | 77502 | |
| 5613353 | FERNANDO SOLIS VILLARREAL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5613354 | FERNANDO SOSA JR | 14070 OAKLEY DR | | | | RIVERSIDE | CA | 92503 | |
| 5613355 | FERNANDO TOLENTINO | 720 VICTORIA ST | | | | COSTA MESA | CA | 92627 | |
| 4835520 | FERNANDO TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613356 | FERNANDO TREJO | 901 N CHESTNUT LOT C | | | | MONTEREY | TN | 38574 | |
| 5613357 | FERNANDO TRUCKING SER | 19 CROWN BAY ST | | | | ST THOMAS | VI | 00802 | |
| 5613358 | FERNANDO VAQUIER LUCAS | 5534 DODSON ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5613359 | FERNANDO VARGAS | 4071 ELBERTSON STREET C9 | | | | FLUSHING | NY | 11373 | |
| 5613360 | FERNANDO VASCO | 11301 FELT DR | | | | WHITTIER | CA | 90604 | |
| 5613361 | FERNANDO VAZQUEZ | BO MAVILLA CARR 159 | | | | COROZAL | PR | 00783 | |
| 4852451 | FERNANDO VILLALBAZO | 2408 STEAMBOAT SPRINGS CT | | | | Chula Vista | CA | 91915-2223 | |
| 4815479 | FERNANDO YANEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613362 | FERNANDO YBARRA | 7304 EAST IOWA RD | | | | EDINBURG | TX | 78542 | |
| 4762086 | FERNANDO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466727 | FERNANDO, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700581 | FERNANDO, CLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747588 | FERNANDO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596902 | FERNANDO, DONNABELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179551 | FERNANDO, FERNAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189915 | FERNANDO, HARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674144 | FERNANDO, HIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482016 | FERNANDO, ISABEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180062 | FERNANDO, JOSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270732 | FERNANDO, JULIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177984 | FERNANDO, KAMEHAMEHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625841 | FERNANDO, MALLYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649768 | FERNANDO, MELITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687864 | FERNANDO, MIGUELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666279 | FERNANDO, OFELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176821 | FERNANDO, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307424 | FERNANDO, SHANTHINIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568639 | FERNANDO, SIYAGUNEKOSGODE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425560 | FERNANDO, SUNIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728665 | FERNANDO, TONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613363 | FERNANDO-ANA CORREA | 2851 GREEN ACRES 2 | | | | LARGO | FL | 33771 | |
| 4868106 | FERNANDOS BAKERY INC | 5 SHERMAN STREET | | | | LINDEN | NJ | 07036 | |
| 5613364 | FERNANRO OALEANA | 4640 VEGAS VALLEY DR | | | | LAS VEGAS | NV | 89121 | |
| 4448074 | FERNATT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660261 | FERNBAUGH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714713 | FERNEA, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507520 | FERNEDING, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613365 | FERNELEPHE ANTRUM | 10 HEWITT LANE | | | | ST MATHEWS | SC | 29135 | |
| 4722116 | FERNELIUS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674868 | FERNELIUS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667648 | FERNEMA, OSNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571420 | FERNEN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613366 | FERNENDEZ ELIZABETH | 95 RIVERDALE AVE APT B6 40 | | | | YONKERS | NY | 10701 | |
| 4432541 | FERNET, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265284 | FERNEY, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572894 | FERNHOLZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613367 | FERNIN RODRIGUEZ | 155 LILLITA CT | | | | SAN ANTONIO | TX | 78237 | |
| 5613368 | FERNIUN CARKIS | 13651 LYNN ST | | | | WOODBRIDGE | VA | 22191 | |
| 4882712 | FERNLEA FLOWERS LTD | P O BOX 673285 | | | | DETROIT | MI | 48267 | |
| 4877059 | FERNLEA FLOWERS LTD FERNLEA FLOWERS | INC SBT | P O BOX 673285 | | | DETROIT | MI | 48267 | |
| 4601853 | FERNLEY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217947 | FERNLUND, LINDSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307760 | FERNOW, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376454 | FERNQUIST, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159880 | FERNS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602788 | FERNSMITH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835521 | FERNSTERMAN, EDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658473 | FERNSTROM, CHARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613369 | FERNUNDICH BEAU | 3779 SIERRA DR | | | | HONOLULU | HI | 96816 | |
| 4835522 | FERO CONSTRUCTION & REMOD. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387735 | FERO, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400155 | FERO, GIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793546 | Fero, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835523 | FEROCE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613370 | FEROCI ANTHONY | 257 MERRIAM AVE 3 | | | | LEOMINSTER | MA | 01453 | |
| 5613371 | FEROLA RALPH | 505 MAIN STREET | | | | STONEHAM | MA | 02180 | |
| 4810657 | FEROLO, DENISE | 305 SE 23RD AVENUE | | | | POMPANO BEACH | FL | 33062 | |
| 4606356 | FERONE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485997 | FEROZ, KARAIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182354 | FEROZ, NARGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5416590 | FEROZA GARMENTS LTD | 3 SUJAT NAGAR | SULTAN MANSION 2ND FLOOR MIRPUR | | | DHAKA | | | BANGLADESH |
| 4879385 | FEROZA GARMENTS LTD | MR. NAZRUL ISLAM MAZUMDER | 3, SUJAT NAGAR | SULTAN MANSION (2ND FLOOR), MIRPUR | | DHAKA | | | BANGLADESH |
| 4778944 | Feroza Garments Ltd | Attn: Nazrul Islam Mazumder | 3 Sujat Nagar | Sultan Mansion (2nd Floor) | | Mirpur Dhaka | | | Bangladesh |
| 5613372 | FEROZA GARMENTS LTD | 3 SUJAT NAGAR | SULTAN MANSION 2ND FLOOR MIRPUR | | | DHAKA | | | BANGLADESH |
| 4125439 | FEROZA GARMENTS LTD | 3, SUJAT NAGAR | SULTAN MANSION (2ND FLOOR), MIRPUR | | | DHAKA | | 1216 | BANGLADESH |
| 4124188 | Feroza Garments Ltd. | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4526399 | FEROZE, NAUSHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558689 | FEROZI, FARDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745644 | FEROZPURI, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613373 | FERQUERON LINDSAY K | 873RD STREET | | | | GREENWOOD | SC | 29646 | |
| 5613375 | FERRA JUAN | 1967 E BRIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| 4257659 | FERRA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634673 | FERRA, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419193 | FERRACAMO, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613376 | FERRACCI TABETHA | 104 JAYCREST RD | | | | DUCK | NC | 27949 | |
| 4440294 | FERRADA, MARCELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613363 | FERRAES, MAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336569 | FERRAGAMO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427150 | FERRAIOLA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417839 | FERRAIOLI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360467 | FERRAIUOLO, GERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777014 | FERRALES, ESTHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410162 | FERRALLEZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364484 | FERRALL, TRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612585 | FERRALL, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613377 | FERRAN MONICA | 2268 NW 7 ST APTO 9 | | | | MAIMI | FL | 33125 | |
| 4240675 | FERRAN, DAMIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543835 | FERRAN, EMILIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768846 | FERRAN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271564 | FERRAN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484179 | FERRAN, TIMOTHY ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325101 | FERRAND, BRITTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637237 | FERRAND, JULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325141 | FERRAND, KENYANTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323952 | FERRAND, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693284 | FERRAND, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870205 | FERRANDINO AND SON INC | 71 CAROLYN BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 4741372 | FERRANDIZ, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613378 | FERRANDO CARL | 9 TARA RD NONE | | | | MOULTONBORO | NH | 03254 | |
| 5613379 | FERRANTE DESHAUNA | A6 EVERGREEN CIRCLE | | | | LIVERPOOL | NY | 13090 | |
| 4400580 | FERRANTE JR, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711428 | FERRANTE RAMIREZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613380 | FERRANTE SANDRA J | 122 WYANDOTTE TRL SW | | | | HARTVILLE | OH | 44632 | |
| 4319535 | FERRANTE, ALEXANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835524 | FERRANTE, AMY & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377769 | FERRANTE, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467586 | FERRANTE, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481305 | FERRANTE, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327803 | FERRANTE, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425452 | FERRANTE, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270729 | FERRANTE, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356444 | FERRANTI II, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746921 | FERRANTI, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405088 | FERRANTI, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668438 | FERRAO, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408238 | FERRAR, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674126 | FERRARA JR, PIERINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795962 | FERRARA CANDY COMPANY | P O BOX 5507 | | | | CAROL STREAM | IL | 60197 | |
| 5613381 | FERRARA JASON | 2815 N FRANKFORD PL | | | | TULSA | OK | 74106 | |
| 5613382 | FERRARA MAUREEN | 6923 26TH ST | | | | BERWYN | IL | 60402 | |
| 5613383 | FERRARA TRACIE | 3000 ALOMA AVE | | | | WINTER PARK | FL | 32792 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281705 | FERRARA, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488738 | FERRARA, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283049 | FERRARA, ARIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368575 | FERRARA, CARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399134 | FERRARA, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379154 | FERRARA, DINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815480 | FERRARA, DON & SHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684857 | FERRARA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439269 | FERRARA, GERARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620605 | FERRARA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613159 | FERRARA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487906 | FERRARA, GRACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264856 | FERRARA, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700299 | FERRARA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255121 | FERRARA, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396523 | FERRARA, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432178 | FERRARA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290555 | FERRARA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395374 | FERRARA, JUSTTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424076 | FERRARA, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688740 | FERRARA, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519384 | FERRARA, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835525 | FERRARA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626282 | FERRARA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748952 | FERRARA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436519 | FERRARA, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221717 | FERRARA, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226390 | FERRARA, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525059 | FERRARA, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225515 | FERRARA, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516764 | FERRARA, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613672 | FERRARA, SHEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770513 | FERRARA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835526 | FERRARA,, TERRY AND MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337224 | FERRARE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613384 | FERRARI CHECKNFORMINES | 2168 OAKDALE AVE | | | | ST LOUIS | MO | 63121 | |
| 5613385 | FERRARI FALESHA | 1912 E 26 TH AVE | | | | HUTCHINSON | KS | 67501 | |
| 5613386 | FERRARI GRIFFIN | 1718 MEADE VILLAGE CIR | | | | SEVERN | MD | 21227 | |
| 5613387 | FERRARI NIKA J | EST TUTU BLD 15 APT 275 | | | | ST THOMAS | VI | 00802 | |
| 4714774 | FERRARI, ANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815481 | FERRARI, CHRIS & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815482 | FERRARI, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213450 | FERRARI, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664624 | FERRARI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815483 | FERRARI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651001 | FERRARI, MARTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835527 | FERRARI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399183 | FERRARI, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154012 | FERRARI, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488935 | FERRARI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811126 | FERRARIS CORELLA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613388 | FERRARO MARIA | 79 STONEGATE DRIVE | | | | STATEN ISLAND | NY | 10304 | |
| 5613389 | FERRARO MICHELLE | 35 S VINE ST | | | | COLUMBIANA | OH | 44408 | |
| 5613390 | FERRARO ROBERTHA | 4273 NW 55TH PL | | | | COCONUT CREEK | FL | 33073 | |
| 5613391 | FERRARO SUSAN | 264 HIGHWAY 36 | | | | HIGHLANDSNJ | NJ | 07732 | |
| 4505739 | FERRARO, ABIGALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424638 | FERRARO, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620824 | FERRARO, CARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239290 | FERRARO, COLBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400167 | FERRARO, DALE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406477 | FERRARO, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425756 | FERRARO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589035 | FERRARO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479738 | FERRARO, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235269 | FERRARO, JANEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647767 | FERRARO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457072 | FERRARO, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595687 | FERRARO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593976 | FERRARO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407552 | FERRARO, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436147 | FERRARO, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474426 | FERRARO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738556 | FERRARO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422953 | FERRARO, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475497 | FERRARO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435865 | FERRARO, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491307 | FERRARO, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785337 | Ferraro, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681961 | FERRARO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835528 | FERRARO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460296 | FERRARO, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426605 | FERRARO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707067 | FERRARO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190120 | FERRATE, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613393 | FERRAZ VANESSA | 77 CALUMET ST | | | | NEW BEDFORD | MA | 02744 | |
| 4835529 | FERRAZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653407 | FERRAZ, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334511 | FERRAZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271955 | FERRE, BRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815484 | FERRE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541653 | FERRE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377555 | FERRE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685551 | FERREBEE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725730 | FERREBEE, BLONDNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451511 | FERREBEE, JENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581080 | FERREBEE, JERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509334 | FERREBEE, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618862 | FERREBEE, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578590 | FERREBEE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580491 | FERREBEE, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613394 | FERREE PEGGY | 7150 COURTNEY LN | | | | THOMASVILLE | NC | 27360 | |
| 5613395 | FERREE PEGGY A | 7150 COURTNEY LANE | | | | THOMASVILLE | NC | 27360 | |
| 4479927 | FERREE, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494124 | FERREE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708932 | FERREE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552480 | FERREE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306808 | FERREE, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730003 | FERREE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634214 | FERREIRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613397 | FERREIRA ALYSSA | PO BOX 523 | | | | KEAAU | HI | 96749 | |
| 5613398 | FERREIRA ANA | 456 HOPE ST | | | | FALL RIVER | MA | 02721 | |
| 5613399 | FERREIRA ARELIS | HC 02 BOX 9227 | | | | GUAYNABO | PR | 00971 | |
| 5613400 | FERREIRA CHAMILLE | 126 WINFEILD DR | | | | NEW BRITAIN | CT | 06053 | |
| 5613401 | FERREIRA CHRIS | 9 AGATE RD | | | | E BRUNSWICK | NJ | 08816 | |
| 4465727 | FERREIRA DE AZEVEDO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613402 | FERREIRA DIANN | 1080 DEAD INDIAN MEMORIAL RD | | | | ASHLAND | OR | 97520 | |
| 5613403 | FERREIRA ELIZABETH | 59 SONER ST | | | | PROVIDENCE | RI | 02907 | |
| 5613404 | FERREIRA FLORENCE | 21 SWIFT AVE | | | | SWANSEA | MA | 02777 | |
| 4272384 | FERREIRA KOIKOINUI, IAN H | RR 6 BOX 4000 | Redacted | Redacted | Redacted | SAN JUAN | PR | 00926 | |
| 5613405 | FERREIRA MAGALY | RR 6 BOX 4000 | | | | SAN JUAN | PR | 00926 | |
| 4815485 | FERREIRA MCGRANE, CARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613407 | FERREIRA MIRANDA | 259 N BROADWAY | | | | WIND GAP | PA | 18091 | |
| 5613408 | FERREIRA NELLY N | 45 ABINGTON LANE | | | | FALL RIVER | MA | 02721 | |
| 4582096 | FERREIRA PEREZ, JESUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613409 | FERREIRA RENE H | 1201 N VIOLA | | | | NIXA | MO | 65714 | |
| 5613410 | FERREIRA RODRIGO | 654 SOUTH COLLEGE AVENUE | | | | NEWARK | DE | 19713 | |
| 4633670 | FERREIRA SANCHEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613411 | FERREIRA SARAH | 468 HIGHLAND ST | | | | STOUGHTON | MA | 02072 | |
| 5613412 | FERREIRA SELMA | 1401 W PALMETTO PK RD | | | | BOCA RATON | FL | 33486 | |
| 5613413 | FERREIRA SIMONE | 11274 JUSTIN OAKS DR N | | | | JACKSONVILLE | FL | 32221 | |
| 4330692 | FERREIRA VILA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613414 | FERREIRA VIVIAN | 17 DAKOTA STREET | | | | PASSAIC | NJ | 07055 | |
| 5613415 | FERREIRA YARA | 3102 COTTMAN AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5613416 | FERREIRA ZWINDA | 138 AVE WINSTON CHURCHILL | | | | TRUJILLO ALTO | PR | 00976 | |
| 4763324 | FERREIRA, ADELINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294253 | FERREIRA, ADRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336426 | FERREIRA, ALDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402941 | FERREIRA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771684 | FERREIRA, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333845 | FERREIRA, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233212 | FERREIRA, AZELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271419 | FERREIRA, BERNADETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330073 | FERREIRA, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330611 | FERREIRA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179619 | FERREIRA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165302 | FERREIRA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203683 | FERREIRA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507312 | FERREIRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334007 | FERREIRA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588411 | FERREIRA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333323 | FERREIRA, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574261 | FERREIRA, EYSIES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221403 | FERREIRA, FLAVIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254084 | FERREIRA, GENARO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330179 | FERREIRA, GEORGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404185 | FERREIRA, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501952 | FERREIRA, JAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669019 | FERREIRA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333348 | FERREIRA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221851 | FERREIRA, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191737 | FERREIRA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252380 | FERREIRA, KERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178376 | FERREIRA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652077 | FERREIRA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648487 | FERREIRA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690325 | FERREIRA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786627 | Ferreira, Matilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192614 | FERREIRA, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247273 | FERREIRA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401248 | FERREIRA, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835530 | FERREIRA, NELSON & NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333648 | FERREIRA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197286 | FERREIRA, NOLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405778 | FERREIRA, OSCARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286714 | FERREIRA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777734 | FERREIRA, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618826 | FERREIRA, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396564 | FERREIRA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364010 | FERREIRA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243190 | FERREIRA, THIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708458 | FERREIRA, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385358 | FERREIRA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591349 | FERREIRA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624505 | FERREIRA, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271910 | FERREIRA-KEALOHA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594481 | FERREIRAS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613417 | FERREIRE MICAELA | 1 MAIN ST | | | | BROCKTON | MA | 02302 | |
| 5403747 | FERREIRO ANTHONY | 350 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102 | |
| 5613418 | FERREIRO SARITA | 22488 ELLA AVE | | | | MORENO VALEY | CA | 92553 | |
| 4233524 | FERREIRO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412762 | FERREIRO, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271873 | FERREIRO, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613419 | FERREL MARIA | 385 ALRIC DR | | | | SAN JOSE | CA | 95123 | |
| 5613420 | FERREL SANDRA D | 9656 W BRADLEY | | | | MILWAUKEE | WI | 53224 | |
| 4537665 | FERREL, CASANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203772 | FERREL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563982 | FERREL, KIRSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677434 | FERREL, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572157 | FERREL, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659280 | FERREL, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541026 | FERREL, SIMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619173 | FERREL  SR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613421 | FERRELL ANTONIO | 115 EDGEWOOD AVE | | | | LAGRANGE | GA | 30241 | |
| 5613422 | FERRELL AULISHA | 146 WREN DR | | | | RIDGEVILLE | SC | 29472 | |
| 5613423 | FERRELL BILAN | 126 SE LAND AVE | | | | MAYO | FL | 32066 | |
| 5613424 | FERRELL CHASITY | 751 CAMDEN AVE | | | | WESTON | WV | 26452 | |
| 5613425 | FERRELL COREY | 2713 WEST 3RD STREET | | | | WILMINGTON | DE | 19805 | |
| 5613426 | FERRELL CYNDI | 10201 RIVERDALE RD | | | | DENVER | CO | 80229 | |
| 5613427 | FERRELL DAVID L | 305 MALLARD WAY | | | | PEEKSKILL | NY | 10566 | |
| 5613428 | FERRELL DAVIS | 8312 NW 38TH ST | | | | BETHANY | OK | 73008 | |
| 5613429 | FERRELL DEBORAH | 1368 BARNS DR | | | | KENSINGTON | MD | 20895 | |
| 5613430 | FERRELL DEONTAE | 204 MOFFETT STREET | | | | DANVILLE | VA | 24540 | |
| 5613431 | FERRELL EDITH C | 5670 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5613432 | FERRELL ERICA | 2643 GRAND AVE | | | | LOUISVILLE | KY | 40211 | |
| 5613433 | FERRELL JALEESA R | 11A EVERGREEN DRIVE | | | | PROVIDENCE | RI | 02909 | |
| 5613434 | FERRELL JAMMIE | ASHLEY SIMON | | | | YOUNGSTOWN | OH | 44505 | |
| 5613435 | FERRELL JEANETTE | 3059 WAVERLY ROAD | | | | WILLIAMSTON | WV | 26187 | |
| 5613436 | FERRELL JOHN | 91-6565 KAPOLEI PARKWAY | | | | EWA BEACH | HI | 96706 | |
| 4692607 | FERRELL JR, PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613437 | FERRELL JUDITH | 2181 PRINCETON AVE | | | | SAINT PAUL | MN | 55105 | |
| 5613438 | FERRELL KENDRA | 210 HARRISON STREET | | | | LYNCHBURG | VA | 24504 | |
| 5613439 | FERRELL LAURA | 311 DOOLEY LN | | | | NAMPA | ID | 83686 | |
| 5613440 | FERRELL MIKE E | 604 BIGUGLY CREEK | | | | HARTS | WV | 25524 | |
| 5613441 | FERRELL NORA | 13935 LEMOLI AVE APT 12 | | | | HAWTHORNE | CA | 90250 | |
| 5403064 | FERRELL PATRICK J | 1440 BELLEVUE AVE | | | | BURLINGAME | CA | 94010 | |
| 5613442 | FERRELL PATTY | 609 TERRY LANE | | | | MABELTON | GA | 30126 | |
| 5613443 | FERRELL PHILLIP | 6220 LOWRIDGE DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5613444 | FERRELL REESE | 1144 E NC HWY 97 | | | | WILSON | NC | 27896 | |
| 5613445 | FERRELL RYAN | 460 CEDAR CREST DR | | | | TILLMAN | SC | 29943 | |
| 5613447 | FERRELL STACY | 118 REAGAN ST | | | | PINEVILLE | LA | 71360 | |
| 5613448 | FERRELL THERESA | PO BOX 33 | | | | ORGAS | WV | 25148 | |
| 4452760 | FERREL, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471380 | FERRELL, ALLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383312 | FERRELL, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518627 | FERRELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157949 | FERRELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594599 | FERRELL, ANDRE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579641 | FERRELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236038 | FERRELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399479 | FERRELL, ASHONTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360474 | FERRELL, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556151 | FERRELL, AUTUMN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523396 | FERRELL, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355560 | FERRELL, BETHANY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815486 | FERRELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552294 | FERRELL, BRIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222609 | FERRELL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162032 | FERRELL, BRITTNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581314 | FERRELL, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647187 | FERRELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643118 | FERRELL, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375829 | FERRELL, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766435 | FERRELL, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572685 | FERRELL, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555244 | FERRELL, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755115 | FERRELL, DEBBIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731133 | FERRELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721096 | FERRELL, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171682 | FERRELL, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742425 | FERRELL, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551417 | FERRELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835531 | FERRELL, DONNA & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577123 | FERRELL, DORCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588111 | FERRELL, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467443 | FERRELL, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201332 | FERRELL, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571204 | FERRELL, EUGENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690554 | FERRELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578516 | FERRELL, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298102 | FERRELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323413 | FERRELL, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155826 | FERRELL, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487941 | FERRELL, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728427 | FERRELL, JEFF E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462806 | FERRELL, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637620 | FERRELL, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354033 | FERRELL, JOHNATHON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623264 | FERRELL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169876 | FERRELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296975 | FERRELL, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509826 | FERRELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313606 | FERRELL, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702822 | FERRELL, LOUISE G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518271 | FERRELL, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433085 | FERRELL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519743 | FERRELL, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572403 | FERRELL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578116 | FERRELL, MISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555844 | FERRELL, NASMEKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556738 | FERRELL, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509509 | FERRELL, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163115 | FERRELL, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855565 | Ferrell, Patrick J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417377 | FERREL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666705 | FERRELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319471 | FERRELL, SAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537601 | FERRELL, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379677 | FERRELL, SHEMILCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163652 | FERRELL, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219873 | FERRELL, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260063 | FERRELL, TASHEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366587 | FERRELL, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422345 | FERRELL, TYRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385392 | FERRELL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672145 | FERRELL, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360631 | FERRELL, VICKI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607929 | FERRELL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882630 | FERRELLGAS | P O BOX 6455 | | | | CAROL STREAM | IL | 60197 | |
| 4881486 | FERRELLGAS | P O BOX 3069 | | | | DES MOINES | IA | 50316 | |
| 4875916 | FERRELLGAS | FERRELLGAS LP | P O BOX 173948 | | | DENVER | CO | 80217 | |
| 4859886 | FERRELLGAS | 13 ODE RUN ROAD | | | | MANHEIM | PA | 17545 | |
| 5795963 | FERRELLGAS DBA BLUE RHINO | 7500 COLLEGE BLVD | | | | OVERLAND PARK | KS | 66210 | |
| 5790300 | FERRELLGAS DBA BLUE RHINO | JACOB BEHRENS, FAM | 7500 COLLEGE BLVD | | | OVERLAND PARK | KS | 66210 | |
| 4907888 | Ferrellgas Inc | One Liberty Plaza MD 40 | | | | Liberty | MO | 64068 | |
| 4880744 | FERRELLGAS INDUSTRIAL | P O BOX 173940 | | | | DENVER | CO | 80217 | |
| 4442235 | FERRELLI, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144199 | FERRELLI, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412850 | FERRELL-KNIGHT, SHIRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532619 | FERRELL-WILBURN, KMONTEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577336 | FERREN, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418134 | FERRENTINO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244768 | FERRENTINO, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428590 | FERRENTINO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835532 | FERRER & ASSOCIATES OF FLORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640598 | FERRER ACOSTA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613449 | FERRER ALICIA | HC71 BOX 2746 | | | | NARANJITO | PR | 00719 | |
| 4720541 | FERRER ARANDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498163 | FERRER ARROYO, JUSTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613450 | FERRER BEATRIZ | 572 ALTER ST APT 2B | | | | HAZLETON | PA | 18201 | |
| 5613451 | FERRER BIANCA | 668 N GREEN ST R | | | | CHICAGO | IL | 60642 | |
| 5613452 | FERRER CARMEN | 160 PRUDENCE AVE | | | | PROVIDENCE | RI | 02909 | |
| 5613453 | FERRER CECILIA | 17720 PALLOWALLA RD | | | | BLYTHE | CA | 92225 | |
| 5613454 | FERRER CONSTANTINO | 2524 STRAWBERRY LN | | | | RANDLEMAN | NC | 27317 | |
| 4255940 | FERRER DEL BUSTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718819 | FERRER DELGADO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613455 | FERRER EDUARDO | 1362 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 5613456 | FERRER FRANCES | 99 11 57AVE | | | | FLUSHING | NY | 11368 | |
| 5613457 | FERRER FREDERICK | 328 E 236TH ST | | | | CARSON | CA | 90745 | |
| 5613458 | FERRER GLADYS | 1050 NW 127TH PL | | | | MIAMI | FL | 33182 | |
| 5613459 | FERRER HECTOR | BO COCO NUEVO SANTA ANA 3 CALL | | | | SALINAS | PR | 00751 | |
| 5613460 | FERRER JOSE | NN16 CALLE 32 ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 5613461 | FERRER JUAN | 2055 E BROADWAY RD APT 1 | | | | PHOENIX | AZ | 85204 | |
| 5613462 | FERRER MARGARET | 4421 E JENSEN AVE | | | | FRESNO | CA | 93662 | |
| 5613463 | FERRER MARGUERITE | 20 ROOSEVELT | | | | DOVER | NH | 03820 | |
| 5613464 | FERRER MARIA | URB MIRAFLORES B11 19 | | | | BAYAMON | PR | 00957 | |
| 5613465 | FERRER MARITZA | CALLE PALMER 63 SUR | | | | GUAYAMA | PR | 00784 | |
| 5613466 | FERRER MAURA | 599 SW 57TH AVE APT | | | | HIALEAH | FL | 33144 | |
| 5613467 | FERRER MAYRA R | CHALETS DE BAYAMON | | | | BAYAMON | PR | 00959 | |
| 5613468 | FERRER MILDRED | HCO1 BOX 9425 | | | | GUAYANILLA | PR | 00656 | |
| 5613469 | FERRER MIRZA | PO BOX 476 | | | | LOIZA | PR | 00772 | |
| 5613470 | FERRER MONICA | 1821 MAPLE DR | | | | BLYTHE | CA | 92225 | |
| 4501468 | FERRER NEVAREZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613471 | FERRER NILDA | 4448 C SARRON SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 4613119 | FERRER RIVERIA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613472 | FERRER SANTOS | URB VILLA ALEGRIA | | | | AGUADILLA | PR | 00603 | |
| 5613473 | FERRER SHAKIRA | 1055 ELMORA AVE | | | | ELIZABETH | NJ | 07206 | |
| 5613474 | FERRER VICKY | PO BOX 511 | | | | VEGA BAJA | PR | 00693 | |
| 5613475 | FERRER YARIMAR | HC 4 BOX 8420 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613476 | FERRER YULFO H | CALLE 48 BLOQ 60 7 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4270412 | FERRER, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728785 | FERRER, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510207 | FERRER, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593006 | FERRER, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653816 | FERRER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541773 | FERRER, BENILDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180376 | FERRER, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436525 | FERRER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498533 | FERRER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763083 | FERRER, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228630 | FERRER, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230740 | FERRER, DANNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745456 | FERRER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487102 | FERRER, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339568 | FERRER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256944 | FERRER, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449128 | FERRER, EDGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194668 | FERRER, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741337 | FERRER, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835533 | FERRER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250242 | FERRER, ESTHEFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403376 | FERRER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213045 | FERRER, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628165 | FERRER, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501972 | FERRER, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525588 | FERRER, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486106 | FERRER, JAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504130 | FERRER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244631 | FERRER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270699 | FERRER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835534 | FERRER, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160518 | FERRER, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270018 | FERRER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696364 | FERRER, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608182 | Ferrer, Lauren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705039 | FERRER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506172 | FERRER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242184 | FERRER, LYNNMARIE FERRER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835535 | FERRER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593585 | FERRER, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499256 | FERRER, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499403 | FERRER, NASHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617201 | FERRER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489041 | FERRER, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677944 | FERRER, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271515 | FERRER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426506 | FERRER, RIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653429 | FERRER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504800 | FERRER, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279142 | FERRER, ROWENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500247 | FERRER, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396717 | FERRER, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318757 | FERRER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712800 | FERRER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329180 | FERRER, WILMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505470 | FERRER, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209754 | FERRER, YULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613477 | FERRERA RICHARD | 2720 N FLORIDA AVE | | | | TAMPA | FL | 33602 | |
| 4772541 | FERRERA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835536 | FERRERA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330532 | FERRERA, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681568 | FERRERA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815487 | FERRERA, NEIL & SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605945 | FERRERA, OWEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421790 | FERRERA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149005 | FERRERA, SARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469916 | FERRERAS, ARLENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424558 | FERRERAS, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613478 | FERRERER RAITZA | VILLAS DE LOIZA AG23 CALLE31 | | | | CANOVANAS | PR | 00729 | |
| 4645699 | FERRER-MOTTA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795964 | FERRERO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795964 | FERRERO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882515 | FERRERO INC | P O BOX 6180 | | | | CAGUAS | PR | 00726 | |
| 5795964 | FERRERO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795964 | FERRERO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795965 | FERRERO USA INC | P O BOX 828882 | | | | PHILADELPHIA | PA | 19182 | |
| 4467465 | FERRERO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458344 | FERRERO, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613480 | FERRERRAMOS ROSANA | RR02 BOX 9440 | | | | TOA ALTA | PR | 00953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613481 | FERRES CHARLES | URB JARDINES DE CONTRY | | | | CAROLINA | PR | 00983 | |
| 4240093 | FERRES, MARISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580134 | FERRESE, RENEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898298 | FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| 5613482 | FERRETERIA PARANA | URB EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 4799540 | FERRETERIA SAN NICOLAS INC | 514 CAROLINA STREET | | | | SAN JUAN | PR | 00917 | |
| 5613483 | FERRETI JUANA L | 2537 NW 34 ST | | | | MIAMI | FL | 33142 | |
| 4727248 | FERRETI, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617217 | FERRETIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613484 | FERRETTI BRETT | 153 PLEASANT AVE | | | | MADAWASKA | ME | 04756 | |
| 4715871 | FERRETTI, BARBARA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252470 | FERRETTI, BARBARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184000 | FERRETTI, NICOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528191 | FERRETTI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283162 | FERRETTI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705062 | FERRETTI, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613485 | FERRETTI MARCIA | 2075 SW 122 AVE | | | | MIAMI | FL | 33175 | |
| 4481109 | FERREY, JESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613486 | FERREYRA KAMINSKI LLC | 2205 NW 7TH ST | | | | CAPE CORAL | FL | 33993 | |
| 4801747 | FERREYRA KAMINSKI LLC | DBA THINK OUT LOUD APPAREL | 2205 NW 7TH ST | | | CAPE CORAL | FL | 33993 | |
| 4465951 | FERREYRA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771868 | FERREYRA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171885 | FERREYRA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214151 | FERREYRA-RAMIREZ, JASMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749733 | FERRFEON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613487 | FERRI TERESA | 528 MATTHEW ST | | | | LAFITTE | LA | 70067 | |
| 4776547 | FERRI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750792 | FERRI, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452236 | FERRI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242956 | FERRI, KARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405089 | FERRI, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835537 | FERRI, MARJORIE & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604771 | FERRI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230364 | FERRI, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613488 | FERRICK LISA J | 503 DAVID AVE | | | | PANAMA CITY | FL | 32404 | |
| 4336864 | FERRICK, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344869 | FERRICK, MORGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476203 | FERRICKS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613489 | FERRIER CORRINA | 202 W 3RD | | | | AXTEL | NE | 68924 | |
| 5613490 | FERRIER TARA | 1333 HELMDALE RD | | | | MIDLAND | NC | 28107 | |
| 4474978 | FERRIER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271753 | FERRIER, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490326 | FERRIER, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312539 | FERRIER, JANINE I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181332 | FERRIER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321263 | FERRIER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477315 | FERRIER, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211448 | FERRIER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360630 | FERRIER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332804 | FERRIER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596068 | FERRIERA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398177 | FERRIERO, VINCENT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575680 | FERRIGNO, KIRSTYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402084 | FERRIGNO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329722 | FERRIL, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742788 | FERRIL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657375 | FERRILL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650253 | FERRILL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225507 | FERRILL, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529274 | FERRILL, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662813 | FERRIN - COLUCCI, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329755 | FERRIN, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760683 | FERRIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448728 | FERRIN, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425093 | FERRIN, MADELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436591 | FERRIN, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407159 | FERRIN, SUSANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253577 | FERRIN, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613491 | FERRINE ANTHONY | 5304 TAYLOR ST | | | | BLADENSBURG | MD | 20710 | |
| 4491457 | FERRINGER, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399454 | FERRINGO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513671 | FERRINGTON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206015 | FERRINO, OZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218055 | FERRIOL, AIBLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416094 | FERRIOLO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613492 | FERRIS JEANNIE | 4045 S YAMPA ST | | | | AURORA | CO | 80013 | |
| 5613493 | FERRIS MARSHA | 149 TUBLEWEED DR | | | | WINSTON SALEM | NC | 27127 | |
| 5613494 | FERRIS STACKHOUSE | 102 BROWN AVE | | | | MATTYDALE | NY | 13211 | |
| 4467324 | FERRIS, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447495 | FERRIS, BREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416956 | FERRIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558957 | FERRIS, CHINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454634 | FERRIS, CHRIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203423 | FERRIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535006 | FERRIS, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226980 | FERRIS, CONNOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678319 | FERRIS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570254 | FERRIS, EVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527429 | FERRIS, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835538 | FERRIS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758236 | FERRIS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773975 | FERRIS, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815488 | FERRIS, JACKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835539 | FERRIS, JAMES & BABETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544579 | FERRIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335402 | FERRIS, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362736 | FERRIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372291 | FERRIS, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337582 | FERRIS, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815489 | Ferris, Kelsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549998 | FERRIS, KORBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281714 | FERRIS, MARIA PACITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493295 | FERRIS, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538956 | FERRIS, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316622 | FERRIS, MARSHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815490 | FERRIS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630076 | FERRIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749954 | FERRIS, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598322 | FERRIS, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423934 | FERRIS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809184 | FERRIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815491 | FERRIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815492 | FERRIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332991 | FERRIS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590914 | FERRIS, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347950 | FERRIS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157521 | FERRIS, WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433712 | FERRIS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619773 | FERRISE, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516771 | FERRISS, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613495 | FERRO ROSA | 942 NE 199 ST 02 | | | | MIAMI | FL | 33179 | |
| 4670343 | FERRO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383475 | FERRO, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664711 | FERRO, FRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700742 | FERRO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199740 | FERRO, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485473 | FERRO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618117 | FERRO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388756 | FERRO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251265 | FERRO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768576 | FERRO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296916 | FERRO, TERENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881785 | FERROL TRUCKING SERVICES INC | P O BOX 3800 | | | | KINGSHILL ST CROIX | VI | 00851 | |
| 4539492 | FERROL, MELANEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240263 | FERROL, SEPHORA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613496 | FERRON KIM | 23 SMOKEY AV | | | | ROSET | WY | 82727 | |
| 4439300 | FERRON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581408 | FERRON, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480134 | FERRON, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613497 | FERRONE ROBERT | 154 PECAN DR | | | | OCALA | FL | 34472 | |
| 4855566 | Ferrone, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294225 | FERRONE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613498 | FERROUILLET BRIDGET | 3369 ROGER WILLIAMS | | | | NEW ORLEANS | LA | 70119 | |
| 4251749 | FERRUA, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237496 | FERRUA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479667 | FERRUCCI, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649939 | FERRUCCI, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865426 | FERRUCHE | 31 W 34TH STREET 3RD FL | | | | NEW YORK | NY | 10001 | |
| 4336983 | FERRUFINO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551514 | FERRUFINO, LEONORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232008 | FERRUGGIA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467723 | FERRUSCA-TELLEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423690 | FERRUSI, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168186 | FERRUSQUIA, CRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179438 | FERRUSQUIA, JEANNETTE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712158 | FERRUSQUIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815493 | FERRUSQUIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613499 | FERRUSQUILLA OFELIA | 9595 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 4211771 | FERRUSQUILLA, ANITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613500 | FERRUZZA RON | 4815 S XENON WAY | | | | MORRISON | CO | 80465 | |
| 4857646 | FERRY MORSE SEED CO | BRUCE GROOMS | PO BOX 1620 | | | FALTON | KY | 42041-0620 | |
| 4880675 | FERRY MORSE SEED CO INC | 601 STEPHEN BEALE DRIVE | | | | FULTON | KY | 42041 | |
| 5613501 | FERRY MORSE SEED CO INC | P O BOX 1620 | | | | FULTON | KY | 42041 | |
| 4331402 | FERRY, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445014 | FERRY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482658 | FERRY, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613304 | FERRY, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483675 | FERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255657 | FERRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182035 | FERRY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452202 | FERRY, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480653 | FERRY, THARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607642 | FERRY, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322439 | FERRYGOOD, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327298 | FERRYGOOD, RYSHEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806520 | FERRY-MORSE SEED CO | P O BOX 635064 | | | | CINCINNATI | OH | 45263-5064 | |
| 4273799 | FERSCH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539913 | FERSING, STEVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756459 | FERSNER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426654 | FERSOBE, SORANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482340 | FERST, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211525 | FERSZTMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613502 | FERTIG CAROLINA | 520 N MONTEREY AVE | | | | COALINGA | CA | 93210 | |
| 4413830 | FERTIG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219084 | FERTIG, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492749 | FERTIG, ZACHARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253367 | FERTIL, BENDJY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254119 | FERTIL, CALLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250163 | FERTIL, EZECHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233385 | FERTIL, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233190 | FERTILIEN, CHARMONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243135 | FERTILIEN, THERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826733 | FERTITTA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286505 | FERTITTA, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698763 | FERTITTA, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665570 | FERUCCI, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613503 | FERUS CHRISTIAN J | 1501 S ALBERT ST | | | | ALLENTOWN | PA | 18103 | |
| 4441736 | FERVAN, SUSAN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303994 | FERVIDA, SHEERE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234933 | FERVIL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296995 | FERVIL, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613504 | FERYAL ALBREHI | 3137 RIVERDALE ST | | | | DEARBORN HGTS | MI | 48127 | |
| 5613505 | FESAHA MUSSIE | 2452 REYNA DR | | | | HAYWARD | CA | 94541 | |
| 4552985 | FESALBONI, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863721 | FESCO FOOD EQUIPMENT SERVICES CO | 2315 SYCAMORE DRIVE | | | | KNOXVILLE | TN | 37921 | |
| 4770030 | FESER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188763 | FESILI, TAUMALOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144726 | FESKE II, ELBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472047 | FESKO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487822 | FESKO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613506 | FESMIRE KINDRA | 10427 DOLECETTO DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 5613507 | FESNEDA JANET | 111 ROSEWOOD CT | | | | KISSIMMEE | FL | 34743 | |
| 5613508 | FESPERMAN DENNIS | 540 WALD HAUS WAY | | | | FRANKLIN | NC | 28734 | |
| 4373299 | FESPERMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613509 | FESSEHATZION RAHWA | 1701 P ST | | | | SACRAMENTO | CA | 95811 | |
| 4236988 | FESSEL, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613510 | FESSENDEN MELISSA | 1195 E AMES AVE | | | | KINGMAN | AZ | 86409 | |
| 4181911 | FESSENDEN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276855 | FESSENDEN, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216287 | FESSHAIE, SAMRAWIT Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862701 | FESSLER CARBONIC GAS CO | 2012 E OVID | | | | DES MOINES | IA | 50313 | |
| 5613511 | FESSLER CAT | 1751 WEST HADLEY 207 | | | | LAS CRUCES | NM | 88012 | |
| 4293439 | FESSLER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451969 | FESSLER, RICKEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249653 | FESSOCK, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613512 | FESSON ODESSA D | PO BOX 836 | | | | YANCEYVILLE | NC | 27379 | |
| 5613513 | FEST JESSICA J | 2045 E BAY DR APT 24A | | | | LARGO | FL | 33771 | |
| 4156867 | FEST, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328226 | FESTA, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148444 | FESTA, KALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715889 | FESTA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680855 | FESTER, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216383 | FESTER, CALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374066 | FESTER, CAMERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392883 | FESTER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754926 | FESTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613514 | FESTERMAN TONI | 5925 WESTERN TRL | | | | GREENSBORO | NC | 27410 | |
| 4607054 | FESTERVAND, KATHLEEN MARIE | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548643 | FESTI, LORALEI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181854 | FESTIN, RIC OLIVER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835540 | FESTIVAL MARKETPLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826734 | FESTOON - LEANN FERNALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671042 | FESTUS, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270682 | FETALVERO, RUSSELL STANLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859110 | FETCH FOR COOL PETS LLC | 115 KENNEDY BLVD | | | | SAYERVILLE | NJ | 08872 | |
| 4390335 | FETCH, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687347 | FETCHER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613515 | FETCHIK ANDREA | 208 HUNTS LANDING | | | | KATHLEEN | GA | 31047 | |
| 4468921 | FETCH-KAUB, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477777 | FETCHO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880845 | FETCO HOME DECOR | P O BOX 18957 | | | | NEWARK | NJ | 07191 | |
| 4304924 | FETERICK, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835541 | FETH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598689 | FETHE, JUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483616 | FETHER, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456852 | FETHEROLF, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515776 | FETHEROLF, FAITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596744 | FETHEROLF, MARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161638 | FETIC, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404440 | FETIERE, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835542 | FETISOV, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648909 | FETMAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551923 | FETMOUCHE, MADJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492991 | FETROW, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613516 | FETSCH MICHELLE | 4145 CARROLLTON | | | | BRIDGETON | MO | 63044 | |
| 4298930 | FETSCH, GLENNON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640152 | FETSCH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380231 | FETSKO, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652211 | FETT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349229 | FETT, KELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357255 | FETT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357810 | FETT, LORRAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174320 | FETT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657121 | FETTATY, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613517 | FETTCHENHAUER RITA | 802 LOCKWOOD LN | | | | SCOTTS VALLEY | CA | 95066 | |
| 5613518 | FETTE LYNN | 1915 ASHLAND ST | | | | OSHKOSH | WI | 54901 | |
| 5613519 | FETTE RYAN L | 13206 MCINTOSH RD | | | | THONOTOSASSA | FL | 33592 | |
| 4656166 | FETTEN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613520 | FETTER CHRISTINA | 969 MAPLE AVE | | | | SAN DIEGO | CA | 92117 | |
| 4711435 | FETTER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474421 | FETTER, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482367 | FETTER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367440 | FETTER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483353 | FETTER, PATIENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482205 | FETTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479962 | FETTER, WILLARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345732 | FETTERHOFF, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215818 | FETTERLEY, ASHLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613521 | FETTERLY MAUREEN | 15 ALBANY ST | | | | DEER PARK | NY | 11729 | |
| 4648295 | FETTERLY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693506 | FETTERMAN, CATHERINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476977 | FETTERMAN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735716 | FETTERMAN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481428 | FETTERMAN, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478058 | FETTEROLF, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371787 | FETTERS JR, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613522 | FETTERS MARCIA A | 7027 FLORENCE | | | | ST LOUIS | MO | 63136 | |
| 4317710 | FETTERS, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703022 | FETTERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632585 | FETTERS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730784 | FETTERS, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186232 | FETTERS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276641 | FETTERS, SHAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693394 | FETTERS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624944 | FETTERS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653485 | FETTES, DAWN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365444 | FETTES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613523 | FETTIE RYAN | 13206 MCINTOSH RD | | | | THONOTOSASSA | FL | 33527 | |
| 4319402 | FETTIG, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305916 | FETTIG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613524 | FETTIS TIMOTHY | 2612 HIGHLAND AVE | | | | MCKEESPORT | PA | 15132 | |
| 4293723 | FETTIS, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613525 | FETTLER DEBBIE | 143 NICHOLSON DR | | | | KALISPELL | MT | 59901 | |
| 4460758 | FETTY, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445398 | FETTY, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578575 | FETTY, KRISTEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613527 | FETUI TAYLORMARIE | 98 487 KOAUKAULOOP | | | | HONOLULU | HI | 96701 | |
| 4566437 | FETUI, ESENEIASO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353018 | FETWI, HENOK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404053 | FETYKO, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304876 | FETZ, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309508 | FETZ, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613528 | FETZER BRENDA | 65 CIDER PRESS RD | | | | LOCK HAVEN | PA | 17745 | |
| 5613529 | FETZER CHRISTINE | 9924 BRIXTON LN | | | | WEST BETHESDA | MD | 20817 | |
| 5613530 | FETZER ESTA | 1711 EVANS STREET | | | | STERLING | CO | 80751 | |
| 4664322 | FETZER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651604 | FETZER, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303515 | FETZER, NAHTAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277058 | FETZER, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459102 | FETZER, REX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574773 | FETZER, TAWNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739500 | FETZNER, MICHAEL A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162074 | FEUDO, RIANNE MARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815494 | FEUER, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630026 | FEUERBACH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715321 | FEUERBACHER, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276399 | FEUERBORN, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713446 | FEUERBORN, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613531 | FEUERHERM BRENNEN | 603 HESEL | | | | LAUREL | MT | 59044 | |
| 4266491 | FEUERLEIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252247 | FEUERMANN, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218244 | FEUERSTEIN, CHARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835543 | FEUERSTEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514734 | FEUERSTEIN, JAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360710 | FEUERSTEIN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596822 | FEUERSTEN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702347 | FEUILLET, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239403 | FEURTADO, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420066 | FEURTADO-GEDDES, KATHRYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815495 | FEUSI, URSULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826735 | FEUSS, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803916 | FEVER OF GOLD INC ROBERT MAVASHEV | DBA WJD EXCLUSIVES | 1798 3RD AVE | | | NEW YORK | NY | 10029 | |
| 4714322 | FEVERSTON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434267 | FEVOLA, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237493 | FEVRIER, DJENANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673678 | FEVRIERE, KIMBERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710214 | FEVRINE, YVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613534 | FEVRY NADIA | 145 NE 78 ST | | | | MIAMIFL | FL | 33138 | |
| 4148344 | FEW JR, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613535 | FEW RAKEEM | 2320 CADDEEN RD | | | | AUGUSTA | GA | 30906 | |
| 5613536 | FEW RALPH A | 6869 N NEBRASKA AVE | | | | TAMPA | FL | 33604 | |
| 5613537 | FEW SCOOT | 4300 BRIARBERRY LANE | | | | MEMPHIS | TN | 38106 | |
| 4463190 | FEW, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580236 | FEW, HOWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148685 | FEW, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516334 | FEW, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354715 | FEW, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343724 | FEW, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736176 | FEW, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613538 | FEWELL ANTOINETTE | 15552 PEACH WALKER DR | | | | BOWIE | MD | 20716 | |
| 5613539 | FEWELL NATISHA M | 137 HILLARY CIRCLE | | | | CHARLOTTE | NC | 28217 | |
| 5613540 | FEWELL TANISHA | 531 DIDSBURY RD APT201 | | | | ROCK HILL | SC | 29730 | |
| 4683214 | FEWELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534982 | FEWELL, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726907 | FEWELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555059 | FEWELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757185 | FEWELL, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634771 | FEWELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697429 | FEWKES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352531 | FEWLESS, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613541 | FEWLICIA JOHNSON | 28540 PARKWOOD | | | | INKSTER | MI | 48141 | |
| 4537636 | FEWSTER, DERECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613542 | FEWTAILS LORNA | PO BOX 689 | | | | KYLE | SD | 57752 | |
| 4263196 | FEW-THOMAS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613543 | FEY ERIC | -5857 RATTLESNAKE HANNOC | | | | NAPLES | FL | 34113 | |
| 5613544 | FEY ETHEL | 26215 CLOVERLAND DRIVE | | | | LACOMB | LA | 70443 | |
| 5613545 | FEY JACQUELINE | 353 GRANGE RD LOT 2 | | | | GREENFEILD | NY | 12833 | |
| 5613546 | FEY JOHANNA | 307 CEDARHURST DR | | | | N VERSAILLES | PA | 15137 | |
| 4183050 | FEY, ASTRID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311466 | FEY, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792483 | Fey, Peter and Dee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164237 | FEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745412 | FEYERABEND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514918 | FEYEREISEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613547 | FEYGIN LEONID | 124 JEFFERSON AVE | | | | RIVER EDGE | NJ | 07661 | |
| 4288698 | FEYGIN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232612 | FEYJOO, VIRGENMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477200 | FEYKA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347223 | FEYLER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728349 | FEYS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613548 | FEYSA JENNIFER | 711 UNDERWOOD AVE APT 101F | | | | PENSACOLA | FL | 32504-8847 | |
| 5613549 | FEZ ASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457199 | FEZELL, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184690 | FEZER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835544 | FEZZA, DENISE & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880448 | FF ACQUISITION CORP | P O BOX 1296 | | | | WEST POINT | MS | 39773 | |
| 4859591 | FF&G | 123 HIGHWAY 8 SOUTH | | | | HETTINGER | ND | 58639 | |
| 4875081 | FFF ENTERPRISES INC | DEPT 70150 | | | | LOS ANGELES | CA | 90084 | |
| 5613550 | FFFFFFFFFF GGGGGGGGGGGGGGGGG | 16215 73RD AVE | | | | FRESH MEADOWS | NY | 11366 | |
| 4582598 | FFOLKES, WENTWORTH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742737 | FFOULKES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875875 | FFR INC | FASTENERS FOR RETAIL COMPANY | P O BOX 635696 | | | CINCINNATI | OH | 45263 | |
| 5795966 | FFR INC-159921 | P O BOX 635696 | | | | CINCINNATI | OH | 45263 | |
| 4592822 | FFRENCH, ARIADNE PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648046 | FFRENCH, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422831 | FFRENCH, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835545 | FG CONSULTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826736 | FG HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795967 | FG, LLC | 2940 Westwood Blvd. | 2nd Floor | | | Los Angeles | CA | 90064 | |
| 4855312 | FG, LLC | C/O MICHAEL SIDLEY | 2940 WESTWOOD BLVD. | 2ND FLOOR | | LOS ANGELES | CA | 90064 | |
| 5791377 | FG, LLC | ATTN: MICHAEL SIDLEY, MANAGING MEMBER | 2940 WESTWOOD BLVD. | 2ND FLOOR | | LOS ANGELES | CA | 90064 | |
| 4875858 | FGC | FACILITY GATEWAY CORPORATION | 4920 TRIANGLE ST | | | MCFARLAND | WI | 53558 | |
| 4862942 | FGC HOME REMODELING INC | 21 CLEVELAND RD | | | | WATERTOWN | MA | 02472 | |
| 5792196 | FGC HOME REMODELING INC | FELIPE G. COELHO | 21 CLEVELAND RD | | | WATERTOWN | MA | 02472 | |
| 5613552 | FGGF S ISJ | 7987 XJHJ | | | | CAMPBELL | CA | 95008 | |
| 4802968 | FGHK LTD A WYOMING LLC | C/O PINE STREET CAPITAL CORP | BUILDING 2 STE 150 ATT JASON ELROD | 750 OLD HICKORY BOULEVARD | | BRENTWOOD | TN | 37027 | |
| 4875918 | FGI RESEARCH | FGI INC | 6350 QUADRANGLE DRIVE STE 310 | | | CHAPEL HILL | NC | 27517 | |
| 4899232 | FGL CONSTRUCTION SERVICES LLC | MICHAEL KIERECK | 1120 HIGHPOINT RD | | | BEDFORD | TX | 76022 | |
| 4875919 | FGO DELIVERIES LLC | FGO LOGISTICS | 630 BOULEVARD SUITE 2A | | | ELMWOOD PARK | NJ | 07407 | |
| 5795968 | FGO Logistics | 630 Boulevard | Suite 2A | | | Elmwood Park | NJ | 07407 | |
| 5792197 | FGO LOGISTICS | 630 BOULEVARD | SUITE 2A | | | ELMWOOD PARK | NJ | 07407 | |
| 4797812 | FGT MOTORSPORT LLC | 2656 NEWHALL ST APT 42 | | | | SANTA CLARA | CA | 95050 | |
| 4806474 | FGX INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917 | |
| 4868177 | FGX INTERNATIONAL INC | 500 GEORGE WASHINGTON HWY | | | | SMITHFIELD | RI | 02917 | |
| 4882926 | FGX INTERNATIONAL INC | P O BOX 730429 | | | | ORMOND BEACH | FL | 32173 | |
| 4799604 | FGX INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917-1926 | |
| 4129349 | FH Group | 265 Secaucus Rd | | | | Secaucus | NJ | 07094 | |
| 4799840 | FH GROUP INTERNATIONAL INC | DBA FH GROUP | 265 SECAUCUS RD | | | SECAUCUS | NJ | 07094 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795969 | FHG Companies dba About Time Snow | 45 Buck Road | | | | Huntingdon Valeey | PA | 19006 | |
| 5788909 | FHG Companies dba About Time Snow | Jenn Bubba | 45 Buck Road | | | Huntingdon Valeey | PA | 19006 | |
| 4873615 | FHHP 117 LIMITED PARTNERSHIP | C/O URBAN RETAIL PROPERTIES CO | 925 S FEDERAL HWY STE 700 | | | BOCA RATON | FL | 33432 | |
| 4865826 | FHK CONSTRUCTION LLC | 329 DRIVEWAY STREET | | | | FAIRBANKS | AK | 99701 | |
| 4826737 | FHP BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826738 | FHR Construction Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779319 | FHS Ames 1, LP | c/o MGR Assets, Inc. | 3160 Crow Canyon Place #135 | | | San Ramon | CA | 94583 | |
| 5837603 | FHS Ames 1, lp | FHS Ames 1, lp | c/o MGR Assets, Inc. | 3160 Crow Canyon Place, Suite 135 | | San Ramon | CA | 94583 | |
| 4808277 | FHS AMES LP | 4135 BLACKHAWK PLAZA CIRCLE | SUITE 250 | C/O MGR ASSETS INC | | DANVILLE | CA | 94506 | |
| 4808036 | FHS MAUSTON LP | 4135 BLACKHAWK PLAZA CIRCLE | SUITE 250 | C/O MGR ASSETS, INC. | | DANVILLE | CA | 94506 | |
| 4780820 | FHS MAUSTON LP | C/O MGR ASSETS, INC. | 4135 BLACKHAWK PLAZA CIRCLE | SUITE 250 | | DANVILLE | CA | 94506 | |
| 4808090 | FHS MEDFORD, LP | C/O SIMENS & POLO, LLP | 2238 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| 4876048 | FI COMPANIES | FORMAN INDUSTRIES INC | 3150 BORDENTOWN AVE | | | OLD BRIDGE | NJ | 08857 | |
| 5613553 | FI COMPANIES | 3150 BORDENTOWN AVE | | | | OLD BRIDGE | NJ | 08857 | |
| 5795970 | Fia Card Services NA | PO Box 28 | | | | Norfolk | VA | 23510 | |
| 4799646 | FIA INC | 419 MCMILLAN AVENUE | | | | WINNIPEG | MB | R3L ON3 | CANADA |
| 5613554 | FIA SEMO | 4625 S OTHELLO ST | | | | SEATTLE | WA | 98118 | |
| 4216862 | FIAAVAE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613555 | FIABIO BELTRAN | 12002 N 35TH AVE | | | | PHOENIX | AZ | 85029 | |
| 4155992 | FIACCATO JR, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613556 | FIAK THOMAS | 227 W 53 RD ST | | | | ASHTABULA | OH | 44004 | |
| 4701783 | FIALA, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629294 | FIALA, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296760 | FIALA-HOFFMAN, BELALUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327655 | FIALHO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185389 | FIALLO PEREZ, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526984 | FIALLOS, ALLAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150900 | FIALLOS, JULIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548054 | FIALLOS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207110 | FIALLOSS, ESTEFANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214439 | FIAMENGO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707873 | FIANDACA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228521 | FIANDER-CARR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415161 | FIANDRA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613558 | FIANO DIANE | 1197 PHILLIPS RD | | | | NEW BEDFORD | MA | 02745 | |
| 4186162 | FIANZA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613559 | FIASCHETTI KIM | 2791 WESTWIND RD | | | | CAMDEN | NY | 13316 | |
| 4723909 | FIASCO, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336828 | FIASCO, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613560 | FIASON MARLENA | PO BOX 1374 | | | | BURGAW | NC | 28425 | |
| 4848059 | FIAT INCORPORATED | PO BOX 32262 | | | | Mesa | AZ | 85275 | |
| 5613561 | FIATOA JOI | 1436 AHONUI ST 16C | | | | HONOLULU | HI | 96819 | |
| 4262173 | FIATOA, HARLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344564 | Fiavey, Marian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210035 | FIAWOO, THEODORE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864636 | FIBER FIX USA LLC | 272 S 671 W | | | | PLEASANT GROVE | UT | 84062 | |
| 4863177 | FIBERTECH POLYMERS LLC | 2150 B SOUTH PARCO AVE | | | | ONTARIO | CA | 91761 | |
| 4869699 | FIBRE CRAFT MATERIALS CORP | 6400 WEST HOWARD STREET | | | | NILES | IL | 60714 | |
| 4807052 | FIBRE WORLD | P8 NO. 4643 | CULLEN ROAD | | | ALLEPPEY | KERALA | 688012 | INDIA |
| 4807053 | FIBRIX LLC | JEFFREY KUMM | 3307 WALDEN AVENUE | | | DEPEW | NY | 14043 | |
| 5795971 | FIBRIX LLC BUFFALO BATT DIV | PO BOX 906045 | | | | Charlotte | NC | 28290 | |
| 4871994 | FIBRO SOURCE USA INC | 989 OLD EAGLE SCHOOL RD | SUITE 810 | | | WAYNE | PA | 19087 | |
| 4352085 | FICA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417352 | FICARA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241248 | FICARELLI JR, ADRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692407 | FICARELLI, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835546 | FICARRA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434004 | FICARRA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853649 | Ficcadenti, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723732 | FICCI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722943 | FICEK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629600 | FICEK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598943 | FICEK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195339 | FICERE, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400454 | FICETOLA, IMMACOLATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613563 | FICHERA RONNIE | 150 MOUNTIAN RD | | | | SOUTH BOSTON | VA | 24592 | |
| 4606796 | FICHERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474735 | FICHERA, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613564 | FICHTER JOANN | 115 SUNRISE TER APT 2 | | | | BIGFORK | MT | 59911-3542 | |
| 4455770 | FICHTER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482080 | FICHTER, BRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651509 | FICHTER, CHERYL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274695 | FICHTER, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835547 | FICHTER, TRACI AND GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835548 | FICHT'S INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304191 | FICK JR., MARTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285535 | FICK, KAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289904 | FICK, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339874 | FICK, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295901 | FICK, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615582 | FICKEL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363501 | FICKEN, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511637 | FICKENS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699893 | FICKENWIRTH, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231782 | FICKENWORTH, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815496 | FICKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310369 | FICKER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391064 | FICKERT, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450405 | FICKES, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495186 | FICKES, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549590 | FICKES, SKYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392592 | FICKLER, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613565 | FICKLIN BRUCE E JR | 5910 DOROUGH STREET | | | | EASTMAN | GA | 31023 | |
| 5613566 | FICKLIN DARRYL W | 723 W 58TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5613567 | FICKLIN MACKENZIE | 3526 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5613568 | FICKLIN SCOTT A | 517 CONCORD CR | | | | INDEPENDENCE | MO | 64056 | |
| 4181997 | FICKLIN, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720948 | FICKLIN, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744075 | FICKLIN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668579 | FICKLIN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242313 | FICKLIN, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428281 | FICO, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420061 | FICO, MARSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647748 | FICO, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300306 | FICZIRILLI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251197 | FIDA, GAETANO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559046 | FIDAIL, MUAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613569 | FIDAL ANDRADER | 2739 WEST EL CAMINOTO DR | | | | PHOENIX | AZ | 85051 | |
| 4468603 | FIDALEO, MAURO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251248 | FIDALGO MERCADO, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331553 | FIDALGO, JOAQUIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540900 | FIDALGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635721 | FIDALGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717261 | FIDD, JOSEPH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678866 | FIDD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675566 | FIDDER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646901 | FIDDIS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613570 | FIDDLER HEATHER | 6657 NE | | | | KANAS | MO | 64117 | |
| 4463713 | FIDDLER, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613571 | FIDEL ALVAREZ | 1632 GLENN AVE | | | | MODESTO | CA | 95358 | |
| 5613572 | FIDEL C CASTELLANOS | 1953 COLUMBUS ST | | | | OTTAWA | IL | 61350 | |
| 5613573 | FIDEL DIAZ | HC 01 BOX 11124 | | | | CAROLINA | PR | 00987 | |
| 4852517 | FIDEL GOMEZ | 12923 ABIDE DR | | | | Houston | TX | 77085 | |
| 5613574 | FIDEL JIMENEZ | 447 E 84TH PL | | | | LOS ANGELES | CA | 90003 | |
| 5613575 | FIDEL TORRES | 6529 JEFFERSON | | | | HAMMOND | IN | 46324 | |
| 5613576 | FIDEL VEGA | 5811 BIG OAK DR | | | | INDIANAPOLIS | IN | 46254 | |
| 4567819 | FIDEL, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668214 | FIDEL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835549 | FIDEL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408585 | FIDEL, NAAMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396264 | FIDEL, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403157 | FIDEL, SEPHORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613578 | FIDELA PEREZ | 139 GARDEN CITY RD | | | | ENIGMA | GA | 31749 | |
| 4758570 | FIDELER, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613579 | FIDELIA C RIVAS | 102 HORSESHOE LOOP | | | | LIBERTY HILL | TX | 78642 | |
| 5613580 | FIDELIA MARTINEZ | 3540 3RD AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4805757 | FIDELITONE INC | 24690 NETWORK PLACE | | | | CHICAGO | IL | 60673-4690 | |
| 4881204 | FIDELITONE INC | P O BOX 248 | | | | WAUCONDA | IL | 60084 | |
| 5795972 | FIDELITONE INC-1000457288 | P O BOX 248 | | | | WAUCONDA | IL | 60084 | |
| 4859956 | FIDELITY CABLEVISION INC | 1304 HWY 72 EAST | | | | ROLLA | MO | 65401 | |
| 4784705 | FIDELITY COMM | PO BOX 2050 | | | | OMAHA | NE | 68103-2050 | |
| 4875923 | FIDELITY COMMUNICATIONS | FIDELITY COMMUNICATIONS CO | PO BOX 2050 | | | OMAHA | NE | 68103 | |
| 4864146 | FIDELITY ENGINEERING CORPORATION | 25 LOVETON CIRCLE | | | | SPARKS | MD | 21152 | |
| 4883758 | FIDELITY ENTERPRISES LTD | P O BOX 9850 | | | | TAMUNING | GU | 96913 | |
| 5792198 | FIDELITY NATIONAL HOME WARRANTY COMPANY | 1850 GATEWAY BLVD | | | | CONCORD | CA | 94520 | |
| 5795973 | Fidelity National Warranty Company | 1850 Gateway Boulevard #400 | | | | Concord | CA | 94520 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593967 | FIDELMAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268337 | FIDEN, RINDOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269892 | FIDEN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613583 | FIDENCIO CECILIO-RIVERA | 429 LAUREL AVE | | | | ONTARIO | CA | 91762 | |
| 5613584 | FIDENCIO JAUREGUI | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | |
| 5613585 | FIDENCIO SALINAS | 1189 MONACO ST | | | | TWIN FALLS | ID | 83301 | |
| 4877758 | FIDENS ENTERPRISES LLC | JORGE L MALDONADO | 9921 KONA ISLE CT | | | ORLANDO | FL | 03287 | |
| 4510829 | FIDIAJ, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494113 | FIDILIO, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785850 | Fidino, Sheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382891 | FIDLER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627781 | FIDLER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506334 | FIDLER, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353171 | FIDLER, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462390 | FIDLER, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518667 | FIDLER, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618763 | FIDLERWEST, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471064 | FIE, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265205 | FIEBELKORN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874773 | FIEBER ENTERPRISES INC | DAVID L FIEBER | PLAZA SHOP CTR 302 N 6TH ST | | | BLYTHEVILLE | AR | 72315 | |
| 4232469 | FIEBER, CAREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353150 | FIEBER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534285 | FIEBER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365051 | FIEBIGER, LEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359712 | FIEBKE, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371883 | FIECHTL, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791263 | Fiechtner, Pamela & Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840824 | Fiechtner, Pamela & Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793178 | Fiedelholtz, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613586 | FIEDELINA ALVAREZ | 1MAIN ST | | | | WATSONVILLE | CA | 93906 | |
| 4223810 | FIEDLER, DEVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249257 | FIEDLER, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835550 | FIEDLER, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594845 | FIEDLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315465 | FIEDLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469766 | FIEDLER, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306318 | FIEDLER, MYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169363 | FIEDLER, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660523 | FIEDLER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568066 | FIEDLER, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826739 | FIEDLER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414266 | FIEDLER, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395038 | FIEDLER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484265 | FIEDLER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403005 | FIEDZIUK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338323 | FIEFFE, IPELNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702178 | FIEGE, SHARON NAGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645492 | FIEGER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291320 | FIEGLE, LILLIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717255 | FIEGLETON, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724828 | FIEHLER, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412700 | FIEL, CHEYANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613587 | FIELD ERICA | 812 O ST | | | | FORTUNA | CA | 95540 | |
| 5613588 | FIELD FABIAN | 6231 N 67TH AVE APT 201 | | | | GLENDALE | AZ | 85301 | |
| 5613589 | FIELD GARY | 9331 W 90TH DR | | | | WESTMINSTER | CO | 80021 | |
| 5613590 | FIELD HAPPY | 2001 DAFFODILN STREET | | | | PINELLAS PARK | FL | 33781 | |
| 5613591 | FIELD KILANNA | 2630 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5613592 | FIELD KILANNA L | 1054 ALICE ST | | | | ZANESVILLE | OH | 43703 | |
| 4861826 | FIELD MANUFACTURING CORP | 1751 TORRANCE BLVD STE N | | | | TORRANCE | CA | 90501 | |
| 5790301 | FIELD MANUFACTURING CORP | PATRICK FIELD, PRESIDENT | 1751 TORRANCE BLVD. #N | | | TORRANCE | CA | 90501 | |
| 5795974 | FIELD MANUFACTURING CORP-372326 | 1751 TORRANCE BLVD STE N | | | | TORRANCE | CA | 90501 | |
| 4135543 | Field Manufacturing, Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5438856 | FIELD NATASHA | 400 Summers St NE | | | | Abington | VA | 24210-2204 | |
| 5613593 | FIELD ROBERT | 314 BARTLETT ST | | | | WEST READING | PA | 19611 | |
| 4424063 | FIELD, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247930 | FIELD, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165063 | FIELD, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153586 | FIELD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570869 | FIELD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815497 | FIELD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271754 | FIELD, CHELSEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439165 | FIELD, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248748 | FIELD, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350283 | FIELD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444544 | FIELD, DONNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292655 | FIELD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384918 | FIELD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470063 | FIELD, HARUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670579 | FIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835551 | FIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490436 | FIELD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555479 | FIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382977 | FIELD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328934 | FIELD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826740 | FIELD, LARRY & PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596792 | FIELD, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760397 | FIELD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815498 | FIELD, MATT & CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394159 | FIELD, MATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486869 | FIELD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438211 | FIELD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455515 | FIELD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792312 | Field, Robin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216316 | FIELD, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815499 | FIELD, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396590 | FIELD, TRENTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394327 | FIELDEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746806 | FIELDEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233595 | FIELDEN, LAUREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642317 | FIELDEN, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317809 | FIELDEN, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613594 | FIELDER GWEN | PO BOX 5182 | | | | FRESNO | TX | 77545 | |
| 4237024 | FIELDER JR, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613595 | FIELDER MICHELLE | 1504 COULEE KINNEY 124 | | | | ABBEVILLE | LA | 70510 | |
| 5613596 | FIELDER WENDY | 112 WARRICK STREET | | | | HURT | VA | 24563 | |
| 4451965 | FIELDER, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770365 | FIELDER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323764 | FIELDER, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239800 | FIELDER, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394681 | FIELDER, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225315 | FIELDER, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253452 | FIELDER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708827 | FIELDER, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362880 | FIELDER, SERGIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580355 | FIELDER, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356175 | FIELDER-HUMPHREY, CATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494249 | FIELDHOUSE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573401 | FIELDING, CALLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495802 | FIELDING, JIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280182 | FIELDING, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687048 | FIELDING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433114 | FIELDING, SHANTRICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853650 | Fieldman, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613598 | FIELDS ADRIENE | 2228 ACAUPLCO DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5613599 | FIELDS AISHA | POB 382 3859 NEUSE RD | | | | GRANTSBORO | NC | 28529 | |
| 5613600 | FIELDS AMBER | 3517 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | |
| 5613602 | FIELDS ANDREA B | 900 DUE WEST HWY | | | | ANDERSON | SC | 29621 | |
| 5613603 | FIELDS APRIL | 6026 RANDY LN817 THICKET WAY | | | | DECATUR | GA | 30035 | |
| 5613604 | FIELDS AUSTIN | SAMANTHA CHRISMAN | | | | MARENGO | OH | 43334 | |
| 5613605 | FIELDS BEATRICE | 1521 WEST PALMER AVE | | | | SIOUX CITY | IA | 51103 | |
| 5613606 | FIELDS BIANCA | 553 LANDERS DR | | | | MABLETON | GA | 30126 | |
| 5613607 | FIELDS CARESSA | P O BOS 25 | | | | PAS CHRISTIAN | MS | 39571 | |
| 5613608 | FIELDS CAROL A | 33225 ADAMS DR | | | | WHITE CASTLE | LA | 70788 | |
| 5613609 | FIELDS CARRIE | 6135 NORTH 100 PLAZA | | | | OMAHA | NE | 68134 | |
| 5613610 | FIELDS CECIL | 123 PO BOX | | | | SPRINGFIELD | WV | 26763 | |
| 5613611 | FIELDS CHELLY | 3258 CROSS KEYS DR | | | | FLORISSANT | MO | 63033 | |
| 5613612 | FIELDS CHELSEA | 5859 HUDSON RIVER CH RD | | | | DANIELSVILLE | GA | 30633 | |
| 5613613 | FIELDS CHERYL | 3677 HALLORAN CT | | | | COLUMBUS | OH | 43232 | |
| 5613614 | FIELDS CHRISTINA | 6924 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5613615 | FIELDS CLARA | 1441 DEL RIO CIR | | | | CONCORD | CA | 94518 | |
| 5613616 | FIELDS CLAUDE | 501 N MAIN | | | | MUSKOGEE | OK | 74401 | |
| 5613617 | FIELDS DALLAS | PO BOX 6980 | | | | FALLS CHURCH | VA | 22040 | |
| 5613618 | FIELDS DANIELLE | 846 MARKET ST | | | | PATERSON | NJ | 07513 | |
| 5613619 | FIELDS DAVID | 91-333 KAUKOLU WAY | | | | EWA BEACH | HI | 96706 | |
| 5613620 | FIELDS DAVID S | 1719 CHANDLER DR | | | | CHARLESTON | WV | 25312 | |
| 5613621 | FIELDS DELORES | 2542 CENTURY DR | | | | PETERSBURG | VA | 23805 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5613622 | FIELDS DENISE | 2028 WILL OAK DRIVE | | | | COLUMBIA | SC | 29223 | |
| | FIELDS DESIRAH A MINOR THROUGH HER GUARDIAN AD LITEM; DEBRA BROWN-FIELDS; AND HER PARENTS; JOSEPH FIELDS AND DEBRA BROWN-FIELDS | | | | | | | | |
| 5613623 | INDIVIDUALLY | 595 NEWARK AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5613624 | FIELDS DIXIE | 411 VICTORY AVE | | | | SCHENECTADY | NY | 12307 | |
| 5613625 | FIELDS DOLLY | 11102 NW CROOKED RD | | | | KANSAS CITY | MO | 64152 | |
| 5613626 | FIELDS DONELL | 2 PAISLEY LN APT G | | | | COLUMBIA | SC | 29210 | |
| 5613627 | FIELDS DONNIS R | 3971 BALFOUR ST | | | | MPHS | TN | 38127 | |
| 5613628 | FIELDS DORA | 9803 E 7TH ST NONE | | | | TULSA | OK | 74128 | |
| 5613629 | FIELDS DOUGLAS | 1406 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 5613630 | FIELDS ELIZABETH | 709 E CORBETT | | | | HOBBS | NM | 88240 | |
| 5613631 | FIELDS ERIC | PO BOX 554 | | | | HACKENSACK | NJ | 07602 | |
| 5613632 | FIELDS GWENDOLYN | 10732 GLENROY | | | | ST LOUIS | MO | 63136 | |
| 5613633 | FIELDS IRIS V | 1016 CORNWALL CT | | | | BRANDON | FL | 33510 | |
| 5613634 | FIELDS JAMES | 2018 BROMLEY CT | | | | AUGUSTA | GA | 30909 | |
| 5613635 | FIELDS JESSICA | 4250 CROWN BLVD T84 | | | | DENVER | CO | 80239 | |
| 5613636 | FIELDS JOANIE | 3770 TOLEDO ROAD APT 102 | | | | JACKSONVILLE | FL | 32217 | |
| 5613637 | FIELDS JOE | 1515 CIVIL BROOK DR | | | | LEXUINGTON PARK | MD | 20653 | |
| 5613638 | FIELDS JOHN | 111 SMITH STREET | | | | FRANKLINVILLE | NC | 27248 | |
| 5613639 | FIELDS JONATHON | 2323 EASTMORELAND AVE 5 | | | | ROCKFORD | IL | 61104 | |
| 4324174 | FIELDS JR, WARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613640 | FIELDS KATHY | 724 CANNONERO CT | | | | KINGSPORT | TN | 37660 | |
| 5613641 | FIELDS KATRINA | 3611 RANCH RD | | | | COLUMBIA | SC | 29206 | |
| 5613642 | FIELDS KEITH | 2821 W 3RD ST | | | | ELK CITY | OK | 73644 | |
| 5613643 | FIELDS KELLIE | 546 GOSHEN RD | | | | CMCH | NJ | 08210 | |
| 5613644 | FIELDS KIM | 9566 GLENOWEN | | | | ST LOUIS | MO | 63136 | |
| 5613645 | FIELDS KIMBERLY | 10724 AZURE VALLEY PL | | | | CHARLOTTE | NC | 28269 | |
| 5613646 | FIELDS KIUNDRA | ANDERSON CR 3112 | | | | FRANKSTON | TX | 75763 | |
| 5613647 | FIELDS KRISTAN | 2043 FARMVIEW DR | | | | LANCASTER | OH | 43130 | |
| 5613649 | FIELDS LAKEITHA Q | 19 TANGERINE DR | | | | HAINES CITY | FL | 33844 | |
| 5613650 | FIELDS LATASHA | 5241 CORNELL DR | | | | BIRMINGHAM | AL | 35210 | |
| 5613651 | FIELDS LAURA | 1122 COLUMBIA ST | | | | WATERLOO | IA | 50703 | |
| 5613652 | FIELDS LESLIE | 9605 GLEN OWEN DR | | | | SAINT LOUIS | MO | 63136 | |
| 5613653 | FIELDS LILLIE | 34 JOSEPH WIGGINS RD | | | | WAINESVILLE | GA | 31566 | |
| 5613654 | FIELDS LINDA | 1921 GARRETT ST | | | | PORTSMOUTH | VA | 23702 | |
| 5613655 | FIELDS LISA | 69663 BODEN RD | | | | NEW CONCORD | OH | 43762 | |
| 5613656 | FIELDS MADELYN | 19120 BEETH STREET | | | | SPANAWAY | WA | 98387 | |
| 5613657 | FIELDS MARCALENA | 508 S ALAMEDA ST | | | | CARLSBAD | NM | 88220 | |
| 5613658 | FIELDS MARILYN | PO BOX 722 | | | | CLENDENIN | WV | 25045 | |
| 5613659 | FIELDS MELISSA G | 518 ALBERT RD | | | | STOKESDALE | NC | 27357 | |
| 5613660 | FIELDS MICHELE K | 1406 MACARTHUR ST | | | | LUMBERTON | NC | 28358 | |
| 5613661 | FIELDS MICHELLE | 157 SPRINGTIME ST | | | | WEWAHITCHKA | FL | 32465 | |
| 5613662 | FIELDS NATHAN | 142 CHERRY TREE RD | | | | GASTON | NC | 27832 | |
| 5613663 | FIELDS NATHANIEL | 2000 LAKESHORE DRIVE | | | | NEW ORLEANS | LA | 70802 | |
| 5613664 | FIELDS NELLIE | 6546 LENIOR ROAD | | | | MARYVILLE | TN | 37801 | |
| 5613665 | FIELDS NICOLE | 6807 10TH ST | | | | TAKOMA PARK | MD | 20912 | |
| 5613666 | FIELDS PAMELA P | 605 PLUM LANE | | | | ALTAMONTE | FL | 32701 | |
| 5613667 | FIELDS RACHEL | 540 CRYSTAL PEAK DR | | | | LAKE GEORGE | CO | 80827 | |
| 5613668 | FIELDS RACHEL M | 91 MANCHESTER DR APT 113 | | | | STAUNTON | VA | 24401 | |
| 5613669 | FIELDS RAYN | 376 LIONS CREEK CIR | | | | INDIANAPOLIS | IN | 46062 | |
| 5613670 | FIELDS REENA | 705 SOUTH GALLATIN STREET | | | | MARION | IN | 46953 | |
| 5613671 | FIELDS RHONDA R | BRADLEY STREET | | | | ABINGDON | VA | 24210 | |
| 5613672 | FIELDS RICHEEN | 12202 DUNROBIN AVE | | | | DOWNEY | CA | 90242 | |
| 5613673 | FIELDS RICKY | 200 JUDSON WAY | | | | HONEA PATH | SC | 29654 | |
| 5613674 | FIELDS RINNALDO | 429 GLOVISO AVE | | | | CAPITAL HIEGTS | MD | 20743 | |
| 5613676 | FIELDS ROSLYN | 1105 GUTRIE RD | | | | HAMPTON | VA | 23666 | |
| 5613677 | FIELDS ROXANNE | 7200 HARGROVE RD 42 | | | | COTTONDALE | AL | 35453 | |
| 5613678 | FIELDS RUTH | 107 PACIFIC DRIVE | | | | HAMPTON | VA | 23666 | |
| 5613679 | FIELDS SHANIE | 339 PALMER ST | | | | TOLEDO | OH | 43608 | |
| 5613680 | FIELDS SHANIECE | 339 PALMER ST | | | | TOLEDO | OH | 43608 | |
| 5613681 | FIELDS SHANIECE A | 339 PALMER ST | | | | TOLEDO | OH | 43608 | |
| 5613682 | FIELDS SHARA | 107 N GEORGE ST | | | | RANSON | WV | 25438 | |
| 5613683 | FIELDS SHEILA A | 4924 LITCHFIELD AVE | | | | BALTIMORE | MD | 21215 | |
| 5613684 | FIELDS SHERIECE | 7107 JEWELLA AVE | | | | SHREVEPORT | LA | 71108 | |
| 5613685 | FIELDS SIERRA | 1226 NOME AVE | | | | AKRON | OH | 44305 | |
| 5613686 | FIELDS SONDRA | 1722 DENTON ST | | | | MACON | GA | 31201 | |
| 5613687 | FIELDS SONIA P | 6409 ROSEMARY DR | | | | CHATTANOOGA | TN | 37416 | |
| 4342412 | FIELDS SR, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613688 | FIELDS STACY | 1408 LIONS WAY | | | | RALEIGH | NC | 27604 | |
| 5613689 | FIELDS SUSAN | 15431 5TH ST | | | | LATHROP | CA | 95330 | |
| 5613690 | FIELDS TAMALA | 430 CRANDALE AVE | | | | COLUMBUS | OH | 43232 | |
| 5613691 | FIELDS TELISHA | 7219 GREELEY | | | | KANSAS CITY | KS | 66109 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613692 | FIELDS TERENCE | 4860 CHAMBERS RD 38 | | | | DENVER | CO | 80239 | |
| 5613693 | FIELDS TIFFANY | 899 NANCE ST | | | | ORANGEBURG | SC | 29115 | |
| 5613694 | FIELDS TIMOTHY M | 66 S WRIGHT | | | | DAYTON | OH | 45403 | |
| 5613695 | FIELDS TOMMY | 12575 E WESLEY AVE | | | | AURORA | CO | 80014 | |
| 5613696 | FIELDS TONI | 804 VARIFORM ROAD | | | | DURHAM | NC | 27712 | |
| 5613697 | FIELDS TONISHA | 1818 HOLBURN AVE APT C | | | | COLUMBUS | OH | 43229 | |
| 4815500 | FIELDS TYLER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613698 | FIELDS WANDA | 3224 S BUMBY AVE | | | | ORLANDO | FL | 32806 | |
| 4595919 | FIELDS WILKINS, CAROLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613699 | FIELDS WILLIAM | 614 ROSE PARK LANE | | | | KEIZER | OR | 97303 | |
| 5613700 | FIELDS WILLIE | 7125 N PRESIDIO DR | | | | MILWAUKEE | WI | 53223 | |
| 5613701 | FIELDS YOLANDA | 5316 AYERS ORCHARD WAY | | | | CHAR | NC | 28227 | |
| 5613702 | FIELDS ZIRAYA | 600 DEERFIELD ST | | | | TERRYTOWN | LA | 70056 | |
| 4262326 | FIELDS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460237 | FIELDS, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311353 | FIELDS, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381898 | FIELDS, ALEXANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654409 | FIELDS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319445 | FIELDS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580797 | FIELDS, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615029 | FIELDS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480775 | FIELDS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326870 | FIELDS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648633 | FIELDS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395217 | FIELDS, ANGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227004 | FIELDS, ANITRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740207 | FIELDS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510298 | FIELDS, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301114 | FIELDS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267510 | FIELDS, ANTERRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595335 | FIELDS, ARABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560003 | FIELDS, ASHARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341277 | FIELDS, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580999 | FIELDS, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557827 | FIELDS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701930 | FIELDS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365731 | FIELDS, AURORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789770 | Fields, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698823 | FIELDS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259501 | FIELDS, BENJAMIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632463 | FIELDS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647463 | FIELDS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283556 | FIELDS, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563226 | FIELDS, BRATTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509836 | FIELDS, BREASIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718347 | FIELDS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315918 | FIELDS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545194 | FIELDS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529814 | FIELDS, BRIAUNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281179 | FIELDS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481988 | FIELDS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216832 | FIELDS, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285995 | FIELDS, BRYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478380 | FIELDS, BRYNNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380473 | FIELDS, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656145 | FIELDS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742465 | FIELDS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395133 | FIELDS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589141 | FIELDS, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578007 | FIELDS, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677258 | FIELDS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520457 | FIELDS, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744622 | FIELDS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630272 | FIELDS, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375229 | FIELDS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454077 | FIELDS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384952 | FIELDS, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250058 | FIELDS, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303018 | FIELDS, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307536 | FIELDS, CODY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246757 | FIELDS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145812 | FIELDS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775574 | FIELDS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661516 | FIELDS, CURTIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433219 | FIELDS, DACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150176 | FIELDS, DAEJIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300696 | FIELDS, DAJARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411612 | FIELDS, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284994 | FIELDS, DAMION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629087 | FIELDS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338687 | FIELDS, DANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468721 | FIELDS, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566649 | FIELDS, DANTE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552758 | FIELDS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634827 | FIELDS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445021 | FIELDS, DARLICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674914 | FIELDS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720545 | FIELDS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666901 | FIELDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743030 | FIELDS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484998 | FIELDS, DAWN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745944 | FIELDS, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731993 | FIELDS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753013 | FIELDS, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150090 | FIELDS, DEMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603485 | FIELDS, DENNING  K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786093 | Fields, Desirah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786094 | Fields, Desirah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397314 | FIELDS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225807 | FIELDS, DEVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735469 | FIELDS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538033 | FIELDS, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404944 | FIELDS, DOMINQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510120 | FIELDS, DONIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416218 | FIELDS, DORAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560141 | FIELDS, DWIGHT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762417 | FIELDS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539443 | FIELDS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164304 | FIELDS, EJEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447520 | FIELDS, ELEXZINYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740544 | FIELDS, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518320 | FIELDS, ENGLISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398414 | FIELDS, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580835 | FIELDS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425691 | FIELDS, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263551 | FIELDS, FALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815501 | FIELDS, FELICITA AND RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607020 | FIELDS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602742 | FIELDS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462697 | FIELDS, GARRISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736820 | FIELDS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543431 | FIELDS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213810 | FIELDS, GENOA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710602 | FIELDS, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741264 | FIELDS, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764064 | FIELDS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452611 | FIELDS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746721 | FIELDS, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761452 | FIELDS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443877 | FIELDS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591441 | FIELDS, GRIFFIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751407 | FIELDS, GWENDOLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470290 | FIELDS, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364363 | FIELDS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577004 | FIELDS, INDONESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150700 | FIELDS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512525 | FIELDS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314232 | FIELDS, ISAIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422482 | FIELDS, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378596 | FIELDS, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309788 | FIELDS, ITALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578727 | FIELDS, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351187 | FIELDS, JADIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449067 | FIELDS, JAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260011 | FIELDS, JALEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254235 | FIELDS, JAMEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364384 | FIELDS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639741 | FIELDS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630698 | FIELDS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596316 | FIELDS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608070 | FIELDS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286456 | FIELDS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613597 | FIELDS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457860 | FIELDS, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745371 | FIELDS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528974 | FIELDS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523581 | FIELDS, JAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771787 | FIELDS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377031 | FIELDS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146717 | FIELDS, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349097 | FIELDS, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522187 | FIELDS, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405070 | FIELDS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387437 | FIELDS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232729 | FIELDS, JEVONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630852 | FIELDS, JEWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477919 | FIELDS, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688201 | FIELDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899474 | FIELDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634494 | FIELDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316915 | FIELDS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165714 | FIELDS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529028 | FIELDS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579374 | FIELDS, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446945 | FIELDS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156147 | FIELDS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751664 | FIELDS, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511700 | FIELDS, KANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423096 | FIELDS, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384610 | FIELDS, KATALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419645 | FIELDS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639440 | FIELDS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615148 | FIELDS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555735 | FIELDS, KELIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586866 | FIELDS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633725 | FIELDS, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371167 | FIELDS, KENYATTA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145231 | FIELDS, KEVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261232 | FIELDS, KHADIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650346 | FIELDS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512252 | FIELDS, KIRSTEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442667 | FIELDS, KIYAMAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767916 | FIELDS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431287 | FIELDS, KWAME H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583276 | FIELDS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365641 | FIELDS, LA KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322607 | FIELDS, LANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375874 | FIELDS, LARISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318860 | FIELDS, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507912 | FIELDS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435045 | FIELDS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515708 | FIELDS, LAURYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653769 | FIELDS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410631 | FIELDS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753279 | FIELDS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634723 | FIELDS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491056 | FIELDS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721814 | FIELDS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710107 | FIELDS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704191 | FIELDS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745657 | FIELDS, LINWALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649594 | FIELDS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519516 | FIELDS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646544 | FIELDS, LOIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560542 | FIELDS, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626769 | FIELDS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633972 | FIELDS, LORETTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521278 | FIELDS, LOWELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259967 | FIELDS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229409 | FIELDS, LYNNICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258021 | FIELDS, MAEKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432420 | FIELDS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151281 | FIELDS, MARGARET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145748 | FIELDS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306298 | FIELDS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690208 | FIELDS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317434 | FIELDS, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646386 | FIELDS, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768330 | FIELDS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771905 | FIELDS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738699 | FIELDS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222208 | FIELDS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640231 | FIELDS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492498 | FIELDS, MARYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339024 | FIELDS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156180 | FIELDS, MCKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560032 | FIELDS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408174 | FIELDS, MELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708630 | FIELDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460356 | FIELDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252785 | FIELDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369970 | FIELDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290684 | FIELDS, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512215 | FIELDS, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150228 | FIELDS, MICHELE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369991 | FIELDS, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509091 | FIELDS, MONTERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383731 | FIELDS, MYASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270476 | FIELDS, MYLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343876 | FIELDS, MYRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635966 | FIELDS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339386 | FIELDS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552994 | FIELDS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462158 | FIELDS, NICOLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312119 | FIELDS, NIESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736781 | FIELDS, NOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772163 | FIELDS, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361113 | FIELDS, ONNEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395745 | FIELDS, PATRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368504 | FIELDS, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293895 | FIELDS, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471185 | FIELDS, PETYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518996 | FIELDS, QUINTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273784 | FIELDS, RANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767238 | FIELDS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512457 | FIELDS, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457700 | FIELDS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631427 | FIELDS, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768606 | FIELDS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768607 | FIELDS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370925 | FIELDS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738700 | FIELDS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589075 | FIELDS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574999 | FIELDS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220478 | FIELDS, ROSS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600060 | FIELDS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677771 | FIELDS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641536 | FIELDS, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488007 | FIELDS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342881 | FIELDS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444182 | FIELDS, SHALIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766021 | FIELDS, SHANDELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225095 | FIELDS, SHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512170 | FIELDS, SHANTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566693 | FIELDS, SHARI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151112 | FIELDS, SHAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373879 | FIELDS, SHELIAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266113 | FIELDS, SHERNICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175745 | FIELDS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230510 | FIELDS, SKYDAYJEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702885 | FIELDS, SOMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470291 | FIELDS, STANLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710062 | FIELDS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731085 | FIELDS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609976 | FIELDS, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738386 | FIELDS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270558 | FIELDS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456683 | FIELDS, SYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150256 | FIELDS, TANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157792 | FIELDS, TARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345087 | FIELDS, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171918 | FIELDS, TENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515146 | FIELDS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389526 | FIELDS, THEODORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696901 | FIELDS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704482 | FIELDS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355531 | FIELDS, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249912 | FIELDS, TONETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597363 | FIELDS, TONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554648 | FIELDS, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446866 | FIELDS, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324383 | FIELDS, TRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146893 | FIELDS, TYLITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207887 | FIELDS, TYNETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764808 | FIELDS, VADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618091 | FIELDS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602008 | FIELDS, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646265 | FIELDS, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338142 | FIELDS, WALLACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690431 | FIELDS, WALTER SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279420 | FIELDS, WASONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659244 | FIELDS, WILFREDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404573 | FIELDS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731122 | FIELDS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261619 | FIELDS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449760 | FIELDS, WYATT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679021 | FIELDS, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717657 | FIELDS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429542 | FIELDS, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582302 | FIELDS, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509759 | FIELDS-BALDWIN, ZAQOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349276 | FIELDS-CLARK, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529137 | FIELDS-COFFEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512616 | FIELDS-DAVIS, JUNTEEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835552 | FIELDSTONE, RONNIE & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220959 | FIELDS-WOODARD, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713068 | FIELDUS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867304 | FIELDWORK CHICAGO SCHAUMBURG | 425 N MARTINGALE RD STE 2000 | | | | SCHAUMBURG | IL | 60173 | |
| 4815502 | FIELER,JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359859 | FIELHAUER, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613703 | FIEMER 808 L | 5076WABBOT RD | | | | GRAND ISLAND | NE | 68803 | |
| 4835553 | FIEN, CYNTHIA DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275804 | FIENHOLD, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613704 | FIENISHIA WASH | 115 POLSULAR CIRCLE | | | | OAKLAND | CA | 95822 | |
| 5613705 | FIEONA LONG | 309 SW 16TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5613706 | FIEOUT ANDREW | 102 CHURCH ST | | | | FRANKFORT | NY | 13340 | |
| 4542578 | FIERAMUSCA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613707 | FIERBERG STEPHEN | 60 CORTE DE SABLAKENTFIEL | | | | GREENBRAE | CA | 94904 | |
| 4815503 | FIERBERG, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664052 | FIERER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792778 | Fierke, Fred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613708 | FIERO MICAELA F | ESTACION CORRALITOS 3717 | | | | PENSACOLA | FL | 32500 | |
| 4552462 | FIEROVICH GUEVARA, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613709 | FIERRO ARISTEO | 4101 E HWY 50 554 | | | | GARDEN CITY | KS | 67846 | |
| 5613710 | FIERRO ARMANDO | 3024 GIVENS WAY | | | | MODESTO | CA | 95354 | |
| 5613711 | FIERRO CANDIDA | 65878 LINCOLN RD | | | | MONTROSE | CO | 81401 | |
| 5613712 | FIERRO DIMARA | 180 TAMIAMI BLVD | | | | MIAMI | FL | 33144 | |
| 5613713 | FIERRO EDITH | 10229 N 33RD AVE APT 359 | | | | PHOENIX | AZ | 85051 | |
| 5613714 | FIERRO GRACE | 1515 CAMINITO SORIA 1 | | | | CHULA VISTA | CA | 91913 | |
| 5613715 | FIERRO LILIAN | 690 WHITE CLIFF APT C | | | | EL PASO | TX | 79912 | |
| 5613717 | FIERRO PERLA | 3924 WINDSOR AVE | | | | KANSAS CITY | MO | 64123 | |
| 5613719 | FIERRO RUTH | 5704 NATCHEZ LN | | | | ST ALBANS | WV | 25177 | |
| 5613720 | FIERRO TARA | 460 SOUTH 68TH STREET | | | | MILWAUKEE | WI | 53214 | |
| 5613721 | FIERRO VICTOIA A | 22770 CARDINAL STREET | | | | GRAND TERRACE | CA | 92313 | |
| 4205475 | FIERRO, AARON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205476 | FIERRO, AARON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642179 | FIERRO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410997 | FIERRO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618433 | FIERRO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676710 | FIERRO, CARMEN ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249467 | FIERRO, DUYANAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544023 | FIERRO, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187844 | FIERRO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436550 | FIERRO, JOAQUIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189341 | FIERRO, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546830 | FIERRO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201854 | FIERRO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407348 | FIERRO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201532 | FIERRO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152821 | FIERRO, JUANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640262 | FIERRO, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193205 | FIERRO, LORNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163936 | FIERRO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211971 | FIERRO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411837 | FIERRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620412 | FIERRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295585 | FIERRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182847 | FIERRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526172 | FIERRO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328461 | FIERRO, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162948 | FIERRO, NAYELI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424621 | FIERRO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542067 | FIERRO, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193332 | FIERRO, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215930 | FIERRO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826741 | FIERRO/TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181859 | FIERRO-BELCULFINO, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160946 | FIERROS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495240 | FIERROS, ELADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156172 | FIERROS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204602 | FIERROS, GUILLERMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201973 | FIERROS, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278544 | FIERROS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213747 | FIERROS, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175318 | FIERRO-TZINTZUN, BRAULIO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445956 | FIERS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705660 | FIERS, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366072 | FIERST, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815504 | FIERSTEIN, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617523 | FIESER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815505 | FIESER, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256973 | FIESSLER, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613723 | FIEST PAM | 721 BOYCE ST | | | | URBANA | OH | 43078 | |
| 5794061 | Fiesta Americana Puerto Vallarta All Inclusive & Spa | Blvd. Francisco Medina Ascencio Km 2.5 | | | | Puerto Vallarta | Jalisco | 48300 | Mexico |
| 5792199 | FIESTA AMERICANA PUERTO VALLARTA ALL INCLUSIVE & SPA | SINAI MARTINEZ | BLVD. FRANCISCO MEDINA ASCENCIO KM 2.5 | | | PUERTO VALLARTA | JALISCO | 48300 | MEXICO |
| 5795975 | FIESTA JEWELRY CORPO | 250 ESTEN AVE | | | | PAWTUCKET | RI | 02860 | |
| 4864172 | FIESTA JEWELRY CORPORATION | 250 ESTEN AVE | | | | PAWTUCKET | RI | 02860 | |
| 4124439 | FIESTA JEWELRY CORPORATION | 250 ESTEN AVE | UNIT A1 | | | PAWTUCKET | RI | 02860 | |
| 4271848 | FIESTA, FLORENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222294 | FIESTAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296478 | FIETKO, ALETA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386747 | FIETZ, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561305 | FIEULLETEAU, TYSHAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613724 | FIEZWRIGHT DANNY | 3701 ROXFIELD DR | | | | BUFORD | GA | 30518 | |
| 4849305 | FIFA 1962 INC | 1536 SEAGULL DR APT 302 | | | | Palm Harbor | FL | 34685 | |
| 5613725 | FIFE CASEY | 21560 SAN LUCASDR | | | | TEHACHAPI | CA | 93561 | |
| 5613726 | FIFE CHERYL A | 112 WASHINGTON | | | | MAUD | OK | 74854 | |
| 4145927 | FIFE JR, FINLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613727 | FIFE ROSIE | 25 E GEORGIA ST | | | | SHAWNEE | OK | 74804 | |
| 5613728 | FIFE SHERITA | 1009 S ROZELL LN APT 35 | | | | CHANDLER | OK | 74834 | |
| 4815506 | FIFE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707229 | FIFE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530810 | FIFE, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305124 | FIFE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704999 | FIFE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307107 | FIFE, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815507 | FIFE, LES & BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311108 | FIFE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450936 | FIFE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459896 | FIFE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580271 | FIFE, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188368 | FIFE, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558458 | FIFE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376435 | FIFE, STACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678512 | FIFE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601574 | FIFE, TORRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316925 | FIFE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565949 | FIFELSKI, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613729 | FIFER SHAUNZA L | 4452 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4278070 | FIFER, BAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296112 | FIFER, CHERELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525326 | FIFER, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188212 | FIFER, NICOLETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710259 | FIFER, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273114 | FIFERLICK, DAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613730 | FIFFEL LACEY D | 811 PINE ST | | | | HALSTEAD | KS | 67056 | |
| 4378066 | FIFFIE, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613731 | FIFI BROWN | 1201 6TH AVE NW APT A | | | | MOULTRIE | GA | 31788 | |
| 4158849 | FIFIELD, ISAIAH Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695117 | FIFIELD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606795 | FIFOLT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826742 | FIFTH AVENUE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887846 | FIFTH GEAR | SIGMA HOLDINGS LLC | 7033 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 5613732 | FIFTH GENERATION INVESTMENTS LLC | 1805 ZENITH DRIVE | | | | SIOUX CITY | IA | 51103 | |
| 4808954 | FIFTH GENERATION INVESTMENTS LLC | ATTN AARON BOMGAARS | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4808773 | FIFTH Generation Investments, LLC | ATTN: TORREY WINGERT | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4778461 | Fifth Generation Investments, LLC | 1805 Zenith Drive | | | | Sioux City | IA | 51103 | |
| 5795976 | Fifth Generation Investments, LLC (Bomgaars) | 1805 Zenith Drive | | | | Sioux City | IA | 51103 | |
| 4854490 | FIFTH GENERATION INVESTMENTS, LLC (BOMGAARS) | FIFTH GENERATION INVESTMENTS, LLC | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 5788585 | FIFTH GENERATION INVESTMENTS, LLC (BOMGAARS) | ATTN: AARON B. BOMGAARS | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4808864 | FIFTH GENERATION INVESTMENTS, LLC. | ATTN: AARON B.BOMGAARS | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4807917 | FIFTH STREET FUNDING INC | 541 S. SPRING STREET, SUITE 204 | | | | LOS ANGELES | CA | 90013 | |
| 5795977 | Fifth Third Bank | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5792200 | FIFTH THIRD BANK | BECKY YOUNG | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4807429 | FIFTH THIRD BANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807526 | FIFTH THIRD BANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857291 | Fifth Third Bank | Becky Young | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4804365 | FIFTHROOM MARKETS INC | DBA FIFTHROOM | 5410 ROUTE 8 | | | GIBSONIA | PA | 15044 | |
| 4866103 | FIFTY FIFTY GROUP INC | 343 SO RIVER ST | | | | HACKENSACK | NJ | 07601 | |
| 4864969 | FIFTYONE INC | 292 MADISON AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5844854 | FIFTYONE, INC | BORDERFREE C/O FIFTYONE | 8 WEST 40TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| 4794461 | FIG & LILY, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796251 | FIG TREE JEWELRY | 8942 CROES DRIVE | | | | HOUSTON | TX | 77055 | |
| 4493278 | FIGANIAK, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209395 | FIGARATTO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329971 | FIGARATTO, SANTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613733 | FIGARD AMBER | 231 MAPLE | | | | NEW BLOOMFLD | MO | 65063 | |
| 4465594 | FIGARD, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473957 | FIGARD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406829 | FIGARELLI, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330202 | FIGARO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421089 | FIGARO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638896 | FIGARO, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157910 | FIGARO, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429847 | FIGARO, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613734 | FIGART JENNIFER | 224 W BLVD | | | | NEW PLYMONTH | ID | 83655 | |
| 4474677 | FIGDORE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723224 | FIGEL, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815508 | FIGEL, JOHANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815509 | FIGENSHU, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815510 | FIGENSHU, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729041 | FIGER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613735 | FIGEREDA ANGELA | 4512 CORAL PALMS 2 | | | | NAPLES | FL | 34116 | |
| 5613736 | FIGEREO DIVANI | URB ALTA MESA CALLE SAN | | | | SAN JUAN | PR | 00921 | |
| 5613737 | FIGEROA ALEJANDRA | 1026 W BOONE | | | | SANTA MARIA | CA | 93455 | |
| 4637097 | FIGEROA TORRES, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656339 | FIGEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201192 | FIGG, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826743 | FIGGE, GARY & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613738 | FIGGEROA EARLETTE | PO BOX 331032 | | | | KAHULUI | HI | 96733 | |
| 5613739 | FIGGERS NICOLA | 12988 CALREMONT CT | | | | VICTORVILLE | CA | 92392 | |
| 4606533 | FIGGERS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149462 | FIGGERS, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613740 | FIGGINS SHENIKA | PO BOX 27 | | | | LEARY | GA | 39862 | |
| 4308107 | FIGGINS, FLOYD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529533 | FIGGINS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553236 | FIGGINS, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713612 | FIGGS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384700 | FIGGS, SHAMERHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607345 | FIGGS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424964 | FIGGURES, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230025 | FIGHERA, ARIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777219 | FIGHERA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803506 | FIGHT LABELS LLC | DBA FIGHT LABELS | 3050 POST OAK BLVD SUITE 550 | | | HOUSTON | TX | 77058 | |
| 4363389 | FIGHTER, SEQUOYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408847 | FIGHTINGBEAR, GLORIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615340 | FIGIEL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835554 | FIGIEL, MAREK /PETER ZUKOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613741 | FIGIELSKI JILLIAN | 8027 SOUTH KOMENSKY | | | | CHICAGO | IL | 60652 | |
| 4786534 | Figirova, Johnnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786535 | Figirova, Johnnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613742 | FIGLEY JUDY | 47 S HOLMES | | | | INDIANAPOLIS | IN | 46222 | |
| 4788064 | Figliacconi, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788065 | Figliacconi, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443694 | FIGLIACCONI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204079 | FIGLIOLI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815511 | FIGONE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199022 | FIGUEIRA, ALEXANDER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613743 | FIGUEIRABADER VERONICA | 869 MAKANI RD | | | | MAKAWAO | HI | 96768 | |
| 4627204 | FIGUEIRAS, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613744 | FIGUEIREDO AMERICO | 25 GREENWOOD ST | | | | HARTFORD | CT | 06106 | |
| 5613745 | FIGUEIREDO CELESTINO | 16 MARTIN LN NONE | | | | SICKLERVILLE | NJ | 08081 | |
| 5613746 | FIGUEIREDO ELIZABETH | 44 CABOT STREET | | | | BRISTOL | CT | 06010 | |
| 4223663 | FIGUEIREDO, AMERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328121 | FIGUEIREDO, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835555 | FIGUEIREDO, ISABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329193 | FIGUEIREDO, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482604 | FIGUEIREDO, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332231 | FIGUEIREDO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613747 | FIGUEORE JANICE | 921 STREET | | | | MAULRY | GA | 31768 | |
| 5613748 | FIGUERA ALMA | 1633 WEST 8740 SOUTH | | | | WEST JORDAN | UT | 84088 | |
| 5613749 | FIGUERA CARMEN | 1608 E MAPLE AVE | | | | TAMPA | FL | 33604 | |
| 5613750 | FIGUERA EDDIE | 270 PECAN DRIVE NE | | | | DEMING | NM | 88030 | |
| 4166495 | FIGUERA, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743436 | FIGUERAO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613751 | FIGUERAS ANTHONY | 21740 SW 109TH TERR | | | | TUALATIN | OR | 97062 | |
| 4698890 | FIGUERAS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228430 | FIGUERAS, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725378 | FIGUERAS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235558 | FIGUEREDO MARTINEZ, VALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244625 | FIGUEREDO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189148 | FIGUEREDO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763276 | FIGUEREDO-CARDENAS, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613752 | FIGUEREO SHANDY | 307 LA PAZ DR | | | | KISSIMMEE | FL | 34743 | |
| 4743333 | FIGUERIDO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613753 | FIGUERO DAVID | 15141 DENDINGER DR | | | | COVINGTON | LA | 70433 | |
| 5613754 | FIGUERO DIGNA | HC05 7472 | | | | GUYNABO | PR | 00971 | |
| 5613755 | FIGUERO MIKE | 85 OVERLOOK RD | | | | GENEVA OH | OH | 44041 | |
| 5613756 | FIGUERO MIKEASHLEY | 478S OVERLOOK DR | | | | GENEVA | OH | 44041 | |
| 5613757 | FIGUERO MOCIEL | 888 INGELSIDE RD | | | | NORFOLK | VA | 23502 | |
| 5613758 | FIGUEROA AIDA | EX BETAMCES 51 | | | | VEGA BAJA | PR | 00693 | |
| 5613759 | FIGUEROA AIDA O | CALLE 1 PARCELA 24 CAN | | | | TOA BAJA | PR | 00949 | |
| 5613760 | FIGUEROA AILEEN | CARR 156 KM 34 8 | | | | COMERIO | PR | 00782 | |
| 5613761 | FIGUEROA ALENE | C- FLAMBOYAN SD27 VALLE HERMOS | | | | HORMIGUEROS | PR | 00660 | |
| 5613762 | FIGUEROA ALEXANDER | EST DE PLA C 3 D7 | | | | TOA ALTA | PR | 00953 | |
| 5613763 | FIGUEROA ALEXANDER P | EDF 45 APT 910 | | | | SAN JUAN | PR | 00913 | |
| 5613764 | FIGUEROA ALICE | 7 CONVOY DR | | | | NEW BRITAIN | CT | 06052 | |
| 4497405 | FIGUEROA ALMODOVAR, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613765 | FIGUEROA AMELIA | 134 MILIKANA PL | | | | WAHIAWA | HI | 96786 | |
| 5613766 | FIGUEROA AMY | 955 HAW BRANCH RD | | | | BEULAVILLE | NC | 28518 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3559 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613767 | FIGUEROA ANA | 518 ELM DR | | | | CASSELBERRY | FL | 32707 | |
| 5613768 | FIGUEROA ANA I | BARRIADA FELIX CORDOBA | | | | MANATI | PR | 00674 | |
| 5613769 | FIGUEROA ANEHER | TRINA PADILLA | | | | ARECIBO | PR | 00612 | |
| 5613770 | FIGUEROA ANGEL | 951036 KAHAKUHI ST | | | | MILILAMI | HI | 23225 | |
| 5613771 | FIGUEROA ANGEL C | C 510 ON11 COUNTRY CLUB | | | | CAROLINA | PR | 00693 | |
| 5613772 | FIGUEROA ANGELICA | 740 SPRINGHOLLOW LN SW | | | | MARIETTA | GA | 30008 | |
| 5613773 | FIGUEROA ANGIE | 228 RIVER ST | | | | HACKENSACK | NJ | 07601 | |
| 5613774 | FIGUEROA ANIGER | 2346 WINKLER AVE | | | | FORT MYERS | FL | 33901 | |
| 5613776 | FIGUEROA ARAMIS | HC BOX05 7490 | | | | YAUCO | PR | 00698 | |
| 5613777 | FIGUEROA ARLENE | HC 2 BOX 20071 | | | | MAYAGUEZ | PR | 00680 | |
| 4496396 | FIGUEROA AVARDO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613778 | FIGUEROA BASILISA | 602 SAN PABLO | | | | ARECIBO | PR | 00612 | |
| 5613779 | FIGUEROA BELLA V | BO ALGARROBO | | | | MAYAGUEZ | PR | 00680 | |
| 5613780 | FIGUEROA BENIGNO | R4 BOX 598 | | | | BAYAMON | PR | 00956 | |
| 5613781 | FIGUEROA BLANCA | 3548 75TH ST APT 2A | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5613782 | FIGUEROA BONNIE | 3138 DEERGRASS COURT | | | | HOLIDAY | FL | 34691 | |
| 4496481 | FIGUEROA BORRERO, SUHEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613783 | FIGUEROA BRENDA S | RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5613784 | FIGUEROA BRIAN A | BO CARRUZOS LAS FILIPINAS | | | | CAROLINA | PR | 00986 | |
| 4506033 | FIGUEROA CANUELA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613785 | FIGUEROA CARLOS | LAS AMERICAS 802 | | | | SAN JUAN | PR | 00921 | |
| 5613786 | FIGUEROA CARMEN | CALLE 10 422 | | | | SAN JUAN | PR | 00915 | |
| 5613787 | FIGUEROA CARMEN A | BO MULA HC 73 | | | | PATILLAS | PR | 00723 | |
| 5613788 | FIGUEROA CARMEN H | HC01 BOX 2199 | | | | MAUNABO | PR | 00707 | |
| 5613789 | FIGUEROA CARRIE | 205 ELM STREET | | | | BIDDEFORD | ME | 04005 | |
| 4497887 | FIGUEROA CASTELLANO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365500 | FIGUEROA CASTRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613790 | FIGUEROA CATHAERINE | VILLA BORINQUEN | | | | SAN JUAN | PR | 00920 | |
| 5613791 | FIGUEROA CECILY M | 1047 BARBARA ST | | | | ELYRIA | OH | 44035 | |
| 4221297 | FIGUEROA CHAMORRO, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613792 | FIGUEROA CHELSAY | 134 MILIKANA PL | | | | WAHIAWA | HI | 96786 | |
| 5613793 | FIGUEROA CINTHIA | CALLA SAN AGUSTIN A 11 URB LOS | | | | BAYAMON | PR | 00957 | |
| 5613794 | FIGUEROA CIRILA | COND BAHIA 1006 | | | | SAN JUAN | PR | 00907 | |
| 5613795 | FIGUEROA CLARA | 5141 SHADY GROVE LN | | | | CHARLOTTE | NC | 28217 | |
| 5613796 | FIGUEROA CORINNE | 9928 M | | | | BURBANK | CA | 91502 | |
| 5613797 | FIGUEROA CRYSTAL C | 15117 BLUFFSIDE LN | | | | VICTORVILLE | CA | 92394 | |
| 5613798 | FIGUEROA CYNTHIA M | URB VILLAS DEL BOSQUE K-5 CAL | | | | CIDRA | PR | 00739 | |
| 5613799 | FIGUEROA DAHILINE R | K6 CALLE F URB GUARICO | | | | VEGA BAJA | PR | 00693 | |
| 5613800 | FIGUEROA DAYMARI | HC 01 BPX 3245 | | | | VILLALBA | PR | 00766 | |
| 5613801 | FIGUEROA DELIA | APT 614 | | | | CANOVANAS | PR | 00729 | |
| 5613802 | FIGUEROA DELMY P | PO BOX 175 | | | | ISABELA | PR | 00662 | |
| 5613803 | FIGUEROA DENISE | 9237 BELCARO LANE | | | | CHANCRLOTTE | NC | 28273 | |
| 5613804 | FIGUEROA DESIRE T | HC 03 BOX 8759 | | | | GURABO | PR | 00778 | |
| 5613805 | FIGUEROA DIANE | 523 BROOKSIDE AVE APT A | | | | REDLANDS | CA | 92373 | |
| 4663239 | FIGUEROA DIEPPA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613807 | FIGUEROA EDGAR | 320 CLARK ST | | | | RICHMOD HILL | GA | 31324 | |
| 5613808 | FIGUEROA ELBA | EDIF 23 APT 244 VILLA | | | | SAN JUAN | PR | 00921 | |
| 5613809 | FIGUEROA ELINE C | CALLE 9 CARMELITA | | | | VEGA BAJA | PR | 00693 | |
| 5613810 | FIGUEROA ELIZABETH | 321 CALLE APONTE | | | | SANTURCE | PR | 00912 | |
| 5613811 | FIGUEROA ELSA | C-8 F19 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5613812 | FIGUEROA ELVIRA | 413 N RAILROAD AVE | | | | SANTA MARIA | CA | 93458 | |
| 5613813 | FIGUEROA ELY | PO BOX 3173 | | | | RIO GRANDE | PR | 00745 | |
| 5613814 | FIGUEROA EMANUEL | HC 1 BOX 6693 | | | | OROCOVIS | PR | 00720 | |
| 4855984 | FIGUEROA ENCARNACI, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613815 | FIGUEROA ERIC | BDA MARIN | | | | ARROYO | PR | 00714 | |
| 5613816 | FIGUEROA EUGENIA | APARTADO 541 | | | | GUAYNABO | PR | 00970 | |
| 5613817 | FIGUEROA EVERMARIEN | LOS CLAVELES I APT 025 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613818 | FIGUEROA FELISHA | BO CUBUY SECT BENITEZ | | | | CANOVANAS | PR | 00729 | |
| 5613819 | FIGUEROA FELIX | 2573 WEST FAYETTE ST | | | | BALTIMORE | MD | 21223 | |
| 5613820 | FIGUEROA FERNANDO | CALLE BALDORIOTY FINAL BLOZEN | | | | MOROVIS | PR | 00687 | |
| 5613821 | FIGUEROA FRANCES | CALLE D ESTE CIUDAD UNIVE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613822 | FIGUEROA FREDDY | APT 312 | | | | LUQUILLO | PR | 00773 | |
| 5613823 | FIGUEROA FREDDY F | 1960 SW 30TH AVE | | | | MIAMI | FL | 33145 | |
| 5613824 | FIGUEROA FREDESWINDA | H C 2 BOX 10908 | | | | JUNCOS | PR | 00666 | |
| 5613825 | FIGUEROA GABRIEL | PO BOX 852 | | | | CAGUAS | PR | 00726 | |
| 4245005 | FIGUEROA GARCIA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613826 | FIGUEROA GLORIA | 9719 ELM WAY | | | | TAMPA | FL | 33635 | |
| 4687704 | FIGUEROA GONZALEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613827 | FIGUEROA GRACE | EDIF 1 APT 1805 | | | | CAROLINA | PR | 00985 | |
| 5613828 | FIGUEROA GRISELL | 75 SPRUANCE RD | | | | DOVER | DE | 19901 | |
| 5613830 | FIGUEROA GUANDA | CCALE ORTENCIA 20 LAS GARDENI | | | | MANATI | PR | 00678 | |
| 5613831 | FIGUEROA GUILLERMO | CALLE TREN NUM 90 | | | | CATANO | PR | 00962 | |
| 4252126 | FIGUEROA GUZMAN, FLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613832 | FIGUEROA HECTOR L | URB VILLA NAVARRO 33 | | | | MAUNABO | PR | 00723 | |
| 5613833 | FIGUEROA HENRY | 2 CHAPLE LANE | | | | LINCOLN | RI | 02860 | |
| 5613834 | FIGUEROA HERNANDEZ NOEMI | CALLE CON FRATERNIDAD 184 | | | | MAYAGUEZ | PR | 00680 | |
| 4497396 | FIGUEROA HERNANDEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613835 | FIGUEROA HILDA | PARQUE DEL TESORO ST9 | | | | CAROLINA | PR | 00983 | |
| 5613836 | FIGUEROA HILIANA | PO BOX 188 | | | | FLORIDA | PR | 00650 | |
| 5613837 | FIGUEROA HUJDALI | 9789 KMART | | | | SAN JUAN PR | PR | 00923 | |
| 5613838 | FIGUEROA IDALIA | HC 10 BOX76246 | | | | SABANA GRANDE | PR | 00637 | |
| 5613839 | FIGUEROA IGDALIA | URB CIUDAF JARDIN CALLE ORQUID | | | | CAROLINA | PR | 00987 | |
| 4647521 | FIGUEROA III, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613840 | FIGUEROA IRIS | 37 HILL STREET | | | | CHRISTIANSTED | VI | 00820 | |
| 5613842 | FIGUEROA ISIS | JARDINES DE LAFAYETE | | | | ARROYO | PR | 00714 | |
| 5613843 | FIGUEROA JAN G | 15350 ROCK CREEK RD | | | | NORMAN | OK | 73026 | |
| 5613844 | FIGUEROA JASLENE | EDF32 APT 311JUANA MATOS | | | | CATANO | PR | 00962 | |
| 5613846 | FIGUEROA JAVIER | 5202 LONG LAKE CIR 107 | | | | LAKELAND | FL | 33805 | |
| 5613846 | FIGUEROA JEANET | CALLE 4 56 RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613847 | FIGUEROA JEDAN | URB REPTO UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 | |
| 5613848 | FIGUEROA JENIFER | URB VILLA ANDALUCIACALLE | | | | SAN JUAN | PR | 00926 | |
| 5613849 | FIGUEROA JENNIFER | BY19 CALLE 131 | | | | CAROLINA | PR | 00983 | |
| 5613850 | FIGUEROA JERRIYE | 21193 REYNOLDS | | | | DOS PALOS | CA | 93620 | |
| 5613851 | FIGUEROA JESAIRA M | PARCELAS NUEVA VIDA C 8A EL T | | | | PONCE | PR | 00698 | |
| 5613852 | FIGUEROA JESSICA | URB SABANA LLANA C-LAS FL | | | | SAN JUAN | PR | 00926 | |
| 5613853 | FIGUEROA JOANNIE | RIOA GRANDE ESTATES I-22 CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5613854 | FIGUEROA JOEL | C 176 K5 8 CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5613855 | FIGUEROA JOENIE | 28 WEST SCHOOL ST | | | | WOONSOCKET | RI | 02895 | |
| 5613856 | FIGUEROA JOHANA | CALLE PARQUE DE LAS MODELOS L | | | | CAROLINA | PR | 00983 | |
| 5613857 | FIGUEROA JOHANNA | JARDINES DE GURABO 162 CALLE 8 | | | | GURABO | PR | 00778 | |
| 5613858 | FIGUEROA JORGE | 3 V KENEDY | | | | SANJUAN | PR | 00915 | |
| 5613859 | FIGUEROA JOSE | 6 MURRAY AVE | | | | ROXBURY | MA | 02119 | |
| 5613860 | FIGUEROA JOSE E | 1422 LOUISIANA AVE | | | | LIBBY | MT | 59923 | |
| 5613861 | FIGUEROA JOSELYN | URB ESTANCIAS C ESMERALDA 319 | | | | SANTA ISABEL | PR | 00757 | |
| 5613862 | FIGUEROA JOSHUA | BO OBRERO SECTCANTERA | | | | SAN JUAN | PR | 00916 | |
| 5613863 | FIGUEROA JOSHUA X | CARR 185 KM 1 2 | | | | JUNCOS | PR | 00777 | |
| 5613864 | FIGUEROA JOSUE | 15158 SORA ST | | | | MASCOTTE | FL | 34753 | |
| 5613865 | FIGUEROA JOVANIEL O | TURABO GARDENS R4 | | | | CAGUAS | PR | 00725 | |
| 4536204 | FIGUEROA JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613866 | FIGUEROA JUAN | 11900 MERRIWEATHER DR | | | | CHARLOTTE | NC | 28273 | |
| 5613867 | FIGUEROA JUAN E | 523 CAMNO COURT | | | | BRANDON | FL | 33510 | |
| 5613869 | FIGUEROA JULISAREL | CALLE 35 Z 21 RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 5613870 | FIGUEROA KARLA M | 90 C SATURNINO USUBAL | | | | CANOVNANAS | PR | 00729 | |
| 5613871 | FIGUEROA KATHELY | 652 CALLE CONCORDIA APRT 3 | | | | SAN JUAN | PR | 00907 | |
| 5613873 | FIGUEROA KATIA Y | RES JOSE P CASTRO A2 EDIF 1 | | | | JUNCOS | PR | 00777 | |
| 5613874 | FIGUEROA KEBIN | 746 W 147TH ST | | | | GARDENA | CA | 90247 | |
| 5613875 | FIGUEROA KELSEY | 1796 FAIRFEX DR | | | | BARNHART | MO | 63051 | |
| 5613876 | FIGUEROA KIZZY | RT 1 BOX 99 | | | | BUCKHANNON | WV | 26201 | |
| 5613877 | FIGUEROA LAIZA M | BO COCO SECT CHUPA CHARCO | | | | SALINAS | PR | 00751 | |
| 5613878 | FIGUEROA LAURA | HC 7 BOX 75990 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5613879 | FIGUEROA LILY | PO BOX 160212 | | | | HIALEAH | FL | 33016 | |
| 5613880 | FIGUEROA LIZ | URB COMERIO | | | | COMERIO | PR | 00782 | |
| 5613881 | FIGUEROA LOURDES | HC 03BOX 14270 | | | | YAUCO | PR | 00698 | |
| 5613882 | FIGUEROA LOURDES A | 889 VENEZIA PLANTATION DR | | | | ORLANDO | FL | 32829 | |
| 5613883 | FIGUEROA LOVELYN | 4328E ORION DR | | | | EWA BEACH | HI | 96707 | |
| 5613884 | FIGUEROA LUIS | PO BOX 1100 | | | | ARECIBO | PR | 00616 | |
| 5613886 | FIGUEROA LUZ M | RES ERNESTO RAMOS ANTONINI BLO | | | | PONCE | PR | 00716 | |
| 5613887 | FIGUEROA LYDIA | 3444 ORMES ST | | | | PHILADELPHIA | PA | 19134 | |
| 4726674 | FIGUEROA MADERA, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613889 | FIGUEROA MARA | 1 PUTNAM ST | | | | PROVIDENCE | RI | 02909 | |
| 5613890 | FIGUEROA MARCIA | CON SAN JUAN BAUTISTA 844 | | | | SAN JUAN | PR | 00909 | |
| 5613891 | FIGUEROA MARGARITA | RESD JDNS VIEQUES EDF 3 | | | | VIEQUES | PR | 00765 | |
| 5613892 | FIGUEROA MARGO | 503 S JAMES ST | | | | DEMING | NM | 88030 | |
| 5613893 | FIGUEROA MARIA | HC 5 BOX 6758 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613894 | FIGUEROA MARIA F | LA ALEGRIA NORTE | | | | BAYAMON | PR | 00956 | |
| 5613895 | FIGUEROA MARIA P | HC 3 BOX 7595 | | | | COMERIO | PR | 00782 | |
| 5613896 | FIGUEROA MARIA S | CALLE C G4 EL ROSARIO 1 | | | | VEGA BAJA | PR | 00693 | |
| 5613897 | FIGUEROA MARIBEL | PO BOX 2564 | | | | WATSONVILLE | CA | 95077 | |
| 5613899 | FIGUEROA MARIE | URB BRISAS DE CAMPANERO 111 | | | | TOA BAJA | PR | 00949 | |
| 5613900 | FIGUEROA MARIEL | PO BOX 52184 TOA BAJA | | | | BAYAMON | PR | 00957 | |
| 5613901 | FIGUEROA MARILYN | A4 CALLE A | | | | TOA ALTA | PR | 00953 | |
| 5613902 | FIGUEROA MARISEL | RAFAEL BERMUDEZ CALLE 11 H 23 | | | | FAJARDO | PR | 00738 | |
| 5613903 | FIGUEROA MARISOL | JARD DE COUNTRY CLUB EDIF 2 AP | | | | SANJUAN | PR | 00924 | |
| 5613904 | FIGUEROA MARITZA | 536 ST TULIPA ESTANCIAS TORTUG | | | | VEGA BAJA | PR | 00693 | |
| 5403524 | FIGUEROA MARRERO IRMA C | 2399 PR-2 | | | | BAYAMON | PR | 00959 | |
| 4784905 | Figueroa Marrero, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3561 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784906 | Figueroa Marrero, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486307 | FIGUEROA MARTINEZ, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613906 | FIGUEROA MARY V | PO BOX 46 | | | | BAJADERO | PR | 00616 | |
| 5613907 | FIGUEROA MARYJANE | 10415 W READE AVE | | | | GLENDALE | AZ | 85307 | |
| 5613908 | FIGUEROA MAYRA | 10500 CIBOLA LOOP | | | | ALBUQUERQUE | NM | 87114 | |
| 4501964 | FIGUEROA MEDERO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157592 | FIGUEROA MEDINA, KARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613909 | FIGUEROA MICHELLE | VILLA PALMARENA | | | | SAN JUAN | PR | 00915 | |
| 5613910 | FIGUEROA MILAGROS | URB SAN ANOTNIO CALLE DURAZNO | | | | PONCE | PR | 00728 | |
| 5613911 | FIGUEROA MILTON I | 2650 BENTLEY RD APT9M | | | | MARIETTA | GA | 30067 | |
| 5613912 | FIGUEROA MIQUEL | 2915 ROYDEN ST | | | | CAMDEN | NJ | 08105 | |
| 4612566 | FIGUEROA MONTES, MIDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613913 | FIGUEROA MORALES JOSE | HC 63 BZ 3574 BO MULA | | | | PATILLAS | PR | 00723 | |
| 5613914 | FIGUEROA MORMA | RR 3 BOX 3401 | | | | SAN JUAN | PR | 00926 | |
| 4496577 | FIGUEROA MUNIZ, XAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497673 | FIGUEROA MURIEL, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613915 | FIGUEROA NATALIE | 3215 N RICHMOND | | | | CHICAGO | IL | 60618 | |
| 4788472 | Figueroa Navarro, Rosamar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788473 | Figueroa Navarro, Rosamar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613916 | FIGUEROA NERI | AVE GREGORIO LEDESMA AH 28 | | | | TOA BAJA | PR | 00949 | |
| 5613917 | FIGUEROA NESTOR | 3362 SW 24 ST | | | | MIAMI | FL | 33145 | |
| 5613919 | FIGUEROA NILKA | URB REPARTO VALENCIANO | | | | JUNCOS | PR | 00777 | |
| 5613920 | FIGUEROA NITSALIS | 706 S FRANKLIN ST | | | | WILMINGTON | DE | 19805 | |
| 5613922 | FIGUEROA NOELIS | CALLE 16 P 4 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5613923 | FIGUEROA NOEMY | URB PARAISO DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5613924 | FIGUEROA NORIS | 680 ELLISON PKWY | | | | HAINES CITY | FL | 33844 | |
| 5613925 | FIGUEROA NORMA | 111 SILVER DRIVE | | | | COTATI | CA | 94931 | |
| 5613926 | FIGUEROA NORMA P | CALLE 508 BLQ 211 9 | | | | CAROLINA | PR | 00985 | |
| 5613927 | FIGUEROA OLGA | HC 2 BOX 24153 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5613928 | FIGUEROA OMAR | CALLE RUIZ BELVIS 215 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5403525 | FIGUEROA O'ROSIA | RH AMPHLETT LEADER JUSTICE CENTER | KINGSHILL | | | ST CROIX | VI | 00850 | |
| 5613929 | FIGUEROA ORRTIZ KARITZA | BO ANONES | | | | NARANJITO | PR | 00719 | |
| 5613930 | FIGUEROA OSTIN | 7410 WESTMORE RD | | | | ROCKVILLE | MD | 20850 | |
| 5613932 | FIGUEROA PASTORA | CALLE ADUANA 257 | | | | MAYAGUEZ | PR | 00681 | |
| 5613933 | FIGUEROA PATRICIA | PO BOX 2151 | | | | ELK CITY | OK | 73648 | |
| 5613934 | FIGUEROA PEDRO | URB LOS CACIQUES CALLE CACIMA | | | | CAROLINA | PR | 00987 | |
| 4502463 | FIGUEROA PENA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613935 | FIGUEROA PILAR C | 2201 CASCADE BLV | | | | KISS | FL | 34741 | |
| 5613936 | FIGUEROA PRISCILA | RES VILLA NUEVA EDIF 23 APTO 2 | | | | AGUADILLA | PR | 00603 | |
| 5613937 | FIGUEROA RAFAEL | HC 02 BOX 13559 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613938 | FIGUEROA RAMON | CALLE ROBERTO ARANA 20 COLINA | | | | GUAYNABP | PR | 00969 | |
| 5613940 | FIGUEROA REBEKA | 2407WEST BINE ST | | | | KISSIMMEE | FL | 34741 | |
| 5613941 | FIGUEROA REYNALDO | SECTOR LOMA DEL VIENTO | | | | YAUCO | PR | 00698 | |
| 4585125 | FIGUEROA RIVERA, AMNERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613942 | FIGUEROA ROBERT | 114 VISTA DR | | | | BISBEE | AZ | 85603 | |
| 4592476 | FIGUEROA RODRIGUEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502229 | FIGUEROA RODRIGUEZ, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762347 | FIGUEROA RODRIGUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613943 | FIGUEROA ROSA | URB LA FUENTE 16 | | | | TOA ALTA | PR | 00953 | |
| 5613945 | FIGUEROA ROSANNA | 4019 CORWYN RD | | | | INDIANAPOLIS | IN | 46222 | |
| 5613946 | FIGUEROA ROXANA | APARTDAO B09907 | | | | COTTO LAUREL | PR | 00780 | |
| 4506944 | FIGUEROA RUIZ, JOENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632507 | FIGUEROA RUIZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613948 | FIGUEROA SAGASTIBELZJAHNY L | RR 10 BOX 10320 CAJMITO ALTO CAM LOS BIGIOS | | | | SAN JUAN | PR | 00926 | |
| 5613949 | FIGUEROA SAGIRI L | URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5613950 | FIGUEROA SAIMMY | HC 646 BOX 6509 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613951 | FIGUEROA SAIJUANITA | 37285 MARTIN ST UNIT 28 | | | | REHOBOTH BEACH | DE | 19971 | |
| 5613952 | FIGUEROA SANDRA | CALLE 222 4P-8 COLINAS D | | | | FAIR VIEW | PR | 00976 | |
| 5613953 | FIGUEROA SANTOS | CALLE 1 B-8 URB COUNTRY ESTATE | | | | BAYAMON | PR | 00957 | |
| 5613954 | FIGUEROA SARAI | CALLE GLADIOLA PARCELA 804 VIL | | | | SABANA SECA | PR | 00952 | |
| 5613955 | FIGUEROA SERGIO | SANTA MARIA CALLE9 E15 | | | | CEIBA | PR | 00735 | |
| 5613956 | FIGUEROA SERINA | 5201 S 11TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5613957 | FIGUEROA SHEILA | 466 BIRCH STREET | | | | READING | PA | 19604 | |
| 5613958 | FIGUEROA SIDNEY | URB EXT LA FE C SAN PEDRO A15 | | | | JUANA DIAZ | PR | 00795 | |
| 5613959 | FIGUEROA SONIA | JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5613960 | FIGUEROA STEPHANIE | BO SABANA HOYOS PO BOX HC 83 7 | | | | VEGA ALTA | PR | 00692 | |
| 5613961 | FIGUEROA SUSAN | URB LOS ARBOLES CALLE GROSELLA | | | | RIO GRANDE | PR | 00745 | |
| 5613962 | FIGUEROA SUSANA | CAMPO BO ALTOS CORRALES | | | | JAYUYA | PR | 00664 | |
| 5613963 | FIGUEROA TERESA | C 12 H 41 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5613964 | FIGUEROA TOMSITA | 144 1-2 4TH AVE FL1 | | | | NEWARK | NJ | 07104 | |
| 4639036 | FIGUEROA TORRES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247740 | FIGUEROA TORRES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504728 | FIGUEROA TROCHE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613965 | FIGUEROA VALERY F | P O BOX 956 | | | | SAINT JUST | PR | 00978 | |
| 4496694 | FIGUEROA VALLE, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498692 | FIGUEROA VAZQUEZ, ISIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503160 | FIGUEROA VAZQUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613966 | FIGUEROA VERONICA | CARR 175 KM 4 3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613967 | FIGUEROA VICTOR | 13720 RODEO DR | | | | VICTORVILLE | CA | 92395 | |
| 5613968 | FIGUEROA VIRGINIA | 15723 S PEACH | | | | SELMA | CA | 93662 | |
| 5613969 | FIGUEROA VIVIAN C | BO BARRAZAS CARR 853 KM8 | | | | CAROLINA | PR | 00986 | |
| 5613970 | FIGUEROA WALDO | PO BOX 797 | | | | GARROCHALES | PR | 00652 | |
| 5613971 | FIGUEROA WANDA | BO MARIANA 1 CARR 3 RAMAL 909 | | | | HUMACAO | PR | 00791 | |
| 5613972 | FIGUEROA WILFREDO | BOX 2888 | | | | SAN GERMAN | PR | 00683 | |
| 5613973 | FIGUEROA WILMA | HC 01 BOX 6253 | | | | GUAYANILLA | PR | 00756 | |
| 5613974 | FIGUEROA XAVIER N | URB JARD DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5613975 | FIGUEROA XIORALY | SECTOR LA PONDEROSA CALLE 4 E 156 | | | | VEGA ALTA | PR | 00692 | |
| 5613976 | FIGUEROA YAHAIRA | 613 UNION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5613977 | FIGUEROA YANIRA | 11 BIRCH ST | | | | FITCHBURG | MA | 01420 | |
| 5613978 | FIGUEROA YARALEE | CALLE ALEXIX ROMAN BOX 1681 | | | | QUEBRADILLAS | PR | 00678 | |
| 5613979 | FIGUEROA YASMIN | CALLE 868 SAIN JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613980 | FIGUEROA YIDA | 6515 W 27TH CT 49 | | | | HIALEAH | FL | 33016 | |
| 5613981 | FIGUEROA YOLOANDA | 5050 TAMARUS ST APT 77 | | | | LAS VEGAS | NV | 89119 | |
| 5613983 | FIGUEROA ZUANNELLY | SANTA CLARA CALLE D 56 | | | | PONCE | PR | 00730 | |
| 4717885 | FIGUEROA, ABBIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299796 | FIGUEROA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331507 | FIGUEROA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224440 | FIGUEROA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243048 | FIGUEROA, ADARBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506904 | FIGUEROA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222699 | FIGUEROA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495311 | FIGUEROA, ALESSANDRI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336416 | FIGUEROA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504427 | FIGUEROA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168163 | FIGUEROA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498791 | FIGUEROA, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496480 | FIGUEROA, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287859 | FIGUEROA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496102 | FIGUEROA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189572 | FIGUEROA, ALINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272788 | FIGUEROA, ALINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402443 | FIGUEROA, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549268 | FIGUEROA, ALMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499472 | FIGUEROA, ALMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162650 | FIGUEROA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172764 | FIGUEROA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160704 | FIGUEROA, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642020 | FIGUEROA, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290307 | FIGUEROA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202923 | FIGUEROA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503298 | FIGUEROA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416850 | FIGUEROA, ANABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229816 | FIGUEROA, ANALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157860 | FIGUEROA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585546 | FIGUEROA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236496 | FIGUEROA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500786 | FIGUEROA, ANEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419419 | FIGUEROA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460693 | FIGUEROA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499755 | FIGUEROA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262390 | FIGUEROA, ANGEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155046 | FIGUEROA, ANGELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252746 | FIGUEROA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203498 | FIGUEROA, ANGELICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670358 | FIGUEROA, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400377 | FIGUEROA, ANGELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201621 | FIGUEROA, ANNABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768876 | FIGUEROA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719962 | FIGUEROA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249505 | FIGUEROA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524237 | FIGUEROA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441499 | FIGUEROA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573524 | FIGUEROA, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280561 | FIGUEROA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500693 | FIGUEROA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333349 | FIGUEROA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186402 | FIGUEROA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416867 | FIGUEROA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497557 | FIGUEROA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424322 | FIGUEROA, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195612 | FIGUEROA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684132 | FIGUEROA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420627 | FIGUEROA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298390 | FIGUEROA, BETZABEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195171 | FIGUEROA, BLANCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560620 | FIGUEROA, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539721 | FIGUEROA, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395564 | FIGUEROA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204165 | FIGUEROA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156467 | FIGUEROA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640397 | FIGUEROA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535168 | FIGUEROA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498674 | FIGUEROA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436009 | FIGUEROA, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287870 | FIGUEROA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498480 | FIGUEROA, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742459 | FIGUEROA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758143 | FIGUEROA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495948 | FIGUEROA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603193 | FIGUEROA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502564 | FIGUEROA, CAYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220960 | FIGUEROA, CESAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192581 | FIGUEROA, CESAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503907 | FIGUEROA, CHENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477980 | FIGUEROA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230546 | FIGUEROA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678389 | FIGUEROA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441952 | FIGUEROA, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572197 | FIGUEROA, CLARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204262 | FIGUEROA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502018 | FIGUEROA, CRUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765958 | FIGUEROA, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427218 | FIGUEROA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424665 | FIGUEROA, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295403 | FIGUEROA, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232070 | FIGUEROA, DARLENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429616 | FIGUEROA, DARNIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498742 | FIGUEROA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198301 | FIGUEROA, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479987 | FIGUEROA, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228978 | FIGUEROA, DAYANLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429091 | FIGUEROA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250508 | FIGUEROA, DEBBIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552667 | FIGUEROA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490327 | FIGUEROA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429119 | FIGUEROA, DENIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250620 | FIGUEROA, DIAMYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433500 | FIGUEROA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524822 | FIGUEROA, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438453 | FIGUEROA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246546 | FIGUEROA, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658995 | FIGUEROA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154149 | FIGUEROA, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504347 | FIGUEROA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198747 | FIGUEROA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633613 | FIGUEROA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499548 | FIGUEROA, EDWIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503362 | FIGUEROA, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694483 | FIGUEROA, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257905 | FIGUEROA, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636095 | FIGUEROA, ELIMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743973 | FIGUEROA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227787 | FIGUEROA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629853 | FIGUEROA, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693385 | FIGUEROA, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504524 | FIGUEROA, ESTEBAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756065 | FIGUEROA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238488 | FIGUEROA, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759274 | FIGUEROA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665872 | FIGUEROA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497020 | FIGUEROA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428871 | FIGUEROA, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392354 | FIGUEROA, FELICIANO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195219 | FIGUEROA, FERDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634232 | FIGUEROA, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504176 | FIGUEROA, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167491 | FIGUEROA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503306 | FIGUEROA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497678 | FIGUEROA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496122 | FIGUEROA, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290151 | FIGUEROA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636783 | FIGUEROA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473245 | FIGUEROA, FRANKLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335311 | FIGUEROA, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417652 | FIGUEROA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692069 | FIGUEROA, GERARDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502105 | FIGUEROA, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642697 | FIGUEROA, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415147 | FIGUEROA, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635255 | FIGUEROA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405878 | FIGUEROA, GLADYS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548106 | FIGUEROA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503179 | FIGUEROA, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183603 | FIGUEROA, GUADALUPE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652943 | FIGUEROA, GUSTAVO/JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248306 | FIGUEROA, HANNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668424 | FIGUEROA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222265 | FIGUEROA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496118 | FIGUEROA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793577 | Figueroa, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606069 | FIGUEROA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243026 | FIGUEROA, HENRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407365 | FIGUEROA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158044 | FIGUEROA, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157325 | FIGUEROA, ILLEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752149 | FIGUEROA, INDALECIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501223 | FIGUEROA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664104 | FIGUEROA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662606 | FIGUEROA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180059 | FIGUEROA, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727678 | FIGUEROA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290386 | FIGUEROA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497633 | FIGUEROA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627406 | FIGUEROA, JACINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726941 | FIGUEROA, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224452 | FIGUEROA, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468355 | FIGUEROA, JACOBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502151 | FIGUEROA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498068 | FIGUEROA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418725 | FIGUEROA, JADE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403796 | FIGUEROA, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397642 | FIGUEROA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531008 | FIGUEROA, JANELYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503018 | FIGUEROA, JARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423917 | FIGUEROA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719355 | FIGUEROA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502959 | FIGUEROA, JAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474146 | FIGUEROA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217474 | FIGUEROA, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506265 | FIGUEROA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501744 | FIGUEROA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209796 | FIGUEROA, JENNIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536163 | FIGUEROA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505565 | FIGUEROA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427006 | FIGUEROA, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180644 | FIGUEROA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296704 | FIGUEROA, JESUS DE LOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332391 | FIGUEROA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237110 | FIGUEROA, JOCELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334998 | FIGUEROA, JOHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200858 | FIGUEROA, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172168 | FIGUEROA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3565 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496428 | FIGUEROA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423856 | FIGUEROA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486963 | FIGUEROA, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468220 | FIGUEROA, JORDYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661894 | FIGUEROA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441523 | FIGUEROA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772322 | FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707136 | FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471437 | FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497252 | FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497025 | FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499288 | FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504212 | FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596274 | FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537340 | FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498721 | FIGUEROA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498988 | FIGUEROA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503567 | FIGUEROA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644419 | FIGUEROA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505827 | FIGUEROA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363868 | FIGUEROA, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327974 | FIGUEROA, JOSUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786021 | Figueroa, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701842 | FIGUEROA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523912 | FIGUEROA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613058 | FIGUEROA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636710 | FIGUEROA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657603 | FIGUEROA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232558 | FIGUEROA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172229 | FIGUEROA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292232 | FIGUEROA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154294 | FIGUEROA, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505901 | FIGUEROA, KAMIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224225 | FIGUEROA, KATARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178535 | FIGUEROA, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664637 | FIGUEROA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315274 | FIGUEROA, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630791 | FIGUEROA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497759 | FIGUEROA, KELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501434 | FIGUEROA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496876 | FIGUEROA, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242409 | FIGUEROA, KIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334439 | FIGUEROA, KIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510524 | FIGUEROA, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514339 | FIGUEROA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509457 | FIGUEROA, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498916 | FIGUEROA, LETICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328364 | FIGUEROA, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250496 | FIGUEROA, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435510 | FIGUEROA, LINOSHKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551281 | FIGUEROA, LISSETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503112 | FIGUEROA, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746438 | FIGUEROA, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202424 | FIGUEROA, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505235 | FIGUEROA, LIZMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589839 | FIGUEROA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526465 | FIGUEROA, LUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234968 | FIGUEROA, LUCECITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427356 | FIGUEROA, LUCEILINN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625309 | FIGUEROA, LUCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187539 | FIGUEROA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496952 | FIGUEROA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500925 | FIGUEROA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586637 | FIGUEROA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502496 | FIGUEROA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180457 | FIGUEROA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506199 | FIGUEROA, LUIS RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711242 | FIGUEROA, LUMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751163 | FIGUEROA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424549 | FIGUEROA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536966 | FIGUEROA, LYNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501258 | FIGUEROA, MAISIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765367 | FIGUEROA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516743 | FIGUEROA, MANUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479121 | FIGUEROA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160989 | FIGUEROA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161736 | FIGUEROA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681710 | FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670729 | FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704917 | FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703743 | FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498028 | FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641891 | FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301716 | FIGUEROA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634751 | FIGUEROA, MARIA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738311 | FIGUEROA, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302602 | FIGUEROA, MARIAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505728 | FIGUEROA, MARICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500418 | FIGUEROA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457325 | FIGUEROA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496326 | FIGUEROA, MARK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685977 | FIGUEROA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301198 | FIGUEROA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223867 | FIGUEROA, MAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435922 | FIGUEROA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714699 | FIGUEROA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332768 | FIGUEROA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631772 | FIGUEROA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441102 | FIGUEROA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408132 | FIGUEROA, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403907 | FIGUEROA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162817 | FIGUEROA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406848 | FIGUEROA, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672318 | FIGUEROA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200326 | FIGUEROA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251812 | FIGUEROA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414395 | FIGUEROA, MILCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194143 | FIGUEROA, MINDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496940 | FIGUEROA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561673 | FIGUEROA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752192 | FIGUEROA, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525679 | FIGUEROA, MONSTSERRAT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728051 | FIGUEROA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288395 | FIGUEROA, NANCY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166621 | FIGUEROA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504824 | FIGUEROA, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645646 | FIGUEROA, NATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167859 | FIGUEROA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415634 | FIGUEROA, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711324 | FIGUEROA, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396962 | FIGUEROA, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424966 | FIGUEROA, NINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395456 | FIGUEROA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667421 | FIGUEROA, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505055 | FIGUEROA, ODALIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501094 | FIGUEROA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749947 | FIGUEROA, OLGA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703693 | FIGUEROA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787713 | Figueroa, O'Rosia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238345 | FIGUEROA, OSCAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638073 | FIGUEROA, OTILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404584 | FIGUEROA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685683 | FIGUEROA, PAULINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586019 | FIGUEROA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499830 | FIGUEROA, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752459 | FIGUEROA, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587610 | FIGUEROA, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634203 | FIGUEROA, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607233 | FIGUEROA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757367 | FIGUEROA, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501967 | FIGUEROA, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155631 | FIGUEROA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167138 | FIGUEROA, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767481 | FIGUEROA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500200 | FIGUEROA, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500558 | FIGUEROA, RAYSMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158984 | FIGUEROA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265939 | FIGUEROA, REUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855985 | FIGUEROA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499329 | FIGUEROA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502584 | FIGUEROA, RICARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676756 | FIGUEROA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565053 | FIGUEROA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547068 | FIGUEROA, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675543 | FIGUEROA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186311 | FIGUEROA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561592 | FIGUEROA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600857 | FIGUEROA, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159384 | FIGUEROA, RUBEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501224 | FIGUEROA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479148 | FIGUEROA, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165979 | FIGUEROA, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330576 | FIGUEROA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500033 | FIGUEROA, SARAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570196 | FIGUEROA, SERGIO JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561524 | FIGUEROA, SHAKIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236507 | FIGUEROA, SHAMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454040 | FIGUEROA, SHANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255444 | FIGUEROA, SHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545434 | FIGUEROA, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689002 | FIGUEROA, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290226 | FIGUEROA, STEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151122 | FIGUEROA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409211 | FIGUEROA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170485 | FIGUEROA, SUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606829 | FIGUEROA, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243935 | FIGUEROA, SUSBETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498959 | FIGUEROA, TAIMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333869 | FIGUEROA, TAISHMAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197548 | FIGUEROA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235624 | FIGUEROA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644528 | FIGUEROA, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745349 | FIGUEROA, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562431 | FIGUEROA, THALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498307 | FIGUEROA, TIERSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440548 | FIGUEROA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671347 | FIGUEROA, TINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271545 | FIGUEROA, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751056 | FIGUEROA, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501659 | FIGUEROA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504553 | FIGUEROA, VALERIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720723 | FIGUEROA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192968 | FIGUEROA, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717580 | FIGUEROA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746985 | FIGUEROA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500940 | FIGUEROA, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179014 | FIGUEROA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714021 | FIGUEROA, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756487 | FIGUEROA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379464 | FIGUEROA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569981 | FIGUEROA, WILBERTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705252 | FIGUEROA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622473 | FIGUEROA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635606 | FIGUEROA, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503543 | FIGUEROA, WILNEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776458 | FIGUEROA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330842 | FIGUEROA, YAMILEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504946 | FIGUEROA, YARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501377 | FIGUEROA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723394 | FIGUEROA, YARITZA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506289 | FIGUEROA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500421 | FIGUEROA, YESSIRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661956 | FIGUEROA, YOENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327917 | FIGUEROA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497032 | FIGUEROA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613984 | FIGUEROABERMUDEZ ALBERTO | CALLE 55 X1 14 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 4168294 | FIGUEROA-FLORES, CECILIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613985 | FIGUEROAMORALES KEISHLA | 316 N BROOM ST | | | | SHERWOOD | AR | 72120 | |
| 4725459 | FIGUEROA-RIVERA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613986 | FIGUEROAVERGAS ELVIN B | 226 REED AVE | | | | CAMPBELL | OH | 44405 | |
| 5613988 | FIGUIEROA JOSHUA | CARR 185 KM 5 5 | | | | CANOVANAS | PR | 00729 | |
| 5613989 | FIGUIEROA ALEXIS | RR9 BOX 1540 | | | | SAN JUAN | PR | 00926 | |
| 4443236 | FIGURA, GREGG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613990 | FIGURACION N | 9543 CEDROS AVE | | | | VAN NUYS | CA | 91402 | |
| 5613991 | FIGURERO CELINA | 623 B TEXAS CT | | | | FORT PIERCE | FL | 34950 | |
| 5613992 | FIGURES MARTINAS | 4585 JACKAM RIDGE CT | | | | LITHONIA | GA | 30038 | |
| 4798536 | FIGURES TOY COMPANY | DBA WRESTLINGSUPERSTORE.COM | 12826 COMMODITY PLACE | | | TAMPA | FL | 33626 | |
| 4485689 | FIGURES, KEEYANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724716 | FIGURES, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632499 | FIGURES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280029 | FIGURSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429741 | FIGURSKI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281801 | FIJALKOWSKI, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859085 | FIJI WATER COMPANY LLC | 11444 W OLYMPIC BLVD SUITE 210 | | | | LOS ANGELES | CA | 90064 | |
| 5613993 | FIKE ROXANNE | 25306 S 187TH PL | | | | QUEEN CREEK | AZ | 85142 | |
| 5613994 | FIKE STEPHENIE | 9418 WOODVIEW DR | | | | POLK CITY | FL | 33868 | |
| 4464417 | FIKE, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145561 | FIKE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493896 | FIKE, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678558 | FIKE, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737964 | FIKE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737063 | FIKE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720044 | FIKE, KARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255900 | FIKE, KEARSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491895 | FIKE, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487266 | FIKE, MATTISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147698 | FIKE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361177 | FIKE, RUSTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738801 | FIKE, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613995 | FIKEJS JUDITH A | 806 S HIGH ST | | | | WINCHESTER | TN | 37398 | |
| 5613996 | FIKES JENITA | 133 DOGWOOD DR CIRLCE | | | | OCALA | FL | 34472 | |
| 4890843 | Fikes Wholesale, Inc. | c/o Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 8th Avenue | Suite 3300 | Seattle | WA | 98101 | |
| 4585779 | FIKES, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159278 | FIKES, ANTHONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269848 | FIKES, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268799 | FIKES, DEZDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162535 | FIKES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387998 | FIKES, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573389 | FIKES, KORIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567467 | FIKES, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564196 | FIKKAN, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835556 | FIKORA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613997 | FIKRAT ROLA | 51 ASILOMAR RD NONE | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4560650 | FIKREMARIAM, MIKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613998 | FIKRET MUSTEDANAGIC | 21718 SARAGOSA POND LANE | | | | SPRING | TX | 77379 | |
| 4881941 | FIKSU INC | P O BOX 417767 | | | | BOSTON | MA | 02241 | |
| 4253925 | FIKU, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795978 | FILA USA INC | P O BOX 8500-4630 | | | | PHILADELPHIA | PA | 19178 | |
| 4806301 | FILA USA INC | 930 RIDGEBROOK RD SUITE 200 | | | | SPARKS | MD | 21152 | |
| 4883343 | FILA USA INC | P O BOX 8500-4630 | | | | PHILADELPHIA | PA | 19178 | |
| 5852511 | Fila USA, Inc. | 930 Ridgebrook Rd | Ste 200 | | | Sparks | MD | 21152 | |
| 5852511 | Fila USA, Inc. | P.O. Box 826464 | | | | Philadelphia | PA | 19182-6464 | |
| 4603623 | FILA, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242292 | FILA, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766440 | FILAHO, ROSELYNNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636241 | FILAKOURIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787204 | Filan, Jerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787205 | Filan, Jerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169799 | FILANC, FRANCINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728507 | FILAP, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169996 | FILAPAS, SALLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411846 | FILARSKI, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454413 | FILAS II, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572591 | FILATOVA, LYUDMILA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436175 | FILAX, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5613999 | FILBECKBINGHAM DAWNMARK | 32021 COUNTY RD 11 | | | | MANZONOLA | CO | 81058 | |
| 4306589 | FILBIN, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305877 | FILBIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481376 | FILBURN, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603863 | FILCEK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809206 | FILCO INC. | 1415 FULTON AVE. | | | | SACRAMENTO | CA | 95825 | |
| 4302089 | FILDES, MORGYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403811 | FILDOR, MAHEVAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614000 | FILE BOBBIE | 15118 Z ST | | | | OMAHA | NE | 68137 | |
| 4630227 | FILE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731485 | FILE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644898 | FILE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349144 | FILECCIA, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732247 | FILECCIA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486116 | FILEP, SAMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614001 | FILER SHAWNTA | 6536 POINT BREAK ST | | | | N LAS VEGAS | NV | 89084 | |
| 4472778 | FILER, ARIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667838 | FILER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489430 | FILER, KALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485195 | FILER, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745612 | FILER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394247 | FILER, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244536 | FILER, SAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479665 | FILER, WESLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614002 | FILERSOMMONS LAKENDRA | 8516 SW 20TH LN | | | | GAINESVILLE | FL | 32607-3454 | |
| 5614003 | FILES DANIELLA | 4811 DOUGLAS RD APT 24 | | | | TOLEDO | OH | 43613 | |
| 4581076 | FILES III, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614004 | FILES JERRI | 424 LARRY HURT RD | | | | SUMMERSHADE | KY | 42166 | |
| 5614005 | FILES LISA | 57 STEELES MST APT 44 | | | | CENTREVILLE | AL | 35042 | |
| 4734450 | FILES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746728 | FILES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295980 | FILES, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590256 | FILES, THEODORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167499 | FILES, TYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766738 | FILES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694664 | FILETA, BAHIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709480 | FILEWICH, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826744 | FILEWORKS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166532 | FILEY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412309 | FILFRED, LYNWANDOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614006 | FILFYED FRITZ | PO BOX 601 | | | | LAKESIDE | AZ | 85929 | |
| 4235012 | FILGUEIRAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614007 | FILI MONZON | 24405 6 12 AVE | | | | CORCORAN | CA | 93212 | |
| 4835557 | FILI, WIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592941 | FILIAGA, FASI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170947 | FILIAN, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254492 | FILIAS, STEJEANSLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157921 | FILIATRAULT, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217412 | FILIATRAULT, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614008 | FILIBERTO ANDRES | 2453 CORONET WAY NW | | | | ATLANTA | GA | 30318 | |
| 5614009 | FILIBERTO CALZADILLA | 8521 VERREE RD | | | | PHILADELPHIA | PA | 19111 | |
| 5614011 | FILIBERTO GUZMAN | 3152 WINDERMERE LANE | | | | GRAND PRAIRIE | TX | 75052 | |
| 5614012 | FILIBERTO MORALES | 11283 ROBINSON DR NW APT | | | | MINNEAPOLIS | MN | 55433 | |
| 4884126 | FILIBERTO OLIVO CORIA | PHILS WATCH REPAIR | 5080 E MONTCLAIR PLAZA LN | | | MONTCLAIR | CA | 91763 | |
| 5614013 | FILIBERTO SANCHEZ | 5338 E HARNEY LANE | | | | LODI | CA | 95240 | |
| 4835558 | FILIBERTO, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614014 | FILICE DIANE | 188 EAST 64TH ST | | | | NEW YORK | NY | 10065 | |
| 4815512 | FILICE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191926 | FILICE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763343 | FILICE, NIVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436090 | FILICHKO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614015 | FILICIA A MITCHELL | 3477 E142 NO ST UP | | | | CLEVELAND | OH | 44120 | |
| 5614016 | FILICIA ROBINSON | PO BOX 1101 | | | | BISHOPVILLE | SC | 29010 | |
| 5614017 | FILIDS YOHONNA | 21253 ELLACOCT PKW | | | | BIRMINGHAM | AL | 35215 | |
| 4429695 | FILIGRANA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614019 | FILIMARIE VEACH | 511 SCHOOL ST | | | | WINONA LAKE | IN | 46590 | |
| 5614020 | FILIMONCHUK VLADIMIR F | 7257 GARDENSTONE DR | | | | JOES | CO | 80822 | |
| 4220946 | FILIMONOVA, YULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273050 | FILING, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420946 | FILION, ESSTEICY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242965 | FILION, SHERWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815513 | FILIOS, WILLIAM & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614021 | FILIP KERRIE | 6822 CHURCH ST | | | | WALLIS | TX | 77485 | |
| 4801216 | FILIP PETROV | DBA GROOVYFASHION | 13822 PRAIRIE AVE | | | HAWTHORNE | CA | 90250 | |
| 4891493 | Filip Petrov Petrov | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637716 | FILIP, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543473 | FILIP, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485721 | FILIPAK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450213 | FILIPCICH, RAYMOND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448569 | FILIPCICH, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441037 | FILIPIAK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469113 | FILIPIAK, MARCELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658323 | FILIPIAK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218693 | FILIPIAK, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567538 | FILIPO, VICTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835559 | FILIPOVIC, JOHNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391099 | FILIPOVICH, KALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815514 | FILIPOWICZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482953 | FILIPOWICZ, KENTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835560 | FILIPPELLI, MIKE & MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282440 | FILIPPELLI, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441229 | FILIPPI, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598021 | FILIPPI, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614023 | FILIPPINI LEANNA | 10710PICTORIAL PARK DR | | | | TAMPA | FL | 33647 | |
| 4486411 | FILIPPINI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790015 | Filippini, Suzanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472129 | FILIPPINO, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744811 | FILIPPO, BEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736907 | FILIPPO, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614024 | FILIPPONE FILOMENA | 5723 162ND ST | | | | FLUSHING | NY | 11365 | |
| 4224857 | FILIPPONE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436389 | FILIPPONE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614025 | FILISHA WRIGHT | 270 DAIRYLAND DR | | | | COVINGTON | GA | 30016 | |
| 5614026 | FILKINS BILL | PO BOX 232 | | | | FOLEY | AL | 36536 | |
| 4519886 | FILKINS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330566 | FILKINS, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334325 | FILKINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327778 | FILKINS, ROSETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454520 | FILKINS, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449454 | FILKO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754938 | FILL, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287437 | FILL, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614027 | FILLAR VICKI | 53 4TH ST | | | | CELINA | OH | 45822 | |
| 4196292 | FILLARI, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363643 | FILLBACK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492784 | FILLEBROWN, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758335 | FILLEBROWN, RACHEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739736 | FILLENWORTH, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448785 | FILLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489530 | FILLER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619999 | FILLER, FRIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281115 | FILLER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377174 | FILLER, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304559 | FILLERS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856522 | FILLERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614028 | FILLEY ROBIN | 526 24TH ST | | | | DUNBAR | WV | 25064 | |
| 4675711 | FILLHART, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449063 | FILLIEZ, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407279 | FILLIMON, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509750 | FILLINGER, DESTANEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285525 | FILLINGHAM, THERSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614029 | FILLION ERICA | 636 KIM ST | | | | SULPHUR | LA | 70663 | |
| 4328694 | FILLION, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394403 | FILLION, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614030 | FILLIPPO SHERRI | 15208 MAGNOLIA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| 4524718 | FILLMON, SHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614031 | FILLMORE CHARLES J | 6418 W BROOKHART WAY | | | | PHOENIX | AZ | 85083 | |
| 4734561 | FILLMORE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659579 | FILLMORE, CURLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550267 | FILLMORE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296241 | FILLMORE, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550739 | FILLMORE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524676 | FILLMORE, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608372 | FILLOL, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585964 | FILLS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744242 | FILLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815515 | FILLY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815516 | FILLY, MEGAN & ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614034 | FILLYAW ENISHA | 856 WHITE OAK LN | | | | UNIVERSITY PA | IL | 60484 | |
| 4769752 | FILLYAW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312958 | FILLYAW, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609931 | FILMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472251 | FILMECK, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614035 | FILMORE ESSIE | 2117 SOUTH VILLAGE DRIVE | | | | GREENVILLE | NC | 27834 | |
| 4618351 | FILMORE, BARNABAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788263 | Filmore, Shdaria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795979 | FILO AMERICA | P O BOX 90 | | | | SALT LAKE CITY | UT | 84110 | |
| 4905906 | Filo America | 6560 Bandini Boulevard | | | | Commerce | CA | 90040 | |
| 5614036 | FILO JESSIE | 172S HOE STREET | | | | HONOLULU | HI | 96819 | |
| 4620074 | FILOCHA, DANIEL M | 172S HOE STREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614037 | FILOMENA ALVES | 273 RIVER RD | | | | HUDSON | MA | 01749 | |
| 5614038 | FILOMENA CARABALLO | HC 05 BOX 73S8 | | | | YAUCO | PR | 00698 | |
| 5614039 | FILOMENA EILEEN | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | |
| 5614040 | FILOMENA RODRIGUES | 123 SHERMAN ST | | | | PAWTUCKET | RI | 02860 | |
| 5614041 | FILOMENA SUED | CONDBALCONES DE CAROLINA 12 | | | | CAROLINA | PR | 00987 | |
| 4224029 | FILOMENA, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614042 | FILOMENO ANGEL | CALLE BUCKHIGAN R11 | | | | CAGUAS | PR | 00725 | |
| 5614043 | FILOMENO WILSON | HC 1 BO7030 | | | | NAGUABO | PR | 00718 | |
| 4503854 | FILOMENO, MAYBELLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334552 | FILOMENO, NEYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790458 | Filomeno, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435217 | FILOMIO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767365 | FILOPOULOS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412771 | FILORIO, GISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168551 | FILOTEO, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245527 | FILPO, JUBYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404886 | FILPO, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424191 | FILPO, MAXIMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472652 | FILPO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655079 | FILPO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799875 | FILRON AMERICA LLC | DBA PROJECTOR LAMP GENIE | 119 S BURROWES ST SUITE 708 | | | STATE COLLEGE | PA | 16801 | |
| 4420072 | FILS JULIEN, FRANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255186 | FILS, MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333193 | FILS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614044 | FILSAIME GHISLAINE | 1100 NW 67 STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5614045 | FILSAIME GUYESHA | 29 WEST 5TH AVE | | | | LOWELL | MA | 01854 | |
| 4444570 | FILS-AIME, AUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236415 | FILS-AIME, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786350 | Fils-Aime, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786351 | Fils-Aime, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777782 | FILSAIME, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660794 | FILS-AIME, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614046 | FILSON DAYNA | 12478 SCHOOL ST | | | | RODMAN | NY | 13682 | |
| 5614047 | FILSON ROBERT | 800 SHADY LN | | | | ENOLA | PA | 17025 | |
| 4872769 | FILTER LLC | ATTENTION ACCOUNTS RECEIVABLE | 1425 4TH AVE STE 1000 | | | SEATTLE | WA | 98101 | |
| 4365899 | FILTER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802391 | FILTERS FAST LLC | DBA FILTERS FAST | PO BOX 2868 | | | MONROE | NC | 28111 | |
| 4804494 | FILTERS NOW LLC | DBA FILTERS-NOW | 9800 I-65 SERVICE RD N | | | CREOLA | AL | 36525 | |
| 4835561 | FILTHAUT, RAINER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867785 | FILTRATION MANUFACTURING INC | 47 J FARIS DRIVE | | | | ANDALUSIA | AL | 36421 | |
| 4855844 | Filtration Mfg. Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614048 | FILTZ DAWN | 3021 S 48TH ST | | | | MILWAUKEE | WI | 53219 | |
| 4508196 | FILUMINIA, JARED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432703 | FILYAW, CODI-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510109 | FILYAW, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795980 | Filza Khan | 3430 Viewfield Avenue | | | | Hacienda Heights | CA | 91745 | |
| 4857388 | Filza Khan | Purrfect Auto Service | 3430 Viewfield Avenue | | | Hacienda Heights | CA | 91745 | |
| 5792201 | FILZA KHAN | 3430 VIEWFIELD AVENUE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5614049 | FIMBRES ALEXIS | 1200 COUNTY LINE RD APT 126 | | | | DELANO | CA | 93215 | |
| 5614051 | FIMBRES RAMON | 1583 TRUDA DR | | | | NORTHGLENN | CO | 80233 | |
| 4174185 | FIMBRES, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184937 | FIMBRES, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196110 | FIMBRES, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160084 | FIMBRES, LIEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160524 | FIMBRES, MANUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176751 | FIMBRES, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160271 | FIMBRES, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682284 | FIMBREZ, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541205 | FIMBREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617223 | FIMPLE JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657956 | FIMPLE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888105 | FIMRITE SALES INC | STEPHANIE R FIMRITE | 208 SHERWOOD AVE N | | | THIEF RIVER FALLS | MN | 56701 | |
| 4567457 | FIMWAN, LOISEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830377 | FIN DE SEMANA | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4415588 | FINA, RAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795981 | Final Touch Delivery Service | 328 Green bay Road | | | | Highwood | Il | 60040 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790303 | FINAL TOUCH DELIVERY SERVICE | 328 GREEN BAY RD | | | | HIGHWOOD | IL | 60040 | |
| 4865816 | FINAL TOUCH DELIVERY SERVICE INC | 328 GREENBAY ROAD | | | | HIGHWOOD | IL | 60040 | |
| 4886864 | FINAL TOUCH HOUSE CLEANING | SEARS MAID SERVICES | | | | VANDALIA | OH | 45377 | |
| 4835562 | FINAL TOUCH MOULDING & CABINETRY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826745 | FINAL TOUCH NAIL & SPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670538 | FINALE, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233687 | FINAMORE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633259 | FINAN, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353570 | FINAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619118 | FINAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637612 | FINAN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477154 | FINAN, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881125 | FINANCE COMMISSIONER CITY OF NY | P O BOX 2307 PECK SLIP STATION | | | | NEW YORK | NY | 10038 | |
| 4799279 | FINANCE ONE INC | RE TRAVELERS CHOICE TRAVELWARE | PO BOX 749208 | | | LOS ANGELES | CA | 90074-9208 | |
| 4882540 | FINANCIAL ACCTG STANDARDS BOARD | P O BOX 630420 | | | | BALTIMORE | MD | 21263 | |
| 4781467 | Financial Manager-City of West Buechel | 3705 BASHFORD AVENUE | | | | WEST BUECHEL | KY | 40218 | |
| 5614052 | FINANN JOANNE | 47391 DARKHOLLOW FALLS TE | | | | STERLING | VA | 20165 | |
| 5614053 | FINATERI JENNA | 5520 44TH ST N | | | | ST PETERSBURG | FL | 33714 | |
| 4713891 | FINATI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614054 | FINAU LUI | 136 CORDOVA STREET | | | | SAN FRANCISCO | CA | 94544 | |
| 5614055 | FINAU PESETI | 15717 LINDERO STREET | | | | VICTORVILLE | CA | 92395 | |
| 5614056 | FINAU SYDNEY | 3808 STRLING POINT DR | | | | WINTERVILLE | NC | 28590 | |
| 4179477 | FINAU, ANNTALISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194091 | FINAU, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835563 | FINAZZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339110 | FINAZZO, NICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312491 | FINAZZO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614058 | FINCANNON PAIGE | 182 LAKE SR SW | | | | SUPPLY | NC | 28462 | |
| 4508518 | FINCANNON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614059 | FINCH ANGELA | 612 A NORTHWEST WESTVALE | | | | LEE SUMMIT | MO | 64081 | |
| 5614060 | FINCH ARNISE U | 10050 CROWN POINT DR E | | | | ST LOUIS | MO | 63136 | |
| 5614061 | FINCH BRUCE | 10 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5614062 | FINCH CHUCK | 1218 BRIDGEWATER DRIVE | | | | SAVANNAH | GA | 31419 | |
| 4815517 | FINCH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815518 | FINCH CONSTRUCTION CO - SARA FINCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614063 | FINCH CRYSTAL | 89 SHIRLEY STREET | | | | ROXBURY | MA | 02119 | |
| 5614064 | FINCH EDWARD F | 0221 N HILLS DR | | | | RALEIGH | NC | 27609 | |
| 5614065 | FINCH ERICA | 1439 TENNESSEE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5614066 | FINCH GARY A | N91W17058 APPLE TREE CT | | | | MENOMONEE FLS | WI | 53051 | |
| 4534453 | FINCH II, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410343 | FINCH JR, CLETE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614067 | FINCH KAELI | 85 AIKEN AVE | | | | RENSSELAER | NY | 12144 | |
| 5614068 | FINCH KRISTIN | 5713 NW ASH | | | | LAWTON | OK | 73501 | |
| 5614069 | FINCH LASHONDA | 6721 WASHINGTON AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5614070 | FINCH NICOLE | 2138 ALICE AVE 302 | | | | OXON HILL | MD | 20745 | |
| 5614071 | FINCH SHALA | 172 KENTON ST P-105 | | | | AURORA | CO | 80010 | |
| 5614072 | FINCH TIFFANY | 2104 BUCCANEER | | | | LONGVIEW | TX | 75604 | |
| 5614073 | FINCH TINIKA R | 8167 CEDAR GLEN DR | | | | CHARLOTTE | NC | 28212 | |
| 5614074 | FINCH VIVIAN | 4730 SHO SHONEE TRL | | | | COLLEGE PARK | GA | 30349 | |
| 4307178 | FINCH, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487564 | FINCH, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691156 | FINCH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312078 | FINCH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751906 | FINCH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786520 | Finch, Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786521 | Finch, Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685927 | FINCH, CAROLYN MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792445 | Finch, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245845 | FINCH, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752135 | FINCH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629519 | FINCH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686971 | FINCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427098 | FINCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777292 | FINCH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598069 | FINCH, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826746 | FINCH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787559 | Finch, Donald & Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266639 | FINCH, DUSTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637290 | FINCH, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278966 | FINCH, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602340 | FINCH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180888 | FINCH, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144114 | FINCH, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312883 | FINCH, GAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565297 | FINCH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621127 | FINCH, GERALD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355673 | FINCH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558268 | FINCH, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709843 | FINCH, INESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740177 | FINCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550005 | FINCH, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478626 | FINCH, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146291 | FINCH, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725611 | FINCH, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660238 | FINCH, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424833 | FINCH, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426027 | FINCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165707 | FINCH, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337203 | FINCH, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424971 | FINCH, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773702 | FINCH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678642 | FINCH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520621 | FINCH, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562790 | FINCH, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465566 | FINCH, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618815 | FINCH, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444469 | FINCH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538786 | FINCH, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392295 | FINCH, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436488 | FINCH, MELISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495467 | FINCH, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293266 | FINCH, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666333 | FINCH, NATCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270401 | FINCH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424786 | FINCH, RASHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434527 | FINCH, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194922 | FINCH, ROGER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340471 | FINCH, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749876 | FINCH, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271544 | FINCH, SUZANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315171 | FINCH, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313001 | FINCH, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248789 | FINCH, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590084 | FINCH, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770647 | FINCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585240 | FINCH, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614075 | FINCHAM ANGELA | 5082 FRONT ROYAL PIKE | | | | WHITE POST | VA | 22663 | |
| 5614076 | FINCHAM CAREEN | 1300SOUTH 11TH APT 416 | | | | ST JOSEPH | MO | 64503 | |
| 5614077 | FINCHAM DAWN | 547 YORK AVE | | | | WINCHESTER | VA | 22601 | |
| 5614078 | FINCHAM JOE | 428 JENKINS AVE | | | | CULPEPER | VA | 22701 | |
| 4669436 | FINCHAM, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560168 | FINCHAM, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449097 | FINCHAM, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614079 | FINCHER BRANDIE | 1084 LISBON RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5614080 | FINCHER EDNA F | 720 BROOK ST | | | | DALLAS | GA | 30157 | |
| 5614081 | FINCHER PECOLA | 3816 AUDREY ST | | | | CHARLOTTE | NC | 28215 | |
| 5614082 | FINCHER SHANIKA A | 3816 AUDREY ST | | | | CHARLOTTE | NC | 28215 | |
| 4155844 | FINCHER, AJA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456449 | FINCHER, ASHLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705571 | FINCHER, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777215 | FINCHER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735257 | FINCHER, BURDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151495 | FINCHER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570451 | FINCHER, JACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536054 | FINCHER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418655 | FINCHER, JEROMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690626 | FINCHER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688342 | FINCHER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537691 | FINCHER, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554031 | FINCHER, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526683 | FINCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149826 | FINCHER, PERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145024 | FINCHER, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264040 | FINCHER, TEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151749 | FINCHER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262183 | FINCHER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662379 | FINCH-MITCHELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260862 | FINCHUM, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628349 | FINCHUM, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666484 | FINCHUM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815519 | FINCI, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250023 | FINCKBONE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471703 | FINCKE, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614083 | FIND ALEX | 24879 MOONTIDE LANE | | | | MORENO VALLEY | CA | 92557 | |
| 4891261 | Find Import Corporation c/o Blue Lake Inc. | 337 Reservoir St., Floor 3 | | | | Needham Heights | MA | 02494 | |
| 5614084 | FINDA BORBOR | 53 SOMERSET ST FL1 | | | | PROVIDENCE | RI | 02907 | |
| 5614085 | FINDALL DANNETTE | ANTHONY JONES | | | | POPLAR BLUFF | MO | 63901 | |
| 4623539 | FINDEISEN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301976 | FINDER, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752870 | FINDERS, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476771 | FINDISH, MICHELLE L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322110 | FINDISH, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663023 | Findlator, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614086 | FINDLAY KRISTINA | 80 EAGLEVIEW DR | | | | ZANESVILLE | OH | 73701 | |
| 4882490 | FINDLAY PUBLISHING COMPANY | P O BOX 609 | | | | FINDLAY | OH | 45839 | |
| 4241644 | FINDLAY, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335868 | FINDLAY, CHRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334475 | FINDLAY, DARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792880 | Findlay, Doug and Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5414930 | FINDLAY, DOUG AND ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687222 | FINDLAY, EDDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815520 | FINDLAY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440681 | FINDLAY, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433222 | FINDLAY, SHAAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750726 | FINDLAY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426382 | FINDLAYTER, RACQUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332899 | FINDLEN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614087 | FINDLER KARLA | 5215 CLASSIC LN | | | | PLATTEVILLE | WI | 53818 | |
| 4356643 | FINDLEY II, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614088 | FINDLEY JACQUELINE S | 214 QUINTETTE RD | | | | CANTONMENT | FL | 32533 | |
| 5614089 | FINDLEY K | 3113 75TH AVE APT 203 | | | | HYATTSVILLE | MD | 20785 | |
| 5614090 | FINDLEY PARRIS | 194 GLENDALE AVE | | | | ASHEVILLE | NC | 28803 | |
| 5614091 | FINDLEY SHANNON | 61 HIGHMEADOW DR | | | | MOUNT VERNON | OH | 43050 | |
| 5614092 | FINDLEY STEVEN | 7582 LAS VEGAS BLVD SOUTH 513 | | | | LAS VEGAS | NV | 89123 | |
| 4678379 | FINDLEY URDANETA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446038 | FINDLEY, ALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220042 | FINDLEY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470813 | FINDLEY, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776030 | FINDLEY, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682030 | FINDLEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571909 | FINDLEY, ELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264098 | FINDLEY, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321201 | FINDLEY, JELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649002 | FINDLEY, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230210 | FINDLEY, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577862 | FINDLEY, RACHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360964 | FINDLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404983 | FINDLEY, SHAVELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371392 | FINDLEY, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296058 | FINDLEY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175871 | FINDLEY, TEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319855 | FINDLEY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652784 | FINDLEY-GROVES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704660 | FINDLING, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835564 | FINDLINGER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875067 | FINDLY LLC | DEPT 3470 PO BOX 123470 | | | | DALLAS | TX | 75312 | |
| 4875068 | FINDLY TALENT LLC | DEPT 3470 PO BOX 123470 | | | | DALLAS | TX | 75312 | |
| 4826747 | FINE ARTS HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810174 | FINE AWARDS & GIFTS | 250 N DIXIE HIGHWAY #13 | | | | HOLLYWOOD | FL | 33020 | |
| 4796916 | FINE BRAND SALES | 4403-15TH AVE #408 | | | | BROOKLYN | NY | 11219 | |
| 4876527 | FINE JEWELRY INC | GOLD FANTASYS | 567 SE JACKSON | | | ROSEBURG | OR | 97470 | |
| 4815521 | FINE LINE CONST/VILLA SAN PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835565 | FINE LINE CONSTRUCTION CONTRACTORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888858 | FINE LINE MECHANICAL SERVICES INC | TSCHIDA BROTHERS PLUMBING | 25277 EUREKA AVE | | | WYOMING | MN | 55092 | |
| 5795982 | FINE LINE PRODUCTS CORP | 100 MERRICK RD STE 402E | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4888117 | FINE OVERHEAD DOOR CO | STEPHEN FINE | 417 DOGWOOD DR | | | MAPLE GLEN | PA | 19002 | |
| 4811245 | FINE WOODS MFG INC | 2143 E JONES AVE | | | | PHOENIX | AZ | 85040 | |
| 4239656 | FINE, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317875 | FINE, BENJAMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3575 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478195 | FINE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609025 | FINE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522812 | FINE, COREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835566 | FINE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748319 | FINE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716287 | FINE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835567 | FINE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771293 | FINE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684928 | FINE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344321 | FINE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426371 | FINE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304732 | FINE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712025 | FINE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364441 | FINE, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401970 | FINE, LOUIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416964 | FINE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144919 | FINE, RAECHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659728 | FINE, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811203 | FINEAWARDS.COM | 250 NORTH DIXIE HIGHWAY STE # 13 | | | | HOLLYWOOD | FL | 33020 | |
| 4330185 | FINEBERG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396188 | FINEBERG, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614093 | FINECEY KIM | 8910 B RANGE ROAD | | | | PERRY | FL | 32347 | |
| 4835568 | FINECRAFT CUSTOMER CABINETRY, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293649 | FINEFIELD, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803975 | FINEFOLK LIMITED | DBA WOWO | 13442 HUMBOLDTWAY | | | THORNTON | CO | 80241 | |
| 4140666 | FINEFOLK LIMITED | 13442 HUMBOLDTWAY | | | | THORNTON | CO | 80241 | |
| 4457956 | FINEFROCK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473306 | FINEFROCK, CHRISTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309004 | FINEGAN, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815522 | FINEGAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614094 | FINEGOLD JAY | 92 ASPEN LN NONE | | | | FREEHOLD | NJ | 07728 | |
| 4815523 | FINEGOLD, JEFF AND JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799932 | FINEJEWELERS.COM INC | DBA FINEJEWELERS | 11 GRACE AVENUE | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 4883692 | FINELINE | PO BOX 954 | | | | HAGATNA | GU | 96932 | |
| 5614095 | FINELINE | P O BOX 954 | | | | HAGATNA | GU | 96932 | |
| 4883692 | FINELINE | PO BOX 954 | | | | HAGATNA | GU | 96932 | |
| 5792202 | FINELINE CONSTRUCTION | 42 DORE STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4850045 | FINELINE STORE FIXTURES AND CABINETS | 7 KENDLES RUN RD | | | | Moorestown | NJ | 08057 | |
| 4835569 | FINELLA STRAUCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506600 | FINELLI, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640981 | FINELT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811435 | FINELY DESIGNED INC | 2232 W LONE CACTUS DRIVE | | | | PHOENIX | AZ | 85027 | |
| 4835570 | FINEMAN REALTY PARTNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248734 | FINEMAN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614096 | FINERSON VEVEA T | 833 GILLEN AVE NW | | | | MELBOURNE | FL | 32907 | |
| 4333871 | FINERTY, ANDREW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696733 | FINERTY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473484 | FINESILVER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614097 | FINESSE D CLARK | 1326 WHITSETT ST | | | | BURLINGTON | NC | 27215-6931 | |
| 4826748 | FINESSE INTERIORS FURNISHINGS & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614099 | FINESSE MARSHALL | 946 GENEVA ST | | | | RACINE | WI | 53404 | |
| 4865089 | FINESSE NOVELTY CORP | 30 COMMERCIAL CT | | | | PLAINVIEW | NY | 11803 | |
| 4871320 | FINEST FOODS DISTRIBUTING CO | 87 21 76TH ST | | | | WOODHAVEN | NY | 11421 | |
| 4835571 | FINESTYLE CUSTOM CABINET INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614100 | FINFROCK SHIRLEY | 2105 E PONDEROSA DR | | | | CAMARILLO | CA | 93010 | |
| 4160376 | FINFROCK, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615504 | FINGADO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644983 | FINGAL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875961 | FINGER LAKES TIMES | FINGER LAKES PUBLISHING INC | P O BOX 393 | | | GENEVA | NY | 14456 | |
| 4487146 | FINGER, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835572 | FINGER, DAVID & TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744548 | FINGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715617 | FINGER, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276126 | FINGER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711959 | FINGER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606092 | FINGER, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799376 | FINGERLAKES MALL ACQUISITION LLC | C/O SIBA MANAGEMENT INC | PO BOX 3126 | | | HICKSVILLE | NY | 11802-3126 | |
| 4730147 | FINGERLE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835573 | FINGERMAN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862299 | FINGERPRINT COMMUNICATION LLC | 107 N SWALL DR APT 105 | | | | LOS ANGELES | CA | 90048-3040 | |
| 4136103 | Fingerprint Communications, LLC | 1017 N. La Cienega Blvd., Suite 300 | | | | West Hollywood | CA | 90069 | |
| 4748720 | FINGERS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610064 | FINGERS, EARNEST  P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614101 | FINGERSON SHIRLEY | 2973 60TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 4205473 | FINGERUT, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432650 | FINGLAND, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835574 | FINGOLD, RONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614102 | FINI LUCIAN | 11329 CAVES RD | | | | CHESTERLAND | OH | 44026 | |
| 4601412 | FINI, PARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372217 | FINIGAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429002 | FINIGAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544879 | FININEN, DENIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529704 | FININEN, LENISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525615 | FININER, OTESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879704 | FINIS INC | NLDB PER OBU PROCESS | 4647 LAS POSITAS RD SUITE B | | | LIVERMORE | CA | 94551 | |
| 5795983 | FINISH LINE TECHNOLOGIES INC | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 5795984 | FINISH LINE TECHNOLOGIES INC EMP | 50 WIRELESS BLVD | | | | Hauppage | NY | 11788 | |
| 4835575 | FINISH MY CONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826749 | FINISH RIGHT, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5795985 | FINISH TECH CORP | 5993 AVENIDA ENCINAS #101 | | | | CARLSBAD | CA | 92008 | |
| 5792203 | FINISH TECH CORP | 90 INDUSTRIAL DRIVE | | | | IVLAND | PA | 18794 | |
| 4802119 | FINISHING TECHNOLOGIES INC | DBA RED LABEL ABRASIVES | 7125 N WHITES BRIDGE RD | | | BELDING | MI | 48809 | |
| 5614103 | FINISTER DSHANNAN | 520 URBANDALE ST | | | | MARRERO | LA | 70072 | |
| 4322238 | FINISTER, DEANDRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689718 | FINISTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874306 | FINITURA INC | COMMUNICATION PACKAGING SERVICES | 1801 AIRPORT RD STE A | | | WAUKESHA | WI | 53188 | |
| 4237564 | FINIZIO, MADALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247222 | FINIZIO, MIKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478417 | FINIZIO, TARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835576 | FINK & HARDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614105 | FINK JAMES | 11800 SE 82ND AVE | | | | HAPPY VALLEY | OR | 97086 | |
| 5614106 | FINK JERRELLYNN | 205 ALDERSTREET | | | | BLUEFIELD | WV | 24701 | |
| 5614107 | FINK KAREN | 405 WELLMAN AVR | | | | N CHELMSFORD | MA | 01863 | |
| 5614108 | FINK MAMIE | 628 HENRY ST | | | | BELLE VERNON | PA | 15012 | |
| 4845655 | FINK MECHANICAL LLC | 5220 RIVINGTON RD | | | | Fuquay Varina | NC | 27526 | |
| 4863690 | FINK SAFE & LOCK CO INC | 2307 11 N WESTERN AVE | | | | CHICAGO | IL | 60647 | |
| 5614109 | FINK STEPHANIE | 1007 6TH ST SW | | | | SIDNEY | MT | 59270 | |
| 5614110 | FINK VICKIE | 324 SCOTT AVE | | | | KENTON | OH | 43326 | |
| 5614111 | FINK VICKY | 401 W COLUMBUS ST | | | | KENTON | OH | 43326 | |
| 4826750 | FINK, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631724 | FINK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310820 | FINK, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155004 | FINK, BRITTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181019 | FINK, CALEB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176472 | FINK, CALLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190075 | FINK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492203 | FINK, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466630 | FINK, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444464 | FINK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815524 | FINK, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574240 | FINK, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815525 | FINK, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490931 | FINK, GLENN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681825 | FINK, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631446 | FINK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815526 | FINK, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671575 | FINK, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276679 | FINK, JENNYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380075 | FINK, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474184 | FINK, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529703 | FINK, KEYLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311561 | FINK, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235361 | FINK, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354296 | FINK, MADISYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494971 | FINK, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473170 | FINK, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523142 | FINK, MELVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549206 | FINK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308151 | FINK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765085 | FINK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397698 | FINK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553516 | FINK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746051 | FINK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311589 | FINK, PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739789 | FINK, RONII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468399 | FINK, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509468 | FINK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195262 | FINK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219339 | FINK, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544378 | FINK, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439761 | FINK, TORREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488843 | FINK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826751 | FINK, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613505 | FINK, WANDA DANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154546 | FINK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835577 | FINK,BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614112 | FINKBEINER VICKI K | 375 SKYLINE RD | | | | PETOSKEY | MI | 49770 | |
| 4626672 | FINKBEINER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403792 | FINKBEINER, MAXWELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614113 | FINKBEINER BRENT | 10 BEACH ST | | | | DOWNINGTOWN | PA | 19335 | |
| 4476480 | FINKBINER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407897 | FINKBINER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321617 | FINKE, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223871 | FINKE, LEON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678444 | FINKE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296535 | FINKE, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217529 | FINKE, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790856 | Finke, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6601880 | FINKEL, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422293 | FINKEL, DEBRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323012 | FINKELMAN, JASON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727731 | FINKELSHTEYN, GENNADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835578 | FINKELSTEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835579 | FINKELSTEIN, JULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769462 | FINKELSTEIN, MELVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815527 | FINKELSTEIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489800 | FINKELSTEIN, SETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428812 | FINKELSTEIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649854 | FINKELSTEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614114 | FINKEN KELLY | 3124 W TURNER ST | | | | ALLENTOWN | PA | 18104 | |
| 4408169 | FINKEN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469214 | FINKEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395432 | FINKEN, NICOLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614115 | FINKENBINER DAWN | 204 EAST BROADWAY | | | | NORTH BALTIMORE | OH | 45872 | |
| 4433769 | FINKKOPP, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614116 | FINKLE PAMI | 133A W CENTER ST | | | | WIND GAP | PA | 18091 | |
| 4835580 | FINKLE, RICK & KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614117 | FINKLEA CYNTHIA | 648 GOVENORS WAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 4150196 | FINKLEA, ALEXIS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407069 | FINKLEA, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146693 | FINKLEA, MELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677776 | FINKLEA, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359162 | FINKLEA, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385209 | FINKLEA, RHETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571408 | FINKLEA, TAAISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348718 | FINKLEA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614118 | FINKLESTEIN NICOLE | 5253 DAILEY RD | | | | NEW FRANKLIN | OH | 44319 | |
| 5614119 | FINKLEY KECIA | 7626 SOUTH GATE RD | | | | FAYETTEVILLE | NC | 28314 | |
| 4189731 | FINKLEY, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247993 | FINKLEY, DAVEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756608 | FINKLEY, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826752 | FINKLEY, RANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435929 | FINKNEY, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614120 | FINKS TREONE | 3500 WINTERHAVEN ST 203 | | | | LAS VEGAS | NV | 89108 | |
| 4454509 | FINKS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155553 | FINK-SALAZAR, DAKOTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606642 | FINLAND, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616925 | FINLAW, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457699 | FINLAW, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857945 | FINLAY EXTRACTS & INGREDIENTS USA | 10 BLACKSTONE VALLEY PLACE | | | | LINCOLN | RI | 02865 | |
| 4672343 | FINLAY, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486150 | FINLAY, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711550 | FINLAY, HUGH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612702 | FINLAY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835581 | Finlay, Madison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163060 | FINLAY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614121 | FINLAYSON REGINALD | 5164 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 4418047 | FINLAYSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224051 | FINLAYSON, CHEVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353601 | FINLAYSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177266 | FINLAYSON, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211869 | FINLAYSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245621 | FINLAYSON, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469231 | FINLAYSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770669 | FINLAYSON, ONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377133 | FINLAYSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578724 | FINLEN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876883 | FINLEY ALT SMITH SCHARNBERG CRAIG | HILMES & GAFFNEY PC | 699 WALNUT STREET SUITE 1900 | | | DES MOINES | IA | 50309 | |
| 5614122 | FINLEY AMANDA | 251 RUTLAND CIR | | | | LAGRANGE | GA | 30241 | |
| 5614123 | FINLEY ANGIE | 431 N METCALFE | | | | LIMA | OH | 45801 | |
| 5614124 | FINLEY CALLIE | 3709 S HOSMER ST | | | | TACOMA | WA | 98418 | |
| 5614125 | FINLEY CRAIG | 26314 SW 135TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5614126 | FINLEY DAMON | 210 RAVEN RD | | | | STEPHEN CITY | VA | 22655 | |
| 5614127 | FINLEY DELMO D | 3731 AUGER TRL | | | | DOUGLASVILLE | GA | 30135 | |
| 4863007 | FINLEY DISTRIBUTING CO LLC | 2104 S EUCLID AVE | | | | TUCSON | AZ | 85713 | |
| 5614128 | FINLEY DOMINIQUE | 614 S 4TH APT 8 | | | | ENID | OK | 73701 | |
| 5614129 | FINLEY DOREEN | 827 CHAPARRAL DR | | | | WASHINGTON | UT | 84780 | |
| 5614130 | FINLEY FAYE | 5511 WHETSTONE RD | | | | RICHMOND | VA | 23234 | |
| 4325452 | FINLEY II, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614131 | FINLEY JANELL | 1517 LAKEFIELD AVE | | | | RICHMOND | VA | 23220 | |
| 5614132 | FINLEY JUANIELLE | 3944 MACK RD | | | | FAIRFIELD | OH | 45014 | |
| 5614133 | FINLEY JUDITH | 1628 CORNELL DRIVE | | | | DAYTON | OH | 45406 | |
| 5614135 | FINLEY MARY | 113 FANCY LADY DR | | | | LEICHESTER | NC | 28748 | |
| 5614136 | FINLEY MICHELE | 9606 EATON WOODS PL | | | | LORTON | VA | 22079 | |
| 5614137 | FINLEY NORMA | 5738 N CHARLOTTE AVE | | | | SAN GABRIEL | CA | 91775 | |
| 5614138 | FINLEY PAM | 5141 HUGHES BRANCH ROAD | | | | HUNTINGTON | WV | 25701 | |
| 5614139 | FINLEY PATRICIA | 6 CASTLEWOOD CT | | | | SAINT PETERS | MO | 63376 | |
| 5614140 | FINLEY PEGGY | 6884 ELLIOTT RD | | | | TRUSSVILLE | AL | 35173 | |
| 5614141 | FINLEY SAMUEL R | 387 MEADOW BROOK LN | | | | PICKENS | SC | 29671 | |
| 5614142 | FINLEY SHANEIKA | 231 C FINLEY RD | | | | MONTEREY | LA | 71334 | |
| 5614143 | FINLEY WHITNEY | 3901 OAK BOWERY RD | | | | OPELIKA | AL | 35405 | |
| 5614144 | FINLEY YUSHIKA | 620 DEKOVEN AVE | | | | RACINE | WI | 53403 | |
| 4547570 | FINLEY, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386711 | FINLEY, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432479 | FINLEY, ALLYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459391 | FINLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234166 | FINLEY, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480953 | FINLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290022 | FINLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154385 | FINLEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455297 | FINLEY, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287033 | FINLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580028 | FINLEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355661 | FINLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774898 | FINLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715870 | FINLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443517 | FINLEY, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318944 | FINLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182587 | FINLEY, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433444 | FINLEY, CARL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704057 | FINLEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645843 | FINLEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655685 | FINLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696857 | FINLEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701025 | FINLEY, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614107 | FINLEY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589516 | FINLEY, CLARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248694 | FINLEY, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596352 | FINLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242872 | FINLEY, DENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555929 | FINLEY, DIMITRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689194 | FINLEY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612777 | FINLEY, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741189 | FINLEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516857 | FINLEY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385747 | FINLEY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429897 | FINLEY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736898 | FINLEY, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590401 | FINLEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323016 | FINLEY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558837 | FINLEY, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643216 | FINLEY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302728 | FINLEY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520595 | FINLEY, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231833 | FINLEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709131 | FINLEY, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153311 | FINLEY, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748985 | FINLEY, JEANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451554 | FINLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452002 | FINLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777077 | FINLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205303 | FINLEY, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598700 | FINLEY, JOSEPHINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305224 | FINLEY, KENTRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773511 | FINLEY, LACHAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312517 | FINLEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280233 | FINLEY, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161216 | FINLEY, LORELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534521 | FINLEY, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596790 | FINLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738036 | FINLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515149 | FINLEY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316950 | FINLEY, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170874 | FINLEY, MONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726094 | FINLEY, MORGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289512 | FINLEY, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711263 | FINLEY, NATISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690801 | FINLEY, NEOMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163517 | FINLEY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227530 | FINLEY, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739444 | FINLEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709362 | FINLEY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689315 | FINLEY, PROVERBS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296754 | FINLEY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322357 | FINLEY, RICKARRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546075 | FINLEY, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408286 | FINLEY, SANAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604045 | FINLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147398 | FINLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239015 | FINLEY, SEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315486 | FINLEY, SERENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215338 | FINLEY, SHANE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361229 | FINLEY, SHANYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599668 | FINLEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744796 | FINLEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468147 | FINLEY, SIMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680613 | FINLEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754504 | FINLEY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729104 | FINLEY, TARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533622 | FINLEY, TERESA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302245 | FINLEY, TIFFANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598631 | FINLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399807 | FINLEY-CROSS, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454827 | FINLEY-MATTHEWS, ALPHONSO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614949 | FINLEY-WEBB, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870302 | FINMARC WILDEWOOD LLC | 7200 WISCONSIN AVE STE 1100 | | | | BETHESDA | MD | 20814 | |
| 4755493 | FINN 3RD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614145 | FINN ASHLEY | 24208 RIVER ROAD | | | | PETERSBURG | VA | 23803 | |
| 5614146 | FINN DUNCAN | 413 HARVEY AVENUE | | | | DAYTONA BEACH | FL | 32118 | |
| 4552646 | FINN III, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614147 | FINN NICOLE | 101 NIGHT PLACE | | | | JACKSONVILLE | NC | 28546 | |
| 5614148 | FINN SHOSHANA | 2797 WEWATTA WAY S002 | | | | DENVER | CO | 80216 | |
| 5614149 | FINN YASMEEN | 381 FARMINGTON AVENUE | | | | HARTFORD | CT | 06105 | |
| 4835582 | FINN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367644 | FINN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694927 | FINN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623101 | FINN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192912 | FINN, DAVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174852 | FINN, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713536 | FINN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759643 | FINN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603671 | FINN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491341 | FINN, ELIJAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424346 | FINN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226266 | FINN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203702 | FINN, HENRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299390 | FINN, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216176 | FINN, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546210 | FINN, KEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348396 | FINN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484326 | FINN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486614 | FINN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233439 | FINN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731833 | FINN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428421 | FINN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524965 | FINN, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246517 | FINN, SCHENELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653679 | FINN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857040 | FINN, SHOSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718934 | FINN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309361 | FINN, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165900 | FINN, YOLANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824801 | FINN,MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455453 | FINNA, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298412 | FINNAN, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792666 | Finne, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614150 | FINNEGAN DEANNA | 134 FIG TREE LN APT 6B | | | | MARTINEZ | CA | 94553-6509 | |
| 4849243 | FINNEGAN ELECTRIC | 61 S MAIN ST | | | | Ashburnham | MA | 01430 | |
| 5614151 | FINNEGAN JOHN | 2919 STATE ROUTE 41 | | | | BAINBRIDGE | OH | 45612 | |
| 5614152 | FINNEGAN MAY | THOMAS STREET | | | | TOWANDA | PA | 18848 | |
| 4595615 | FINNEGAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653474 | FINNEGAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576420 | FINNEGAN, BILLIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682256 | FINNEGAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791209 | Finnegan, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399865 | FINNEGAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295208 | FINNEGAN, ELI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665213 | FINNEGAN, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257129 | FINNEGAN, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347993 | FINNEGAN, JOAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664529 | FINNEGAN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297362 | FINNEGAN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732484 | FINNEGAN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403951 | FINNEGAN, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425279 | FINNEGAN, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431318 | FINNEGAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614153 | FINNELL CAMMELA A | 131 EASTMARCH DR | | | | LEXINGTON | SC | 29073 | |
| 5614154 | FINNELL RODNEY | 1804 MEARS AVE | | | | CINCINNATI | OH | 45230 | |
| 4522677 | FINNELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674544 | FINNELL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452518 | FINNELL, CANDACE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750129 | FINNELL, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527680 | FINNELL, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614155 | FINNER TANISHA | 505 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | |
| 4313374 | FINNER, HAGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826753 | FINNER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614156 | FINNERAN ANDREW | 200 RILEY | | | | EASTON | KS | 66020 | |
| 4403612 | FINNERAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607628 | FINNERAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592322 | FINNER-FESTGE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229911 | FINNERTY III, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614157 | FINNERTY ROSEMARY | 1420 CAMPBELL STREET | | | | RAHWAY | NJ | 07065 | |
| 4484377 | FINNERTY, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331973 | FINNERTY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244189 | FINNERTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753605 | FINNERTY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355924 | FINNERTY, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530777 | FINNERTY, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557062 | FINNERTY, MAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719063 | FINNERTY, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443456 | FINNERTY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423804 | FINNERTY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566189 | FINNESTAD, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614159 | FINNEY AJ | 995 DENTON BLVD | | | | FT WALTON BCH | FL | 32547 | |
| 5614160 | FINNEY ARRIVA | 4480 PARKTON DRIVE | | | | WARRENSVILLE | OH | 44125 | |
| 5614161 | FINNEY CHERY | 515 HOCKING STREET APT A REA | | | | LANCASTER | OH | 43130 | |
| 5439170 | FINNEY CHRISTOPHER | 1760 W MORELAND RD | | | | WOOSTER | OH | 44691-9427 | |
| 5614162 | FINNEY HELENE | 1636 KILLDEER PL | | | | SANTA CRUZ | CA | 95062 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614163 | FINNEY ISHA | 2625 SHEFFIELD RD | | | | MACON | GA | 31204 | |
| 5614164 | FINNEY JOLEE N | 608 LUCAS ST | | | | ATHENS | AL | 35611 | |
| 4739577 | FINNEY JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614165 | FINNEY KATHLEEN | 316- A CASE AVENUE | | | | JEFFERSON CITY | MO | 65101 | |
| 5614166 | FINNEY KEITH D | 2631 NE 14TH APTR212 | | | | WILTON MANORS | FL | 33334 | |
| 5614167 | FINNEY KELVIN | 3727 PARTRIDGE DR | | | | MACON | GA | 31204 | |
| 5614168 | FINNEY KENYATTA | 251 MAPLE ST | | | | ATLANTA | GA | 30354 | |
| 5614169 | FINNEY PAVIELLE L | 1400 HERITAGE LNDG APT301 | | | | ST CHARLES | MO | 63303 | |
| 5614170 | FINNEY RENA | 28228 GARGATHA LANDING RD | | | | PARKSLEY | VA | 23421 | |
| 5614171 | FINNEY RENEE | 1166 FRANKLIN MOORE RD | | | | MADISON | NC | 27025 | |
| 5614172 | FINNEY ROBIN | 526 24TH ST | | | | DUNBAR | WV | 25064 | |
| 5614173 | FINNEY TRACY | 205 W MAIN ST | | | | METAMORA | OH | 43540 | |
| 5614174 | FINNEY ZANDERA | 4764 HAVEN | | | | MACON | GA | 31206 | |
| 4314458 | FINNEY, ALAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358662 | FINNEY, ALEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355277 | FINNEY, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425725 | FINNEY, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678749 | FINNEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209540 | FINNEY, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476945 | FINNEY, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414540 | FINNEY, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556916 | FINNEY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408573 | FINNEY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324920 | FINNEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369577 | FINNEY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692085 | FINNEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621487 | FINNEY, DERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225818 | FINNEY, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621188 | FINNEY, EMMAJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555227 | FINNEY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826754 | Finney, Gary & Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495691 | FINNEY, JACKSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338658 | FINNEY, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147444 | FINNEY, JASILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372720 | FINNEY, JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478744 | FINNEY, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182233 | FINNEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681541 | FINNEY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280927 | FINNEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652933 | FINNEY, LAJUANAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294335 | FINNEY, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729723 | FINNEY, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374060 | FINNEY, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610814 | FINNEY, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236448 | FINNEY, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345560 | FINNEY, OJETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675795 | FINNEY, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279537 | FINNEY, PERCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461410 | FINNEY, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690315 | FINNEY, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672723 | FINNEY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605996 | FINNEY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266361 | FINNEY, SHADEXTRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171006 | FINNEY, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855444 | Finney, Stephen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855445 | Finney, Steven M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474712 | FINNEY, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387917 | FINNEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523850 | FINNEY, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604632 | FINNEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631612 | FINNEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715294 | FINNEY, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420705 | FINNEY, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315045 | FINNEY, VALEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614175 | FINNEYFROCK KATHY | 3518 OLIVE SCHOOL RD | | | | KNOXVILLE | MD | 21758 | |
| 4162413 | FINNGINAM, ROXANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342544 | FINNICK, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614176 | FINNIE LIKICIA | 17721 NW 12 AVE | | | | HIALEAH | FL | 33014 | |
| 4264355 | FINNIE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245953 | FINNIE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392464 | FINNIGAN, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790563 | Finnigan, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733264 | FINNIGAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539677 | FINNIGAN, MORGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218106 | FINNIGAN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672463 | FINNIGAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815528 | FINNIGAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474695 | FINNIGAN, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186826 | FINNIH, AYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267937 | FINNIKIN, NIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899234 | FINNKIN STUCCO LLC | KALLE KUOPPALA | PO BOX 2484 | | | BATTLE GROUND | WA | 98604 | |
| 4400665 | FINOCCHI, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771878 | FINOCCHI, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877718 | FINOCCHIARO WINE CO INC | JOHNSON BROTHERS FINOCCHIARO LLC | 9320 J STREET | | | OMAHA | NE | 68127 | |
| 4347858 | FINOCCHIARO, MATHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522543 | FINOCCHIARO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815529 | FINOCCHIO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470660 | FINOCHIO, MELINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614177 | FINOL YANIN | 8821 SW 191 ST | | | | MIAMI | FL | 33157 | |
| 5405091 | FINOS LORI J | 58 CATALINA RD | | | | LYNN | MA | 01905 | |
| 4334077 | FINOS, CHARLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330477 | FINOS, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460498 | FINOWSKI, VIRGINIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853285 | FINPAGO Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275249 | FINSAND, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889530 | FINSBURY | WPP GROUP USA INC | 3 COLUMBUS CIRCLE | | | NEW YORK | NY | 10019 | |
| 5795986 | FINSBURY-963764329 | 3 COLUMBUS CR | 9TH FLOOR | | | NEW YORK | NY | 10019 | |
| 5790304 | FINSBURY-963764329 | PATRICK S GALLAGHER, CEO | 3 COLUMBUS CR | 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 4586217 | FINSEN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815530 | FINSER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460549 | FINSLEY, DALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237507 | FINSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613341 | FINSTEAD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815531 | FINSTER, CHARLES AND CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659064 | FINSTER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470969 | FINSTERBUSH, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434020 | FINSTERER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385233 | FINSTERWALDER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614178 | FINSTHWAIT WILLIAM | 190 -2 ALLSTON ST | | | | ALLSTON | MA | 02134 | |
| 4727562 | FINSTON, NANCY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815532 | FINTA, DINA AND JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577023 | FINTAK, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531949 | FINTEL, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797526 | FINTIE LLC | DBA FINTIE | 6365 OLD AVERY RD | | | DUBLIN | OH | 43016 | |
| 4160969 | FINTON, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835583 | FINZ, STU & CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545570 | FINZEL, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582266 | FINZEL, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835584 | FIOCCHI GROUP LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614179 | FIOCCO ANDREA | 117 BAY TERRACE | | | | STATEN ISLAND | NY | 10306 | |
| 4475116 | FIOCCO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433850 | FIOCCO, SALVATORE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171005 | FIOCK, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201348 | FIOL, ELBA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733993 | FIOL, JOAQUIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643169 | FIOL, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696791 | FIOL, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696792 | FIOL, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184844 | FIOLA, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258367 | FIOLA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349909 | FIOLEK, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815533 | FIONA GRIFFITHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845948 | Fiona Griffiths | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614180 | FIONA MACLEOD | 212 GOLDEN HIGH | | | | GOLDENDALE | OR | 98620 | |
| 4622945 | FIONDELLA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614182 | FIOR ABREU | COND SAN JUAN PAR 2 ED AA AP401 | | | | SAN JUAN | PR | 00909 | |
| 5614183 | FIORAVANTI TARA | 428 ARBUTUS AVENUE | | | | HORSHAM | PA | 19044 | |
| 4493452 | FIORAVANTI, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614184 | FIORDELISI AMY | 2518 WHITNEY AVE | | | | NEW HAVEN | CT | 06518 | |
| 4419861 | FIORDILINO, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370363 | FIORDIMONDO, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614185 | FIORE DANIEL | 1249 TYLER ST | | | | SALINAS | CA | 93906 | |
| 5614186 | FIORE VICTOR | 76 CHEROKEE CT | | | | SPARTA | NJ | 07871 | |
| 4567909 | FIORE, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519903 | FIORE, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757674 | FIORE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3583 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477423 | FIORE, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686203 | FIORE, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332994 | FIORE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426799 | FIORE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407329 | FIORE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618230 | FIORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776770 | FIORE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153729 | FIORE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397890 | FIORE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456132 | FIORE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438257 | FIORE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420208 | FIORE, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280643 | FIORE, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403896 | FIORELLO JR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614187 | FIORELLO KANDIS | 6028 PROCTORS BRIDGE RD | | | | IVOR | VA | 23866 | |
| 4328721 | FIORELLO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777558 | FIORELLO, MARK RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347984 | FIORELLO, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239724 | FIORENTINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475516 | FIORENTINI, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741298 | FIORENTINO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488338 | FIORENTINO, ELIJAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440508 | FIORENTINO, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430816 | FIORENTINO, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400029 | FIORENTINO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676634 | FIORENTINO, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775130 | FIORENTINO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614188 | FIORENTION BYANCHY S | RR2 BOX 9223 | | | | KINGSHILL | VI | 00851 | |
| 4471910 | FIORENZA, DOMINICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465508 | FIORESE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349430 | FIORETTI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495125 | FIORETTI, MATTHEW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417231 | FIORI, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758423 | FIORI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716596 | FIORICA, EDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221856 | FIORILLA, TINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579647 | FIORILLI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614189 | FIORILLO JONELLE | URB LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | |
| 4437739 | FIORILLO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746730 | FIORILLO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333155 | FIORILLO, PAULYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582651 | FIORINI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704498 | FIORINI, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187957 | FIORINI, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282328 | FIORINO, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445751 | FIORITTO, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708616 | FIORNASCENTE, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682780 | FIORVANTE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376816 | FIPPS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288766 | FIPPS, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367795 | FIQI, BISHARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614190 | FIQUEROA AITZA | CALLE LOMA ANCHA | | | | CAROLINA | PR | 00987 | |
| 5614191 | FIQUEROA OFIR | 607 JUNIPER AV | | | | DALTON | GA | 30721 | |
| 5614192 | FIQUEROA WALESKA | RESIDENCIAL DIEGO E 11 APART19 | | | | LUQUILLO | PR | 00773 | |
| 4473532 | FIRANSKI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582669 | FIRAT, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542455 | FIRCHAU, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644462 | FIRCHING, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291460 | FIRCOWYCZ, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298723 | FIRDOUS, RUMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850075 | FIRE & ICE HEATING AND COOLING | 3220 ROMAINE CT | | | | Orlando | FL | 32825 | |
| 4127814 | FIRE & ICE HEATING AND COOLING | 3220 ROMAINE CT | | | | ORLANDO | FL | 32825 | |
| 4898850 | FIRE & ICE HEATING AND COOLING-LLC | DAVID ROSADO | 3220 ROMAINE CT | | | ORLANDO | FL | 32825 | |
| 4863540 | FIRE & SAFETY OF DENVER INC | 2255 STOUT | | | | DENVER | CO | 80205 | |
| 4849155 | FIRE AND ICE SERVICE LLC | 11188 S M 43 HWY | | | | Delton | MI | 49046 | |
| 4860027 | FIRE COMMAND CO INC | 131-31 MERRICK BLVD | | | | SPRINGFIELD GARDENS | NY | 11434 | |
| 4864641 | FIRE CONTROLS INC | 2721 NW 19TH STREET STE B20 | | | | POMPANO BEACH | FL | 33069 | |
| 4859362 | FIRE EXTINGUISHER SERVICE | 120 SERVICE ST | | | | BATTLE CREEK | MI | 49017 | |
| 4870773 | FIRE FIGHTER SALES & SERVICE | 791 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 4870773 | FIRE FIGHTER SALES & SERVICE | 791 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 4876419 | FIRE INSPECTIONS CO | GEORGE ESTRADA | 603 SEAGAZE DRIVE SUITE 271 | | | OCEANSIDE | CA | 92054 | |
| 5833257 | Fire Insurance Exchange | Farmers Insurance | Attn: 3009292011-1-2 | P.O. Box 268994 | | Oklahoma City | OK | 73126 | |
| 5835900 | Fire Insurance Exchange A/S/O Crystal Dudley | Farmers Insurance | Attn: 3011810940-1-4 | P.O. Box 268994 | | Oklahoma City | OK | 73126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4903702 | Fire Insurance Exchange a/s/o Niccolas and Socorro De Luna | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5835433 | Fire Insurance Exchange A/S/O Shirley Taylor | Farmers Insurance | Attn: 3012406788-1-2 | P.O. Box 268994 | | Oklahoma City | OK | 73126 | |
| 5825241 | Fire Insurance Exchange A/S/O William Koerner | Farmers Insurance | Attn: 3011337630-1-3 | P.O. Box 268994 | | Oklahoma City | OK | 73126 | |
| 4858251 | FIRE KING COMMERCIAL | 101 SECURITY PARKWAY POB 559 | | | | NEW ALBANY | IN | 47151 | |
| 4809470 | FIRE KING FIRE PROTECTION,INC | P.O. BOX 1122 | | | | NOVATO | CA | 94948 | |
| 4864873 | FIRE KING SECURITY PRODUCTS LLC | 2852 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4879917 | FIRE ONE INC | OHIO FIRE & SAFETY COMPANY | P O BOX 8367 | | | COLUMBUS | OH | 43201 | |
| 4811062 | FIRE PRO | PO BOX 620876 | | | | LAS VEGAS | NV | 89162 | |
| 4871802 | FIRE PRO INC | 94-1033 KAMIKI STREET | | | | WAIPAHU | HI | 96797 | |
| 4859817 | FIRE PROTECTION COMPANY | 8150 185TH ST STE H | | | | Tinley Park | IL | 60487-9319 | |
| 4137352 | FIRE PROTECTION EQUIPMENT CO | 2020 BROADWAY ST NE STE 100 | | | | MINNEAPOLIS | MN | 55413 | |
| 4861849 | FIRE PROTECTION INDUSTRIES | 1765 WOODHAVEN DR | | | | BENSALEM | PA | 19020 | |
| 4874960 | FIRE PROTECTION SOLUTIONS | DENNIS JAMES RAFF | 2351 W YOSEMITE AVE | | | MANTECA | CA | 95337 | |
| 4864007 | FIRE SAFETY CONSULTANTS INC | 2420 ALFT LANE B100 | | | | ELGIN | IL | 60124 | |
| 4859200 | FIRE SAFETY FIRST BRETHREN INC | 1170 E FRUIT STREET | | | | SANTA ANA | CA | 92701 | |
| 4809387 | FIRE SAFETY SUPPLY CO | PO BOX 2849 | | | | SANTA ROSA | CA | 95405 | |
| 4885982 | FIRE SYSTEMS PLUS | RICHARD E JOLLY | 14095 RED ROCK ROAD | | | RENO | NV | 89508 | |
| 4870353 | FIRE TECH INC | 7274 QUARTZ STREET | | | | ARVADA | CO | 80007 | |
| 4870353 | FIRE TECH INC | 7274 QUARTZ STREET | | | | ARVADA | CO | 80007 | |
| 4428751 | FIRE, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696453 | FIREALL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680588 | FIREBAUGH, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232736 | FIREBAUGH, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809386 | FIRECODE SAFETY EQUIPMENT INC | 3722 W PACIFIC AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 4800622 | FIREFLY BUYS | 1901 SATELLITE BLVD NE SUITE 200 | | | | BUFORD | GA | 30518 | |
| 4835585 | FireFly Farms | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867600 | FIREFLY STORE SOLUTIONS | 4500 S HOLDEN RD | | | | GREENSBORO | NC | 27406 | |
| 5795987 | FIREFLY STORE SOLUTIONS-636530 | 4500 S HOLDEN RD | | | | GREENSBORO | NC | 27406 | |
| 4875968 | FIREFOE CORP | FIRE FOE CORPORATION | 999 TRUMBULL | | | GIRARD | OH | 44420 | |
| 5614193 | FIREFOE CORP | 999 TRUMBULL | | | | GIRARD | OH | 44420 | |
| 4485258 | FIREK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901585 | Fireking Security Group | 101 Security Parkway | | | | New Albany | IN | 47150 | |
| 4901585 | Fireking Security Group | 2789 Solution Center | | | | Chicago | IL | 60677 | |
| 4802293 | FIREMALL LLC | 1014 STANLEY AVE | | | | BROOKLYN | NY | 11208 | |
| 4675104 | FIREMAN, NECHEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878859 | FIREMASTER MASTER PROTECTION CORP | MASTER PROTECTION LLC | DEPT 1019 P O BPX 121019 | | | DALLAS | TX | 75312 | |
| 5614194 | FIRENZE HELEN | 147 SOUTHAMPTON LN D | | | | SANTA CRUZ | CA | 95062 | |
| 5614195 | FIREPROOF RECORDS CENTER | P O BOX 1150 | | | | GROVE CITY | OH | 43123 | |
| 4873360 | FIREPROOF RECORDS CENTER | BRIAR GATE REALTY INC | P O BOX 1150 | | | GROVE CITY | OH | 43123 | |
| 4474663 | FIRERING, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898848 | FIRESTINE TILE & STONE | ROCKY FIRESTINE | PO BOX 217 | | | WINDSOR | CA | 95492 | |
| 4315523 | FIRESTINE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883620 | FIRESTONE BLDG PRODUCTS COMPANY | P O BOX 93661 | | | | CHICAGO | IL | 60673 | |
| 4864192 | FIRESTONE BUILDING PRODUCTS CORP | 300 4TH AVE S | | | | NASHVILLE | TN | 37201-2255 | |
| 5614196 | FIRESTONE MARVIN | 1439 TARRYTOWN ST | | | | SAN MATEO | CA | 94402 | |
| 4835586 | Firestone, Dodee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760240 | FIRESTONE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558239 | FIRESTONE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486099 | FIRESTONE, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590134 | FIRESTONE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467175 | FIREY, JACQUELN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488711 | FIRING, BROOKE LEI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230778 | FIRLEJCZYK, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330880 | FIRLIT, ISAAC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159756 | FIRM, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170638 | FIRMALO, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462053 | FIRMAN, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553573 | FIRMAN, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805969 | FIRMIANA INC | 41715 CHERRY ST | | | | MURRIETA | CA | 92562 | |
| 4661062 | FIRMINGER, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332221 | FIRMINO, NEYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614197 | FIRNBERG ROSITA | 3202 D MILITARY HWY | | | | PINEVILLE | LA | 71360 | |
| 4195750 | FIROOZ, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793177 | Firooz, Jaleh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741524 | FIROUZEH NAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689101 | FIROUZKOOHI, MAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189873 | FIROUZMEHR, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553487 | FIROZ, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614198 | FIRPI CARLOS | CALLE GUZMAN | | | | BAYAMON | PR | 00957 | |
| 4754805 | FIRPI, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487789 | FIRPI, QUIRONESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167682 | FIRPO, EMMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799149 | FIRST & UTAH STREET ASSOCIATES LP | DBA SODO CENTER | SODO CENTER TRUST FUND | 2401 UTAH AVE S SUITE 205 | | SEATTLE | WA | 98134 | |
| 4799230 | FIRST & UTAH STREET ASSOCIATES LP | KEVIN DANIELS | 2401 UTAH AVE SOUTH STE 305 | | | SEATTLE | WA | 98134 | |
| 5808042 | First 96 Group, Ltd | 4779 Red Bank Expressway | | | | Cincinnati | OH | 45227 | |
| 5808042 | First 96 Group, Ltd | 4779 Red Bank Expressway | | | | Cincinnati | OH | 45227 | |
| 5795988 | First 97 Group Ltd | 4779 Red Bank Expressway | | | | Cincinnati | OH | 45227 | |
| 4854968 | FIRST 97 GROUP LTD | ATTN: JOHN WESTHEIMER | 4779 RED BANK EXPRESSWAY | | | CINCINNATI | OH | 45227 | |
| 4887698 | FIRST ACT ENTERTAINMENT LTD | SELINA LAI | UNIT 808,8/F MILLENNIUM CITY 2 | 378 KWUN TONG ROAD | | KOWLOON | | | HONG KONG |
| 4870479 | FIRST ACT INC | 745 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| 4875974 | FIRST ADVANTAGE HIRING SOLUTIONS | FIRST ADVANTAGE BACKGROUND SERV COR | 9800 CROSSPOINT BLVD STE 300 | | | INDIANAPOLIS | IN | 46256 | |
| 4866018 | FIRST AID RESEARCH CORP | 3375 PARK AVE STE 2003 | | | | WANTAGH | NY | 11793 | |
| 4806487 | FIRST ALERT SISCO DC & JIT | DBA SISCO | 2835 E ANA ST | | | RANCHO DOMINGUEZ | CA | 90221-5801 | |
| 5845071 | First Alert, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844604 | First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843880 | First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5795989 | First Allied Corporation | 270 Commerce Drive | | | | Rochester | NY | 14623 | |
| 4855019 | FIRST ALLIED CORPORATION | CHAMBERSBURG TOWNE CENTER CHAMBERSBURG PA LP | C/O FIRST ALLIED CORPORATION | 270 COMMERCE DRIVE | | ROCHESTER | NY | 14623 | |
| 4855008 | FIRST ALLIED CORPORATION | ALLENTOWN TOWNE CENTER ALLENTOWN, PA, LP | C/O FIRST ALLIED CORPORATION | 270 COMMERCE DRIVE | | ROCHESTER | NY | 14623 | |
| 4854207 | FIRST ALLIED CORPORATION | KMART PLAZA BELLFLOWER, CA LP | C/O FIRST ALLIED CORPORATION | 270 COMMERCE DRIVE | | ROCHESTER | NY | 14623 | |
| 5791278 | FIRST ALLIED CORPORATION | ATTN: CHRISTOPHER MILES | 270 COMMERCE DRIVE | | | ROCHESTER | NY | 14623 | |
| 5614199 | FIRST AMENDED AGREEMENT | 6658 SATSUMA AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5795990 | First America Home Buyers Protection Corporation | 1244 Apollo Way | | | | Santa Rosa | CA | 95407 | |
| 4863965 | FIRST AMERICAN HOME BUYERS PROTECT | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5792204 | FIRST AMERICAN HOME BUYERS PROTECTION | 1244 APOLLO WAY | | | | SANTA ROSA | CA | 95407 | |
| 5795991 | First American Home Buyers Protection Corporation (FA) | 1244 Apollo Way | | | | Santa Rosa | CA | 95407 | |
| 4865100 | FIRST AMERICAN TITLE INSURANCE CO | 30 N LASALLE ST STE 2700 | | | | CHICAGO | IL | 60602 | |
| 4778143 | First and Farmers Bank | Attn: President or General Counsel | 224 South Public Square | | | Columbia | KY | 42728 | |
| 4801322 | FIRST ART SOURCE INTERNET COMMUNIT | DBA FIRST ART SOURCE | 4001 MAYFAIR AVE | | | CHATTANOOGA | TN | 37411 | |
| 4867147 | FIRST ATLANTIC RESTORATION INC | 414 SOUTH PARLIAMENT DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 4797354 | FIRST AVE APPLIANCES & ELECTRONICS | DBA TRISTATEAPPLIANCES-NY(CURBSIDE | 1562 FIRST AVE #205-2434 | | | NEW YORK | NY | 10028 | |
| 4778144 | First Bank and Trust Company | Attn: President or General Counsel | 359 West Main Street | | | Lebanon | VA | 24266 | |
| 4808601 | FIRST BERKSHIRE BUSINESS TRUST | C/O BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4808610 | FIRST BERKSHIRE BUSINESS TRUST | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4808599 | FIRST BERKSHIRE PROPERTIES, INC | C/O BENDERSON DEVELOPMENT CO, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4779320 | First Berkshire Properties, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 5857298 | FIRST BERKSHIRE PROPERTIES, LLC (Auburn) | Benderson Development Company | Attn: Juli Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5857298 | FIRST BERKSHIRE PROPERTIES, LLC (Auburn) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5853138 | First Berkshire Properties, LLC (Midland) | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5853138 | First Berkshire Properties, LLC (Midland) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4883375 | FIRST BOSTON PHARMA LLC | P O BOX 870669 | | | | KANSAS CITY | MO | 64187 | |
| 4898654 | FIRST CALL HEATING & COOLING INC | JULIE VENN | 1301 VILLA ST | | | RACINE | WI | 53403 | |
| 4835587 | FIRST CALL RESTORATION,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799213 | FIRST CAPITAL | RE COLORON JEWELRY INC | DEPT 3126 | | | LOS ANGELES | CA | 90084-3126 | |
| 4798967 | FIRST CAPITAL | RE OPPORTUNITY SHOES LLC | PO BOX 643382 | | | CINCINNATI | OH | 45264 | |
| 4876795 | FIRST CARE INDUSTRIAL MEDICINE CENT | HEALTHPOINTE MEDICAL GROUP INC | 16702 VALLEY VIEW ST | | | LA MIRADA | CA | 90638 | |
| 4874601 | FIRST CHOICE COFFEE SERVICES | DAIOHS USA INC | 947 N EMERALD AVE | | | MODESTO | CA | 95351-1504 | |
| 5614200 | FIRST CHOICE COFFEE SERVICES | 947 N EMERALD AVE | | | | MODESTO | CA | 95351-1504 | |
| 4847401 | FIRST CHOICE CUSTOM CABINETS LLC | 28041 AIRPARK DR UNIT 125 | | | | Punta Gorda | FL | 33982 | |
| 4883484 | FIRST CHOICE DIST INC | P O BOX 90338 | | | | ALBUQUERQUE | NM | 87109 | |
| 4863526 | FIRST CHOICE GROUP INC | 2250 E DEVON SUITE 100 | | | | DES PLAINES | IL | 60018 | |
| 4872926 | FIRST CHOICE REPAIR & SERVICE | BARRY D BRANNON | 4562 HICKS LN | | | COLLEGE STA | TX | 77845-3068 | |
| 4850194 | FIRST CHOICE RESOURCE MANAGEMENT | 1802 W 16TH ST | | | | Mission | TX | 78572 | |
| 4874602 | FIRST CHOICE SERVICES | DAIOHS USA INC | 4949 HIGHWAY 50 EAST | | | CARSON CITY | NV | 89701 | |
| 4874603 | FIRST CHOICE SERVICES | DAIOHS USA INC | 10707 N STEMMONS FREEWAY | | | DALLAS | TX | 75220 | |
| 5614201 | FIRST CHOICE SERVICES | 10707 N STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | |
| 4875771 | FIRST CHOICE SWEEPING AND LANDSCAPI | ERWIN SANCHEZ | P O BOX 226 | | | BROOKLYN | CT | 06234 | |
| 4835588 | FIRST CLASS AIR CONDITIONING & APPLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810096 | FIRST CLASS AIR CONDITIONING & APPLIANCE | 4450 SW 61 AVE BAY #6 | | | | DAVIE | FL | 33314 | |
| 4846952 | FIRST CLASS DISTRIBUTION LLC | PO BOX 395 | | | | Stewartstown | PA | 17363 | |
| 4898673 | FIRST CLASS IMPROVEMENTS LLC | TAMARA NEATHERY | 22804 MARKHAM WAY | | | BOCA RATON | FL | 33428 | |
| 4869562 | FIRST CLASS JANITORIAL | 624 WEBSTER | | | | KENNER | LA | 70062 | |
| 4869459 | FIRST CLASS PLUMBING OF FL INC | 6123 LEE ANN LANE | | | | NAPLES | FL | 34109 | |
| 4899163 | FIRST CLASS PLUMBLING INC | STEPHEN PIAZZA | 2142 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| 4850733 | FIRST CLASS PLUMBLING INC | 2152 PONTIAC RD | | | | Auburn Hills | MI | 48326 | |
| 4851385 | FIRST CLASS RESTORATION LLC | 511 SEYMOUR AVE | | | | Jackson | MI | 49202 | |
| 4866616 | FIRST CLASS SECURITY SYSTEMS LLC | 3835 W 10TH ST 100 C | | | | GREELEY | CO | 80634 | |
| 4863106 | FIRST COAST DELIVERY INC | 2126 SAHARA PLACE | | | | MIDDLEBURG | FL | 32068 | |
| 4810239 | FIRST COAST SUPPLY INC | 6860 PHILLIPS INDUSTRIAL BLVD. | | | | JACKSONVILLE | FL | 32256 | |
| 4141353 | First Colony MUD #10 | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141288 | First Colony MUD #10 | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 5795992 | First Commercial Realty & Development Co. | 27600 Northwestern Highway | Suite 200 | | | Southfield | MI | 48034 | |
| 5788529 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO. | ATTN: PETER GIKAS, LEASING | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | | SOUTHFIELD | MI | 48034 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791402 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO. | ATTN: DENISE STOCKINGER | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | | SOUTHFIELD | MI | 48034 | |
| 4854676 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO. | CHARLEVOIX COMMONS INVESTMENTS, LLC | C/O FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | SOUTHFIELD | MI | 48034 | |
| 4854694 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO. | FIRST RIVERSIDE PARTNERS, LLC | C/O FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | SOUTHFIELD | MI | 48034 | |
| 5789448 | FIRST DATA CORPORATION | ATTN : PRESIDENT | 6200 S QUEBEC STREET | SUITE 310 | | GREENWOOD VILLAGE | CO | 80111 | |
| 5789449 | FIRST DATA CORPORATION | ATTN : PRESIDENT | 5565 GLENRIDGE NE | SUITE 2000 | | ATLANTA | GA | 30342 | |
| 4889060 | FIRST DATA CORPORATION | VALUELINK LLC | P O BOX 2021 | | | ENGLEWOOD | CO | 80150 | |
| 5614203 | FIRST DATA CORPORATION | P O BOX 310464 | | | | DES MOINES | IA | 50331 | |
| 5795993 | FIRST DATA CORPORATION-1000623488 \ TELECHECK SERVICES INC | 6200 S. Quebec Street | Suite 310 | | | Greenwood Village | CO | 80111 | |
| 5795994 | FIRST DATA CORPORATION-1000623488 \ TELECHECK SERVICES INC | 5251 Westheimer | | | | Houston | TX | 77056 | |
| 5790305 | FIRST DATA CORPORATION-1000623488 \ TELECHECK SERVICES INC | ATTN : PRESIDENT | 5251 WESTHEIMER | | | HOUSTON | TX | 77056 | |
| 5790306 | FIRST DATA CORPORATION-1000623488 \ TELECHECK SERVICES INC | ATTN : PRESIDENT | 6200 S. QUEBEC STREET | SUITE 310 | | GREENWOOD VILLAGE | CO | 80111 | |
| 4809585 | FIRST DATA MERCHANT SERVICES CORP | PO BOX 17548 | | | | DENVER | CO | 80217 | |
| 5792205 | FIRST DATA MERCHANT SERVICES CORPORATION | EXEC VP OPERATIONS | 5565 GLENRIDGE NE | SUITE 2000 | | ATLANTA | GA | 30342 | |
| 5795995 | First Data Merchant Services LLC | 5565 Glenridge Connector, NE | | | | Atlanta | GA | 30342 | |
| 5788777 | First Data Merchant Services LLC | Exec VP Operations | 5565 Glenridge Connector, NE | | | Atlanta | GA | 30342 | |
| 5850103 | First Data Merchant Services LLC | First Data Corporation | Attn: Ralph Shalom, Esq. & Jill E. Dokson, Esq. | 3975 NW 120th Ave. | | Coral Springs | FL | 33065 | |
| 5850103 | First Data Merchant Services LLC | White & Case LLP | James N. Robinson, Esq. & Joseph A. Pack, Esq. | Southeast Financial Center, Suite 4900 | 200 South Biscayne Boulevard | Miami | FL | 33131-2352 | |
| 5789450 | FIRST DATA MERCHANT SVCS CORP | EXEC VP OPERATIONS | 1307 WALT WHITMAN ROAD | | | MELVILLE | NY | 11747 | |
| 5789451 | FIRST DATA MERCHANT SVCS CORP | EXEC VP OPERATIONS | 1308 WALT WHITMAN ROAD | | | MELVILLE | NY | 11747 | |
| 5614204 | FIRST DATA RESOURCES LLC | P O BOX 310464 | | | | DES MOINES | IA | 50331 | |
| 4875976 | FIRST DATA RESOURCES LLC | FIRST DATA CORPORATION | P O BOX 310464 | | | DES MOINES | IA | 50331 | |
| 5830303 | FIRST ENERGY MD | Joyce Williams | 5100 Buckeystown Pike | #250 | | Frederick | MD | 21704 | |
| 5830304 | FIRST ENERGY OH | Vincent DeTillio | 950 Keynote Circle | | | Brooklyn Heights | OH | 44131 | |
| 4835589 | FIRST FINISH INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807840 | FIRST FISCAL FUND CO | PO BOX 40 | CONTACT: CHARLES OR LAWRENCE KADISH | | | WESTBURY | NY | 11590 | |
| 4846750 | FIRST FLOORING SERVICES LLC | 11839 BRANCH MOORING DR | | | | Tampa | FL | 33635 | |
| 4835590 | FIRST FLORIDA CONSTRUCTORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835591 | FIRST FLORIDA DEVELOPMENT & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867697 | FIRST GLASS INC | 46 PUBLIC SQUARE P O BOX 1514 | | | | GALESBURG | IL | 61401 | |
| 4815534 | FIRST GLOBAL DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778145 | First Hawaiian Bank | Attn: Todd Nitta | 999 Bishop Street | | | Honolulu | HI | 96813 | |
| 4853286 | First Health | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853288 | First Health Michigan Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853289 | First Health Ohio Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853287 | First Health Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826755 | FIRST IMPRESSIONS INT DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810977 | FIRST IMPRESSIONS INTERIORS | 7596 N VIA DE LA SIESTA | | | | SCOTTSDALE | AZ | 85258 | |
| 4875966 | FIRST IMPRESSIONS PRINTING | FIP OF OCALA INC | 1847 SW 27TH AVE | | | OCALA | FL | 34471 | |
| 5614206 | FIRST IMPRESSIONS PRINTING | 1847 SW 27TH AVE | | | | OCALA | FL | 34471 | |
| 4874678 | FIRST IMPRESSIONS | DANIEL RAGO | PO BOX 83 | | | MT PROSPECT | IL | 60056 | |
| 5795996 | First Industrial LP | One Beacon Street, 17th Floor | | | | Boston | MA | 02108 | |
| 4854643 | FIRST INDUSTRIAL LP | CABOT IV - MD1W07, LLC | C/O CABOT PROPERTIES, INC. | ATTN: ASSET MANAGEMENT | ONE BEACON STREET, 17TH FLOOR | BOSTON | MA | 02108 | |
| 4866019 | FIRST INSTALLATIONS LLC | 3376 CITY RD 15 | | | | RAYLAND | OH | 43943 | |
| 4778146 | First Interstate Bank of Billings  NA | Attn: President or General Counsel | 401 N 31st St | | | Billings | MT | 59101 | |
| 4778147 | First Interstate Bank of Riverton | Attn: President or General Counsel | 323 E Main | | | Riverton | WY | 82501 | |
| 5614207 | FIRST LAST | 233 E WACKER DR | | | | CHICAGO | IL | 60601 | |
| 4886094 | FIRST LEARNING COMPANY LIMITED | RM 1121-22 PENINSULA CENTRE | 67 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4877657 | FIRST MAIN STREET LLC | JOHN F MILLS | 358 WEST MAIN STREET | | | MALONE | NY | 12953 | |
| 5614208 | FIRST MAIN STREET LLC | 358 WEST MAIN STREET | | | | MALONE | NY | 12953 | |
| 5614209 | FIRST MCKINLEYVILLE LP | 1556PARKSIDE DR | | | | WALNUT CREEK | CA | 94596 | |
| 4875978 | FIRST MED CENTRAL LLC | FIRST MED INDUSTRIAL CLINIC | 441 SOUTH REDWOOD RD | | | SALT LAKE CITY | UT | 84101 | |
| 4778148 | First National Bank | Attn: President or General Counsel | One FNB Boulevard | | | Hermitage | PA | 16148 | |
| 4778149 | First National Bank in Alamogordo | Attn: President or General Counsel | 233 South New York Avenue | | | Alamogordo | NM | 88310 | |
| 4778150 | First National Bank Oelwein | Attn: President or General Counsel | One West Charles Street | | | Oelwein | IA | 50662 | |
| 4778151 | First National Bank of Grayson | Attn: President or General Counsel | 200 S. Carol Malone Blvd | PO Box 67 | | Grayson | KY | 41143 | |
| 4804459 | FIRST NATIONAL BANK OF OMAHA | TRUST OF GILBERT C SWANSON | ATTN DAVE AMEN | 1620 DODGE ST STOP 8125 | | OMAHA | NE | 68197-8125 | |
| 4804459 | FIRST NATIONAL BANK OF OMAHA | TRUST OF GILBERT C SWANSON | ATTN DAVE AMEN | 1620 DODGE ST STOP 8125 | | OMAHA | NE | 68197-8125 | |
| 4778152 | First National Bank of Pierre | Attn: President or General Counsel | 125 W. Sioux Ave. | PO Box 730 | | Pierre | SD | 57501-0730 | |
| 4900952 | First Point Mechanical Services | Attn: CJ Folden | 1625 Winnetka Circle | | | Rolling Meadows | IL | 60008 | |
| 4889347 | FIRST POINT MECHANICAL SERVICES LLC | WESTSIDE MECHANICAL DESIGN | 1625 WINNETKA CIRCLE | | | ROLLING MEADOWS | IL | 60008 | |
| 4835592 | FIRST PREMIER BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614211 | FIRST PRIORITY DKI | 301 WOODBURY ST | | | | SOUTH ELGIN | IL | 60177 | |
| 4130681 | First Priority Restoration, Inc. | Julie Frankowski | 301 N. Woodbury Street | | | South Elgin | IL | 60177 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881402 | FIRST QUALITY CONSUMER PRODUCTS LLC | P O BOX 29198 | | | | NEW YORK | NY | 10087 | |
| 4870079 | FIRST QUALITY MAINTENANCE | 70 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| 4861011 | FIRST RATE EXCAVATE INC | 1509 EAST 39TH STREET NORTH | | | | SIOUX FALLS | SD | 57104 | |
| 4908786 | First Real Estate Investment Trust of New Jersey | c/o Hekemian & Co., Inc. | 505 Main Street, Suite 400 | | | Hackensack | NJ | 07601 | |
| 5795997 | First Real Estate Investment Trust of NJ | 505 Main Street, Suite 400 | | | | Hackensack | NJ | 07602 | |
| 5795998 | First Real Estate Investment Trust of NJ | PO Box 667 | | | | Hackensack | NJ | 07602 | |
| 4854845 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | C/O HEKEMIAN CO., INC. | 505 MAIN STREET, SUITE 400 | | | HACKENSACK | NJ | 07602 | |
| 4854846 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | C/O HEKEMIAN CO., INC. | P O BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 5793852 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | ATTN: CRAIG KERBEKIAN, LEASING REPRESENTATIVE | P O BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 5791277 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | ATTN: CRAIG KERBEKIAN, LEASING REPRESENTATIVE | 505 MAIN STREET, SUITE 400 | | | HACKENSACK | NJ | 07602 | |
| 5614212 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | CO HEKEMIAN & CO INC | CO HEKEMIAN & CO INC | SUITE 400 | | HACKENSACK | NJ | 07602 | |
| 4815535 | First Republic Bank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862281 | FIRST RESPONSE | 1919 SOUTH MICHIGAN STREET | | | | SOUTH BEND | IN | 46613 | |
| 4899044 | FIRST RESPONSE HEATING CORP | CHRISTOPHER LOKESHWAR SOOKLALL | 72 BURNETT STREET | | | HEMPSTEAD | NY | 11550 | |
| 4845931 | FIRST RESPONSE HEATING CORP | 3136 BUHRE AVE | | | | Bronx | NY | 10461 | |
| 4875334 | FIRST RESPONSE SEWER & DRAIN LLC | DOMINICK GALLETTI | P O BOX 120072 | | | EAST HAVEN | CT | 06512 | |
| 4808241 | FIRST RIVERSIDE PARTNERS LLC | % FIRST COMMERCIAL REALTY & DEV CO INC | STE 200 | 27600 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48034 | |
| 4873719 | FIRST ROUND MEDIA LLC | CAMPUS INSIDERS | 333 W 35TH STREET | | | CHICAGO | IL | 60616 | |
| 5836261 | First Script | Attn: Finance 1st Floor | 3535 E Valencia Rd | | | Tucson | AZ | 85706 | |
| 5836530 | FIRST SCRIPT | ATTN: FINANCE 1st FLOOR | 3535 VALENCIA RD | | | TUCSON | AZ | 85706 | |
| 4778153 | First Security Bank | Attn: President or General Counsel | 314 North Spring Street | | | Searcy | AR | 72143 | |
| 4778154 | First Security Bank and Trust Company | Attn: President or General Counsel | 1541 NE 23rd Street | | | Oklahoma City | OK | 73111 | |
| 4846861 | FIRST SERVICE CGC | 619 PONDELLA RD | | | | Fort Myers | FL | 33903 | |
| 4883232 | FIRST SERVICE NETWORKS INC | P O BOX 823721 | | | | PHILADELPHIA | PA | 19182 | |
| 4859846 | FIRST SHRED LLC | 1290 OSBORNE RD SUITE C | | | | FRIDLEY | MN | 55432 | |
| 4857364 | First Source Bank | First Source Bank | Ingrid Mathias-Leuthold Assistant Vice President | 100 NORTH MICHIGAN AVENUE | P O BOX 1602 | SOUTH BEND | IN | 46634 | |
| 4853414 | First Source Bank | Attn: Ingrid Mathias-Leuthold, Asst V-P | 100 North Michigan Avenue | P.O. Box 1602 | | South Bend | IN | 46634 | |
| 5830666 | FIRST SOURCE BANK | INGRID MATHIAS, MANAGER, REAL ESTATE ASSETS | P.O. BOX 1602 | | | SOUTH BEND | IN | 46634 | |
| 4778155 | First State Bank | Attn: President or General Counsel | 708 Azalea Dr | PO Box 506 | | Waynesboro | MS | 39367 | |
| 5795999 | First States Investors Realty LLC | 675 W. Indiantown Rd, Suite 103 | | | | Jupiter | FL | 33458 | |
| 5792207 | FIRST STATES INVESTORS REALTY LLC | PETER PAGANELLI - 203-984-7050 | 675 W. INDIANTOWN RD, SUITE 103 | | | JUPITER | FL | 33458 | |
| 4857317 | First States Investors Realty LLC | Peter Paganelli | 675 W. Indiantown Rd, Suite 103 | | | Jupiter | FL | 33458 | |
| 4801408 | FIRST STEP DEVELOPMENT GROUP | DBA KIDS GPS WATCH PHONES | 3235 MANCHESTER RD SUITE 8 | | | AKRON | OH | 44319 | |
| 4802823 | FIRST STREET PRODUCTS INC | DBA TRUVISION READERS | 3942 OCTAGON RD | | | N. LAS VEGAS | NV | 89030-4481 | |
| 4869662 | FIRST STUDENT INC | 6349 STILLWATER BLVD | | | | OAKDALE | MN | 55128 | |
| 5404387 | FIRST SUPPLY | PO BOX 8124 | | | | MADISON | WI | 53708 | |
| 4778156 | First Tennessee | Attn: Betsy Melby | 165 Madison Avenue | 1st Fl | | Memphis | TN | 38103 | |
| 4807419 | FIRST TENNESSEE BANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796000 | First Tennessee Bank National Association | 165 Madison Avenue, Western Union Annex, 2nd Floor | | | | Memphis | TN | 38103 | |
| 4857527 | First Tennessee Bank National Association | First Tennessee Bank | Shelly Najor | 165 Madison Avenue | Western Union Annex, 2nd Floor | Memphis | TN | 38103-2723 | |
| 5792208 | FIRST TENNESSEE BANK NATIONAL ASSOCIATION | SHELLY NAJOR | 165 MADISON AVENUE, WESTERN UNION ANNEX, 2ND FLOOR | | | MEMPHIS | TN | 38103 | |
| 4880927 | FIRST TEXAS PRODUCTS LLC | P O BOX 201740 | | | | DALLAS | TX | 75320 | |
| 5614213 | FIRST TEXAS PRODUCTS LLC | 1465 HENRY BRENMAN DR SUITE H | | | | ELPASO | TX | 79936 | |
| 5614214 | FIRST TONI D | 1722 S 37TH COURT | | | | KANSAS CITY | KS | 66106 | |
| 4784467 | First Utility District of Knox County | P.O. Box 22580 | | | | Knoxville | TN | 37933 | |
| 5796001 | First Victory Development & Construction | 11 Park Place West | | | | Brevard | NC | 28712 | |
| 5792209 | FIRST VICTORY DEVELOPMENT & CONSTRUCTION | 11 PARK PLACE WEST | | | | BREVARD | NC | 28712 | |
| 5796002 | First Winthrop Corp. | 7 Bulfinch Place, Suite 500 | P O Box 9507 | | | Boston | MA | 02114-9507 | |
| 5788628 | FIRST WINTHROP CORP. | ATTN: MELISSA ALLESSANDRO | 7 BULFINCH PLACE, SUITE 500 | P O BOX 9507 | | BOSTON | MA | 02114-9507 | |
| 4854272 | FIRST WINTHROP CORP. | ONE ONTARIO ASSOCIATES LIMITED PARTNERSHIP | C/O FIRST WINTHROP CORPORATION | 7 BULFINCH PLACE, SUITE 500 | P O BOX 9507 | BOSTON | MA | 02114-9507 | |
| 4793780 | First Allied Corporation | c/o Kmart Plaza Bellflower, CA LP | Attn: Alan Ripley, Director of Operations | 270 Commerce Drive | | Rochester | NY | 14623 | |
| 4235285 | FIRST, DUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717293 | FIRST, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460707 | FIRST, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457754 | FIRST, ZANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826756 | FirstElm LLC | ATTN: LEGAL | 76 SOUTH MAIN STREET | 10TH FLOOR | | AKRON | OH | 44308 | |
| 5830863 | FIRSTENERGY SERVICE COMPANY | ATTN: LEGAL | 76 SOUTH MAIN STREET | 10TH FLOOR | | AKRON | OH | 44308 | |
| 4468936 | FIRSTER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863800 | FIRSTIME MANUFACTORY | 2350 S 170TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 5792210 | FIRSTMARK INC | 561 5TH ST | | | | BROOKINGS | OR | 97415 | |
| 4835593 | FIRSTWATER BUILDING & DESIGN | Redacted | PO BOX 1118 | | | Redacted | Redacted | Redacted | Redacted |
| 5614215 | FIRTH MICHAEL L | 4985 GADDY LANE | | | | KVILLE | CA | 95451 | |
| 4754290 | FIRTH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400483 | FIRTH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533715 | FIRTH, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411288 | FISAGA, SHUNDINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712449 | FISANICH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614216 | FISCAL FLORINA | 510 12 CAUDLE ST | | | | SPRINGDALE | AR | 72764 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614217 | FISCAL OSCAR | 412 LINDSAY STREET | | | | KERNERSVILLE | NC | 27284 | |
| 4419959 | FISCALETTI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826757 | FISCALINI, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419239 | FISCELLA, ROMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196667 | FISCER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826758 | FISCH MILISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692400 | FISCH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614218 | FISCHBACH KIMANH T | 8641 SERVIT DT | | | | MILWAUKEE | WI | 53223 | |
| 5614219 | FISCHBACH ROBERT | 115 SUNLIGHT CIR | | | | GLEN BURNIE | MD | 21061 | |
| 4640242 | FISCHBACH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770169 | FISCHBACH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378521 | FISCHBACH, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626667 | FISCHBACH, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733774 | FISCHEL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728104 | FISCHELL, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661331 | FISCHENICH, PATRICK J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614220 | FISCHER CHARLENE | 971 WASHINGTON ST | | | | AUBURN | ME | 04210 | |
| 4815536 | FISCHER CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809301 | FISCHER CONSTRUCTION COMPANY | 8520 WEST 4TH STREET | | | | RENO | NV | 89523 | |
| 5614221 | FISCHER DEBORAH | 925 8TH ST | | | | HAMMONTON | NJ | 08037 | |
| 5614222 | FISCHER DENA | 545 SHINNICK CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5614223 | FISCHER JAMIE | 308 MARION WAY | | | | WARNER ROBINS | GA | 31098 | |
| 5614224 | FISCHER KAROLINE | 13 BECKIE LN | | | | WILLIAMSBURG | VA | 23185 | |
| 5614225 | FISCHER MICHAEL | 414 OVERCREST | | | | MYRTLE BEACH | SC | 29579 | |
| 5614226 | FISCHER SARA | 1849 LIBERTY STREET | | | | MARINETTE | WI | 54143 | |
| 4884861 | FISCHER TECHNOLOGY INC | PO BOX 416802 | | | | BOSTON | MA | 02241 | |
| 4864573 | FISCHER THOMPSON BEVERAGES INC | 27 IRONIA ROAD | | | | FLANDERS | NJ | 07836 | |
| 5614227 | FISCHER WILL | 7 N MAIN ST | | | | UNION BRIDGE | MD | 21791 | |
| 4574484 | FISCHER, ABBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492499 | FISCHER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433901 | FISCHER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337176 | FISCHER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393182 | FISCHER, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321742 | FISCHER, AMASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447634 | FISCHER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648624 | FISCHER, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338523 | FISCHER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176587 | FISCHER, ANNELISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341044 | FISCHER, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169561 | FISCHER, ARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835594 | FISCHER, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425534 | FISCHER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450270 | FISCHER, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273207 | FISCHER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273276 | FISCHER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673576 | FISCHER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791703 | Fischer, Brian & Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644729 | FISCHER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789077 | Fischer, Carole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835595 | FISCHER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787142 | Fischer, Charles & Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787143 | Fischer, Charles & Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452694 | FISCHER, CHELSEA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454900 | FISCHER, CHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679447 | FISCHER, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294445 | FISCHER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421578 | FISCHER, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605819 | FISCHER, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423413 | FISCHER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225980 | FISCHER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600497 | FISCHER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695091 | FISCHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415902 | FISCHER, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582852 | FISCHER, DENNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717895 | FISCHER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640687 | FISCHER, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544934 | FISCHER, ELEXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167741 | FISCHER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321181 | FISCHER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336925 | FISCHER, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308836 | FISCHER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680274 | FISCHER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764778 | FISCHER, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422561 | FISCHER, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303062 | FISCHER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835596 | FISCHER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725175 | FISCHER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217544 | FISCHER, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717607 | FISCHER, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368471 | FISCHER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279183 | FISCHER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267366 | FISCHER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835597 | FISCHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835598 | FISCHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815537 | FISCHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605290 | FISCHER, JOHN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423144 | FISCHER, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689128 | FISCHER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481715 | FISCHER, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573850 | FISCHER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276480 | FISCHER, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376947 | FISCHER, KAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737264 | FISCHER, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695572 | FISCHER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388777 | FISCHER, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459921 | FISCHER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566301 | FISCHER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835599 | FISCHER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603644 | FISCHER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215357 | FISCHER, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835600 | FISCHER, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493406 | FISCHER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609690 | FISCHER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627551 | FISCHER, MARK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228378 | FISCHER, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607883 | FISCHER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356465 | FISCHER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390685 | FISCHER, MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282757 | FISCHER, MEAGHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385098 | FISCHER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699311 | FISCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815538 | FISCHER, MICHAEL & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433690 | FISCHER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433779 | FISCHER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835601 | FISCHER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153907 | FISCHER, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611113 | FISCHER, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760442 | FISCHER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329568 | FISCHER, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669469 | FISCHER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519693 | FISCHER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261519 | FISCHER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615762 | FISCHER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390607 | FISCHER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724671 | FISCHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772362 | FISCHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588539 | FISCHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697471 | FISCHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390568 | FISCHER, ROBERTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309228 | FISCHER, ROSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724995 | FISCHER, RUDOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418573 | FISCHER, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212204 | FISCHER, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621794 | FISCHER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372022 | FISCHER, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324937 | FISCHER, SHAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577295 | FISCHER, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766284 | FISCHER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703981 | FISCHER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582641 | FISCHER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226448 | FISCHER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613948 | FISCHER, VADIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640742 | FISCHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627678 | FISCHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755861 | FISCHER, WILLIAM HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556356 | FISCHER, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3590 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451959 | FISCHESSER, KARYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451918 | FISCHESSER, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448025 | FISCHESSER, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308446 | FISCHETTE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441140 | FISCHETTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741364 | FISCHETTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631415 | FISCHETTI, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475652 | FISCHL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234184 | FISCHLER, ANTHONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614228 | FISCHLIN CHRISTIANE M | 8150 COMOX LOOP | | | | BLAINE | WA | 98230 | |
| 4810632 | FISCHMAN, ANDREW | 2840 S. OAKLAND FORREST DRIVE | | | | OAKLAND PARK | FL | 33309 | |
| 5614229 | FISCUS BECKI | PO BOX 577 | | | | BAYARD | NE | 69334 | |
| 4306304 | FISCUS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164438 | FISCUS, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750342 | FISCUS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203334 | FISCUS, KAECY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614230 | FISERV MIKE H | 2307 DIRECTORS ROW | | | | INDIANAPOLIS | IN | 46241 | |
| 5796003 | Fiserv Solutions, Inc. (Fiserv), owner and operator of ACCEL/Exchange Network | 255 Fiserv Drive | | | | Brookfield | WI | 53045 | |
| 4856692 | FISETTE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647059 | FISH JR, GALEN R | DBA CHOICE OF QUALITY | | | | Redacted | Redacted | Redacted | Redacted |
| 4795360 | FISH CENTER LLC | 350 MOTOR PKWY SUITE 404 | | | | HAUPPAUGE | NY | 11788-5101 | |
| 4342931 | FISH JR, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614231 | FISH KATHY | 1141 N MERDIAN | | | | WICHITA | KS | 67203 | |
| 5614232 | FISH NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614233 | FISH TONYA | 510 N 6TH | | | | PLATTSBURG | MO | 64477 | |
| 5614234 | FISH TRISHA | 4053 VIA DE FLORES | | | | MARTINEZ | CA | 94553 | |
| 5614235 | FISH WINDOW CLEANING | P O BOX 147050 PMF 237 | | | | GAINESVILLE | FL | 32614 | |
| 4870924 | FISH WINDOW CLEANING | 8013 TAPPER AVENUE | | | | MUNSTER | IN | 46321 | |
| 4870951 | FISH WINDOW CLEANING | 806 HASTINGS STE 12 | | | | TRAVERSE CITY | MI | 49686 | |
| 4872362 | FISH WINDOW CLEANING | ALL KELLY INC | | | | SOUTH CHARLESTON | WV | 25303 | |
| 4873885 | FISH WINDOW CLEANING | CHALLENGING KACHINA INC | P O BOX 94 | | | ARLINGTON | MA | 02476 | |
| 4875318 | FISH WINDOW CLEANING | DL MUSTERIC ENTERPRISES | PO BOX 140893 | | | TOLEDO | OH | 43614 | |
| 4875438 | FISH WINDOW CLEANING | DOYLE & COMPANY INC | P O BOX 251302 | | | WEST BLOOMFIELD | MI | 48325 | |
| 4875775 | FISH WINDOW CLEANING | ESPESETH INC | 2645 HARLEM ST STE 1M | | | EAU CLAIRE | WI | 54701 | |
| 4881177 | FISH WINDOW CLEANING | P O BOX 242 | | | | WOBURN | MA | 01801 | |
| 4889543 | FISH WINDOW CLEANING | WTW INC | 236 N 12TH STREET | | | QUINCY | IL | 62301 | |
| 4886526 | FISH WINDOW CLEANING | SANDERS ENTERPRSES INC | P O BOX 758 | | | SOUTH LYON | MI | 48178 | |
| 4878253 | FISH WINDOW CLEANING CO | LANG CO LLC | 20411 W 12 MILE RD SUITE B2 | | | SOUTHFIELD | MI | 48076 | |
| 4214952 | FISH, ALEXZAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747117 | FISH, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367057 | FISH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485775 | FISH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432079 | FISH, ASHLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212211 | FISH, AUDRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494738 | FISH, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444624 | FISH, CALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313517 | FISH, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221841 | FISH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356433 | FISH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302938 | FISH, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241749 | FISH, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595896 | FISH, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432436 | FISH, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521149 | FISH, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398084 | FISH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525455 | FISH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547245 | FISH, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563316 | FISH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637396 | FISH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439447 | FISH, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511978 | FISH, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356297 | FISH, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148222 | FISH, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219532 | FISH, JUDITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607099 | FISH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465979 | FISH, KENDALL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482864 | FISH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333320 | FISH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678068 | FISH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363811 | FISH, LAURA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479296 | FISH, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699561 | FISH, LAVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591609 | FISH, MARIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514414 | FISH, MARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384297 | FISH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180061 | FISH, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383004 | FISH, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423201 | FISH, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202844 | FISH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580638 | FISH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522721 | FISH, REBEKAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638145 | FISH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147898 | FISH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377007 | FISH, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709635 | FISH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281287 | FISH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365876 | FISH, SHELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439871 | FISH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728038 | FISH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312853 | FISH, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299301 | FISH, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378455 | FISHASTION, FILMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591634 | FISHBACK, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451455 | FISHBACK, HANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515527 | FISHBACK, JADYSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455318 | FISHBACK, TRACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412677 | FISHBAUGH, BRITTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349764 | FISHBECK, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606736 | FISHBEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614236 | FISHBURN VICKI | 10260 N WASHINGTON ST 52 | | | | DENVER | CO | 80229 | |
| 4314837 | FISHBURN, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461935 | FISHBURN, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788760 | Fishburn, Claude | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388145 | FISHBURN, LATIFUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177900 | FISHBURN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596039 | FISHBURN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614237 | FISHBURNE SHANELL | 104 GAINESBOROUGH | | | | GOOSE CREEK | SC | 29445 | |
| 4509407 | FISHBURNE, ANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611322 | FISHBURNE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536998 | FISHBURNE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614238 | FISHE DAN D | 2500 W MORELAND RD | | | | WILLOW GROVE | PA | 19090 | |
| 4479222 | FISHEL, ANGELINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301622 | FISHEL, CHRISTINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485468 | FISHEL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475743 | FISHEL, EMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460909 | FISHEL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282085 | FISHEL, GILEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564609 | FISHEL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263273 | FISHEL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220274 | FISHEL, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331233 | FISHELEVICH, BINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335845 | FISHELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809459 | FISHER & PAYKEL (DCS) | FILE NO 54946 | | | | LOS ANGELES | CA | 90074-4946 | |
| 4809625 | FISHER & PAYKEL (F&P) | P.O. BOX 740919 | | | | LOS ANGELES | CA | 90074-0919 | |
| 4811249 | FISHER & PAYKEL APPLIANCES | PO BOX 740919 | | | | LOS ANGELES | CA | 90074-0919 | |
| 4815539 | FISHER & PAYKEL APPLIANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835602 | FISHER & PAYKEL APPLIANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866785 | FISHER & PHILLIPS LLP | 3993 HOWARD HUGHES PKWY # 650 | | | | LAS VEGAS | NV | 89169 | |
| 4862953 | FISHER & ZUCKER LLC | 21 SOUTH 21ST STREET | | | | PHILADELPHIA | PA | 19103 | |
| 5614239 | FISHER AMIE | 3911 HALF SQUIRE LANE | | | | SAINT JOSEPH | MO | 64506 | |
| 5614240 | FISHER ANGELA | 4038 CLAY MATTHEWS | | | | CLAYTON | GA | 30525 | |
| 5614241 | FISHER AUBREY | 1035 CENTENIAL DRIVE | | | | TWINN FALLS | ID | 83301 | |
| 5614242 | FISHER AUDREY | 4809 E CLIFTON ST | | | | TAMPA | FL | 33610 | |
| 5614243 | FISHER AZUCENA | 944 W 21ST | | | | TUCSON | AZ | 85745 | |
| 5614244 | FISHER BARBARA C | 3026 BRAMBLETON AVE | | | | ROANOKE | VA | 24015 | |
| 4866393 | FISHER BEVERAGE INC | 3636 SEGER DRIVE | | | | RAPID CITY | SD | 57701 | |
| 5614245 | FISHER BLANCHE | 1503 E NEIL ST | | | | PLANT CITY | FL | 33563 | |
| 5614246 | FISHER BOB | 2073 S BROADWAY | | | | GRAND JCT | CO | 81503 | |
| 5614247 | FISHER BRANDON | 17438 STATE HWY J | | | | CAMPBELL | MO | 63933 | |
| 5614248 | FISHER BRANDY L | 74 MOUNTAIN VIEW ESTS | | | | OAK HILL | WV | 25901 | |
| 5614249 | FISHER BRITTANY | 531 ARDATH | | | | PUEBLO | CO | 81005 | |
| 5614251 | FISHER CHARENE | 911 PATRICIA DR | | | | COLUMBUS | GA | 31907 | |
| 5614252 | FISHER CHARLA | 21291 W TOLEDO ST | | | | WILLISTON | OH | 43468 | |
| 5614253 | FISHER CHARLI | 2615 NE 44TH CT | | | | SPRINGFIELD | IL | 62704 | |
| 5614254 | FISHER CHRISTA | 1311 FENNAR STREET | | | | ALEXANDRIA | LA | 71301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614255 | FISHER CHRISTINA | 395 E SURFSIDE DR | | | | PORT HUENEME | CA | 93041 | |
| 5614257 | FISHER CHRISTY | 1307 WYOMING ST A | | | | ROCK SPRINGS | WY | 82901 | |
| 5614258 | FISHER CLELAMAE | 5700 11TH AVE | | | | LOS ANGELES | CA | 90043 | |
| 5614259 | FISHER CLIFFORD | 4006 E DOUGLAS AVE | | | | DES MOINES | IA | 50317 | |
| 4835603 | FISHER CONTRACTING CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835604 | FISHER CONTRACTING/FUTURES OF PALM BEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614260 | FISHER CRYSTAL | 9581 PAGEWOOD | | | | SAINT LOUIS | MO | 63110 | |
| 4826759 | FISHER CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614261 | FISHER CYNTHIA | 3243 E 117TH ST | | | | CLEVELAND | OH | 44120 | |
| 5614262 | FISHER DAISIREE | 3243 EAST 117 ST | | | | CLEVELAND | OH | 44120 | |
| 5614263 | FISHER DALE | 245 PINION ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5614264 | FISHER DANIEL | 2450 W GLENROSA AVE APT 3 | | | | PHOENIX | AZ | 85015 | |
| 5614265 | FISHER DAPHNE | 641 WESTOVER HILLS BLVD APT J | | | | RICHMOND | VA | 23225 | |
| 5614266 | FISHER DEANNA M | 813 WALNUT ST | | | | COLUMBIA | PA | 17512 | |
| 5614267 | FISHER DEBORAH | 309 SUTTER AVE | | | | MEDFORD | OR | 97504 | |
| 5614268 | FISHER DENNIS | 2710 IKE ST | | | | CHESAPEAKE | VA | 23324 | |
| 4815540 | FISHER DEVELOPMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614269 | FISHER DIMOND | 40 LOWELL ST | | | | SPRINGFIELD | MA | 01107 | |
| 5614270 | FISHER DIVINA | 13805 CHURCHVILLE DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5614271 | FISHER DOMINIQUE | 4644 WHISPERING LAKE DR | | | | ST LOUIS | MO | 63033 | |
| 5614272 | FISHER DONNA | 69 COLCHESTER | | | | CLAYTON | GA | 30525 | |
| 5614273 | FISHER DYLAN | 613 MARKET ST | | | | YOURKVILLE | OH | 43971 | |
| 5614274 | FISHER ELEANOR | 1409 E TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5614275 | FISHER ELLEN | 1046 MANOR RD | | | | COATESVILLE | PA | 19320 | |
| 5614276 | FISHER FELICIA | 4063 LARKSPER DR | | | | DAYTON | OH | 45416 | |
| 5614277 | FISHER GAYLE | 489 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5614278 | FISHER GENEYA | 5446 ENDICOTT PLACE | | | | OVIEDO | FL | 32765 | |
| 5614279 | FISHER HEATHER | 89 YOU | | | | MARS HILL | NC | 28754 | |
| 5614280 | FISHER HEAVEN | 103 SOMERSET AVE | | | | BATTLE CREEK | MI | 49037 | |
| 4361758 | FISHER III, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430039 | FISHER III, TONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614281 | FISHER JAMALIA | 1403 MAGNOLIA ST | | | | THOMASVILLE | GA | 31792 | |
| 5614282 | FISHER JAMES | 489 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5614283 | FISHER JANELLE | 1415 BIERS | | | | CHILLICOTHE | OH | 45601 | |
| 5614284 | FISHER JASMINE | 6 FOUNTAIN RIDGE CIR | | | | PARKVILLE | MD | 21234 | |
| 5614287 | FISHER JILLIAN N | 3523 DONA DR NW APT 5 | | | | ROANOKE | VA | 24017 | |
| 5614288 | FISHER JODY | 42099 N RIDGE RD | | | | ELYRIA | OH | 44035 | |
| 5614289 | FISHER JOHN | -3582 STATE ROUTE 103 | | | | LEWISTOWN | PA | 17044 | |
| 5614290 | FISHER JOSH | 2020 OLD DIXIE HWY | | | | TITUSVILLE | FL | 32796 | |
| 4161233 | FISHER JR, DONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475056 | FISHER JR, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144244 | FISHER JR., MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728385 | FISHER JR., ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614293 | FISHER KATHY J | 51 FORREST ST | | | | HENDERSON | WV | 25106 | |
| 5614295 | FISHER KRYSTAL D | 1306 W ESPLANADE AVE | | | | KENNER | LA | 70065 | |
| 5614296 | FISHER LARRY | 1600 MT ZION RD | | | | JACKSON | OH | 45640 | |
| 5614297 | FISHER LARRY M | 1600 MT ZION RD | | | | JACKSON | OH | 45640 | |
| 5614298 | FISHER LASHINTA | 1944 JASPER LANE | | | | LAPLACE | LA | 70068 | |
| 5614299 | FISHER LILLIE | 12150 PLYMOUTH DR | | | | BATON ROUGE | LA | 70807 | |
| 5614300 | FISHER LISA | 204 E ADAMS ST | | | | GREEN SPRINGS | OH | 44836 | |
| 5614301 | FISHER LISAANN | 94-1203 HUAKAI STREET | | | | WAIPAHU | HI | 96797 | |
| 5614302 | FISHER LORAINE | 211 SO SECOND | | | | ROBERTSVILLE | MO | 63072 | |
| 5614303 | FISHER LORI | 8224 AUBERRY DR | | | | SACRAMENTO | CA | 95828 | |
| 5614304 | FISHER LOUISE | 1000 FOUNTAINVIEW CIR | | | | NEWARK | DE | 19713 | |
| 5614305 | FISHER LYNDA | ROUTE 6 BOX 1955 | | | | CHARLESTON | WV | 25311 | |
| 5614306 | FISHER MACHELLE | 7208 DUBLIN LANE | | | | INDIANAPOLIS | IN | 46239 | |
| 5614307 | FISHER MARY | 3256 AVENUE H | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5614308 | FISHER MELISSA S | 262 PRICE TOWN RD | | | | WESTON | WV | 26452 | |
| 5614309 | FISHER MEREDITH | 13918 SW 12TH PLACE | | | | NEWBERRY | FL | 32669 | |
| 5614310 | FISHER NATOSHA A | 37313 HWY 74 | | | | GEISMAR | LA | 70734 | |
| 5614311 | FISHER NICHOLE | 23 GEBHART ST | | | | DAYTON | OH | 45410 | |
| 5614312 | FISHER NIKKI | 16320 FISHER RD | | | | ALLEDONIA | OH | 43902 | |
| 5614313 | FISHER PAM | 1042 HILDAR | | | | WHEELING | WV | 26003 | |
| 5614314 | FISHER PAT | 615 EDGEWOOD ST NE | | | | WASHINGTON DC | DC | 20017 | |
| 5614316 | FISHER PATRICIA L | 6017 ROOSEVELT BLVD APT 227 | | | | JACKSONVILLE | FL | 32244 | |
| 5614317 | FISHER PHYLLIS | 1402 CHELMSFORD CIR | | | | NEWARK | DE | 19713 | |
| 4768596 | FISHER- POTTER, RUBESTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879173 | FISHER PRICE BDS A DIV OF MDII | MICHELLE LIU | 11TH FL,SO. TOWER, WORLD FINANCE | CENTRE HARBOUR CITY, TST | | KOWLOON | | | HONG KONG |
| 5796004 | FISHER PRICE BDS A DIV OF MDII | P O BOX 198049 | | | | Atlanta | GA | 30384 | |
| 5796005 | FISHER PRICE INC CREDIT DEPT | 636 GIRARD AVENUE | | | | EAST AURORA | NY | 14052 | |
| 5614318 | FISHER RANDI | 258 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| 5614319 | FISHER REBECCA | 2681 EASTON ST NE | | | | CANTON | OH | 44721 | |
| 5614320 | FISHER RITA | 818 VERMONT AVE | | | | PORTSMOUTH | VA | 23707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614321 | FISHER ROBIN | 704 ARLINGTON RD | | | | HOPEWELL | VA | 23860 | |
| 5614322 | FISHER RODNEY D | 2610 JACKSON | | | | KANSAS CITY | MO | 64127 | |
| 5614323 | FISHER RONALD | 1462 LEXINGTON CT | | | | CAMARILLO | CA | 93010 | |
| 5614324 | FISHER SANDRA | 622 WEST 33RD ST | | | | BALTIMORE | MD | 21211 | |
| 5614325 | FISHER SANDRA J | 39724 PORTER DR | | | | CALIFORNIA | MO | 65018 | |
| 5614326 | FISHER SANDY | S EXECUTIVE DRIVE | | | | SOUTH BURLIGTON | VT | 05403 | |
| 5614327 | FISHER SARA | 205 BEECH ST | | | | ROSSVILLE | GA | 30741 | |
| 5614328 | FISHER SARAH | 3908 HWY 50 E | | | | COLUMBUS | MS | 39702 | |
| 5614329 | FISHER SAUNDRA | 3847 SAINT BARNABAS RD APT 101 | | | | SUITLAND | MD | 20746 | |
| 5614330 | FISHER SHALENNON | 2818 NW 63 STREET | | | | GAINESVILLE | FL | 32606 | |
| 5614331 | FISHER SHEILETTA | 2169 SEAPORT CIR APT 215 | | | | WINTER PARK | FL | 32792 | |
| 5614333 | FISHER TAKISHA | 2701 FISK RD | | | | BROOKYLN | MD | 21225 | |
| 5614334 | FISHER TAMARA | 55068 MANSOUR AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5614335 | FISHER TELICIA | 11634 BRIAN LAKES DR | | | | JACKSONVILLE | FL | 32221 | |
| 5614336 | FISHER TERRI | 10089 ELIZABETH | | | | THORNTON | CO | 80229 | |
| 5614337 | FISHER TERSA | 111 RUTLEDGE DR | | | | SALEM | VA | 24153 | |
| 5614338 | FISHER THERESA | 24213 CORKTREE LN | | | | ALDIE | VA | 28105 | |
| 5614339 | FISHER TONI M | 1202 OLDE COLONIAL DRIVE | | | | GARDENER | MA | 01440 | |
| 5614340 | FISHER TONJA | 11 NE 50TH COURT APT 734 | | | | GLADSTONE | MO | 64118 | |
| 5614341 | FISHER TONYA | BOX 832 | | | | KAMIAH | ID | 83536 | |
| 5614342 | FISHER TRACEY | 1395 CUNNINGHAM RD APT 21 | | | | MARIETTA | GA | 30008 | |
| 5796006 | Fisher Unitech | 2983 Solutions Center | | | | Chicago | IL | 60677-2009 | |
| 4885262 | FISHER UNITECH | PO BOX 771889 | | | | DETROIT | MI | 48277 | |
| 5792211 | FISHER UNITECH | 2983 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2009 | |
| 5614343 | FISHER VALARIE | 2232 REDROSE LN | | | | LOGANVILLE | GA | 30052 | |
| 5614344 | FISHER VIVECA | 3952 ST VINCENT AVE | | | | SHREVEPORT | LA | 71108 | |
| 5614345 | FISHER WALDRON | 10453 SE 131ST LN | | | | OCKLAWAHA | FL | 32179 | |
| 5614346 | FISHER WANDA | 13310 ST TROPEZ CIRCLE | | | | WEST PALM BEACH | FL | 33410 | |
| 5614347 | FISHER Y | 917 S CHICKASAW AVE | | | | OKMULGEE | OK | 74447 | |
| 5614348 | FISHER YASMIN | 100 PARK AVE | | | | NEW YORK | NY | 10017 | |
| 4492520 | FISHER, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190330 | FISHER, AARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482817 | FISHER, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407298 | FISHER, ADRIANNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605765 | FISHER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687331 | FISHER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750327 | FISHER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751836 | FISHER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383376 | FISHER, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300322 | FISHER, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257199 | FISHER, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434986 | FISHER, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424414 | FISHER, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221756 | FISHER, ALISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648787 | FISHER, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267841 | FISHER, ALVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230603 | FISHER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489447 | FISHER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694893 | FISHER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386582 | FISHER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229801 | FISHER, AMBOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473347 | FISHER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401345 | FISHER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515213 | FISHER, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726691 | FISHER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385102 | FISHER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667165 | FISHER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826760 | FISHER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731075 | FISHER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273383 | FISHER, AONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361006 | FISHER, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704375 | FISHER, ARLESTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238235 | FISHER, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717215 | FISHER, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492088 | FISHER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250327 | FISHER, AZAYVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660237 | FISHER, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282258 | FISHER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374449 | FISHER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326728 | FISHER, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688159 | FISHER, BOBBY CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235154 | FISHER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649246 | FISHER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3594 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514649 | FISHER, BRAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291365 | FISHER, BRAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369456 | FISHER, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321160 | FISHER, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449365 | FISHER, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574738 | FISHER, BRANDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276356 | FISHER, BRANDIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314500 | FISHER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520736 | FISHER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645854 | FISHER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293081 | FISHER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582520 | FISHER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529518 | FISHER, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461541 | FISHER, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418792 | FISHER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684752 | FISHER, BRITTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544356 | FISHER, BROQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766400 | FISHER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391473 | FISHER, BRYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565065 | FISHER, CAILEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314222 | FISHER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484034 | FISHER, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177029 | FISHER, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406587 | FISHER, CARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752815 | FISHER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650805 | FISHER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554295 | FISHER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721964 | FISHER, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599090 | FISHER, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683325 | FISHER, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626623 | FISHER, CEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432753 | FISHER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712273 | FISHER, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351138 | FISHER, CHEYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661865 | FISHER, CHRIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186516 | FISHER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144212 | FISHER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567071 | FISHER, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670813 | FISHER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489427 | FISHER, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393797 | FISHER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571958 | FISHER, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431337 | FISHER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325322 | FISHER, COURTNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488212 | FISHER, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759549 | FISHER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368361 | FISHER, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702957 | FISHER, DALE  E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370636 | FISHER, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608160 | FISHER, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398600 | FISHER, DANEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683527 | FISHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768787 | FISHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815542 | FISHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815543 | FISHER, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460439 | FISHER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211061 | FISHER, DARRINIECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898913 | FISHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673345 | FISHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745428 | FISHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346113 | FISHER, DAVONE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743856 | FISHER, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662277 | FISHER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511222 | FISHER, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308191 | FISHER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428324 | FISHER, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731141 | FISHER, DEVOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669338 | FISHER, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697956 | FISHER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485050 | FISHER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479760 | FISHER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714312 | FISHER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721066 | FISHER, DOROTHY C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661824 | FISHER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754552 | FISHER, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510626 | FISHER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716060 | FISHER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268079 | FISHER, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835605 | FISHER, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400988 | FISHER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348886 | FISHER, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588095 | FISHER, ELNORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735490 | FISHER, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388115 | FISHER, ETHERA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364779 | FISHER, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698325 | FISHER, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539337 | FISHER, FRANKLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702080 | FISHER, G JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157496 | FISHER, GALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709574 | FISHER, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658810 | FISHER, GARNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448919 | FISHER, GENEVIEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715011 | FISHER, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826761 | FISHER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721140 | FISHER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716967 | FISHER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488048 | FISHER, GWENDOLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488520 | FISHER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481218 | FISHER, HALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516788 | FISHER, HAROLD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371343 | FISHER, HENRIETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517768 | FISHER, HOSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545589 | FISHER, HOWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553907 | FISHER, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642429 | FISHER, IDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815541 | FISHER, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835606 | FISHER, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185790 | FISHER, ISADORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144553 | FISHER, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692134 | FISHER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413798 | FISHER, JACYNDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475794 | FISHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610716 | FISHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623928 | FISHER, JAMES A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698048 | FISHER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277493 | FISHER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374425 | FISHER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558029 | FISHER, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360592 | FISHER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835607 | FISHER, JANE & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188551 | FISHER, JANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507969 | FISHER, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457103 | FISHER, JARED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326233 | FISHER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349243 | FISHER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815544 | FISHER, JEFF & LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370928 | FISHER, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227905 | FISHER, JEHOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719875 | FISHER, JELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815545 | FISHER, JEN BRIGGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712160 | FISHER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762935 | FISHER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623117 | FISHER, JERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717386 | FISHER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174978 | FISHER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464514 | FISHER, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693914 | FISHER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658288 | FISHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234187 | FISHER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616453 | FISHER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835608 | FISHER, JON & AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435691 | FISHER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362700 | FISHER, JOSEPHINE PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322187 | FISHER, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328006 | FISHER, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702668 | FISHER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445507 | FISHER, JQUAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579449 | FISHER, JULIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426543 | FISHER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619676 | FISHER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201547 | FISHER, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586179 | FISHER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330843 | FISHER, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645173 | FISHER, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560074 | FISHER, KATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617136 | FISHER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469929 | FISHER, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734953 | FISHER, KEITH  & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319937 | FISHER, KENDASIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455880 | FISHER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313387 | FISHER, KEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437264 | FISHER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491101 | FISHER, KIERSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216291 | FISHER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703279 | FISHER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319152 | FISHER, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472858 | FISHER, KRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159625 | FISHER, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538025 | FISHER, LAFAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210493 | FISHER, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752933 | FISHER, LARRY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322994 | FISHER, LASHAWNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487254 | FISHER, LAURENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312718 | FISHER, LEIGHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300024 | FISHER, LEQUEINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743084 | FISHER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774853 | FISHER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521211 | FISHER, LEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356555 | FISHER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457061 | FISHER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612114 | FISHER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343111 | FISHER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479985 | FISHER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581169 | FISHER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474333 | FISHER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538883 | FISHER, L'TERAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449257 | FISHER, LYNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278483 | FISHER, M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452057 | FISHER, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602956 | FISHER, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732344 | FISHER, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334000 | FISHER, MARGUERITE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491692 | FISHER, MARGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585450 | FISHER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714799 | FISHER, MARION W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360268 | FISHER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495513 | FISHER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273462 | FISHER, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740717 | FISHER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706828 | FISHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693012 | FISHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735437 | FISHER, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347457 | FISHER, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144626 | FISHER, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401918 | FISHER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574872 | FISHER, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387414 | FISHER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352362 | FISHER, MELLANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309577 | FISHER, MELODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565934 | FISHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655186 | FISHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746643 | FISHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409700 | FISHER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356477 | FISHER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376825 | FISHER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606005 | FISHER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692212 | FISHER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353584 | FISHER, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317098 | FISHER, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354633 | FISHER, MIRRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835609 | FISHER, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532855 | FISHER, MONTCARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445936 | FISHER, MORGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367540 | FISHER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255524 | FISHER, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275945 | FISHER, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177525 | FISHER, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588590 | FISHER, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144886 | FISHER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263664 | FISHER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436984 | FISHER, NOELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567553 | FISHER, NONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281654 | FISHER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637701 | FISHER, NORMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447890 | FISHER, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180209 | FISHER, ONTARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371793 | FISHER, ORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435371 | FISHER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320752 | FISHER, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853651 | Fisher, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546299 | FISHER, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485800 | FISHER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212395 | FISHER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670109 | FISHER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370794 | FISHER, PENNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328672 | FISHER, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601825 | FISHER, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322155 | FISHER, QUANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412816 | FISHER, QUIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327620 | FISHER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523404 | FISHER, RAMONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486547 | FISHER, RANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717068 | FISHER, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481476 | FISHER, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434604 | FISHER, RASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344064 | FISHER, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637007 | FISHER, RAY & DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329750 | FISHER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350001 | FISHER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234145 | FISHER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525378 | FISHER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323141 | FISHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227393 | FISHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340741 | FISHER, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488840 | FISHER, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457474 | FISHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595608 | FISHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601171 | FISHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705755 | FISHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815546 | FISHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478126 | FISHER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649547 | FISHER, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477336 | FISHER, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356354 | FISHER, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258104 | FISHER, RODERICK ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677881 | FISHER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857162 | FISHER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715032 | FISHER, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674691 | FISHER, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698817 | FISHER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661961 | FISHER, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515186 | FISHER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224886 | FISHER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853652 | Fisher, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161550 | FISHER, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155311 | FISHER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760974 | FISHER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616699 | FISHER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625468 | FISHER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745012 | FISHER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312548 | FISHER, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280747 | FISHER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484467 | FISHER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451708 | FISHER, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208565 | FISHER, SAVANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194682 | FISHER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425460 | FISHER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238997 | FISHER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481851 | FISHER, SHANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250297 | FISHER, SHANIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443918 | FISHER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325353 | FISHER, SHARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292795 | FISHER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556992 | FISHER, SHATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584224 | FISHER, SHATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689129 | FISHER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389484 | FISHER, SHERQUANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390913 | FISHER, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232218 | FISHER, SOKOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650667 | FISHER, SOMPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162842 | FISHER, SPIKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420894 | FISHER, STACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304694 | FISHER, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358554 | FISHER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457135 | FISHER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448195 | FISHER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460383 | FISHER, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735208 | FISHER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410119 | FISHER, TABATHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408055 | FISHER, TAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699730 | FISHER, TAKIISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726682 | FISHER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508764 | FISHER, TAMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377396 | FISHER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447452 | FISHER, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278970 | FISHER, TATE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148495 | FISHER, TAWANAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470071 | FISHER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354317 | FISHER, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189113 | FISHER, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338215 | FISHER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466001 | FISHER, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341723 | FISHER, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151298 | FISHER, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374108 | FISHER, TIANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330772 | FISHER, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147296 | FISHER, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835610 | FISHER, TILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615565 | FISHER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826762 | FISHER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377208 | FISHER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466000 | FISHER, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815547 | FISHER, TODD & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318688 | FISHER, TOMACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793270 | Fisher, Trent & Alison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293134 | FISHER, TRUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207727 | FISHER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766667 | FISHER, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301616 | FISHER, VERNON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453584 | FISHER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363379 | FISHER, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261443 | FISHER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248621 | FISHER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649872 | FISHER, WILFRED O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688202 | FISHER, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445868 | FISHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493013 | FISHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595071 | FISHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659266 | FISHER, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644165 | FISHER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267865 | FISHER, WILLISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341515 | FISHER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474931 | FISHER-ELSTON, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396863 | FISHERKELLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614350 | FISHERMAN JOYCE G | 152EASTRIDGE HOUSING | | | | PINE RIDGE | SD | 57770 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293277 | FISHER-MONSON, MORGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451278 | FISHER-PARRISH, ZOIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734620 | FISHER-PREACHER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806640 | FISHER-PRICE | P O BOX 198049 | | | | ATLANTA | GA | 30384-8049 | |
| 5796007 | FISHER-PRICE BRANDS DIV OF MDII | P O BOX 198049 | | | | Atlanta | GA | 30384 | |
| 5796008 | FISHER-PRICE TOYS | P O BOX 198049 | | | | Atlanta | GA | 30384 | |
| 4869032 | FISHERS DOCUMENT SYSTEMS | 575 E 42ND STREET | | | | BOISE | ID | 83714 | |
| 4796205 | FISHERS FINERY LLC | DBA FISHERS FINERY | 101 EAST SUMMER STREET | | | PLANTSVILLE | CT | 06479 | |
| 5796009 | FisherUnitech | 404 East Ten Mile Rd. | Suite 150 | | | Pleasant Ridge | MI | 48069 | |
| 5792212 | FISHERUNITECH | LORRI BESST | 404 EAST TEN MILE RD. | SUITE 150 | | PLEASANT RIDGE | MI | 48069 | |
| 5614351 | FISHINGER SANDY | 15630 VINOLA DR | | | | MONTEVERDE | FL | 34756 | |
| 4287843 | FISHKIN, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363409 | FISHKIN, SHERWIN HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835611 | FISHKIND, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835612 | FISHKOFF, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664911 | FISHLEIGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835613 | FISHLER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647229 | FISHLEY, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826763 | FISHMAN , ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866067 | FISHMAN PUBLIC RELATIONS | 3400 DUNDEE ROAD STE 300 | | | | NORTHBROOK | IL | 60062 | |
| 5614352 | FISHMAN SHIRA | 1936 SUMMIT PL NE | | | | WASHINGTON | DC | 20002 | |
| 4809388 | FISHMAN SUPPLY CO | PO BOX 750279 | | | | PETALUMA | CA | 9497-50279 | |
| 4835614 | FISHMAN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310383 | FISHMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299358 | FISHMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650337 | FISHMAN, KITTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174835 | FISHMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775285 | FISHMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881910 | FISHNET SECURITY INC | P O BOX 411835 | | | | KANSAS CITY | MO | 64141 | |
| 5614353 | FISHWICK DIANA J | 21 EAGLE DR | | | | DUDLEY | MA | 01571 | |
| 4702587 | FISHWOOD, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432540 | FISIRU, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540747 | FISK JR, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631369 | FISK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361099 | FISK, CANDACE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220509 | FISK, JACQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548647 | FISK, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322618 | FISK, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615735 | FISK, MARTHA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475923 | FISK, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741994 | FISK, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686701 | FISK, OREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160604 | FISK, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740277 | FISK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694412 | FISK, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570542 | FISK, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864289 | FISKARS BRANDS INC | 2537 DANIELS ST | | | | MADISON | WI | 53718 | |
| 4908749 | Fiskars Brands Inc | Attn: Credit Dept. | 7800 Discovery Drive | | | Middleton | WI | 53562 | |
| 4875982 | FISKARS CONSUMER PRODUCTS INC | FISKARS BRANDS INC | P O BOX 932587 | | | ATLANTA | GA | 31193 | |
| 4804320 | FISKARS GARDEN TOOLS INC | P O BOX 932587 | | | | ATLANTA | GA | 31193-2587 | |
| 5614354 | FISKE PLUMBING AND ASSOCIATES LLC | P O BOX 599 | | | | POPLAR BLUFF | MO | 63902 | |
| 4424336 | FISKE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217980 | FISKE, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620468 | FISKE, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722833 | FISKE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215989 | FISKE, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563842 | FISKE, GRAYDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443589 | FISKE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168589 | FISKE, KATHARINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331002 | FISKE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835615 | FISKE, SCOTT & BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627934 | FISKRATTI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571659 | FISO ESCOBEDO, TALLVAAGA MONALISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247899 | FISO, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475946 | FISS, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309198 | FISSE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346288 | FISSEHA, NAHOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614355 | FISSER JENNIFER | 8 MORAN RANCH RD | | | | ROZET | WY | 82727 | |
| 5614356 | FISSINER RUGUAL | 140 E MAIN ST APT 3 | | | | DAYTON | PA | 16222 | |
| 4207426 | FISSOLO, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690261 | FISTE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321756 | FISTER, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164358 | FISTER, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261650 | FISTIK, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595727 | FISTLER, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811220 | Fistraw-Del Holding Corporation | c/o Keating Muething & Klekamp PLL | Attn: Jason V. Stitt | 1 E. Fourth St. | Ste. 1400 | Cincinnati | OH | 45202 | |
| 4226089 | FISTZGILES, FORREST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865008 | FIT & FRESH INC | 295 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | |
| 4807054 | FIT & FRESH INC | TRACEY DELOMBA | 295 PROMENADE STREET | | | PROVIDENCE | RI | 02908 | |
| 4128320 | Fit & Fresh, Inc | 295 Promenade St | | | | Providence | RI | 02908 | |
| 4865009 | FIT AND FRESH INC | 295 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | |
| 4870525 | FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | | CHICAGO | IL | 60675 | |
| 4874948 | FIT LAWN | DENNIS A BLUM | 405 WILLOW COURT | | | EAST PEORIA | IL | 61611 | |
| 4859633 | FIT MODELS LLC | 124 EAST 40TH STREET | | | | NEW YORK | NY | 10016 | |
| 5614357 | FITCH BRIONA | 5406 DARRINGER DR | | | | GILLETTE | WY | 82718 | |
| 5614358 | FITCH DAMA | 1500 PARK AVE UPPER | | | | RACINE | WI | 53403 | |
| 5614359 | FITCH DOLORES M | 4314 24TH ST N | | | | ARLINGTON | VA | 22207 | |
| 4285799 | FITCH III, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614360 | FITCH JESSICA | 308 E 9TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5614361 | FITCH JIM | 41 ROAD 5221 | | | | BLOOMFIELD | NM | 87413 | |
| 5614362 | FITCH JOYCE | 4633 S MAY AVE | | | | TOLEDO | OH | 43614 | |
| 5614363 | FITCH LAWERNCE | 1060 CR 238 | | | | GATESVILLE | TX | 76528 | |
| 5614365 | FITCH PAM | PO BOX 721 | | | | GILBERT | WV | 25621 | |
| 5614366 | FITCH SHAUNA | 12 OSBORNE ST | | | | FAIRFIELD | ME | 04937 | |
| 5614368 | FITCH TRACEY | 20 FRONTIER RIDGE CT APT 1202 | | | | STAUNTON | VA | 24401 | |
| 4214816 | FITCH, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573936 | FITCH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443292 | FITCH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477634 | FITCH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760700 | FITCH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395486 | FITCH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418667 | FITCH, COLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619783 | FITCH, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471273 | FITCH, CYERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452744 | FITCH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296313 | FITCH, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254967 | FITCH, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473223 | FITCH, ELIJAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217300 | FITCH, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222916 | FITCH, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473325 | FITCH, HANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699540 | FITCH, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149548 | FITCH, JACELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273775 | FITCH, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674997 | FITCH, JAMES R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686287 | FITCH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462077 | FITCH, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161318 | FITCH, JENICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449123 | FITCH, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419920 | FITCH, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517765 | FITCH, LABRESHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687498 | FITCH, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278351 | FITCH, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366881 | FITCH, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459153 | FITCH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448089 | FITCH, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291405 | FITCH, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679387 | FITCH, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590898 | FITCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278617 | FITCH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174189 | FITCH, SUZANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436860 | FITCH, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648845 | FITCH, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484180 | FITCHBURG CITY | 718 MAIN STREET | | | | FITCHBURG | MA | 01420 | |
| 4780046 | Fitchburg City Tax Collector | 718 Main Street | | | | Fitchburg | MA | 01420 | |
| 4780047 | Fitchburg City Tax Collector | PO Box 312 | | | | Medford | MA | 02155 | |
| 4808347 | FITCHBURG MFB LLC | c/o RD MANAGEMENT LLC | ATTN: RICHARD G. BERGER, ESQ. | 810 SEVENTH AVE 10TH FLOOR | | NEW YORK | NY | 10019 | |
| 5614369 | FITCHBURG MFB LLC | 810 SEVENTH AVE 10TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 4808347 | FITCHBURG MFB LLC | c/o RD MANAGEMENT LLC | ATTN: RICHARD G. BERGER, ESQ. | 810 SEVENTH AVE 10TH FLOOR | | NEW YORK | NY | 10019 | |
| 5830378 | FITCHBURG SENTINEL & ENTERPRISE | ATTN: CARMEN AZEVEDO | 491 DUTTON ST. | | | LOWELL | MA | 01854 | |
| 4697061 | FITCH-COOK, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614370 | FITCHETT ASHIA | 102 BEVERLY ST | | | | PERRY | FL | 32347 | |
| 5614371 | FITCHETT MYESHA | 102 EL MATADOR DR | | | | PERRY | FL | 32347 | |
| 5614372 | FITCHETT PATRICIA | 5390 BAYSIDE RD | | | | EXMORE | VA | 23350 | |
| 4437536 | FITCHETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724235 | FITCHETT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355190 | FITCHETT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661917 | FITCHETTE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194961 | FITCH-RAMOS, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800364 | FITDIO LLC | DBA FITDIO | 3746 MOON BAY CIRCLE | | | WELLINGTON | FL | 33414 | |
| 5614373 | FITE CHARLES | 36 W WALNUT ST | | | | SALINA | OK | 74365 | |
| 5614374 | FITE JAMES | 801 TREWOOD DR | | | | HILLSBORO | OH | 45133 | |
| 5614375 | FITE MARIE | 107 GARDEN AVE | | | | BILLINGS | MT | 59101 | |
| 4607903 | FITE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734578 | FITE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523776 | FITE, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743835 | FITE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700079 | FITE, FAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540012 | FITE, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371869 | FITE, JARRED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664011 | FITE, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284338 | FITE, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644773 | FITE, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510346 | FITE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835616 | FITE, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614376 | FITEN RENTA | 1416 MIDDLE ST APT-103 | | | | HONOLULU | HI | 96819 | |
| 4273121 | FITES, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614377 | FITEU OZONG | 9420 COLESVILLE RD | | | | SILVER SPRING | MD | 20901 | |
| 4207591 | FITIAL, MANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797029 | FITNESS 4 HOME SUPERSTORE INC | DBA FITNESS 4 HOME SUPERSTORE | 1577 E CAMELBACK RD | | | PHOENIX | AZ | 85014 | |
| 4799307 | FITNESS DISTRIBUTORS INT'L LLC | 65 GREEN ST #2 | | | | FOXBORO | MA | 02035 | |
| 4797050 | FITNESS EDGE | DBA FITNESS EDGE EXERCISE EQUIPMEN | 795 BUCKLEY ROAD SUITE #1 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4806337 | FITNESS EQUIPMENT MANUFACTURING | 660 DOUGLAS STREET | | | | UXBRIDGE | MA | 01569 | |
| 4863853 | FITNESS IQ LLC | 2387 LA MIRADA DR | | | | VISTA | CA | 92081 | |
| 4882713 | FITNESS QUEST INC | P O BOX 673706 | | | | DETROIT | MI | 48267 | |
| 4800785 | FITNESS REPUBLIC INC | DBA FITNESS REPUBLIC | 14925 SOUTH HERITAGECREST WAY | | | BLUFFDALE | UT | 84065 | |
| 4796574 | FITNESS SOLUTIONS | DBA FITNESS SOLUTIONS LLC | 1007 GREG STREET | | | SPARKS | NV | 89431 | |
| 4864714 | FITNESS SOLUTIONS GROUP LLC | 2791 VALLEY VIEW DR | | | | SHREVEPORT | LA | 71108 | |
| 4796680 | FITNESS WAREHOUSE | DBA NATIONAL FITNESS DEPOT | 13089 PEYTON DRIVE | | | CHINO HILLS | CA | 91709 | |
| 5796011 | FitNow Inc DBA Lose It! | 101 TREMONT ST STE 900 | | | | BOSTON | MA | 02108-5005 | |
| 5792213 | FITNOW INC DBA LOSE IT! | KEVIN MCCOY | 250 NORTHERN AVENUE | SUITE 410 | | BOSTON | MA | 02210 | |
| 4867223 | FITRON INDUSTRIES LIMITED | 42/F., CENTRAL PLAZA | 18 HARBOUR RD | | | WANCHAI | | | HONG KONG |
| 4567762 | FITSUM, TEMESGEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614378 | FITT DORINDA | 6022 INDEPENDENCE WAY | | | | ALEXANDRIA | VA | 22312 | |
| 4368891 | FITT, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676228 | FITTEN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713582 | FITTEN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390693 | FITTERER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514343 | FITTERER, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622623 | FITTERER, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567698 | FITTING, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301819 | FITTING, SAMUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212525 | FITTINGHOFF, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395519 | FITTIPALDI, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835617 | FITTIPALDI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430855 | FITTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619652 | FITTON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578899 | FITTRO, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492656 | FITTRY, DEZIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629530 | FITTS, AIRLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632355 | FITTS, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758244 | FITTS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282870 | FITTS, BRILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147055 | FITTS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149257 | FITTS, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472264 | FITTS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748882 | FITTS, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290173 | FITTS, LEQUITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347736 | FITTS, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490668 | FITTS, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545905 | FITTS, PHILLIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146437 | FITTS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729751 | FITTS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278842 | FITTS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640174 | FITTS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802259 | FITUEYES | DBA FITUEYES INC | 1191 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 4676183 | FITWI, YEMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806537 | FITZ AND FLOYD | P O BOX 530612 | | | | ATLANTA | GA | 30353-0612 | |
| 5614379 | FITZ CARTINA | 4860 BILL KNIGHT RD | | | | MILLINGTON | TN | 38053 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720146 | FITZ GERALD, NAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868382 | FITZ S HOME SERVIES LLC | 5105 SAINT GEORGES AVE STE B | | | | BALTIMORE | MD | 21212 | |
| 4410658 | FITZ, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518164 | FITZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387832 | FITZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701435 | FITZ, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622705 | FITZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376475 | FITZ, WYATT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764040 | FITZANKO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746271 | FITZCHARLES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701724 | FITZ-COY, CORNEL ONEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178620 | FITZE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614380 | FITZERALD MELONY | 400 MARRETTE PL | | | | GRAY | LA | 70359 | |
| 4881280 | FITZGERALD & SONS PLUMBING CO | P O BOX 2688 | | | | PEACHTREE | GA | 30269 | |
| 5614382 | FITZGERALD ALEX | 3616 WALES AVE NW APTC | | | | MASSILLON | OH | 44646 | |
| 5614383 | FITZGERALD ALFREDA | 8506 N TAMPA ST | | | | TAMPA | FL | 33604 | |
| 5614384 | FITZGERALD AMBER | 1300 BRIMFIELD | | | | KENT | OH | 44240 | |
| 5614385 | FITZGERALD BERNIS H III | 1620 FAMILY LANE | | | | CONWAY | SC | 29527 | |
| 5614386 | FITZGERALD BRIAN | 223 MOFFETT STREET | | | | DANVILLE | VA | 24540 | |
| 4881034 | FITZGERALD BROS BEVERAGES INC | P O BOX 2151 | | | | GLEN FALLS | NY | 12801 | |
| 5614387 | FITZGERALD CANDICE A | 1992 POUNDS RD | | | | SUTHERLIN | VA | 24594 | |
| 5614388 | FITZGERALD DAPHNI S | 7938 BELRIDGE RD APT A | | | | BALTIMORE | MD | 21236 | |
| 5614389 | FITZGERALD DECHANTE M | 9405 GUMTREE PARK ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5614390 | FITZGERALD DONALD R | 3805 26TH AVE | | | | HILLCREST HEIGHT | MD | 20748 | |
| 5614391 | FITZGERALD ELAINE | 182 HOFFMAN LN | | | | MCBEE | SC | 29101 | |
| 5614392 | FITZGERALD GAIL | 140 OLD WESTFIELD RD | | | | GRANVILLE | MA | 01034 | |
| 5614393 | FITZGERALD HASSIE | 117 VILLAGE ST | | | | MARTINSVILLE | VA | 24112 | |
| 4886405 | FITZGERALD ICE COMPANY | RT 4 HWY 129 S | | | | FITZGERALD | GA | 31750 | |
| 5614394 | FITZGERALD JENNIFER | 205 VICAR RD | | | | DANVILLE | VA | 24540 | |
| 5614395 | FITZGERALD JOHN C | 1900 ROOSEVELT AVE | | | | MANVILLE | NJ | 08835 | |
| 4393059 | FITZGERALD JR, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554547 | FITZGERALD JR, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391841 | FITZGERALD JR., MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614396 | FITZGERALD JUDITH | 78-123 HOLUA RD NONE | | | | KAILUA KONA | HI | 96740 | |
| 5614397 | FITZGERALD KATHLEEN | 7520 HEATHER WALK DR | | | | WEEKI WACHEE | FL | 34613 | |
| 5614398 | FITZGERALD KATRINA | 4196 LIVINGSTON RD | | | | WASHINGTON | DC | 20032 | |
| 5614399 | FITZGERALD KAYLA | 1204 NANCY DR | | | | ALBANY | GA | 31707 | |
| 5614400 | FITZGERALD KENNETH | 31A EMERALD MOUND | | | | NATCHEZ | MS | 39120 | |
| 5614401 | FITZGERALD LINDA | 9867 5TH AVE | | | | ORLANDO | FL | 32824 | |
| 5614402 | FITZGERALD MATT | 12 HAMILTON CT | | | | PLEASANT HILL | CA | 94523 | |
| 4835618 | FITZGERALD MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614403 | FITZGERALD PHYLLIS | 302 RHODENIZER ST | | | | DANVILLE | VA | 24540 | |
| 5614404 | FITZGERALD PORTIA | 139 LEVELTON ST APTD | | | | DANVILLE | VA | 24541 | |
| 5614405 | FITZGERALD PRICESCELLA | 908 N STATE ST | | | | PAINESVILLE | OH | 44077 | |
| 5614406 | FITZGERALD RHONDA | 1370 JARRETT DR | | | | BASSETT | VA | 24055 | |
| 5614407 | FITZGERALD SADTRE | 1203 N CURLEY ST | | | | BALTIMORE | MD | 21213 | |
| 5614408 | FITZGERALD SARA | 2205 NORTHUMBRIA DR | | | | COUNTRY CLUB | FL | 32771 | |
| 5614409 | FITZGERALD SHANNON M | WALNUT PARK ESTATES LOT2 BLOCK | | | | PRUE | OK | 74060 | |
| 5614410 | FITZGERALD SHAQUITA | 312 WEST POPULAR | | | | CLEVELAND | MS | 38732 | |
| 5614411 | FITZGERALD SUSAN | 1045 MECHEMAVE | | | | LAS CRUCES | NM | 88005 | |
| 5614412 | FITZGERALD TRACEY | 99 TODD MILL LANE | | | | HAMPTON | VA | 23666 | |
| 5614413 | FITZGERALD WALTER | 558 PEZIGGER RD | | | | GREENCASTLE | PA | 25491 | |
| 5614414 | FITZGERALD ZACKIA | 5225 S CALUMENT | | | | CHICAGO | IL | 60615 | |
| 4398984 | FITZGERALD, AISLINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694928 | FITZGERALD, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394357 | FITZGERALD, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398494 | FITZGERALD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252432 | FITZGERALD, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664017 | FITZGERALD, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263529 | FITZGERALD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355581 | FITZGERALD, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424423 | FITZGERALD, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666734 | FITZGERALD, BABETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572068 | FITZGERALD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593266 | FITZGERALD, BETTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735979 | FITZGERALD, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551895 | FITZGERALD, BOBBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608658 | FITZGERALD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623858 | FITZGERALD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575613 | FITZGERALD, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494221 | FITZGERALD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482849 | FITZGERALD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520359 | FITZGERALD, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430670 | FITZGERALD, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601174 | FITZGERALD, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316282 | FITZGERALD, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507638 | FITZGERALD, CALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716515 | FITZGERALD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615050 | FITZGERALD, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250898 | FITZGERALD, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527939 | FITZGERALD, CHASSIDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162573 | FITZGERALD, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771045 | FITZGERALD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487571 | FITZGERALD, CHRISTOPHER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423097 | FITZGERALD, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331772 | FITZGERALD, CONNOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421754 | FITZGERALD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563775 | FITZGERALD, DARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621602 | FITZGERALD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679663 | FITZGERALD, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172986 | FITZGERALD, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221870 | FITZGERALD, DEONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439390 | FITZGERALD, DERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835619 | FITZGERALD, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156085 | FITZGERALD, DIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340649 | FITZGERALD, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579787 | FITZGERALD, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835620 | FITZGERALD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342167 | FITZGERALD, EBONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831316 | FITZGERALD, ED & DEBI c/o Patrice Cury | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678338 | FITZGERALD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287629 | FITZGERALD, EILISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174414 | FITZGERALD, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173229 | FITZGERALD, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169897 | FITZGERALD, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222035 | FITZGERALD, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194827 | FITZGERALD, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481255 | FITZGERALD, FINESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740336 | FITZGERALD, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377517 | FITZGERALD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651099 | FITZGERALD, GEORGE/DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465734 | FITZGERALD, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739677 | FITZGERALD, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670034 | FITZGERALD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744219 | FITZGERALD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768905 | FITZGERALD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231029 | FITZGERALD, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300791 | FITZGERALD, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346368 | FITZGERALD, JANELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331212 | FITZGERALD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163414 | FITZGERALD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352607 | FITZGERALD, JARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563244 | FITZGERALD, JARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553368 | FITZGERALD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764318 | FITZGERALD, JERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835621 | FITZGERALD, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815548 | FITZGERALD, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708169 | FITZGERALD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397497 | FITZGERALD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835622 | FITZGERALD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636632 | FITZGERALD, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542026 | FITZGERALD, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423287 | FITZGERALD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636576 | FITZGERALD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738218 | FITZGERALD, JUDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554850 | FITZGERALD, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451215 | FITZGERALD, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192824 | FITZGERALD, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276436 | FITZGERALD, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434222 | FITZGERALD, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190523 | FITZGERALD, KAYLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517098 | FITZGERALD, KENNEDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856959 | FITZGERALD, KHALILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177840 | FITZGERALD, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666630 | FITZGERALD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260583 | FITZGERALD, LASHAYVION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560912 | FITZGERALD, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252478 | FITZGERALD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404642 | FITZGERALD, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835623 | FITZGERALD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515113 | FITZGERALD, LOUIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728681 | FITZGERALD, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574114 | FITZGERALD, MARCUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614024 | FITZGERALD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459774 | FITZGERALD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723786 | FITZGERALD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191899 | FITZGERALD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729230 | FITZGERALD, MARLYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335928 | FITZGERALD, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457393 | FITZGERALD, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856726 | FITZGERALD, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469451 | FITZGERALD, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612191 | FITZGERALD, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571004 | FITZGERALD, MICAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431286 | FITZGERALD, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511125 | FITZGERALD, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316977 | FITZGERALD, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382632 | FITZGERALD, MICHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369707 | FITZGERALD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178100 | FITZGERALD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281551 | FITZGERALD, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566902 | FITZGERALD, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310425 | FITZGERALD, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763953 | FITZGERALD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154054 | FITZGERALD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302029 | FITZGERALD, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688568 | FITZGERALD, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699373 | FITZGERALD, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566003 | FITZGERALD, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772712 | FITZGERALD, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430988 | FITZGERALD, ROSELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252499 | FITZGERALD, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755971 | FITZGERALD, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835624 | FITZGERALD, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562937 | FITZGERALD, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448543 | FITZGERALD, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792047 | Fitzgerald, Sean and Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518055 | FITZGERALD, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171263 | FITZGERALD, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617150 | FITZGERALD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677253 | FITZGERALD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591455 | FITZGERALD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345012 | FITZGERALD, TEKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739489 | FITZGERALD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555506 | FITZGERALD, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338668 | FITZGERALD, TRACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440057 | FITZGERALD, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439565 | FITZGERALD, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305009 | FITZGERALD, VIRGINIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815549 | FITZGERALD, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330018 | FITZGERALD, WILLIAM FITZGERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712893 | FITZGERALD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580261 | FITZGERALD, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633802 | FITZGERALD, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489261 | FITZGERALD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875984 | FITZGERALDS | FITZGERALD CONTRACTORS LLC | P O BOX 6600 | | | SHREVEPORT | LA | 71136 | |
| 4485840 | FITZGIBBON, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638838 | FITZGIBBON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717106 | FITZHENRY, OLIVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392069 | FITZHERBERT, JILLIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614415 | FITZHUGH DELONTE | | 1524 POTOMAC HEIGHTS DRIVE | | | FORT WASHINGTON | MD | 20744 | |
| 5614416 | FITZHUGH NAOMI Y | | 2305 MOUNT VIEW PL SE APT | | | WASHINGTON | DC | 20020 | |
| 5614417 | FITZHUGH NATASHA M | | 430 GILFORD COLLEGE RD | | | GREENSBORO | NC | 27407 | |
| 5614418 | FITZHUGH NICOLE | | 3600 67TH ST N | | | BIRMINGHAM | AL | 35206 | |
| 5614419 | FITZHUGH VANDELLA | | 2251 CANAL ST | | | FORT MYERS | FL | 33902 | |
| 4257218 | FITZHUGH, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159544 | FITZHUGH, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235982 | FITZHUGH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341294 | FITZHUGH, NIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631519 | FITZHUGH, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591973 | FITZHUGH-BLACKWELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574239 | FITZI, KAITLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414279 | FITZJERRELLS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514088 | FITZLER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720573 | FITZMARTIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681253 | FITZMAURICE  WEEKS, MICHELLE  OR KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614420 | FITZMAURICE JAMES | 909 2ND AVE | | | | WEST BELMAR | NJ | 07719 | |
| 4573360 | FITZMAURICE, ANALEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574354 | FITZMAURICE, BRELEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576984 | FITZMAURICE, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442857 | FITZMAURICE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480044 | FITZMAURICE, SEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614421 | FITZMORRIS ANGELA | 431 S 193RD ST | | | | DES MOINES | WA | 98148 | |
| 5614422 | FITZMORRIS WILLIAM | 6316 RIVIERA CIRCLE | | | | LONG BEACH | CA | 90815 | |
| 4428417 | FITZMORRIS, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835625 | FITZMORRIS, DEBBIE & SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432629 | FITZMORRIS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599076 | FITZMORRIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323113 | FITZMORRIS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157754 | FITZNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563985 | FITZNER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614423 | FITZPATRICK ANDREA | 6200 CLNL GLNN RD 173 | | | | LITTLE ROCK | AR | 72204 | |
| 5614424 | FITZPATRICK BARY | 65 BRAVE BOAT HARBOR RD | | | | KITTERY POINT | ME | 03905 | |
| 5614425 | FITZPATRICK BRENDAN T | 149 69TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5614426 | FITZPATRICK BRYAN | 152 OKINAWA RD | | | | SEASIDE | CA | 93955 | |
| 5614427 | FITZPATRICK DONIKA | 7308 E 48TH ST S | | | | TULSA | OK | 74145 | |
| 5614428 | FITZPATRICK GWEN | 657 150TH ST | | | | CHURDAN | IA | 50050 | |
| 5614429 | FITZPATRICK JIM | 751 FERGUSON RD | | | | SEBASTOPOL | CA | 95472 | |
| 5614430 | FITZPATRICK JOAN | 5373 ELMORE RD | | | | FRUITLAND | ID | 83619 | |
| 4439908 | FITZPATRICK JR, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881058 | FITZPATRICK LENTZ & BIBBA PC | P O BOX 219 | | | | CENTER VALLEY | PA | 18034 | |
| 4854147 | Fitzpatrick Lentz & Bubba, P.C. | Attn: Gretchen L. Geisser Petersen | 4001 Schoolhouse Lane | | | Center Valley | PA | 18034 | |
| 4862241 | FITZPATRICK MEDIA GROUP LLC | 19071 OLD DETROIT RD #200 | | | | ROCKY RIVER | OH | 44116 | |
| 5614431 | FITZPATRICK SHAUN | 516 BOB SIKES BLVD UNIT 2 | | | | FT WALTON BCH | FL | 32547 | |
| 4618254 | FITZPATRICK TAMADDON, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614432 | FITZPATRICK TAMISHA | 1194 VALLEYWOOD RD | | | | SAINT STEPHEN | SC | 29479 | |
| 5614433 | FITZPATRICK VERA | 26414 SE 172ND ST | | | | ISSAQUAH | WA | 98027 | |
| 5614434 | FITZPATRICK VERONICA | 130 N TOMAGENE DR | | | | BOURBONNAIS | IL | 60914 | |
| 5614435 | FITZPATRICK VON | 6325 S 11TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5614436 | FITZPATRICK WILLIAM E JR | 313 74TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 4331255 | FITZPATRICK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470444 | FITZPATRICK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157839 | FITZPATRICK, ALYSIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276410 | FITZPATRICK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298654 | FITZPATRICK, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815550 | Fitzpatrick, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691910 | FITZPATRICK, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668321 | FITZPATRICK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703709 | FITZPATRICK, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461015 | FITZPATRICK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490578 | FITZPATRICK, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298263 | FITZPATRICK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440954 | FITZPATRICK, BRENDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284520 | FITZPATRICK, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786793 | Fitzpatrick, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311513 | FITZPATRICK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672246 | FITZPATRICK, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167370 | FITZPATRICK, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334847 | FITZPATRICK, DARREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708746 | FITZPATRICK, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171200 | FITZPATRICK, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357379 | FITZPATRICK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390812 | FITZPATRICK, DEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235050 | FITZPATRICK, DOMONIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738400 | FITZPATRICK, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566017 | FITZPATRICK, FELICITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158726 | FITZPATRICK, HARMONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446441 | FITZPATRICK, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594004 | FITZPATRICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644851 | FITZPATRICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399991 | FITZPATRICK, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319026 | FITZPATRICK, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632975 | FITZPATRICK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663104 | FITZPATRICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693706 | FITZPATRICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189636 | FITZPATRICK, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447971 | FITZPATRICK, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187245 | FITZPATRICK, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638929 | FITZPATRICK, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302785 | FITZPATRICK, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299842 | FITZPATRICK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771370 | FITZPATRICK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209181 | FITZPATRICK, KYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438341 | FITZPATRICK, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515761 | FITZPATRICK, LAURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595839 | FITZPATRICK, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404333 | FITZPATRICK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556921 | FITZPATRICK, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725808 | FITZPATRICK, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214153 | FITZPATRICK, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351464 | FITZPATRICK, MILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717263 | FITZPATRICK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335865 | FITZPATRICK, NEIL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486162 | FITZPATRICK, NEIL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202619 | FITZPATRICK, NEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554768 | FITZPATRICK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423239 | FITZPATRICK, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308229 | FITZPATRICK, PEARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602346 | FITZPATRICK, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602813 | FITZPATRICK, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514498 | FITZPATRICK, RIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241940 | FITZPATRICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395967 | FITZPATRICK, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383661 | FITZPATRICK, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396533 | FITZPATRICK, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746351 | FITZPATRICK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153279 | FITZPATRICK, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263942 | FITZPATRICK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315429 | FITZPATRICK, TIFFANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787192 | Fitzpatrick, Tijen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787193 | Fitzpatrick, Tijen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815551 | FITZPATRICK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651487 | FITZPATRICK, WILMA  I I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614437 | FITZSIMMONS JOLYN | 1029 SW 1ST AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5614438 | FITZSIMMONS MARIE | 9250 EAGLE RANCH RD NW 62 | | | | ALBUQUERQUE | NM | 87114 | |
| 4422157 | FITZSIMMONS, ALYSSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645901 | FITZSIMMONS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677565 | FITZSIMMONS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433960 | FITZSIMMONS, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154475 | FITZSIMMONS, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163103 | FITZSIMMONS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186605 | FITZSIMMONS, CORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426473 | FITZSIMMONS, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452228 | FITZSIMMONS, EILEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511496 | FITZSIMMONS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452435 | FITZSIMMONS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152872 | FITZSIMMONS, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708448 | FITZSIMMONS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160920 | FITZSIMMONS, JEROME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448452 | FITZSIMMONS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694195 | FITZSIMMONS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628226 | FITZSIMMONS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160851 | FITZSIMMONS, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563737 | FITZSIMMONS, KEITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313152 | FITZ-SIMMONS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411401 | FITZSIMMONS, MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206610 | FITZSIMMONS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650809 | FITZSIMMONS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300207 | FITZSIMMONS, N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473867 | FITZSIMMONS, NATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640185 | FITZSIMMONS, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358489 | FITZSIMMONS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265411 | FITZSIMMONS, TACOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464163 | FITZSIMMONS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624102 | FITZSIMONS, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803245 | FITZULA JEWELERS INC | DBA FITZULAS GIFT SHOP | PO BOX 1093 | | | GREENWOOD LAKE | NY | 10925 | |
| 4798282 | FITZULA JEWELERS INC | DBA FITZULAS GIFT SHOP | 140 WINDERMERE AVENUE | | | GREENWOOD LAKE | NY | 10925 | |
| 5614440 | FITZWATER BRANDY | 2831 LOOP ROAD | | | | ELKTON | VA | 22827 | |
| 5614441 | FITZWATER BRANDY D | 2831 LOOP ROAD | | | | ELKTON | VA | 22827 | |
| 5614442 | FITZWATER CATHY | 245 BELMONT ST | | | | MANCHESTER | NH | 03103 | |
| 5614443 | FITZWATER JENNIFER | 5530 DOGWOOD ST | | | | RAVENNA | OH | 44266 | |
| 5614444 | FITZWATER MIA | 159 ARENA LANE | | | | SAINT ALBANS | WV | 25177 | |
| 5614445 | FITZWATER TIFFANY | 24742 HAYES | | | | MURRIETA | CA | 92562 | |
| 4578252 | FITZWATER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577338 | FITZWATER, CASSIDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580842 | FITZWATER, GENTRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693789 | FITZWATER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455193 | FITZWATER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371483 | FITZWATER, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304151 | FITZWATER, KELSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577150 | FITZWATER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157073 | FITZWATER, ZETAMAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316645 | FITZWATER-COX, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614446 | FITZWILLIAM MARLON | PO BOX SO2 | | | | ACCOKEEK | MD | 20607 | |
| 4162016 | FITZWILLIAM, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409651 | FITZWILLIAM, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144881 | FIU, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282132 | FIUMETTO, DOMINIC V | 2125 32ND STREET | | | | BOULDER | CO | 80301 | |
| 4806733 | FIUS DISTRIBUTORS LLC | 2125 32ND STREET | | | | BOULDER | CO | 80301 | |
| 4815552 | FIVE ELEMENT DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830677 | FIVE GUYS OPERATIONS, LLC | ATTN: DALE E. THOMPSON, GENERAL COUNSEL | 10718 RICHMOND HIGHWAY | | | LORTON | VA | 22079 | |
| 4857515 | Five Guys Properties, LLC | Five Guys Burgers and Fries | Dale E. Thompson, Gen Counsel | 10718 Richmond Highway | | Lorton | VA | 22079 | |
| 4874024 | FIVE KIDS COMPANY LLC | CHRISTA BAZZLE | 836 HOPKINS DR | | | JUDSONIA | AR | 72081 | |
| 4859115 | FIVE O MARKETING SERVICES INC | 115 MOKAUEA ST | | | | HONOLULU | HI | 96819 | |
| 4798898 | FIVE OAKS MARKETING INC | DBA HOMEWISHES.COM | 650 S. PRAIRIE VIEW DR. | STE, 125 | | WDM | IA | 50266 | |
| 4875987 | FIVE POINTS GRAPHICS | FIVE POINTS NYC LLC | 397 SACKETT STREET APT G | | | BROOKLYN | NY | 11231 | |
| 4875001 | FIVE PROPERTIES HOLDING COMPANY LLC | DEPT #41657 P O BOX 650823 | | | | DALLAS | TX | 75265 | |
| 4880248 | FIVE SEASONS HEATING & COOLING INC | P O BOX 1083 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4826764 | FIVE STAR CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826765 | FIVE STAR DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826766 | FIVE STAR DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815553 | FIVE STAR DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866999 | FIVE STAR DISTRIBUTING INC | 4055 E PK 30 DRIVE | | | | COLUMBIA CITY | IN | 46725 | |
| 4835626 | FIVE STAR GENERAL CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859990 | FIVE STAR PLUMBING | 131 N MACK ST | | | | FORT COLLINS | CO | 80521 | |
| 4867318 | FIVE STAR PLUMBING & DRAINS LLC | 4260 WEAVER CT N | | | | HILLIARD | OH | 43026 | |
| 4862581 | FIVE STAR PLUMBING LLC | 200 RENWOOD PL | | | | SPRINGBORO | OH | 45066 | |
| 4882122 | FIVE STAR SERVICES INC | P O BOX S | | | | GILBERTVILLE | MA | 01031 | |
| 4810192 | FIVE STAR VALET, INC | 999 VANDERBILT BEACH ROAD STE. 200 | | | | NAPLES | FL | 34108 | |
| 4874049 | FIVE STARS HOME SERVICE LLC | CHRISTOPHER M PUGLISI | 9 STONYBROOK PLACE | | | NORTH PLAINFIELD | NJ | 07060 | |
| 4871849 | FIVE Y CLOTHING INC | 9500 NW 108 AVE | | | | MIAMI | FL | 33178 | |
| 4220401 | FIVES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576637 | FIVES, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646951 | FIVES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835627 | FIVESTAR GEN. CONTRACTING INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826767 | FIX IT FLOYD LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875988 | FIX IT NOW | FIXCO INC | 150A WATON STREET | | | SAINT PAUL | MN | 55107 | |
| 4872616 | FIX IT TONY | ANTONIO ALICEA | 59 DECKER DRIVE | | | WASHINGTONVILLE | NY | 10992 | |
| 5614447 | FIX RAYMOND | 7301 SW LEE BLVD | | | | LAWTON | OK | 73505 | |
| 4835628 | FIX, BRETT M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742095 | FIX, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238347 | FIX, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853653 | Fix, Jerome | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389946 | FIX, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349594 | FIX, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357298 | FIX, OLIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519723 | FIX, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758424 | FIX, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856681 | FIXEL, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794930 | FIXFLUX LLC DBA NUFLUSH | DBA NUFLUSH | 5195 MARSHALL STREET | | | ARVADA | CO | 80002 | |
| 4800114 | FIXFLUX, LLC DBA NUFLUSH | DBA NUFLUSH | 15685 W. 63RD AVE | | | ARVADA | CO | 80403 | |
| 4464740 | FIXICO, MONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849812 | FIXING IT AIR CONDITIONING & HANDYMAN LLC | PO BOX 523 | | | | Del Valle | TX | 78617 | |
| 4804570 | FIXTURE DISPLAYS LLC | DBA FIXTUREDISPLAYS.COM | 2 JACQUELINE DRIVE | | | DOWNERS GROVE | IL | 60515 | |
| 5796012 | FIXTURE HARDWARE CO. | 2800 W LAKE ST | | | | MELROSE PARK | IL | 60160 | |
| 4859000 | FIXTURE RESOURCE GROUP INC | 11270 A GROOMS RD | | | | CINCINNATI | OH | 45242 | |
| 4864236 | FIXTURE ZONE | 251 E UNIVERSITY DRIVE | | | | PHOENIX | AZ | 85004 | |
| 5614449 | FIXWOOTEN HOLLY | 109 MASHBURN DR | | | | BEAUFORT | NC | 28516 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479490 | FIZEL, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161964 | FIZER JR, TYRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614450 | FIZER MAVEN | 505 S 10TH ST | | | | CEIBA | PR | 00735 | |
| 4721868 | FIZER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718721 | FIZER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729754 | FIZER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724286 | FIZER, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157393 | FIZER, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457966 | FIZER, JASMIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175339 | FIZER, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600653 | FIZER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718557 | FIZER, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259714 | FIZER, TAMEKIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724669 | FIZUR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871622 | FIZZ | 910 CHURCH STREET SUITE 100 | | | | DECATUR | GA | 30030 | |
| 4473307 | FIZZ, MACKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845733 | FJ PIERRE CONSTRUCTION LLC | 933 N 22ND ST | | | | CAMDEN | NJ | 08105-3709 | |
| 4229457 | FJARE, GUNDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674737 | FJETLAND, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876112 | FJM & L ENTERPRISES LLC | FRANK MEDIN | 834 GOOSE CREEK RD | | | CULLEN | VA | 23934 | |
| 4898681 | FJR MECHANICAL INC | TOM RYAN | 1 CLIFF DR | | | KINGS PARK | NY | 11754 | |
| 4890302 | FJS Hearing | Attn: President / General Counsel | P.O. BOX 369 | | | MIRA LOMA 91752 | CA | 91752 | |
| 4879274 | FJS HEARING PROFESSIONALS | MIRACLE EAR | P O BOX 369 | | | MIRA LOMA | CA | 91752 | |
| 5614451 | FJS HEARING PROFESSIONALS | P O BOX 369 | | | | MIRA LOMA | CA | 91752 | |
| 5792214 | FJS HEARING PROFESSIONALS | FRANCISCO J. SALGADO | 11601 ARGUELLO DRIVE | | | MIRA LOMA | CA | 91752 | |
| 5796013 | FJW CONSTRUCTION, LLC | Q/C 905 W MITCHELL | | | | ARLINGTON | TX | 76013 | |
| 4810333 | FL AUTO TINT | 8283 NW 36 STREET | | | | SUNRISE | FL | 33351 | |
| 5787481 | FL DEPT AGRICULTURE CONS SVCS | P O BOX 6720 | | | | TALLAHASSEE | FL | 32314-6700 | |
| 4781253 | FL DEPT OF PROFESSIONAL REGULATION | 1940 N MONROE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 4835629 | FL SOLUTION 1 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695926 | FLAA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366462 | FLAATA, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354106 | FLACH, CHASE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607416 | FLACH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244365 | FLACHNER, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615339 | FLACHS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614453 | FLACK BRANDI | 71 CEDAR KNOLL | | | | SHANNON | GA | 30172 | |
| 5614454 | FLACK SHIRLEY R | 2106 ALICE AVE 2 | | | | OXON HILL | MD | 20745 | |
| 5614455 | FLACK TAMICO | 21 WEST HODGES AVE | | | | LAWNSIDE | NJ | 08045 | |
| 4700034 | FLACK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528464 | FLACK, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455360 | FLACK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250141 | FLACK, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517082 | FLACK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740194 | FLACK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322988 | FLACK, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249696 | FLACK, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406255 | FLACK, SHARADENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396452 | FLACK, TAMICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277589 | FLACK-CROWE, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741811 | FLACO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514492 | FLAD, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304858 | FLADELAND, CARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513345 | FLADER, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444436 | FLADIE, VERONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867671 | FLAG LADYS FLAG STORE | 45676 HIGH ST | | | | COLUMBUS | OH | 43214 | |
| 4861155 | FLAG STORE | 155 GLENALE AVE #9 | | | | SPARKS | NV | 89431 | |
| 4360039 | FLAGEL, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835630 | FLAGG CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614456 | FLAGG INGAR R | 243 WILLOW ST | | | | PENSACOLA | FL | 32506 | |
| 5614457 | FLAGG JASMINE | 2712 EVEREST DRIVE | | | | RALEIGH | NC | 27610 | |
| 5614458 | FLAGG JOSIE | 409 SAN MARTIN | | | | BIG BEAR CITY | CA | 92314 | |
| 5614459 | FLAGG TAYNA | 9251 HOUGH APT 103 | | | | CLEVELAND | OH | 44106 | |
| 4332487 | FLAGG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635372 | FLAGG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563125 | FLAGG, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651687 | FLAGG, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253234 | FLAGG, DANETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402822 | FLAGG, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188022 | FLAGG, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661558 | FLAGG, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619804 | FLAGG, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518984 | FLAGG, IDALIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430409 | FLAGG, JAESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711724 | FLAGG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678898 | FLAGG, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401654 | FLAGG, KAMYRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512199 | FLAGG, LAVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606607 | FLAGG, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375952 | FLAGG, MARCIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713382 | FLAGG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329716 | FLAGG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523301 | FLAGG, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835631 | FLAGLER INVESTORS / THE BRISTOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835632 | FLAGLER INVESTORS,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815554 | FLAGLER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247168 | FLAGLER, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244326 | FLAGLER, TALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400971 | FLAGLER, ZIKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796715 | FLAGS IMPORTER | 2080 SOUTH CUCAMONGA AVENUE | | | | ONTRAIO | CA | 91761 | |
| 5614460 | FLAGSTAFF FAIRFIELD | 5700 OLD WALNUT CANYON | | | | FLAGSTAFF | AZ | 86004 | |
| 4799119 | FLAGSTAFF MALL SPE LLC | C/O WOODMONT COMPANY | ATTN RENT ACCOUNTING | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4873136 | FLAGSTAFF ROLLOFF & STORAGE UN | BLEEKERS BOXES | 5400 E EMPIRE | | | FLAGSTAFF | AZ | 86004 | |
| 4867376 | FLAGSTAFF SERVICE CENTER INC | 4316 N HWY 89 | | | | FLAGSTAFF | AZ | 86004 | |
| 4815555 | FLAHERMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614461 | FLAHERTY AIMEE N | 959 KINWAT AVE | | | | ESSEX | MD | 21221 | |
| 4808665 | FLAHERTY FAMILY ENTERPRISES LLC | 10 CAMINO POR LOS ARBOLES | | | | ATHERTON | CA | 94027 | |
| 5614462 | FLAHERTY JANE | 123 H ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5614463 | FLAHERTY KATHLEEN | 6 BUNNY CIRCLE | | | | WEST YARMOUTH | MA | 02673 | |
| 5614464 | FLAHERTY LAURA | 2512 12TH AVE S 20 | | | | GREAT FALLS | MT | 59405 | |
| 5614465 | FLAHERTY MARGARET | N6584 BLACKHAWK ROAD | | | | PORTAGE | WI | 06708 | |
| 5614466 | FLAHERTY TARA | 52 STACEY CIR NONE | | | | WINDHAM | NH | 03087 | |
| 4472627 | FLAHERTY, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580293 | FLAHERTY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490104 | FLAHERTY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335785 | FLAHERTY, DANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328181 | FLAHERTY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365602 | FLAHERTY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815556 | FLAHERTY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689939 | FLAHERTY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467788 | FLAHERTY, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343964 | FLAHERTY, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215922 | FLAHERTY, FALLON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448439 | FLAHERTY, GAYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320664 | FLAHERTY, GLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464422 | FLAHERTY, HANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361150 | FLAHERTY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367437 | FLAHERTY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485937 | FLAHERTY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485209 | FLAHERTY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664664 | FLAHERTY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473290 | FLAHERTY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364167 | FLAHERTY, LASHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313180 | FLAHERTY, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697297 | FLAHERTY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337183 | FLAHERTY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596036 | FLAHERTY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438985 | FLAHERTY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788310 | Flaherty, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551363 | FLAHERTY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613227 | FLAHERTY, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655997 | FLAHERTY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222086 | FLAHERTY-VAUGHN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468998 | FLAHIVE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614467 | FLAIG PENNY | 950 EAST MAIN STR APT 606 | | | | CARTERSVILLE | GA | 30121 | |
| 4704332 | FLAIG, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597838 | FLAIM, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316139 | FLAIR, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762163 | FLAIR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297555 | FLAIRTY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614468 | FLAITZ WILLIAM | 3586 LOVERS LN | | | | RAVENNA | OH | 44266 | |
| 4437741 | FLAITZ, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614469 | FLAK WAYNE | N2798 570TH ST | | | | MENOMONIE | WI | 54751 | |
| 4469756 | FLAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479925 | FLAK, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216230 | FLAK, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614470 | FLAKE JAMES L | 115 ROCKY RIDGE DR | | | | FORTSON | GA | 31808 | |
| 4715165 | FLAKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595916 | FLAKE, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753810 | FLAKE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152986 | FLAKE, RHETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262839 | FLAKE, VERDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300106 | FLAKE, ZAKERIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521682 | FLAKES, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747379 | FLAKES, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595111 | FLAKES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334035 | FLAKES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375178 | FLAKES, EVERETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358166 | FLAKES, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696564 | FLAKES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260568 | FLAKES, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390850 | FLAKNE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630242 | FLAKOWICZ, ANDRZEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602314 | FLAKOWSKI, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707118 | FLAM, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163043 | FLAM, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796014 | FLAMBEAU INC | 15981 VALPLAST ROAD | | | | MIDDLEFIELD | OH | 44062 | |
| 5614471 | FLAME SAM | 4125 IRVON TRAIL | | | | FRAZIER PARK | CA | 93225 | |
| 4650740 | FLAMENBAUM, MILES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193684 | FLAMENCO SILVA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260979 | FLAMENCO, AMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614472 | FLAMER MARCUS | 1218 APPLE ST | | | | WILMINGTON | DE | 19801 | |
| 4789417 | Flamik, Joanne & Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815557 | FLAMING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810461 | FLAMINGO APPLIANCE SERVICE, INC | 12008 SW 132 CT. | | | | MIAMI | FL | 33186 | |
| 4835633 | FLAMINI, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443569 | FLAMINI, HANNAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308519 | FLAMION, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614473 | FLAMM APRIL | 1200 C GAINSHILL | | | | WESTMORELAND | TN | 37186 | |
| 4694274 | FLAMM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826768 | FLAMMER, ROMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706744 | FLAMMIA, LOUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442528 | FLAMMIA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531717 | FLAMMINI, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614474 | FLANAGAN CYNDY | 11401 SMOKETREE DR | | | | RICHMOND | VA | 23236 | |
| 5614475 | FLANAGAN DANIELLE | 220 S PHILLIPS | | | | SALINA | KS | 67401 | |
| 5614476 | FLANAGAN DAVID | 117 S MONET | | | | CONWAY SPG | KS | 67031 | |
| 5614479 | FLANAGAN KATHLEEN M | 2929 E MAIN ST UNIT 35 | | | | PARMA HTS | OH | 44130 | |
| 5614480 | FLANAGAN KRISTY | 510 CR 16 | | | | BELMONT | MS | 38827 | |
| 5614481 | FLANAGAN SHARON | 203 IVY BROOK DR | | | | DALLAS | GA | 30157 | |
| 5614482 | FLANAGAN TIFFANY | 2857 E MADISON | | | | SPRINGFIELD | MO | 65802 | |
| 5614483 | FLANAGAN WENDI | 2301 46TH STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 4586841 | FLANAGAN, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222245 | FLANAGAN, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371410 | FLANAGAN, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442743 | FLANAGAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362572 | FLANAGAN, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394631 | FLANAGAN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639711 | FLANAGAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659909 | FLANAGAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492422 | FLANAGAN, COLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476887 | FLANAGAN, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603981 | FLANAGAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815558 | FLANAGAN, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337551 | FLANAGAN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543467 | FLANAGAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627633 | FLANAGAN, EDNA-MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631895 | FLANAGAN, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334151 | FLANAGAN, ERICKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567494 | FLANAGAN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161703 | FLANAGAN, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263431 | FLANAGAN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719247 | FLANAGAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626311 | FLANAGAN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609879 | FLANAGAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223088 | FLANAGAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300363 | FLANAGAN, JANINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826769 | FLANAGAN, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224203 | FLANAGAN, JEREMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355736 | FLANAGAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319900 | FLANAGAN, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665967 | FLANAGAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725763 | FLANAGAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299200 | FLANAGAN, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610409 | FLANAGAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295663 | FLANAGAN, MARQUETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431445 | FLANAGAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223558 | FLANAGAN, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349003 | FLANAGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697689 | FLANAGAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674123 | FLANAGAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443220 | FLANAGAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292974 | FLANAGAN, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389269 | FLANAGAN, REILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853654 | Flanagan, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688996 | FLANAGAN, ROBERT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196946 | FLANAGAN, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856386 | FLANAGAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570696 | FLANAGAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263451 | FLANAGAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299103 | FLANAGAN, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291400 | FLANAGAN, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373147 | FLANAGAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756543 | FLANAGAN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644934 | FLANAGAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188777 | FLANAGAN, ZOIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382398 | FLANAGIN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520985 | FLANARY, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174293 | FLANARY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424661 | FLANC, THEODORE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614484 | FLANDERS ARTHUR | 160 B WILLOWDALE DR APT 204 | | | | FREDERICK | MD | 21702 | |
| 5614485 | FLANDERS CHRISTIAN | 2810 GRANT APT H | | | | HAYS | KS | 67601 | |
| 5614486 | FLANDERS CLAIRE | 11 WEDGEMERE RD | | | | W YARMOUTH | MA | 02673 | |
| 5614487 | FLANDERS CRYSTAL | 5122 PAR CRT LOT 15 | | | | TAMPA | FL | 33619 | |
| 5614488 | FLANDERS GLENN | 2632 GEORGIA | | | | ARNOLD | MO | 63010 | |
| 5614489 | FLANDERS MAHALIA | 140LONGCREEKDRAPT206D | | | | COLUMBIA | SC | 29210 | |
| 5614490 | FLANDERS MANEVA | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | |
| 5614491 | FLANDERS MARKITA | 310 WASHINGTON AVE | | | | WAYCRASS | GA | 31503 | |
| 5614493 | FLANDERS SANDRA K | 1212 JAMESTOWN RD | | | | MORGANTON | NC | 28655 | |
| 5614494 | FLANDERS STEPHANIE | 4939 LENCREST RD | | | | JOHNS ISLAND | SC | 29455 | |
| 4627973 | FLANDERS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188202 | FLANDERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196069 | FLANDERS, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351848 | FLANDERS, BEVERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267309 | FLANDERS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731352 | FLANDERS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215663 | FLANDERS, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404892 | FLANDERS, DAVONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312609 | FLANDERS, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451944 | FLANDERS, DUANE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566396 | FLANDERS, ELEANORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173926 | FLANDERS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534460 | FLANDERS, JACOB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197458 | FLANDERS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785545 | Flanders, Maneva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785546 | Flanders, Maneva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773969 | FLANDERS, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247513 | FLANDERS, SHAQUARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347124 | FLANDERS, SONJA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261574 | FLANDERS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614495 | FLANEGAN STACEY | 2903 LOUISIANA PL | | | | RIVERSIDE | CA | 92506 | |
| 5419118 | FLANEGAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211896 | FLANEGIN, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614496 | FLANERY ELIZABETH | 12525 TOWNER AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 4461896 | FLANERY, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741104 | FLANERY, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319292 | FLANERY, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220564 | FLANERY, LEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232126 | FLANERY, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835634 | FLANGAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452318 | FLANICK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614497 | FLANIGAN AMANDA | 237 MOSSBOROUGH | | | | LEXINGTON | SC | 29073 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614498 | FLANIGAN DARLENE | 2510 NORTH SRPING APT B | | | | CPE GIRARDEAU | MO | 63701 | |
| 5614499 | FLANIGAN DEATHERS | 2054 NEMNICH RD APT-312 | | | | ST LOUIS | MO | 63136 | |
| 5614500 | FLANIGAN EDDIE | 1019 FACTORY ST | | | | CLARKSBURG | WV | 26301 | |
| 5614501 | FLANIGAN KERRY | 5908 GROVE AVE | | | | RICHMOND | VA | 23226 | |
| 4744059 | FLANIGAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149059 | FLANIGAN, BRAYESMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619061 | FLANIGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620992 | FLANIGAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397315 | FLANIGAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581193 | FLANIGAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295832 | FLANIGAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372134 | FLANIGAN, JOHNNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640864 | FLANIGAN, LUCIENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677822 | FLANIGAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578776 | FLANIGAN, TESSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166544 | FLANIGAN, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552347 | FLANIGAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614502 | FLANNAGAN ROBBIE | 804 CAROLINA MILL CR | | | | LINCOLNTON | NC | 28092 | |
| 4520607 | FLANNAGAN, BRITNEY A | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273290 | FLANNEGAN, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614503 | FLANNERY DAWN | 416 RAMBLING HILLS RD | | | | ELKVIEW | WV | 25071 | |
| 5614504 | FLANNERY LISA | 60 B RED OAK DRIVE | | | | NITRO | WV | 25143 | |
| 4162829 | FLANNERY, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218507 | FLANNERY, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444351 | FLANNERY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247932 | FLANNERY, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319778 | FLANNERY, BRADLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348453 | FLANNERY, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320579 | FLANNERY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471528 | FLANNERY, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826770 | FLANNERY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770431 | FLANNERY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464862 | FLANNERY, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240987 | FLANNERY, LILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213715 | FLANNERY, MARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358624 | FLANNERY, OSCAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468908 | FLANNERY, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274393 | FLANNERY, RAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273451 | FLANNERY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815559 | FLANNERY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614505 | FLANNIGAN JENNIFER | 120 CENTER AVE | | | | KEANSBURG | NJ | 07734 | |
| 4835635 | FLANNIGAN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614506 | FLANNIGAN THOMAS | 17 IMOGENE ST | | | | WESTWEGO | LA | 70094 | |
| 4737382 | FLANNIGAN, FRANCOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742562 | FLANNIGAN, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662317 | FLANNIGAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614507 | FLANNOND JAMIE | PO BOX 738 | | | | PABLO | MT | 59855 | |
| 5614508 | FLANSBURG ARDEN | 1245 11ST ST W APT 102 | | | | HAVRE | MT | 59501 | |
| 5614509 | FLANSBURG EILEEN | 3805 7TH ST NE | | | | GREAT FALLS | MT | 59404 | |
| 4435365 | FLANSBURG, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802667 | FLAPPAN CONSULTING INC | DBA MOLDETECT.COM | 11020 W 122ND STREET | | | OVERLAND PARK | KS | 66213 | |
| 4632815 | FLAQUE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446301 | FLARIDA, STAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614510 | FLARIS CHRISTOPHER | 47-704 LAMAULA PL | | | | KANEOHE | HI | 96744 | |
| 4853655 | Flaschner, Brad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801013 | FLASH COLLECTION | DBA US FAIRYTAILES | 4333 UNION PACIFIC AVE | | | LOS ANGELES | CA | 90023 | |
| 4795887 | FLASH COLLECTION | DBA US FAIRYTAILES | 1031 S.BROADWAY SUITE #515 | | | LOS ANSH LES | CA | 90015 | |
| 4801799 | FLASH SALES INC | 4401 NW 167ST | | | | MIAMI GARDENS | FL | 33055 | |
| 4869872 | FLASH VENTURES INC | 665 BROADWAY STE 302 | | | | NEW YORK | NY | 10012 | |
| 4728597 | FLASH, AYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251751 | FLASH, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614511 | FLASHER SUSAN | 17917 E PARK DR | | | | EUCLID | OH | 44119 | |
| 4420133 | FLASHER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488409 | FLASHER, MORRGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653033 | FLASHEY, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587952 | FLASHNER, MORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317480 | FLASKAMP, IRENE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720374 | FLASKAMP, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865356 | FLAT RIVER GROUP LLC | 306 REED ST | | | | BELDING | MI | 48809 | |
| 4806892 | FLAT RIVER GROUP LLC | P O BOX 121 | | | | BELDING | MI | 48809 | |
| 4795816 | FLAT WORLD SERVICES | DBA FLATWORLD | 716 JOAQUIN ROAD | | | ARCADIA | CA | 91007 | |
| 4125999 | Flatbush Center Parking LLC | Lazarus & Lazaarus, P.C. | Harlan M. Lazarus, P.C. | 240 Madison Avenue | 8th. Flr. | New York | NY | 10016 | |
| 5403750 | FLATBUSH CENTER PARKING LLC | NEW YORK NY 10018 | | | | NEW YORK | NY | 10018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403751 | FLATBUSH CENTER PARKING LLC | 16077 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| 4139969 | Flatbush Center Parking LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | |
| 4805286 | Flatbush Center Parking LLC | 1412 Broadway 3rd Floor | | | | New York | NY | 10018 | |
| 4805286 | Flatbush Center Parking LLC | Harlan Mitchell Lazarus | Lazarus Lazarus, P.C. | 240 Madison Avenue, 8th Floor | | New York | NY | 10016 | |
| 4805286 | Flatbush Center Parking LLC | 1412 Broadway 3rd Floor | | | | New York | NY | 10018 | |
| 4805286 | Flatbush Center Parking LLC | Harlan Mitchell Lazarus | Lazarus Lazarus, P.C. | 240 Madison Avenue, 8th Floor | | New York | NY | 10016 | |
| 4390278 | FLATEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390906 | FLATEN, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206720 | FLATEN, KARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686724 | FLATEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364975 | FLATEN, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721688 | FLATFORD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614512 | FLATH BRENDA A | 1967 RIDGEWAY DR | | | | ARNOLD | MO | 63010 | |
| 4753806 | FLATH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220265 | FLATH, FOSTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860310 | FLATHEAD BEVERAGE CO INC | 1380 HIGHWAY 2 WEST | | | | KALISPELL | MT | 59901 | |
| 5484181 | FLATHEAD COUNTY | 800 S MAIN ST | | | | KALISPELL | MT | 59901 | |
| 5787482 | FLATHEAD COUNTY TREASURER | 935 1ST AVE W STE T | | | | KALISPELL | MT | 59901 | |
| 4781254 | FLATHEAD COUNTY TREASURER | Attn: Acct'g Dept | 935 1st Ave W, Ste T | | | Kalispell | MT | 59901 | |
| 4782312 | FLATHEAD COUNTY TREASURER | 935 1st Ave W, Ste T | Attn: Acct'g Dept | | | Kalispell | MT | 59901 | |
| 4780211 | Flathead County Treasurer | 800 S Main St | | | | Kalispell | MT | 59901 | |
| 4780212 | Flathead County Treasurer | 935 1st ave W Suite T | | | | Kalispell | MT | 59901 | |
| 4784205 | Flathead County Water Dist #1-Evergreen | 130 Nicholson Drive | | | | Kalispell | MT | 59901 | |
| 5614513 | FLATHEAD COUNTY WATER DIST 1-EVERGREEN | 130 NICHOLSON DRIVE | | | | KALISPELL | MT | 59901 | |
| 5614514 | FLATHEAD ELECTRIC COOPERATIVE INC | 2510 US HIGHWAY 2 EAST | | | | KALISPELL | MT | 59901-2312 | |
| 4783428 | Flathead Electric Cooperative, Inc. | 2510 US Highway 2 East | | | | Kalispell | MT | 59901-2312 | |
| 5614515 | FLATHERS AMANDA | 2029 PINE CREST AVE | | | | COVINGTON | LA | 70435 | |
| 4276572 | FLATHERS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786931 | Flathmann, Eugene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786932 | Flathmann, Eugene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401688 | FLATI, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614516 | FLATLEY ALYX | 2554 OLIVE DR 188 | | | | PALMDALE | CA | 93550 | |
| 4565044 | FLATOW, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486431 | FLATT, ANNAMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745202 | FLATT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476000 | FLATT, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520969 | FLATT, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318761 | FLATT, CASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293965 | FLATT, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320695 | FLATT, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517437 | FLATT, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545229 | FLATT, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305142 | FLATTERY, KATHI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330837 | FLATTES, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614517 | FLATTS KRISTAL | 3010 23 AV W | | | | BRADENTON | FL | 34205 | |
| 4154914 | FLATTUM, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273077 | FLAUCHER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614518 | FLAUGHER KATHLEEN | 60 NELSON ST | | | | JAMESTOWN | OH | 45335 | |
| 4155707 | FLAUGHER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321457 | FLAUGHER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667612 | FLAUZINO, HERNANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883491 | FLAV O RICH DAIRIES LLC | P O BOX 905064 | | | | CHARLOTTE | NC | 28200 | |
| 4451953 | FLAVEL, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147977 | FLAVELL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760235 | FLAVEN, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614519 | FLAVIA CARDONA | 47 EAST GOEPP ST | | | | BETHLEHEM | PA | 18018 | |
| 5614520 | FLAVIA GONZALEZ | 9195 ENCHANTMENT DR | | | | LARGO | FL | 33773 | |
| 4700805 | FLAVIEN, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562314 | FLAVIEN-MITCHEL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614521 | FLAVIN CHRISTINE | 9832 OUTLOOK DR | | | | OVERLAND PARK | KS | 66207 | |
| 4517715 | FLAVIN, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329660 | FLAVIN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736887 | FLAVIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835636 | FLAVIO QUESADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614523 | FLAVORS JACLYN | 405 BROWN PL | | | | CRESTVIEW | FL | 32539 | |
| 4245459 | FLAVORS, TRANEEQUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614524 | FLAX PAUL | 2216 SOUTH WEST 2ND STREE | | | | CALA | FL | 34474 | |
| 4694441 | FLAX, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495331 | FLAX, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288655 | FLAX, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437317 | FLAYH, MOAMAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484969 | FLAYHART, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614525 | FLAYLER KAREN | 5610 PHILADELPHIA DR | | | | DAYTON | OH | 45415 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665290 | FLEACE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463197 | FLEAK, KACI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614526 | FLEAMING BRANDY | 49 BLOSSIM RD | | | | SCARBRO | WV | 25917 | |
| 4323309 | FLEANDERS, SHALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265158 | FLEARY, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689977 | FLEARY, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148652 | FLEBOTTE, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594074 | FLECCHIA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502487 | FLECHA DIAZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614527 | FLECHA JIMMY | HC 01 BOX 6180 | | | | LAS PIEDRAS | PR | 00771 | |
| 4504939 | FLECHA, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668025 | FLECHA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544518 | FLECHA, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331440 | FLECHA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762549 | FLECHA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899364 | FLECHA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643629 | FLECHA, PEDRO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497473 | FLECHA, YILDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614529 | FLECK ROSALEE | 14306 SUNSWEPT CT | | | | FLORISSANT | MO | 63033 | |
| 4877133 | FLECK SALES CO | IOWA BEER & BEVERAGE COMPANY | 11125 HIGH LIFE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4678357 | FLECK, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183574 | FLECK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247997 | FLECK, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649634 | FLECK, CAROL SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463207 | FLECK, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172781 | FLECK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815560 | FLECK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581718 | FLECK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391265 | FLECK, KENDRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719707 | FLECK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302901 | FLECK, OLIVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474642 | FLECK, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340001 | FLECK, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248828 | FLECKEN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253620 | FLECKENSTEIN, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526609 | FLECKENSTEIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417580 | FLECKENSTEIN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733688 | FLECKENSTIEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279919 | FLECKLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891160 | Flectere LLC | c/o Rabicoff Law LLC | Attn: Kenneth Andrew Matuszewski | 73 W. Monroe Street | | Chicago | IL | 60603 | |
| 4891161 | Flectere LLC | c/o Gillam & Smith, LLP | Attn: Harry Lee Gillam, Jr | 303 South Washington Avenue | | Marshall | TX | 75670 | |
| 5403612 | FLECTERE LLC | 100 E HOUSTON ST | | | | MARSHALL | TX | 75670 | |
| 4453872 | FLEDDERJOHANN, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476010 | FLEECE, ALLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614530 | FLEEGER MEGAN | 3412 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 4745327 | FLEEGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475627 | FLEEGER, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826771 | FLEEGER, JEFF & DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590487 | FLEEGER, LAURA (POA - DAUGTHER) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489413 | FLEEGLE, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614531 | FLEEHART HELENA | HC 1 BOX 265M | | | | FAIRDEALING | MO | 63939 | |
| 4693211 | FLEEK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640844 | FLEEK, MARGARETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615580 | FLEEKS, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614532 | FLEEMAN MISTY | 459 SKYVIEW LN | | | | NARROWS | VA | 24124 | |
| 4151266 | FLEEMAN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168786 | FLEEMAN, LORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180725 | FLEENER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301091 | FLEENER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671077 | FLEENOR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310404 | FLEENOR, ARICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304309 | FLEENOR, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585011 | FLEENOR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602977 | FLEENOR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293701 | FLEENOR, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278437 | FLEENOR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312959 | FLEER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873226 | FLEET EQUIPMENT INC | BOX 110 BEENO RD | | | | DARRAGH | PA | 15625 | |
| 5614533 | FLEET ERIC M | 196 JESSICA PL | | | | TOMS BROOK | VA | 22660 | |
| 4867748 | FLEET SERVICES OF ARIZONA | 4635 S APOLLO STREET #1 | | | | FORT MOHAVE | AZ | 86427 | |
| 4883682 | FLEET STREET LTD | P O BOX 952279 | | | | DALLAS | TX | 75395 | |
| 4858352 | FLEET TRAILER LEASING INC | 10205 WEST 121ST | | | | OVERLAND PARK | KS | 66213 | |
| 4130138 | Fleet Trailer Leasing Inc | 2205 S 88th St | | | | Kansas City | KS | 66111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614534 | FLEET VONNE | 9015 CAMDEN CREEK LN | | | | CHARLOTTE | NC | 28213 | |
| 4647943 | FLEET, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478360 | FLEET, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354262 | FLEET, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368310 | FLEETING, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222045 | FLEETING, CHANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222352 | FLEETING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614535 | FLEETON ALMA | 435 RV BROWN DR | | | | MOBILE | AL | 36612 | |
| 4884678 | FLEETPRIDE | PO BOX 281811 | | | | ATLANTA | GA | 30384 | |
| 4809341 | FLEETWASH INC | P.O. BOX 36014 | | | | NEWARK | NJ | 07188-6014 | |
| 5614536 | FLEETWOOD ANDREA | 211 ROSS ST NE | | | | ROME | GA | 30161 | |
| 4879517 | FLEETWOOD MOWER & RENTAL | NEIL MCCULLOUGH | 710 W 6TH STREET | | | LAWRENCE | KS | 66044 | |
| 4227687 | FLEETWOOD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287939 | FLEETWOOD, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639895 | FLEETWOOD, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456557 | FLEETWOOD, ERTEESE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569413 | FLEETWOOD, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214933 | FLEETWOOD, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518977 | FLEETWOOD, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261101 | FLEETWOOD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312455 | FLEETWOOD-GOOLSBY, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665979 | FLEGAL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614537 | FLEGEL AMANDA | 2446 ACKERMAN AVE | | | | ST LOUIS | MO | 63114 | |
| 4699427 | FLEGEL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619712 | FLEGEL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266997 | FLEIG, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815561 | FLEIG, LINDANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326365 | FLEIG, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773001 | FLEISCH, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311302 | FLEISCHAUER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425862 | FLEISCHER BLAINE, OFEIBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454660 | FLEISCHER, GEARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586623 | FLEISCHER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835637 | FLEISCHHACKER & TRESSELT, NICK & JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573848 | FLEISCHHACKER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605206 | FLEISCHMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826772 | FLEISCHMAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674228 | FLEISCHMAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427195 | FLEISCHMAN, KAYSY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769083 | FLEISCHMAN, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302128 | FLEISCHMANN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763287 | FLEISCHMANN, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826773 | FLEISHER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835638 | FLEISHER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835639 | FLEISHER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826774 | FLEISHER,CHARLES & KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692365 | FLEISHMAN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494291 | FLEISHMAN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745343 | FLEISHMAN, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327749 | FLEISNER, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614538 | FLEISSNER ALVIN | 915 PLEASANTVIEW DR | | | | NEW CASTLE | PA | 16101 | |
| 4492075 | FLEISSNER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269506 | FLEISSNER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231153 | FLEITAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229931 | FLEITAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248743 | FLEITAS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614539 | FLEITES JUAN | 643 SW 11 ST APT 9 | | | | MIAMI | FL | 33135 | |
| 4248064 | FLEITES, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623511 | FLEITES, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230081 | FLEITES, FAUSTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389517 | FLEITZ, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693535 | FLEM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668221 | FLEMEN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545841 | FLEMENS, RAYMOND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614540 | FLEMING ALFREAD | 211 JEFFERSON ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5614541 | FLEMING AMBER | 517 TYRON AVE | | | | RIVERSIDE | OH | 45404 | |
| 5614542 | FLEMING ANDEL D | 28200 MAX DR | | | | HARVEY | LA | 70058 | |
| 5614543 | FLEMING ANGELA | 23 SAINT JOHNS AVE | | | | SAVANNAH | GA | 31404 | |
| 5614544 | FLEMING ARICKA | 6111 EVERALL AVE | | | | BALTIMORE | MD | 21296 | |
| 5614545 | FLEMING BRANDON M | 9200 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153 | |
| 5614546 | FLEMING BRENDA | 848 YALE ST | | | | AKRON | OH | 44311 | |
| 5614547 | FLEMING CHIQUITA | 7 HALL ST | | | | NEWNAN | GA | 30263 | |
| 4871658 | FLEMING COMPANIES INC HAWAII | 91-315 HANVA ST | | | | KAPOLEI | HI | 96707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614548 | FLEMING COURTNEY | 718 WEST QUEEN ST | | | | HAMPTON | VA | 23669 | |
| 5614549 | FLEMING DANE | 9240 BIRCHCREST BLVD | | | | SANTEE | CA | 92071 | |
| 4815562 | FLEMING DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614550 | FLEMING DWAYNE | 623 BONNY LN | | | | COLFAX | CA | 95713 | |
| 5614551 | FLEMING EMILY | 3621 PAINT CREEK RD | | | | GALLAGHER | WV | 25083 | |
| 5614552 | FLEMING ERIN | 118 PHARIS ST | | | | SYRACUSE | NY | 13204 | |
| 5614553 | FLEMING FAREN | 19509 ORANGE ST | | | | VACHERIE | LA | 70090 | |
| 5614554 | FLEMING G | PO BOX 7584 | | | | CHARLOTTESVLE | VA | 22906 | |
| 5614555 | FLEMING HYNISSAM | 4560 HUBBELL AVE | | | | DES MOINES | IA | 50317 | |
| 4547285 | FLEMING III, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863966 | FLEMING ISLAND HOME KITCHENS INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5614556 | FLEMING JAMES | 65 BYERS | | | | AKRON | OH | 44302 | |
| 5614557 | FLEMING JAMILLE | 526 ROBERT L PRICE | | | | E SAINT LOUIS | IL | 62207 | |
| 5614558 | FLEMING JANET | 314 SKYLINE PARK DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5614559 | FLEMING JIM | 206 ELMSFORD DRIVE | | | | WEST SENECA | NY | 14224 | |
| 4376131 | FLEMING JR, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382847 | FLEMING JR, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241616 | FLEMING JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614560 | FLEMING KEITH | 46 WEBBER AVE | | | | BUFFALO | NY | 14215 | |
| 5614561 | FLEMING KEONA | 2321 MCLAUREN | | | | ST LOUIS | MO | 63136 | |
| 5614562 | FLEMING KIMBERLY | 31 BOWEN ST | | | | HAMDEN | CT | 06514 | |
| 5614563 | FLEMING KIYONA | 292 BROAD STREET | | | | NEWARK | NJ | 07104 | |
| 5614564 | FLEMING LACORYA V | 1306 VINE ST | | | | SANDUSKY | OH | 44870 | |
| 5614565 | FLEMING LATARSHA | 685 18TH AVE S APT A | | | | ST PETERSBURG | FL | 33705 | |
| 5614566 | FLEMING LATONYA | 4534 HWY 48 | | | | RONAKE RAPIDS | NC | 27870 | |
| 5614567 | FLEMING LAVON | PO BOX 1911 | | | | SAPULPA | OK | 74066 | |
| 5614568 | FLEMING LEDRA | 4719 LEAFCREST CT | | | | RALEIGH | NC | 27604 | |
| 5614569 | FLEMING LELA | 1150 BROAD STREET | | | | MURFREESBORO | TN | 37130 | |
| 5614570 | FLEMING LILLIAN | 624 ALLEGHENY | | | | GREENVILLE | NC | 27834 | |
| 5614571 | FLEMING LIZ | 3525 CHRISTINE AVE | | | | JOLIET | IL | 60431 | |
| 5614572 | FLEMING MARGUERITE | 2412 AINGER PL | | | | WASHINGTON | DC | 20020 | |
| 5614573 | FLEMING MARILYN | 6263 OXON HILL RD 201 | | | | OXON HILL | MD | 20745 | |
| 5614574 | FLEMING MICHAEL | 648 ADAMS AVE | | | | HUNTINGTON | WV | 25701 | |
| 5614575 | FLEMING MONICA | 108 ALTA LOMA RD | | | | MADISON | TN | 37115 | |
| 5614576 | FLEMING N | 260 POUKOUS ST | | | | SUMTER | SC | 29150 | |
| 5614577 | FLEMING NANCY | 457 PALM FROND DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5614578 | FLEMING NORIKA | 8815 CANNON CR LN | | | | CHTL | NC | 28273 | |
| 5614579 | FLEMING RACHEL | 702 S BRADFIELD | | | | COMPTON | CA | 90221 | |
| 5614580 | FLEMING RAEMONE | 422 S WORTHINGTON | | | | OCONOMOWOC | WI | 53066 | |
| 5614581 | FLEMING RAVEN | 1550 S 1000 E APT 3101 | | | | CLEARFIELD | UT | 84015 | |
| 5614582 | FLEMING RENEE | 1103 KELLUM ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5614584 | FLEMING ROBIN | 1024 PLEASANT CT | | | | NNEWS | VA | 23608 | |
| 5614585 | FLEMING SANDRA | 5275 W 46TH ST | | | | PARMA | OH | 44134 | |
| 5614586 | FLEMING SARAH | 2447 WHICHARDS BEACH RD | | | | CHOCOWINITY | NC | 27817 | |
| 5614587 | FLEMING SHAKITA | 843 GARDEN WALK BLVD | | | | RIVERDALE | GA | 30269 | |
| 5614588 | FLEMING SHANELL | 45 THRASHER RD | | | | JESUP | GA | 31545 | |
| 5614589 | FLEMING SHANNA | 2810 W MASTERS DR | | | | COEUR D ALENE | ID | 83815 | |
| 5614590 | FLEMING SHAQWATA | 202 N POTOMIC | | | | HAGERSTOWN | MD | 21740 | |
| 5614591 | FLEMING SIMYON | 1506 2 AVE APT 1 | | | | CHARLESTON | WV | 25387 | |
| 5614592 | FLEMING SONYA | 8293 CAMEO RD | | | | SPURLOCKVILLE | WV | 25565 | |
| 5614593 | FLEMING STEPHANIE | 2303 E 10TH | | | | SHAWNEE | OK | 74801 | |
| 5614594 | FLEMING STEVE | 100 E HANES MILL RD | | | | WINSTON SALEM | NC | 27105 | |
| 5614595 | FLEMING TAKEISHA R | 2205 PRESBURY ST | | | | BALTIMORE | MD | 21216 | |
| 5614596 | FLEMING TAMIKA | 109 COLLINS STREET | | | | BALDWIN | LA | 70514 | |
| 5614597 | FLEMING TERESA | 4301 28TH ST N APT 223 | | | | SAINT PETERSBURG | FL | 33714 | |
| 5614598 | FLEMING TONYA | 114 PARKER ST | | | | BURNETTOWN | SC | 29851 | |
| 5614599 | FLEMING VANESSA | PO BOX 1443 | | | | WASHINGTON | MS | 39190 | |
| 5614600 | FLEMING WILLIAM | 1130 E ALOSTA AVE G203 | | | | AZUSA | CA | 91702 | |
| 4224129 | FLEMING WORRELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557163 | FLEMING, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749437 | FLEMING, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398501 | FLEMING, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438029 | FLEMING, AMARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385308 | FLEMING, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678447 | FLEMING, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147473 | FLEMING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579702 | FLEMING, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486443 | FLEMING, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317039 | FLEMING, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694591 | FLEMING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750637 | FLEMING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597865 | FLEMING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221780 | FLEMING, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746971 | FLEMING, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707220 | FLEMING, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721782 | FLEMING, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371807 | FLEMING, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386086 | FLEMING, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538205 | FLEMING, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218882 | FLEMING, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431591 | FLEMING, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519051 | FLEMING, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484586 | FLEMING, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294980 | FLEMING, BRITTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595449 | FLEMING, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507534 | FLEMING, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361000 | FLEMING, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594317 | FLEMING, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412249 | FLEMING, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264717 | FLEMING, CASANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350769 | FLEMING, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638465 | FLEMING, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520490 | FLEMING, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684768 | FLEMING, CHERILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634900 | FLEMING, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602111 | FLEMING, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726278 | FLEMING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654281 | FLEMING, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515505 | FLEMING, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384470 | FLEMING, DAIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512062 | FLEMING, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658471 | FLEMING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526002 | FLEMING, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234558 | FLEMING, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562785 | FLEMING, DEJIANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551835 | FLEMING, DEJANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726700 | FLEMING, DEMELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545963 | FLEMING, DEMETRIUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396257 | FLEMING, DICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711454 | FLEMING, DILCIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491598 | FLEMING, DIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682596 | FLEMING, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409463 | FLEMING, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462703 | FLEMING, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315710 | FLEMING, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365284 | FLEMING, EMEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358122 | FLEMING, EMILY-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772599 | FLEMING, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513562 | FLEMING, EVELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776247 | FLEMING, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756588 | FLEMING, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587996 | FLEMING, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718327 | FLEMING, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608035 | FLEMING, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183617 | FLEMING, FRESHTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145913 | FLEMING, GENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621084 | FLEMING, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652934 | FLEMING, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326882 | FLEMING, GERALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637857 | FLEMING, GIMMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544405 | FLEMING, GLENN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740062 | FLEMING, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608048 | FLEMING, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356033 | FLEMING, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378815 | FLEMING, HARMONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455631 | FLEMING, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604474 | FLEMING, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815563 | FLEMING, HILARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603752 | FLEMING, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608932 | FLEMING, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509214 | FLEMING, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553000 | FLEMING, JAMAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675962 | FLEMING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550259 | FLEMING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509639 | FLEMING, JAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573135 | FLEMING, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296089 | FLEMING, JAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427567 | FLEMING, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276268 | FLEMING, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261298 | FLEMING, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564761 | FLEMING, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239031 | FLEMING, JEVONTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270431 | FLEMING, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476175 | FLEMING, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676004 | FLEMING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528673 | FLEMING, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481493 | FLEMING, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658284 | FLEMING, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432120 | FLEMING, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157487 | FLEMING, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312885 | FLEMING, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387129 | FLEMING, KACEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541832 | FLEMING, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455599 | FLEMING, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835640 | FLEMING, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261626 | FLEMING, KATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724956 | FLEMING, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234061 | FLEMING, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603248 | FLEMING, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815564 | FLEMING, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234881 | FLEMING, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377189 | FLEMING, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245437 | FLEMING, LANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474102 | FLEMING, LARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756191 | FLEMING, LASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750377 | FLEMING, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739491 | FLEMING, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588516 | FLEMING, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633397 | FLEMING, LEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348654 | FLEMING, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377053 | FLEMING, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710190 | FLEMING, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657053 | FLEMING, LUNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473515 | FLEMING, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429966 | FLEMING, MADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440795 | FLEMING, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759380 | FLEMING, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666673 | FLEMING, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343496 | FLEMING, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393972 | FLEMING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374077 | FLEMING, MARKEVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572860 | FLEMING, MARLENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403600 | FLEMING, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632937 | FLEMING, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260570 | FLEMING, MARTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684328 | FLEMING, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254644 | FLEMING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382742 | FLEMING, MATTIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508271 | FLEMING, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665680 | FLEMING, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291874 | FLEMING, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490126 | FLEMING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562938 | FLEMING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386755 | FLEMING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284302 | FLEMING, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347197 | FLEMING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306966 | FLEMING, MISTI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238432 | FLEMING, MONESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230410 | FLEMING, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559912 | FLEMING, MONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714460 | FLEMING, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681711 | FLEMING, NEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675417 | FLEMING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203030 | FLEMING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325866 | FLEMING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561259 | FLEMING, NIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695676 | FLEMING, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711760 | FLEMING, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746341 | FLEMING, ORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575219 | FLEMING, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735721 | FLEMING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629352 | FLEMING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508145 | FLEMING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561160 | FLEMING, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562721 | FLEMING, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599412 | FLEMING, RHONDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759984 | FLEMING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648666 | FLEMING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627742 | FLEMING, RUTH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259370 | FLEMING, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217584 | FLEMING, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551697 | FLEMING, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511015 | FLEMING, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422369 | FLEMING, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446603 | FLEMING, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347097 | FLEMING, SAPPHIRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739580 | FLEMING, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556010 | FLEMING, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352347 | FLEMING, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470594 | FLEMING, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318532 | FLEMING, SHANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296657 | FLEMING, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626456 | FLEMING, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706232 | FLEMING, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761305 | FLEMING, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749891 | FLEMING, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645627 | FLEMING, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182781 | FLEMING, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562553 | FLEMING, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229917 | FLEMING, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550424 | FLEMING, SKYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631391 | FLEMING, SR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670761 | FLEMING, TACARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236451 | FLEMING, TALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464177 | FLEMING, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267283 | FLEMING, TARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462105 | FLEMING, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300657 | FLEMING, TERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380654 | FLEMING, TERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293944 | FLEMING, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724333 | FLEMING, TIMOTHY G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708054 | FLEMING, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653200 | Fleming, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294656 | FLEMING, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713215 | FLEMING, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674697 | FLEMING, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740426 | FLEMING, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375637 | FLEMING, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764386 | FLEMING, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765747 | FLEMING, WILHELMENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688746 | FLEMING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732115 | FLEMING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726045 | FLEMING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234429 | FLEMING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558641 | FLEMING, ZACKARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190032 | FLEMING, ZONIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467885 | FLEMING, ZSUZSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777425 | FLEMING-COLLINS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182645 | FLEMINGER, LOGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310453 | FLEMING-GREEN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594458 | FLEMING-HOWLETT, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876256 | FLEMINGS LANDSCAPING | GARY FLEMING | 7477 NYESVILLE RD | | | CHAMBERSBURG | PA | 17202 | |
| 5614601 | FLEMINGS SHAKA | 1940 FAITH PLACE APT A | | | | GRETNA | LA | 70056 | |
| 5614602 | FLEMINGS TIERRA N | 7801 SKYVIEW DR | | | | ST LOUIS | MO | 63121 | |
| 4326757 | FLEMINGS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593387 | FLEMINGS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589666 | FLEMINGS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614603 | FLEMINGSTEWARD ELAINE S | 3928 CANTERBURY DR | | | | ST LOUIS | MO | 63121 | |
| 4734575 | FLEMINGTON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614604 | FLEMINH TERRESA | 3546 STATE ROUTE 151 | | | | MINGO JUNCTION | OH | 43938 | |
| 4595015 | FLEMINO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684711 | FLEMISTER, FORREST FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470426 | FLEMISTER, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510398 | FLEMISTER, NNAYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350130 | FLEMISTER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298659 | FLEMKE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614605 | FLEMMER BRIAN | 8178 SAPPHIRE AVENUE NE | | | | NORTH CANTON | OH | 44721 | |
| 5614606 | FLEMMING ANGLA | 215 DUNCAN CHAPEL RD | | | | GREENVILLE | SC | 29647 | |
| 5614607 | FLEMMING ANN | 606 ROBERT SMALLS PARKWAY | | | | BEAUFORT | SC | 29906 | |
| 5614608 | FLEMMING APRIL | 8340 CARMEN BLVD | | | | LAS VEGAS | NV | 89128 | |
| 5439558 | FLEMMING DANIEL | 6360 HUNTINGTON LAKES CIR APT 101 | | | | NAPLES | FL | 34119-8007 | |
| 5614609 | FLEMMING FRED | 1115 S ELLIS ST | | | | CPE GIRARDEAU | MO | 63703 | |
| 5614610 | FLEMMING JENNIFER | 12 CRAFTSWOOD RD | | | | BALTIMORE | MD | 21228 | |
| 5614611 | FLEMMING KIMBERLY A | 26119 E SPRUCE STREET | | | | LACOMBE | LA | 70445 | |
| 5614612 | FLEMMING KOKARA M | 5304 NOTTINGHAM DR | | | | EVANSVILLE | IN | 47715 | |
| 5614613 | FLEMMING LYNETTE | 652 40TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5614614 | FLEMMING ROBERT | 105 ESTATE PLEASANT | | | | FSTED | VI | 00840 | |
| 5614615 | FLEMMING ROCHELLE | 2923 TILLIS AVE | | | | FORT SMITH | AR | 72903 | |
| 5614616 | FLEMMING SHARECA | 915 PEMBROOK DR | | | | COLUMBUS | GA | 31907 | |
| 5614617 | FLEMMING TIFFANY | 245 INDEPENDENCE DR | | | | SALISBURY | NC | 28147 | |
| 4622877 | FLEMMING, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264304 | FLEMMING, ANTONIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561370 | FLEMMING, AUCKLAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560072 | FLEMMING, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587319 | FLEMMING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153505 | FLEMMING, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835641 | FLEMMING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150466 | FLEMMING, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365817 | FLEMMING, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696303 | FLEMMING, SHERYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308183 | FLEMMING, TASHENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744861 | FLEMMING, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733596 | FLEMMING, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688122 | FLEMMING, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588427 | FLEMMING, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614618 | FLEMMINGS JOYCE | 177 S SAGE AVE | | | | MOBILE | AL | 36606 | |
| 4547124 | FLEMMINGS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337628 | FLEMMINGS, ADRIENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734691 | FLEMMINGS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229583 | FLEMMINGS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315815 | FLEMMINGS, RAVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399908 | FLEMMINGS, SHANTEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420311 | FLEMMINGS-BURKE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414523 | FLEMONS, CHRISTIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736137 | FLEMSTER, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753337 | FLENARY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644945 | FLENAUGH SR, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180683 | FLENAUGH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614619 | FLENER RICHARD | 410 ECHELLE CT | | | | RAPID CITY | SD | 57701 | |
| 4717217 | FLENER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552925 | FLENNER, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578341 | FLENNER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614620 | FLENNIKEN AMANDA | 237 MOSSBOROUGH DR | | | | LEXINGTON | SC | 29073 | |
| 4643970 | FLENNOY, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614450 | FLENNOY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614621 | FLENOID WATSON | 515 NORTHPORT DRIVE 3 | | | | MADISON | WI | 53704 | |
| 4216250 | FLENOID, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614622 | FLENORL CARTICA | 4862 N 22ND ST | | | | MILWAUKEE | WI | 53209 | |
| 5614623 | FLENORL CORY | 2647 N 83RD ST | | | | MILWAUKEE | WI | 53222 | |
| 4404785 | FLENORY, CLASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624771 | FLENORY, NICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280397 | FLENOY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338507 | FLENOY, DAMONTEZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745273 | FLENOY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646960 | FLENS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412528 | FLENTROY PARKER, TANYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415794 | FLENTROY, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361348 | FLENTROY, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420766 | FLENYOL, ALAFIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614624 | FLERER ANGEL | 955 S 5TH | | | | SALINA | KS | 67401 | |
| 5614625 | FLERIDA MANCIA | 547 E HALL | | | | JACKSON | WY | 83001 | |
| 5614626 | FLERIDA MARTES | CALLE M54 BLOK 14 12 RO | | | | BAYAMON | PR | 00956 | |
| 4586211 | FLERIZ, DINORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478311 | FLERX, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614627 | FLESCH BRANDIE I | 3012 LARKMOOR ST | | | | LORAIN | OH | 44052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484890 | FLESCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614628 | FLESHER BRITTANY | 863 MASSILON RD LOT 9 | | | | MILLERSBURG | OH | 44654 | |
| 4594110 | FLESHER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211064 | FLESHER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620702 | FLESHER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425423 | FLESHER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614629 | FLESHIA SHUMPERT | 1926 10TH STREET | | | | WAUKEGAN | IL | 60087 | |
| 5614630 | FLESHMAN DONNA | 10724 TRAFTON DR NONE | | | | UPPR MARLBORO | MD | 20774 | |
| 5614631 | FLESHMAN ELIZABETH | 142 RUGGER ST | | | | PRINCE GEORGE | VA | 23875 | |
| 5614632 | FLESHMAN LISELIE | 853 CENTER ST W | | | | PUYALLUP | WA | 98375 | |
| 4691602 | FLESHMAN ROY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218962 | FLESHMAN, CARRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672759 | FLESHMAN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558083 | FLESHMAN-CAMERON, SHYANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292777 | FLESHNER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402969 | FLESHOOD LESLEY R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5614633 | FLESHOOD MONICA | 2 BOONE TRAIL | | | | CARTERSVILLE | VA | 23027 | |
| 4855567 | Fleshood, Lesley R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877634 | FLESKES DELIVERY SERVICE | JOHN ALLEN FLESKE | 221 WEST MAIN STREET | | | ARMA | KS | 66712 | |
| 4367003 | FLESNER, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466556 | FLESTEEN, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614634 | FLETCHER ANTHONY | 3436 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5614635 | FLETCHER BOBBY W | 11194 ST RT 124 | | | | PIKETON | OH | 45661 | |
| 4873567 | FLETCHER BRIGHT | C/O LURIE & ASSOCIATES LLC | 2650 THOUSAND OAKS BL STE 2350 | | | MEMPHIS | TN | 38118 | |
| 5796015 | Fletcher Bright Company | 537 Market Street | Suite 400 | | | Chattanooga | TN | 37402 | |
| 5791361 | FLETCHER BRIGHT COMPANY | ATTN: MICHELLE SMITH, MGR. | 537 MARKET STREET | SUITE 400 | | CHATTANOOGA | TN | 37402 | |
| 4854606 | FLETCHER BRIGHT COMPANY | SOMERSET ASSOCIATES, L.P. | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET | SUITE 400 | CHATTANOOGA | TN | 37402 | |
| 5614636 | FLETCHER CARYL D | 1401 EAST 978TH AVE APT A | | | | TAMPA | FL | 33612 | |
| 5614637 | FLETCHER CCRYSTAL | 500 NANS APT331 | | | | WICHITA | KS | 67203 | |
| 5614638 | FLETCHER CHARISSE | 5425 GIST AVE | | | | BALTIMORE | MD | 21215 | |
| 5614639 | FLETCHER CHERYL | 503 GLEBE RD | | | | WESTMORELAND | NH | 03467 | |
| 5614640 | FLETCHER CHRISSY | 1911 KIKER LN | | | | DALTON | GA | 92532 | |
| 5614641 | FLETCHER DEXTER | 134 SPICEWOOD CIR W | | | | MIDDLEBURG | FL | 32068 | |
| 5614642 | FLETCHER ERICKA | 25553 PARDUE ROAD | | | | SPRINGFIELD | LA | 70462 | |
| 5614643 | FLETCHER GAIL | 15500 BUBBLING WELLS RD SPC 12 | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5614644 | FLETCHER GREG | 4852 E 90TH | | | | GARFIELD HTS | OH | 44125 | |
| 5614645 | FLETCHER GREGG | 557 CHURCH | | | | TOLEDO | OH | 43605 | |
| 4609010 | FLETCHER HENDERSON, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614646 | FLETCHER IEASHA T | 4888 S SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816 | |
| 4452083 | FLETCHER II, GREGORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405092 | FLETCHER JACQUELINE A | 725 STRAFFORD RIDGE DR | | | | BALLWIN | MO | 63021 | |
| 5614647 | FLETCHER JASMINE | 249 MCINTYRE LANE | | | | ROCKY MOUNT | NC | 27804 | |
| 5614648 | FLETCHER JONATHAN | 1034 SANDUSKY DR | | | | IWA CITY | IA | 52240 | |
| 5614649 | FLETCHER KAREN | 15621 BEACH BLVD | | | | WESTMINSTER | CA | 92683 | |
| 5614650 | FLETCHER KAYLA | 193 LEFT FORK BORDERS ROAD | | | | SALYERSVILLE | KY | 41465 | |
| 5614651 | FLETCHER KELLIE | 506 W 16TH ST | | | | COVINGTON | KY | 41014 | |
| 5614652 | FLETCHER KEVIN | 699 TAYLOR HILL RD | | | | DUSHORE | PA | 18640 | |
| 5614653 | FLETCHER KISHA | 437 EAST 49 STREET | | | | BROOKLYN | NY | 11203 | |
| 5614654 | FLETCHER LACEY | 929 1ST ST | | | | HENDERSON | KY | 42420-3271 | |
| 4750708 | FLETCHER LAMBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614655 | FLETCHER LASHONDA | 140 STARWBERRY ROAD | | | | DOUGLAS | GA | 31533 | |
| 5614656 | FLETCHER LATRICIA | 1312 14TH AVE S | | | | LONG BEACH | CA | 90804 | |
| 5614657 | FLETCHER LISA | 12201 HOUSE FINCH RD | | | | BROOKSVILLE | FL | 34614 | |
| 5614658 | FLETCHER MARABETH | 5415 WEA DR | | | | KOKOMO | IN | 46902 | |
| 5614659 | FLETCHER MARGUERIT | 8305 MICHENER AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5614660 | FLETCHER MARJORIE J | 1116 ALGONQUIN AVENUE | | | | LOUISVILLE | KY | 40208 | |
| 5614661 | FLETCHER MATTHEW | 896 CAPITAL ST | | | | COSTA MESA | CA | 92627 | |
| 5614662 | FLETCHER MELISSA | 28 VAN VOAST LANE | | | | SCOTIA | NY | 12302 | |
| 4886885 | FLETCHER MUSIC CENTERS INC | SEARS NON OPTICAL LOCATION 1955 | 3966 AIRWAY CIRCLE | | | CLEARWATER | FL | 33762 | |
| 5614663 | FLETCHER NICOLE | 1809 SAHARA LANE | | | | BOWIE | MD | 20721 | |
| 5614664 | FLETCHER NORDIA G | 558411 ARBOR CLUB WAY | | | | BOCA RATON | FL | 33433 | |
| 5614665 | FLETCHER PATRICIA | 4114 W VINEYARD RD | | | | PHOENIX | AZ | 85041 | |
| 5614666 | FLETCHER PATRICIA A | 351B VISTA | | | | ST LOUIS | MO | 63104 | |
| 5614667 | FLETCHER RANDY | 6216 EAST MEADOWS TR | | | | CONNELLY SPRINGS | NC | 28612 | |
| 5614668 | FLETCHER RHOSHAUN | 7718 S 69TH DR | | | | LAVEEN | AZ | 85339 | |
| 5614669 | FLETCHER RONNELL | 836 BARNABY ST SE | | | | WASHINGTON | DC | 20032 | |
| 5614670 | FLETCHER SAFFELL | 6038 SUMMERVILLE DR | | | | GLOUCESTER | VA | 23061 | |
| 5614671 | FLETCHER SAMANTHA | 1713 FOWLERS BRANCH RD | | | | HILTON | VA | 24258 | |
| 5614672 | FLETCHER SARAH | 430 BELLEVUE AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5614673 | FLETCHER SECELLY J | 1462 MAGNOLIA HGTS | | | | VACHERIE | LA | 70090 | |
| 5614674 | FLETCHER SHARITA | 10703 LOOKAWAY | | | | ST LOUIS | MO | 63137 | |
| 5614675 | FLETCHER SHERRY L | 513 BALL PARK DR | | | | CHESTER | SC | 29706 | |
| 5614676 | FLETCHER STEPHEN | 2233 PINE TREE LANE | | | | REYNOLDSBURG | OH | 43068 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3622 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614677 | FLETCHER STEPHEN F | PO BOX 3574 | | | | SHIPROCK | NM | 87420 | |
| 5614678 | FLETCHER TACI | 133 AUTUMNWOOD LN | | | | TROUTVILLE | VA | 24175 | |
| 5614679 | FLETCHER TALISA | 8755 CHESTNUT CIR | | | | KANSAS CITY | MO | 64131 | |
| 5614680 | FLETCHER TAMMY | 4341 FLORIDA AVE APT A | | | | KENNER | LA | 70065 | |
| 5614681 | FLETCHER TAWN | 2649 FOXGLOVE DR | | | | MARIETTA | GA | 30064 | |
| 5614682 | FLETCHER THOMAS | 6 SPRING LOOP CIR | | | | OCALA | FL | 34472 | |
| 5614683 | FLETCHER TIA | 1209 CINCINNANTI ST | | | | LAFAYETTE | IN | 47901 | |
| 5614684 | FLETCHER VALINESHIA | 124 WATER | | | | GLASGOW | KY | 42141 | |
| 5614685 | FLETCHER VICKY | 410 LOCUST ST | | | | AKRON | OH | 44307 | |
| 5614686 | FLETCHER VICKY L | 410 LOCUST ST APT 11 | | | | AKRON | OH | 44307 | |
| 4564434 | FLETCHER, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369659 | FLETCHER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440121 | FLETCHER, ALEXUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465630 | FLETCHER, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728625 | FLETCHER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771639 | FLETCHER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361480 | FLETCHER, ANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179888 | FLETCHER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753574 | FLETCHER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826775 | FLETCHER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641458 | FLETCHER, ARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522460 | FLETCHER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228619 | FLETCHER, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521655 | FLETCHER, AUNDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393980 | FLETCHER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633809 | FLETCHER, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304288 | FLETCHER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750313 | FLETCHER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146283 | FLETCHER, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643668 | FLETCHER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282532 | FLETCHER, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774292 | FLETCHER, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306471 | FLETCHER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706659 | FLETCHER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323866 | FLETCHER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405004 | FLETCHER, CAMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345345 | FLETCHER, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244057 | FLETCHER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466310 | FLETCHER, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669064 | FLETCHER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361589 | FLETCHER, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736104 | FLETCHER, CECILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310384 | FLETCHER, CHANTRELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448566 | FLETCHER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516229 | FLETCHER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557946 | FLETCHER, CHARMIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358779 | FLETCHER, CHENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304361 | FLETCHER, CHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301029 | FLETCHER, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732131 | FLETCHER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749379 | FLETCHER, CLIFTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588852 | FLETCHER, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148758 | FLETCHER, CORTEZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413104 | FLETCHER, COTTRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460203 | FLETCHER, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441318 | FLETCHER, CRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225111 | FLETCHER, DANARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279490 | FLETCHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181794 | FLETCHER, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599028 | FLETCHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386801 | FLETCHER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674872 | FLETCHER, DEANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388071 | FLETCHER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713609 | FLETCHER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341900 | FLETCHER, DEREK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500373 | FLETCHER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433169 | FLETCHER, DIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471011 | FLETCHER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194806 | FLETCHER, DOUGLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768715 | FLETCHER, EGLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573432 | FLETCHER, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750102 | FLETCHER, ELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284018 | FLETCHER, ERICH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414914 | FLETCHER, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622842 | FLETCHER, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278283 | FLETCHER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634069 | FLETCHER, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606297 | FLETCHER, GERALDINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594230 | FLETCHER, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420186 | FLETCHER, GRANT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815566 | FLETCHER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194825 | FLETCHER, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655011 | FLETCHER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634245 | FLETCHER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606880 | FLETCHER, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346048 | FLETCHER, IRVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182916 | FLETCHER, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451638 | FLETCHER, JACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681011 | FLETCHER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371038 | FLETCHER, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653013 | FLETCHER, JACQUELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413479 | FLETCHER, JACQULYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756363 | FLETCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147865 | FLETCHER, JAMESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202968 | FLETCHER, JANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312366 | FLETCHER, JANELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301669 | FLETCHER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246216 | FLETCHER, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251734 | FLETCHER, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727397 | FLETCHER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743485 | FLETCHER, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292904 | FLETCHER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232855 | FLETCHER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746615 | FLETCHER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333179 | FLETCHER, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283245 | FLETCHER, JOCELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157858 | FLETCHER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429236 | FLETCHER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340446 | FLETCHER, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261600 | FLETCHER, JOSHUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527445 | FLETCHER, JUDGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690185 | FLETCHER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145254 | FLETCHER, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323926 | FLETCHER, KAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625540 | FLETCHER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524973 | FLETCHER, KEELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566936 | FLETCHER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477883 | FLETCHER, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199452 | FLETCHER, KYA-MONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673921 | FLETCHER, LAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732670 | FLETCHER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514086 | FLETCHER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671359 | FLETCHER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707671 | FLETCHER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697254 | FLETCHER, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375095 | FLETCHER, MAGGIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216470 | FLETCHER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635914 | FLETCHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440217 | FLETCHER, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334053 | FLETCHER, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521225 | FLETCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339644 | FLETCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569597 | FLETCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516488 | FLETCHER, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243753 | FLETCHER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223646 | FLETCHER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750051 | FLETCHER, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666586 | FLETCHER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323508 | FLETCHER, MONTERIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207746 | FLETCHER, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338158 | FLETCHER, NICHOLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467990 | FLETCHER, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328368 | FLETCHER, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826776 | FLETCHER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623317 | FLETCHER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623709 | FLETCHER, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3624 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345299 | FLETCHER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715962 | FLETCHER, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629546 | FLETCHER, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149522 | FLETCHER, QUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712249 | FLETCHER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759931 | FLETCHER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209334 | FLETCHER, RAYVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757879 | FLETCHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216693 | FLETCHER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723614 | FLETCHER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189227 | FLETCHER, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241456 | FLETCHER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392478 | FLETCHER, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278319 | FLETCHER, SCOT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352591 | FLETCHER, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151554 | FLETCHER, SHAQUILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607693 | FLETCHER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245649 | FLETCHER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157961 | FLETCHER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218504 | FLETCHER, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556327 | FLETCHER, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835642 | FLETCHER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774754 | FLETCHER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659957 | FLETCHER, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522622 | FLETCHER, TAEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516236 | FLETCHER, TAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673584 | FLETCHER, TARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507690 | FLETCHER, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492736 | FLETCHER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670009 | FLETCHER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591253 | FLETCHER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721169 | FLETCHER, THANDIWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215800 | FLETCHER, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472130 | FLETCHER, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623262 | FLETCHER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212237 | FLETCHER, TRENTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356525 | FLETCHER, TURQUOIST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359648 | FLETCHER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651034 | FLETCHER, VIKKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652705 | FLETCHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674536 | FLETCHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614687 | FLETCHERSMITH ROBERTA | 7608 MARION STRRET | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5614688 | FLETCHIN LARRY | 13204 E 84TH ST N APT 204 | | | | OWASSO | OK | 74055 | |
| 4668217 | FLETCHINGER, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614689 | FLETEHER RHONDA | 156 MAPLEWOOD AVE | | | | COLUMMUS | OH | 43213 | |
| 4698554 | FLETEMEYER, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614690 | FLETES RICARDO | PO BOX 152 | | | | CRABORCHARD | WV | 25927 | |
| 4255773 | FLETES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622728 | FLETES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468006 | FLETES-GARCIA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467247 | FLETES-GARCIA, EDITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614691 | FLETT SHANNON D | PO BOX 731 | | | | WELLPINIT | WA | 99040 | |
| 4809102 | FLEUR DE LIS | PO BOX 280 | | | | LOS GATOS | CA | 95032 | |
| 5614692 | FLEUR OLIVE S | 4127 LAKESIDE | | | | TAMARAC | FL | 33319 | |
| 5614693 | FLEUR RICHARD | 148-53 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5614694 | FLEURA LINETTE | 918 TODDSMILL TRCE | | | | TARPON SPGS | FL | 94689-2827 | |
| 4233426 | FLEURANT, LEICHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257412 | FLEURANT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609968 | FLEURANT, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336241 | FLEURANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722292 | FLEURANTIN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230994 | FLEURANVIL, ESTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334624 | FLEURENT, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613556 | FLEURETON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614695 | FLEURETTA HUNT | 206 E 11TH ST | | | | CARUTHERSVILLE | MO | 63830 | |
| 4390969 | FLEURIMA, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614696 | FLEURINORD ETECHEL | 514 PARK ST 2 | | | | DORCHESTR CTR | MA | 02124 | |
| 4232296 | FLEURINORD, IBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423123 | FLEURINORD, LOUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418929 | FLEURINORD, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331959 | FLEURISSAINT, CHRISTILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243272 | FLEURISSAINT, REGGIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255109 | FLEURISSAINT, WILMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440828 | FLEURIUS, DAPHKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595329 | FLEURIVAL, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253325 | FLEURIVAL, JAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339621 | FLEURIZARD, EMMANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697103 | FLEURIZARD, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614697 | FLEURME MARIE | 430 NE 147TH TER | | | | MIAMI | FL | 33161 | |
| 4420100 | FLEURMOND, TARISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614698 | FLEURY BETTY | 7032 HIGHWAY 3256 | | | | LAKE CHARLES | LA | 70615 | |
| 5614699 | FLEURY PATRICK | 1741 CLAYTON ROAD | | | | CONCORD | CA | 94520 | |
| 4672792 | FLEURY, ALIX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436194 | FLEURY, CINDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776724 | FLEURY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589521 | FLEURY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438437 | FLEURY, DARLENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666224 | FLEURY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587874 | FLEURY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597095 | FLEURY, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391827 | FLEURY, IVORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436797 | FLEURY, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360884 | FLEURY, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190724 | FLEURY, LYUBOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439095 | FLEURY, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240973 | FLEURY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614700 | FLEWELLEN ELIZABETH | 5732 N GARRISON PL | | | | TULSA | OK | 74126 | |
| 5614701 | FLEWELLEN VALERIE | 1212 DC | | | | REY | OH | 43230 | |
| 4369442 | FLEWELLEN, LAVELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764470 | FLEWELLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629337 | FLEWELLEN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588215 | FLEWELLEN, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463778 | FLEWELLING, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421076 | FLEWELLING, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441661 | FLEWELLING, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314156 | FLEWELLING, L B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421492 | FLEWELLING, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526775 | FLEWELLING, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267571 | FLEWELLYN, MELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267048 | FLEWELLYN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614702 | FLEX CARGO HARPAL | 4805 NW 79TH AVE STE 7 | | | | DORAL | FL | 33166 | |
| 4826777 | FLEX DESIGN GROUP, LLC | 2845 N OMAHA ST | | | | MESA | AZ | 85215 | |
| 4864849 | FLEX PRINT INC | 2845 N OMAHA ST | | | | MESA | AZ | 85215 | |
| 4795852 | FLEXBAR MACHINE CORPORATION DBA ME | DBA FLEXBAR MACHINE CORPORATION | 250 GIBBS ROAD | | | ISLANDIA | NY | 11749 | |
| 5796016 | Flexe, Inc. | 159 S. Jackson St, Suite 420 | | | | Seattle | WA | 98104 | |
| 5796017 | Flexe, Inc. | 80 S. Washington St, Ste 201 | | | | Seattle | WA | 98104 | |
| 5789046 | Flexe, Inc. | Karl Siebrecht | 159 S Jackson St., Suite 420 | | | Seattle | WA | 98104 | |
| 4876950 | FLEXI COMPRAS CORPORATION | HOWARD HAMBLETON | 6818 S ZARZAMORA | | | SAN ANTONIA | TX | 78224 | |
| 4876951 | FLEXI COMPRAS CORPORATION | HOWARD HAMBLETON | 4100 S NEW BRAUNFELS AVE | | | SAN ANTONIO | TX | 78223 | |
| 4886648 | FLEXI SUPPLY COMPANY | SEARS AUTHORIZED DRIVING SCHOOL | P O BOX 538 | | | CHESTERLAND | OH | 44026 | |
| 4882549 | FLEXI USA INC | P O BOX 632154 | | | | CINCINNATI | OH | 45263 | |
| 5614703 | FLEXNER JAMIE | 78 FRONT ST | | | | EAST ROCKAWAY | NY | 11518 | |
| 4309609 | FLEXNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876012 | FLEXPRINT LLC | FLEXPRINT INTERMEDIATE LLC | 2845 N OMAHA ST | | | MESA | AZ | 85215 | |
| 4721324 | FLEXTER, BARBERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884037 | FLEXX MARKET UMBRELLAS ECOMM | PER OBU TERM PROCESS | 9483 E MEXICO AVENUE | | | DENVER | CO | 80247 | |
| 4861544 | FLEXXPERTS | 167 WORCESTER ST STE 203 | | | | WELLESLEY | MA | 02481 | |
| 5792216 | FLEXXPERTS LP | RODNEY COHEN | ONE APPLE HILL DRIVE | | | NATRICK | MA | 01760 | |
| 5796018 | FLEXXPERTS-588673 | 167 WORCESTER ST STE 203 | | | | WELLESLEY | MA | 02481 | |
| 4196734 | FLEY, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657544 | FLEYTAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328648 | FLEZIN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614704 | FLGUEROA WILLIAM | PO BOX RR-11399 | | | | SAN JUAN | PR | 00926 | |
| 4875884 | FLI CHARGE INC | FC ACQUISITION INC | 450 LEXINGTON AVE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| 5789452 | FLI CHARGE INC | CLIFF WEINSTEIN | 450 LEXINGTON AVE | 4TH FLOOR | | NEW YORK | NY | 10017 | |
| 5796019 | FLi Charge, Inc. | 780 Third Avenue | 12th Floor | | | New York | NY | 10017 | |
| 4207735 | FLICHTBEIL, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474125 | FLICK, AGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365020 | FLICK, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280865 | FLICK, AUTUMN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367707 | FLICK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425518 | FLICK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445587 | FLICK, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736536 | FLICK, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835643 | FLICK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706190 | FLICK, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385253 | FLICK, JESSI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216730 | FLICK, KASSIDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477918 | FLICK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735668 | FLICK, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491021 | FLICK, SORRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815567 | FLICKER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304802 | FLICKER, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629622 | FLICKER, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418882 | FLICKER, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754541 | FLICK-GRANDSTAFF, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614705 | FLICKINGER JOANN | SW 92ND ST | | | | OKLAHOMA CITY | OK | 73710 | |
| 4641234 | FLICKINGER, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614706 | FLIDER MIKHAIL | 408 LINWOOD AVE | | | | RIDGEWOOD | NJ | 07450 | |
| 5614707 | FLIEDER CONNIE | 11221 E HILLTOP RD | | | | PARKER | CO | 80134 | |
| 4690641 | FLIEG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815568 | FLIEGAUF, MARGRITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272615 | FLIEGEL, LEEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428504 | FLIEGELMAN, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835644 | FLIEGENSPAN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724723 | FLIER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572568 | FLIETNER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614708 | FLIFLET THERESA | 308 MITCHELLE AVE | | | | TURLOCK | CA | 95380 | |
| 4213670 | FLIGER, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455024 | FLIGER, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563408 | FLIGHT, DAVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277078 | FLIGHT, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334521 | FLIGHT, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261839 | FLIN, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490569 | FLINCHBAUGH, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553084 | FLINCHUM, ALEAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560192 | FLINCHUM, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287875 | FLINCHUM, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388772 | FLINCHUM, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614709 | FLINDERS BONNIE | PO BOX 502 | | | | VANCEBURG | KY | 41179 | |
| 4765694 | FLINDERS, BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633535 | FLINDERS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870955 | FLING A RING LLC | 8066 TIPSICO LAKE RD | | | | HOLLY | MI | 48442 | |
| 5614710 | FLING DARLEEN | 24 RODRICK RD | | | | CLINTON | ME | 04927 | |
| 4335454 | FLING, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687797 | FLINGAI, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614711 | FLINGGORE FELICA Y | 2937 GRADY RD | | | | MARION | SC | 29571 | |
| 5614712 | FLINK DARICE A | 2305 EDEN TER APT 101 | | | | ROCK HILL | SC | 29730 | |
| 5614713 | FLINK PATRICIA | 12745 EOODCREST PLA | | | | OMAHA | NE | 68137 | |
| 4426973 | FLINK, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614714 | FLINN GLORIA J | 1033 ELKHORN ST APT 2 | | | | BELLE FOURCHE | SD | 57717 | |
| 5614715 | FLINN WILLAIM | 25280 BONNER RD | | | | WAUCONDA | IL | 60084 | |
| 4220070 | FLINN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575126 | FLINN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815569 | FLINN, DAVID AND ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835645 | FLINN, DOUG & RANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722675 | FLINN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742269 | FLINN, ELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214364 | FLINN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365968 | FLINN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306492 | FLINN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706705 | FLINN, MICHELLE ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456046 | FLINN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421920 | FLINN, SAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510259 | FLINN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452643 | FLINNER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579171 | FLINNER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614716 | FLINNON OLEVIA | 1532 SOUTHGATE AVE | | | | LOUISVILLE | KY | 40215 | |
| 5614717 | FLINNPIERT AUDRY | 21 S 26TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5614718 | FLINSTONE MARBLE AND TOPS | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4780082 | Flint Charter Township Treasurer-Genesee | 1490 S Dye Rd | | | | Flint | MI | 48532 | |
| 5614719 | FLINT DONALD | 8056 E PRESCOTT ROAD | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 4783168 | Flint EMC,GA | 3 S. Macon Street, PO BOX 308 | | | | Reynolds | GA | 31076 | |
| 4783168 | Flint EMC,GA | 912 Main Street | PO BOX 89 | | | Perry | GA | 31069 | |
| 4783168 | Flint EMC,GA | 3 S. Macon Street, PO BOX 308 | | | | Reynolds | GA | 31076 | |
| 4783168 | Flint EMC,GA | 912 Main Street | PO BOX 89 | | | Perry | GA | 31069 | |
| 5614720 | FLINT JD | 234 CHESTNY STREET | | | | CORNING | NY | 14830 | |
| 5614721 | FLINT JEFF | 7710 MELLOM RD | | | | ARENA | WI | 53503 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830379 | FLINT JOURNAL ABOUT TOWN | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | | GRAND RAPIDS | MI | 49544 | |
| 5614722 | FLINT MARGARET C | 3515 N LAKE DR | | | | SHOREWOOD | WI | 53211 | |
| 5796020 | FLINT MOTORSPORTS | 3918 East Orange Rd. | | | | West Topsham | VT | 05086 | |
| 5614723 | FLINT SMITH | 8733 ASHCROFT AVE | | | | W HOLLYWOOD | CA | 90048 | |
| 5614724 | FLINT TAMMY | 3475 ALLIANCE RD | | | | ARCATA | CA | 95521 | |
| 5405093 | FLINT TOWNSHIP SUMMER | 1490 S DYE RD | | | | FLINT | MI | 48532 | |
| 5405094 | FLINT TOWNSHIP WINTER | 1490 S DYE RD | | | | FLINT | MI | 48532 | |
| 4784164 | Flint Township-Board of Public Works | G 1490 SOUTH DYE ROAD | | | | FLINT | MI | 48532 | |
| 4863328 | FLINT WELDING SUPPLY COMPANY | 2201 BRANCH ROAD | | | | FLINT | MI | 48506 | |
| 5614725 | FLINT WILLIAM | 16 ROY ST | | | | RAYMOND | NH | 03077 | |
| 4564213 | FLINT, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768443 | FLINT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448927 | FLINT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557770 | FLINT, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414549 | FLINT, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238715 | FLINT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261865 | FLINT, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161825 | FLINT, CODY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357270 | FLINT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634949 | FLINT, DESIREE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620139 | FLINT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267799 | FLINT, JAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730808 | FLINT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559041 | FLINT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702055 | FLINT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368009 | FLINT, LAURA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210339 | FLINT, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586219 | FLINT, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371430 | FLINT, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281405 | FLINT, MAVANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560605 | FLINT, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629734 | FLINT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291058 | FLINT, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460015 | FLINT, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653608 | FLINT, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374196 | FLINT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748534 | FLINT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633556 | FLINT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621768 | FLINT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256468 | FLINT, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557471 | FLINT, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713729 | FLINT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316543 | FLINT, SELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360381 | FLINT-HUBBARD, CANADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437031 | FLINTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731383 | FLINTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250506 | FLINTON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690028 | FLINTROY, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387943 | FLINT-WRIGHT, AJARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811222 | FLIP & TUMBLE LLC | 1355 4TH STREET STE 8A | | | | BERKELEY | CA | 94710 | |
| 4797067 | FLIP MANUFACTURING LLC | DBA FLIP MANUFACTURING | 1116 EAST I30 | | | GREENVILLE | TX | 75402 | |
| 4826778 | FLIP THAT, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614726 | FLIPE SERRANO | 1215 FAIRVIEW AVE | | | | COLTON | CA | 92324 | |
| 4806815 | FLIPO GROUP LTD | PER OBU TERMS PROCESS | 613 1ST ST | | | LASALLE | IL | 61301 | |
| 4806815 | FLIPO GROUP LTD | PER OBU TERMS PROCESS | 613 1ST ST | | | LASALLE | IL | 61301 | |
| 4633901 | FLIPPEN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261822 | FLIPPEN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590894 | FLIPPEN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549814 | FLIPPENCE, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614727 | FLIPPIN ANGELA | 21304 HWY 179 | | | | JAMESTOWN | MO | 65046 | |
| 4512194 | FLIPPIN, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773578 | FLIPPIN, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364114 | FLIPPIN, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218101 | FLIPPIN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702855 | FLIPPIN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564397 | FLIPPIN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325567 | FLIPPING, JAMEICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796021 | Flippo Construction Company Inc | 3820 Penn Belt Place | | | | Coral Springs | FL | 33701 | |
| 5796022 | Flippo Construction Company Inc | 3820 Penn Belt Place | | | | Forestville | MD | 20747 | |
| 5792218 | FLIPPO CONSTRUCTION COMPANY INC | 3820 PENN BELT PLACE | | | | FORESTVILLE | MD | 20747 | |
| 4890303 | Flippo Construction Company, Inc. | Attn: Cristina Longley | 3820 Penn Belt Blvd. | | | Forestville | MD | 20747 | |
| 4413204 | FLIPPO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459614 | FLIPSE, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521478 | FLISCH, LINDSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614728 | FLISTER STEPHANIE M | 333 GLENCOE DR | | | | WEST MIFFLIN | PA | 15122 | |
| 4622878 | FLITCRAFT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826779 | FLITTON,JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614729 | FLO HILL | 11713 MOONBEND DRIVE | | | | OKLAHOMA CITY | OK | 73126 | |
| 5614730 | FLO JAMES | 14 FIRE FLY DRIVE | | | | BEAUFORT | SC | 29945 | |
| 5614731 | FLO LAVALLA | PO BOX 87 | | | | BAUDETTE | MN | 56623 | |
| 4885981 | FLO SERVICES LLC | RICHARD E HISLOP | 5533 ROSE BUD CIRCLE | | | LOMA LINDA | MO | 64804 | |
| 5614732 | FLO TONYA CURRY | 121 KELLEY ST | | | | EAST PALATKA | FL | 32177 | |
| 4767361 | FLO, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642255 | FLOAM, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860890 | FLOCAST LLC | 15 SOUTH 2ND ST | | | | DOLGEVILLE | NY | 13329 | |
| 4806469 | FLOCAST LLC | DBA BERGERON BY DESIGN | 15 SOUTH 2ND ST | | | DOLGEVILLE | NY | 13329 | |
| 4133512 | Flocast LLC | Keekaroo | 15 S 2nd St | | | Dolgeville | NY | 13329 | |
| 4618790 | FLOCCARI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869725 | FLOCK FREE BIRD CONTROL SYSTEMS | 644 CROSS STREET SUITE 4 | | | | LAKEWOOD | NJ | 08701 | |
| 5796023 | FLOCK FREE BIRD CONTROL SYSTEMS & SERVICES, LLC | 644 CROSS ST | UNIT 4 | | | Lakewood | NJ | 08701 | |
| 5792219 | FLOCK FREE BIRD CONTROL SYSTEMS & SERVICES, LLC | THOMAS KAPS, OWNER | 644 CROSS ST | UNIT 4 | | LAKEWOOD | NJ | 08701 | |
| 4252021 | FLOCK, JYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160858 | FLOCKENHAGEN, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239687 | FLODDER, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691264 | FLODEN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378546 | FLOE, NIKOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336748 | FLOEHR, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614733 | FLOEN KATHLEEN | 931 AVENUE C NW | | | | GREAT FALLS | MT | 59404 | |
| 4701510 | FLOERCHINGER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303971 | FLOERKE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305639 | FLOERKE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484995 | FLOHR, COLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625052 | FLOHR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614734 | FLOID NICQUAN | 120 HUDSON AVE APT 9A14 | | | | ST THOMAS | VI | 00802 | |
| 5614735 | FLOID VAL | 145 SHILLA DR | | | | ANTIOCH | TN | 37013 | |
| 4620583 | FLOJO, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532889 | FLOLO, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614736 | FLOLYDENE TOLEDO | WALTOWA AND EAASTER | | | | JAMEZ PUEBLO | NM | 87024 | |
| 4364418 | FLOM, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250129 | FLOM, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391298 | FLOMO, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366783 | FLOMO, HANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614737 | FLONNORY ANTON | 3658 RUNNYMEDE BLVD | | | | CLEVELAND HEIGHT | OH | 44121 | |
| 4640557 | FLONNORY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614738 | FLONNOY DERK | 1525 W 99TH | | | | GARDENA | CA | 90249 | |
| 5614739 | FLOOD ALMA | 7013 KENNY LN | | | | PORTSMOUTH | VA | 23703 | |
| 5614740 | FLOOD AMY | 22 GREEN VALLEY DR | | | | BASSETT | VA | 24055 | |
| 5614741 | FLOOD BRIDGET | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5614742 | FLOOD DIANA | 159 WOODLAWN AVE | | | | BUFFALO | NY | 14208 | |
| 5614743 | FLOOD ERLANDER | 347 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | |
| 5614744 | FLOOD FLORENCE | 3848 BURNAGE HALL RD | | | | HARRISBURG | NC | 28075 | |
| 5614745 | FLOOD HELEN | 1835 12TH STREET | | | | GERING | NE | 69341 | |
| 5614746 | FLOOD MICHAEL J | 9320 SCARLET DR SW | | | | COVINTON | GA | 30014 | |
| 5614747 | FLOOD TERRI | 1405 SQUIRREL HILL ROAD | | | | CHARLOTTE | NC | 28213 | |
| 5614748 | FLOOD VANESSA | 511 HAYES AVE | | | | LA JUNTA | CO | 81050 | |
| 5614749 | FLOOD VIRGINA | 22 HIGH STREET | | | | MARTINSVILLE | VA | 24112 | |
| 4193482 | FLOOD, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553410 | FLOOD, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571962 | FLOOD, ALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217029 | FLOOD, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419636 | FLOOD, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639968 | FLOOD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787939 | Flood, Bridget | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787940 | Flood, Bridget | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560138 | FLOOD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667573 | FLOOD, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436001 | FLOOD, DELISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581732 | FLOOD, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686345 | FLOOD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750776 | FLOOD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152258 | FLOOD, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648749 | FLOOD, HEIDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552408 | FLOOD, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590825 | FLOOD, HERMAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698945 | FLOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473065 | FLOOD, KORTNEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188771 | FLOOD, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172830 | FLOOD, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725468 | FLOOD, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398295 | FLOOD, MALIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558409 | FLOOD, ONESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367863 | FLOOD, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190984 | FLOOD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707640 | FLOOD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397667 | FLOOD, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476241 | FLOOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370903 | FLOOK, JASON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352696 | FLOOK, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341689 | FLOOK, MERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683247 | FLOOK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614751 | FLOOKE JAROD | 505 LEON SULLIVAN WAY | | | | CHARLESTON | WV | 25301 | |
| 4330597 | FLOOKS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815570 | FLOOR & PETER KOUDIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796024 | Floor and Dcor Outlets of America Inc. | 2233 Lake Park Drive, Suite 400 | | | | Smyrna | GA | 30080 | |
| 5792220 | FLOOR AND DCOR OUTLETS OF AMERICA INC. | VICE PRESIDENT - REAL ESTATE | 2233 LAKE PARK DRIVE, SUITE 400 | | | SMYRNA | GA | 30080 | |
| 4857474 | Floor and Décor Outlets of America Inc. | Floor & Décor | Vice President - Real Estate | 2233 Lake Park Drive, Suite 400 | | Smyrna | GA | 30080 | |
| 4807803 | FLOOR AND DECOR OUTLETS OF AMERICA, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807797 | FLOOR AND DECOR OUTLETS OF AMERICA, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801226 | FLOOR CLEANING EQUIPMENT PARTS LLC | DBA FLOOR CLEANING EQUIPMENT PARTS | 510 JEFFERSON ST | | | MIAMISBURG | OH | 45342 | |
| 5614752 | FLOOR DISPLAY | 4701 S BROADWAY AVE | | | | TYLER | TX | 75703 | |
| 4865150 | FLOOR EQUIPMENT | 300 NORTH MEADOW STREET | | | | METAIRIE | LA | 70003 | |
| 4877251 | FLOOR MAINTENANCE SPECIALIST | JAMES A LILLY JR | 183 GOETTEE FARM ROAD | | | HARDEEVILLE | SC | 29927 | |
| 4880631 | FLOOR SOURCE INC | P O BOX 1559 | | | | BRODHEADSVILLE | PA | 18322 | |
| 4835646 | Floor to Ceiling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815571 | FLOOR TO CEILING KITCHEN & BATH FLOORING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614753 | FLOORE MANDISA K | 25941 BASELINE ST 76 | | | | SAN BERNARDINO | CA | 92345 | |
| 4863327 | FLOORING AND KITCHEN DESIGN CENTER | 267 SAW MILL RIVER RD | | | | Elmsford | NY | 10523 | |
| 4852241 | FLOORING EXPRESS | 2214 AXFORD LN | | | | Matthews | NC | 28105 | |
| 4848751 | FLOORING INTERNATIONAL DISTRIBUTION | 6588 DAWSON BLVD | | | | Norcross | GA | 30093 | |
| 5614754 | FLOORING SPECIALIST | 244 DON KROLL ST | | | | ENID | OK | 73701 | |
| 4877488 | FLOORING SPECIALIST | JEFFREY SCOTT RING | 244 DON KROLL ST | | | ENID | OK | 73701 | |
| 4811547 | FLOORING SYSTEMS OF AZ | 3501 E GOLF LINKS RD | | | | TUCSON | AZ | 85713 | |
| 4899071 | FLOORS 4 U | HAROLD CUNNINGHAM | 4536 REESE DR | | | WELLSVILLE | KS | 66092 | |
| 4850837 | FLOORS AND MORE | 2801 E KENOSHA ST UNIT 140141 | | | | Broken Arrow | OK | 74014 | |
| 4881239 | FLOORS AND MORE INC | P O BOX 2560 | | | | BENTON | AR | 72018 | |
| 4846338 | FLOORS DOORS & MORE INC | 16735 W SIOUX DR | | | | Lockport | IL | 60441 | |
| 4835647 | FLOORS N MORE DIRECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463473 | FLOOR-UPCHURCH, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614755 | FLOR ACEZES | 1314 SHUFFORD | | | | SAN JUAN | TX | 78577 | |
| 5614756 | FLOR DIAZ | 152 ROLLING ST | | | | SPRINGFIELD | MA | 01109 | |
| 4850273 | FLOR E CRUZ | HC-5 BOX 8524 EL VERDE | | | | Rio Grande | PR | 00745 | |
| 5614757 | FLOR ENRIQUEZ | 959 N SILVER LODE TRAIL | | | | NOGALES | AZ | 85621 | |
| 5614758 | FLOR FLOR | 8680 NORTHWEST 53RD STREE | | | | POMPANO BEACH | FL | 33067 | |
| 5614759 | FLOR LEON | CARR 842 KM 02 BARRIO | | | | SAN JUAN | PR | 00926 | |
| 5614760 | FLOR MORALES | PO BOX 1436 | | | | JUNCOS | PR | 00777 | |
| 5614761 | FLOR MUNOZ | 408 S 21ST ST | | | | RICHMOND | CA | 94804 | |
| 5614762 | FLOR OLIVERAS | 8821 TILDEN AVE | | | | VAN NUYS | CA | 91402 | |
| 5614763 | FLOR ORTEGA | 3491 NW 34 ST | | | | MIAMI | FL | 33142 | |
| 5614764 | FLOR RAMIREZ | PARC CASTILLO A 64 | | | | MAYAGUEZ | PR | 00680 | |
| 5614765 | FLOR RODRIGUEZ | 1932 N 31 E | | | | IDAHO FALLS | ID | 83401 | |
| 5614766 | FLOR SANCHEZ | 19069 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92587 | |
| 5614767 | FLOR SERRANO | 9109 FONDREN RD 208 | | | | HOUSTON | TX | 77074 | |
| 5614768 | FLOR VELOZ | 1076 MARIGOLD DR | | | | PERRIS | CA | 92571 | |
| 5614769 | FLOR YRRIZARRY | 2720 GRAND CONCOUSE BRONX | | | | BRONX | NY | 10458 | |
| 4857120 | FLOR, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760907 | FLOR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846281 | FLORA ABAD | 11122 AVENIDA DEL GATO | | | | San Diego | CA | 92126 | |
| 5614770 | FLORA BARRETT | 119 WEST PARKER | | | | WATERLOO | IA | 50703 | |
| 5614771 | FLORA BELL | 5401 WOODCOCK CT | | | | RICHMOND | VA | 23223 | |
| 5614772 | FLORA BENITEZ | 1708 COMMONWEALTH AVE | | | | ALEXANDRIA | VA | 22301 | |
| 4815572 | FLORA BESSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847148 | FLORA BETUEL | 30 MARK DR | | | | MANOR | DE | 19720 | |
| 5614773 | FLORA BEY | 2104 PINE STREET | | | | TEXARKANA | TX | 75501 | |
| 4865595 | FLORA CLASSIQUE INC | 31695 CALLE GIRASOL | | | | TEMECULA | CA | 92591 | |
| 5614774 | FLORA CORDERO | 250 ASH STREET APT 4101 | | | | BROWNSVILLE | TX | 78520 | |
| 5614775 | FLORA CORUTHERS | ADA RANDLE | | | | PERRY | MS | 39756 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614776 | FLORA ESTHE JACOB | 6350 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 4887059 | FLORA FELDMAN & ASSOCIATES | SEARS OPTICAL 1304 | 11255 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20904 | |
| 5818345 | Flora Gombs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614777 | FLORA J ETHELBAH-JENSEN | 3010 N YELLOWBRICK ROAD | | | | WHITERIVER | AZ | 85941 | |
| 5614778 | FLORA JENSEN | 3010 N YELLOWBRICK RD | | | | WHITERIVER | AZ | 85941 | |
| 5614779 | FLORA JORDAN | 4704 JOHN CONES PLACE | | | | JONESBORO | AR | 72404 | |
| 4313284 | FLORA JR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614780 | FLORA KLUCEWICZ | 2924 BAYLINER AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5614781 | FLORA MITCHELL | 7325 PROXIMA RD | | | | JACKSONVILLE | FL | 32210 | |
| 4733894 | FLORA NAVARETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614782 | FLORA NG | 4053 62ND STREET APT2A | | | | WOODSIDE | NY | 11377 | |
| 5614783 | FLORA PETER | 3214 ELLSWORTH ST NE | | | | ROANOKE | VA | 24012 | |
| 5614785 | FLORA SHAUNTAY R | 5200 SUGARFOOT AVE | | | | LAS VEGAS | NV | 89107 | |
| 5614786 | FLORA SUSTAITA | 4321 HILLCREST DR | | | | WACO | TX | 76707 | |
| 5614787 | FLORA WALKER | 3070 RICE MILL RD APT H3 | | | | MACON | GA | 31206 | |
| 5614788 | FLORA WILLIAMS | 125 WINCHESTER ST 2 | | | | ROCHESTER | NY | 14615 | |
| 4578428 | FLORA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734585 | FLORA, DAWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735606 | FLORA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590219 | FLORA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706842 | FLORA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686041 | FLORA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835648 | FLORA, STEPHANIE & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307494 | FLORA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763331 | FLORACK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879963 | FLORACRAFT CORPORATION | ONE LONGFELLOW PLACE | | | | LUDINGTON | MI | 49431 | |
| 5614790 | FLORA-ELIZAB ESTRADA-HERNANDEZ | 2708 W WASHINGTON AVE | | | | MIDLAND | TX | 79601 | |
| 4869958 | FLORESAL FOUNDATIONS | 6820 N GLEN DRIVE | | | | CUMMING | GA | 30028 | |
| 4524403 | FLORAN, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499086 | FLORAN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458451 | FLORAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614791 | FLORANCE OYAVO | 117 SOUTH 4 ST | | | | ALLENTOWN | PA | 18102 | |
| 4563351 | FLORANCE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156948 | FLORANCE, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614792 | FLORANGEL DERMAN GRADOS | 25826 WESTBOURNE DR | | | | KATY | TX | 77494 | |
| 5614793 | FLORANNA HUNT | 9312 MURRAY | | | | DETROIT | MI | 48205 | |
| 4746331 | FLORAY, KHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178490 | FLORCRUZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614794 | FLORCZAK ROSE | 13818 TRILLIUM LN | | | | PLAINFIELD | IL | 60544 | |
| 4659560 | FLORCZAK, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614796 | FLORDELIZ LUNA | 329 E 29TH ST | | | | LORAIN | OH | 44052 | |
| 5614797 | FLORE MALDONADO | 871 AUTUMN ST | | | | PUEBLO | CO | 81006 | |
| 5614798 | FLORE WALSH | PO BOX 231391 | | | | NEW ORLEANS | LA | 70183 | |
| 4223710 | FLOREA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407714 | FLOREAL, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873359 | FLOREAT SALES INC | BRIAN WONDERLING | 305 DEERFIELD DR | | | LUGOFF | SC | 29078 | |
| 5614800 | FLORECITA DYSICO | 6254 W CORNELIA | | | | CHICAGO | IL | 60634 | |
| 5614801 | FLOREE SMITH-MILLIKEN | 6433 MOUNTAINEER TRAIL CT | | | | REYNOLDSBURGH | OH | 43068 | |
| 4130106 | Floreff LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4130111 | Floreff LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 4808471 | FLOREFF LLC | 185 NW SPANISH RIVER BLVD SUITE 100 | C/O KIN PROPERTIES | TENANT # 100003295 | | BOCA RATON | FL | 33431-4230 | |
| 5796025 | Floreff LLC & Nathan & Alison LLC | c/o Kin Properties  185 N.W. Spanish River Blvd.  Suite 100 | | | | Boca Raton | FL | 33431-4230 | |
| 4778463 | Floreff LLC & Nathan & Alison LLC | General Counsel | c/o Kin Properties | 185 N.W. Spanish River Blvd | Suite 100 | Boca Raton | FL | 33431 | |
| 5792221 | FLOREFF LLC & NATHAN & ALISON LLC | GENERAL COUNSEL | C/O KIN PROPERTIES | 185 N.W. SPANISH RIVER BLVD. SUITE 100 | | BOCA RATON | FL | 33431 | |
| 4857400 | Floreff LLC & Nathan & Alison LLC | Floreff LLC & Nathan & Alison LLC | General Counsel | c/o Kin Properties | 185 N.W. Spanish River Blvd.  Suite 100 | Boca Raton | FL | 33431 | |
| 4778462 | Floreff LLC and Nathan Alison LLC (a 50% undivided interest each) | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431-4230 | |
| 4245603 | FLOREK, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216425 | FLOREK, OLIVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471786 | FLOREK, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446983 | FLOREK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595719 | FLORENCA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614802 | FLORENCE B SIMMONS | 2897 HWY 118 | | | | GRIFTON | NC | 28530 | |
| 5614803 | FLORENCE BALL | 1022ROST ST A9 | | | | PLAINFIELD | NJ | 07860 | |
| 5614804 | FLORENCE BONAPARTE | 1389 MAGWOOD BRYANT RD | | | | GREEN POND | SC | 29446 | |
| 5614805 | FLORENCE CICILY | P O BOX 163 | | | | BACONTON | GA | 31716 | |
| 5614806 | FLORENCE CLARK | 1310 NW 33RD AVE NONE | | | | LAUDERHILL | FL | 33311 | |
| 5614807 | FLORENCE COLEMAN | EAST 286 SIDNEY AVE | | | | MOUNT VERNON | NY | 10553 | |
| 5614808 | FLORENCE DAVIES | 3211 BIRCHWOOD CT | | | | N BRUNSWICK | NJ | 08902 | |
| 5614809 | FLORENCE DAVIS | 11824 203 ROAD | | | | SAINT ALBANS | NY | 11412 | |
| 5614810 | FLORENCE DUERSON | 9955 NOTTINGHAM AVE APT 1C | | | | CHICAGO RIDGE | IL | 60415 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864376 | FLORENCE FENCE LLC | 2597 NOWLIN RD | | | | MINDEN | NV | 89423 | |
| 5614812 | FLORENCE FITIAL | 10703 17TH AVE S | | | | TACOMA | WA | 98444 | |
| 4797559 | FLORENCE FLEURIMOND | DBA ERESALE | 10680 EUREKA STREET | | | BOCA RATON | FL | 33428 | |
| 5614813 | FLORENCE GAINES | 116 DIVISION ST | | | | BASTROP | LA | 71220 | |
| 5614814 | FLORENCE HANDRICH | 3459 WHITE OAK STREET | | | | ZACHARY | LA | 70791 | |
| 5614815 | FLORENCE HARDIMAN | 647 WOODSTREAM ROAD | | | | EFFINGHAM | SC | 29541 | |
| 5614816 | FLORENCE HARDIN | 4460 AIRPORT HWY APT 7 | | | | TOLEDO | OH | 43615 | |
| 5614817 | FLORENCE HAYNES | PO BOX 1648 | | | | LIMA | OH | 45802 | |
| 5639715 | FLORENCE HIBBLER | 723 W 35TH AVE NONE | | | | GARY | IN | 46408 | |
| 4845746 | FLORENCE HODGE | 4225 SW MCCLELLEN ST | | | | Port Saint Lucie | FL | 34953 | |
| 5614818 | FLORENCE HOLMBOE | 17504 SWEET BRYAR RD | | | | LEWES | DE | 19958 | |
| 5614819 | FLORENCE HOWK | 950 S PRAIRIE AVE | | | | FAIRMONT | MN | 56031 | |
| 5614820 | FLORENCE HUERTA | 5150 PALMER AVE | | | | STOCKTON | CA | 95215 | |
| 5614822 | FLORENCE JARFOI | 14004 BEILESHIRE WAY | | | | BURTONSVILLE | MD | 20866 | |
| 5614823 | FLORENCE KAYSHELIA | 13 SPRING RUN | | | | OCALA | FL | 34472 | |
| 5614824 | FLORENCE KNAPP | 1909 11TH ST | | | | DES MOINES | IA | 50314 | |
| 5614825 | FLORENCE LOPEZ | 1306 GAGGOS | | | | CORCORAN | CA | 93212 | |
| 5614826 | FLORENCE MAES | 849 S UNION BLVD | | | | COLORADO SPRIGNS | CO | 80910 | |
| 5849636 | Florence Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4804396 | FLORENCE MALL LLC | PO BOX 860080 | | | | MINNEAPOLIS | MN | 55486-0080 | |
| 5614827 | FLORENCE MALLAY | 82 WHITMARSH ST APT 11 | | | | PROVIDENCE | RI | 02907 | |
| 4852511 | FLORENCE MCHUGH | 38442 COTTONWOOD PL | | | | ZEPHYRHILLS | FL | 33542 | |
| 5614828 | FLORENCE MELLER | 43 FIRST ST | | | | WESTBURY | NY | 11590 | |
| 5614829 | FLORENCE NELSON | 1001 BUENA LOOP RD | | | | ZILLAH | WA | 98953 | |
| 5614830 | FLORENCE NEWMAN | 9945 ELM ST | | | | LANHAM | MD | 20706 | |
| 5614831 | FLORENCE OLORUNFEMI | 258 WILDWOOD STREET | | | | MORGANTOWN | WV | 26505 | |
| 5614833 | FLORENCE PARIS | 665 COOK DR | | | | SALISBURY | MD | 21801 | |
| 5614834 | FLORENCE PARKER | 8239 AUTUMN LAKE CT | | | | SEVERN | MD | 21144-2549 | |
| 5614835 | FLORENCE POWELL | 3564 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | |
| 4788891 | Florence Qualseth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788891 | Florence Qualseth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614836 | FLORENCE RAPACH | 1363 HARWOOD RD | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 5614837 | FLORENCE RODRIGUEZ | 23 COTTONWOOD LN | | | | UNCASVILLE | CT | 06382 | |
| 4808693 | FLORENCE SQUARE HOLDINGS LLC | C/O TRIANGLE CAPITAL GROUP LLC | ATTN: MATTHEW BROWER | 152 WEST 57TH STREET, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 5614839 | FLORENCE STEWART | 3354 LOUISE ST | | | | LYNWOOD | CA | 90262 | |
| 5614840 | FLORENCE STODDARD | 4021 ILLINOIS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 4802520 | FLORENCE VALENSI | DBA ACCESS DENIED | 1418 NEWTON ST | | | LOS ANGELES | CA | 90021 | |
| 4775755 | FLORENCE WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784065 | Florence Water & Sewer | Florence Government Center, 8100 Ewing Boulevard | | | | Florence | KY | 41042 | |
| 4783537 | Florence Water & Sewer | 8100 Ewing Blvd. | | | | Florence | KY | 41042 | |
| 5614841 | FLORENCE WOHLGEMUTH | 8303 WALERGA RD | | | | ANTELOPE | CA | 95843 | |
| 4643290 | FLORENCE, ANNETTE& | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745963 | FLORENCE, ANNTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145951 | FLORENCE, ARIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235801 | FLORENCE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257689 | FLORENCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628438 | FLORENCE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283022 | FLORENCE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554554 | FLORENCE, NAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162212 | FLORENCE, NATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262874 | FLORENCE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552427 | FLORENCE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486335 | FLORENCE, SAPRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592035 | FLORENCE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461471 | FLORENCE, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677979 | FLORENCE, TARVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685488 | FLORENCE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325781 | FLORENCE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320900 | FLORENCE-MATTHEWS, NIKKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444203 | FLORENCE-REED, JAYLAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614842 | FLORENCIA JULIE M | 405 JESUS T AVILLA | | | | SANTA ROSA | TX | 78593 | |
| 5614843 | FLORENCIA PEREZ | 2504 DAVID LANE | | | | LAREDO | TX | 78046 | |
| 5614844 | FLORENCIA RODRIGUEZ | 4301 LAGUNA VISTA | | | | PHARR | TX | 78577 | |
| 5614845 | FLORENCIANI SONIA | CARR 129 KM1 1 BO CALLEJONES | | | | LARES | PR | 00669 | |
| 4221928 | FLORENCIANI, GRISELDA A | CARR 129 KM1 1 BO CALLEJONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614846 | FLORENCIO DIAZ | 23 CALLE ANTHURIUMAPT-23 | | | | TOA ALTA | PR | 00953 | |
| 5614847 | FLORENCIO M CASTILLO | 5800 EL GORDO RD SE | | | | DEMING NM | NM | 88030 | |
| 5614848 | FLORENCIO SANCHEZ | 10 S FREMONT | | | | JOHNSTOWN | CO | 80543 | |
| 4469923 | FLORENCIO URENA, AGUEDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550356 | FLORENCIO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433179 | FLORENCIO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269041 | FLORENCIO, GLAFIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511561 | FLORENCIO, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180143 | FLORENCIO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576529 | FLORENCIO-REYES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714619 | FLORENDO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187109 | FLORENDO, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273037 | FLORENDO, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707269 | FLORENDO, SERAFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614849 | FLORENE CRAWFORD | 605 LEANDER ST | | | | SHELBY | NC | 28150 | |
| 4562011 | FLORENT, ASHLEI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561362 | FLORENT, MARTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653368 | FLORENT, NGANGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614851 | FLORENTE MARGIE | 1834 S CRENSHAW | | | | VISALIA | CA | 93277 | |
| 4511478 | FLORENTIN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614852 | FLORENTINA ALARCON | 425 GLADYS | | | | EL PASO | TX | 79915 | |
| 5614853 | FLORENTINA RAMIREZ | 82451 AVE JHON NOBLES APT 21 | | | | INDIO | CA | 92201 | |
| 4711164 | FLORENTINE, FORTUNATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659468 | FLORENTINE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815573 | FLORENTINE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439604 | FLORENTINE, RACHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614854 | FLORENTINO CLEMENTE | CALLE HOTENCIA 65 | | | | SAN JUAN | PR | 00926 | |
| 5614855 | FLORENTINO DAVID C | 101 WINTER WIND LANE | | | | RESTON | VA | 20197 | |
| 5614856 | FLORENTINO GUATEMALA | 7256 PETROL ST APT 17 | | | | PARAMOUNT | CA | 90723 | |
| 5614857 | FLORENTINO J GALEON | 2943 N ALLEN | | | | CHICAGO | IL | 60618 | |
| 5614858 | FLORENTINO ROJAS | 12413 DIPLOMA DR NONE | | | | REISTERSTOWN | MD | 21136 | |
| 4425947 | FLORENTINO, ESMERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723238 | FLORENTINO, EUFEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303655 | FLORENTINO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776012 | FLORENTINO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543944 | FLORENTINO, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213238 | FLORENTINO, YULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597524 | FLORENTINO, YVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713280 | FLORENZIO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295246 | FLORER, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614859 | FLORES ABIGAIL | HC 01 BOX 7844 | | | | LUQUILLO | PR | 00773 | |
| 5614860 | FLORES ADELA | 903 15TH ST SE | | | | RUSKIN | FL | 33570 | |
| 5614861 | FLORES AGOSTO JANISSE | CAMINO PEPE TORRES SECTOR SAMARA HILLS | | | | BAYAMON | PR | 00956 | |
| 5614862 | FLORES AISHA | 40 LEANDER ST | | | | PRIVIDENCE | RI | 02909 | |
| 5614863 | FLORES ALBERTO G | 113 7TH AVE | | | | GADSDEN | AL | 35903 | |
| 5614864 | FLORES ALEJANDRO | ST HELENS AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5614866 | FLORES ALICIA | 1735 SW 8 ST | | | | MIAMI | FL | 33125 | |
| 5614867 | FLORES ALICIA E | 923 W EDWARDS AVE | | | | NAMPA | ID | 83686 | |
| 5614868 | FLORES ALMA | 1501 LOMALAND 101 | | | | EL PASO | TX | 79935 | |
| 5614869 | FLORES AMANDA | 1171 WEST BAKER STREET | | | | LARAMIE | WY | 82072 | |
| 5614870 | FLORES AMARILYS | BARRIADA SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 4333635 | FLORES AMAYA, HUGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614871 | FLORES AMMALYA | 344 SE DAVIES ST | | | | TOPEKA | KS | 66616 | |
| 5614872 | FLORES ANA | 1889 EAST NINTH ST | | | | STOCKTON | CA | 95206 | |
| 5614873 | FLORES ANDREA | 1421 E PETALUMA LN | | | | TUCSON | AZ | 85756 | |
| 5614874 | FLORES ANDREW | 5103 BRADLEY ROAD | | | | SOMIS | CA | 93066 | |
| 5614875 | FLORES ANGEL | MONTESOL CALLE OLIVO 23 | | | | CABO ROJO | PR | 00623 | |
| 5404711 | FLORES ANGEL L TAPIA | AVENIDA MUNOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | | | | SAN JUAN | PR | 00925 | |
| 5614876 | FLORES ANGELINA | 6408 63RD ST EAST | | | | PALMETTO | FL | 34221 | |
| 5614878 | FLORES ANTONIA | 1014 N CHURCH ST | | | | MCKINNEY | TX | 75069 | |
| 5614879 | FLORES APRIL | 2490 PROSPECT AVE | | | | RIVERSIDE | CA | 92507 | |
| 5614880 | FLORES ARACELLY | 5383 RUSSO DR | | | | MORGAN HILL | CA | 95037 | |
| 4214986 | FLORES ARANA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614881 | FLORES ARCENIA | 2560 COTTAGE ST | | | | LOMA LINDA | CA | 92354 | |
| 5614882 | FLORES ARMANDO E | 338 ARVIN CIR | | | | EL PASO | TX | 79907 | |
| 4676203 | FLORES- ARRIAGA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502949 | FLORES ARROYO, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614883 | FLORES ASHLEY | 333 DAYTON HERZOG | | | | STOCKTON | CA | 95206 | |
| 5614884 | FLORES AURELIA | 5513 N TRAYMORE AVE | | | | COVINA | CA | 91722 | |
| 5614885 | FLORES AURORA | 3131 WEBB CHAPEL EXT | | | | DALLAS | TX | 75220 | |
| 5614886 | FLORES AXEL | 202 AUBURN ST | | | | MANCHESTER | NH | 03104 | |
| 5614887 | FLORES BETHZAIDA | 9 MAY ST | | | | WORCESTER | MA | 01610 | |
| 5614888 | FLORES BETTY | URB LA SALAMANCA MADRID 110 | | | | SAN GERMAN | PR | 00683 | |
| 5614889 | FLORES BIANCA | 5610 MORNINGSIDE CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5614890 | FLORES BLANCA | 11583 HART ST APT 4 | | | | N HOLLYWOOD | CA | 91605 | |
| 5614891 | FLORES BRITTNEY S | 105 CARTHAGE DR | | | | EASLEY | SC | 29640 | |
| 4623675 | FLORES CABRERA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496692 | FLORES CABRERA, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614892 | FLORES CALIXTRO | 29 S 26TH ST | | | | KANSAS CITY | KS | 66102 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614893 | FLORES CARIN | 8264 TELEGRAPH RD APT F | | | | DOWNEY | CA | 90240 | |
| 5614894 | FLORES CARLOS | 405 N MOORLAND RD | | | | MILWAUKEE | WI | 53215 | |
| 5614896 | FLORES CARMEN | 1857 W SAUVIGNON DR | | | | TUCSON | AZ | 85746 | |
| 5614897 | FLORES CARMEN L | PO BOX 6092 | | | | CAGUAS | PR | 00726 | |
| 5614898 | FLORES CAROL M | 22241 MISQUALLI RD | | | | APPLE VALLEY | CA | 92308 | |
| 4209954 | FLORES CASTILLO, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697685 | FLORES CASTRO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168056 | FLORES CEJA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614900 | FLORES CELIA P | 281 RISTRA | | | | BERINO | NM | 88024 | |
| 5614901 | FLORES CESAR | 2109 GREG LN | | | | ARVIN | CA | 93203 | |
| 5614902 | FLORES CESAR R | 240 QUINTARD ST APT 60 | | | | CHULA VISTA | CA | 91911 | |
| 5614904 | FLORES CHRIS | 10425 E 31ST AVE 110 | | | | DENEVER | CO | 80230 | |
| 5614905 | FLORES CHRISTIAN | COND BELLO HORIZONTE APT | | | | RIO PIEDRAS | PR | 00924 | |
| 5614906 | FLORES CHRISTINA | 371 LAXTON ROAD APT 2 | | | | LYNCHBURG | VA | 24502 | |
| 5614907 | FLORES CINDY | 3623 NW 23RD CT | | | | MIAMI | FL | 98404 | |
| 5614908 | FLORES CLEANING SERVICE | 7201 CLARIDGE ST | | | | PHILADELPHIA | PA | 19111 | |
| 4548058 | FLORES CLEMENTE, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614909 | FLORES CONSUELO | 9020 ALLENTOWBN RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5614910 | FLORES CORINE | 68155 ALVA CT | | | | CATHEDRAL CITY | CA | 92234 | |
| 5614911 | FLORES CRISTIAN | URB VALLES DE ARROYO 26 | | | | ARROYO | PR | 00714 | |
| 5614912 | FLORES CRYSTAL | 3901 EDGAR PARK APT7 | | | | EL PASO | TX | 79924 | |
| 5614913 | FLORES DANIELLE | 185 S LAWSON LANE | | | | KILLEEN | TX | 76542 | |
| 5614914 | FLORES DANNETTE | 711 KAM AVE | | | | KAHULUI | HI | 96732 | |
| 5614915 | FLORES DARLENE | EDIFICIO 3 APT 13 LOS ROSALES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5614916 | FLORES DASHIRA M | HC 01 BOX 5242 | | | | BARRANQUITAS | PR | 00794 | |
| 5614917 | FLORES DAVID J | 22505 NEW COMBES HWY | | | | HARLINGEN | TX | 78550 | |
| 5614918 | FLORES DAYSI | APART669 | | | | GUAYNABO | PR | 00926 | |
| 5614919 | FLORES DELGADO A | HC-04 BOX 44374 MSC 1222 CAGUAS PUERTO RICO 00727-9606 | | | | CAGUAS | PR | 00725 | |
| 5614920 | FLORES DELORES | 744 BAYOU TO BAYOU | | | | NEW IBERIA | LA | 70560 | |
| 5614921 | FLORES DESIRE | 30 DICKSON AVENUE | | | | NORTH PROVIDENC | RI | 02904 | |
| 5614922 | FLORES DIANE M | 239-2 LINDAVISTA | | | | SUNLAND PARK | NM | 88063 | |
| 4500644 | FLORES DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614923 | FLORES DIONICIO A | 116 LAWS LN | | | | STATESVILLE NC | NC | 28625 | |
| 5614924 | FLORES DOLORES | 1116 GARDENIA AVE | | | | LONG BEACH | CA | 90813 | |
| 5614925 | FLORES DULCE | 2521 PARKWAY DR | | | | EL MONTE | CA | 91732 | |
| 5614926 | FLORES EDGAR | 4104 CR LANE | | | | EVANS | CO | 80620 | |
| 5614927 | FLORES EDITH | 735 S 11TH AVE | | | | HANFORD | CA | 93230 | |
| 5614929 | FLORES ELBA | 52 SARATOGA ST2 | | | | EAST BOSTON | MA | 02128 | |
| 5614930 | FLORES ELENA | 305 EAST 19TH STREET | | | | RUSSELLVILLE | AR | 72801 | |
| 5614932 | FLORES ELIAZER | HC 30 BOX 32759 | | | | SAN LORENZO | PR | 00754 | |
| 5614933 | FLORES ELIZABETH | 368 JAMES WAY APT G | | | | MARION | OH | 43302 | |
| 5614934 | FLORES ELSA | 426 ROSLAND DR | | | | KISSIMMEE | FL | 34741 | |
| 5614935 | FLORES EMA | 5656 CLARA ST | | | | BELL GARDENS | CA | 90201 | |
| 5614937 | FLORES ERESTINA | 27 ELM ST | | | | MANCHESTER | NH | 03101 | |
| 5614938 | FLORES ERIK | 10107 JADEMONT LN | | | | HOUSTON | TX | 77070 | |
| 5614939 | FLORES ESMERALDA | 4219 BYRD AVENUE | | | | RACINE | WI | 53405 | |
| 4501279 | FLORES ESTADES, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614940 | FLORES ESTEBAN | HC 03 BOX 100406 | | | | COMERIO | PR | 00782 | |
| 5614941 | FLORES ESTHER | 2002 S EXPY 83 | | | | HARLINGEN | TX | 78552 | |
| 5614942 | FLORES EVA | 951 FLAGSTONE DR | | | | DYER | IN | 46311 | |
| 5614944 | FLORES FATIMA | 169 PERAL STREET | | | | CHULA VISTA | CA | 91915 | |
| 5614945 | FLORES FELIPE | 3148 BOULD ST | | | | LOS ANGELES | CA | 90063 | |
| 5614946 | FLORES FELIS | 1319 HUME DR | | | | SANGER | CA | 93657 | |
| 5614947 | FLORES FERNANDO | CALLE 33 2A 23 MATROPOLI | | | | CAROLINA | PR | 00987 | |
| 5614948 | FLORES FERNANDO M | CALLE 5 J1 STA ELENA | | | | BAYAMON | PR | 00957 | |
| 4217157 | FLORES FISHER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614949 | FLORES FLORES | 240E GEORGE | | | | BENSENVILLE | IL | 60106 | |
| 4498522 | FLORES FLORES, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614950 | FLORES FRANCISCO | 525 LINCOLN AVE | | | | ELGIN | IL | 60120 | |
| 5614951 | FLORES FRANCISCO L | 5437 TANEY AVENUE | | | | ALEXANDRIA | VA | 22304 | |
| 5614952 | FLORES GABRIELA | 1435 HAWTHORNE AVENUE | | | | SMYRNA | GA | 30080 | |
| 5614953 | FLORES GLENDA | RESIDENCIAL LA MACETA ED 9APT2 | | | | ARECIBO | PR | 00612 | |
| 4506154 | FLORES GONZALEZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182424 | FLORES GONZALEZ, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643285 | FLORES GUILSU, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614954 | FLORES HELEN | PO BOX 75 | | | | GRASS VALLEY | OR | 97029 | |
| 5614955 | FLORES HERMINIA | 1109 W SCCHABAUER | | | | HOBBS | NM | 88240 | |
| 5614956 | FLORES HILDA | 11580 PAWLEY AVE | | | | BONITA SPRINGS | FL | 34135 | |
| 5614957 | FLORES HORTENSIA | PO BOX 102 | | | | CROWLEY | CO | 81033 | |
| 5614958 | FLORES HUGO | 11826 FLORENCE AVE C | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5614959 | FLORES IGNASIO | 199 MARIETTA AVE | | | | PASSAIC | NJ | 07055 | |
| 5614960 | FLORES IRMA | 81 CAMILLE APT 15 | | | | EL PASO | TX | 79912 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614961 | FLORES ISABEL | 184 TYLER ST | | | | TWIN FALLS | ID | 83301 | |
| 5614962 | FLORES ISOLDA | 9135 SW 125TH AVE APT 109 P | | | | MIAMI | FL | 33186 | |
| 5614963 | FLORES JACKELIN | RR11 BOX 264 | | | | BAYAMON | PR | 00956 | |
| 5614964 | FLORES JANE | HC 70 BOX 30409 | | | | SAN LORENZO | PR | 00075 | |
| 5614965 | FLORES JANIE | 212 SAM HOUSTON DR APT 10 | | | | VICTORIA | TX | 77901 | |
| 5614967 | FLORES JASMINE | 124 UNIT A N 14TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5614968 | FLORES JAVIER | AV AGUSTIN RAMOS CARRERO 10 | | | | ISABELA | PR | 00622 | |
| 5614969 | FLORES JEANETTE | 302 GLASGOW DR GLASGOW TRL COU | | | | NEWARK | DE | 19702 | |
| 5614970 | FLORES JERRY | SECTOR LUIS CARLO BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 5614971 | FLORES JESSICA | 303 WOODSIDE AVE | | | | NEWARK | NJ | 07104 | |
| 5614972 | FLORES JESSICA M | 4319 AVENIDA CHOISE 2 | | | | SIERRA VISTA | AZ | 85635 | |
| 5614973 | FLORES JESUS | 405 E NAVAJO | | | | HOBBS | NM | 88240 | |
| 5614974 | FLORES JEVELIN | 7203 PROCOPIO CIR | | | | COLUMBIA | MD | 21046 | |
| 4169864 | FLORES JIMENEZ, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749199 | FLORES JIMENEZ, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614975 | FLORES JOHANNA | 8 NE 14TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5614976 | FLORES JOHNNY | URBMASSO CALLE D NUM63 | | | | SANLORENZO | PR | 00754 | |
| 5614977 | FLORES JORGE H | 8901 BARNETT ST | | | | MANASSAS | VA | 20110 | |
| 5614978 | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | 75238 | |
| 5614979 | FLORES JOSE Y | BO TOMAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 5614980 | FLORES JOYCE | 97 MAGNOLIA DR | | | | CONYERS | GA | 30012 | |
| 4181044 | FLORES JR, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627577 | FLORES JR, FORTUNATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612959 | FLORES JR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569561 | FLORES JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430396 | FLORES JR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338408 | FLORES JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277963 | FLORES JR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528698 | FLORES JR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529622 | FLORES JR, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666372 | FLORES JR, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182016 | FLORES JR, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673144 | FLORES JR, SERGIO R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496823 | FLORES JR., EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208340 | FLORES JR., RAMON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614981 | FLORES JUAN | 8 PRICE ROAD | | | | AUGUSTA | NJ | 07822 | |
| 5614982 | FLORES JUAN C | 1017 W BISHOP ST APT B | | | | SANTA ANA | CA | 92703 | |
| 5614983 | FLORES JUAN R | 8004 CHANUTE PL APT 4 | | | | FALLS CHURCH | VA | 22042 | |
| 5614984 | FLORES JUANITA | 123 MCCORD AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5614985 | FLORES JUDY | 536 CHATEAU DR | | | | SAN JOSE | CA | 95111 | |
| 5614986 | FLORES JULIA | 8250 SW 149 CT APT 104 | | | | MIAMI | FL | 33193 | |
| 5614987 | FLORES JUMARIE | PO BOX 1945 | | | | CAGUAS | PR | 00726 | |
| 5614988 | FLORES KARLA | 2027 NW 1 ST | | | | MIAMI | FL | 33125 | |
| 5614989 | FLORES KARMEN | 6865 MEADOWBROOK DR | | | | CLEARLAKE | CA | 95422 | |
| 5614990 | FLORES KATHIRIA | PO BOX 1295 | | | | SAINT JUST | PR | 00978 | |
| 5614991 | FLORES KATHLEEN | 7310 ROKEBY DR | | | | MANASSAS | VA | 20111 | |
| 5614992 | FLORES KIMBERLY | 97 LEISURE VIEW DR | | | | EAST FLAT ROCK | NC | 28726 | |
| 5614993 | FLORES KRISTA J | 7122 E BELLINGHAM DR | | | | TUCSON | AZ | 85730 | |
| 5614994 | FLORES LANEY | 4926 E 24TH | | | | KANSAS CITY | MO | 64127 | |
| 5614995 | FLORES LESDIANA | 4059 S RICHMOND | | | | CHICAGO | IL | 60632 | |
| 5614996 | FLORES LILIBETH | URB VILLA BOSQUES 156 | | | | CIDRA | PR | 00739 | |
| 5614997 | FLORES LILY | 3938 W MONTEBELLO AVE | | | | PHOENIX | AZ | 85019 | |
| 5614998 | FLORES LISBET | POBOX 970 | | | | TOA BAJA | PR | 00952 | |
| 5614999 | FLORES LIZA | 360 CALLE ARANJUEZ | | | | SAN JUAN | PR | 00923 | |
| 4188508 | FLORES LIZARRAGA, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184821 | FLORES LOPEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201735 | FLORES LOPEZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615000 | FLORES LORENA | 1200 COUNTY LINE RD APT 109 | | | | DELANO | CA | 93215 | |
| 5615001 | FLORES LOURDES | LOURDES | | | | EL CAJON | CA | 92021 | |
| 5615002 | FLORES LUCIA | 1377 N G ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5615003 | FLORES LUCINDA | 358 CHELMSFORD CT | | | | KISS | FL | 34758 | |
| 5615004 | FLORES LUEILLE | 3171 HWY 146 SOUTH | | | | LIVINGSTON | TX | 77351 | |
| 5615005 | FLORES LUIS | 3625 S 58TH CT | | | | CICERO | IL | 60804 | |
| 5615007 | FLORES LYSBETH | 895 BRIDGETON PIKE SEWELL | | | | SEWELL | NJ | 08080 | |
| 5615008 | FLORES MADELYN | 2588 STONYBROOK AVE | | | | MERCED | CA | 95348 | |
| 5615009 | FLORES MAGGIE | 5113 HAINES AVE NE | | | | ALBUQUEQUE | NM | 87110 | |
| 5615010 | FLORES MAIRA | 359 MARILYN | | | | FARMERSVILLE | CA | 93223 | |
| 4209077 | FLORES MALDONADO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615011 | FLORES MANUEL | 15327 HERCULES | | | | HESPERIA | CA | 92345 | |
| 5615012 | FLORES MARGARET | 8223 SW 107 AVE | | | | MIAMI | FL | 33173 | |
| 5615013 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | |
| 5615014 | FLORES MARIA L | 1643 E 30TH ST APT B | | | | LORAIN | OH | 44055 | |
| 5615015 | FLORES MARIBEL | 845 WATSON LANE SP 50 | | | | LAS CRUCES | NM | 88005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615016 | FLORES MARILYN | 67 SANFORD ST | | | | EAST HAVEN | CT | 06512 | |
| 5615017 | FLORES MARIO | 1615 N J ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5615018 | FLORES MARISOL | 896 CHALKSTONE AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 4238929 | FLORES MARQUEZ, ANDREA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284903 | FLORES MARQUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615019 | FLORES MARTHA | 2190 GREGG LN | | | | BAKERSFIELD | CA | 93311 | |
| 4533860 | FLORES MARTINEZ, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615020 | FLORES MARY | 53 WALKER STREET N | | | | QUINCY | MA | 02171 | |
| 5615021 | FLORES MASON | 432 ST LOUIS AVE | | | | LOVELAND | CO | 80537 | |
| 5615022 | FLORES MAYRA P | 1488 14TH ST | | | | IMPERIAL BCH | CA | 91932 | |
| 5615023 | FLORES MELINA | PO BOX 1552 | | | | SABANA GRANDE | PR | 00637 | |
| 5615024 | FLORES MELISSA | 108 N DOMINO DR | | | | RUSKIN | FL | 33570 | |
| 5615025 | FLORES MELITZA | 4182 HARBOR DRIVE | | | | PALMYRA | NJ | 08065 | |
| 5615026 | FLORES MICHELE | PO BOX 1874 | | | | CAYEY | PR | 00737 | |
| 5615027 | FLORES MICHELLE | 19 MAGNOLIA ST | | | | PAWTUCKET | RI | 02860 | |
| 5615028 | FLORES MIGUEL | HC 3 BOX 40218 | | | | CAGUAS | PR | 00725 | |
| 5615029 | FLORES MIGUELANGEL | EDAIST ST 2535 | | | | SAN LUIS | AZ | 85349 | |
| 5615030 | FLORES MIRANDA | 408 MISSOURI AVE | | | | SALINA | KS | 67401 | |
| 4642384 | FLORES MIRANDA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566500 | FLORES MOCTEZUMA, KARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161131 | FLORES MONTANO, LAZARO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574839 | FLORES MORA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560946 | FLORES MUNOZ, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615031 | FLORES N | 1107 PATTERSON AVE | | | | CORCORAN | CA | 93212 | |
| 5615032 | FLORES NELLY | LOMAS DE SANTA MARTA 51 | | | | SAN GERMAN | PR | 00683 | |
| 5615033 | FLORES NELSON | BOX 6005 | | | | FAJARDO | PR | 00738 | |
| 5615034 | FLORES NICHOLAS | 131 SUNSET | | | | KINGSBURG | CA | 93631 | |
| 5615035 | FLORES NICOLAS | 438 CIRCLE L FARM RD | | | | HENDERSONVL | NC | 28792 | |
| 4154424 | FLORES NIETO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615036 | FLORES NOEL | 78 ESTATE RATTAN | | | | CSTED | VI | 00820 | |
| 5615037 | FLORES NOELLA | 1554A SOUTH LAYTON BLV | | | | MILWAUKEE | WI | 53215 | |
| 5615038 | FLORES NORA | 6600 MENAUL BLVD N E | | | | ALBUQUERQUE | NM | 87109 | |
| 5615039 | FLORES NORMA | DAVINCI APT 404 | | | | SAN JUAN | PR | 00915 | |
| 5615040 | FLORES OMAX | HC 3 BOX 40234 | | | | CAGUAS | PR | 00725 | |
| 5615041 | FLORES OMAYRA | BO REAL | | | | PATILLAS | PR | 00723 | |
| 4496437 | FLORES ORTA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615042 | FLORES ORTENCIA | 711 N WESTRIDGE | | | | WICHITA | KS | 67203 | |
| 5615043 | FLORES OSCAR R | 4506 COMMONS DR | | | | ANNANDALE | VA | 20003 | |
| 4503653 | FLORES OTERO, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615044 | FLORES PABLO | 1048 N BERWICK BLVD | | | | WAUKEGAN | IL | 60085 | |
| 5615045 | FLORES PALMIRA M | 245 PINE CONE PARK | | | | PERHAM | MN | 56573 | |
| 5615046 | FLORES PAUL | 506 AVE B | | | | LEVELLAND | TX | 79336 | |
| 5615047 | FLORES PAULETTE | 200 CHEROKEE DR | | | | CALHOUN | GA | 30701 | |
| 5615048 | FLORES PAULINE | 343 S BEDFORD RD 3 | | | | ORANGE | CA | 92868 | |
| 5615049 | FLORES PEARL | 8011 W CATALINA DR | | | | PHOENIX | AZ | 85033 | |
| 5615050 | FLORES PEDRO | 6408 ELLIOTT PL | | | | HYATTSVILLE | MD | 20783 | |
| 5615051 | FLORES PENNY | 2254 PEPPERFERRY RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 4179784 | FLORES PEREZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752692 | FLORES PEREZ, MIUTZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242121 | FLORES QUINONES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789249 | Flores Quinonez, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789250 | Flores Quinonez, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615052 | FLORES RALPH | 1010 POLK | | | | VICTORIA | TX | 77901 | |
| 5615053 | FLORES RALPH | 11008 HOLIDAY | | | | JACKSON | SC | 29831 | |
| 5615054 | FLORES RAMIRO | 1016 LELAND ST | | | | SPRING VALLEY | CA | 91977 | |
| 5615055 | FLORES RAMON | HC 02 BOX 9684 | | | | HORMIGUEROS | PR | 00660 | |
| 5615056 | FLORES RAMONA | 624 E 51ST ST | | | | LOS ANGELES | CA | 90011 | |
| 5615057 | FLORES RANONA | 3670 MCCALL AVE | | | | SELMA | CA | 93662 | |
| 4835649 | FLORES RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615058 | FLORES RAY | 1711 CORONADO AVE | | | | FORT PIERCE | FL | 34982 | |
| 5615059 | FLORES RENE | URB VILLA DEL CARMEN C2 AB-6 | | | | GURABO | PR | 00778 | |
| 5615060 | FLORES RICHARD | 12129 ROBERT RIVERA | | | | EL PASO | TX | 79936 | |
| 5615061 | FLORES RIGOBERTO | 421 1-3 HILBORN ST | | | | LODI | CA | 95240 | |
| 4598584 | FLORES RIOS, DELIZ M. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615062 | FLORES RITA E | PO BOX 3603 | | | | INGLEWOOD | CA | 90304 | |
| 4501546 | FLORES RIVERA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615063 | FLORES ROBERT | 21 LINCOLN PL | | | | GLEN COVE | NY | 11542 | |
| 5615064 | FLORES ROBERTO | URB EL ARRENDADO A-34 | | | | SABANA GRANDE | PR | 00637 | |
| 4498855 | FLORES RODRIGUEZ, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559244 | FLORES RODRIGUEZ, JOSUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791340 | Flores Rodriguez, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497372 | FLORES RODRIGUEZ, YAHAIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615065 | FLORES ROGELIO L | 3532 35TH ST | | | | OMAHA | NE | 68114 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167218 | FLORES ROMERO, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615066 | FLORES ROSA | 424 E MORTON ST | | | | DENISON | TX | 75021 | |
| 4522802 | FLORES ROSALES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615067 | FLORES ROSE | 2612 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53215 | |
| 5615068 | FLORES ROSEANNA E | 16410 EL CENTRO ST | | | | HESPERIA | CA | 92345 | |
| 5615069 | FLORES ROSEMARY | 1224 AVENT | | | | CLINTON | OK | 73601 | |
| 5615070 | FLORES ROSIE | 18414 COLLINS ST | | | | TARZANA | CA | 91356 | |
| 5615071 | FLORES RUBANN | 2171 N HAMPTON RD | | | | BOISE | ID | 83704 | |
| 5615072 | FLORES RUBEN | 4310 N 71 ST DR | | | | PHOENIX | AZ | 85033 | |
| 5615073 | FLORES RUDY | 32145 VIA CESARIO | | | | TEMECULA | CA | 92592 | |
| 4203184 | FLORES RUIZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292943 | FLORES RUIZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615074 | FLORES RUTH | 3623 ROSEMEAD AVE | | | | LOS ANGELES | CA | 90032 | |
| 4367252 | FLORES SALAZAR, EDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615075 | FLORES SAMUEL | 1113WJACKSON | | | | LOVINGTON | NM | 88260 | |
| 5615076 | FLORES SAN J | 2001 BRISTOL RD | | | | LAREDO | TX | 78045 | |
| 4346116 | FLORES SANCHEZ, AMADEO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501670 | FLORES SANCHEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496704 | FLORES SANCHEZ, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500234 | FLORES SANCHEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615078 | FLORES SANDY | 604 N C ST | | | | IMPERIAL | CA | 92251 | |
| 5615079 | FLORES SANTISHA | 120 STANWOOD STREET | | | | PROVIDENCE | RI | 02903 | |
| 5615080 | FLORES SARA | 4718 W 166TH ST | | | | LAWNDALE | CA | 90260 | |
| 5615081 | FLORES SASHA | 13533 FOX POINT RD | | | | VICTORVILLE | CA | 92392 | |
| 4499662 | FLORES SERRANO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498650 | FLORES SERRANO, ELIOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615082 | FLORES SHEYLA | APT 279 | | | | AGUAS BUENAS | PR | 00703 | |
| 5615083 | FLORES SILVIA D | 1027 SW 29 CT | | | | MIAMI | FL | 33135 | |
| 5615084 | FLORES SOCORRO | 11013 WIZARD WAY APT | | | | ORLANDO | FL | 32836 | |
| 5615085 | FLORES SONIA | 415 5TH COLARIDO AVE | | | | FRUITLAND | ID | 83619 | |
| 5615086 | FLORES STEPHAINE | 3980 ORLOFF AVE APT 9D | | | | BRONX | NY | 10463 | |
| 5615087 | FLORES STEPHANIE | 2438 S SIEGA AVE | | | | FRESNO | CA | 93725 | |
| 5615088 | FLORES STEVE | 8142 LOCUST DR | | | | LITTLETON | CO | 80125 | |
| 5615089 | FLORES SUSAN | 6 ARMUCHEE TRL NE NONE | | | | ROME | GA | 30165 | |
| 5615090 | FLORES SUSANA | HC-01 BOX 7346 | | | | GURABNA | PR | 00778 | |
| 5615091 | FLORES SYLVIA | BO MINILLAS CARR 831 KM | | | | BAYAMON | PR | 00956 | |
| 5615092 | FLORES TANIA | 3630 OWENS AVE | | | | LAS VEGAS | NV | 89110 | |
| 5615093 | FLORES TERESA | 6225 SARATOGA BLVD | | | | CORPUS | TX | 78414 | |
| 5615094 | FLORES TERESA L | 14602 CINDERWOOD CT | | | | HOUSTON | TX | 77015 | |
| 5615095 | FLORES TERESA M | 2801 RIO BRAVO SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5615096 | FLORES THERESA | 14875 ROSEMARY DR | | | | VICTORVILLE | CA | 92394 | |
| 5615097 | FLORES TINA | 220 S LINGCOL ST APT 220 | | | | WEYAUWEGA | WI | 54983 | |
| 5615098 | FLORES TITO | 11228 DUNLOP TERRACE | | | | AUSTIN | TX | 78754 | |
| 5615099 | FLORES TONYA | 1703 TAFT AVE 523 | | | | CHEYENNE | WY | 82001 | |
| 4502845 | FLORES TORRES, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638732 | FLORES TORRES, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197703 | FLORES TZINTZUN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272268 | FLORES URBINA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615100 | FLORES VALERIE | 15201 JUPITER ST | | | | WHITTIER | CA | 90603 | |
| 5615101 | FLORES VANESA | 48672 PLAYA DEL AMOR | | | | COACHELLA | CA | 92236 | |
| 4230104 | FLORES VASQUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615102 | FLORES VICTOR | HC 44 BOX 13125 | | | | CAYEY | PR | 00736 | |
| 5615103 | FLORES VICTORIA | 109 S 5TH ST | | | | SANFORD | NC | 27330 | |
| 5615104 | FLORES VIRGINA | 2532 FOWLER AVE | | | | OGDEN | UT | 84401 | |
| 5615105 | FLORES VIRTUDES | 5086 SE 102ND PL LOT A6 | | | | BELLEVIEW | FL | 34420 | |
| 5615106 | FLORES VIVIAN | CALLE ROBELS Y 31 JARDINES DE | | | | CATANO | PR | 00962 | |
| 5615107 | FLORES WALTER | 1019 E 56TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5615108 | FLORES WANDA | URB TURABO GARDENS CALLE 13 Z9 | | | | CAGUAS | PR | 00725 | |
| 5615109 | FLORES WENDY J | 7489 TUSCAN LN | | | | FONTANA | CA | 92335 | |
| 5615110 | FLORES WENDY M | 1302 E PARK ST | | | | HOBBS | NM | 88240 | |
| 5615111 | FLORES WESLY | APART 1271 | | | | ARROYO | PR | 00714 | |
| 5615112 | FLORES WILDALIZ | CARR 3 KM 24 5 BO GUZMAN | | | | RIO GRANDE | PR | 00745 | |
| 5615113 | FLORES WILLIE | COND THOMAS VILLE PARK | | | | CAROLINA | PR | 00987 | |
| 5615114 | FLORES XIOMARA | PASEO AMPARO 2488 2 SECCION LE | | | | TOA BAJA | PR | 00949 | |
| 5615115 | FLORES YAMAIRA | BO 1608 | | | | LAJAS | PR | 00667 | |
| 5615116 | FLORES YISETTE | URB MADRID CALLE 1 A8 | | | | HUMACAO | PR | 00791 | |
| 5615117 | FLORES YOHANNA | 321 WESTSIDE APT B | | | | HOLLISTER | CA | 95023 | |
| 5615118 | FLORES YOLANDA G | APARTADO 2367 | | | | JUNCOS | PR | 00777 | |
| 5615119 | FLORES YULONDA | 200 WATERFORD | | | | FREDERICKTOWN | MO | 63645 | |
| 5615120 | FLORES YVONNE | 709 EL SERENO DR | | | | BAKERSFIELD | CA | 93304 | |
| 5615121 | FLORES ZAVALA KIMBERLY | 7575 METROPOLITAN DR 210 | | | | SAN DIEGO | CA | 92108 | |
| 5615122 | FLORES ZULEMA | 4971 GALINA DR | | | | LAS CRUCES | NM | 88011 | |
| 4277789 | FLORES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201169 | FLORES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501589 | FLORES, ABDIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533836 | FLORES, ABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536618 | FLORES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673134 | FLORES, ABIGAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331146 | FLORES, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636258 | FLORES, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526208 | FLORES, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590549 | FLORES, ADELENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207816 | FLORES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158628 | FLORES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567336 | FLORES, ADRIENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219446 | FLORES, AERIELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366563 | FLORES, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524719 | FLORES, ALAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474066 | FLORES, ALBARO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409308 | FLORES, ALBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176363 | FLORES, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343023 | FLORES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254232 | FLORES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587358 | FLORES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550722 | FLORES, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257060 | FLORES, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412236 | FLORES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408706 | FLORES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198812 | FLORES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409674 | FLORES, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390815 | FLORES, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250807 | FLORES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209076 | FLORES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415525 | FLORES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676292 | FLORES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694865 | FLORES, ALEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154098 | FLORES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411614 | FLORES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214521 | FLORES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774801 | FLORES, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546973 | FLORES, ALISHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249034 | FLORES, ALLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217374 | FLORES, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182718 | FLORES, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155849 | FLORES, ALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283325 | FLORES, ALONDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498839 | FLORES, ALONDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183616 | FLORES, ALUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530754 | FLORES, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622437 | FLORES, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221172 | FLORES, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155746 | FLORES, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175814 | FLORES, AMOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241754 | FLORES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593500 | FLORES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162203 | FLORES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316509 | FLORES, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738614 | FLORES, ANA MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549095 | FLORES, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180600 | FLORES, ANAHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527075 | FLORES, ANAHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413896 | FLORES, ANALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181192 | FLORES, ANAMARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172824 | FLORES, ANARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530274 | FLORES, ANAYENSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257699 | FLORES, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496534 | FLORES, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185977 | FLORES, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414205 | FLORES, ANDREA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210254 | FLORES, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161136 | FLORES, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298311 | FLORES, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416805 | FLORES, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217644 | FLORES, ANGIE CASTANEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214365 | FLORES, ANICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479664 | FLORES, ANIJAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185815 | FLORES, ANJELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325886 | FLORES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413865 | FLORES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403386 | FLORES, ANNAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394739 | FLORES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170705 | FLORES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313375 | FLORES, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292062 | FLORES, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209110 | FLORES, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534232 | FLORES, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164405 | FLORES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176045 | FLORES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538875 | FLORES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623053 | FLORES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651714 | FLORES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714904 | FLORES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702814 | FLORES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744283 | FLORES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153754 | FLORES, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524044 | FLORES, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181701 | FLORES, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293819 | FLORES, ARACELY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186355 | FLORES, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416684 | FLORES, ARELI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175423 | FLORES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175654 | FLORES, ARIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328047 | FLORES, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748046 | FLORES, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191140 | FLORES, ARIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171251 | FLORES, ARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542749 | FLORES, ARLAEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606185 | FLORES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613737 | FLORES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422696 | FLORES, ARMANDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680468 | FLORES, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191612 | FLORES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696193 | FLORES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695749 | FLORES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543941 | FLORES, ASHLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218066 | FLORES, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411444 | FLORES, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463941 | FLORES, AUBURNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208846 | FLORES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534003 | FLORES, AVILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224139 | FLORES, AYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396939 | FLORES, AYMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698657 | FLORES, BARTOLOMEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541834 | FLORES, BEATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177276 | FLORES, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586858 | FLORES, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191285 | FLORES, BECKY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707714 | FLORES, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434904 | FLORES, BELKYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672049 | FLORES, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548193 | FLORES, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152621 | FLORES, BERENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163404 | FLORES, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184778 | FLORES, BEVERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198994 | FLORES, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171547 | FLORES, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725547 | FLORES, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685854 | FLORES, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163515 | FLORES, BLANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644673 | FLORES, BOBBIE JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468683 | FLORES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528608 | FLORES, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169733 | FLORES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191893 | FLORES, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174354 | FLORES, BRENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314408 | FLORES, BRENDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570954 | FLORES, BRENDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334301 | FLORES, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739182 | FLORES, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403377 | FLORES, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322528 | FLORES, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330286 | FLORES, BYRON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294397 | FLORES, CANDELARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619609 | FLORES, CANDIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293160 | FLORES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164482 | FLORES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192202 | FLORES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183033 | FLORES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413595 | FLORES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596990 | FLORES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419879 | FLORES, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534056 | FLORES, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229516 | FLORES, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504324 | FLORES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264682 | FLORES, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600075 | FLORES, CARMENCITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487007 | FLORES, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178667 | FLORES, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196651 | FLORES, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202394 | FLORES, CATALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176820 | FLORES, CATHRYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773113 | FLORES, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541347 | FLORES, CECILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589446 | FLORES, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544689 | FLORES, CELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546028 | FLORES, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463859 | FLORES, CELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215601 | FLORES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174965 | FLORES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529864 | FLORES, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225785 | FLORES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282982 | FLORES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269772 | FLORES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179144 | FLORES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524572 | FLORES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184280 | FLORES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709094 | FLORES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398611 | FLORES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212046 | FLORES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531542 | FLORES, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624524 | FLORES, CHRYSTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186019 | FLORES, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703784 | FLORES, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719253 | FLORES, CLARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575437 | FLORES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535525 | FLORES, CLAUDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189875 | FLORES, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531375 | FLORES, CONCEPCION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593203 | FLORES, CONSUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192470 | FLORES, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547115 | FLORES, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500014 | FLORES, CRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211968 | FLORES, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188452 | FLORES, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174034 | FLORES, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198393 | FLORES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283981 | FLORES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501100 | FLORES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155430 | FLORES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175513 | FLORES, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171531 | FLORES, DAISY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289925 | FLORES, DAISY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535908 | FLORES, DAMIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366359 | FLORES, DAMION K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774156 | FLORES, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541227 | FLORES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525144 | FLORES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646604 | FLORES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194349 | FLORES, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182479 | FLORES, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532685 | FLORES, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397322 | FLORES, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525553 | FLORES, DARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188573 | FLORES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187016 | FLORES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468716 | FLORES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161055 | FLORES, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541550 | FLORES, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196736 | FLORES, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826780 | FLORES, DAWN & ABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344540 | FLORES, DAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588490 | FLORES, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534046 | FLORES, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464826 | FLORES, DELILAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200204 | FLORES, DELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187548 | FLORES, DENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176911 | FLORES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159402 | FLORES, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215306 | FLORES, DESEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415130 | FLORES, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331057 | FLORES, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208969 | FLORES, DESTINY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280310 | FLORES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409252 | FLORES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456552 | FLORES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160459 | FLORES, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216710 | FLORES, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161770 | FLORES, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752485 | FLORES, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290718 | FLORES, DORIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176019 | FLORES, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410862 | FLORES, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596372 | FLORES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184047 | FLORES, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681073 | FLORES, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502687 | FLORES, EDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293639 | FLORES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211236 | FLORES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543013 | FLORES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747962 | FLORES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280837 | FLORES, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168627 | FLORES, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279868 | FLORES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537540 | FLORES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752770 | FLORES, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752632 | FLORES, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182448 | FLORES, EFREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233431 | FLORES, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418445 | FLORES, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257460 | FLORES, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497062 | FLORES, ELBA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269172 | FLORES, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689550 | FLORES, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545328 | FLORES, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604848 | FLORES, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726064 | FLORES, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538110 | FLORES, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413766 | FLORES, ELISEO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769329 | FLORES, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332467 | FLORES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188281 | FLORES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191598 | FLORES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208182 | FLORES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177950 | FLORES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170779 | FLORES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502314 | FLORES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793393 | Flores, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228144 | FLORES, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704291 | FLORES, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154898 | FLORES, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544727 | FLORES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457741 | FLORES, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643150 | FLORES, ENIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191241 | FLORES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530543 | FLORES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529220 | FLORES, ENRIQUE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299461 | FLORES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178807 | FLORES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165528 | FLORES, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277565 | FLORES, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564000 | FLORES, ERIK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208845 | FLORES, ERIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174513 | FLORES, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596086 | FLORES, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168699 | FLORES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213563 | FLORES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699254 | FLORES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540147 | FLORES, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748560 | FLORES, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466839 | FLORES, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533988 | FLORES, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514291 | FLORES, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662486 | FLORES, EULALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412890 | FLORES, EVA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546847 | FLORES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576417 | FLORES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495471 | FLORES, EVELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399926 | FLORES, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409570 | FLORES, EZEKIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620492 | FLORES, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569374 | FLORES, FELICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410899 | FLORES, FELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674402 | FLORES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537262 | FLORES, FERNANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190803 | FLORES, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541961 | FLORES, FLOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402196 | FLORES, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179602 | FLORES, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744949 | FLORES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184930 | FLORES, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649946 | FLORES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593341 | FLORES, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731634 | FLORES, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211461 | FLORES, FREDELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658609 | FLORES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699681 | FLORES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411051 | FLORES, GABRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182115 | FLORES, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788198 | Flores, Gabriela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788199 | Flores, Gabriela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754020 | FLORES, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195755 | FLORES, GABRIELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742818 | FLORES, GALET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334566 | FLORES, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249886 | FLORES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212292 | FLORES, GEORGINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228415 | FLORES, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160501 | FLORES, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185279 | FLORES, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172084 | FLORES, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268885 | FLORES, GERRALYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675526 | FLORES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745751 | FLORES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538142 | FLORES, GILBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173791 | FLORES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499794 | FLORES, GILNIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204201 | FLORES, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329873 | FLORES, GINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599261 | FLORES, GINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415519 | FLORES, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172303 | FLORES, GIOVANNIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525481 | FLORES, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409790 | FLORES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657843 | FLORES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526258 | FLORES, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173724 | FLORES, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181340 | FLORES, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202994 | FLORES, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545357 | FLORES, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161423 | FLORES, GRACIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544142 | FLORES, GRASIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201008 | FLORES, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658320 | FLORES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566198 | FLORES, GUSTAVO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237484 | FLORES, HANSEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703236 | FLORES, HARPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218018 | FLORES, HEATHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726230 | FLORES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815574 | FLORES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687389 | FLORES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631585 | FLORES, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652238 | FLORES, HEVLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501521 | FLORES, IELNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356419 | FLORES, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204163 | FLORES, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215072 | FLORES, ILIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532882 | FLORES, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452369 | FLORES, INFINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411422 | FLORES, INGRID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667651 | FLORES, IRALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379639 | FLORES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171028 | FLORES, IRINEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526857 | FLORES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285346 | FLORES, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657333 | FLORES, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268539 | FLORES, ISABELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268540 | FLORES, ISABELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540070 | FLORES, ISAIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595808 | FLORES, ISAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281520 | FLORES, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187021 | FLORES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195513 | FLORES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899313 | FLORES, JACINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664006 | FLORES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538167 | FLORES, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301867 | FLORES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529784 | FLORES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202139 | FLORES, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328436 | FLORES, JADELIZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392131 | FLORES, JADEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303180 | FLORES, JAFET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241541 | FLORES, JAILEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184530 | FLORES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692660 | FLORES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274246 | FLORES, JAIRO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267087 | FLORES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198124 | FLORES, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433324 | FLORES, JAMIELEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284482 | FLORES, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534205 | FLORES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158624 | FLORES, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415636 | FLORES, JANICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772955 | FLORES, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250038 | FLORES, JANNETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152988 | FLORES, J'ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212448 | FLORES, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168412 | FLORES, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441179 | FLORES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676996 | FLORES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171048 | FLORES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541965 | FLORES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636779 | FLORES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157732 | FLORES, JAYMZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501912 | FLORES, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314696 | FLORES, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409072 | FLORES, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481940 | FLORES, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401131 | FLORES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548077 | FLORES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209872 | FLORES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471013 | FLORES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488427 | FLORES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188710 | FLORES, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153810 | FLORES, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340310 | FLORES, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419441 | FLORES, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673609 | FLORES, JENNY ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557582 | FLORES, JERRY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654064 | FLORES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293151 | FLORES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204674 | FLORES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208027 | FLORES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197595 | FLORES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203193 | FLORES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173014 | FLORES, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191851 | FLORES, JESSICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167304 | FLORES, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179238 | FLORES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198443 | FLORES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621096 | FLORES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705916 | FLORES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548484 | FLORES, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696577 | FLORES, JESUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504888 | FLORES, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201314 | FLORES, JESUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623634 | FLORES, JHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273340 | FLORES, JIZELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251903 | FLORES, JOACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663295 | FLORES, JO-AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204198 | FLORES, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169291 | FLORES, JOBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187632 | FLORES, JOCELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280975 | FLORES, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337323 | FLORES, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287594 | FLORES, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213062 | FLORES, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209087 | FLORES, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214520 | FLORES, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188278 | FLORES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720469 | FLORES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680774 | FLORES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698771 | FLORES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533713 | FLORES, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590459 | FLORES, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769334 | FLORES, JOEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186188 | FLORES, JOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298135 | FLORES, JOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566725 | FLORES, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543822 | FLORES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533067 | FLORES, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536128 | FLORES, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189191 | FLORES, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617084 | FLORES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741150 | FLORES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436726 | FLORES, JOMARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290446 | FLORES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204358 | FLORES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671072 | FLORES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475744 | FLORES, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650219 | FLORES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159580 | FLORES, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835650 | FLORES, JORGE ARTURO SALINAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239886 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345011 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345515 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500187 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184192 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211600 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529475 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600495 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647068 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637771 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630346 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726716 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737266 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730685 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684989 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742875 | FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501537 | FLORES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528826 | FLORES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770633 | FLORES, JOSE BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174912 | FLORES, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166599 | FLORES, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530882 | FLORES, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505501 | FLORES, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537026 | FLORES, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192418 | FLORES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169401 | FLORES, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199594 | FLORES, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534323 | FLORES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540701 | FLORES, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546995 | FLORES, JOSEPH X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443731 | FLORES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708325 | FLORES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669122 | FLORES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714439 | FLORES, JR., JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396719 | FLORES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214404 | FLORES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540919 | FLORES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585413 | FLORES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171867 | FLORES, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527126 | FLORES, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243909 | FLORES, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531120 | FLORES, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168776 | FLORES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695791 | FLORES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750397 | FLORES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174738 | FLORES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161722 | FLORES, JUANITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269580 | FLORES, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181699 | FLORES, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239318 | FLORES, JULLIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542974 | FLORES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776567 | FLORES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171990 | FLORES, JULIO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500381 | FLORES, JULIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193056 | FLORES, JULISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464357 | FLORES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288533 | FLORES, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501665 | FLORES, KADY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495844 | FLORES, KAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170951 | FLORES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528371 | FLORES, KARIME G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174471 | FLORES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463251 | FLORES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415081 | FLORES, KARINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406267 | FLORES, KAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618402 | FLORES, KARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507170 | FLORES, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185397 | FLORES, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398221 | FLORES, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529241 | FLORES, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410269 | FLORES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312346 | FLORES, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217863 | FLORES, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540113 | FLORES, KEANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297170 | FLORES, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478782 | FLORES, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525402 | FLORES, KELVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196977 | FLORES, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525767 | FLORES, KEREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290067 | FLORES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186884 | FLORES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197900 | FLORES, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272152 | FLORES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192603 | FLORES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456660 | FLORES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835651 | FLORES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174455 | FLORES, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413330 | FLORES, KINVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540241 | FLORES, KORIAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173760 | FLORES, KRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565436 | FLORES, KRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304593 | FLORES, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426692 | FLORES, KRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288905 | FLORES, LARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538959 | FLORES, LARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163954 | FLORES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530173 | FLORES, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497604 | FLORES, LAURA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199929 | FLORES, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534031 | FLORES, LEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582605 | FLORES, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727352 | FLORES, LEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537734 | FLORES, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344539 | FLORES, LESLIE GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335307 | FLORES, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205509 | FLORES, LEYDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173935 | FLORES, LICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187686 | FLORES, LIDIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200172 | FLORES, LILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545671 | FLORES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219107 | FLORES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174563 | FLORES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403248 | FLORES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217185 | FLORES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528655 | FLORES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530105 | FLORES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826781 | FLORES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409027 | FLORES, LINDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726215 | FLORES, LINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207210 | FLORES, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184368 | FLORES, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178653 | FLORES, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189162 | FLORES, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168917 | FLORES, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162901 | FLORES, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166536 | FLORES, LOUIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532201 | FLORES, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163052 | FLORES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165894 | FLORES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725581 | FLORES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756716 | FLORES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556640 | FLORES, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641620 | FLORES, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525506 | FLORES, LUCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532675 | FLORES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544088 | FLORES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627782 | FLORES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168797 | FLORES, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541969 | FLORES, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503182 | FLORES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762275 | FLORES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777647 | FLORES, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419303 | FLORES, LUZMIGDALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763157 | FLORES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502420 | FLORES, LYNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175420 | FLORES, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667699 | FLORES, MACARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276634 | FLORES, MACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334774 | FLORES, MADELIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545696 | FLORES, MADISON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299341 | FLORES, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416899 | FLORES, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503138 | FLORES, MAGALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206072 | FLORES, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430379 | FLORES, MAKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660992 | FLORES, MANUAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210898 | FLORES, MANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169591 | FLORES, MANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775103 | FLORES, MANUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215111 | FLORES, MARC EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613233 | FLORES, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498496 | FLORES, MARCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195277 | FLORES, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643427 | FLORES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533659 | FLORES, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250835 | FLORES, MARDELIZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299051 | FLORES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218458 | FLORES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612551 | FLORES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766090 | FLORES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198856 | FLORES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197510 | FLORES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169229 | FLORES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586712 | FLORES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712715 | FLORES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710848 | FLORES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189917 | FLORES, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168913 | FLORES, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341831 | FLORES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416795 | FLORES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527651 | FLORES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529908 | FLORES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663507 | FLORES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644028 | FLORES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761480 | FLORES, MARIA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193004 | FLORES, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214742 | FLORES, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582205 | FLORES, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528653 | FLORES, MARIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505441 | FLORES, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218512 | FLORES, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588319 | FLORES, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418689 | FLORES, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167933 | FLORES, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208578 | FLORES, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274548 | FLORES, MARIARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157835 | FLORES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792377 | Flores, Maribel & Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192619 | FLORES, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585590 | FLORES, MARICELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670012 | FLORES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792219 | Flores, Marielena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165017 | FLORES, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502286 | FLORES, MARINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207408 | FLORES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294652 | FLORES, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232695 | FLORES, MARIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363043 | FLORES, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411613 | FLORES, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526731 | FLORES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628194 | FLORES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497727 | FLORES, MARLINC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614822 | FLORES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174299 | FLORES, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541923 | FLORES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526215 | FLORES, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197865 | FLORES, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206268 | FLORES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524546 | FLORES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550388 | FLORES, MATTIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214613 | FLORES, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173501 | FLORES, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203890 | FLORES, MAURICIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212718 | FLORES, MAYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161637 | FLORES, MAYAZARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191989 | FLORES, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256390 | FLORES, MEAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197878 | FLORES, MELANIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503540 | FLORES, MELINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543253 | FLORES, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547221 | FLORES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550387 | FLORES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571646 | FLORES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191871 | FLORES, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313962 | FLORES, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185473 | FLORES, MELISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722249 | FLORES, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297148 | FLORES, MERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210388 | FLORES, MEYERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471349 | FLORES, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200830 | FLORES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213193 | FLORES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182397 | FLORES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606540 | FLORES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654830 | FLORES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317208 | FLORES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180565 | FLORES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532546 | FLORES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539655 | FLORES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502436 | FLORES, MICHELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170314 | FLORES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158468 | FLORES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729905 | FLORES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498201 | FLORES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468688 | FLORES, MIGUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676392 | FLORES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345965 | FLORES, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205546 | FLORES, MIREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549399 | FLORES, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495061 | FLORES, MIRIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504413 | FLORES, MIRNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535903 | FLORES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210066 | FLORES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208132 | FLORES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600039 | FLORES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158485 | FLORES, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172014 | FLORES, MYLYN CHRISTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539766 | FLORES, MYRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523851 | FLORES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214136 | FLORES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167946 | FLORES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294134 | FLORES, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271027 | FLORES, NAOMI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532962 | FLORES, NAOMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247907 | FLORES, NATALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198469 | FLORES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430158 | FLORES, NATALIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206730 | FLORES, NATALY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537345 | FLORES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534155 | FLORES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689056 | FLORES, NATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501016 | FLORES, NATUSKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186674 | FLORES, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728777 | FLORES, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158732 | FLORES, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492861 | FLORES, NICOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545429 | FLORES, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181603 | FLORES, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276827 | FLORES, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435203 | FLORES, NIKKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232391 | FLORES, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571645 | FLORES, NITHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498817 | FLORES, NIXALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665569 | FLORES, NORBERTO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198525 | FLORES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163431 | FLORES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742452 | FLORES, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711937 | FLORES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536152 | FLORES, OLGA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295040 | FLORES, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498779 | FLORES, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532422 | FLORES, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160640 | FLORES, ORIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504147 | FLORES, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193401 | FLORES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283677 | FLORES, OSCIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201695 | FLORES, OSKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496120 | FLORES, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163423 | FLORES, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201540 | FLORES, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210148 | FLORES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440778 | FLORES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524739 | FLORES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746695 | FLORES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622436 | FLORES, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231960 | FLORES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208785 | FLORES, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418938 | FLORES, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314665 | FLORES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499072 | FLORES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604112 | FLORES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624840 | FLORES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618521 | FLORES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505182 | FLORES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675491 | FLORES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553453 | FLORES, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675210 | FLORES, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174221 | FLORES, PERLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505015 | FLORES, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159868 | FLORES, PHILLIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269805 | FLORES, PIRRELLI-J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156157 | FLORES, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726698 | FLORES, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272241 | FLORES, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769580 | FLORES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726683 | FLORES, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546163 | FLORES, RAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200820 | FLORES, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178639 | FLORES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588697 | FLORES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589995 | FLORES, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197615 | FLORES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537834 | FLORES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412946 | FLORES, RAUL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716091 | FLORES, RAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377681 | FLORES, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166950 | FLORES, RAYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269818 | FLORES, REANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309791 | FLORES, REAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694925 | FLORES, REFUGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205316 | FLORES, REFUGIO TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173095 | FLORES, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171000 | FLORES, REUBEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742741 | FLORES, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279796 | FLORES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194152 | FLORES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627011 | FLORES, RICARDO M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497004 | FLORES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682008 | FLORES, RINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573976 | FLORES, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711407 | FLORES, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268380 | FLORES, RITA MAGDELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269474 | FLORES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563936 | FLORES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216115 | FLORES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588514 | FLORES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523884 | FLORES, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501067 | FLORES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395006 | FLORES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546361 | FLORES, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409944 | FLORES, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619459 | FLORES, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633144 | FLORES, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707249 | FLORES, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623780 | FLORES, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184635 | FLORES, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166193 | FLORES, ROLANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4527239 | FLORES, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203015 | FLORES, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205661 | FLORES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682884 | FLORES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402107 | FLORES, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409307 | FLORES, ROSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685391 | FLORES, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603424 | FLORES, ROSALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763270 | FLORES, ROSALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409136 | FLORES, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712082 | FLORES, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544888 | FLORES, ROSITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703180 | FLORES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741418 | FLORES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547802 | FLORES, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463018 | FLORES, RUBEN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527338 | FLORES, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214945 | FLORES, RUBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333338 | FLORES, RUCHELY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523774 | FLORES, RUDOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502854 | FLORES, SAID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760954 | FLORES, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307243 | FLORES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539027 | FLORES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207747 | FLORES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524706 | FLORES, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216377 | FLORES, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252089 | FLORES, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292322 | FLORES, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748687 | FLORES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214851 | FLORES, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346418 | FLORES, SAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549777 | FLORES, SCARLETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733553 | FLORES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201000 | FLORES, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500459 | FLORES, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564423 | FLORES, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213269 | FLORES, SELET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661014 | FLORES, SEREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297994 | FLORES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199017 | FLORES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178825 | FLORES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486670 | FLORES, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583288 | FLORES, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544558 | FLORES, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360422 | FLORES, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237945 | FLORES, SHINEZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180225 | FLORES, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707276 | FLORES, SILVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627289 | FLORES, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346380 | FLORES, SOFIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182194 | FLORES, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544830 | FLORES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617753 | FLORES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502883 | FLORES, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470507 | FLORES, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424761 | FLORES, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171619 | FLORES, STARR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197639 | FLORES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542716 | FLORES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539211 | FLORES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525485 | FLORES, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574107 | FLORES, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600526 | FLORES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165033 | FLORES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173858 | FLORES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632419 | FLORES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307854 | FLORES, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641512 | FLORES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655805 | FLORES, SUSAN L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288836 | FLORES, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676474 | FLORES, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156565 | FLORES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212344 | FLORES, SYLVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714345 | FLORES, SYLVIA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337403 | FLORES, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235356 | FLORES, TANYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155765 | FLORES, TAYRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439019 | FLORES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623838 | FLORES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666960 | FLORES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181067 | FLORES, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630222 | FLORES, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701557 | FLORES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616653 | FLORES, TILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532775 | FLORES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775607 | FLORES, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185017 | FLORES, TONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367774 | FLORES, TONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547255 | FLORES, TRICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163677 | FLORES, TRINIDAD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162043 | FLORES, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189186 | FLORES, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412294 | FLORES, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199168 | FLORES, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199008 | FLORES, VANESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180800 | FLORES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213518 | FLORES, VANESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213529 | FLORES, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201946 | FLORES, VERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408828 | FLORES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170535 | FLORES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685976 | FLORES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184886 | FLORES, VERONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526277 | FLORES, VICENTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181364 | FLORES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582601 | FLORES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584423 | FLORES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678546 | FLORES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756492 | FLORES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222557 | FLORES, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541268 | FLORES, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502479 | FLORES, VICTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164086 | FLORES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582785 | FLORES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465453 | FLORES, VICTOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404803 | FLORES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415203 | FLORES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291477 | FLORES, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682209 | FLORES, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466105 | FLORES, VILMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289313 | FLORES, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187577 | FLORES, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192654 | FLORES, VIVIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456791 | FLORES, VIVIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303241 | FLORES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199430 | FLORES, WALTER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503526 | FLORES, WENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589124 | FLORES, WILFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658607 | FLORES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590652 | FLORES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346041 | FLORES, WILSON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534511 | FLORES, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161874 | FLORES, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616017 | FLORES, XCIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423924 | FLORES, XIOMARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504740 | FLORES, YARIDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531646 | FLORES, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232584 | FLORES, YEILENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313975 | FLORES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177861 | FLORES, YSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280825 | FLORES, YESENIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685572 | FLORES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167308 | FLORES, YOLANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171736 | FLORES, YVONE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169641 | FLORES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184040 | FLORES, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527042 | FLORES, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193221 | FLORES, ZAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766075 | FLORES, ZANETA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292317 | FLORES, ZERVANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298684 | FLORES, ZINNIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253852 | FLORES, ZULIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785085 | Flores, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826782 | FLORES,MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245250 | FLORES-AYALA, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568562 | FLORES-BEATTY, ISABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594113 | FLORESCA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617170 | FLORESCALLES, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224684 | FLORES-DOMINGUEZ, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243556 | FLORES-FERRELL, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415754 | FLORES-GARCIA, EDDIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615123 | FLORESGONZALES ELIZABETH | HC 04 BOX15216 | | | | CAROLINA | PR | 00987 | |
| 4334409 | FLORES-GUZMAN, JASON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256150 | FLORES-HERNANDEZ, YOCELIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615124 | FLORESJUAREZ JOSE L | 301 SALOME DRIVE APT A | | | | CLARKESVILLE | GA | 30523 | |
| 4559073 | FLORES-LAZO, VICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601170 | FLORES-LEON, MARY DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591840 | FLORES-LIRA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220536 | FLORES-LOPEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420537 | FLORES-LUGO, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171655 | FLORES-MALDONADO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248181 | FLORES-MONTOYA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209765 | FLORES-MORA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299444 | FLORES-MUNOZ, TINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441649 | FLORES-NIETO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411599 | FLORES-PEREZ, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615125 | FLORESRIVERA KEISHA | 902 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540 | |
| 4253103 | FLORESRIVERA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497409 | FLORES-RODRIGUEZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413228 | FLORES-ROMERO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615126 | FLORESROSADO VIMARIE | 134 ORCHARD HILL DR | | | | OXFORD | MA | 01540 | |
| 4169078 | FLORES-SANCHEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247068 | FLORESTAL, HARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248656 | FLORESTAL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337866 | FLORESTAL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236077 | FLORESTAL, LUCKNIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668662 | FLORESTAL, MARTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253072 | FLORESTAL, MELANOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484634 | FLORESTAL, TAMARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332622 | FLORESTAL, WELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336069 | FLORESTAL, WIDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203374 | FLORES-VASQUEZ, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615127 | FLORETTA BLACK | 2722A W GLENDALE AVE | | | | MILWAUKEE | WI | 53209 | |
| 4586203 | FLOREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791877 | Florey, Susan & David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615128 | FLOREZ AGAPITA | 3405 20TH ST | | | | HIGHLAND | CA | 92346 | |
| 5615129 | FLOREZ CONNIE | 26146 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92879 | |
| 5615130 | FLOREZ CORY | 159 E COUNTRY RIDGE CT AP | | | | HAYDEN LAKE | ID | 83835 | |
| 5615131 | FLOREZ PHYLLIS | 715 SOUTH 28TH 211 | | | | BILLINGS | MT | 59101 | |
| 5615133 | FLOREZ THALIA | 4 NICKERSON ST | | | | PAWTUCKET | RI | 02860 | |
| 4749572 | FLOREZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658491 | FLOREZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180347 | FLOREZ, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192632 | FLOREZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190261 | FLOREZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527769 | FLOREZ, FRANCISCO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350826 | FLOREZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611433 | FLOREZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173825 | FLOREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759569 | FLOREZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835652 | FLOREZ, MS LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208694 | FLOREZ, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154833 | FLOREZ, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492806 | FLORIAN, AZRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402698 | FLORIAN, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455432 | FLORIAN, JANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181600 | FLORIAN, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153106 | FLORIAN, LUIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478396 | FLORIAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608374 | FLORIAN, RADU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478562 | FLORIANI, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484361 | FLORIANI, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835653 | FLORIANO ALENCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626838 | FLORIANO, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602717 | FLORIDO RAMIREZ, ZAIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835654 | FLORIDA 360 REALTY, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796026 | FLORIDA AIR SERVICE | 7796 Professional Place | | | | Tampa | FL | 33637 | |
| 4845741 | FLORIDA ATLANTIC AIR CONDITIONING AND REPAIR CORP | 11740 SW 110TH LN | | | | Miami | FL | 33186 | |
| 4835655 | FLORIDA BUILDER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835656 | FLORIDA BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138875 | Florida Bulb & Ballast, Inc. | 1617 Cooling St. | | | | Melbourne | FL | 32935 | |
| 4861407 | FLORIDA BULB AND BALLAST INC | 1617 COOLING STREET | | | | MELBOURNE | FL | 32935 | |
| 4863096 | FLORIDA CHOICE PROSCAPE | 21225 COUNTY RD 455 | | | | CLERMONT | FL | 34711 | |
| 4783287 | Florida City Gas/5410 | PO Box 5410 | | | | Carol Stream | IL | 60197-5410 | |
| 4859122 | FLORIDA CLARKLIFT INC | 115 SOUTH 78TH ST | | | | TAMPA | FL | 33619 | |
| 4851459 | FLORIDA CONSTRUCTION CONTRACTING CORP | 1531 MARKLAND AVE | | | | Fort Myers | FL | 33916 | |
| 4139128 | Florida Construction Experts | 16115 S.W. 117 Ave. | Suite A-17 | | | Miami | FL | 33177 | |
| 4874792 | FLORIDA CONSTRUCTION EXPERTS INC | DAVID PEREZ | 16115 S W 117 AVE SUITE A-17 | | | MIAMI | FL | 33177 | |
| 4899242 | FLORIDA CUSTOM CRAFTSMEN LLC | MATTHEW JOHNSON | 10099 BELLBROOK RD | | | MILTON | FL | 32583 | |
| 4782820 | FLORIDA DBPR | P O BOX 6300 | | | | TALLAHASSEE | FL | 32314-6300 | |
| 4881493 | FLORIDA DEPARTMENT OF ENVIRONMENTAL | P O BOX 3070 | | | | TALLAHASSEE | FL | 32315 | |
| 4882496 | FLORIDA DEPARTMENT OF FINANCIAL SER | P O BOX 6100 | | | | TALLAHASSEE | FL | 32314 | |
| 4793833 | Florida Department of Financial Services | Attn: Deb Wilson | Division of Workers' Compensation | 200 East Gaines Street | | Tallahassee | FL | 32399-0318 | |
| 4809961 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | | Tallahassee | FL | 32399-0100 | |
| 4781857 | Florida Department of Revenue | 5050 W. Tennessee Street | | | | Tallahassee | FL | 32399-0135 | |
| 4781662 | Florida Department of Revenue | 5050 West Tennessee Street, Bldg. K | | | | Tallahassee | FL | 32399-0125 | |
| 5402743 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| 4780906 | Florida Department of State | Division of Corporations | Clifton Building, 2661 Executive Center Circle | | | Tallahassee | FL | 32301 | |
| 5787484 | FLORIDA DEPT OF AGRICULTURE | P O BOX 6710 | | | | TALLAHASSEE | FL | 32314-6710 | |
| 4781255 | FLORIDA DEPT OF AGRICULTURE | BUREAU OF COMPLIANCE | P O BOX 6710 | | | Tallahassee | FL | 32314-6710 | |
| 4782382 | FLORIDA DEPT OF AGRICULTURE | P O BOX 6710 | BUREAU OF COMPLIANCE | | | Tallahassee | FL | 32314-6710 | |
| 5404390 | FLORIDA DEPT OF BUSINESS AND | PROFESSIONAL REGULATION | ATTN REVENUE DEPT | PO BOX 6300 | | TALLAHASSEE | FL | 32314 | |
| 4853995 | Florida Dept. of Agriculture and Consumer | Plaza Level 10, The Capitol | 400 S. Monroe St | | | Tallahassee | FL | 32399-0800 | |
| 4809962 | FLORIDA DESIGN | 621 N.W. 53RD ST | SUITE 370/NANCY MOORE | | | BOCA RATON | FL | 33487 | |
| 4869829 | FLORIDA DOOR CONTROL OF ORLANDO INC | 658-2 WASHBURN ROAD | | | | MELBOURNE | FL | 32934 | |
| 4859097 | FLORIDA DOOR SOLUTIONS | 1148 MILL RUN CIRCLE | | | | APOPKA | FL | 32703 | |
| 4810052 | FLORIDA FIRE SAFETY INC. | 13605 SW 149 AVE SUITE 10 | | | | MIAMI | FL | 33196 | |
| 4810189 | FLORIDA FIRST DISTRIBUTING | 9621 S DIXIE HWY | | | | MIAMI | FL | 33156 | |
| 4783502 | Florida Governmental Utility Auth - AQ | PO Box 151225 | | | | Cape Coral | FL | 33915-1225 | |
| 4783501 | Florida Governmental Utility Auth - NFM | 280 Wekiva Springs Road, Suite 2070 | | | | Longwood | FL | 32779-6026 | |
| 4802242 | FLORIDA GULF COAST SPORTS LLC | DBA FGCSPORTS | 7895 GARDNER DR | | | NAPLES | FL | 34109 | |
| 5615137 | FLORIDA HAMMOND | 5232 OLIVE ST | | | | KANSAS CITY | MO | 64130 | |
| 4810144 | FLORIDA HOME BUILDERS ASSOCIATION | 2600 CENTENNIAL PLACE | | | | TALLAHASSEE | FL | 32308 | |
| 4810750 | FLORIDA INTERNATIONAL UNIVERSITY | 1600 NW 163 STREET | | | | MIAMI | FL | 33169 | |
| 4783920 | Florida Keys Aqueduct Authority | Attn: Robert T. Feldman, General Counsel | 1100 Kennedy Dr. | | | Key West | FL | 33040 | |
| 5615138 | FLORIDA KEYS AQUEDUCT AUTHORITY | 1100 KENNEDY DRIVE | | | | KEY WEST | FL | 33040-4021 | |
| 4783920 | Florida Keys Aqueduct Authority | Attn: Robert T. Feldman, General Counsel | 1100 Kennedy Dr. | | | Key West | FL | 33040 | |
| 4783166 | Florida Keys Electric Coop Assoc Inc | P.O. Box 377 | | | | Tavernier | FL | 33070-0377 | |
| 4136567 | Florida Keys Electric Coop Assoc Inc | P.O. Box 377 | | | | Tavernier | FL | 33070 | |
| 4882127 | FLORIDA KEYS KEYNOTER | P O BOX 500158 | | | | MARATHON | FL | 33050 | |
| 4875812 | FLORIDA LAKE MANAGEMENT INC | EVIN LOGIUDICE | 731 DUVAL STATION STE 107-302 | | | JACKSONVILLE | FL | 32218 | |
| 5615140 | FLORIDA LAKE MANAGEMENT INC | 731 DUVAL STATION STE 107-302 | | | | JACKSONVILLE | FL | 32218 | |
| 5615141 | FLORIDA LEISURE COMMUNITIES | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4835657 | FLORIDA LIFESTYLE HOMES OF FORT MYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887980 | FLORIDA LIFT SYSTEMS INC | SOUTHERN STATES MATERIAL HANDLING | PO BOX 904150 | | | CHARLOTTE | NC | 28290 | |
| 5796027 | FLORIDA LOTTERY | 250 MARRIOTT DRIVE | | | | TALLAHASSEE | FL | 32301 | |
| 4888067 | FLORIDA LOTTERY | STATE OF FLORIDA DEPARTMENT OF LOTT | 250 MARRIOTT DRIVE | | | TALLAHASSEE | FL | 32399 | |
| 5792222 | FLORIDA LOTTERY | THE FLORIDA LOTTERY | 250 MARRIOTT DRIVE | | | TALLAHASSEE | FL | 32301 | |
| 4889635 | Florida Lottery, Sales Division | Attn: Kristopher Miller | 380 S. SR 434 | Suite 1028 | | Altamonte Springs | FL | 32714 | |
| 4804752 | FLORIDA MALL ASSOCIATES LTD | DBA FLORIDA MALL | PO BOX 406360 | | | ATLANTA | GA | 30384-6360 | |
| 5849828 | Florida Mall Associates LTD | PO Box 406360 | | | | Atlanta | GA | 30384 | |
| 5849828 | Florida Mall Associates LTD | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4853290 | Florida Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801562 | FLORIDA MOBILITY LLC | DBA COMFORT CYCLES | 112 65 ST E | | | BRADENTON | FL | 34208 | |
| 5615142 | FLORIDA PEDRO | 5016 SOUTH SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| 4805724 | FLORIDA PNEUMATIC MANUFACTURING | GROUP | P O BOX 9158 | | | JUPITER | FL | 33468 | |
| 4885450 | FLORIDA PNEUMATIC MANUFACTURING | PO BOX 9158 | | | | JUPITER | FL | 33468 | |
| 4883535 | FLORIDA PNEUMATIC MFG CORP | P O BOX 9158 | | | | JUPITER | FL | 33468 | |
| 4783398 | Florida Power & Light Company (FPL) | General Mail Facility | | | | Miami | FL | 33188-0001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615143 | FLORIDA POWER & LIGHT COMPANY FPL | GENERAL MAIL FACILITY | FPL GROUP INC | | | MIAMI | FL | 33188-0001 | |
| 4783397 | Florida Public Utilities/2137 | P.O. Box 2137 | | | | Salisbury | MD | 21802-2137 | |
| 4863571 | FLORIDA RETAIL FEDERATION | 227 S ADAM ST | | | | TALLAHASSEE | FL | 32301 | |
| 4898753 | FLORIDA ROOF LLC | KEVIN SMITH | 224 S HIGHWAY 97 | | | CANTONMENT | FL | 32533 | |
| 4863360 | FLORIDA SAFE AND LOCK INC | 2209 SPRING LAKE CIRCLE | | | | SAINT CLOUD | FL | 34771 | |
| 4868774 | FLORIDA SALES UNLIMITED INC | 545 E 4TH ST | | | | JACKSONVILLE | FL | 32206 | |
| 4807762 | FLORIDA SE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123617 | Florida Self-Insurers Guaranty Association, Inc. | c/o Sorenson Van Leuven, PLLC | Attn: James E. Sorenson | Post Office Box 3637 | | Tallahassee | FL | 32315-3637 | |
| 4866897 | FLORIDA SIDEWALK SOLUTIONS LLC | 4009 SW 7 STREET | | | | PLANTATION | FL | 33317 | |
| 4835658 | FLORIDA SOUTH CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405096 | FLORIDA STATE | 5050 WEST TENNESSEE STREET BLDG K | | | | TALLAHASSEE | FL | 32399-0125 | |
| 4878240 | FLORIDA SUN PUBLICATIONS | LAKEWAY PUBLISHERS OF FLORIDA INC | 108 CHURCH ST | | | KISSIMMEE | FL | 34741 | |
| 4835659 | FLORIDA TEAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873645 | FLORIDA TIMES UNION | CA FLORIDA HOLDINGS LLC GATEHOUSE | DEPT 1261 P O BOX 121261 | | | DALLAS | TX | 75312 | |
| 5615144 | FLORIDA TIMES UNION | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | |
| 5839725 | Florida Times Union | Attn: Jamie Wagner | 455 6th St NW | | | Winter Haven | FL | 33881 | |
| 5615145 | FLORIDA TODAY | P O BOX 677592 | | | | DALLAS | TX | 75267 | |
| 4873736 | FLORIDA TODAY | CAPE PUBLISHING INC | P O BOX 677592 | | | DALLAS | TX | 75267 | |
| 5858484 | Florida Today -- Acct#125214 | Gannett Co., Inc. Law Dept. (Kathleen) | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| 5858484 | Florida Today -- Acct#125214 | Gannett | Robin Evans,Advertising Supervisor | 651 N Boonville | | Sringfield | MO | 65806 | |
| 5858484 | Florida Today -- Acct#125214 | PO Box 677592 | | | | Dallas | TX | 75267 | |
| 4831317 | FLORIDA WEST COAST CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338057 | FLORIDA, ALAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749540 | FLORIDA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615146 | FLORIDALINDSEY CRYSTALKAY D | 3798 RIDGELAWN AVE | | | | WARREN | OH | 44484 | |
| 4826783 | FLORIDAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674268 | FLORIDIA, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882416 | FLORIDIAN MITCH CO | P O BOX 59 | | | | OLDSMAR | FL | 34677 | |
| 5615147 | FLORIDO CARLOS | 713 E LAUREL ST | | | | COMPTON | CA | 90221 | |
| 4340194 | FLORIDO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257857 | FLORIE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807641 | FLORIFF LLC & NATHAN-ALISON LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835660 | FLORIGAS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746999 | FLORIMON-REED, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237876 | FLORIN, NIEVES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615149 | FLORINDA O MENDOZA | 2776 ASPEN LOOP | | | | SANTA FE | NM | 87507 | |
| 5615151 | FLORINE EDWARDS | PO BOX 104 | | | | HILLISTER | TX | 77624 | |
| 5615152 | FLORINE GARDNER | 18 KINGS AVE | | | | BALTIMORE | MD | 21222 | |
| 4137431 | Florine Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615153 | FLORINE LEE | 2150 MMCCORD RD | | | | TOLEDO | OH | 43615 | |
| 5615154 | FLORINE PUGH | 158 JOSH RD | | | | PELION | SC | 29123 | |
| 4223343 | FLORIO, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432450 | FLORIO, CASSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439727 | FLORIO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431483 | FLORIO, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422040 | FLORIO, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608834 | FLORIO, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620857 | FLORIO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585354 | FLORIO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627425 | FLORIO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615155 | FLORISELA CAMPOS | 7407 BANISTR PAS | | | | SAN ANTONIO | TX | 78254 | |
| 4863256 | FLORISIN LLC | 21951 SW 167TH AVE | | | | MIAMI | FL | 33170 | |
| 4815575 | FLORIT, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615156 | FLORITA FOSTER | 3 WOODVIEW COURT APT D | | | | ALTON | IL | 62002 | |
| 4233526 | FLORIUS, KATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615157 | FLORIANCIC ANDREW | 13344 SCOTSMORE WAY | | | | HERNDON | VA | 20171 | |
| 4313868 | FLORKE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278662 | FLORKE, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615158 | FLORKEVICZ SUE | 199 MCARTHUR AVE | | | | GARFIELD | NJ | 07026 | |
| 4835661 | FLORMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426041 | FLORMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615159 | FLORO ROBIN | 1216 W 43RD | | | | N LITTLE ROCK | AR | 72118 | |
| 5615160 | FLOROAIE LIVIU | 205 YOAKUM PKY 1610 | | | | ALEXANDRIA | VA | 23304 | |
| 4732606 | FLOROPOULOS, CONSTANTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381714 | FLOROPOULOS, STERGIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615161 | FLORRENE RUTLEDGE | 3511 BARR ST | | | | FORT WAYNE | IN | 46806 | |
| 5615162 | FLORRIE GITTENS | 14508 S WESTERN AVE | | | | POSEN | IL | 60469 | |
| 4239827 | FLORROW, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615163 | FLORS SUSANA | 576 LEVI CIR | | | | CHATSWORTH | GA | 30705 | |
| 4603273 | FLORTESTOSCANO, TORIBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235474 | FLORVILLE, JEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615164 | FLORY CARLA | 541 WOOSTER RD N | | | | BARBERTON | OH | 44203 | |
| 5615165 | FLORY DONALD | 10331 HOTEL AVENUE NE | | | | ALBUQUERQUE | NM | 87123 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615166 | FLORY MELISSA | 1812 WEST CLINTON | | | | GOSHEN | IN | 46526 | |
| 5615167 | FLORY MIKKI | 1620 33RD AVE | | | | GULFPORT | MS | 39501 | |
| 5615168 | FLORY PATRICIA | 128 CHRISTOPHER LN NE | | | | LUDOWICI | GA | 31316 | |
| 5615169 | FLORY WILLIAM JR | 608 MONTE VISTA DRIVE | | | | FORT WAYNE | IN | 46814 | |
| 4815576 | FLORY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365173 | FLORY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458833 | FLORY, DORTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274103 | FLORY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353151 | FLORY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152559 | FLORY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726261 | FLORY, MAYUREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754406 | FLORY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204393 | FLORY, SHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476995 | FLORYAN, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615171 | FLOSSY BRIM | 911 WOOD ST | | | | HOPKINSVILLE | KY | 42240 | |
| 4322146 | FLOT, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735071 | FLOT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293882 | FLOTA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299352 | FLOTA, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615172 | FLOTE FLOTE | 408 REEF ROAD | | | | FAIRFIELD | CT | 06824 | |
| 4213253 | FLOTHO, AKAELAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810843 | FLOTHO, MARK | 350 FOREST AVE STE 4542 | | | | LAGUNA BEACH | CA | 92652 | |
| 5615174 | FLOTO RITA | 14670 SE 86TH TERRACE | | | | SUMMERFIELD | FL | 34491 | |
| 4698417 | FLOTO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615175 | FLOTOW STEPHANIE | 4353 RUSTIC TRAIL | | | | HILLSBORO | MO | 63050 | |
| 4625558 | FLOTRON, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148311 | FLOTT, ASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323812 | FLOTT, CARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209683 | FLOTTE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513924 | FLOTTMEYER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615176 | FLOUNARY ESTELLA | 2625 SW 75TH ST APT28 | | | | GAINESVILLE | FL | 32608 | |
| 5615177 | FLOUNCIA MARIA | 206 WILSHIRE DRIVE | | | | HERNDON | VA | 20170 | |
| 4472233 | FLOUNLACKER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615178 | FLOUNORY DERAIL R | 723 E HALE ST | | | | AUGUSTA | GA | 30901 | |
| 4330293 | FLOUNOURY, JENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810698 | FLOURISH DELRAY DESIGN | 820 TANGERINE WAY | | | | DELRAY BEACH | FL | 33483 | |
| 5615179 | FLOURNOY AUNDREA | 593 ANGI RD | | | | MINDEN | LA | 71055 | |
| 5615180 | FLOURNOY BRIDGET B | 600 COLUMBIS ST | | | | MINDEN | LA | 71055 | |
| 5615181 | FLOURNOY CECILY | 24 ROSEMONT DR | | | | LITTLE ROCK | AR | 72204-4872 | |
| 5796028 | FLOURNOY CONST | 1 0006 Sheldon Road | | | | Tampa | FL | 33626 | |
| 5792223 | FLOURNOY CONST | 1 0006 SHELDON ROAD | | | | TAMPA, | FL | 33626 | |
| 5789429 | FLOURNOY CONSTRUCTION | 1100 Brookstone Centre Pkwy | | | | Columbus | GA | 31904 | |
| 5796029 | FLOURNOY CONSTRUCTION CO | PO BOX 6566 | 1100 BROOKSTONE CENTER PKWY | | | COLUMBUS | GA | 31904 | |
| 5615182 | FLOURNOY GEORGE E | 4430 22ND AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5615183 | FLOURNOY JOSEPHINE | 4855 AIRLINE DR | | | | BOSSIER CITY | LA | 71111 | |
| 5615184 | FLOURNOY KARI | 789 GARDENWALKBLVD | | | | COLLEGE PARK | GA | 30349 | |
| 5615185 | FLOURNOY MISTY | 1807 LANDWAY | | | | DOVER | FL | 33527 | |
| 5615186 | FLOURNOY ROXIE | 6543 SUNSET DR | | | | ENTER CITY | FL | 32207 | |
| 4267986 | FLOURNOY, ALEXS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763125 | FLOURNOY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670528 | FLOURNOY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589609 | FLOURNOY, BETTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590027 | FLOURNOY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356519 | FLOURNOY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304574 | FLOURNOY, CYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677033 | FLOURNOY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345633 | FLOURNOY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661806 | FLOURNOY, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158717 | FLOURNOY, PAETON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361592 | FLOURNOY, PATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592842 | FLOURNOY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251164 | FLOURNOY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404811 | FLOURNOY, SHAQUETTAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321531 | FLOURNOY, TERIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148602 | FLOURNOY, VICTOREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360066 | FLOURRY, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513583 | FLOW III, CLAUDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883470 | FLOW MASTERS | P O BOX 901 | | | | CHILLICOTHE | OH | 45601 | |
| 4797768 | FLOW NATION LLC | DBA GLOBALSHOES | 220 E HULL STREET | | | RICHMOND | VA | 23224 | |
| 5615187 | FLOW NOW B SCOTT | 13555 CROSS L ROAD | | | | MAYER | AZ | 86333 | |
| 4880234 | FLOW SYSTEMS LLC | P O BOX 1069 | | | | ST HELENA | SC | 29920 | |
| 4888726 | FLOW THRU DRAIN & SEWER CLEANING | TOM LUTE | 27 WEST 5TH STREET | | | MANCHESTER | OH | 45144 | |
| 4777655 | FLOWAL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677911 | FLOWE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612732 | FLOWE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615188 | FLOWER AMBER | 10950 CHURCH ST APT 3814 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4882481 | FLOWER CITY PRINTING | P O BOX 60680 | | | | ROCHESTER | NY | 14606 | |
| 5615189 | FLOWER DAVIS | 1245 NW 180TH TERR | | | | MIAMI | FL | 33169 | |
| 5615190 | FLOWER JENNY | 7208 CRETE AVE | | | | SACRAMENTO | CA | 95824 | |
| 5615191 | FLOWER JOHN | 11013 REDCOACH ST | | | | SPRING HILL | FL | 34608 | |
| 5615192 | FLOWER L PEREZ | 303 W DALLAS AVE | | | | ARTESIA | NM | 88210 | |
| 4417103 | FLOWER, CELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815577 | FLOWER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167116 | FLOWER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162381 | FLOWER, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165872 | FLOWERDEW, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865769 | FLOWERS & BALLOONS INC | 325 CLEVELAND | | | | BOGART | GA | 30622 | |
| 5615193 | FLOWERS ADRIAN A | 1220 ASPEN AVE | | | | COLUMBUS | GA | 31907 | |
| 5615194 | FLOWERS ALESHA | 1212 12TH ST ALESHA FLOWERS | | | | MIDWAY PARK | NC | 28544 | |
| 5615195 | FLOWERS AMY | 600 NORTH VARITY PARK WAY APT3 | | | | MIDDLETOWN | OH | 45042 | |
| 5615196 | FLOWERS ANDREA | 2328 W GARY ST | | | | BROKEN ARROW | OK | 74012 | |
| 5615197 | FLOWERS ANGELA | 11010 CLAY PITRD LOT 7 | | | | TAMPA | FL | 33610 | |
| 5615198 | FLOWERS ASHLEE | 1302 BERWALD DR | | | | XENIA | OH | 45385 | |
| 4860058 | FLOWERS BAKING CO OF VILLA RICA INC | 132 NORTH BROAD ST | | | | THOMASVILLE | GA | 31792 | |
| 5827257 | Flowers Baking Company of Bardstown, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826342 | Flowers Baking Company of Batesville, LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5826227 | Flowers Baking Company of Bradenton, LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5826327 | Flowers Baking Company of Denton, LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5826081 | Flowers Baking Company of Jacksonville, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826131 | Flowers Baking Company of Knoxville, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5827235 | Flowers Baking Company of Miami, LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5834926 | Flowers Baking Company of New Orleans, LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5826352 | Flowers Baking Company of Norfolk, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828158 | Flowers Baking Company of Oxford, LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5826370 | Flowers Baking Company of Thomasville, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876473 | FLOWERS BY GILDA | GILDA FLOWER SHOP | 901 SIMONTON ST | | | KEY WEST | FL | 33040 | |
| 5615200 | FLOWERS CATINA | PO BOX 91 | | | | ST ROSE | LA | 70087 | |
| 5615201 | FLOWERS CHARLES | 606 E VIRGINIA AVE | | | | BONIFAY | FL | 32425 | |
| 5615202 | FLOWERS CINDY | 2952 UTICA AVE | | | | LORAIN | OH | 44052 | |
| 5615203 | FLOWERS CLARA | 606A MITCHELL ST | | | | KINSTON | NC | 28501 | |
| 4865285 | FLOWERS COMMNICATIONS GROUP | 303 E WACKER DRIVE STE 1000 | | | | CHICAGO | IL | 60601 | |
| 5615204 | FLOWERS CYNTHIA | 671 CENTRAL AVE 206 | | | | JEFFERSON | LA | 70121 | |
| 5615206 | FLOWERS GLENDON | 2016 PEAK AVE | | | | CODY | WY | 82414 | |
| 4376245 | FLOWERS III, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615207 | FLOWERS JAESA | 2909 MENDEN HALL | | | | WILMINGTON | DE | 19802 | |
| 5615208 | FLOWERS JASMINE | 2905 MLK APT 6 | | | | LEAVENWORTH | KS | 66048 | |
| 5615209 | FLOWERS JOHNNIE | 2091 NW 4TH ST | | | | OCALA | FL | 34475 | |
| 5615210 | FLOWERS JUSTIN | 10546 MORTIMERE LN | | | | EDMUNDSON | MO | 63134 | |
| 5615211 | FLOWERS LADONNA | 4045 MERAMEC APT 2E | | | | ST LOUIS | MO | 63116 | |
| 5615212 | FLOWERS LAWRENCE | 1905 SCENIC HWY N STE C | | | | SNELLVILLE | GA | 30078 | |
| 5615213 | FLOWERS LEEA E | 511 W 32ND ST | | | | LORAIN | OH | 44052 | |
| 5615214 | FLOWERS LILLIAN | 2802 ELDERMONT ST APTC | | | | BURLINGTON | NC | 27215 | |
| 5615215 | FLOWERS MARGARET | 613 OAK VALLEY DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5615216 | FLOWERS NITA | 1524 28TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5615217 | FLOWERS PATTY | 1016 FAIRCREST ST SW | | | | CANTON | OH | 97227 | |
| 5615218 | FLOWERS PATTY S | 2920 CATAWBA VALLEY DR | | | | SALEM | VA | 24153 | |
| 5615219 | FLOWERS PERCY | 4203 NE 2ND WAY APT 305 | | | | GAINESVILLE | FL | 32609 | |
| 5615220 | FLOWERS PORSHIA W | PO BOX 164 | | | | ALAPAHA | GA | 31622 | |
| 5615221 | FLOWERS RONNEL | PO BOX 735 | | | | PETERSBURG | VA | 23804 | |
| 5615222 | FLOWERS SHAMIYAH | 305 B LESLIE ST | | | | GOLDSBORO | NC | 27530 | |
| 5615223 | FLOWERS SHIRLEY | 4262 E 128TH | | | | CLEVELAND | OH | 44105 | |
| 5615224 | FLOWERS STANLEY | 1100 FORT SELDON | | | | LAS CRUCES | NM | 88007 | |
| 5615225 | FLOWERS SUE | 2920 CATAWB VALLEY DR | | | | ROANOKE | VA | 24015 | |
| 5615226 | FLOWERS SYVETTA | 4117 SW 20TH AVE APT 23 | | | | GAINESVILLE | FL | 32607 | |
| 5615227 | FLOWERS TAMMY | 52 LINWOOD PLACE | | | | GOOSE CREEK | SC | 29445 | |
| 5615228 | FLOWERS TERRI | 6705 SECOND AVE | | | | INDIAN TRAIL | NC | 28079 | |
| 4490098 | FLOWERS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511598 | FLOWERS, AILAZIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600015 | FLOWERS, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388107 | FLOWERS, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510136 | FLOWERS, ALEXANDRIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259442 | FLOWERS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436962 | FLOWERS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359657 | FLOWERS, AMANI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512059 | FLOWERS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558151 | FLOWERS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608689 | FLOWERS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723005 | FLOWERS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714357 | FLOWERS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716038 | FLOWERS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451168 | FLOWERS, ARTESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651874 | FLOWERS, ARTURO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460933 | FLOWERS, ASHLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690461 | FLOWERS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376090 | FLOWERS, BETTYE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689495 | FLOWERS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666028 | FLOWERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486232 | FLOWERS, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290273 | FLOWERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207311 | FLOWERS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302233 | FLOWERS, BRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451130 | FLOWERS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551791 | FLOWERS, BRODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225094 | FLOWERS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388971 | FLOWERS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603329 | FLOWERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259598 | FLOWERS, CARRIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321462 | FLOWERS, CATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295349 | FLOWERS, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225397 | FLOWERS, CHARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304461 | FLOWERS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237581 | FLOWERS, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380794 | FLOWERS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308291 | FLOWERS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159744 | FLOWERS, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515252 | FLOWERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408552 | FLOWERS, DADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149676 | FLOWERS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617401 | FLOWERS, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356578 | FLOWERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156739 | FLOWERS, DAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276837 | FLOWERS, DERRESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710308 | FLOWERS, DESIREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686587 | FLOWERS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407686 | FLOWERS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856958 | FLOWERS, DIONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598834 | FLOWERS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661826 | FLOWERS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752407 | FLOWERS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290323 | FLOWERS, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215234 | FLOWERS, ELIAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345545 | FLOWERS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771911 | FLOWERS, ELWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375634 | FLOWERS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414593 | FLOWERS, EVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624978 | FLOWERS, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238410 | FLOWERS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162591 | FLOWERS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170192 | FLOWERS, GENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671439 | FLOWERS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384044 | FLOWERS, HAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389577 | FLOWERS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629287 | FLOWERS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663293 | FLOWERS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626697 | FLOWERS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343836 | FLOWERS, HOUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642916 | FLOWERS, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702964 | FLOWERS, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457381 | FLOWERS, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376738 | FLOWERS, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619357 | FLOWERS, JALESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548130 | FLOWERS, JAMARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641299 | FLOWERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212579 | FLOWERS, JAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651863 | FLOWERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509251 | FLOWERS, JANICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361136 | FLOWERS, JASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202889 | FLOWERS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258082 | FLOWERS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352860 | FLOWERS, JEKHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256694 | FLOWERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448186 | FLOWERS, JERVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388728 | FLOWERS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484381 | FLOWERS, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373108 | FLOWERS, JIMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598724 | FLOWERS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388547 | FLOWERS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535344 | FLOWERS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144371 | FLOWERS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176490 | FLOWERS, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301334 | FLOWERS, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723623 | FLOWERS, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704738 | FLOWERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745848 | FLOWERS, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550587 | FLOWERS, KAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492553 | FLOWERS, KAYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459565 | FLOWERS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470442 | FLOWERS, KEMYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466577 | FLOWERS, KENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285092 | FLOWERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364611 | FLOWERS, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368267 | FLOWERS, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607497 | FLOWERS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460856 | FLOWERS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420309 | FLOWERS, KRISTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371192 | FLOWERS, KYIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206848 | FLOWERS, LA TEAIRRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512005 | FLOWERS, LATAREIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599725 | FLOWERS, LATISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761349 | FLOWERS, LATONIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250494 | FLOWERS, LATREVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754501 | FLOWERS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671730 | FLOWERS, LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688846 | FLOWERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379421 | FLOWERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530450 | FLOWERS, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658901 | FLOWERS, LORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669291 | FLOWERS, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170440 | FLOWERS, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641883 | FLOWERS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387816 | FLOWERS, MADYEJA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297412 | FLOWERS, MALENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492277 | FLOWERS, MALIK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285283 | FLOWERS, MALIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285420 | FLOWERS, MARQUAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576381 | FLOWERS, MARQUETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285370 | FLOWERS, MARQUISHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412836 | FLOWERS, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264634 | FLOWERS, MELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467649 | FLOWERS, MERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586338 | FLOWERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725090 | FLOWERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339344 | FLOWERS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740960 | FLOWERS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763728 | FLOWERS, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241342 | FLOWERS, MYEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239223 | FLOWERS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724479 | FLOWERS, NIJANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705840 | FLOWERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721586 | FLOWERS, PHILISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380801 | FLOWERS, PORISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578902 | FLOWERS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212173 | FLOWERS, RAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254135 | FLOWERS, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675452 | FLOWERS, RAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645240 | FLOWERS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391547 | FLOWERS, RHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376493 | FLOWERS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655811 | FLOWERS, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376568 | FLOWERS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374532 | FLOWERS, RODARIUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755010 | FLOWERS, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3658 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698092 | FLOWERS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410439 | FLOWERS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232948 | FLOWERS, SELMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298345 | FLOWERS, SHAMERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689177 | FLOWERS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257113 | FLOWERS, SHANTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678244 | FLOWERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582445 | FLOWERS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225079 | FLOWERS, SINCERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411949 | FLOWERS, SOMMER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267271 | FLOWERS, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302024 | FLOWERS, TALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306354 | FLOWERS, TAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374538 | FLOWERS, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656305 | FLOWERS, TERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670048 | FLOWERS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722713 | FLOWERS, THERESA  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234294 | FLOWERS, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387085 | FLOWERS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147159 | FLOWERS, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156634 | FLOWERS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221791 | FLOWERS, TYQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246050 | FLOWERS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377869 | FLOWERS, VICTORIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682963 | FLOWERS, WAYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776067 | FLOWERS, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645673 | FLOWERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760791 | FLOWERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263904 | FLOWERS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469201 | FLOWERS, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754847 | FLOWERS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608587 | FLOWERS, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615229 | FLOWERSBROWN WILLIEANN | 1707 W 144TH STREET 3 | | | | GARDENA | CA | 90247 | |
| 5615230 | FLOWERSCARTERS ARLENE | 434 YORK ST | | | | BURLINGTON | NJ | 08016 | |
| 4264427 | FLOWERS-DAHER, BRITTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615231 | FLOWERSIXON MERILEE | 15970 SE BRENDA AVE | | | | PORTLAND | OR | 97267 | |
| 5615232 | FLOWERSPORISHA | 11006 KING FISHER DRIVE | | | | CHARLOTTE | NC | 28226 | |
| 5615233 | FLOWLER KIM | 500DOONBEG DR APT43 | | | | DUNCAN | SC | 29334 | |
| 5615234 | FLOY CHAPMAN | 145 DAVIS LANE | | | | CALHOUN | GA | 30701 | |
| 5615235 | FLOYD ALYSSA | 265 BARWICK RD | | | | BAINBRIDGE | GA | 39817 | |
| 4815578 | FLOYD AND GEORGIA BARNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615236 | FLOYD ANDREA | 306EFOURTHST | | | | LUMBERTON | NC | 28358 | |
| 5615237 | FLOYD ANGEL | PO BOX 117 | | | | BLOXOM | VA | 23308 | |
| 5615238 | FLOYD ANGELA | 504 S 4TH ST | | | | LAKE WALES | FL | 33853 | |
| 5615239 | FLOYD ANNETTE | 32 REED ST | | | | TRON | GA | 30753 | |
| 5615241 | FLOYD BELINDA G | 2802 ASHTON DR | | | | HEPHZIBAH | GA | 30815 | |
| 5615242 | FLOYD BEN | RT 4 BOX 986 | | | | SALEM | WV | 26426 | |
| 5615243 | FLOYD BILL | 677 MAGT RD | | | | MORGANTOWN | WV | 26501 | |
| 5615244 | FLOYD BIVENS JR | 9455 GRANBY ST APT 7 | | | | NORFOLK | VA | 23503 | |
| 5615246 | FLOYD BOWMAN | 1289 COUNTY ROAD 465 | | | | SELMA | AL | 36701 | |
| 5615247 | FLOYD CANDACE | 2133 LINCOLN | | | | HOLLYWOOD | FL | 33179 | |
| 5615248 | FLOYD CASEY | 23 ALVIN DR | | | | PINE | LA | 71360 | |
| 5615249 | FLOYD CECIL | 821 MAY ST | | | | HOLLY HILL | FL | 32117 | |
| 5615250 | FLOYD CHARLES | 6766 HWY 371 | | | | PRESCOTT | AR | 71857 | |
| 5615251 | FLOYD CHRISTA | 2761 NORTH BONNYVIEW RD | | | | REDDING | CA | 96001 | |
| 5615252 | FLOYD CHRISTY | 1302 6TH PL S | | | | PHENIX CITY | AL | 36869 | |
| 4879040 | FLOYD CIRCLE LLC | MICHAEL AARON FLOYD | 690 MCQUEEN SMITH RD SO | | | PRATTVILLE | AL | 36066 | |
| 4878020 | FLOYD CIRCLE PROPERTIES LLC | KELLY P FLOYD | 295 FLOYD CIRCLE | | | DEATSVILLE | AL | 36022 | |
| 4815579 | FLOYD CONST INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792225 | FLOYD CONSTRUCTION INC | 714 C STREET #207 | | | | SAN RAFAEL | CA | 94901 | |
| 5615253 | FLOYD CORA | 601 LANDSHIRE WAY | | | | CONCORD | NC | 28025 | |
| 5484183 | FLOYD COUNTY | 311 W 1ST ST RM 113 | | | | NEW ALBANY | IN | 47150 | |
| 4876812 | FLOYD COUNTY NEWSPAPER | HEARTLAND PUBLICATIONS LLC | BOX 391 | | | PRESTONSBURG | KY | 41653 | |
| 4779487 | Floyd County Treasurer | 4 Government Plaza | | | | Rome | GA | 30162-0026 | |
| 4779488 | Floyd County Treasurer | PO Box 26 | | | | Rome | GA | 30162-0026 | |
| 4779548 | Floyd County Treasurer | 311 W 1st St Rm 113 | | | | New Albany | IN | 47150 | |
| 4779549 | Floyd County Treasurer | PO Box 2010 | | | | New Albany | IN | 47151-2010 | |
| 5615254 | FLOYD DARLENE | 13170 TRAILWOOD DR | | | | GULFPORT | MS | 39503 | |
| 5615255 | FLOYD DIRK | 13517 PLOWSTONE CT | | | | CHARLOTTE | NC | 28278 | |
| 5615256 | FLOYD DOMENIQUE | 2840 HYDES FERRY RD | | | | NASHVILLE | TN | 37207 | |
| 5615257 | FLOYD DWAYNE | 1745 GARNER RD | | | | GREENVILLE | NC | 27834 | |
| 4599114 | FLOYD E TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615258 | FLOYD ELIZABETH | PO BOX 2952 | | | | LOMPOC | CA | 93438 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615259 | FLOYD FERMELLA | 1365 SYLVAN RD APT 3 | | | | ATLANTA | GA | 30310 | |
| 4847046 | FLOYD GARDNER | 77 ALEXANDER ST | | | | Providence | RI | 02907 | |
| 5615260 | FLOYD GERVIN | 8227 GODDARD LN | | | | KNOXVILLE | TN | 86530 | |
| 5615261 | FLOYD J PLUMMER | 350 VILLAGE GREEN | | | | NASH | TN | 37217 | |
| 5615262 | FLOYD JAMES | 6417 WOODMONT RD | | | | JAMESTOWN | NC | 27282 | |
| 5615263 | FLOYD JANICE | 3417 MAPLE AVE | | | | BIRMINGHAM | AL | 35221 | |
| 5615264 | FLOYD JAZMINE M | 227 LACHICOTTE RD | | | | LUGOFF | SC | 29078 | |
| 5615265 | FLOYD JOYCE | 114 HENLEY ST | | | | RED SPRINGS | NC | 28377 | |
| 4213075 | FLOYD JR, DARRELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615266 | FLOYD JUDITH | 6213 ALPINE RD SE | | | | OLALLA | WA | 98359 | |
| 5615267 | FLOYD KAREN | 17225 S 299TH WAVE | | | | BRISTOW | OK | 74010 | |
| 5615268 | FLOYD KENDALL | PO BOX 152 | | | | LIVERMOORE FALLS | ME | 04254 | |
| 5615269 | FLOYD L DUDLEY | 1770 KIMBERLY PL | | | | COLORADO SPG | CO | 80915 | |
| 5615270 | FLOYD LAKESHIA | 19 CR215A | | | | CORINTH | MS | 38834 | |
| 5615271 | FLOYD LASHAWNDA | 5348 DANBURY CIRCLE | | | | LAKE IN THE HILL | IL | 60156 | |
| 5615272 | FLOYD LATRICE | 1128 MAJORCA DR | | | | ST LOUIS | MO | 63138 | |
| 5615273 | FLOYD LAURA | 619 OSHAT RD | | | | LAKE CITY | SC | 29560 | |
| 5615274 | FLOYD LEVINE | 12166 LAUREL TERRACE DR | | | | STUDIO CITY | CA | 91604 | |
| 5615275 | FLOYD LILLIAN | 905 PIERECE ST | | | | DUBLIN | GA | 31021 | |
| 5615276 | FLOYD LISA | 27 OZARK PL | | | | ARNOLD | MO | 63010 | |
| 5615278 | FLOYD MARLA | 4901 LAKE PL S | | | | RENTON | WA | 98055 | |
| 5615279 | FLOYD MELVIN | 402 WILLIAMS ST | | | | ALBANY | GA | 31705 | |
| 5615280 | FLOYD METIA | 16 HEATHERFIELD DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5615281 | FLOYD MICHELLE | 7302 N 36TH AVE CIRCLE | | | | OMAHA | NE | 68112 | |
| 5615282 | FLOYD NAOMI | 4257 FAIRWOOD DR | | | | TRINITY | NC | 27370 | |
| 5615283 | FLOYD NATHANIEL | 12439 WINDANCE DRIVE | | | | GULFPORT | MS | 39503 | |
| 5615284 | FLOYD NEAL | 20768 VALENTINE ST NONE | | | | BEND | OR | 97701 | |
| 5615285 | FLOYD NELL | 67 HERITAGE WAY DR | | | | ROME | GA | 30165 | |
| 5615286 | FLOYD NEY | 55 RIDGE LN | | | | LEVITTOWN | PA | 19055 | |
| 5615288 | FLOYD PIERSON | 1225 W JACKSON ST | | | | MUNCIE | IN | 47303 | |
| 5615289 | FLOYD PRICILLA | 1030 BRADDISH AVE | | | | BALTIMORE | MD | 21216 | |
| 5615290 | FLOYD PRISCILLA | 1030 BRADDISH AVE | | | | BALTIMORE | MD | 21216 | |
| 5615291 | FLOYD RONNELL | 7438 FENNER ST APT 2 | | | | NORFOLK | VA | 23505 | |
| 5615292 | FLOYD RONNELL D | 3068 PARKSIDE DR APT 4 | | | | CHESAPEAKE | VA | 23324 | |
| 5615293 | FLOYD ROSS | 110 ALVIS LN | | | | WAXAHACHIE | TX | 75165 | |
| 5615294 | FLOYD SARBINA | 789 MAGNOLIA WAY APT 200 | | | | ATLANTA | GA | 30314 | |
| 5615295 | FLOYD SEIRRA | 991 KICKAPOO AVE | | | | AKRON | OH | 44305 | |
| 5615296 | FLOYD SHARON | 1005 TANGLEWOOD DR | | | | GASTONIA | NC | 28054 | |
| 5615297 | FLOYD SHAWNITA | 320 CEDAR RD HELLERTOWN | | | | HELLERTOWN | PA | 18055 | |
| 5615298 | FLOYD SMITH | 601 S LAWSON AVE | | | | OKLAHOMA CITY | OK | 73130 | |
| 5615299 | FLOYD SONJA R | 1038SS ARMY ROAD EXT S | | | | CHUNCHULA | AL | 36521 | |
| 5615300 | FLOYD STEPHANY | 18 LAKE DR UNIT K | | | | INMAN | SC | 29349 | |
| 5615301 | FLOYD SYNITA | 6 HILL RD | | | | HATTIESBURG | MS | 39402 | |
| 5615302 | FLOYD T CASTIANO | PO BOX 866 | | | | BLOOMFIELD | NM | 87413 | |
| 5615303 | FLOYD TAMIKA | 1400 28TH ST APT 332 | | | | GULFPORT | MS | 39501 | |
| 5615304 | FLOYD TERRISH | 663 E 42ND ST | | | | LOS ANGELES | CA | 90011 | |
| 5615305 | FLOYD THOMAS | 400 CRANFIELD RD | | | | ROXIE | MS | 39661 | |
| 5615306 | FLOYD TIERA | 1724 10TH ST APT 2N | | | | ROCKFORD | IL | 61104 | |
| 5615307 | FLOYD TONIA | 9703 RICHWOOD LN | | | | PORT RICHEY | FL | 34668 | |
| 4868379 | FLOYD V ROBERTSON | 5102 EAGLE PERCH WAY | | | | GREENSBORO | NC | 27407 | |
| 5615308 | FLOYD W CUNNINGHAM | 7504 VANESSA DR NONE | | | | FORT WORTH | TX | 76112 | |
| 5615310 | FLOYD YOLNDA | 2158 YUKON CLIF DR | | | | RUSKIN | FL | 33570 | |
| 4258445 | FLOYD, AALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623263 | FLOYD, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668584 | FLOYD, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521057 | FLOYD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312301 | FLOYD, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669461 | FLOYD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163009 | FLOYD, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676126 | FLOYD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557107 | FLOYD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620475 | FLOYD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236202 | FLOYD, ANTANISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151692 | FLOYD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147935 | FLOYD, BERTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815580 | FLOYD, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572762 | FLOYD, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640099 | FLOYD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671449 | FLOYD, BIANCA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228400 | FLOYD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737753 | FLOYD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350793 | FLOYD, CAMILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770352 | FLOYD, CARLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152001 | FLOYD, CAROLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257370 | FLOYD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761418 | FLOYD, CHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509259 | FLOYD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481723 | FLOYD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375085 | FLOYD, CHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761518 | FLOYD, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788647 | Floyd, Clint | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788648 | Floyd, Clint | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152618 | FLOYD, CLOVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557505 | FLOYD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144938 | FLOYD, COLLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606001 | FLOYD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150511 | FLOYD, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815581 | FLOYD, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479079 | FLOYD, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150172 | FLOYD, DEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622608 | FLOYD, DENISE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592541 | FLOYD, DERREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701989 | FLOYD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155453 | FLOYD, DESMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640584 | FLOYD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323995 | FLOYD, DONAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590500 | FLOYD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596987 | FLOYD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764135 | FLOYD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459705 | FLOYD, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368857 | FLOYD, ELIJAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260434 | FLOYD, ELIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614131 | FLOYD, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605380 | FLOYD, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385227 | FLOYD, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637780 | FLOYD, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697570 | FLOYD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743666 | FLOYD, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532313 | FLOYD, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382387 | FLOYD, HONESTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321828 | FLOYD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204818 | FLOYD, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530717 | FLOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260796 | FLOYD, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379429 | FLOYD, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254424 | FLOYD, JAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265183 | FLOYD, JANET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244672 | FLOYD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618193 | FLOYD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515992 | FLOYD, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512211 | FLOYD, JAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185243 | FLOYD, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724668 | FLOYD, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690576 | FLOYD, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633648 | FLOYD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290955 | FLOYD, JOCILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624891 | FLOYD, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667173 | FLOYD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159144 | FLOYD, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603005 | FLOYD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222217 | FLOYD, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521606 | FLOYD, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445062 | FLOYD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591315 | FLOYD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227719 | FLOYD, KAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690143 | FLOYD, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255007 | FLOYD, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241908 | FLOYD, KHAMARII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265446 | FLOYD, KIANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235369 | FLOYD, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668694 | FLOYD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474219 | FLOYD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405097 | FLOYD, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588988 | FLOYD, LAKIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646920 | FLOYD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307742 | FLOYD, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679629 | FLOYD, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633602 | FLOYD, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379551 | FLOYD, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386261 | FLOYD, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538733 | FLOYD, LESLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469684 | FLOYD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220409 | FLOYD, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476005 | FLOYD, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225687 | FLOYD, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243798 | FLOYD, MARSELLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463737 | FLOYD, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689494 | FLOYD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600076 | FLOYD, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159678 | FLOYD, MEGHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667371 | FLOYD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517203 | FLOYD, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264826 | FLOYD, MYTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356954 | FLOYD, NAKINYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476366 | FLOYD, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150052 | FLOYD, NIKITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225622 | FLOYD, NYASIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327017 | FLOYD, OMYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621439 | FLOYD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586461 | FLOYD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145537 | FLOYD, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455562 | FLOYD, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629470 | FLOYD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649887 | FLOYD, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730910 | FLOYD, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385214 | FLOYD, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533301 | FLOYD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610837 | FLOYD, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614527 | FLOYD, RUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673687 | FLOYD, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487090 | FLOYD, SANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454263 | FLOYD, SARENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204637 | FLOYD, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562762 | FLOYD, SHAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569206 | FLOYD, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708761 | FLOYD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254820 | FLOYD, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352379 | FLOYD, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595559 | FLOYD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656304 | FLOYD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661944 | FLOYD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619607 | FLOYD, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516408 | FLOYD, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442113 | FLOYD, TASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388549 | FLOYD, TAYJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550608 | FLOYD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237538 | FLOYD, TERRAKEYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722538 | FLOYD, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446117 | FLOYD, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484910 | FLOYD, TREONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577536 | FLOYD, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453308 | FLOYD, TREYVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525096 | FLOYD, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693691 | FLOYD, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755012 | FLOYD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645798 | FLOYD, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470653 | FLOYD, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721238 | FLOYD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688606 | FLOYD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485379 | FLOYD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556401 | FLOYD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343837 | FLOYD, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615931 | FLOYD, WINFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405730 | FLOYD, ZAHREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615311 | FLOYD385423308 DEBRA | 6136 KIESTEL CT | | | | CHARLOTTE | NC | 28269 | |
| 4266353 | FLOYD-BEST, PRINCESS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615312 | FLOYDENE M TOLEDO | WALTOWA AND N EASTER | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5615313 | FLOYDIA JACKSON | 314 DREGER | | | | MEMPHIS | TN | 38109 | |
| 6649349 | FLOYD-MCARTHUR, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421850 | FLOYD-MCLEAN, TAMMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898985 | FLOYDS HEATING AND AIR | JAMES FLOYD | 486 STARL SHELTON RD | | | SEBREE | KY | 42455 | |
| 4352468 | FLOYD-SANDERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338139 | FLOYD-SKELTON, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615314 | FLOYED CARALINE | 1104 NORTH FRANKLIN ST | | | | DUBLIN | GA | 31021 | |
| 4863927 | FLP LLC DBA FINISH LINE PETS | 2405 S ROOSEVELT ST | | | | TEMPE | AZ | 85282 | |
| 4800196 | FLR ENTERPRISES LLC | DBA TEXASVALUE | 1545 MIDLAND TRL STE 2 | | | SHELBYVILLE | KY | 40065 | |
| 4261673 | FLUCAS, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615315 | FLUCKER JESSICA | 11401 DELLS RD | | | | MIAMI | FL | 33170 | |
| 5615316 | FLUCKER MYRA A | 4849 RISERS MILL RD | | | | ALPINE | AL | 35014 | |
| 4301438 | FLUCKEY, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687387 | FLUCOS, THOMASINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165984 | FLUID, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776799 | FLUD, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615317 | FLUDD DEBBIE | 9589 SIMMONS RD | | | | MCCLELLENVILLE | SC | 29458 | |
| 5615318 | FLUDD ELIZABETH | 5701 DUNDRUM ST LOT 162 | | | | CHARLESTON | SC | 29418 | |
| 5615319 | FLUDD JANETTI | 2812GLADSTONE DR | | | | RALEIGH | NC | 27610 | |
| 5615320 | FLUDD KATY | 401 ELLIOT DRIVE | | | | LADSON | SC | 29456 | |
| 5615321 | FLUDD KWANISHA | 556 PEDRA ROAD | | | | VARNVILLE | SC | 29944 | |
| 5615322 | FLUDD LYDIA | 207 WALKER ST | | | | MANNING | SC | 29102 | |
| 4660872 | FLUDD, BETTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693874 | FLUDD, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262061 | FLUDD, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733951 | FLUDD, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508325 | FLUDD, MICHEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427771 | FLUDD, NAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688641 | FLUDD, SHEVA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508247 | FLUDD, TEKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724032 | FLUDD, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636199 | FLUDD-SAUNDERS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856844 | FLUDER VILLARREAL, AARON FLUDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424375 | FLUDGATE, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698342 | FLUECK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549988 | FLUEGEL, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481378 | FLUEGEL, LINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550719 | FLUEGEL, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615323 | FLUEHARTY JACKIE | 6820 CLIFFDALE RD #200 | | | | FAYETTEVILLE | NC | 28314-1936 | |
| 4815582 | FLUEHR, TOM & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381214 | FLUELLEN - JONES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615324 | FLUELLEN ANTOINETTE | 213 THOMAS TERR | | | | LEBANON | TN | 37087 | |
| 5615325 | FLUELLEN TABITHA | 605 16TH ST | | | | RADFORD | VA | 24141 | |
| 5615326 | FLUELLEN STACEY | 3889 OLD SEALE HWY | | | | PHENIX CITY | AL | 36869 | |
| 5615327 | FLUELLEN TABITHA | 719 CO RD 40 WEST | | | | PRATTVILLE | AL | 36067 | |
| 4481593 | FLUELLEN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265951 | FLUELLEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647840 | FLUELLEN, JACQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625856 | FLUELLEN, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625696 | FLUELLEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637064 | FLUELLEN, MOZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359492 | FLUELLEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147192 | FLUELLEN, RAYFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252338 | FLUELLEN, SHANEISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147677 | FLUELLEN, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388636 | FLUELLEN, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691891 | FLUELLYN, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531757 | FLUELLYN, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698174 | FLUENCE, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218349 | FLUENCE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275311 | FLUENT, DEYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686928 | FLUERY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615328 | FLUGENCE EARLINE | 12660 STAFFORD RD APT 223 | | | | STAFFORD | TX | 77477 | |
| 5615329 | FLUGENCE GLEN | 124 SOSTHENE RD | | | | CARENCRO | LA | 70520 | |
| 4325472 | FLUGENCE, VICTORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513678 | FLUGGE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596980 | FLUGUM, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615330 | FLUHARTY NATALIE T | 507 S BONITA AVE | | | | PANAMA CITY | FL | 32401 | |
| 4446688 | FLUHARTY-NOAH, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876031 | FLUID AIR | FLUID AIR DIV OF OZARK FLUID POWER | 2372 CHRISWOOD | | | Redacted | Redacted | Redacted | Redacted |
| 4884244 | FLUID PROCESS & PUMPS LLC | PO BOX 10608 | | | | NEW ORLEANS | LA | 70181 | |
| 5615331 | FLUITT ABRIE A | 4816 WILCOX RD | | | | NEW BERN | NC | 28562 | |
| 5615332 | FLUITT SHARONDA | 1609 UNIVERSITY PARK DR | | | | LANCASTER | SC | 29720 | |
| 5615333 | FLUITT SHARONDA L | 1609 UNIVERSITY PART DR | | | | LANCASTER | SC | 29720 | |
| 4450273 | FLUITT, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530317 | FLUITT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805381 | FLUKE CORPORATION | 7272 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5796030 | FLUKE ELECTRONICS CORP | 7272 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 5790308 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION CENTER DR | CHICAGO, IL 60693 | | | CHICAGO | IL | 60693 | |
| 5615334 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 4876032 | FLUKE ELECTRONICS CORPORATION | FLUKE CORPORATION | 7272 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| 5796031 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION CENTER DR | CHICAGO, IL 60693 | | | CHICAGO | IL | 60693 | |
| 5615335 | FLUKER ADRIENNE L | 2346 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5615336 | FLUKER CAPRICE | 13311 SOUTHVIEW | | | | CLEVELAND | OH | 44120 | |
| 5615337 | FLUKER FELICIA | 1009 CLAXTON DAIRY RD | | | | DUBLIN | GA | 31021 | |
| 5615338 | FLUKER GERMIKA | 110 BLUE FISH DR | | | | SEBRING | FL | 33870 | |
| 5615339 | FLUKER LANADRA | 19 A WOODDCREEK WAY | | | | ROME | GA | 30165 | |
| 4325231 | FLUKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637833 | FLUKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427890 | FLUKER, JAISUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146101 | FLUKER, KATRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145406 | FLUKER, TAKESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394405 | FLUKER, TALENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239537 | FLUKER, TOREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362300 | FLUKES, ANTHONY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334951 | FLUKES, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399939 | FLUKEY, MICHELE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615340 | FLUM PATRICIA | 589 OCEAN AVE | | | | SUN VALLEY | NV | 89433 | |
| 4478163 | FLUMERFELT, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713883 | FLUMPRFELT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595954 | FLUNDER, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285147 | FLUNKER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571254 | FLUNO, BREANDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615341 | FLUNORY ANDRE | 42 DENO DR | | | | ASHEVILLE | NC | 28806 | |
| 4884659 | FLUORESCO LIGHTING MNTCE | PO BOX 27042 | | | | TUCSON | AZ | 85726 | |
| 5615342 | FLURRY ASHLEY | 215 N WILLOW CT | | | | TEMPLE | GA | 30179 | |
| 4273737 | FLURRY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615343 | FLURY DORA | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 4622817 | FLURY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608397 | FLUSHES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830864 | FLUSHMATE, A DIVISION OF SLOAN VALVE COMPANY | ATTN: LEGAL | 30075 RESEARCH DRIVE | | | NEW HUDSON | MI | 48165 | |
| 5615344 | FLUTE BRENDA | 12309 TREETOPDRIVE 14 | | | | SILVERSPRING | MD | 20904 | |
| 4461765 | FLUTE, ALEXIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678878 | FLUTTROW, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615345 | FLUTY TERRI | 3550 GRACE AVE | | | | HAINES CITY | FL | 33844 | |
| 5615346 | FLY JENNIFER | 716 BATTLEFIELD BLVD S | | | | CHESAPEAKE | VA | 23322 | |
| 4797191 | FLY MOTORSPORTS LLC | DBA FLYMOTORSPORTS.COM | 100 SYBLE JEAN DR | | | BURLESON | TX | 76028 | |
| 4285968 | FLY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521833 | FLY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778807 | Fly, Ken & Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291263 | FLY, KERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611304 | FLY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720236 | FLY, TARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522331 | FLY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417900 | FLYAMER, ILYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805885 | FLYBAR INC | 8093 RT 209 | | | | ELLENVILLE | NY | 12428 | |
| 4870970 | FLYBAR INC | 8093 RT 208 | | | | ELLENVILLE | NY | 12428 | |
| 4797615 | FLYCATCHER INC | DBA PAINTING LULU | 143 VARICK ST 2ND FLOOR | | | NEW YORK | NY | 10013 | |
| 4858095 | FLYCLIP LLC | 100 SOUTH POINTE DRIVE 1903 | | | | MIAMI BEACH | FL | 33139 | |
| 5615347 | FLYE KRISTINA | 10888 BUDDY ELLIS RD | | | | DENHAM SPRINGS | LA | 70726 | |
| 4874247 | FLYER INC | CODA MEDIA | 201 KELSEY LN | | | TAMPA | FL | 33619 | |
| 5615348 | FLYER RICHARD | 100 LANE LAKE JAMES | | | | FREMONT | IN | 46737 | |
| 4482233 | FLYER, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890844 | Flyers Energy | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4875000 | FLYERS ENERGY LLC | DEPT #34516 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4855965 | FLY-HI MUSIC LTD | C/O PAN AM EQUITIES, INC. | ATTN: SCOTT SOLOMON | 18 EAST 50TH STREET-10TH FLOOR | | NEW YORK | NY | 10022 | |
| 4879834 | FLYING COLORS TOYS INC | NW 5575 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4858937 | FLYING LOCKSMITHS INC | 1115 NORTH MAIN ST | | | | RANDOLPH | MA | 02368 | |
| 5615349 | FLYING MCKENZIE C | 705W 18TH 6 | | | | SIOUX FALLS | SD | 57105 | |
| 4803836 | FLYING STAR LLC | DBA APPLEPI | 1401 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60604 | |
| 4860312 | FLYING WHEEL LLC | 1380 PHANTEON WAY SUITE 260 | | | | SAN ANTONIO | TX | 78232 | |
| 4377049 | FLYING, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377480 | FLYING, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376413 | FLYING, LANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615350 | FLYMA CULBRETH | 2325 MURILLA WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 4435322 | FLYNCH, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797289 | FLYNN , DENNIS AND DEBBIE | DBA D&D SALES | 5280 OXBURY AVE | | | COCOA | FL | 32926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868673 | FLYNN & ZINKAN REALTY CO LLC | 5332 N TEMPLE AVENUE | | | | INDIANAPOLIS | IN | 46220 | |
| 4826786 | Flynn , Gina and Bob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826784 | FLYNN , JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429774 | FLYNN ALVAREZ-SEVES, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615351 | FLYNN ARIEYA | 14202 CORRIDON AVE | | | | MAPLE | OH | 44137 | |
| 5615352 | FLYNN BARTHOLOMEW | 3850 W MAPLE AVE | | | | CHICAGO | IL | 60624 | |
| 5615353 | FLYNN BECKY | 5003 COUNTY ROAD 16B | | | | WEST LIBERTY | OH | 43357-3721 | |
| 5615354 | FLYNN COLLENE | 140 ROYAL DR APT F7 | | | | MADISON | AL | 35758 | |
| 5615355 | FLYNN DMEASHIA | 247 LIMIT ST | | | | DARLINGTON | SC | 29532 | |
| 5796032 | FLYNN ENTERPRISES LL | 2203 S WALNUT ST | | | | HOPKINSVILLE | KY | 42240 | |
| 4886376 | FLYNN ENTERPRISES LLC | ROUTE 66 | 2203 S WALNUT ST | | | HOPKINSVILLE | KY | 42240 | |
| 5615356 | FLYNN ENTERPRISES LLC | 2203 S WALNUT ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5849922 | Flynn Enterprises, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849390 | Flynn Enterprises, LLC | c\o Neal & Harwell, PLC | 1201 Demonbreun Street, Suite 1000 | | | Nashville | TN | 37203 | |
| 5849922 | Flynn Enterprises, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849390 | Flynn Enterprises, LLC | Stephen M. Montgomery | attorney | Neal & Harwell, PLC | 1201 Demonbreun Street, Suite 1000 | Nashville | TN | 37203 | |
| 5615357 | FLYNN JACKIE | 23 MCNAUUTON | | | | AKRON | OH | 44305 | |
| 5615358 | FLYNN JENNIFER A | 101 BLUEBIRD ROAD | | | | HOLLAND | PA | 18966 | |
| 5615359 | FLYNN KAREY R | 677A MORGAN HILL RD | | | | FAIRVIEW | NC | 28730 | |
| 5615360 | FLYNN LISA | 1722 EWING RD | | | | EWING | KY | 41039 | |
| 5615361 | FLYNN MITZI | 602 NEW ST | | | | GRAHAM | NC | 27253 | |
| 5403752 | FLYNN NETTIE | 1339 CHESTNUT ST 10TH FLOOR | | | | PHILADELPHIA | PA | 19107 | |
| 5615362 | FLYNN SHERRY | 3519 E INDENPENCE | | | | TULSA | OK | 74115 | |
| 5615363 | FLYNN TIFFANY | 5066 PENSACOLA BLVD | | | | MORAINE | OH | 45439 | |
| 5615364 | FLYNN VICKEY | 4515 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | |
| 4191687 | FLYNN, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815583 | FLYNN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337007 | FLYNN, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312064 | FLYNN, ARIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559826 | FLYNN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245128 | FLYNN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762269 | FLYNN, BARKLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221981 | FLYNN, BENJAMIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623309 | FLYNN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772626 | FLYNN, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617083 | FLYNN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576011 | FLYNN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582713 | FLYNN, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256557 | FLYNN, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192125 | FLYNN, CAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607155 | FLYNN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335166 | FLYNN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690277 | FLYNN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651920 | FLYNN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702271 | FLYNN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385807 | FLYNN, CIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826785 | FLYNN, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146390 | FLYNN, COLLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327822 | FLYNN, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348047 | FLYNN, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422338 | FLYNN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384376 | FLYNN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178613 | FLYNN, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422950 | FLYNN, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631672 | FLYNN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245773 | FLYNN, DEMETRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442398 | FLYNN, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252742 | FLYNN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540074 | FLYNN, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412146 | FLYNN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400270 | FLYNN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360038 | FLYNN, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746052 | FLYNN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728831 | FLYNN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641725 | FLYNN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554085 | FLYNN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660877 | FLYNN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452671 | FLYNN, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441932 | FLYNN, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218764 | FLYNN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741421 | FLYNN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381342 | FLYNN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489079 | FLYNN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334098 | FLYNN, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853656 | Flynn, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681521 | FLYNN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178896 | FLYNN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668121 | FLYNN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330047 | FLYNN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153253 | FLYNN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321750 | FLYNN, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616404 | FLYNN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376015 | FLYNN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650331 | FLYNN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638571 | FLYNN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603509 | FLYNN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245143 | FLYNN, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573210 | FLYNN, MALAKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541197 | FLYNN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532138 | FLYNN, MARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180949 | FLYNN, MARKELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481701 | FLYNN, MARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624457 | FLYNN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428142 | FLYNN, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275413 | FLYNN, MEGHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154874 | FLYNN, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465123 | FLYNN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622861 | FLYNN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660010 | FLYNN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741999 | FLYNN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835662 | FLYNN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381106 | FLYNN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179017 | FLYNN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418182 | FLYNN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195205 | FLYNN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757460 | Flynn, Nettie W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582847 | FLYNN, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478269 | FLYNN, PARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602303 | FLYNN, PAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419771 | FLYNN, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231729 | FLYNN, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449684 | FLYNN, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298629 | FLYNN, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181039 | FLYNN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829600 | Flynn, Regina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311294 | FLYNN, REON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485100 | FLYNN, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815584 | FLYNN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472204 | FLYNN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330690 | FLYNN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253601 | FLYNN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301770 | FLYNN, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468130 | FLYNN, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623708 | FLYNN, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358057 | FLYNN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420692 | FLYNN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335062 | FLYNN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517950 | FLYNN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793261 | Flynn, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391685 | FLYNN, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768518 | FLYNN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574732 | FLYNN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249752 | FLYNN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290064 | FLYNN, TRUMAIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173698 | FLYNN, VICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594379 | FLYNN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447437 | FLYNN, W PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719555 | FLYNN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433389 | FLYNN, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741423 | FLYNN-HARMON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615365 | FLYNT ANGELIA | 100 MERRYWOOD | | | | NICHOLASVILLE | KY | 40356 | |
| 4612435 | FLYNT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826787 | FLYNT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611984 | FLYNT, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537070 | FLYNT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375029 | FLYNT, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727422 | FLYNT, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424454 | FLYNT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346466 | FLYNT, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615367 | FLYOD LASHENDA | 24 MARY STREET | | | | CHAS | SC | 29403 | |
| 5615368 | FLYOD SHAWNDA | 114 BOUQUET DRIVE | | | | YOUNGSTOWN | OH | 44509 | |
| 4494867 | FLYTE, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325920 | FLYTE, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799781 | FLYTEC COMPUTERS INC | DBA FLYTECCOMPUTERS | 3043 NW 107TH AVENUE | | | DORAL | FL | 33172 | |
| 5615369 | FLYTHE SAMELLA | 10051 ROYAL DR | | | | ST LOUIS | MO | 63136 | |
| 5615370 | FLYTHE ZANETTA | 5704 SHINOOK CT | | | | RALEIGH | NC | 27610 | |
| 4553669 | FLYTHE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690073 | FLYTHE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245360 | FLYTHE, KIANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551745 | FLYTHE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382812 | FLYTHE, ZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835663 | FM CONTRACT SERVICE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796033 | FM GENERATOR INC | 35 PEQUIT ST | | | | CANTON | MA | 02021 | |
| 4882263 | FM GENERATOR INC | P O BOX 528 | | | | CANTON | MA | 02021 | |
| 5792226 | FM GENERATOR INC | TIMOTHY RIBODENEYRE, CONTROLLER | 35 PEQUIT ST | | | CANTON | MA | 02021 | |
| 5796033 | FM GENERATOR INC | 35 PEQUIT ST | | | | CANTON | MA | 02021 | |
| 4795153 | FM GIFTS | 768 FOREST PARK BLVD UNIT 322 | | | | OXNARD | CA | 93036 | |
| 4884716 | FM LAWN CARE INC | PO BOX 30626 | | | | LINCOLN | NE | 68503 | |
| 4888160 | FM LOCK & SAFE INC | STEVE EARL KOEHN | 410 N STATE ST | | | HEMET | CA | 92543 | |
| 4795988 | FM SOLUTIONS SERVICES INC | DBA MYSTORETOSAVE | 4700 HIATUS RD SUITE 252 | | | SUNRISE | FL | 33351 | |
| 4805524 | FMC STRATFORD MALL MEMBERS LLC | C/O RBIS CITIZENS BANK NA | PO BOX 846048 | | | BOSTON | MA | 02284-6048 | |
| 4873018 | FMH CONVEYORS BEST CONV JONESBORO | BEST CONVEYORS LLC | PO BOX 71284 | | | CHICAGO | IL | 60694 | |
| 4875981 | FMH CONVEYORS SUWANEE | FISCHBEIN LLC | PO BOX 532157 | | | ATLANTA | GA | 30353 | |
| 4884943 | FMH MATERIAL HANDLING SOLUTIONS INC | PO BOX 5052 | | | | DENVER | CO | 80217 | |
| 4799727 | FMI ACQUISTION LLC | 2701 S HARBOR BLVD | | | | SANTA ANA | CA | 92704 | |
| 5796035 | FMI EQUIPMENT SALES & RENTAL, LLC / FIBER MARKETING INTERNATIONAL, INC. | 11111 E Trent Ave | | | | Spokane Valley | WA | 99206 | |
| 4888496 | FMI INC | TGF MANAGEMENT GROUP HOLDCO INC | 800 FEDERAL BLVD | | | CARTERET | NJ | 07008 | |
| 4849907 | FMK HOME SERVICES | PO BOX 650 | | | | Windermere | FL | 34786 | |
| 5854750 | FMT CO CUST IRA ROLLOVER, FBO ROBERT L LATHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899253 | FN CONSTRUCTION | FERNANDO NAJERA | 4501 SOUTHMEADOW CT | | | ELON | NC | 27244 | |
| 4807055 | FNA S.P.A. | SIMONA SCOLERI | VIA EINAUDI, 6 | | | ROBASSOMERO | TURIN | 10070 | ITALY |
| 5615371 | FNAME LNAME | 11546 DELVIN DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 4247002 | FNAN, WINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615372 | FNECHELLE MCDONALD | 7075 W GOWAN RD | | | | LAS VEGAS | NV | 89129 | |
| 5615374 | FNU BALASUBRAMANIAM | 165 FEDERAL ROW DRIVE APT 203 | | | | COLLIERVILLE | TN | 38017 | |
| 5615375 | FNU KHURRAM | 623 SUNRISE HIGHWAY | | | | LYNBROOK | NY | 11563 | |
| 5615376 | FNU MOHD ASIF | 600 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4127716 | Fnu Wasiur Rahman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422225 | FNU, YUMNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615377 | FO GELISA M | 718 36TH AVE S | | | | ST PETE | FL | 33705 | |
| 4272392 | FO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399278 | FOAD, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720245 | FOALIMA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861845 | FOAMFANATICS LLC | 1762 AIRPORT WAY SOUTH | | | | SEATTLE | WA | 98134 | |
| 4794360 | FoamFit Tools | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794361 | FoamFit Tools | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548715 | FOARD, BRADEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154931 | FOARD, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264502 | FOARD, LAVONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551131 | FOARD, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888939 | FOB ASIA LIMITED | UNIT 3A 12F MIRROR TOWER | 61 MODY ROAD | | | TSIMSHATSUI EAST | | | HONG KONG |
| 4326317 | FOBBS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539019 | FOBBS, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552022 | FOBBS, COREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639999 | FOBBS, JOYCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379979 | FOBBS, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414342 | FOBBS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547843 | FOBBS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766802 | FOBBS-GUILLORY, LORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615378 | FOBERT HEIDI K | 17 CHIPPER DR | | | | SOUTH GRAFTON | MA | 01560 | |
| 4856233 | FOBES, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861368 | FOCAL POINT LAWN & LANDSCAPE LLC | 161 8TH COURT | | | | VERO BEACH | FL | 32962 | |
| 4815585 | FOCARACCI, JULIO & LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175840 | FOCHA, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665424 | FOCHER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400564 | FOCHESATO, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615380 | FOCHLER DONNA | 2408 4TH AVE | | | | ALTOONA | PA | 16602 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715129 | FOCHLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654087 | FOCHT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678713 | FOCHT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447715 | FOCHT, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252896 | FOCHT, VICKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625467 | FOCHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565769 | FOCHTMAN, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473308 | FOCHTMAN, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815586 | FOCHTMAN, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422469 | FOCI, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615381 | FOCKLER BOBBI | 100 MICHIGAN AVE | | | | CHARLESTON | WV | 25311 | |
| 4474021 | FOCKLER, CARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491520 | FOCKLER, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580040 | FOCKLER, MARLINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494434 | FOCKLER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362934 | FOCO, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348829 | FOCO, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800313 | Focus Camera LLC | 905 Mcdonald Ave | | | | Brooklyn | NY | 11218 | |
| 4800621 | FOCUS CAMERA LLC | DBA ASAVINGS | 905 MCDONALD AVE | | | BROOKLYN | NY | 11218 | |
| 4800313 | Focus Camera LLC | 905 Mcdonald Ave | | | | Brooklyn | NY | 11218 | |
| 4876036 | FOCUS DAILY NEWS | FOCUS NEWS PARTNERS OF DFW INC | P O BOX 1714 | | | DESOTO | TX | 75123 | |
| 5615382 | FOCUS DAILY NEWS | P O BOX 1714 | | | | DESOTO | TX | 75123 | |
| 4864850 | FOCUS ELECTRICS LLC | 2845 WINGATE STREET | | | | WEST BEND | WI | 53095 | |
| 4867752 | FOCUS MICRO INC | 4640 CAMPUS PLACE STE 100 | | | | MUKILTEO | WA | 98275 | |
| 4826788 | FOCUS ON HOME LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862003 | FOCUS PRODUCTS GROUP INTL LLC | 1818 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4806699 | FOCUS PRODUCTS GROUP INTL LLC | 1141 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1141 | |
| 4799552 | FOCUS PRODUCTS GROUP LLC | 1818 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1818 | |
| 5792228 | FOCUS REALTY SERVICES INC | 3675 MT. DIABLO BLVD | STE 350 | | | LAFAYETTE | CA | 94549 | |
| 4815587 | FOCUS REALTY SERVICES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138579 | Focus Technology (USA) Inc. | 1150 S. Milliken Ave. | | | | Ontario | CA | 91761 | |
| 4802642 | FOCUS TECHNOLOGYUSAINC | DBA BASIC & HOME | 1150 S MILLIKEN AVENUE | | | ONTARIO | CA | 91761 | |
| 4853291 | FOCUSSCRIPT Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607393 | FODDRELL, JEROME B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615383 | FODE AARON | 841 ZION RD | | | | CROSS | SC | 29436 | |
| 4514723 | FODE, JAXON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182122 | FODE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445601 | FODEN, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594167 | FODERARO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670677 | FODERARO, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615384 | FODEREKIA JONES | 1200 W HOLDEN AVE | | | | ORLANDO | FL | 32839 | |
| 4648244 | FODGE, DOUGLAS W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278654 | FODNESS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180912 | FODOR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826789 | FODOR, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422264 | FOE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615385 | FOED JERLINE | 309 W 2ND ST | | | | LELAND | MS | 38756 | |
| 4597916 | FOEHL, DONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768740 | FOEHRENBACH, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615386 | FOERMAN LASHAUN | 130 RED PINE DR | | | | SEBRING | FL | 33872 | |
| 5615387 | FOERMEAN WILLIAM C | 1412 MADISON AVE UPPER | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5615388 | FOERSCH DENISE D | 5111 PELICAN RD | | | | GRANBY | MO | 64844 | |
| 4163591 | FOERSCH, VIVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469447 | FOERST, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514791 | FOERST, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815588 | FOERSTE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615389 | FOERSTER ABBIGAIL | 1345 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 | |
| 5615390 | FOERSTER BERNABETTE | N A PO | | | | BATON ROUGE | LA | 70806 | |
| 4158201 | FOERSTER, ADEANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706701 | FOERSTER, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254088 | FOERSTER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524543 | FOERSTER, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195186 | FOERSTER, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180166 | FOERSTER, MACKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528691 | FOERSTER, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433524 | FOERSTER, RUDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670148 | FOERSTER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312038 | FOESCH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615391 | FOESIG SABRINA | 633 WALNUT ST | | | | LEBANON | PA | 17042 | |
| 4436132 | FOFANA, ABRAHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414022 | FOFANA, ALASSANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487062 | FOFANA, AMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506517 | FOFANA, BINTU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447517 | FOFANA, DAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761277 | FOFANA, FANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434322 | FOFANA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772720 | FOFANA, IBRAHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506374 | FOFANA, JUNISHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406217 | FOFANA, MADJABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421096 | FOFANA, MARIYAMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406179 | FOFANA, MMAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615392 | FOFANAH ANGEL | 701 H ST APT F | | | | CENTRALIA | WA | 98531 | |
| 5615393 | FOFANAH KADIE | 101 SOUTH REYNOLDS ST | | | | ALEXANDRIA | VA | 22304 | |
| 5615394 | FOFANEH AGNES | 14222 KIMBERLEY | | | | HOUSTON | TX | 77079 | |
| 5615395 | FOFT MICHAEL | 6024 BROKEN BOW DR | | | | CITRUS HTS | CA | 95621 | |
| 4482751 | FOGAL, TROY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310363 | FOGAN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615396 | FOGARTY PEGGY | 113 BRANSON RD | | | | VIENNA | MO | 65582 | |
| 4683710 | FOGARTY, GEDDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341588 | FOGARTY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835664 | FOGARTY, LAURA & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506490 | FOGARTY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569005 | FOGARTY, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778823 | Fogarty, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790509 | Fogarty, Tracy & James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194820 | FOGARTY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615397 | FOGEL RANDALL | 6649 US HIGHWAY 1 | | | | FORT PIERCE | FL | 31951 | |
| 5615398 | FOGEL THERESA | 9006 HINTON AVE | | | | BALTO | MD | 21219 | |
| 4284512 | FOGEL, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512805 | FOGEL, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383409 | FOGEL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615399 | FOGELMAN MALEE | 5221 TIFFANY LN | | | | PANAMA CITY | FL | 32404 | |
| 4273600 | FOGELMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219630 | FOGELMAN, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373689 | FOGELMAN, MCKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615400 | FOGELQUIST JANET | 4602 SMITH RD | | | | SANFORD | VA | 27332 | |
| 4751490 | FOGELSANGER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615401 | FOGELSONG CHANDA J | 1802 E POLE RD | | | | EVERSON | WA | 98247 | |
| 4585709 | FOGENAY, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184464 | FOGERSON, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435260 | FOGERTY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826790 | FOGERTY-REGALADO, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615402 | FOGETY HETHER | 8809 MANOR LOOP | | | | LAKEWOOD RANCH | FL | 34202 | |
| 5615403 | FOGG EILEEN | 11111 ARECA DR | | | | PORT RICHEY | FL | 34668 | |
| 5615404 | FOGG GAIL | 13811 BRIARWOOD DR APT 1424 | | | | LAUREL | MD | 20708 | |
| 5615405 | FOGG GLORIA | 1029 WILLOW GREEN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5615406 | FOGG JASPER | 313 S CHAVIS ST | | | | FRANKLINTON | NC | 27525 | |
| 5615407 | FOGG LINDA | 1939 SULLIVAN AVE | | | | ST LOUIS | MO | 63107 | |
| 5615408 | FOGG MICHELLE | 28 CONCORD ROAD | | | | DARBY | PA | 19023 | |
| 4393417 | FOGG, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715459 | FOGG, CLYDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314124 | FOGG, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401452 | FOGG, FANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349780 | FOGG, KAYLEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385013 | FOGG, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379496 | FOGG, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323452 | FOGG, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347231 | FOGG, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366930 | FOGG, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826791 | FOGG,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158229 | FOGGIANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615409 | FOGGIE RUBY | 92 JACCK FROST DRIVE | | | | WATERLOO | SC | 29648 | |
| 5615410 | FOGGIE TYRA | 165 Apple Ave | | | | Maryland Hts | MO | 63043-2707 | |
| 4421664 | FOGGIE, KWANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357773 | FOGGIO, JOANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793977 | FOGG-IT NOZZLE COMPANY, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793978 | FOGG-IT NOZZLE COMPANY, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615411 | FOGLE ANDREW | 409 COX MADDOX RD | | | | SANFORD | NC | 27332 | |
| 5615412 | FOGLE ANGEL | 1521 CAMERON CT | | | | WILMINGTON | NC | 28401 | |
| 5615413 | FOGLE BARBARA | 1760 BRANCHDALE HWY | | | | VANCE | SC | 29163 | |
| 5615414 | FOGLE CYNTHIA | 122 KEYPORT COURT | | | | ORANGEBURG | SC | 29118 | |
| 5615415 | FOGLE ELIJAH | 2327 CONEFLOWER DR | | | | CHARLOTTE | NC | 28213 | |
| 5615416 | FOGLE JACONNA | 5717 FOOTE STREET | | | | WASHINGTON | DC | 20019 | |
| 5615417 | FOGLE KIMBERLY | 2251 STATE ROUTE 307 | | | | AUSTINBURG | OH | 44010 | |
| 5615418 | FOGLE LATASHA | 3649 6TH ST SE APT 100 | | | | WASHINGTON | DC | 20032 | |
| 5615419 | FOGLE LISA | 5627 ATTAWAY STREET | | | | NORTH CHARLESTON | SC | 29406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615420 | FOGLE S | TRINIDAD AVENUE | | | | WASHINGTON | DC | 20019 | |
| 5615421 | FOGLE SHERI C | 186 CLOVERDALE LANE | | | | ORANGEBURG | SC | 29115 | |
| 5615422 | FOGLE STEVEN E | 1223 FULLER MILL RD | | | | TRINITY | NC | 27370 | |
| 5615423 | FOGLE VICTORIA | 571 MAIN ACE RT 3 | | | | QUAKER CITY | OH | 43773 | |
| 4260168 | FOGLE WASHINGTON, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638102 | FOGLE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344506 | FOGLE, BERNARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650874 | FOGLE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176208 | FOGLE, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899518 | FOGLE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319423 | FOGLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345060 | FOGLE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444607 | FOGLE, KAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516747 | FOGLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241411 | FOGLE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545936 | FOGLE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457096 | FOGLE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224254 | FOGLE, TAHZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594133 | FOGLEDONG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615424 | FOGLEMAN JESSICA | 1585 CLARKS LANDING ROAD | | | | ROCKY POINT | NC | 28457 | |
| 4402559 | FOGLEMAN, LAURENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379180 | FOGLEMAN, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659414 | FOGLEMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548953 | FOGLEMAN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720791 | FOGLEMAN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815589 | FOGLESONG, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594575 | FOGLIANO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738295 | FOGLIO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259910 | FOGTMAN, HALEIGH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599142 | FOGTMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459649 | FOGUS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768147 | FOHN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826792 | FOHR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815590 | FOHR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810372 | FOHRGE LLC | 400 DORLA COURT | SUITE #4 | | | ZEPHYR COVE | NV | 89448 | |
| 5615425 | FOHRMAN SCOTT | 625 RED COACH LN | | | | ALGONQUIN | IL | 60102 | |
| 4815591 | FOHRMAN, JAMES & GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615426 | FOHS CHAD | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | |
| 4513904 | FOIGHT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615427 | FOILA MAE FUDGE | 1022 ANGOLA ROAD | | | | SWANTON | OH | 43568 | |
| 4516080 | FOIRSTER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159250 | FOISSET, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329606 | FOISY, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654291 | FOISY-ANSON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454345 | FOIT, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215980 | FOITEK, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479978 | FOJTA, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644203 | FOJTIK, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388950 | FOJUT, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815592 | FOK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723033 | FOK, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478650 | FOK, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774316 | FOKAS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492775 | FOKES, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615428 | FOKETI ALANI | 14822 CHANDRON | | | | GARDENA | CA | 90249 | |
| 4342083 | FOKWA, GUILENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615429 | FOLA MAURICE | 6038 S MORGAN ST | | | | CHICAGO | IL | 60621 | |
| 4625746 | FOLAMI, OMOSALEWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329562 | FOLAN, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615430 | FOLAND CHRISTINA | 3244 LARK DR | | | | DENTON | NC | 27239 | |
| 4647636 | FOLAND, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664984 | FOLAND, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373321 | FOLAND, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352832 | FOLAND, SOLOMON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615431 | FOLARIN ABBY | 1833 JOSHUA DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 4144166 | FOLASA, RUSSELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615432 | FOLASHADE AINA | 11620 STEWART LN APT 204 | | | | SILVER SPRING | MD | 20904 | |
| 4270150 | FOLAUMAHINA, SIUTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765329 | FOLAYAN, GBOLABO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430512 | FOLBORG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615433 | FOLCARELLI DONNA | 4 HILL AND VALE | | | | NORTH CONWAY | NH | 03860 | |
| 4647779 | FOLCE, BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475694 | FOLCK, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615434 | FOLDEN PAULINE | 8346 FANTASIA PARK WAY | | | | RIVERVIEW | FL | 33578 | |
| 4639919 | FOLDEN, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555249 | FOLDEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157409 | FOLDEN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160815 | FOLDEN, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763449 | FOLDENAUER, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615436 | FOLDS CHRISTIAN | 1846 COUNTY ROAD 9 | | | | NEWTON | AL | 36352 | |
| 4314856 | FOLDS, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589726 | FOLDS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835665 | FOLEY & LARDNER LLP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870555 | FOLEY COMPANY | 7501 FRONT STREET | | | | KANSAS CITY | MO | 64120 | |
| 5615437 | FOLEY DARLENE | PO BOX 234 | | | | FULTON | MO | 65251 | |
| 5615438 | FOLEY ELIZABETH | 3805 OLD POST COURT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5439982 | FOLEY EMILY | W126S6370 Coleridge CT | | | | Muskego | WI | 53150-3019 | |
| 5615439 | FOLEY ERIN M | 8 S OSCEOLA AVE | | | | ORLANDO | FL | 32801 | |
| 5615440 | FOLEY JENNIFER E | 67 BUSH ST | | | | DARTMOUTH | MA | 02748 | |
| 5615441 | FOLEY JOANNE W | 122 SHERWOOD CT | | | | OZARK | AL | 36360 | |
| 5615442 | FOLEY JOHN | 30439 WESTMORE DR | | | | MADISON HEIGHTS | MI | 48071 | |
| 4482561 | FOLEY JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615443 | FOLEY JULIAN | 1946 SOUTH VAUGHAN WAY | | | | AURORA | CO | 80014 | |
| 5615444 | FOLEY KEVIN | 315 S KENNEDY 1304 | | | | SHAWNEE | OK | 74801 | |
| 5615445 | FOLEY MONTY | 300 FOUR CENTER DR | | | | HUMBLE | TX | 77338 | |
| 5615446 | FOLEY PAULA | 111 FITZROY DR | | | | HINGHAM0204 | MA | 02043 | |
| 5615447 | FOLEY SANDY | 121 WASHINGTON ST | | | | RUMFORD | ME | 04276 | |
| 5615448 | FOLEY SHERRY | 9785 WASHINGTON CIR | | | | JONESBORO | GA | 30238 | |
| 5615449 | FOLEY TISHA | 324 GEVIE DR | | | | XXXXX | CA | 91205 | |
| 4320246 | FOLEY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257101 | FOLEY, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387810 | FOLEY, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559206 | FOLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289640 | FOLEY, BRENDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855568 | Foley, Brendan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589719 | FOLEY, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460739 | FOLEY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485875 | FOLEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752603 | FOLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596631 | FOLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691691 | FOLEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705707 | FOLEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330883 | FOLEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297507 | FOLEY, DOMINICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726054 | FOLEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403420 | FOLEY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495039 | FOLEY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738897 | FOLEY, FILIPINAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197139 | FOLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345782 | FOLEY, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162903 | FOLEY, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307624 | FOLEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588643 | FOLEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690768 | FOLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637208 | FOLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674206 | FOLEY, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264693 | FOLEY, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323353 | FOLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669214 | FOLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709064 | FOLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790053 | Foley, Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774010 | FOLEY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787002 | Foley, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787003 | Foley, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482613 | FOLEY, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554984 | FOLEY, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196262 | FOLEY, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700302 | FOLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595594 | FOLEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450357 | FOLEY, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815593 | FOLEY, KENT & CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476167 | FOLEY, KILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835666 | FOLEY, LARRY & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323398 | FOLEY, LATOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671898 | FOLEY, LOESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339919 | FOLEY, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682924 | FOLEY, LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613319 | FOLEY, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246661 | FOLEY, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609680 | FOLEY, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352350 | FOLEY, MEAGHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704627 | FOLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368163 | FOLEY, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740101 | FOLEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358113 | FOLEY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826793 | FOLEY, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286121 | FOLEY, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473168 | FOLEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654882 | FOLEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255424 | FOLEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406644 | FOLEY, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652961 | FOLEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506523 | FOLEY, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286849 | FOLEY, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743501 | FOLEY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432774 | FOLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223354 | FOLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707500 | FOLEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769841 | FOLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473811 | FOLEY, SHAUN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489789 | FOLEY, SHELDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452314 | FOLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280210 | FOLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740833 | FOLEY, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333578 | FOLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574972 | FOLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716565 | FOLEY, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470406 | FOLEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354756 | FOLEY, TOM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403827 | FOLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348456 | FOLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826794 | FOLEY,PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246271 | FOLEY-FRANKLIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486259 | FOLEY-WESTON, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627178 | FOLGA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208626 | FOLGAR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608514 | FOLGATE, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615451 | FOLH JESUS | PO BOX 2242 | | | | VEGA BAJA | PR | 00694 | |
| 5615452 | FOLI NICOLA | 819 15 12 ST | | | | VA BCH | VA | 23451 | |
| 4809168 | FOLIATE DBA PLANT DOMAINE | PO BOX 661688 | | | | SACRAMENTO | CA | 95866 | |
| 4407478 | FOLIGNANI, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826795 | Folino, Tracey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178212 | FOLIO, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871045 | FOLIOFN INVESTMENTS INC | 8180 GREENSBORO DRIVE 8TH FL | | | | MCLEAN | VA | 22102 | |
| 5615453 | FOLK CHARLES | 2658 NORTHUMBERLAND HIGHWAY | | | | LOTTSBURG | VA | 22511 | |
| 4370393 | FOLK, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230223 | FOLK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508120 | FOLK, ANTWANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342152 | FOLK, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286040 | FOLK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567671 | FOLK, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468972 | FOLK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493543 | FOLK, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597721 | FOLK, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376391 | FOLK, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491263 | FOLK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448084 | FOLK, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448178 | FOLK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491399 | FOLK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448328 | FOLK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376551 | FOLK, RONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471757 | FOLK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784971 | Folk, Vicki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446467 | FOLK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835667 | FOLK,SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763274 | FOLK-BRATCHER, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363620 | FOLKENS, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514882 | FOLKERS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275395 | FOLKERS, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629498 | FOLKERS, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153785 | FOLKERTS, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361520 | FOLKERTS, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735917 | FOLKERTS, MERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611495 | FOLKERTS, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862860 | FOLKES ELECTRICAL CONSTRUCTION | 206 HALEY ROAD | | | | ASHLAND | VA | 23005 | |
| 5615455 | FOLKES ERROL C | 181 STANLEY PL | | | | HACKENSACK | NJ | 07601 | |
| 4220241 | FOLKES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440557 | FOLKES, DAQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509995 | FOLKES, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407416 | FOLKES, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205529 | FOLKES, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663024 | FOLKL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465757 | FOLKMAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342062 | FOLKMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516308 | FOLKNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483236 | FOLKNER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621361 | FOLKNER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807056 | FOLKRAFT CO LTD | KELLY | 8F-1, NO 54-7, SEC 3, KANGNING RD | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 5615456 | FOLKRAFT CO LTD | 3905 LACASTER LANE N APT | | | | MINNEAPOLIS | MN | 55441 | |
| 4132689 | Folkraft CO., LTD. | c/o FOLKRAFT CO., LTD | Attn: Ke Hui Min | | | Taipei City 114 | | | Taiwan |
| 4133649 | FOLKRAFT CO., LTD. | 1004, No.6, Lane 180, Sec.6, Minquan E. Rd. | Neihu District | 1004,No.6,Lane 180,Sec.6, Minquan E. Rd | Neihu District | Taipei City | | 114 | Taiwan (R.O.C.) |
| 4361762 | FOLKS, ARTIMEYO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225451 | FOLKS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203648 | FOLKS, CAMILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606357 | FOLKS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772411 | FOLKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471219 | FOLKS, SYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226878 | FOLKS, TYKEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421066 | FOLKS, WILLOUGHBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762717 | FOLL, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615457 | FOLLA BESUFKAD | 905 SOMERSET PLACE | | | | HYATTSVILLE | MD | 20783 | |
| 4233035 | FOLLAND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713943 | FOLLANSBEE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571937 | FOLLANSBEE, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719978 | FOLLAPCHIO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688223 | FOLLAS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493319 | FOLLE, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438584 | FOLLENDORF, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364354 | FOLLESTAD, DOUG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615458 | FOLLETT KIM | PO BOX 2274 | | | | RIDGECREST | CA | 93555 | |
| 4714420 | FOLLETT, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633729 | FOLLETT, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645416 | FOLLETT, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180425 | FOLLETT, KIMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535043 | FOLLETT, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679742 | FOLLETT, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244391 | FOLLETT, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826796 | FOLLETT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608582 | FOLLETTE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634614 | FOLLETTE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251126 | FOLLEY, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558392 | FOLLEY, DENISE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465292 | FOLLIETT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615459 | FOLLIN NADINE | 3306 EVA DR NW | | | | CONCORD | NC | 28027 | |
| 4319942 | FOLLIN, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615460 | FOLLINS ROBBIE | 613 CYPRESS ST | | | | COLUMBUS | MS | 39702 | |
| 4664922 | FOLLINS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679655 | FOLLINS-RAGLAND, SYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219663 | FOLLIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290332 | FOLLMANN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615461 | FOLLMER KIM | 725 BURBANK CIRCLE | | | | SMYRNA | GA | 30080 | |
| 4315234 | FOLLMER, CLIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471270 | FOLLMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558537 | FOLLMER, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615462 | FOLLOWELL ANNELIESE | 7321 CENTENNIAL ST | | | | FOUNTAIN | CO | 80817 | |
| 4281931 | FOLLOWILL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699066 | FOLLOWWILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156865 | FOLLRICH, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492415 | FOLLWEILER, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239619 | FOLLWEILER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632570 | FOLLY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808768 | FOLMAR & ASSOCIATES LLP | ATTN: W.CURTIS WILSON JR. | 3472 SPRINGHILL AVENUE | | | MOBILE | AL | 36608 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643083 | FOLMER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615463 | FOLMSBEE STACY | 7916 VILLA SALSA AVE | | | | LAS VEGAS | NV | 89131 | |
| 4211212 | FOLMSBEE, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442027 | FOLMSBEE, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615464 | FOLOLE SCOTT | 2342 KALENA DRIVE | | | | HONOLULU | HI | 96819 | |
| 4712468 | FOLORUNSO, CHICHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615465 | FOLSE CHRISTINE | 3801TUPELO ST | | | | METAIRIE | LA | 70002 | |
| 5615466 | FOLSE JULIE | 2146 HWY 182 LOT 1 | | | | RACELAND | LA | 70394 | |
| 4323429 | FOLSE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615467 | FOLSOM AFRICA | 704 BASS LANE LOT 18 | | | | DUBLIN | GA | 31021 | |
| 5615468 | FOLSOM ALEXUS | 5119 ROEDERERER DRIVE | | | | LOUISVILLE | KY | 40222 | |
| 5615469 | FOLSOM PAULA | 1397 W MAIN ST | | | | MAYO | FL | 32066 | |
| 5792229 | FOLSOM RANCH | 1000 FOLSOM RANCH ROAD | | | | FOLSOM | CA | 95630 | |
| 5615470 | FOLSOM RODNEY | 300 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 5796036 | FOLSOM SERVICES INC | 25 E 13TH ST | | | | ST CLOUD | FL | 34769 | |
| 4864140 | FOLSOM SERVICES INC | 25 E 13TH STREET | | | | SAINT CLOUD | FL | 34769 | |
| 5790309 | FOLSOM SERVICES INC | RICHARD BIRTCHMAN, HVAC/ELEC DEPT MGR | 25 E 13TH ST | | | ST CLOUD | FL | 34769 | |
| 5615472 | FOLSOM SYKIA | 2117 IDYLWILD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5615473 | FOLSOM TIM R | 126 LARCH LN | | | | WHITE RIV JCT | VT | 05001 | |
| 4321453 | FOLSOM, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725543 | FOLSOM, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168147 | FOLSOM, ANNJANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264272 | FOLSOM, CHELSEA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555541 | FOLSOM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757122 | FOLSOM, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632898 | FOLSOM, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551724 | FOLSOM, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216341 | FOLSOM, NATASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227810 | FOLSOM, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671034 | FOLSOM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379966 | FOLSOM, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705410 | FOLSOM, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300666 | FOLSOM, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574361 | FOLSOM, WILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615474 | FOLSON LISA | PO BOX 1528 | | | | SELLS | AZ | 85634-1528 | |
| 5615475 | FOLSON RAESHONDA | 5101 SARGENT RD NE | | | | WASH | DC | 20017 | |
| 5615476 | FOLSTER JENNIFER | 1201 MAIN RD | | | | EDDINGTON | ME | 04428 | |
| 4658543 | FOLTERMANN, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582503 | FOLTMER, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297858 | FOLTYNOWICZ, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364792 | FOLTZ GOMEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368061 | FOLTZ GOMEZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227403 | FOLTZ III, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509028 | FOLTZ SR, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365381 | FOLTZ, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826797 | FOLTZ, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573803 | FOLTZ, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316502 | FOLTZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723689 | FOLTZ, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198594 | FOLTZ, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364002 | FOLTZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152911 | FOLTZ, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546679 | FOLTZ, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210206 | FOLTZ, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722903 | FOLTZ, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316288 | FOLTZ, RYLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579332 | FOLTZ, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625201 | FOLWACZNY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615477 | FOLWEILER PATRICIA | 162 SOUTH HAWTHORNE AVENUE | | | | LANGHORNE | PA | 19047 | |
| 4156235 | FOLZENLOGEN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615478 | FOM LY | 1604 CARPENTER AVE 50314 | | | | DES MOINES | IA | 50325 | |
| 4324956 | FOMAN, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615479 | FOMBA MORRIS | 7400 BISSONNET ST APT 425 | | | | HOUSTON | TX | 77074 | |
| 4544005 | FOMBA, MORRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720059 | FOMBANG, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615480 | FOMBONA JENNIFER | 419 HAZLETON | | | | MARICOPA | CA | 93252 | |
| 4683514 | FOMBY, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429024 | FOMBY, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145352 | FOMBY, SHAKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766321 | FOMBY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707742 | FOMENKO, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682480 | FOMUNYOH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675793 | FON, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615481 | FONALLEDAS ESTHER | C LUIS MUNOZ RIVERA B-15 | | | | DORADO BEACH | PR | 00646 | |
| 4342575 | FONASH, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393586 | FONCE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674323 | FONCHES, PAULETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782362 | FOND DU LAC COUNTY TREASURER | 160 SOUTH MACY STREET | HEALTH DEPT | | | Fond Du Lac | WI | 54935 | |
| 4781256 | FOND DU LAC COUNTY TREASURER | HEALTH DEPT | 160 SOUTH MACY STREET | | | Fond Du Lac | WI | 54935 | |
| 4780876 | Fond du Lac County Treasurer | 160 S Macy St | | | | Fond Du Lac | WI | 54936-1515 | |
| 4780877 | Fond du Lac County Treasurer | PO Box 1515 | | | | Fond Du Lac | WI | 54936-1515 | |
| 5484340 | FONDA L MADUENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615482 | FONDA MYERS | 8062 RYAN RD | | | | SEVILLE | OH | 44273 | |
| 4815594 | FONDA PALLONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615483 | FONDA REAVES | 2422 W MASTER ST | | | | PHILA | PA | 19121 | |
| 4446876 | FONDALE, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453330 | FONDALE, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446368 | FONDALE, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615484 | FONDARIO ZACH | 1810 CAL YOUNG RD APT 75 | | | | EUGENE | OR | 97401 | |
| 4299584 | FONDER, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606763 | FONDETTA, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615485 | FONDEUR MARLENE | 2466 MARION AVE | | | | BRONX | NY | 10458 | |
| 4399922 | FONDEUR, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440602 | FONDEUR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575917 | FONDON, DARION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615486 | FONDREN CHANDRA | 2988 WESTMINSTER DR | | | | FLORISSANT | MO | 63033 | |
| 4371096 | FONDREN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720447 | FONDREN, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300600 | FONDREN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731284 | FONDREN, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776981 | FONDREN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252915 | FONDREN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467021 | FONDRICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179128 | FONDSE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615487 | FONDTZ PHILLIP | 1816 GREENWICH WOOD DR | | | | SILVER SPRING | MD | 20903 | |
| 4159164 | FONDURULIA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471150 | FONES, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815595 | FONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847740 | FONG CHANG | 16821 CORCEL CT | | | | Los Gatos | CA | 95032 | |
| 5615488 | FONG HER | 578 12 E BUCHTEL AVE | | | | AKRON | OH | 44304 | |
| 5615489 | FONG LORI | 98-1394 NOLA STR | | | | PEARL CITY | HI | 96782 | |
| 5615490 | FONG RAYMOND | 3700 LOMA VISTA AVENUE | | | | OAKLAND | CA | 94619 | |
| 4394914 | FONG, ALICE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610319 | FONG, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763446 | FONG, ALWAIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826798 | FONG, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630708 | FONG, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184951 | FONG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289070 | FONG, EVERETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761391 | FONG, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201324 | FONG, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178591 | FONG, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404834 | FONG, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187837 | FONG, JOJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720366 | FONG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682872 | FONG, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388538 | FONG, KENTLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192233 | FONG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189646 | FONG, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757268 | FONG, KWOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270775 | FONG, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815596 | FONG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591560 | FONG, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379406 | FONG, NASTASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401464 | FONG, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164176 | FONG, RODNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689771 | FONG, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468068 | FONG, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206197 | FONG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756872 | FONG, YUET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294691 | FONGARO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169413 | FONGEMIE, DUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615491 | FONGSAM TAYNA | 90 35 VANWICK | | | | JAMAICA | NY | 11435 | |
| 4409217 | FONGWE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409218 | FONGWE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615492 | FONIA CLARKE | 2708 GUNTHER AVE | | | | BRONX | NY | 10467 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523611 | FONK, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684434 | FONKENG, PENNELLOPY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490936 | FONNER, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615493 | FONOTI BRIANA | 911069 FT WEAVER RD 21 | | | | EWA BEACH | HI | 96706 | |
| 4270294 | FONOTI, CHYLA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144112 | FONOTI, JACKLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521449 | FONRODONA, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332647 | FONROSE, TASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615494 | FONS WILLIAM | 907 WEXFORD CT | | | | LIBERTYVILLE | IL | 60048 | |
| 4603087 | FONSECA  MULERO, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615495 | FONSECA ANABEL | CARR 167 RAMAL 829 KM 1 1 BO BUENA VISTA | | | | BAYAMON | PR | 00957 | |
| 5615496 | FONSECA ANNITA | PO BOX 1501 | | | | ST MICHAELS | AZ | 86511 | |
| 4505679 | FONSECA ARROYO, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615498 | FONSECA BLANCA E | 243 CHAPARRAL ST | | | | SALINAS | CA | 93906 | |
| 4709803 | FONSECA DE ORTIZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615499 | FONSECA ELEDEN | 7220 NE 11TH LN | | | | OKEECHOBEE | FL | 34974 | |
| 5615500 | FONSECA EMANUEL | PMB 403 SUITE 101-220 WESTERN | | | | TRUJILLO ALTO | PR | 00976 | |
| 5615501 | FONSECA ERICA | 14460 SW 294TH ST | | | | HOMESTEAD | FL | 33023 | |
| 5615502 | FONSECA EUGENIA | CALLE 532 UF 14 | | | | CAROLINA | PR | 00982 | |
| 5615503 | FONSECA EVELYN | 91 1037 KAUIKI ST | | | | EWA BEACH | HI | 96706 | |
| 4658433 | FONSECA FLORES, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615504 | FONSECA GARCIA DANIEL | VILLA BLANCA-ORQUIDIA46 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5615505 | FONSECA GISELA | COND CAPARRA CHALETS P | | | | GUAYNABO | PR | 00966 | |
| 5615506 | FONSECA IRMA L | 1908 MAST TER APT 203 | | | | KISSIMMEE | FL | 34741 | |
| 5615507 | FONSECA JENNY | 9142 MISSION BLVD | | | | RIVERSIDE | CA | 92509 | |
| 5615508 | FONSECA JORGE | 2406 85ST AVE | | | | TULSA | OK | 74129 | |
| 5615509 | FONSECA JOSE | URB PRADERAS DE NAVARRO | | | | GURABO | PR | 00778 | |
| 5615510 | FONSECA JOSELYN | HC-30 BOX 32816 | | | | SAN LORENZO | PR | 00754 | |
| 5615511 | FONSECA LAURA | 8086 N SAVANNAH CIR NONE | | | | DAVIE | FL | 33328 | |
| 5615512 | FONSECA LINA | 808 EL RANCHO DR | | | | BAKERSFIELD | CA | 93304 | |
| 5615513 | FONSECA MARIA | 3723 W 69TH PL | | | | CHICAGO | IL | 60629 | |
| 5615514 | FONSECA MARIA E | 612 S 12TH ST | | | | DEMING | NM | 88030 | |
| 5615515 | FONSECA MARILYN | PO BOX 443 | | | | PUNTA STGO | PR | 00741 | |
| 4610295 | FONSECA-MELENDEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207670 | FONSECA MENDOZA, TANIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615516 | FONSECA MICHAEL | 4227 RICKENBACKER AVW APT 580 | | | | WHITEHALL | OH | 43213 | |
| 5615517 | FONSECA NITZA | BOX 1693 | | | | CAGUAS | PR | 00725 | |
| 4666451 | FONSECA ORTIZ, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584141 | FONSECA RAMOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159822 | FONSECA REYES, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504268 | FONSECA RIVERA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615518 | FONSECA SAUL | 2526 FILCREST ST | | | | ESCONDIDO | CA | 92027 | |
| 5615519 | FONSECA SHAUNNA | 1224 KABLE DR | | | | NEW ORLEANS | LA | 70131 | |
| 5615520 | FONSECA SHEILA | CALLE 35 ESTE 5S | | | | BAYAMON | PR | 00959 | |
| 5615521 | FONSECA SHILO | 9500 SANTALA PL NW | | | | ALBUQUERQUE | NM | 87114 | |
| 4637629 | FONSECA TORRES, MYRNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615522 | FONSECA VELEZ G | 100 AVENIDA A APARTADO 104 ESTANCIAS DE METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5615523 | FONSECA VICTORIA | HC 01 BOX 14344 | | | | CABO ROJO | PR | 00623 | |
| 4191526 | FONSECA, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535213 | FONSECA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425275 | FONSECA, ALCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642911 | FONSECA, ALECIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171900 | FONSECA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598284 | FONSECA, AMAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727641 | FONSECA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241184 | FONSECA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535859 | FONSECA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680648 | FONSECA, ANNAVELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700486 | FONSECA, BALBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689048 | FONSECA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178707 | FONSECA, BIANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231513 | FONSECA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506184 | FONSECA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613464 | FONSECA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250883 | FONSECA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178285 | FONSECA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177282 | FONSECA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212997 | FONSECA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380249 | FONSECA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547370 | FONSECA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416361 | FONSECA, DANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229327 | FONSECA, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329662 | FONSECA, DEBORAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714340 | FONSECA, DEBRA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276797 | FONSECA, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586955 | FONSECA, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752327 | FONSECA, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690518 | FONSECA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502628 | FONSECA, ELIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219939 | FONSECA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463952 | FONSECA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476333 | FONSECA, FELIX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639723 | FONSECA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176424 | FONSECA, GABRIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177455 | FONSECA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499367 | FONSECA, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507145 | FONSECA, GRACIETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604937 | FONSECA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500103 | FONSECA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246823 | FONSECA, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251499 | FONSECA, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704981 | FONSECA, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711455 | FONSECA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746559 | FONSECA, JULIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181030 | FONSECA, KARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696397 | FONSECA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175509 | FONSECA, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766218 | FONSECA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506119 | FONSECA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292335 | FONSECA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176835 | FONSECA, MAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348276 | FONSECA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396331 | FONSECA, MARGARITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753821 | FONSECA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465671 | FONSECA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169964 | FONSECA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291948 | FONSECA, MARIELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194656 | FONSECA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444141 | FONSECA, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449294 | FONSECA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498204 | FONSECA, MELVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168290 | FONSECA, MERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454613 | FONSECA, MICAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679773 | FONSECA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149276 | FONSECA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636150 | FONSECA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532884 | FONSECA, MONSERAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462314 | FONSECA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240689 | FONSECA, NATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236412 | FONSECA, NATHANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333916 | FONSECA, NELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502262 | FONSECA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710855 | FONSECA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223011 | FONSECA, PAMELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525475 | FONSECA, PAULA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197278 | FONSECA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661784 | FONSECA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156189 | FONSECA, ROCIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835668 | FONSECA, RODRIGO & ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193557 | FONSECA, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534878 | FONSECA, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172948 | FONSECA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236308 | FONSECA, SANDRALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676096 | FONSECA, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536241 | FONSECA, WENCESLAO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551534 | FONSECA, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469060 | FONSECA, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308021 | FONSECA, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183849 | FONSECA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744552 | FONSECA-DELEMUS, ROSA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606610 | FONSEKA, COMPANAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343294 | FONSEKA, SISIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615524 | FONT ARACELIS | 1 HERMANOS RODRIGUEZ EMA 601 | | | | CAROLINA | PR | 00979 | |
| 5615525 | FONT CARON | 3001 HERRING CT | | | | AUGUSTA | GA | 30815 | |
| 5615526 | FONT DESLEY | CALLE CAICEAS | | | | MAYAGUEZ | PR | 00682 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615527 | FONT JANNETTE | PO BOX 216 | | | | MARICAO | PR | 00606 | |
| 4504393 | FONT VALENCIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615528 | FONT ZADA S | CALLE SAN CIPRIAN A18 URB LIRI | | | | JUNCOS | PR | 00777 | |
| 5615529 | FONT ZAIDA S | CALLE SAN MATEO Z312 URB LIRIO | | | | JUNCOS | PR | 00777 | |
| 4623624 | FONT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745001 | FONT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717055 | FONT, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770834 | FONT, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584214 | FONT, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680594 | FONT, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826799 | FONTAINE CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848166 | FONTAINE D DAVIS | 348 14TH ST | | | | Brooklyn | NY | 11215 | |
| 4174322 | FONTAINE, ASHLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579823 | FONTAINE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255975 | FONTAINE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750795 | FONTAINE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763039 | FONTAINE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620600 | FONTAINE, JANDEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169875 | FONTAINE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221685 | FONTAINE, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651306 | FONTAINE, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196563 | FONTAINE, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429668 | FONTAINE, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339476 | FONTAINE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561040 | FONTAINE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588153 | FONTAINE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458371 | FONTAINE, MANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726626 | FONTAINE, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356192 | FONTAINE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573545 | FONTAINE, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474469 | FONTAINE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191172 | FONTAINE, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636689 | FONTAINE, YVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815597 | FONTAINE, VALIYEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850299 | Fontainebleau Construction LLC f/k/a Turnberry Construction LLC | Attn: Sheryl Kass | 19950 West Country Club Drive | 10th Floor | | Aventura | FL | 33180 | |
| 4835669 | FONTAINEBLEAU FLORIDA HOTEL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619168 | FONTAINE-FRANKLIN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433731 | FONTALVO, ALVARO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615530 | FONTAN CARMEN | CALLE 25A BLOQ 25B SIERRA | | | | BAYAMON | PR | 00956 | |
| 5615531 | FONTAN LURDES | HC 5 PO BOX 4900 | | | | VEGA BAJA | PR | 00693 | |
| 5615532 | FONTAN MARIA | PARCELA AMADEO CALLE B 1 BUZON | | | | VEGA BAJA | PR | 00693 | |
| 5615533 | FONTAN MIRIAM | BARRIO SANTANA CARR 662 | | | | ARECIBO | PR | 00612 | |
| 5615534 | FONTAN NYDIA | 3 CALLE MEMBRE | | | | ARECIBO | PR | 00612 | |
| 5615535 | FONTAN SHEILA | 1255 26TH ST LOT 26 | | | | VERO BEACH | FL | 32960 | |
| 4749254 | FONTAN, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504022 | FONTAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501948 | FONTAN, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815598 | FONTANA CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615536 | FONTANA FRANK | 1050 PIONEER WAY J | | | | EL CAJON | CA | 92020 | |
| 5615537 | FONTANA JACKIE | 106 SHERWOOD DR | | | | WEST MONROE | LA | 71291 | |
| 5615538 | FONTANA KATHY | 421 E. TAMARACK APT 98 | | | | ALTUS | OK | 73521 | |
| 5615539 | FONTANA LEE | 1250 POYDRAS ST SUITE 1800 | | | | NEW ORLEANS | LA | 70113 | |
| 4478001 | FONTANA, COURTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451624 | FONTANA, DAWSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299334 | FONTANA, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450412 | FONTANA, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592891 | FONTANA, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592892 | FONTANA, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245834 | FONTANA, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639956 | FONTANA, JANET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508156 | FONTANA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210936 | FONTANA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610559 | FONTANA, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793666 | Fontana, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222410 | FONTANA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597006 | FONTANA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737446 | FONTANA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487529 | FONTANA, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588081 | FONTANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730567 | FONTANA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507401 | FONTANA, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409499 | FONTANA, RHO-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835670 | FONTANA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700580 | FONTANA, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615540 | FONTANE TERESA S | ALT D CIBUCO NUM 26 | | | | COROZAL | PR | 00783 | |
| 4256766 | FONTANE, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686304 | FONTANELLA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438081 | FONTANELLA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615541 | FONTANES GISELLE | PMB 88 PO BOX 819 | | | | LARES | PR | 00669 | |
| 4751605 | FONTANES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667312 | FONTANES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860135 | FONTANESI AND KANN COMPANY | 13380 CAPITAL | | | | OAK PARK | MI | 48237 | |
| 5615542 | FONTANET OSCAR | 376 CALLE GARDENIA | | | | RIO GRANDE | PR | 0074S | |
| 4587478 | FONTANET, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277804 | FONTANETTI, BRIANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615543 | FONTANEZ AHISHA | 19 YALE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5615544 | FONTANEZ ALEXANDRA | CALLE 4 SO 1579 CAPARRA | | | | SAN JUAN | PR | 00921 | |
| 5615545 | FONTANEZ ANILKA | CALLE VICTORIA APT 133 PLANT | | | | PONCE | PR | 00730 | |
| 5615546 | FONTANEZ ARLENE | ARIZONA 3 CASA 18 | | | | ARROYO | PR | 00714 | |
| 5615547 | FONTANEZ CARMEN D | URB VILLAS DE LOIZA | | | | CANOANAS | PR | 00729 | |
| 5615548 | FONTANEZ CARMONA CATALINO | HC 67 BOX 15311 | | | | FAJARDO | PR | 00738 | |
| 5615549 | FONTANEZ CESAR | 1220 MARCY ST | | | | AKRON | OH | 44301 | |
| 4496356 | FONTANEZ CHICO, GISELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641168 | FONTANEZ DELGADO, HILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615550 | FONTANEZ DOMINGO | 3030 LITTLEDALE DR | | | | AKRON | OH | 44319 | |
| 5615551 | FONTANEZ DORCA | BO SONADORA | | | | AGUAS BUENAS | PR | 00703 | |
| 5615552 | FONTANEZ EDDY | C CORTON 8 | | | | GUAYNABO | PR | 00969 | |
| 5615553 | FONTANEZ ENRIQUE | 126 SECTOR FARAYON | | | | BARRANQUITAS | PR | 00794 | |
| 5615554 | FONTANEZ HELEN | 4729 37TH ST 2C | | | | LONG IS CITY | NY | 11101 | |
| 5615556 | FONTANEZ JESSICA | BO ROSVELT C-JOSE 169 | | | | FAJARDO | PR | 00738 | |
| 5615557 | FONTANEZ JORGE L | P O BOX 322 KINGSHILL | | | | C STED | VI | 00851 | |
| 5615558 | FONTANEZ JULIO | URB ROSSY VALLEY D454 | | | | CEIBA | PR | 00735 | |
| 5615559 | FONTANEZ LUIS | HC 71 BOX 7994 | | | | NARANJITO | PR | 00719 | |
| 5615560 | FONTANEZ MAGALIS | 2223 E 33RD ST | | | | LORAIN | OH | 44055 | |
| 5615561 | FONTANEZ MARIA | HC 03 BOX 14930 | | | | AGUAS BUENAS | PR | 00703 | |
| 5615562 | FONTANEZ MARTA | URB LOS TAMARINDOS C3 E5 | | | | SAN LORENZO | PR | 00754 | |
| 4634393 | FONTANEZ MELCADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615563 | FONTANEZ MIGUEL A | HC 01 BOX 4444 BO FLORIDA PARCELA 53-A | | | | NAGUABO | PR | 00718 | |
| 4505145 | FONTANEZ SANTOS, JULISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752350 | FONTANEZ VASQUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497151 | FONTANEZ VELEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505622 | FONTANEZ, ALEXANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241198 | FONTANEZ, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426056 | FONTANEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691676 | FONTANEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633455 | FONTANEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625290 | FONTANEZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736785 | FONTANEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505274 | FONTANEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568246 | FONTANEZ, ELIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499411 | FONTANEZ, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388809 | FONTANEZ, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786238 | Fontanez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430518 | FONTANEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505926 | FONTANEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237741 | FONTANEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501701 | FONTANEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499623 | FONTANEZ, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319870 | FONTANEZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501463 | FONTANEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723886 | FONTANEZ, KELLEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531992 | FONTANEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506198 | FONTANEZ, MARTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501276 | FONTANEZ, MARTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230784 | FONTANEZ, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497053 | FONTANEZ, MINELIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497027 | FONTANEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502112 | FONTANEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427641 | FONTANEZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335250 | FONTANEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791372 | Fontanez, Selinet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791373 | Fontanez, Selinet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289481 | FONTANEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327895 | FONTANEZ, YOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615565 | FONTANIE TERRY | 251 WEST RIVER 36 | | | | ELKO | NV | 89801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615566 | FONTANILLA ODILON | 4241 OTHELLO DR | | | | FREMONT | CA | 94555 | |
| 4214027 | FONTANILLA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835671 | FONTANINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204252 | FONTANO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685000 | FONTANOS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673115 | FONTAYNE-MUNDELL, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615567 | FONTE EMELIA | 533 EASY ST | | | | CONCORD | NC | 28027 | |
| 4235935 | FONTE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544945 | FONTE, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214934 | FONTE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718592 | FONTE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731424 | FONTECHA, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662151 | FONTECHIA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835672 | FONTECILLA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835673 | FONTECILLA, JAIME & MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236441 | FONTELES, VITORIA REGIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615568 | FONTELLA ARMSTRONG | 22280 CITY CENTER DR APT | | | | HAYWARD | CA | 94541 | |
| 5615569 | FONTELLA HARPER | 54 ILLINOIS | | | | BARBERTON | OH | 44203 | |
| 5615570 | FONTELLA VRUMLEY | 350 E CENTER ST | | | | POMONA | CA | 91701 | |
| 5615571 | FONTENBERRY HAZEL | 801 EAST MIDDLE ST | | | | OPELOUSAS | LA | 70570 | |
| 5615572 | FONTENBERRY REGINALD | 2619 PRESSBURGH | | | | NEW ORLEANS | LA | 70122 | |
| 4212216 | FONTENEAU, ERIC H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615573 | FONTENELLE NASHA | 55 A2 MUTUAL HOMES | | | | FSTED | VI | 00840 | |
| 4708534 | FONTENELLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540617 | FONTENELLE, DEANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562765 | FONTENELLE, KENYEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561980 | FONTENELLE, NASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513846 | FONTENELLE, TRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615575 | FONTENETTE CORDELL | 606 YVONNE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5615576 | FONTENETTE GREG J | 301 BIRCH DR | | | | LAFAYETTE | LA | 70506 | |
| 4532202 | FONTENETTE, AHMAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323661 | FONTENETTE, CLAUDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735774 | FONTENETTE, EMMADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535068 | FONTENETTE, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458099 | FONTENLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615577 | FONTENNELLE SHAWN | 1109 UNIVERSITY AVE | | | | GREEN BAY | WI | 54302 | |
| 4587638 | FONTENO, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615578 | FONTENOT BEVERLY | 903 DOUG ST APT 2 | | | | KINDER | LA | 70648 | |
| 5615579 | FONTENOT CARI | 1618 TERRACE HWY | | | | BROUSSARD | LA | 70516 | |
| 5615580 | FONTENOT CHRISTINA | 202 E 3RD STREET | | | | IOWA | LA | 70647 | |
| 5615581 | FONTENOT ELIZABETH | 624 FRANKLIN | | | | LAKE CHARLES | LA | 70601 | |
| 5615582 | FONTENOT EMMA | 2006 12TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4730968 | FONTENOT JR, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615583 | FONTENOT KENYATTA | 850 VON BLOND | | | | LAKE CHARLES | LA | 70615 | |
| 5615584 | FONTENOT LAVENIA | 6675 HWY EAST | | | | LAKE CHARLES | LA | 70615 | |
| 5615585 | FONTENOT MARGARET | 3066 MANCHESTER RD | | | | IOWA | LA | 70647 | |
| 5615586 | FONTENOT MILTON | 42554 PUMPKIN CENTER RD | | | | HAMMOND | LA | 70403 | |
| 5615587 | FONTENOT PAUL | 211 LOUIE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5615588 | FONTENOT PORSHA | 628 HEBERT STREET | | | | JEANERETTE | LA | 70544 | |
| 5615589 | FONTENOT SAMANTHA M | 521 HEBERT ST | | | | JEANERETTE | LA | 70544 | |
| 5615590 | FONTENOT SANDRA | 3619 TEXAS ST | | | | LAKE CHARLES | LA | 70607 | |
| 4326309 | FONTENOT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626245 | FONTENOT, ANEDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327602 | FONTENOT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209719 | FONTENOT, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744515 | FONTENOT, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347765 | FONTENOT, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325259 | FONTENOT, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326004 | FONTENOT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321926 | FONTENOT, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322128 | FONTENOT, DENASIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671775 | FONTENOT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324889 | FONTENOT, DEVERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322351 | FONTENOT, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698377 | FONTENOT, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186342 | FONTENOT, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530933 | FONTENOT, JAJUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322454 | FONTENOT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323916 | FONTENOT, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158758 | FONTENOT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673419 | FONTENOT, JOESPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145053 | FONTENOT, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676602 | FONTENOT, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628736 | FONTENOT, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202263 | FONTENOT, MARCEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655399 | FONTENOT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543748 | FONTENOT, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724114 | FONTENOT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325186 | FONTENOT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708794 | FONTENOT, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527354 | FONTENOT, SELAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545643 | FONTENOT, TYESHA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714325 | FONTENOT, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689828 | FONTENOT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615591 | FONTES JULIA | 150 CONCORD ST | | | | BROCKTON | MA | 02302 | |
| 5615592 | FONTES OSCAR | 26607 S 197TH PL | | | | QUEEN CREEK | AZ | 85242 | |
| 4153485 | FONTES, ARSENIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667293 | FONTES, LUCILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634602 | FONTES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323726 | FONTES, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506868 | FONTES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745026 | FONTES, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462052 | FONTIE, ZIANATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461545 | FONTIE, ZIANATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414651 | FONTILLAS, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233106 | FONTILME, WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397520 | FONTNEL, TYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648929 | FONTNETTE, LORANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413122 | FONTNO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737186 | FONTON VEGA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383124 | FONTONET, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657511 | FONTOVA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615593 | FONTS LANA | 173 KINGS WAY | | | | WESTWARD | FL | 33411 | |
| 4743579 | FONTUS, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615594 | FONUA ASILIKA | 4516 W 137TH PL | | | | HAWTHORNE | CA | 90250 | |
| 4550599 | FONUA, LOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615595 | FONVILLE MELODY | 329 WEST VIRGINIA STREET | | | | MOUNT AIRY | NC | 27030 | |
| 5615596 | FONVILLE MICHELLE | 6838 COUNTY ROAD 111 | | | | FULTON | MO | 65251 | |
| 4402501 | FONVILLE, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383309 | FONVILLE, DOMINIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379469 | FONVILLE, DONAMECHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164933 | FONVILLE, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361266 | FONVILLE, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406001 | FONVILLE, NEKISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677971 | FONVILLE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155432 | FONYI, J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657985 | FONYI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298098 | FONZA, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815599 | FONZI ROSILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336850 | FONZI, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150781 | FONZO, ALIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815600 | FONZO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615597 | FOOCE TIFFANY | 3261 STATE ROUTE 141 | | | | GALLIPOLIS | OH | 45631 | |
| 4781257 | FOOD & CONSUMER SAFETY | 321 E 12th Street Floor 3 | | | | Des Moines | IA | 50319-0083 | |
| 5787486 | FOOD & CONSUMER SAFETY BUREAU | LUCAS BLDG - 321 E 12TH STREET FL 3 | | | | MOINES | IA | 50319-0083 | |
| 4782556 | Food & Consumer Safety Bureau | 321 E 12th Street | Floor 3 | | | Des Moines | IA | 50319-0083 | |
| 4875846 | FOOD DISTRIBUTORS INC | F & S FOODS | 449 N FIRST ST PO BOX 607 | | | CAMBRIDGE | OH | 43725 | |
| 4870770 | FOOD EXPRESS INC | 7901 THORNDIKE RD | | | | GREENSBORO | NC | 27409 | |
| 4885250 | FOOD MARKETING INSTITUTE | PO BOX 758870 | | | | BALTIMORE | MD | 21275 | |
| 5796037 | FOOD WAREHOUSE CORP | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 4876993 | FOOD WAREHOUSE CORP | HUNTER FOOD & SPIRITS | P O BOX 363328 | | | SAN JUAN | PR | 00936 | |
| 5615598 | FOOD WAREHOUSE CORP | P O BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 5796037 | FOOD WAREHOUSE CORP | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 4140972 | Food WareHouse Corp DBA Hunter Food & Spirits | 7350 Estate Bovoni | Ste C101 | | | St. Thomas | VI | 00802 | |
| 5796038 | Foodmaker, Inc. | 9330 Balboa Avenue | | | | San Diego | CA | 92123 | |
| 5792230 | FOODMAKER, INC. | JACK IN THE BOX, #3487 | 9330 BALBOA AVENUE | | | SAN DIEGO | CA | 92123 | |
| 4857421 | Foodmaker, Inc. | Jack In The Box, # 3487 | 9330 Balboa Avenue | | | San Diego | CA | 92123-1516 | |
| 4810655 | FOODSERVICE CO-OP OF AMERICA | 304 INDIAN TRACE #613 | | | | WESTON | FL | 33326 | |
| 4609842 | FOODY, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615599 | FOOKS KENNETH | 3515 BRENDAN AVE | | | | BALTIMORE | MD | 21213 | |
| 4678096 | FOOKS, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366614 | FOOKS, JERRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699617 | FOOKS, LEMAR RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226539 | FOOKS, MICHEAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746297 | FOOKS, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625967 | FOOKS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615600 | FOOOTE GWEN | 1015 N GOOS | | | | LAKE CHARLES | LA | 70601 | |
| 5615601 | FOOR CHRISTY | 54 PIN OAK CIRCLE | | | | VAN VLECK | TX | 77482 | |
| 5615602 | FOOR HEATHER | 1331 MAIN ST | | | | SIX MILE RUN | PA | 16679 | |
| 5615603 | FOOR JEFFREY | 103 MAGNOLIA GARDENS DR | | | | JACKSONVILLE | NC | 28540 | |
| 5615604 | FOORE DEBBIE | 411 N MAIN ST | | | | MARION | VA | 24354 | |
| 4700185 | FOORE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463583 | FOOS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312835 | FOOS, RICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581983 | FOOS, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474659 | FOOSE SR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660506 | FOOSE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490763 | FOOSE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495868 | FOOSE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346106 | FOOSE, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270980 | FOOSUM, WILMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866522 | FOOT FLUSH INTERNATIONAL LLC | 375 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473 | |
| 4795288 | FOOT PATHS INC | DBA FOOT PATHS | 415 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| 5615605 | FOOTE ANDREA | 244 DOLLAR MILL ROAD | | | | ATLANTA | GA | 30331 | |
| 5615606 | FOOTE ASHLEY | 22093 FOX RIDGE RD | | | | LEXINGTON PK | MD | 20657 | |
| 5615607 | FOOTE BRITANN | 20 GABRIEL DRIVE APT 7 BOX 6 | | | | BRONX | NY | 10469 | |
| 5615608 | FOOTE CARRIE | 2309 E COURT | | | | ENID | OK | 73701 | |
| 5615609 | FOOTE CHRIS | 935 W BENNING RD | | | | GALESVILLE | MD | 20711 | |
| 4550225 | FOOTE JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615612 | FOOTE MARJORIE | 2407 S 4300 W | | | | OGDEN | UT | 84401 | |
| 4815601 | FOOTE RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615613 | FOOTE STACI | 7443 AHERN AVE | | | | ST LOUIS | MO | 63130 | |
| 4318017 | FOOTE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150609 | FOOTE, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434447 | FOOTE, BRITANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610996 | FOOTE, BRUCE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721397 | FOOTE, CONSOVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352699 | FOOTE, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549927 | FOOTE, DESIRAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341430 | FOOTE, DESTINEE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531751 | FOOTE, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236318 | FOOTE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614245 | FOOTE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311485 | FOOTE, HELENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491451 | FOOTE, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442637 | FOOTE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329026 | FOOTE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297945 | FOOTE, JATAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145627 | FOOTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548690 | FOOTE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345264 | FOOTE, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480798 | FOOTE, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708029 | FOOTE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433396 | FOOTE, LASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303316 | FOOTE, MAKENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394175 | FOOTE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826800 | FOOTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372254 | FOOTE, MORGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275456 | FOOTE, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771070 | FOOTE, NOVELETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464958 | FOOTE, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426513 | FOOTE, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222083 | FOOTE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179667 | FOOTE, ROSHEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339112 | FOOTE, SHANNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582766 | FOOTE, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681209 | FOOTE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478949 | FOOTE, TRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432172 | FOOTE, WAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442273 | FOOTE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798115 | FOOTHILLS MALL ASSOCIATES LP | FOOTHILLS MALL | CBL #0320 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 5787487 | FOOTHILLS METROPOLITAN DISTRICT | 8390 E CRESCENT PKWY SUITE 500 | | | | GREENWOOD VILLAGE | CO | 80111-2814 | |
| 4781617 | Foothills Metropolitan District | c/o Billing Services | 8390 E. Crescent Pkwy., Suite 500 | | | Greenwood Village | CO | 80111-2814 | |
| 5405098 | FOOTHILLS METROPOLITAN DISTRICT | 8390 E CRESCENT PKWY SUITE 500 | | | | GREENWOOD VILLAGE | CO | 80111-2814 | |
| 4868286 | FOOTHILLS PAVING AND MAINTENANCE | 5040 TABOR STREET | | | | WHEAT RIDGE | CO | 80033 | |
| 4826801 | FOOTHILLS WEST INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615614 | FOOTIT BRANDY | 6528 COUNTY RD D | | | | ALMOND | WI | 54909 | |
| 4513940 | FOOTIT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615615 | FOOTMAN SHANIQUA | 3421 OLD VINEYARD RD | | | | JERSEY CITY | NJ | 07304 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3682 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613239 | FOOTMAN, BARTHOLOMEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257917 | FOOTMAN, CARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229211 | FOOTMAN, LASHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876040 | FOOTPRINT ACQUISITION LLC | FOOTPRINT HOLDING COMPANY INC | 28441 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5615616 | FOOTS CYNTHIA | 1524 FILMORE AVE | | | | NEW ORLEANS | LA | 70122 | |
| 4659171 | FOOTS, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270447 | FOOTS-FAAITA, NICOLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815602 | Footstone Investment, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860046 | FOOTWEAR DISTRIBUTORS AND RETAILER | 1319 F ST NW STE 700 | | | | WASHINGTON | DC | 20004 | |
| 4806167 | FOOTWEAR IND OF TENNESSEE INC | 488 MUNICIPAL DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| 5416843 | FOOTWEAR IND OF TENNESSEE INC | 488 MUNICIPAL DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| 5843379 | Footwear Industries of Tennessee | 488 Municipal Drive | | | | Jefferson City | TN | 37760 | |
| 5843379 | Footwear Industries of Tennessee | FIT | Accounts Receivable | 488 Municipal Drive | | Jefferson City | TN | 37760 | |
| 4129733 | Footwear Industries of Tennessee Inc. (FIT-USA) | 488 Municipal Drive | | | | Jefferson City | TN | 37760 | |
| 5615617 | FOOTWEAR SPECIALTIES INTERNATI | PORTLAND OR 97230-1035 | | | | PORTLAND | OR | 97230-1035 | |
| 4860028 | FOOTWEAR SPECIALTIES INTERNATIONAL | 13136 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 4806848 | FOOTWEAR SPECIALTIES INTERNATIONAL | ATTN KARL JARVI | 13136 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | |
| 4806848 | FOOTWEAR SPECIALTIES INTERNATIONAL | ATTN KARL JARVI | 13136 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | |
| 4872004 | FOOTWEAR UNLIMITED | 99 LARKIN WILLIAMS INDUSTRIAL CT | | | | FENTON | MO | 63026 | |
| 4872005 | FOOTWEAR UNLIMITED INC | 99 LARKIN WILLIAMS INDUSTRIAL CT | | | | FENTON | MO | 63026 | |
| 4872003 | FOOTWEAR UNLIMITED INC | 99 LARKIN WILLIAMS IND CT | | | | FENTON | MO | 63026 | |
| 4340350 | FOPPA TIMNOU, VEROLE STOLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449024 | FOPPE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441385 | FOPPIANO, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862910 | FOR BARE FEET | 2082 STATE HWY 45 | | | | HELMSBURG | IN | 47435 | |
| 4871735 | FOR KEEPS LLC | 929 SOUTH MYRTLE AVENUE | | | | MONROVIA | CA | 91016 | |
| 5796040 | FOR LIFE PRODUCTS LLC | 2301 SW 145TH AVE | | | | MIRAMAR | FL | 33027 | |
| 4125873 | For Life Products, LLC. | 2301 SW 145TH Avenue | | | | Miramar | FL | 33027 | |
| 4801359 | FOR YOUNG STARTERS INC | DBA MICKEYDIRECT | 9519 SW 154TH PLACE | | | MIAMI | FL | 33196 | |
| 4889300 | FOR YOUR COMFORT LLC | WELLS FARGO CENTURY | 1450 BROADWAY | | | NEW YORK | NY | 10018 | |
| 5615618 | FORAKER EUNICE | 2177 REVERE DRIVE | | | | HERMITAGE | PA | 16148 | |
| 5615619 | FORAKER GLENITA | 2625 HORNSMILL ROAD | | | | LANCASTER | OH | 43130 | |
| 5615620 | FORAKER LYNNETTA | 2428 WARFIELD AVE | | | | JACKSONVILLE | FL | 32218 | |
| 4313478 | FORAKER, KREG O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615621 | FORAN KATY | 10201 BLAKENEY PRESERVE D | | | | CHARLOTTE | NC | 28277 | |
| 4295538 | FORAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483282 | FORAN, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226506 | FORAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564994 | FORAN, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329734 | FORANO, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276333 | FORBER, CHASE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867693 | FORBES & SON CONSTRUCTION | 46 HIGGINS STREET | | | | MANCHESTER | NH | 03102 | |
| 5615622 | FORBES ALBERTA | 3233 MYRTLE AVENUE | | | | KANSAS CITY | MO | 64128 | |
| 5615623 | FORBES ALEXANDRIA | 1654 MORTON AVE | | | | RACINE | WI | 53403 | |
| 5615624 | FORBES ALONZA | 1313 ASHLEY ST | | | | RICHMOND | VA | 23231 | |
| 5615625 | FORBES AMBER | 226 MYRTLE ST | | | | GULFPORT | MS | 39507 | |
| 5615626 | FORBES BILL | 173 OAK LAKE DR | | | | BROOKSVILLE | FL | 34608 | |
| 5615627 | FORBES BRYAN | 2922 PLYMOUTH ST | | | | MIDDLETOWN | OH | 45044 | |
| 5615628 | FORBES CARLISA P | 6711 NEWPORT AVE | | | | NORFOLK | VA | 23305 | |
| 5615629 | FORBES CARLISAIA P | 6711 NWEPORT AVE | | | | NORFOLK | VA | 23505 | |
| 5615630 | FORBES CHANTILLE D | 940 FRAMLINGHAM CT | | | | LAKE MARY | FL | 32746 | |
| 5615631 | FORBES CHRISTY | 1121 TILFORD AVE | | | | RALLS | TX | 79357 | |
| 5615632 | FORBES CHYSTAL | 7507 PACIFIC AVE | | | | FT PIERCE | FL | 34951 | |
| 4835674 | FORBES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615633 | FORBES DENISE | 4024 CANE GARDEN DR | | | | RALEIGH | NC | 27610 | |
| 5615634 | FORBES DORETHA | 1459 NW 74TH ST | | | | MIAMI | FL | 33147 | |
| 5615635 | FORBES DOROTHY | 3410 DEERWOOD RD | | | | RICHMOND | VA | 23234 | |
| 5615636 | FORBES JENNY | 8022 ALNWICK CR | | | | PORT RICHEY | FL | 34668 | |
| 5615637 | FORBES JOHN | 1567 COUNTRYVIEW LANE | | | | WAUKON | IA | 52172 | |
| 5615638 | FORBES KATRINE | 17488 SW 36TH ST | | | | MIRAMAR | FL | 33029 | |
| 5615639 | FORBES LISA | 414 DELEWARE AVE APT319 | | | | NORFOLK | VA | 23504 | |
| 5615640 | FORBES MELISSA | 10 JOHN ANDREWS DR | | | | HARRINGTON | DE | 19952 | |
| 5615641 | FORBES MICHELLE | PO BOX 795 | | | | BASSETT | VA | 24055 | |
| 5615642 | FORBES PATRICIA | 514 N ROSS AVE | | | | DEWEY | OK | 74092 | |
| 5615643 | FORBES PHYLLIS | 9327 CHIPPEWA TRAIL | | | | KELSEYVILLE | CA | 95451 | |
| 5615645 | FORBES RRHONDA M | P O BOX 5271 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 4862120 | FORBES SANITATION & EXCAVATION INC | 1878 E PARKDALE AVE | | | | MANISTEE | MI | 49660 | |
| 5615646 | FORBES SHALLENE | 1510 NORTH GRUBB ROAD | | | | DELPHOS | OH | 45833 | |
| 5615647 | FORBES SHERRILL | 431 SHELTON AVE | | | | NEW HAVEN | CT | 06515 | |
| 5615648 | FORBES VERA | 1720 ALA MOANA BLVD 307A | | | | HONOLULU | HI | 96815 | |
| 4835675 | FORBES WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615649 | FORBES YVONNE | 2430 14TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 4397012 | FORBES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438641 | FORBES, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263884 | FORBES, AMMIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408697 | FORBES, ANDREW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377890 | FORBES, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715102 | FORBES, ARLENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437797 | FORBES, ARMONDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364928 | FORBES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299176 | FORBES, BOVELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580061 | FORBES, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561078 | FORBES, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332197 | FORBES, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601590 | FORBES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529838 | FORBES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340723 | FORBES, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234402 | FORBES, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177179 | FORBES, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313935 | FORBES, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208248 | FORBES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234835 | FORBES, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341353 | FORBES, DESHANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418718 | FORBES, DESTINNII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418331 | FORBES, DIVYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716717 | FORBES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188518 | FORBES, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660172 | FORBES, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422436 | FORBES, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585826 | FORBES, ENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553002 | FORBES, ERCELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683893 | FORBES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690214 | FORBES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676720 | FORBES, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732075 | FORBES, FULVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528305 | FORBES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320287 | FORBES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749222 | FORBES, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649593 | FORBES, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561971 | FORBES, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492852 | FORBES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406471 | FORBES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561069 | FORBES, JE NELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728656 | FORBES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252637 | FORBES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281102 | FORBES, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230870 | FORBES, JOANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212246 | FORBES, JOCELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764954 | FORBES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148853 | FORBES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552176 | FORBES, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160317 | FORBES, LENORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713333 | FORBES, LOLITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415758 | FORBES, LORI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453623 | FORBES, LOUELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249826 | FORBES, LYNDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702906 | FORBES, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161671 | FORBES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670107 | FORBES, MARRIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534246 | FORBES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750032 | FORBES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736236 | FORBES, MICHAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481401 | FORBES, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629300 | FORBES, NOVELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654323 | FORBES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669285 | FORBES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762099 | FORBES, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644950 | FORBES, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317389 | FORBES, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232430 | FORBES, RANDESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559827 | FORBES, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704896 | FORBES, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220936 | FORBES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259305 | FORBES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705135 | FORBES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332410 | FORBES, RICHARD MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161350 | FORBES, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482013 | FORBES, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563657 | FORBES, SHARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267442 | FORBES, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692802 | FORBES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401233 | FORBES, SODEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569481 | FORBES, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236544 | FORBES, TELAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388689 | FORBES, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433102 | FORBES, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307203 | FORBES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352130 | FORBES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431518 | FORBES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381952 | FORBES, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804735 | FORBES/COHEN FLORIDA PROP LTD | LOCKBOX 16156 | 16156 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5615650 | FORBESS SANDRA | 3790 RAPIDAN HILLS DR | | | | LOCUST GROVE | VA | 22508-2265 | |
| 4396611 | FORBEY, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640499 | FORBIN, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615651 | FORBIS DIANA | 1179 GOSSAMER LN | | | | CHICO | CA | 95973 | |
| 5615652 | FORBIS EMILY | 943 THOMERSON PARK RD | | | | AUSTIN | KY | 42123 | |
| 5615653 | FORBIS NICHOLE | 4521 HH HWY | | | | POPLAR BLUFF | MO | 63901 | |
| 4153806 | FORBIS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623378 | FORBIS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615654 | FORBISH RHONDA | 635 MARTIN LUTHER KING DR | | | | COTTONPORT | LA | 71327 | |
| 5615655 | FORBS KEEKEE | GREENBELT RD | | | | GREENBELT | MD | 20770 | |
| 5615656 | FORBS SOPHIA | 46860 HILTON DE 2312 | | | | LEXINGTON | MD | 20653 | |
| 4373724 | FORBS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488891 | FORBUS, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414277 | FORBUS, BERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516739 | FORBUS, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759649 | FORBUS, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411877 | FORBUSH, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586355 | FORBUSH, SHIRLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615657 | FORBY MICHELLE | 9 TRADEWIND CIR | | | | COCKEYSVILLE | MD | 21030 | |
| 4694416 | FORCADA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163598 | FORCADE, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558815 | FORCADO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615658 | FORCE JAMES | 505 KENT DR | | | | NEW ALBANY | IN | 47150 | |
| 5615659 | FORCE KIMBERLY | 2369 S SANDBURG PT | | | | HOMOSASSA | FL | 34448 | |
| 4361752 | FORCE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729850 | FORCE, CHERYL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454044 | FORCE, COLLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454045 | FORCE, COLLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348666 | FORCE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856973 | FORCE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856971 | FORCE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717320 | FORCE, JANNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762197 | FORCE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356908 | FORCE, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871057 | FORCEAMP COM LLC | 820 HIGHLAND PARK AVE | | | | CORALVILLE | IA | 52241 | |
| 4879047 | FORCES COMMERCIAL APPLIANCE LLC | MICHAEL B FORCE | 820 APACHE AVE | | | AZTEC | NM | 87410 | |
| 4539008 | FORCEY, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704242 | FORCHEE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875732 | FORCHELLI CURTO DEEGAN SCHWARTZ MIN | ED COHN & TERRANA LLP | 333 EARLE OVINGTON BLVD S 1010 | | | UNIONDALE | NY | 11553 | |
| 4399197 | FORCHION, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596574 | FORCHION, MERRIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732366 | FORCHIONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359671 | FORCHIONE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360907 | FORCIA JR., LEIF J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352314 | FORCIA, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615660 | FORCIER JENIFER | 5902 MEMORIAL HWY APT 1005 | | | | TAMPA | FL | 33615 | |
| 5615661 | FORCIER LILA | 1604 WITHHILL ROAD | | | | BOLIVAR | NY | 14715 | |
| 4506923 | FORCIER, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429610 | FORCIER, FELICIA LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856187 | FORCINA, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615662 | FORCINE FELISHA | 1000 BERT RD APT 202 | | | | JACKSONVILLE | FL | 32211 | |
| 5615663 | FORCUM QUINTON | 529 W PROSPECT | | | | EXETER | CA | 93221 | |
| 4158718 | FORCUM, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615664 | FORCYTHE MEUSSA | 62 SAINT RD | | | | REECHBLUFF | TN | 38313 | |
| 4602094 | FORCZAK, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615665 | FORD ALEXIS | 2003 SPANISH MOSS ROAD | | | | INDIAN TRAIL | NC | 28079 | |
| 5615666 | FORD AMBER | 72 PEARL STREET | | | | CLAREMONT | NH | 03743 | |
| 5615667 | FORD ANDREA | 3015 FENDALL AVE | | | | RICHMOND | VA | 23222 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615668 | FORD ANGIE | 2518 NEWSTEAD | | | | ST LOUIS | MO | 63115 | |
| 5615669 | FORD ANTONETTE | 1108 COLLINS ST | | | | CONWAY | SC | 29526 | |
| 5615670 | FORD ANTONIO | 156 OUCHITA 400 | | | | CAMDEN | AR | 71701 | |
| 5615671 | FORD ANTWANETTE | 6 A CENTER RIDGE ST | | | | PURVIS MISSISSIP | MS | 39475 | |
| 5615672 | FORD ASHLEY | 410 SOUTHWEST SECOND ST | | | | MULBERRY | FL | 33860 | |
| 4883118 | FORD ASPHALT COMPANY INC | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 5615673 | FORD BAILEY | 1310 ENNIS AVE | | | | WARNER ROBINSGA | GA | 31093 | |
| 5615674 | FORD BARBARA | 1108 BRABEC ST | | | | PITTSBURGH | PA | 15212 | |
| 5615677 | FORD BEATRIZ C | 10456 SIGMA ST | | | | EL PASO | TX | 79924 | |
| 5615678 | FORD BENJAMIN | 41056 SNOWBALL CIRCLE | | | | PONCHATOULA | LA | 70454 | |
| 5615679 | FORD BETTY | 3660 N PLUM TREE AVE | | | | RIALTO | CA | 92377 | |
| 5615680 | FORD BIANCA | 503 INVERARY DR | | | | RAEFORD | NC | 28376 | |
| 5615681 | FORD BILLY | 110 NE 21ST CT | | | | POMPANO BEACH | FL | 33060 | |
| 5615682 | FORD BLANCA | 503 INVERARY DR | | | | RAEFORD | NC | 28376 | |
| 5615683 | FORD BONNIE | 7640 TURNER ROAD | | | | HENRICO | VA | 23231 | |
| 5615684 | FORD BRANDON J | 801 GRADUATE COURT | | | | VA BEACH | VA | 23462 | |
| 5615685 | FORD BRANDY | 3575 GREENWOOD DRIVE | | | | CONWAY | SC | 29527 | |
| 5615686 | FORD BRIDGET | 1205 W 32ND AVE | | | | HUTCHINSON | KS | 67502 | |
| 5615687 | FORD BRITTANY | 511 MELLOM ST SE | | | | WASHINGTON | DC | 20032 | |
| 5615688 | FORD BRODRICK | 2610 MT PLEASANT ST APT 3 | | | | RACINE | WI | 53404 | |
| 5440151 | FORD BRONDEZ | 928 28th Ave Apt G8 | | | | Phenix City | AL | 36869-5284 | |
| 5615689 | FORD CARL | 309 BRAEBURN DR | | | | WINCHESTER | VA | 22601 | |
| 5615691 | FORD CARLOS | 5233 KYLIGLEN | | | | CHARLOTTE | NC | 28216 | |
| 5615692 | FORD CAROL | 4013 NIGHT HERON CT APT C | | | | WALDORF | MD | 20603-4667 | |
| 5615693 | FORD CAROLYN | 1141 E OMAHA B2 | | | | BROKEN ARROW | OK | 74012 | |
| 5615694 | FORD CASSANDRA | PO BOX 14243 | | | | MERRILLVILLE | IN | 46411 | |
| 5615695 | FORD CASSIE | PO BOX 351 | | | | LACROSSE | FL | 32658 | |
| 5615696 | FORD CATINA | 10115 JEFFREYS ST | | | | LAS VEGAS | NV | 89183 | |
| 5615697 | FORD CHERESSE B | 5525 BLAKEMORE ST | | | | PHILADELPHIA | PA | 19138 | |
| 5615698 | FORD CHERYL | 4175 RIPPLE RIVER AVE | | | | LAS VEGAS | NV | 89115 | |
| 5615699 | FORD CHINA | 1010 ARLINGTON CT | | | | DAVENPORT | IA | 52803 | |
| 5615700 | FORD CINDY | 7713 CORAL BLVD | | | | MIRAMAR | FL | 33023 | |
| 5615701 | FORD CLARENCE | 1026 RABON POND DR | | | | COLUMBIA | SC | 29223 | |
| 5615702 | FORD COX | 11916 SIX GUN CIRCLE | | | | LUSBY | MD | 20657 | |
| 5615704 | FORD CYNETTE | 711 TOLA CT | | | | LANDOVER | MD | 20785 | |
| 5615705 | FORD CYNTHIA | 6390 MEETINGHOUSE RD | | | | DALZELL | SC | 29040 | |
| 5615706 | FORD DABNEY | 45 GARDEN ST REAR APT | | | | POUGHKEEPSIE | NY | 12601 | |
| 5615707 | FORD DEANNA | 10821 NORTHGATE TRAIL DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5615708 | FORD DEBORAH | 5321 TENTH STREET | | | | KEYES | CA | 95328 | |
| 5615709 | FORD DEBRA | 239 NORTH 30TH WEST AVE | | | | TULSA | OK | 74127 | |
| 5615710 | FORD DELILAH | 421 E VALENCIA | | | | BURBANK | CA | 91501 | |
| 5615711 | FORD DENEEN | 1900 HEATHFIELD RD | | | | BALTO | MD | 21239 | |
| 5615712 | FORD DIANE | 7143 TIMTHI JHON DR 18005 LYNDE COVE | | | | PFLUGERVILLE | TX | 78660 | |
| 5615713 | FORD DOLORES | 8036 RITCHIE HWY | | | | PASADENA | MD | 21122 | |
| 5615714 | FORD DOREEN | 4663 DITMAN ST | | | | PHILADELPHIA | PA | 19124 | |
| 5615715 | FORD DORRIEN L | 5531 SEAWALL CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5615716 | FORD EDNA J | 2850 IDAHO AVE APT 2014 | | | | KENNER | LA | 70062 | |
| 5615717 | FORD EDWIN | 532 AVE C | | | | WINTER HAVEN | FL | 33880 | |
| 5615718 | FORD ELIZABETH | 1414 72ND ST | | | | TACOMA | WA | 98499 | |
| 5615719 | FORD ELLA | 150 ATUM LANE SF | | | | BECKLEY | WV | 25801 | |
| 5615720 | FORD ENNETTE | 1142 35 MILE RD | | | | RIDGEVILLE | SC | 29472 | |
| 5615721 | FORD ERIC | 4920 WASHINGTON AVE APT | | | | CHARLESTON | WV | 25304 | |
| 5615722 | FORD ETHEL | 523 JONES STEBON | | | | MACCLENNY | FL | 32063 | |
| 5615723 | FORD EVA | 128 LITTLE RIVER 17 | | | | ASHDOWN | AR | 71822 | |
| 5615724 | FORD GENEVA | 16325 COPPER TREE DR | | | | MONTPELIER | VA | 23192 | |
| 5615725 | FORD GENVEA | 410 MUSEUM DR | | | | MANTACHIE | MS | 38855 | |
| 5615726 | FORD GLORIA | 134 ZACHARY DR | | | | BRUNSWICK | GA | 31525 | |
| 4862179 | FORD GLORY INTERNATIONAL LIMITED | 19/F FORD GLORY PLAZA | 37-39 WING HONG ST, LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 5615727 | FORD GRACE | 158 PIANO DR | | | | NEWARK | DE | 19713 | |
| 5796041 | FORD GUM & MACHINE COMPANY INC | 18 NEWTON AVE | | | | AKRON | NY | 14001 | |
| 5615728 | FORD GWEN | 451 SOUTH MAIN ST | | | | LOS ANGELES | CA | 90013 | |
| 5615729 | FORD HAMILTON | 4085 MIDWAY RD LOT 4 | | | | DOUGLASVILLE | GA | 30134 | |
| 5615730 | FORD HEATHER | 1981 BRIARCLIFF | | | | BEAUMONT | TX | 77706 | |
| 5615731 | FORD HELEN | 7342 REDDY FOXX LN | | | | THOMASVILLE | NC | 27360 | |
| 5615732 | FORD HENRY | 14570 YOUNG DR | | | | BRIGHTON | CO | 80601 | |
| 4244042 | FORD III, FORREST A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615733 | FORD INGA | 2206 ROSLYN AVE APT 2 | | | | BALTIMORE | MD | 21216 | |
| 4835676 | FORD INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347621 | FORD IV, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615735 | FORD JACQUELINE | 17 COLONY SQUARE CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5615736 | FORD JAMES | 12 RIA DE ROSA DR | | | | STAFFORD | VA | 22556 | |
| 5615737 | FORD JAMIE | 12220 NORTH 16TH STREET A | | | | TAMPA | FL | 33612 | |
| 5615738 | FORD JASMINE | 4203 KENNETH CT | | | | TAMPA | FL | 33610 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615739 | FORD JENNIFER | 3177 UNDERWOOD ROAD | | | | MT JULIET | TN | 37122 | |
| 5615740 | FORD JEREME | 4322 KEY BISCAYNE LN | | | | WINTER PARK | FL | 32792 | |
| 5615741 | FORD JESSICA | 205 MASS AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5615742 | FORD JOELYN | 10500 IRMA DR 2102 | | | | NORTHGLENN | CO | 80233 | |
| 5615743 | FORD JOSHUNDA | 1311 E HUMPHREY STREET | | | | TAMPA | FL | 33604 | |
| 5615744 | FORD JOSIE | 207 E 6 TH AVE | | | | HUTCHINSON | KS | 67501 | |
| 5615745 | FORD JOYCE | 151 LEE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 4640175 | FORD JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560481 | FORD JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244438 | FORD JR, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198389 | FORD JR, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536307 | FORD JR, WILLIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615746 | FORD JULIAN | 224 COOK RD | | | | LUGOFF | SC | 29078 | |
| 5615747 | FORD KASHUNDRA | 1650 N PECOS RD APT 2025 | | | | LAS VEGAS | NV | 89115 | |
| 5615748 | FORD KATHERAN | 203 W CLAY ST | | | | SEDALIA | MO | 65301 | |
| 5615749 | FORD KATHRYN | 121 S MULBERRY ST | | | | HAGERSTOWN | MD | 21740 | |
| 5615750 | FORD KEETRA | 433 FLOURNEY LUCAS | | | | SHREVEPORT | LA | 71106 | |
| 5615751 | FORD KENDRA | 1514 N ALLEGHENY RDG | | | | COLUMBUS | GA | 31906 | |
| 5615752 | FORD KENNETH | 306 E 3RD AVE APT 4 | | | | RANSON | WV | 25438 | |
| 5615753 | FORD KEVIN | 846 20TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5615754 | FORD KIARA | 1209 BENNING RD APT 4 | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5615755 | FORD KIM | 957 POST RD | | | | WARWICK | RI | 02888 | |
| 5615756 | FORD KIMBERLY | 17 FELLOWS | | | | FT MITCHELL | AL | 36856 | |
| 5615757 | FORD KORI | 2103 CARRIAGE HOUSE WAY | | | | WILLIAMSBURG | VA | 23188 | |
| 5615758 | FORD LAMAR | PO BOX 88425 | | | | LOS ANGELES | CA | 90009 | |
| 5615759 | FORD LASAUNDA | 2013 COVES CT | | | | ALBANY | GA | 31705 | |
| 5615760 | FORD LASHERIO | 14986 SE 44TH AVE | | | | STARKE | FL | 32091 | |
| 5615761 | FORD LASHON | 918 11TH AVE | | | | PHENIX CITY | AL | 36865 | |
| 5615762 | FORD LASHONDA | 8208 HOLLY TREE LN | | | | CHARLOTTE | NC | 28216 | |
| 5615763 | FORD LATHUSHA | 2603 E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 5615764 | FORD LATOYA | 1506 WAABASH STREET | | | | DURHAM | NC | 27701 | |
| 5615765 | FORD LEONA | 271 CHELSEA ST | | | | EVERETT | MA | 02149 | |
| 5615766 | FORD LESLIE | 2182 JOHN MUNN RD | | | | BETHUNE | SC | 29009 | |
| 5615767 | FORD LETASHA | 134 CHURCH LOOP | | | | BEECH CREEK | KY | 42321 | |
| 5615768 | FORD LETRICE C | 200 PORTER PLAIN ROAD | | | | THOMPSON | CT | 06277 | |
| 5615769 | FORD LISA | 140 WILLOW ROAD | | | | EAST KINGSTON | NH | 03827 | |
| 5615770 | FORD LOUISE | 1113 MULBERRY STREET | | | | TAMPA | FL | 33604 | |
| 5615771 | FORD LYNN | 1000 HUCK RD | | | | SPOKANE | WA | 99205 | |
| 5615772 | FORD MARJORIE | 118 THALIA TRACE | | | | VIRGINIA BCH | VA | 23452 | |
| 5615773 | FORD MATTHEW | 17431 E 40 HWY | | | | INDEPENDENCE | MO | 64055 | |
| 5615775 | FORD MICHELLE | 1516 ELLEN COURT | | | | N LITTLE ROCK | AR | 72120 | |
| 5615776 | FORD MICHELLE G | 413 S MAIN ST | | | | MULLINS | SC | 29574 | |
| 4868984 | FORD MODELS INC | 57 WEST 57TH STREET PENTHOUSE | | | | NEW YORK | NY | 10019 | |
| 4906932 | Ford Models, Inc. | Attn: Accounts Receivable | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | |
| 4906932 | Ford Models, Inc. | Attn: David Chase | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | |
| 5615777 | FORD MOISHA | 110 GRIZZARD LANE | | | | WASHINGTON | NC | 27889 | |
| 5615778 | FORD MONICA | 107 WELDON WAY | | | | WARSAW | KY | 41095 | |
| 5796043 | FORD MOTOR COMPANY | 3025 Highland Parkway Suite 500 | | | | Downers Grove | IL | 60515 | |
| 4882826 | FORD MOTOR COMPANY | P O BOX 70548 | | | | CHICAGO | IL | 60673 | |
| 5792231 | FORD MOTOR COMPANY | MARTY KOPERA | 3025 HIGHLAND PARKWAY SUITE 500 | | | DOWNERS GROVE | IL | 60515 | |
| 5615779 | FORD MTCHELL | 2695 BONNYBROOK DR SW | | | | ATLANTA | GA | 30311 | |
| 5615781 | FORD NICCOLE | 8109 THORNFIELD TER | | | | FORESTVILLE | MD | 20747 | |
| 5615783 | FORD OPHILA F | 316 KING ST | | | | GEARGETOWN | SC | 29440 | |
| 5615784 | FORD PAMELA M | 2414 LAFAYETTE ST | | | | GRETNA | LA | 70053 | |
| 5615785 | FORD PATRICIA | 804 SCARLETT DRIVE BALTIMORE005 | | | | TOWSON | MD | 21286 | |
| 5615787 | FORD PAULINE | 3190 EDGEWOOD AVE WEST | | | | JACKSONVILLE | FL | 32209 | |
| 5615787 | FORD PRECIOUS | 6101 DAVIS BLVD | | | | SUITLAND-SILV | MD | 20746 | |
| 5615788 | FORD QUARMELLDA | 4548 SMITH ST APT A | | | | GREENVILLE | MS | 38703 | |
| 5615789 | FORD RAYMOND | 8912 HARE AVE | | | | JACKSONVILLE | FL | 32211 | |
| 5615790 | FORD REANOTTA | 3324 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | |
| 5615791 | FORD REBECCA | 5800 HOLLYMOUNT | | | | BAKERSFIELD | CA | 93309 | |
| 5615792 | FORD REGINA | 3621 LACY BLVD | | | | FALLS CHURCH | VA | 22041 | |
| 5615793 | FORD RENEE | 918 WOODSTONE DR | | | | FLORENC E | SC | 29501 | |
| 4835677 | FORD RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835678 | FORD RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615794 | FORD RHEABECCA | 3925 HWY 5 | | | | CARROLLTON | GA | 30116 | |
| 5615795 | FORD RICHARD | 9033 WINDSONG DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 5615796 | FORD RODERICK | 1549 DIANA DRIVE | | | | GREENVILLE | MS | 38751 | |
| 5615797 | FORD ROXSANN | 301 WHITE ST | | | | KEY WEST | FL | 33040 | |
| 5615798 | FORD RUFUS | 3544 PORTILLO RD | | | | SPRING HILL | FL | 34608 | |
| 5615799 | FORD RUTH | 10219 REBA DR | | | | ST LOUIS | MO | 63136 | |
| 5615800 | FORD RUTH A | 3927 DELEGA AVE 1ST FLOOR | | | | ST LOUIS | MO | 63116 | |
| 5615801 | FORD SAIDAH | P O BOX 195 | | | | C STED | VI | 00821 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615802 | FORD SANTORIA | 5607 DONALD DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5615803 | FORD SARA | 601 NW BYPASS | | | | SPRINGFIELD | MO | 65802 | |
| 5615804 | FORD SARAH | 5808 HWY 260 | | | | MANNING | SC | 29102 | |
| 5615805 | FORD SHABARRIUS | 328 GRIFFIN CICLE | | | | CONCORD | NC | 28027 | |
| 5615806 | FORD SHAINA | 2344 VERMONT AVE APT 2 | | | | HYATTSVILLE | MD | 20785 | |
| 5615807 | FORD SHAJADA D | 323 W COMSTOCK AVE | | | | WINTER PARK | FL | 32789 | |
| 5615808 | FORD SHAMIKA | 1220 MEREDITH DR UNIT 160 | | | | COLUMBIA | SC | 29212 | |
| 5615809 | FORD SHANNON | 2514 NORTH NEW YORK | | | | EVANSVILLE | IN | 47711 | |
| 5615810 | FORD SHAQUITA | 25109 JUDSON LANE | | | | CHATTANOOGA | TN | 37406 | |
| 5615811 | FORD SHAWNKIM | 2023 EDGEMONT AVE | | | | NEW CASTLE | IN | 47362 | |
| 5615812 | FORD SHEENA | 2512 SPRING HABOR CIRCLE | | | | MOUNT DORA | FL | 32757 | |
| 5615813 | FORD SHELLY | 395 RYAN RD | | | | BALDWYN | MS | 38824 | |
| 5615814 | FORD SHERRIE | 3229 N 46TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5615815 | FORD SHIRLEY | 27028 CHARDON RD | | | | CLEVELAND | OH | 44143 | |
| 5615816 | FORD SHONNA | 804 FAIRBURN RD | | | | ATLANTA | GA | 30331 | |
| 5615817 | FORD SIGNS | P O BOX 1635 | | | | SIOUX FALLS | SD | 57101 | |
| 4873325 | FORD SIGNS | BRET J WILDE | P O BOX 1635 | | | SIOUX FALLS | SD | 57101 | |
| 4645040 | FORD SR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615819 | FORD STACEY | 21 FULTON ST | | | | FITCHBURG | MA | 01420 | |
| 5615820 | FORD STACYE | 1152 KILGORE | | | | ST LOUIS | MO | 63137 | |
| 5615821 | FORD STEPHANIE | 817QLINICE ORCHARD BLVD | | | | GITHERSBURG | MD | 20878 | |
| 5615822 | FORD STEVEN | 215 S 61ST ST | | | | PHILA | PA | 19139 | |
| 5615823 | FORD SUSAN | 601 LINCOLN | | | | GREEN | KS | 67447 | |
| 5615824 | FORD SYLVESTER | 13230 PANDORA DR 1505 | | | | DALLAS | TX | 75238 | |
| 4876742 | FORD SYSTEM INC | HARRISON & RAINEY | 402 E SULLIVAN STREET | | | KINGSPORT | TN | 37660 | |
| 5615825 | FORD TAMARA | 500 SHELBOURNE CT APT 73 | | | | RACINE | WI | 53402 | |
| 5615826 | FORD TAMMY D | 601 EDGEWOOD ST NE APT 115 | | | | WASHINGTON | DC | 20017 | |
| 5615827 | FORD TAN | 2441A EAST 14 ST | | | | BROOKLYN | NY | 11235 | |
| 5615828 | FORD TANISHA | 163 STORMONT ST | | | | NEW CONCORD | OH | 43762 | |
| 5615829 | FORD TANNIA | 3024 GROVEVIEW DR | | | | DALLAS | TX | 75233 | |
| 5615830 | FORD TANYA | 3270 Y STREET | | | | LINCOLN | NE | 68503 | |
| 5615831 | FORD TAWANNA | 1198 SWANHILL CT | | | | BALTIMORE | MD | 21226 | |
| 5615832 | FORD TED | 1228 E BROADWAY APT 111 | | | | ENID | OK | 73701 | |
| 5615833 | FORD THERESA | 8200 BEECHWOOD LANE | | | | CLINTON | MD | 20735 | |
| 5615834 | FORD TIA | 200 KYLE RD | | | | FERRIDAY | LA | 71334 | |
| 5615835 | FORD TIFFANY | 411 11TH STREET SW | | | | HICKORY | NC | 28602 | |
| 5615836 | FORD TINA | 3900 TWIN SISTERS ROAD | | | | CAMBRIDGE | OH | 43725 | |
| 5615837 | FORD TIWANDA | 65 WEST END DR | | | | WHITEVILLE | NC | 28472 | |
| 5615838 | FORD TYEISHA | 1422 E 9TH ST | | | | SN BERNARDINO | CA | 92410 | |
| 5615839 | FORD VERONICA | 6406 GA HWY 49 N | | | | MONTEZUMA | GA | 31063 | |
| 5615840 | FORD VICTORIA | 2959 BROADWAY | | | | FORT MYERS | FL | 33901 | |
| 5615841 | FORD WENDY | 2001 WEST MAIN APT C 15 | | | | RICHMOND | IN | 47374 | |
| 5615842 | FORD WHITNEY | 520 GREENWOOD CRT | | | | NEW LEBEAON | OH | 45345 | |
| 5615843 | FORD WILLIAM R | 111 BRIDGE ST | | | | NEW CUMBERLND | PA | 17070 | |
| 5615844 | FORD WITHIE | 4961 GLADES LANE | | | | HILLIARD | FL | 32046 | |
| 5615845 | FORD YAKESHIA M | 397 ENOLA RD | | | | NAPOLEONVILLE | LA | 70390 | |
| 4426366 | FORD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149531 | FORD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494618 | FORD, ABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688086 | FORD, ADALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734436 | FORD, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685784 | FORD, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458679 | FORD, AIRYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430301 | FORD, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282225 | FORD, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213492 | FORD, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484967 | FORD, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375117 | FORD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462736 | FORD, ALEXZA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287574 | FORD, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545683 | FORD, ALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899450 | FORD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295153 | FORD, ALLYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394121 | FORD, ALVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220635 | FORD, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512299 | FORD, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515502 | FORD, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292483 | FORD, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226994 | FORD, ANA PRISCILLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438145 | FORD, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446464 | FORD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357431 | FORD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378316 | FORD, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218786 | FORD, ANGEL-GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685204 | FORD, ANGENETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671210 | FORD, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726208 | FORD, ANNA DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746690 | FORD, ANNA-LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392877 | FORD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606212 | FORD, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228895 | FORD, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209024 | FORD, ANTWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147001 | FORD, APRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216925 | FORD, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354128 | FORD, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662129 | FORD, ARMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715943 | FORD, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460311 | FORD, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708403 | FORD, ARTHUR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283093 | FORD, ARTKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561493 | FORD, ASHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369747 | FORD, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534945 | FORD, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371186 | FORD, ASHONTAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156218 | FORD, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604599 | FORD, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553103 | FORD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471409 | FORD, AZARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729917 | FORD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387590 | FORD, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317030 | FORD, BERENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260760 | FORD, BERNICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774208 | FORD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280161 | FORD, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652128 | FORD, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746435 | FORD, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730450 | FORD, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372700 | FORD, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517135 | FORD, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187163 | FORD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744383 | FORD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688666 | FORD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712202 | FORD, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669798 | FORD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397386 | FORD, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520872 | FORD, BRIAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207155 | FORD, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340049 | FORD, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188147 | FORD, BRITTANAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257878 | FORD, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554601 | FORD, BRITTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556886 | FORD, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710080 | FORD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716575 | FORD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581143 | FORD, CALVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326129 | FORD, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775343 | FORD, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762721 | FORD, CARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416454 | FORD, CARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325558 | FORD, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539574 | FORD, CARLTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757011 | FORD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517149 | FORD, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306380 | FORD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768206 | FORD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256615 | FORD, CASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654531 | FORD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691952 | FORD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449016 | FORD, CHANEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355032 | FORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717019 | FORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622824 | FORD, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524179 | FORD, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705904 | FORD, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696486 | FORD, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344305 | FORD, CHARMISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792709 | Ford, Chauncey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374513 | FORD, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528377 | FORD, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855714 | Ford, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723500 | FORD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553554 | FORD, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489699 | FORD, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586545 | FORD, CINDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772875 | FORD, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374639 | FORD, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622012 | FORD, CNYTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157840 | FORD, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296723 | FORD, COLLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463125 | FORD, CONCHITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642548 | FORD, CORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720426 | FORD, CORINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150118 | FORD, CORYANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148398 | FORD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298060 | FORD, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649800 | FORD, CURTIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707743 | FORD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444966 | FORD, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258126 | FORD, DAJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513100 | FORD, DAMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285985 | FORD, DAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590353 | FORD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599127 | FORD, DANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623523 | FORD, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398446 | FORD, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320219 | FORD, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612158 | FORD, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509066 | FORD, DAVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629074 | FORD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551787 | FORD, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454067 | FORD, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554561 | FORD, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145075 | FORD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460401 | FORD, DECEMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775067 | FORD, DELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618039 | FORD, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754981 | FORD, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145307 | FORD, DEMARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758831 | FORD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364523 | FORD, DEONTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358822 | FORD, DERRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600353 | FORD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233412 | FORD, DEVAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148337 | FORD, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262617 | FORD, DEXTRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760457 | FORD, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548159 | FORD, DICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547529 | FORD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638608 | FORD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675418 | FORD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422899 | FORD, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678412 | FORD, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601635 | FORD, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281460 | FORD, DPRIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445688 | FORD, DURON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578335 | FORD, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217494 | FORD, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766155 | FORD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589450 | FORD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382901 | FORD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273450 | FORD, ELLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218799 | FORD, ELLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408203 | FORD, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684543 | FORD, ELOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754591 | FORD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444919 | FORD, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387065 | FORD, ERICKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231979 | FORD, ERMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773260 | FORD, ERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3690 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432180 | FORD, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657833 | FORD, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354034 | FORD, FANTASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646803 | FORD, FELICIA  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599532 | FORD, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234517 | FORD, GABHRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483100 | FORD, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682476 | FORD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626356 | FORD, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507480 | FORD, GEOFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739387 | FORD, GLENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656003 | FORD, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724809 | FORD, GLORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403235 | FORD, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384442 | FORD, GRENNEA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657735 | FORD, HARIDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187043 | FORD, HARLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731240 | FORD, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711086 | FORD, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323236 | FORD, HARTRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478779 | FORD, HAYLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445435 | FORD, HEAVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745715 | FORD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438554 | FORD, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327569 | FORD, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274331 | FORD, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734122 | FORD, IDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260032 | FORD, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695627 | FORD, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382690 | FORD, JACKLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425801 | FORD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518436 | FORD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341886 | FORD, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375222 | FORD, JADE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250860 | FORD, JALISIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188032 | FORD, JAMAAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444540 | FORD, JAMAWL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607189 | FORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450077 | FORD, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443563 | FORD, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650832 | FORD, JAMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650832 | FORD, JAMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358730 | FORD, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688052 | FORD, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260385 | FORD, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317627 | FORD, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339745 | FORD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367144 | FORD, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326825 | FORD, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389004 | FORD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170690 | FORD, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584929 | FORD, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643328 | FORD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694932 | FORD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228703 | FORD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482606 | FORD, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491703 | FORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462879 | FORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308292 | FORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297527 | FORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277246 | FORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742869 | FORD, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634303 | FORD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692898 | FORD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258020 | FORD, JESSICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691441 | FORD, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739768 | FORD, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826802 | FORD, JOE & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776409 | FORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815603 | FORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539908 | FORD, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636230 | FORD, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607412 | FORD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735520 | FORD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611420 | FORD, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718056 | FORD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619124 | FORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154762 | FORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668189 | FORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596728 | FORD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491063 | FORD, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457646 | FORD, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853657 | Ford, Karleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581164 | FORD, KASHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835680 | FORD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478513 | FORD, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613029 | FORD, KATHRYN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653945 | FORD, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439921 | FORD, KAYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295539 | FORD, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374771 | FORD, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326651 | FORD, KELDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667666 | FORD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574328 | FORD, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513140 | FORD, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375300 | FORD, KENDRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612525 | FORD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205660 | FORD, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357814 | FORD, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260110 | FORD, KEVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677970 | FORD, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509758 | FORD, KEYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307095 | FORD, KHIWANECA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637996 | FORD, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485536 | FORD, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679155 | FORD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621400 | FORD, KINNARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312796 | FORD, KIYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511287 | FORD, KRYSTLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406665 | FORD, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552499 | FORD, LA TAVEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365628 | FORD, LANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586489 | FORD, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573345 | FORD, LASHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712373 | FORD, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267492 | FORD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412550 | FORD, LEISHANAE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522356 | FORD, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300578 | FORD, LEON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383542 | FORD, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559395 | FORD, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663345 | FORD, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589453 | FORD, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733694 | FORD, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652183 | FORD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728454 | FORD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674833 | FORD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440466 | FORD, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408743 | FORD, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401553 | FORD, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452249 | FORD, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656527 | FORD, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776483 | FORD, LORA FERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747733 | FORD, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263244 | FORD, MACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753225 | FORD, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414885 | FORD, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275166 | FORD, MANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760513 | FORD, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261441 | FORD, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790080 | Ford, Marcy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157495 | FORD, MAREENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752470 | FORD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559290 | FORD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196685 | FORD, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203901 | FORD, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345709 | FORD, MARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588613 | FORD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776546 | FORD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754191 | FORD, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285448 | FORD, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655507 | FORD, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268189 | FORD, MARQUAVIES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604337 | FORD, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356109 | FORD, MARTWAZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774977 | FORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722979 | FORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723358 | FORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715393 | FORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582103 | FORD, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664675 | FORD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421006 | FORD, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815604 | FORD, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621385 | FORD, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747476 | FORD, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266617 | FORD, MAXINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553396 | FORD, MAYOLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216586 | FORD, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516337 | FORD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512026 | FORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689631 | FORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348811 | FORD, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378794 | FORD, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289639 | FORD, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658285 | FORD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742261 | FORD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519846 | FORD, MIKAILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613057 | FORD, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651979 | FORD, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535156 | FORD, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748640 | FORD, NANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595861 | FORD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464881 | FORD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762045 | FORD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372222 | FORD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244071 | FORD, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669052 | FORD, NIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281135 | FORD, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718840 | FORD, NJAMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722981 | FORD, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711854 | FORD, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226589 | FORD, OBAFEMI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615840 | FORD, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349061 | FORD, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345174 | FORD, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612604 | FORD, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335992 | FORD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711517 | FORD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526233 | FORD, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659337 | FORD, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765717 | FORD, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523467 | FORD, PERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349718 | FORD, PHILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328638 | FORD, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662436 | FORD, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177171 | FORD, PHYLISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585272 | FORD, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303812 | FORD, PORSCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655030 | FORD, PRISCILLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259338 | FORD, QUINN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536904 | FORD, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368789 | FORD, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824802 | FORD, RAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327055 | FORD, RAMELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490509 | FORD, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426872 | FORD, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609480 | FORD, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725437 | FORD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211672 | FORD, RIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3693 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612088 | FORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774226 | FORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701627 | FORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740073 | FORD, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770100 | FORD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643784 | FORD, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626111 | FORD, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379668 | FORD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774187 | FORD, ROSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588271 | FORD, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619696 | FORD, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447646 | FORD, ROXANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716194 | FORD, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354499 | FORD, RUKIHYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580551 | FORD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763292 | FORD, RYOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556941 | FORD, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260394 | FORD, SAKINAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333035 | FORD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266022 | FORD, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646534 | FORD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517304 | FORD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434655 | FORD, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147925 | FORD, SARIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579976 | FORD, SAVANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246767 | FORD, SAVANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445073 | FORD, SCARLETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339278 | FORD, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469626 | FORD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744145 | FORD, SHAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480271 | FORD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645164 | FORD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587145 | FORD, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276396 | FORD, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378700 | FORD, SHERMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603065 | FORD, SHERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276077 | FORD, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561177 | FORD, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561178 | FORD, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640789 | FORD, SHIRLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743807 | FORD, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206165 | FORD, SIMONE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511157 | FORD, SINQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536263 | FORD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517410 | FORD, STARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395076 | FORD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543804 | FORD, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484184 | FORD, STEVE P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308243 | FORD, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747776 | FORD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826803 | FORD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371437 | FORD, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490343 | FORD, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757344 | FORD, TABATHA V V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312807 | FORD, TAI-LIZIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717148 | FORD, TALLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552098 | FORD, TANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402889 | FORD, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350615 | FORD, TENDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395338 | FORD, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747629 | FORD, TERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336649 | FORD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684281 | FORD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285267 | FORD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758266 | FORD, THOMASCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338435 | FORD, TIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463588 | FORD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668382 | FORD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625805 | FORD, TIJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361423 | FORD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729367 | FORD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355832 | FORD, TITYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196388 | FORD, TRACEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3694 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311323 | FORD, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537014 | FORD, TWYLIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456418 | FORD, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490233 | FORD, TYMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278594 | FORD, TYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593445 | FORD, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406466 | FORD, VANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606641 | FORD, VEDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304610 | FORD, VENUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344746 | FORD, VERLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690157 | FORD, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599899 | FORD, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611639 | FORD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588147 | FORD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488764 | FORD, WALKER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371819 | FORD, WAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753128 | FORD, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620768 | FORD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703312 | FORD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772004 | FORD, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322987 | FORD, WILLIERE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560317 | FORD, YOLANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729165 | FORD, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424862 | FORD, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528903 | FORD, YVONNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815605 | FORD, Z CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674719 | FORD, ZEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494560 | FORD, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255493 | FORD, ZDEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826804 | FORD,DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716442 | FORD-COLIN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748612 | FORD-COTE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605007 | FORD-DAILEY, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228113 | FORDE JR, HERBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815606 | FORDE MAZZOLA ASSOC INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615846 | FORDE ROXANNA | 1200 1ST | | | | KEY WEST | FL | 33040 | |
| 4736138 | FORDE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659292 | FORDE, ARNETA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254649 | FORDE, ETHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403326 | FORDE, FILLMORE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263415 | FORDE, HARRISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561849 | FORDE, JEBARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378673 | FORDE, JEFFREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735385 | FORDE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603318 | FORDE, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749190 | FORDE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638772 | FORDE, MATTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335023 | FORDE, NEECOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744192 | FORDE, ORIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725997 | FORDE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752245 | FORDE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342192 | FORDE, RANDALL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400114 | FORDE, SARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696060 | FORDE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630887 | FORDE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679497 | FORDE-FRANCIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209843 | FORD-EL, ATIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587661 | FORDEMWALT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706467 | FORDERHASE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243269 | FORDEVANS, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589043 | FORD-GREEN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798270 | FORDHAM CAPITAL PARTNERS LLC | RE ORGANIZED FISHING INC | 910 SKOKIE BLVD SUITE 200 | | | NORTHBROOK | IL | 60062 | |
| 5615847 | FORDHAM ELIZ | 131 OAK DR | | | | GREENTOWN | PA | 18426 | |
| 5615848 | FORDHAM HELEN | 904 DAUGHTERS DR | | | | NEWPORT | NC | 28570 | |
| 4204268 | FORDHAM JR, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615849 | FORDHAM KARNEISHA | 6880 RIDGEBROOK DR | | | | CHARLESTON | SC | 29418 | |
| 5615850 | FORDHAM MARSHA | 1600 EARNEST WHITE DR | | | | GREENVILLE | MS | 38703 | |
| 5615851 | FORDHAM TIERRA | 122 PRESIDENT DR | | | | DOVER | DE | 19901 | |
| 4514951 | FORDHAM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510238 | FORDHAM, DAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669027 | FORDHAM, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492283 | FORDHAM, JAPREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267155 | FORDHAM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360683 | FORDHAM, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664784 | FORDHAM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386426 | FORDHAM, TONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615852 | FORDHARPER AYISHA | 3414 DODGE PARK RD 301 | | | | HYATTSVILLE | MD | 20785 | |
| 4336642 | FORDHARPER, AYISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856354 | FORD-HORTON, DELFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856362 | FORD-HORTON, DELFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363561 | FORDICE, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325027 | FORDIN, RACHEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615853 | FORDING LORRAINE | 6664 NW 16TH COURT | | | | POMPANO BEACH | FL | 33063 | |
| 4248008 | FORD-JONES, JAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257037 | FORD-LEE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177383 | FORD-PITTMAN, TRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295406 | FORDRUNG, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225062 | FORD-RYALS, JASHAUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190901 | FORDSON, DESIRAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556928 | FORDSON, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615854 | FORDWALKER ALICIA | 9523 ELM FOREST LANE | | | | ORLANDO | FL | 32829 | |
| 5615855 | FORDWILLIAMS YVONNE | 4881 SACREMENTO AVE | | | | ST LOUIS | MO | 63115 | |
| 4227652 | FORDWOUH OWUSU, ALLISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405959 | FORDYCE JR, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405099 | FORDYCE LINDA A | 446 EMORY AVE | | | | TRENTON | NJ | 08611 | |
| 5615856 | FORDYCE TRENA | 1285 NEW ENGLAND RIDGE RD | | | | WASHINGTON | WV | 26181 | |
| 4738139 | FORDYCE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688350 | FORDYCE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483739 | FORDYCE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457360 | FORDYCE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508633 | FORDYCE, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663149 | FORDYCE, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692792 | FORDYCE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395012 | FORDYCE, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731109 | FORDYCE, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826805 | FORE CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615857 | FORE ELIZEBETH | 3355 SMART DAIRY LN | | | | CHINA | TX | 77613 | |
| 5615858 | FORE EMMALEE | 19414 NW 62ND AVE | | | | ALACHUA | FL | 32615 | |
| 5615859 | FORE GRACIE | 714 MUIRS CHAPEL RD | | | | GREENSBORO | NC | 27410 | |
| 4183884 | FORE, ANIJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149398 | FORE, ARLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148109 | FORE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436794 | FORE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519929 | FORE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432210 | FORE, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387301 | FORE, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261528 | FORE, KAYCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627656 | FORE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407277 | FORE, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723389 | FORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507399 | FORE, PHILLIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381655 | FORE, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724871 | FOREAKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789310 | FORECAST VISION | 4401 Wilson Boulevard, Suite 1110 | | | | Arlington | VA | 22203 | |
| 4888515 | FORECASTER | THE FORECASTER | P O BOX 4400 | | | LEWISTON | ME | 04243 | |
| 5615860 | FOREE MEL | 111 GREEN AVE | | | | MENDENHALL | MS | 39114 | |
| 5615861 | FOREE NORMA | 1061 MOLINO | | | | LONG BEACH | CA | 90804 | |
| 5615862 | FOREHAND DEBORAH C | 381 FOREHAND LN | | | | SYLVANIA | GA | 30467 | |
| 4610761 | FOREHAND, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705891 | FOREHAND, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180916 | FOREHAND, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556300 | FOREHAND, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258768 | FOREHAND, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789666 | FOREHEADS CAR RENTAL SERVICES PVT. LTD. | TUKARAM LAD | CTS 973 S NO 24/1B, NO2 | AKSHA APARTMENT | VISHAL NAGAR | PIMPLE NILAKH, PUNE | MAHARASHTRA | 27 | INDIA |
| 4390784 | FOREID, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857890 | FOREIGN CANDY COMPANY INC | 1 FOREIGN CANDY DR | | | | HULL | IA | 51239 | |
| 4868200 | FOREIGN RESOURCES II LLC | 500 SEVENTH AVE 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4797978 | FOREIGN SPEED | D8A AUDIO VISUAL HUB | 1167 W BALTIMORE PIKE SUITE 250 | | | MEDIA | PA | 19063 | |
| 5615863 | FOREMAN ANITA | 4529 SANDHILL RD | | | | LOUISVILLE | KY | 40219 | |
| 5615864 | FOREMAN ANNEDRA | 669 PINE CONE | | | | DUBLIN | GA | 31021 | |
| 5615865 | FOREMAN ANNEDRA T | 669 PINE CONE RD | | | | DUBLIN | GA | 31021 | |
| 5615866 | FOREMAN AVERY | 2635 UPTON | | | | TOLEDO | OH | 43608 | |
| 5615867 | FOREMAN BRANDIE | 620 S 36TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5615869 | FOREMAN COLLETTE | 712 NOLTE DR | | | | DALLAS | TX | 75208 | |
| 5615870 | FOREMAN DAVID | 301 G ST | | | | LA PORTE | IN | 46350 | |
| 5615871 | FOREMAN ETHEL | PO BOX 9695 | | | | KANSAS CITY | MO | 64134 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615872 | FOREMAN GILLIAN | 587 SEVEN OAKS RD | | | | ORANGE | NJ | 07050 | |
| 4636937 | FOREMAN JR., EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615873 | FOREMAN KANDACE | 303 SUGARBERRY CT | | | | JACKSONVILLE | NC | 28540 | |
| 5615874 | FOREMAN KESLEY | 1917 RIDGECREST DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5615875 | FOREMAN KIMBERLY | 1511 NOVA AVENUE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5615876 | FOREMAN LASHAUN | 2500 TAMIAMI TRL | | | | NAPLES | FL | 34114 | |
| 5615877 | FOREMAN LATONYA | 2151 FAVOR RD SW APT B1 | | | | MARIETTA | GA | 30060 | |
| 5615878 | FOREMAN MICKEY | 1109 WEST 16TH ST | | | | CLAREMORE | OK | 74017 | |
| 5615879 | FOREMAN MISSY | 30 SUCCESS AVE APT 4 | | | | ASHEVILLE | NC | 28806 | |
| 5615880 | FOREMAN MYRA | 4342 N MARLBOROUGH DR | | | | MILWAUKEE | WI | 53211 | |
| 5615881 | FOREMAN NIKKI L | 3809 STERLING POINTE DR UNIT U | | | | WINTERVILLE | NC | 28590 | |
| 5615882 | FOREMAN PAT | 15290 TH 71 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5615883 | FOREMAN REGINA | 11536 IVYSTONE SQ | | | | CHESAPEAKE | VA | 23320 | |
| 5615885 | FOREMAN SHAREESE | 3825 BABOA DRIVE | | | | BAKERSFIELD | CA | 93304 | |
| 5615886 | FOREMAN TANYA | 3805 RIVER MILL DRN | | | | PETERSBURG | VA | 23803 | |
| 5615887 | FOREMAN TERRI | 2010 NE 3RD AVE | | | | GAINESVILLE | FL | 32641 | |
| 4341875 | FOREMAN, ANPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334241 | FOREMAN, ATTIYYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234842 | FOREMAN, AYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815607 | FOREMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464313 | FOREMAN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617243 | FOREMAN, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547500 | FOREMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344453 | FOREMAN, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346490 | FOREMAN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667755 | FOREMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671277 | FOREMAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642056 | FOREMAN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647577 | FOREMAN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527731 | FOREMAN, DELMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631569 | FOREMAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148286 | FOREMAN, DEONDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395364 | FOREMAN, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761797 | FOREMAN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391377 | FOREMAN, ERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223460 | FOREMAN, EVERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735752 | FOREMAN, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546665 | FOREMAN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494394 | FOREMAN, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709337 | FOREMAN, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647888 | FOREMAN, HEZEKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474759 | FOREMAN, HOPE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789666 | Foreman, Imogene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592764 | FOREMAN, IRENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687126 | FOREMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467769 | FOREMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221895 | FOREMAN, JAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684969 | FOREMAN, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366729 | FOREMAN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729073 | FOREMAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159660 | FOREMAN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386430 | FOREMAN, JUANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473134 | FOREMAN, KANIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161135 | FOREMAN, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835681 | FOREMAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595972 | FOREMAN, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379595 | FOREMAN, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257528 | FOREMAN, KRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381548 | FOREMAN, LAKIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294233 | FOREMAN, LATONYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341994 | FOREMAN, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856062 | FOREMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630616 | FOREMAN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648278 | FOREMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592607 | FOREMAN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715623 | FOREMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284952 | FOREMAN, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448022 | FOREMAN, MYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236977 | FOREMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756722 | FOREMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259464 | FOREMAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568292 | FOREMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746025 | FOREMAN, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312625 | FOREMAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577058 | FOREMAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309761 | FOREMAN, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559131 | FOREMAN, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341637 | FOREMAN, ROLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701974 | FOREMAN, ROMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174378 | FOREMAN, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599985 | FOREMAN, RUBBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557190 | FOREMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553060 | FOREMAN, SHANQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767307 | FOREMAN, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738747 | FOREMAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226974 | FOREMAN, SIRONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680438 | FOREMAN, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184521 | FOREMAN, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263668 | FOREMAN, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674901 | FOREMAN, TERRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705278 | FOREMAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642746 | FOREMAN, VIRGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335361 | FOREMAN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318007 | FOREMAN, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749249 | FOREMAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551220 | FOREMASTER, JOSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615888 | FOREMON NIKKI | 3809 STRELINGPOINT APT U7 | | | | WINTERVILLE | NC | 28590 | |
| 4867985 | FOREMOST FOODS | 490 N MARINE DRIVE | | | | TAMUNING | GU | 96911 | |
| 4805165 | FOREMOST GROUP INC | PO BOX 36070 | | | | NEWARK | NJ | 07188-6070 | |
| 4878520 | FOREMOST GROUPS INC | LOCK BOX 347734 | DEPT PITTSBURGH P O BOX 347734 | | | PITTSBURGH | PA | 15250 | |
| 5615889 | FOREMOST GROUPS INC | DEPT PITTSBURGH P O BOX 347734 | | | | PITTSBURGH | PA | 15250 | |
| 5818550 | FOREMOST GROUPS INC | ANDREW TOPOR | 906 MURRAY ROAD | | | EAST HANOVER | NJ | 07936 | |
| 5818550 | FOREMOST GROUPS INC | LOCK BOX 347734 | DEPT PITTSBURGH PO BOX 347734 | | | PITTSBURGH | PA | 15250 | |
| 5814152 | Foremost Insurance Company Grand Rapids, Michigan | Hartsuyker, Stratman & Williams-Abrego | David Leeds, Esq | Claim No: 3011046945 | P.O. Box 248916 | Oklahoma City | OK | 73124-8916 | |
| 5847047 | Foremost Insurance Company Grand Rapids, Michigan A/S/O Diana Blakeley | Farmers Insurance | Attn: 3012503317-1-3 | P.O. Box 268994 | | Oklahoma City | OK | 73126 | |
| 5835181 | Foremost Insurance Company Grand Rapids, Michigan A/S/O Gwendolyn Worrell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897972 | Foremost Insurance Company, Grand Rapids, MI a/s/o Rodney Cain | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4864997 | FOREMOST SPORTS COMPANY | 2946 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4348516 | FOREN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756380 | FOREN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348315 | FOREN, SKYY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768653 | FORENCHAK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564976 | FORENG, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570444 | FORENPOHAR, NATALIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615890 | FORENSKI PAULA | 3510 S CRANSTON AVE | | | | WILMINGTON | DE | 19808 | |
| 5615891 | FOREPAUGHS ENTERPRISES LLC | POB 607 719F TEN MILE DRIVE | | | | FRISCO | CO | 80443 | |
| 5615892 | FORER CASSANDRA | 8227 HUNTERS TRAIL | | | | ROANOKE | VA | 24019 | |
| 4689963 | FORER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689825 | FORERO, FRANCESCO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614549 | FORERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245532 | FORERO, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693581 | FORERO, RUBIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546118 | FORERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615893 | FORES EFIIN | 748 PAWNEE STREET | | | | BETH | PA | 18015 | |
| 4230899 | FORES, JUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489729 | FORESE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425370 | FORESE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869568 | FORESEE RESULTS INC | 625 AVIS DRIVE STE 200 | | | | ANN ARBOR | MI | 48108 | |
| 5796044 | FORESEE RESULTS INC-1074931820 | 2500 Green Rd. | Suite 400 | | | Ann Arbor | MI | 48105 | |
| 5790311 | FORESEE RESULTS INC-1074931820 | CARA EDWARDS, VP | 2500 GREEN RD. | SUITE 400 | | ANN ARBOR | MI | 48105 | |
| 4893716 | ForeSee Results, Inc. | 2500 Green Road | Suite 400 | | | Ann Arbor | MI | 48105 | |
| 5615894 | FORESHA BENTON | 29 WELD STREET | | | | ROCHESTER | NY | 14605 | |
| 5615895 | FORESHAW LATTIE | 93 NEWBROOK LN | | | | BAY SHORE | NY | 11706 | |
| 4749593 | FORESHAW-REID, GLODEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279937 | FORESIDE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615896 | FORESMAN WILLIAM | RR 2 BOX 130 | | | | NEW COLUMBIA | PA | 17856 | |
| 5615897 | FOREST AARYN M | 3685 LUTHER LN | | | | INGLEWOOD | CA | 90305 | |
| 4796962 | FOREST AVENUE MENS WEAR | DBA NEW YORK MAN | 1756 FOREST AVE | | | STATEN ISLAND | NY | 10303 | |
| 4885493 | FOREST BLADE PUBLISHING CO INC | PO BOX 938 | | | | SWAINSBORO | GA | 30401 | |
| 4799102 | FOREST CITY COMMERCIAL MANAGEMENT | FOREST CITY RENTAL PROP CORP | P O BOX 72069 | | | CLEVELAND | OH | 44192 | |
| 4807770 | FOREST CITY COMMERCIAL MGMT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805439 | FOREST CITY MANAGEMENT INC | P O BOX 72069 | | | | CLEVELAND | OH | 44192-0118 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805224 | FOREST CITYCOMMECIALMANAGEMENT INC | FOREST CITY RENTAL PROP CORP | PO BOX 72053 | | | CLEVELAND | OH | 44192-0118 | |
| 4862373 | FOREST ENVELOPE COMPANY | 1958 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| 4874797 | FOREST FAMILY EYE CARE CLINIC | DAVID R NESS OD | 15936 E HIGHWAY 40 | | | SILVER SPRINGS | FL | 34488 | |
| 5615898 | FOREST FAMILY EYE CARE CLINIC | 15936 E HIGHWAY 40 | | | | SILVER SPRINGS | FL | 34488 | |
| 5853033 | Forest Family Eye Care Clinic | David R Ness OD | 15936 E Highway 40 | | | Silver Springs | FL | 34488 | |
| 4783628 | Forest Hills Municipal Authority | PO Box 337 | | | | St Michael | PA | 15951 | |
| 5615899 | FOREST MIKA | 9303 PARK HEIGHTS AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5615900 | FOREST NATHANIEL | 7615 HICKORY ST | | | | NEW ORLEANS | LA | 70118 | |
| 5405100 | FOREST PARK CITY | 745 FOREST PARKWAY | | | | FOREST PARK | GA | 30297 | |
| 4779495 | Forest Park City Tax Collector | 745 Forest Parkway | | | | Forest Park | GA | 30297 | |
| 4779496 | Forest Park City Tax Collector | PO Box 69 | | | | Forest Park | GA | 30298-0069 | |
| 4876125 | FOREST RETAIL HOLDINGS LLC | FRANKLIN KYLE PERKINS | 1019CUMBERLND FALS HWY STEB210 | | | CORBIN | KY | 40701 | |
| 4864601 | FOREST SERVICES INC | 27018 233RD PLACE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 4805269 | FOREST SIDING SUPPLY INC (MO) | KAREN DAVENPORT - PROPERTY MANAGER | 70 NORTH MAY AVENUE | | | OKLAHOMA CITY | OK | 73107 | |
| 4257687 | FOREST, AKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334564 | FOREST, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257648 | FOREST, DOROTHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283760 | FOREST, GERRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611052 | FOREST, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461424 | FOREST, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589494 | FOREST, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553041 | FOREST, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335119 | FOREST, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562948 | FOREST, WILLOUGHBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615901 | FORESTA MELINDA S | 3029 HESS DR | | | | HIGHLAND | IN | 46322 | |
| 4610749 | FORESTA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615902 | FORESTAL JASON | 255 SMITH COURT CIRCLE | | | | LINDEN | PA | 17744 | |
| 5615903 | FORESTAN MIRNA | CALLE TULIPA 368EXT ELI | | | | CABO ROJO | PR | 00623 | |
| 5615904 | FORESTEAN CONCEPCION | 419 W MARION ST APT A | | | | ELKHART | IN | 46516 | |
| 5615905 | FORESTEAN CONCEPION | 419 W MARION ST APT A | | | | ELKHAT | IN | 46516 | |
| 4815608 | FORESTELL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615906 | FORESTER DONNA | 8449 PEA RIDGE RD | | | | CORNELIA | GA | 30511 | |
| 5615907 | FORESTER NICOLE | 214 NEW SALEM ROAD | | | | ANDERSON | SC | 29625 | |
| 5615908 | FORESTER SHERI | 4327 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5615909 | FORESTER SHERI C | 4327 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4452580 | FORESTER, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756292 | FORESTER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287250 | FORESTER, ROCHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608756 | FORESTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449644 | FORESTER, TOMASENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540513 | FORESTER-PENA, JAROD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615911 | FORESTIER PAM | 1178 NORTH RICHFIELD ROAD | | | | SCOTT | LA | 70583 | |
| 4498876 | FORESTIER, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504675 | FORESTIER, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883237 | FORESTON TRENDS INC | P O BOX 8261 | | | | PASADENA | CA | 91109 | |
| 4603224 | FORESTR, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802706 | FORESTRY SUPPLIERS INC | 205 WEST RANKIN STREET | | | | JACKSON | MS | 39201 | |
| 4716812 | FORET, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150958 | FORET, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321939 | FORET, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366352 | FORET, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326117 | FORET, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669293 | FORET, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605851 | FORET, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856013 | FORET, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341999 | FORETIA-NKENG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423501 | FORETT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874686 | FOREVER & EVER LLC | DANNY DEE GOLD | 1108 HEIRES AVE | | | CARROLL | IA | 51401 | |
| 4857345 | Forever 21 | Forever 21 Retail, Inc. (Winter 2014) | Do Won Chang | 3880 North Mission Road | | Los Angeles | CA | 90031 | |
| 5830636 | FOREVER 21RETAIL, INC. (WINTER 2014) | REAL ESTATE | 3880 N. MISSION ROAD | ROOM 3080 | | LOS ANGELES | CA | 90031 | |
| 4804256 | FOREVER ACTIVE LLC | DBA ACTIVEFOREVER.COM | 7910 S 3500 E STE C | | | SALT LAKE CITY | UT | 84121 | |
| 4877012 | FOREVER CLEVER INC | IAN COOPER | 675 BIG BEAVER RD | STE 209 | | TROY | MI | 48083 | |
| 4898707 | FOREVER HOME IMPROVEMENTS INC | GABRIEL HERNANDEZ | 646 CENTRE AVE | | | LINDENHURST | NY | 11757 | |
| 5796045 | FOREVER INTERNATIONAL | 4632 Drifter Dr | | | | Charlotte | NC | 28227 | |
| 4807057 | FOREVER INTERNATIONAL (TAIWAN) INC | TERESA WANG | 7F NO 1 KWANG FU SOUTH RD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4895038 | Forever International (Taiwan) Inc. | 7F, No.1, Kwang Fu S. Rd | | | | Taipei | | | Taiwan R.O.C. |
| 4889538 | FOREVER MEDIA OF MD LLC | WRQE | 350 BYRD AVE | | | CUMBERLAND | MD | 21502 | |
| 4874689 | FOREVER MORE LLC | DANNY GOLD | 701 SENECA ST STE 1 | | | STORM LAKE | IA | 50588 | |
| 4866811 | FOREVER STANDARD LIMITED | 4 OF FLOOR STRONG HEALTH SHOES,105# | TINGKENG ROAD, TINGSHAN AREA | | | DONGGUAN HOUJIE | GUANGDONG | 523955 | CHINA |
| 4815609 | FOREVER YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804046 | FOREVERTIME77 | P.O. BOX 1363 | | | | SIERRA MADRE | CA | 91025 | |
| 4298621 | FOREY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627862 | FOREYCE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856282 | FORGA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856283 | FORGA, MICHELLE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374909 | FORGA, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815610 | FORGAN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475225 | FORGATCH, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826806 | FORGERON, DAN & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227098 | FORGES, KYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330352 | FORGET, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293491 | FORGETTE, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615912 | FORGEY DUSTIN | 6740 STATE HIGHWAY 171 | | | | CARL JUNCTION | MO | 64834 | |
| 4392968 | FORGEY, JAMESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155061 | FORGEY, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432664 | FORGIONE, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752329 | FORGIONE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705116 | FORGIONE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440283 | FORGIT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615913 | FORGRAVE CONNIE | 7119 W SHARPS RIDGE RD NW | | | | MCCONNELSVILLE | OH | 43756 | |
| 4238848 | FORILLE III, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615914 | FORINASH MELISSA | 2905 PRANGE DRCU | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5615915 | FORINASH SHELLY | 584 PLEASANT RIDGE RD | | | | MARIETTA | OH | 45750 | |
| 4380814 | FORINASH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660552 | FORINASH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402779 | FORINO, SEAN FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431238 | FORINTOS, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472790 | FORISH, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622838 | FORISHA, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359529 | FORIST, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703027 | FORISTER, WONDA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615916 | FORJENNYPOO FORJENNYPOOH | 119 1ST AVE W | | | | MADISON | WV | 25130 | |
| 4866258 | FORK LIFT SPECIALTIES INC | 3525 STANDARD STREET | | | | BAKERSFIELD | CA | 93308 | |
| 4301342 | FORKEL, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615917 | FORKER C | 2921 PATRICIA ANN LN | | | | PANAMA CITY | FL | 32405 | |
| 5615918 | FORKER LEE | 2921 PATRICIA ANN LN | | | | PANAMA CITY | FL | 32405 | |
| 4443174 | FORKEY, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507067 | FORKIN, BREANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160841 | FORKLAND, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877272 | FORKLIFT SERVICE & SALES | JAMES E DECOSTA | 16 INDUSTRIAL RD | | | PROSPECT | CT | 06712 | |
| 4889279 | FORKLIFTS ETC | WCL INC | 3733 HOMEWOOD ROAD | | | MEMPHIS | TN | 38118 | |
| 5615919 | FORKLIFTS ETC | 3733 HOMEWOOD ROAD | | | | MEMPHIS | TN | 38118 | |
| 5843371 | Forklifts ETC | 3684 Cherry Road | | | | Memphis | TN | 38118 | |
| 4880738 | FORKLIFTS OF CENTRAL MISSOURI INC | P O BOX 1731 | | | | JEFFERSON CITY | MO | 65102 | |
| 4863338 | FORKLIFTS OF MINNESOTA INC | 2201 WEST 94TH STREET | | | | BLOOMINGTON | MN | 55431 | |
| 4307141 | FORKNER, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414690 | FORKNER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261264 | FORKNER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275267 | FORKNER, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371161 | FORKNER, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400135 | FORKUO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766948 | FORLASTRO, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736370 | FORLEADES, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396785 | FORLENZA, KATHLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751917 | FORLENZA, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596075 | FORLENZA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357761 | FORLER, LYNNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507139 | FORLINGIERI, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613474 | FORLORMA, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815611 | FORM + ONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835682 | FORM GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799876 | FORMAL DRESS SHOPS INC | DBA FORMALDRESSSHOPS.COM | PO BOX 35823 | | | LOS ANGELES | CA | 90035 | |
| 5803889 | Formal Dress Shops Inc. | 501 E. Washington Blvd. | 1st Floor (Entrance on Wall St.) | | | Los Angeles | CA | 90015 | |
| 4886808 | FORMAL HEADQUARTERS INTERNATIONAL | SEARS LOCATION 1488/1698 | 1119 TIMBERPINE COURT | | | SUNNYVALE | CA | 94086 | |
| 5830283 | FORMAL HEADQUARTERS INTERNATIONAL, LLC | 1119 Timberpine Court | | | | Sunnyvale | CA | 94086 | |
| 4890304 | Formal Headquarters Intntl LLC | Attn: Andrew Kim | 1119 TIMBERPINE COURT | | | SUNNYVALE | CA | 94086 | |
| 5615920 | FORMAN ALEXAUNDRIA | 1000 CENTER ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5615921 | FORMAN ARDENA | 146 12 E 35TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5615922 | FORMAN DONNETTA | 1480 RYDELL RD 20 | | | | CENTREVILLE | VA | 20121 | |
| 5615923 | FORMAN HALEY | 51 GOLDEN WAY | | | | KINGSTON | GA | 30145 | |
| 4535347 | FORMAN JR, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615924 | FORMAN KURNISHA | 10950 JEFFERSON HWY U14 | | | | NEW ORLEANS | LA | 70123 | |
| 4547222 | FORMAN SR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615925 | FORMAN TAMMY | 2375 PARK AVE NE | | | | SALEM | OR | 97303 | |
| 5615926 | FORMAN VINCE | 203 COTTAGE AVE | | | | BRIDGETON | NJ | 08302 | |
| 4653775 | FORMAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530050 | FORMAN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815612 | FORMAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353650 | FORMAN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353651 | FORMAN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229190 | FORMAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549317 | FORMAN, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453671 | FORMAN, DARYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149479 | FORMAN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527607 | FORMAN, EZEKIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835683 | FORMAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776924 | FORMAN, JAMESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620861 | FORMAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684566 | FORMAN, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835684 | FORMAN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426336 | FORMAN, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225986 | FORMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730396 | FORMAN, MICHELE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685832 | FORMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649958 | FORMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704983 | FORMAN, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856703 | FORMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470458 | FORMAN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178391 | FORMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320372 | FORMAN, ZACHARIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269989 | FORMANACK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197748 | FORMANEK, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706594 | FORMAN-LAU, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866673 | FORMATION BRANDS LLC | 389 OYSTER PT #6 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5615927 | FORMATO BETTY | 818 MCNEILL RD | | | | SANFORD | NC | 27330 | |
| 5615928 | FORMBY BUDDY | 321 KEELER | | | | RAMONA | OK | 74061 | |
| 5615929 | FORMBY PAMELA | 11660 NICKLAUS RD | | | | SANDY | UT | 84092 | |
| 4835685 | FORMCRETE, LLC/PILOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615930 | FORMEKA SMITH | 3640 EAST 105TH STREET | | | | CLEVELAND | OH | 44105 | |
| 4595215 | FORMELLA, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495352 | FORMENT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308581 | FORMENTI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606336 | FORMENTI, ZAHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761115 | FORMEY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490693 | FORMICA, ANN-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222002 | FORMICA, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369427 | FORMICA, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221700 | FORMICHELLA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224297 | FORMICOLA, ROBERTAANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654898 | FORMIGLE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539568 | FORMINSKI, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615931 | FORMIS JANET | PO BOX8 | | | | FOLLANSBEE | WV | 26037 | |
| 4614826 | FORMISANO, CIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428748 | FORMISANO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712166 | FORMISANO, MADELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576772 | FORMISANO, SASHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863672 | FORMOSA FOOD SYSTEM INC | 2301 ROUTE 16 | | | | DEDEDO | GU | 96929 | |
| 4417332 | FORMOSA, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795379 | FORMOSAS COMMUNICATION CO INC | DBA GLOBAL TRADE VILLAGE | 8705 MONTCLAIR DR #F | | | MIDDLETON | WI | 53562 | |
| 4431595 | FORMOSO, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424715 | FORMOSO, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815613 | FORMOSO, SHAMMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708016 | FORMOSO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789365 | FORMULA CONSTRUCTION GRP | 515 E. Crossville Road. Suite 350 | | | | Roswell | GA | 30075 | |
| 4773732 | FORMWALT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826807 | FORMWORKS BUILDING COMPANY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404242 | FORNAH, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476870 | FORNAH, FATIMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352072 | FORNAL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493184 | FORNARI, JAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203932 | FORNARIS, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209212 | FORNARIS, JANGMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526626 | FORNARY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470373 | FORNATARO, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476960 | FORNATARO, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420012 | FORNELLS, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417257 | FORNELLS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491884 | FORNERETTE, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496686 | FORNES AQUINO, RAFAEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615932 | FORNES ROSA A | PO BOX 736 | | | | YAUCO | PR | 00698 | |
| 4244712 | FORNES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638992 | FORNES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365458 | FORNESS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615933 | FORNEY BRITTANY | 7147 GLENDALE AVE | | | | BOARDMAN | OH | 44512 | |
| 5615934 | FORNEY CADEISHA | 5227 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5615935 | FORNEY EMMY | 6516 ROSEDALE AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5615936 | FORNEY EVETTE | PO BOX9512 | | | | VA BEACH | VA | 23450 | |
| 4471310 | FORNEY III, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805827 | FORNEY INDUSTRIES INC | 2057 VERMONT DRIVE | | | | FORT COLLINS | CO | 80525 | |
| 4862854 | FORNEY INDUSTRIES INC | 2057 VERMONT DRIVE | | | | FT COLLINS | CO | 80525 | |
| 4885492 | FORNEY MESSENGER | PO BOX 936 | | | | FORNEY | TX | 75126 | |
| 5615937 | FORNEY SUNASIA | 1506 KELSTON PL | | | | CHARLOTTE | NC | 28212 | |
| 5615938 | FORNEY SYLVIA | 4411 DON TOMASO DR APT 2 | | | | LOS ANGELES | CA | 90008 | |
| 4471830 | FORNEY, AMELIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522530 | FORNEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452207 | FORNEY, BREYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471176 | FORNEY, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151066 | FORNEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209476 | FORNEY, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698005 | FORNEY, DEANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645636 | FORNEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855447 | Forney, Kristin J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451424 | FORNEY, NAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632264 | FORNEY, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636548 | FORNEY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703710 | FORNEY, ROMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378972 | FORNEY, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547320 | FORNEY, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727268 | FORNEY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757275 | FORNI, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343257 | FORNICOLA, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615939 | FORNIER LEEANN | 74 TEMPLE ST | | | | SACO | ME | 04072 | |
| 4569780 | FORNISS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810859 | FORNO BRAVO LLC | 251 W MARKET ST | | | | SALINAS | CA | 93901 | |
| 4232093 | FORNOF, GAVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352801 | FORNOF, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152625 | FORNOFF, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615940 | FORNORE LESLIE L | 1523 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505 | |
| 4237154 | FORNOS, FERNANDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319073 | FORNWALD, KRISTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356338 | FORNWALL, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578510 | FORNWALT, CARTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581176 | FORNWALT, CLAUDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578982 | FORNWALT, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826808 | FORNWALT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615941 | FORONDA LEONARDO | 3755 SANTA ROSALIA DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 4228202 | FORONDA, DIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271320 | FORONDA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595843 | FOROOZAN, FARSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740676 | FOROOZAN, SOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826809 | FOROUGHI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340037 | FOROUTAN, RAHELEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185656 | FOROUTANPOUR, SEPIDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164328 | FOROUZAN EBRAHIMI, SEYED ALIREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615942 | FOROUZANDEH ALIREZA | 560 ALAIRE CIR | | | | SACRAMENTO | CA | 95835 | |
| 4359058 | FOROUZANNIA, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279344 | FOROUZESH, HOSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800226 | FORPLAY CATALOG INC | DBA ZUMA6 | 9440 GIDLEY STREET | | | TEMPLE CITY | CA | 91780 | |
| 5615943 | FORQUER ANNDEAN | 5807 SW 2ND ST | | | | DES MOINES | IA | 50315 | |
| 4431713 | FORQUER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215383 | FORQUER, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577644 | FORQUER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722281 | FORREN, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577895 | FORREN, MCKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551792 | FORREN, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715712 | FORRER, ARMINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476623 | FORRER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345928 | FORRER, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733646 | FORRER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615944 | FORRESHIWE COLLINS | 1449 W 37TH ST | | | | RIV BEACH | FL | 33404 | |
| 4896400 | Forrest "Butch" Freeman Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | | Oklahoma City | OK | 73102 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835686 | FORREST & SANDEE FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615945 | FORREST ADAMS | 2050 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5615946 | FORREST ANJELL J | 2913 EDITH WESTON PL | | | | NEW ORLEANS | LA | 70126 | |
| 5615947 | FORREST BAXTER | 24881 LOIRE CT | | | | HEMET | CA | 92544 | |
| 4802637 | FORREST BLACKBURN | DBA WIFIJ | 31938 TEMECULA PKWY STE A 384 | | | TEMECULA | CA | 92592 | |
| 5615949 | FORREST DAMON | 4087 PARK VISTA DRIVE | | | | PASADENA | CA | 91107 | |
| 5615950 | FORREST DAVID | 1394 US HIGHWAY 8 | | | | AMERY | WI | 54001 | |
| 4888575 | FORREST HOLDINGS LLC | THOMAS JASON WALKER | 1108 A MISSISSIPPI DRIVE | | | WAYNESBORO | MS | 39367 | |
| 4338968 | FORREST III, E. RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615951 | FORREST JEFF W | 21909 GULLANE WAY | | | | LEESBURG | VA | 20175 | |
| 5615952 | FORREST KIM | 19402 SE STARK APT 5 | | | | PORTLAND | OR | 97233 | |
| 5615953 | FORREST KOCZUR | 814 37TH AVE S | | | | MOORHEAD | MN | 56560 | |
| 5615954 | FORREST LAURA | 507 N SND STREET | | | | BRIDGETON | NJ | 08302 | |
| 5615955 | FORREST LINDSLEY | 1846 KNOX CT | | | | DENVER | CO | 80219 | |
| 5615956 | FORREST MARK | 2775 WILDFLOWER LN | | | | SNELLVILLE | GA | 30039 | |
| 5615957 | FORREST PHILIP | 4173 CHASE AVE | | | | LOS ANGELES | CA | 90066 | |
| 5615958 | FORREST RAYMOND | 4661 ARLINGTON AVE APT 42 | | | | RIVERSIDE | CA | 92504 | |
| 5615959 | FORREST REYNOLDS | 7598 COUNTY ROAD 56 | | | | WOODLAND | AL | 36280 | |
| 5615960 | FORREST SHALONDA M | 401 LISA STREET | | | | RINCON | GA | 31326 | |
| 5615961 | FORREST SHIELDA | 608C HAUGHTON ST | | | | WILLIAMSTON | NC | 27892 | |
| 5615962 | FORREST SHIFFLETT | 25 TANGLE WOOD DR | | | | ASHEVILLE | NC | 28806 | |
| 5615963 | FORREST SIGNAE | 3511 N 12 TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 4372629 | FORREST, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587524 | FORREST, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442390 | FORREST, ARSENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429499 | FORREST, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418312 | FORREST, BABALWA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408917 | FORREST, CAMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596103 | FORREST, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347377 | FORREST, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566704 | FORREST, COREALE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481146 | FORREST, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668235 | FORREST, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428836 | FORREST, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760508 | FORREST, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626093 | FORREST, ESTHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572274 | FORREST, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588499 | FORREST, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672396 | FORREST, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567529 | FORREST, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433401 | FORREST, JAAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431214 | FORREST, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455541 | FORREST, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526644 | FORREST, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464802 | FORREST, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340708 | FORREST, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383194 | FORREST, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278249 | FORREST, KAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433280 | FORREST, LESHAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752141 | FORREST, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757976 | FORREST, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364644 | FORREST, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464603 | FORREST, MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288785 | FORREST, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273826 | FORREST, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526099 | FORREST, OLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754467 | FORREST, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450879 | FORREST, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689361 | FORREST, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572013 | FORREST, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382566 | FORREST, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815614 | FORREST, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660388 | FORREST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399216 | FORREST, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649069 | FORREST, SHERILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419043 | FORREST, TAPRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523196 | FORREST, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826810 | FORREST, TLUSTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724794 | FORRESTAL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332616 | FORREST-CHARLTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335293 | FORREST-CHARLTON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615964 | FORRESTER ASHLEE | 2102 MAPLE AVE NE | | | | CANTON | OH | 44714 | |
| 5615965 | FORRESTER EUGENIA | 15 MAIN STREET | | | | PIEDMONT | SC | 29673 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615966 | FORRESTER KATISHA | 2905 FAIRMOUNT ST NE | | | | CANTON | OH | 44705 | |
| 4864284 | FORRESTER RESEARCH INC | 25304 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5615968 | FORRESTER TERRI | 5510 NOYES AVE APT D | | | | CHARLESTON | WV | 25304 | |
| 5615969 | FORRESTER TERRY | 162 MAIN ST RAYLAND | | | | RAYLAND | OH | 43943 | |
| 5615970 | FORRESTER WANDA | 434 SHERATON | | | | N CANTON | OH | 44714 | |
| 4417354 | FORRESTER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457979 | FORRESTER, ANNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431359 | FORRESTER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405101 | FORRESTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299022 | FORRESTER, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484603 | FORRESTER, CARVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328770 | FORRESTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199277 | FORRESTER, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757243 | FORRESTER, ELFRIEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628660 | FORRESTER, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157087 | FORRESTER, JAIMIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354658 | FORRESTER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226716 | FORRESTER, JAMILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398869 | FORRESTER, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512531 | FORRESTER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151673 | FORRESTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752863 | FORRESTER, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774437 | FORRESTER, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360880 | FORRESTER, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246854 | FORRESTER, NORDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474359 | FORRESTER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288723 | FORRESTER, ROSETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338299 | FORRESTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335642 | FORRESTER, SAEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305614 | FORRESTER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434914 | FORREST-SMITH, SUZETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425574 | FORRETTE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615971 | FORRIDER GREGORY | 184 BRUNSWICK DR | | | | ELYRIA | OH | 44035 | |
| 4772691 | FORRIEST, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359351 | FORRIS, LYNDARICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815615 | FORRISTAL, MERIDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628902 | FORRISTER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613450 | FORRLER, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461086 | FORRO, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615972 | FORRST DAVIS | PO BOX 14 | | | | SYCAMORE | GA | 31790 | |
| 5615973 | FORRY TYLER M | 456 SALEM AVE | | | | YORK | PA | 17401 | |
| 4488477 | FORRY, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698614 | FORRY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482006 | FORRY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826811 | FORS ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222477 | FORS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742634 | FORS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615974 | FORSBACK BONNIE | 114 LAKEVIEW DR | | | | HURRICANE | WV | 25526 | |
| 4296457 | FORSBERG, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668031 | FORSBERG, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712168 | FORSBERG, JEANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168261 | FORSBERG, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569427 | FORSBERG, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367480 | FORSBERG, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714553 | FORSBERG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568504 | FORSBERG, ROSS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293727 | FORSBERG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434995 | FORSBERG, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826812 | FORSBERG,STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465808 | FORSBERG-GREENWOOD, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615975 | FORSBLADE JOHN M | 3217 50TH AVE | | | | KNAPP | WI | 54749 | |
| 4484314 | FORSBURG, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739115 | FORSCHNER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385442 | FORSCUTT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430284 | FORSE, RIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319458 | FORSEE, TANYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617100 | FORSELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676759 | FORSEN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642190 | FORSEN, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615976 | FORSETH VERNA | 202 GARFIELD AVE NONE | | | | CLINTONVILLE | WI | 54929 | |
| 4835687 | FORSETH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671419 | FORSETH, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777742 | FORSETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278645 | FORSGREN, MYKAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310663 | FORSHA, OLIVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628316 | FORSHA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407311 | FORSHAW, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615977 | FORSHAWNA BOX | 904 SIGBEE ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 4484126 | FORSHAY, STEPHENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615978 | FORSHEE CHAD M | 3597 KREIANHARDER DR | | | | IMPERIAL | MO | 63052 | |
| 5615979 | FORSHEE LAWANDA | 10860 SW 220TH ST | | | | MIAMI | FL | 33170 | |
| 4735426 | FORSHEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465199 | FORSHEE, VALINDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315638 | FORSHEE, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615980 | FORSHEY JESSICA | 53777 MUD RUN RD | | | | SENECAVILLE | OH | 43780 | |
| 4471464 | FORSHEY., LAURIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887589 | FORSIGHT EYECARE PC | SEARS OPTICAL LOCATION 2290 | 3901 S FRANKLIN STREET | | | MICHIGAN CITY | IN | 46360 | |
| 4721880 | FORSING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615981 | FORSLING KATY J | 102 MAPLE CT | | | | ELK POINT | SD | 57025 | |
| 4856762 | FORSLUND, ADRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857269 | FORSLUND, ADRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835688 | FORSLUND, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465493 | FORSMAN, ETHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408349 | FORSMAN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615982 | FORSMARK SAMANTHA | 1592 Goshen Rd # A | | | | Augusta | GA | 30906-9141 | |
| 4586166 | FORSSELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660311 | FORST III, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246906 | FORST, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776351 | FORST, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815616 | FORST, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518790 | FORSTALL, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630876 | FORSTALL, WALTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766228 | FORSTE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615983 | FORSTEIN JAN | 820 S DULUTH AVE | | | | SIOUX FALLS | SD | 57104 | |
| 4645103 | FORSTELL, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615984 | FORSTER CLIFTEEN | PO BOX 60 | | | | SHOSHONI | WY | 82649 | |
| 5615985 | FORSTER FRANCHESKA | 607 BATES | | | | ST LOUIS | MO | 63111 | |
| 5615986 | FORSTER GENIVIVE N | 11925 16TH RD SW | | | | STOUTSVILLE | OH | 43154 | |
| 5615987 | FORSTER NICOLE | 7958 QUILL POINT DRIVE | | | | BOWIE | MD | 20720 | |
| 5615988 | FORSTER SEATTLE | 630 N DEXTER 148 | | | | SPRINGFIELD | MO | 65802 | |
| 4371677 | FORSTER, AISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569743 | FORSTER, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294963 | FORSTER, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215161 | FORSTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573474 | FORSTER, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519659 | FORSTER, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355800 | FORSTER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252078 | FORSTER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723287 | FORSTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724753 | FORSTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353558 | FORSTER, GABRIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601152 | FORSTER, HENRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245968 | FORSTER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350178 | FORSTER, LLOYD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677634 | FORSTER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767655 | FORSTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226857 | FORSTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519782 | FORSTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789129 | Forster, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370954 | FORSTER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826813 | FORSTERE , DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450940 | FORSTHOFF, DUANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379266 | FORSTKA, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182251 | FORSTNER, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815617 | FORSTREUTER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826814 | FORSTROM, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584960 | FORSUELO, AMELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615990 | FORSYTH ANASTASIA | 185 SQUIRES LANE | | | | NEW LONDON | NH | 03257 | |
| 5484185 | FORSYTH COUNTY | 201 N CHESTNUT ST | | | | WINSTON-SALEM | NC | 27101 | |
| 4876051 | FORSYTH COUNTY NEWS | FORSYTH METRO MEDIA LLC | P O BOX 100003 | | | GAINSVILLE | GA | 30503 | |
| 5615991 | FORSYTH COUNTY NEWS | P O BOX 210 | | | | CUMMING | GA | 30028 | |
| 4780249 | Forsyth County Tax Collector | 201 N Chestnut St | | | | Winston-Salem | NC | 27101 | |
| 4780250 | Forsyth County Tax Collector | P.O. Box 82 | | | | Winston Salem | NC | 27102-0082 | |
| 4901085 | Forsyth County Tax Collector | 201 North Chestnut Street | | | | Winston Salem | NC | 27102 | |
| 4815618 | FORSYTH GENERAL CONTRACTORS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518386 | FORSYTH, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815619 | FORSYTH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753903 | FORSYTH, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616728 | FORSYTH, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811684 | FORSYTH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665796 | FORSYTH, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466771 | FORSYTH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425771 | FORSYTH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214378 | FORSYTH, MATHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468132 | FORSYTH, MILDRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288515 | FORSYTH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590391 | FORSYTH, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549386 | FORSYTH, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220814 | FORSYTH, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516073 | FORSYTH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710607 | FORSYTH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5615992 | FORSYTHE BEVERLY | 113 WINECOFF AVE NW | | | | CONCORD | NC | 28025 | |
| 5615994 | FORSYTHE EMMA | 6013 RACE ST | | | | PHILADELPHIA | PA | 19139 | |
| 5796046 | Forsythe Solutions Group | 7770 Frontage Road | | | | SKOKIE | IL | 60077 | |
| 5792232 | FORSYTHE SOLUTIONS GROUP | LEGAL DEPT. | 7770 FRONTAGE ROAD | | | SKOKIE | IL | 60077 | |
| 4876052 | FORSYTHE SOLUTIONS GROUP INC | FORSYTHE TECHNOLOGY INC | P O BOX 809024 | | | CHICAGO | IL | 60680 | |
| 4285564 | FORSYTHE, ABBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242200 | FORSYTHE, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385027 | FORSYTHE, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572636 | FORSYTHE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300770 | FORSYTHE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338928 | FORSYTHE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721162 | FORSYTHE, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486767 | FORSYTHE, CORTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495094 | FORSYTHE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348360 | FORSYTHE, DEDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384496 | FORSYTHE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381713 | FORSYTHE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815620 | FORSYTHE, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723107 | FORSYTHE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589406 | FORSYTHE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334406 | FORSYTHE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739485 | FORSYTHE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149447 | FORSYTHE, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656917 | FORSYTHE, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341135 | FORSYTHE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450647 | FORSYTHE, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752653 | FORSYTHE, NELLIE ELLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459292 | FORSYTHE, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472921 | FORSYTHE, RUSSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459633 | FORSYTHE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773445 | FORSYTHE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298600 | FORSYTHE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175998 | FORSYTHE, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344055 | FORSYTHE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482428 | FORSYTHE, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346968 | FORSYTHE, ZACHERY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784596 | Fort Atkinson Water Department WI | 101 North Main St | | | | Fort Atkinson | WI | 53538 | |
| 4123675 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4143828 | Fort Bend County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4140664 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| 4140664 | Fort Bend County | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4141287 | Fort Bend County Levee Improvement District #2 | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141352 | Fort Bend County Levee Improvement District #2 | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4876752 | FORT BEND HERALD AND TEXAS COASTER | HARTMAN NEWSPAPERS LP | PO BOX 1088 | | | ROSENBERG | TX | 77471 | |
| 4141351 | Fort Bend ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141286 | Fort Bend ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4873663 | FORT BRAGG ADVOCATE NEWS | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 5615996 | FORT BRAGG ADVOCATE NEWS | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 5615997 | FORT CITY O | P O BOX 31687 CHECK | | | | TAMPA | FL | 33631 | |
| 5830380 | FORT COLLINS COLORADOAN | Attn: David Watson | 1300 Riverside Ave | | | Fort Collins | CO | 80524 | |
| 4783847 | Fort Collins Utilities | PO Box 1580 | | | | Fort Collins | CO | 80522-1580 | |
| 5615998 | FORT CYNTHIA | 415 FT HILL ST | | | | MACON | GA | 31207 | |
| 4862843 | FORT DODGE DISTRIBUTING | 2053 HWY 169 S | | | | FT DODGE | IA | 50501 | |
| 4872818 | FORT DODGE MACHINE & SUPPLY INC | AUTO PLUS DUDGE MACHINE & SUPPLY | 1824 1ST AVE SOUTH | | | FORT DODGE | IA | 50501 | |
| 5616000 | FORT GAIL | 2211 SHERMAN AVE | | | | ROCKFORD | IL | 61101 | |
| 4779729 | Fort Gratiot Township Treasurer | 3720 Keewahdin Rd | | | | Fort Gratiot | MI | 48059 | |
| 4798776 | FORT HENRY MALL OWNER LLC | RE FORT HENRY MALL | P O BOX 86  SDS 12-2703 | | | MINNEAPOLIS | MN | 55486 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3706 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616001 | FORT KATINI | 2418 ADGER RD | | | | MACON | GA | 31206 | |
| 5830381 | FORT LAUDERDALE EL SENTINEL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 5830382 | FORT LAUDERDALE SOUTH FLORIDA SUN-SENTINEL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 5858451 | Fort Myers - News Press - 6437 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858451 | Fort Myers - News Press - 6437 | PO Box 677583 | | | | Dallas | TX | 75267 | |
| 5858451 | Fort Myers - News Press - 6437 | Robin Evans | 651 North Boonville | | | Springfield | MO | 65806 | |
| 4882169 | FORT MYERS FORKLIFT INC | P O BOX 50583 | | | | FORT MYERS | FL | 33916 | |
| 5830383 | FORT MYERS NEWS-PRESS | Attn: David Watson | 2442 Dr. Martin Luther King Jr. Blvd. | | | Fort Myers | FL | 33901 | |
| 4885704 | FORT NASSAU GRAPHICS | PUBLISHERS INC | PO BOX 799 | | | GLOUCESTER | VA | 23061 | |
| 5616002 | FORT NIA | 430 WATSON ST | | | | AKRON | OH | 44305 | |
| 5616003 | FORT NICOLE | 22 HORSESHOE CIRCLE | | | | FRANKLIN | NC | 28734 | |
| 4803329 | Fort Pierce Business Center, LLC | c/o M.F. DiScala & Company | 1 Smith Street Bldg B Suite 101 | | | Norwalk | CT | 06851 | |
| 5818203 | Fort Pierce Business Center, LLC | 1 Smith Street Bldg B Suite 101 | | | | Norwalk | CT | 06851 | |
| 4803329 | Fort Pierce Business Center, LLC | c/o M.F. DiScala & Company | 1 Smith Street Bldg B Suite 101 | | | Norwalk | CT | 06851 | |
| 4783924 | Fort Pierce Utilities Authority | PO Box 13929 | | | | Fort Pierce | FL | 34979-3929 | |
| 4903310 | Fort Pierce Utilities Authority (FPUA) | Mary Thomas, Belling Supervisor | 206 South 6th Street (34950) | P.O. Box 3191 | | Fort Pierce | FL | 34948 | |
| 4846641 | FORT ROSS SIDING INC | 310 WHETSTONE CT | | | | Granite Bay | CA | 95746 | |
| 4886431 | FORT SCOTT TRIBUNE | RUST PUBLISHING MO KS LLC | P O BOX 150 | | | FORT SCOTT | KS | 66701 | |
| 5616004 | FORT SCOTT TRIBUNE | P O BOX 150 | | | | FORT SCOTT | KS | 66701 | |
| 5616005 | FORT SHANEQUA | 3515 CRESTWOOD DR | | | | TEXARCANA | AR | 71854 | |
| 4851795 | FORT SMITH MALL LLC | 124 JOHNSON FERRY RD NE | | | | Atlanta | GA | 30328 | |
| 5824613 | Fort Smith Mall, LLC | Gregory Greenfield & Associates, Ltd | Attn: Amy Kuehn | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 5824613 | Fort Smith Mall, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4882579 | FORT SMITH PAPER CO | P O BOX 6358 | | | | FORT SMITH | AR | 72906 | |
| 4865235 | FORT SMITH WASTE PAPER COMPANY | 301 NORTH SECOND STREET | | | | FORTSMITH | AR | 72901 | |
| 4799207 | FORT STEUBEN IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | PO BOX 944120 | | | CLEVELAND | OH | 44194 | |
| 4873068 | FORT STOCKTON PIONEER | BIG BEND COMMUNICATIONS | P O BOX 1528 | | | FORT STOCKTON | TX | 79735 | |
| 5616006 | FORT STOCKTON PIONEER | P O BOX 1528 | | | | FORT STOCKTON | TX | 79735 | |
| 4884772 | FORT WAYNE COMPACTOR INC | PO BOX 35 | | | | WOODBURN | IN | 46797 | |
| 4882570 | FORT WAYNE NEWSPAPERS INC | P O BOX 634004 | | | | CINCINNATI | OH | 45263 | |
| 5616007 | FORT WILDRINE S | 1034 MALLETWOOD DRIVE | | | | BRANDON | FL | 33510 | |
| 5847440 | Fort Worth - Star Telegram | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 5844927 | FORT WORTH - STAR TELEGRAM | C/O THE MCCLATHY COMPANY | ATTN: JUNA CORNEJO, ASST. GENERAL COUNSEL | 2100 Q STREET | | SACRAMENTO | CA | 95816 | |
| 4784520 | Fort Worth Water Dept, TX | P.O. BOX 870 | | | | FORT WORTH | TX | 76101 | |
| 4793781 | Fort Smith Mall LLC Westland Center Mall Member LLC | c/o Gregory Greenfield & Assoc. | Attn: Asset Mgr.- Fort Smith | 124 Johnson Ferry Road | | Atlanta | GA | 30328 | |
| 4790587 | Fort, Arletha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225151 | FORT, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748208 | FORT, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515627 | FORT, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648153 | FORT, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765379 | FORT, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341862 | FORT, DAMONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745803 | FORT, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684230 | FORT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678569 | FORT, DIJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261703 | FORT, JAKOBE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288036 | FORT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351843 | FORT, JOVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445505 | FORT, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147735 | FORT, KATINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166540 | FORT, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404245 | FORT, KIARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402265 | FORT, KYRAYAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755117 | FORT, LLOYD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226524 | FORT, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296261 | FORT, NAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715092 | FORT, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699037 | FORT, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160103 | FORT, SHAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654452 | FORT, SHANRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735861 | FORT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430580 | FORT, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229880 | FORT, TAWANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607289 | FORT, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616008 | FORTA JORTA | 19923 HERITAGE DR | | | | HOUSTON | TX | 77070 | |
| 5616009 | FORTAIN ROGER | 6595 BENNETT VALLEY RD | | | | SANTA ROSA | CA | 95404 | |
| 5616010 | FORTE AJENEE | 641 CENTRAL DR | | | | CONCORD | NC | 28027 | |
| 4826815 | FORTE HOMES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616011 | FORTE LAVETTE | 5767 SPANISH OAK DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5616012 | FORTE SHANTEL | 4520 BETHLAHAM RD APT 7 | | | | PLANT CITY | FL | 33566 | |
| 4826816 | FORTE SPECIALTY CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393924 | FORTE, ADRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529532 | FORTE, ALEXUS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449274 | FORTE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649853 | FORTE, BERNARD  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220739 | FORTE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278823 | FORTE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354767 | FORTE, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444499 | FORTE, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660946 | FORTE, GARVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460315 | FORTE, JAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203673 | FORTE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265473 | FORTE, JASMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429234 | FORTE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241883 | FORTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398017 | FORTE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650198 | FORTE, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345293 | FORTE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208839 | FORTE, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350358 | FORTE, LAWRENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442369 | FORTE, LEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732629 | FORTE, LEOTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348699 | FORTE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736994 | FORTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739979 | FORTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278275 | FORTE, NATALEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241096 | FORTE, NONIEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388101 | FORTE, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648843 | FORTE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182602 | FORTE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483937 | FORTE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589813 | FORTE, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793028 | Forteff, Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346373 | FORTEH, AKATEH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466568 | FORTELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704000 | FORTELLA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707360 | FORTENBACHER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616013 | FORTENBERRY AMY | 803 LONGSTREET RD | | | | SANFORD | NC | 27330 | |
| 5616014 | FORTENBERRY PAULA | 10102 E 26 ST | | | | TULSA | OK | 74129 | |
| 5616015 | FORTENBERRY RUBY | 5011 SWOPE PARKWAY | | | | KANSSAS CITY | MO | 64130 | |
| 4697504 | FORTENBERRY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513026 | FORTENBERRY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386002 | FORTENBERRY, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246820 | FORTENBERRY, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152377 | FORTENBERRY, KENDRICH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296935 | FORTENBERRY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518934 | FORTENBERRY, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177913 | FORTENBERRY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375560 | FORTENBERRY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169089 | FORTENBERRY, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616016 | FORTENBURY JAMES | 4917 CHEROKEE RD NE N | | | | ALBUQUERQUE | NM | 87110 | |
| 5616017 | FORTENELLE TONIA | OLD GALLUP RD 21A | | | | ZUNI | NM | 87327 | |
| 4793888 | Forterra Pipe & Precast | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328466 | FORTES FERNANDEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616018 | FORTES MICHELLE | 1424 RIVER CHASE TRAIL | | | | DULUTH | GA | 30096 | |
| 5616019 | FORTES VIRGINIA | P O BOX 451213 | | | | SUNRISE | FL | 33345 | |
| 4329598 | FORTES, ALYSSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333327 | FORTES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239753 | FORTES, JACINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240966 | FORTES, NAIROBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699202 | FORTEZA FRONTERA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664996 | FORTEZA, LIBERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588400 | FORTEZA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835689 | FORTGANG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855031 | FORTGANG, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793355 | Forth, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636146 | FORTH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255120 | FORTH, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418404 | FORTH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167678 | FORTH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286501 | FORTHENBERRY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616021 | FORTHEY TIMOTHYY | 212WESTER PL | | | | VA BECH | VA | 23454 | |
| 5616022 | FORTHMAN ALICE | 2473 DODGE CT | | | | APOPKA | FL | 32703 | |
| 4815621 | FORTHUBER, LYNNE AND HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570932 | FORTHUN, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441793 | FORTI, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397128 | FORTICH, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394783 | FORTIER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215603 | FORTIER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835690 | FORTIER, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612632 | FORTIER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416200 | FORTIER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280748 | FORTIER, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330168 | FORTIER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330140 | FORTIER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669105 | FORTIER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328159 | FORTILLUS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616023 | FORTIN CARMEN | 1061 NE 142 ST | | | | NEW YORK | NY | 10029 | |
| 5616024 | FORTIN JOSEPH | 805 MONTGOMERY ST | | | | MANCHESTER | NH | 03102 | |
| 5616025 | FORTIN LOIS | 300 WEDGEWOOD DR | | | | NAUGATUCK | CT | 06770 | |
| 5616026 | FORTIN MARISSA | 41 ESMOND ST | | | | SMITHFIELD | RI | 02917 | |
| 4664892 | FORTIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566338 | FORTIN, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234262 | FORTIN, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600743 | FORTIN, GHISLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835691 | FORTIN, GILLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536146 | FORTIN, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346993 | FORTIN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441296 | FORTIN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155985 | FORTIN, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351147 | FORTIN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403605 | FORTIN, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652963 | FORTIN, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658815 | FORTIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295021 | FORTIN, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508790 | FORTIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234516 | FORTIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428580 | FORTIN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563961 | FORTIN, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347315 | FORTIN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350743 | FORTIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338623 | FORTIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154721 | FORTIN, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244643 | FORTIN, SIMONE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347967 | FORTIN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214397 | FORTIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616027 | FORTINBERRY LEANNE | 214 LAKE DRIVE | | | | LEAKESVILLE | MS | 39451 | |
| 5616028 | FORTINE RACHELLE | 386 CHESTNUT ST APT 1 | | | | LYNN | MA | 01902 | |
| 4737973 | FORTINI, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616029 | FORTINO AGUIRRE | 245 ERNEST ONEAL RD | | | | ALAMO | TN | 38001 | |
| 4850722 | FORTINO BUILDING AND REMODELING INC | 4456 ABBE RD # 311 | | | | Lorain | OH | 44054 | |
| 4899160 | FORTINO BUILDING AND REMODELING INC | JOSEPH FORTINO | 5013 RAVENWAY DR. | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5616030 | FORTINO GONZALEZ | 45687 S PALM DR SP 104 | | | | DSRT HOT SPGS | CA | 92240 | |
| 4846799 | FORTINO PERRY | 3057 PANORAMA EAST APT 1 | | | | Birmingham | AL | 35215 | |
| 4853658 | Fortino, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835692 | FORTIS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835693 | FORTIS DEVELOPMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616031 | FORTIS SHARON | 941 HOE AVE | | | | BRONX | NY | 10459 | |
| 4815622 | FORTIS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893202 | Fortiva Financial, LLC | Five Concourse Parkway | Suite 300 | | | Atlanta | GA | 30328 | |
| 5616032 | FORTIY BRENDA | CALLE SANDAMIAN 548 EXTE | | | | CAROLINA | PR | 00982 | |
| 5616033 | FORTIZ REGINA | 20 HEARTHSTONE CT | | | | ANNAPOLIS | MD | 21403 | |
| 4161959 | FORTMAN, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815623 | FORTMAN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614912 | FORTMAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758806 | FORTMAN, JILLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682546 | FORTMANN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775463 | FORTMILLER, BENJAMIN H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616034 | FORTNER CRYSTAL | 4781 STOCKBRIDGE CT | | | | MEMPHIS | TN | 38118 | |
| 5616035 | FORTNER ELIZABETH | 4337 MELBA | | | | ST LOUIS | MO | 63121 | |
| 5616036 | FORTNER HEATHER | 113 MOLLY RD | | | | ANDERSON | SC | 29626 | |
| 5616037 | FORTNER LEE A | 1305 S KILBOURE RD | | | | COLUMBIA | SC | 29205 | |
| 5616038 | FORTNER VIRGINIA | RM436 CO VIRGINIA FORTNE | | | | COLUMBUS | OH | 43201 | |
| 5616039 | FORTNER WALLACE | 1203 WIRT ST | | | | PARAGOULD | AR | 72450 | |
| 4151309 | FORTNER, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548548 | FORTNER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579917 | FORTNER, CHARITY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635132 | FORTNER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513000 | FORTNER, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521626 | FORTNER, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791521 | Fortner, Edel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641832 | FORTNER, ELEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392144 | FORTNER, HEILE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516298 | FORTNER, HUNTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358546 | FORTNER, JALEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708757 | FORTNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540076 | FORTNER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228763 | FORTNER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553382 | FORTNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511456 | FORTNER, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509006 | FORTNER, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669322 | FORTNER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777017 | FORTNER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792289 | Fortner, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785047 | Fortner, Shawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835694 | FORTNER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144444 | FORTNER, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636320 | FORTNER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150068 | FORTNER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211805 | FORTNER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245082 | FORTNER, WALLESHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796047 | FORTNEY & WEYGANDT INC | 31269 BRADLEY RD | | | | N OLMSTED | OH | 44070 | |
| 5792233 | FORTNEY & WEYGANDT INC | MITCHELL S LAPIN, VP | 31269 BRADLEY RD | | | N OLMSTED | OH | 44070 | |
| 5616040 | FORTNEY JESSICA | 240 E WASHINGTON ST | | | | UPLAND | IN | 46989 | |
| 5616041 | FORTNEY NORMA | HC 68 BOX 161 | | | | BOWEN | WV | 26254 | |
| 5616042 | FORTNEY TIA M | 2740 WILKINS ROAD | | | | ZANESVILLE | OH | 43701 | |
| 4775321 | FORTNEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341296 | FORTNEY, BRANDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633745 | FORTNEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694272 | FORTNEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518683 | FORTNEY, FOREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654364 | FORTNEY, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195553 | FORTNEY, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217756 | FORTNEY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449159 | FORTNEY, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815624 | FORTNOFF, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616043 | FORTOE ANDREA | 2900 SHEETS CL | | | | CHARLOTTE | NC | 28204 | |
| 4351065 | FORTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289493 | FORTO-WHITEMILLER, ROSEMARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815625 | FORTRESS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846012 | FORTRESS HOME IMPROVEMENTS LLC | 5975 S STRATLER ST STE B | | | | MURRAY | UT | 84107 | |
| 4893278 | FORTRESS INDUSTRIES LLC | 3453 N OLD STATE ROAD | | | | DELAWARE | OH | 43015 | |
| 4902939 | Fortress Industries LLC | 15710 Center Village Rd. | | | | Johnstown | OH | 43031 | |
| 4852849 | FORTRESS ROOFING INC | 12735 STARKEY RD | | | | LARGO | FL | 33773 | |
| 4866008 | FORTRESS SAFE & LOCK | 336 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246 | |
| 4859234 | FORTS INDUSTRIAL ENGINES INC | 118 PARK AVENUE | | | | EAST MANSFIELD | OH | 44901 | |
| 4704301 | FORTS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616044 | FORTSON ALICIA | 1792 W WATERFORD CT | | | | AKRON | OH | 44313 | |
| 5616045 | FORTSON AUNDREA | 3227 LATHAM ST | | | | ROCKFORD | IL | 61103 | |
| 5616046 | FORTSON BARBARA | PO BOX 40 | | | | CLEVELAND | NC | 27013 | |
| 5616047 | FORTSON EDDIE | 21438 MEADOWVIEW CT SE | | | | CONYERS | GA | 30013 | |
| 5616048 | FORTSON MELINDA | 102 S 5TH ST | | | | DARBY | PA | 19023 | |
| 5616049 | FORTSON MIKEAL | 300 29 EDEN DR | | | | OKOLONA | MS | 39758 | |
| 5616050 | FORTSON PATRICIA | 18 EAST POPLER | | | | ENID | OK | 73701 | |
| 4368878 | FORTSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353920 | FORTSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370329 | FORTSON, ELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193088 | FORTSON, JABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592918 | FORTSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749704 | FORTSON, KEMPER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659278 | FORTSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412709 | FORTSON, RL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616738 | FORTSON, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546514 | FORTSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260226 | FORTSON, TERRANCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326846 | FORTSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678160 | FORTSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205462 | FORTU, RAMON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242114 | FORTUN, CHELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835695 | FORTUN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232187 | FORTUN, JUANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640043 | FORTUN, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616051 | FORTUNA ILEANA | PARCELAS CASTILLO CALLE J | | | | MAYAGUEZ | PR | 00680 | |
| 4631475 | FORTUNA, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855569 | Fortuna, Anthony T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180296 | FORTUNA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648022 | FORTUNA, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398867 | FORTUNA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826817 | FORTUNA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302211 | FORTUNA, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497093 | FORTUNA, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386530 | FORTUNA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348770 | FORTUNA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789667 | FORTUNATE OFFICE SOLUTIONS | DINESH KAROTA | #6-6-51 PVR HI-TECH SCHOOL BUILDING, BANSHILAL PET | GANDHI NAGAR | | SECUNDRABAD | TELANGANA | 500080 | INDIA |
| 4376431 | FORTUNATI, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616052 | FORTUNATO VOTANO | 131 TAROLI ST | | | | OLD FORGE | PA | 18518 | |
| 4269163 | FORTUNATO, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476437 | FORTUNATO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826818 | FORTUNATO, ANTHONY AND SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429354 | FORTUNATO, ANYELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826819 | FORTUNATO, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407378 | FORTUNATO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219519 | FORTUNATO, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688915 | FORTUNATO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218325 | FORTUNATO, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449721 | FORTUNATO, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616053 | FORTUNE ASIA | 77 E SLOCUM ST | | | | PHILADELPHIA | PA | 19119 | |
| 5403753 | FORTUNE BRUCE S AND SCHENETTA D | 111 ENNIS ST | | | | BOWLING GREEN | VA | 22427 | |
| 4888373 | FORTUNE BVI ENTERPRISES CO LTD | TANG BEN TOU VILLAGE ZOUE SHAN | DONG CHENG DISTRICTDONG GUAN | CODE: IIC | | GUANG DONG | | | CHINA |
| 5616054 | FORTUNE CARMELETE | 2109 MYNA CT | | | | MARTINSBURG | WV | 25404 | |
| 5793953 | FORTUNE CREATION CO LTD | FUXIANG NAN-SIR NEW INDUSTRIAL | | | | DONGGUAN | | 523391 | CHINA |
| 5616055 | FORTUNE CREATION COMPANY LIMITED | FUXIANG, NAN-SIR NEW INDUSTRIAL | ZONE CHA-SHAN TOWN | | | DONGGUAN | | 523391 | CHINA |
| 4876054 | FORTUNE CREATION COMPANY LIMITED | FUXIANG, NAN-SIR NEW INDUSTRIAL ZONE | CHA-SHAN TOWN | DONGGUAN | | GUANGDONG | | 523391 | CHINA |
| 5416883 | FORTUNE CREATION COMPANY LIMITED | FUXIANG NAN-SIR NEW INDUSTRIAL | ZONE CHA-SHAN TOWN | | | DONGGUAN | | | CHINA |
| 4807058 | FORTUNE CREATION COMPANY LIMITED | FUXIANG, NAN-SIR NEW INDUSTRIAL ZONE | CHA-SHAN TOWN | DONGGUAN | | GUANGDONG | | 523391 | CHINA |
| 4876054 | FORTUNE CREATION COMPANY LIMITED | FUXIANG, NAN-SIR NEW INDUSTRIAL ZONE | CHA-SHAN TOWN | DONGGUAN | | GUANGDONG | | 523391 | CHINA |
| 4804369 | FORTUNE DISTRIBUTION LLC | DBA FINALDEAL.COM | 108 OTTO CIRCLE #C | | | SACRAMENTO | CA | 95822 | |
| 4863250 | FORTUNE DYNAMIC INC | 21923 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4884040 | FORTUNE EAST USA LLC | PER OBU TERM PROCESS | 7995 MAHOGANY RUN LN | | | NAPLES | FL | 34113 | |
| 4806169 | FORTUNE EAST USA LLC | 7995 MAHOGANY RUN LN | | | | NAPLES | FL | 34113 | |
| 5616056 | FORTUNE EAST USA LLC | 917 LAUREL RUN | | | | WYTHEVILLE | VA | 24382 | |
| 4867797 | FORTUNE FASHIONS INDUSTRIES | 4700 S BOYLE AVE | | | | VERNON | CA | 90058 | |
| 4798517 | FORTUNE GEMSTONES | DBA BEST AMULETS | 16243 IVY LAKE DRIVE | | | ODESSA | FL | 33556 | |
| 4616163 | FORTUNE III, NORVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616057 | FORTUNE JENNEA | 1817 GREGORY COURT | | | | SPRINGFIELD | IL | 62703 | |
| 5616058 | FORTUNE JOANNE | 129 SPICE BRUSH TRL | | | | NARRAGANSETT | RI | 02882 | |
| 5616059 | FORTUNE KEWANA T | 14 PETIT BAYOU LANE | | | | NEW ORLEANS | LA | 70129 | |
| 5616060 | FORTUNE LISA | 301 HAMILTON AVE | | | | COSHOCTON | OH | 43812 | |
| 5616061 | FORTUNE RAY | 10107 MOLLY LN | | | | GLEN ALLEN | VA | 23060 | |
| 5616062 | FORTUNE RITA M | PO BOX 867 | | | | VACHERIE | LA | 70090 | |
| 5616063 | FORTUNE RONDA | 804 DONNA LANE | | | | COLUMBUS | MS | 39702 | |
| 5616064 | FORTUNE SENORIA | 620 OAKTON | | | | EVANSTON | IL | 60202 | |
| 4858285 | FORTUNE SWIMWEAR LLC | 10115 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 | |
| 4886111 | FORTUNE TREND LTD | RM 703B 7/F HING WAH CENTRE | 82-84 TOKWAWAN ROAD | | | KOWLOON | | | HONG KONG |
| 4788995 | Fortune Wong, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616065 | FORTUNE ZINNA | 67 HOWARD AVE | | | | GULFPORT | MS | 39507 | |
| 4374588 | FORTUNE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733858 | FORTUNE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275415 | FORTUNE, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335623 | FORTUNE, ASHLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484343 | FORTUNE, CANACHEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578201 | FORTUNE, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653754 | FORTUNE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276630 | FORTUNE, CLAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708840 | FORTUNE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598494 | FORTUNE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715577 | FORTUNE, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552376 | FORTUNE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536814 | FORTUNE, FRANIQUEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714152 | FORTUNE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616143 | FORTUNE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580764 | FORTUNE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593886 | FORTUNE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375195 | FORTUNE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826820 | FORTUNE, JOHN & REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368016 | FORTUNE, JOHNNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519091 | FORTUNE, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340948 | FORTUNE, KERRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274991 | FORTUNE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232287 | FORTUNE, MARCKINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611921 | FORTUNE, RACHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555368 | FORTUNE, RAYNARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381035 | FORTUNE, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738277 | FORTUNE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768832 | FORTUNE, SHAYENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647174 | FORTUNE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337501 | FORTUNE, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655402 | FORTUNE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334791 | FORTUNE, WIDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726075 | FORTUNE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201637 | FORTUNE, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796048 | FORTUNE-JOHNSON GEN CONTRACTORS | 3740 DAVINCI CT | STE 220 | | | NORCROSS | GA | 30092 | |
| 4643062 | FORTWANGLER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859474 | FORTWENGLER ELECTRIC INC | 121 S OTTER AVE | | | | PARKERS PRAIRIE | MN | 56361 | |
| 5616066 | FORTY AMARYLIS V | BO CAMPO RICO CARR 185 KM | | | | CANOVANAS | PR | 00729 | |
| 5616067 | FORTY BRENDA L | R8 EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 4835696 | FORTY FIVE DEGREE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616068 | FORTY MARGARITA | PO BOX 442 | | | | RIO GRANDE | PR | 00745 | |
| 4400189 | FORTY, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616069 | FORTZ BRITTANY | 65109 UNION STREET | | | | NEFFS | OH | 43940 | |
| 5616070 | FORUM | P O BOX 2020 | | | | FARGO | ND | 58107 | |
| 4876066 | FORUM | FORUM COMMUNICATIONS | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 4873825 | FORUM ANALYTICS A CBRE COMPANY | CBRE INC | 770 N HALSTED SUITE 503 | | | CHICAGO | IL | 60642 | |
| 4870662 | FORUM ANALYTICS LLC | 770 N HALSTED SUITE 503 | | | | CHICAGO | IL | 60642 | |
| 4815626 | FORUM INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861857 | FORUM NOVELTIES INC | 1770 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747 | |
| 4826821 | FORUM SHOPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409028 | FORVOUR, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130564 | Forward Air Solutions | 1915 Snapps Ferry Rd | Building N | | | Greeneville | TN | 37745-3509 | |
| 4874986 | FORWARD AIR SOLUTIONS INC | DEPARTMENT 888155 | | | | KNOXVILLE | TN | 37995 | |
| 5796049 | Forward Air Solutions, Inc. | 1950 Snapps Ferry Road | | | | Greeneville | TN | 37745 | |
| 5790312 | FORWARD AIR SOLUTIONS, INC. | ROGER GELLIS | 1950 SNAPPS FERRY ROAD | | | GREENEVILLE | TN | 37745 | |
| 4870198 | FORWARD ARTISTS LLC | 7080 HOLLYWOOD BLVD STE 902 | | | | LOS ANGELES | CA | 90028 | |
| 4355229 | FORWARD II, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859080 | FORWARD SPACE | 1142 N NORTH BRANCH STREET | | | | CHICAGO | IL | 60642 | |
| 4528228 | FORWARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542931 | FORWARD, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741012 | FORWARD, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367337 | FORWARD, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146829 | FORWARD, STACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654030 | FORWARD, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803762 | FORWIND INC | DBA FARM PARTS STORE | 2416 16TH AAVE | | | SAN FRANCISCO | CA | 94116 | |
| 4225685 | FORWOOD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616071 | FORWORD JUSTIN | 1800 RAMBLEBROOK LANE | | | | PYLESVILLE | MD | 21132 | |
| 5616072 | FORY WALTER P | 4785 W ALAMEDA AVE | | | | DENVER | CO | 80219 | |
| 4370816 | FORYS, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293807 | FORYSTEK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798330 | FORZA BOXING LLC | DBA FORZA SPORTS | 636 PEN ARGYL ST | | | PEN ARGYL | PA | 18072 | |
| 4801881 | FORZA CREATIONS LLC | DBA FORZA DESIGNS | 2001 15TH ST N | | | ARLINGTON | VA | 22201 | |
| 4754446 | FORZANI, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222031 | FORZANO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329052 | FORZESE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730767 | FORZLEY, MARWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815627 | FOS COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616073 | FOS MONA | 3411 LYTLE DR | | | | MORGANTON | NC | 28655 | |
| 4745013 | FOSBECK, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750975 | FOSBENNER, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473014 | FOSBRINK, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420812 | FOSBURGH JR., DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797807 | FOSCAM DIGITAL TECHNOLOGIES LLC | DBA AMCREST TECHNOLOGIES LLC | 3694 WESTCHASE DRIVE | | | HOUSTON | TX | 77042 | |
| 5846322 | Foschini, Jami | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790967 | Foschini, Jami | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790968 | Foschini, Jami | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808981 | FOSCO ENVIRONMENTAL | PO BOX 590132 | | | | SAN FRANCISCO | CA | 94159 | |
| 4469654 | FOSCOE, CHARLOTTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616074 | FOSDICK JESSICA | 3288 BORING POND RD | | | | VALDOSTA | GA | 31606 | |
| 4678949 | FOSDICK, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457194 | FOSDICK, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255153 | FOSDICK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616075 | FOSGATE JENNIFER | 26352 LUCKEY RD | | | | WALBRIDGE | OH | 43465 | |
| 4815628 | FOSHA, RICHARD & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287457 | FOSHAG, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298470 | FOSHAGER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880044 | FOSHAN SHUNDE GALANZ MICROWAVE | OVEN ELECTRICAL | FOSHAN SHUNDE GALANZ MICROWAVE | ELECTRICAL APPLIANCE LTD | 25 RONGGUI NAN ROAD | FOSHAN | GUANGDONG | 528305 | CHINA |
| 4529065 | FOSHE, VANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616076 | FOSHEE CAROLYN | 757 BETT CHURCH RD | | | | WINNFIELD | LA | 71483 | |
| 5616077 | FOSHEE LORI A | 5303 E TEXAS ST | | | | BOSSIER CIITY | LA | 71111 | |
| 4147875 | FOSHEE, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643174 | FOSHEE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156666 | FOSHEE, KILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145383 | FOSHEE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147932 | FOSHEE, MERISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410636 | FOSHEE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877478 | FOSKETT ENTERPRISES LLC | JEFFREY MICHAEL FOSKETT | 8311 WAUMEGAH RD | | | CLARKSTON | MI | 48348 | |
| 5616078 | FOSKEY WAYNE | 234 FOURTH ST | | | | SAINT MARYS | GA | 31558 | |
| 5616079 | FOSKEY WHITEY | 113 SHORT ST | | | | BEAUFORT | NC | 28516 | |
| 4267073 | FOSKEY, ALLANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675477 | FOSKEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700995 | FOSKEY, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856483 | FOSKEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691010 | FOSKEY-BROWN, PATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252135 | FOSKIN, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259877 | FOSKIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351015 | FOSMARK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616080 | FOSMIRE TERESA | 105 BAYBERRY LN 17 | | | | LONDONDERRY | NH | 03053 | |
| 4667931 | FOSMOE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568819 | FOSNACHT, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616081 | FOSNAUGH SIERRA | PO BOX 2372 | | | | REDWAY | CA | 95560 | |
| 5616082 | FOSNAUGH STEVE | 733 N BROAD ST | | | | LANCASTER | OH | 43130 | |
| 4678556 | FOSNAUGHT, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616083 | FOSNER REBECCA | 1434 JESSUP RD | | | | WESTFIELD | NC | 27053 | |
| 4311333 | FOSNIGHT, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348468 | FOSNOUGH, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616084 | FOSQUE CURTIS | 3145 DAVIS ROAD | | | | NEW CHURCH | VA | 23415 | |
| 5616085 | FOSS CANDY | 554 W ARTHUR AVE | | | | MILWAUKEE | WI | 53207 | |
| 4275004 | FOSS JR, ERNEST H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616086 | FOSS LISA | 46 CLEVERLY CT | | | | QUINCY | MA | 02169 | |
| 4273224 | FOSS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539623 | FOSS, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224022 | FOSS, BONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750372 | FOSS, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369303 | FOSS, CHANETILLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758534 | FOSS, CHERYL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743688 | FOSS, CRAIG A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732087 | FOSS, CURTIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514743 | FOSS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815629 | FOSS, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729785 | FOSS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433157 | FOSS, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378944 | FOSS, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576877 | FOSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252969 | FOSS, JANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567717 | FOSS, JANIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429863 | FOSS, JAYLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267288 | FOSS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603511 | FOSS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330509 | FOSS, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665782 | FOSS, KATHELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599642 | FOSS, LESLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755624 | FOSS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182458 | FOSS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513208 | FOSS, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207064 | FOSS, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765314 | FOSSAT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548443 | FOSSATI, DAAGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572141 | FOSSELL, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575925 | FOSSELL, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616087 | FOSSEM LINDA | 821 W 8TH | | | | DUBUQUE | IA | 52001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575910 | FOSSEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366269 | FOSSEN, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514220 | FOSSEN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616088 | FOSSETT TRYSTAN | 505 COUNTRY LN | | | | DALTON | GA | 30721 | |
| 4263458 | FOSSETT, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343694 | FOSSETT, DIAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234641 | FOSSETT, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571243 | FOSSETT, KEIRSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522817 | FOSSETT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835697 | FOSSETT,NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616089 | FOSSETTE MOORE | 2401 SUNSET DR UNIT A | | | | ANTIOCH | CA | 94602 | |
| 4515549 | FOSSEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339960 | FOSSI FOTSO, CARLES STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245383 | FOSSI, SORALIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806333 | FOSSIL INC | P O BOX 853914 | | | | RICHARDSON | TX | 75085-3914 | |
| 5796051 | FOSSIL PARTNERS LP | P O BOX 853914 | | | | Richardson | TX | 75085 | |
| 5796052 | FOSSIL PARTNERSHIP LP | P O BOX 200345 | | | | DALLAS | TX | 75320 | |
| 4238711 | FOSSITT, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607543 | FOSSO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616090 | FOSSON DONALD | 74 KATUAH DR | | | | MARSHALL | NC | 28753 | |
| 4809147 | FOSSUM, AMANDA | AMANDA FOSSUM DESIGN | 452 PALA WAY | | | SACRAMENTO | CA | 95819 | |
| 4514754 | FOSSUM, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574154 | FOSSUM, HAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168469 | FOSSUM, HOLLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442616 | FOSSUM, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366203 | FOSSUM, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655232 | FOST, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274506 | FOSTAGIC, AJDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663466 | FOSTEN, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728727 | FOSTER SR, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848022 | FOSTER & FOSTER BUILDERS INC | 2309 FENBANK DR | | | | Charlotte | NC | 28226 | |
| 4853485 | Foster & Sons fire extinguishers, Inc | 7309 W 90th St | | | | Bridgeview | IL | 60455 | |
| 4826822 | FOSTER , MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616091 | FOSTER ADONAI | 509 E MILWAUKEE ST APT 3 | | | | JANESVILLE | WI | 53545 | |
| 5616092 | FOSTER ALBANY S | 524 FOSTER ST | | | | UNION | SC | 29379 | |
| 5616093 | FOSTER ALBERTA | 118 GREENGLEN AVE | | | | LIMA | OH | 45805 | |
| 5616094 | FOSTER ALEXANDRIA | 10 VALLEY RD | | | | LYMAN | SC | 29365 | |
| 5616095 | FOSTER ALICIA | 1449 TERRACE CIRCLE APT G | | | | LAURINBURG | NC | 28352 | |
| 5616096 | FOSTER ALISHA | 2424 WOLFPIN DR | | | | CHARLESTON | WV | 25320 | |
| 5616097 | FOSTER AMBER | 1564 HERRINGTON RD APT 3333 | | | | ALBANY | GA | 31707 | |
| 5616098 | FOSTER AMIKA | 149 A TESTEDPINE | | | | LEESBURG | GA | 31763 | |
| 5440268 | FOSTER AMY | 17199 HIGHWAY 49 S | | | | NOTASULGA | AL | 36866-4006 | |
| 5616099 | FOSTER ANDREA | 1008 ANN TAYLORS DR | | | | BESSEMER CITY | NC | 28016 | |
| 5616100 | FOSTER ANGELA | PO BOX 222 | | | | DRUMEND | OK | 74030 | |
| 5616101 | FOSTER ANNA | 5029 SENTRY ST | | | | COLUMBUS | GA | 31907 | |
| 5616102 | FOSTER ASHLEY | 704 8TH ST | | | | GROTTOES | VA | 24441 | |
| 5405102 | FOSTER ASHLEY A | 430 BULLFINCH BEND | | | | FORT MILL | SC | 29708 | |
| 5616103 | FOSTER BARBARA | 444 WHISPERING PINES DR S | | | | SCOTTS VALLEY | CA | 95066 | |
| 5616104 | FOSTER BASILIA | 2548 S 6TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5616106 | FOSTER BIANCA | 1903 PRINCETON LAKE DR 2007 | | | | BRANDON | FL | 33511 | |
| 5616108 | FOSTER BRENDA | 17 UNIVERSITY DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| 5616109 | FOSTER BRENDA L | 12858 BAILEY AVE | | | | MACON | GA | 31204 | |
| 5616110 | FOSTER BRITTNEY | 3104 CAPE ANN CT | | | | DAYTON | OH | 45406 | |
| 5616111 | FOSTER BUNNY | 1013 PRINCESS ANNE ST | | | | FREDERICKSBURG | VA | 22401 | |
| 5616112 | FOSTER CANDACE | 1027 OLEANDER DR | | | | AUGUSTA | GA | 30904 | |
| 5616113 | FOSTER CARL | 600 PINEVIEW CT | | | | WARRENTON | VA | 20186 | |
| 5616114 | FOSTER CAROL C | RR 2 BOX 306 | | | | MOUNT CLARE | WV | 26408 | |
| 5616115 | FOSTER CARRIE | 154 SAINT JOHN AVE | | | | NILES | OH | 44446 | |
| 5616116 | FOSTER CASEY | 119 WILD BUNCH HL | | | | PICKENS | SC | 29671 | |
| 4884442 | FOSTER CAVINESS CO INC | PO BOX 16904 | | | | GREENSBORO | NC | 27416 | |
| 5616117 | FOSTER CHANITA L | 1458 OLDFIELD RD | | | | DECATUR | GA | 30030 | |
| 4815630 | FOSTER CITY OPCO, LP ATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616118 | FOSTER CONNER | GOLDRUN DRIVE | | | | OAKDALE | CA | 95361 | |
| 5616119 | FOSTER CORICE | 1303 DEVOR CRT | | | | TAMPA | FL | 33617 | |
| 5616120 | FOSTER COURTNEY | 3630 RANCH RD | | | | COLUMBIA | SC | 29206 | |
| 4826823 | FOSTER CUSTOM HOMES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616121 | FOSTER CYNTHIA | 357 S 29TH ST | | | | RICHMOND | CA | 94804 | |
| 4866024 | FOSTER DAIRY FARMS | 3380 W ASHLAN AVENUE | | | | FRESNO | CA | 93722 | |
| 5616122 | FOSTER DARLENE | 10 RIPLEY WAY | | | | BOYNTON BEACH | FL | 33426 | |
| 5616123 | FOSTER DARLICE | 14305 NW 22 AVE APT 2 | | | | MIAMI | FL | 33054 | |
| 5616124 | FOSTER DARLYN | 5910 BERMUDA ROAD | | | | ST LOUIS | MO | 63135 | |
| 5616125 | FOSTER DAVID | 129 DOGFORK RD | | | | KENNA | WV | 25248 | |
| 5616126 | FOSTER DEBORAH | 64 BIGGS LANE | | | | PINETOWN | NC | 27865 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616127 | FOSTER DENISE M | 5712 FALCON DR | | | | MILTON | FL | 32570 | |
| 5616128 | FOSTER DESTINEY | 220 GRAHAM ST | | | | MARION | AL | 36756 | |
| 5616129 | FOSTER DEVON | 11501WEST ROAD 709 | | | | HOUSTON | TX | 71108 | |
| 5616130 | FOSTER DEWAYNE | 1717 DEBBIE LANE | | | | RICHMOND | VA | 23222 | |
| 5616131 | FOSTER DIANE | 34 CYPRESS RD | | | | ARLINGTON | MA | 02474 | |
| 5616132 | FOSTER DIANNE | 5225 ROBINWOOD RD | | | | SUNNYSIDE | CA | 91902 | |
| 5616133 | FOSTER DOMINQUE | 12 B LOWE DR | | | | COLUMBUS | GA | 31903 | |
| 5616134 | FOSTER DORIS | 422 PECAN STREET | | | | DERIDDER | LA | 70634 | |
| 4868703 | FOSTER ELECTRIC CO | 538 SIXTH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5616135 | FOSTER ERICA | 5116 FITCH STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5616136 | FOSTER ETHEL | 852 E 40TH STREET | | | | CHICAGO | IL | 60621 | |
| 5616137 | FOSTER EVANCHI T | 3042 ST PAUL DRIVE | | | | WINTER HAVEN | FL | 33880 | |
| 5616138 | FOSTER EVONNE | 106 FOY CIRCLE | | | | VICKBURG | MS | 39180 | |
| 5616139 | FOSTER FARMS DAIRY CO | DEPT 33369 P O BOX 44000 | | | | SAN FRANCISCO | CA | 94144 | |
| 4876074 | FOSTER FARMS DAIRY CO | FOSTER DAIRY FARMS INC | DEPT 33369 P O BOX 44000 | | | SAN FRANCISCO | CA | 94144 | |
| 5616140 | FOSTER FAYE | 10316 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | |
| 5616141 | FOSTER GERAIDEEN | -1702 D ST NE | | | | WASHINGTON | DC | 20002 | |
| 5616142 | FOSTER GERI N | 8612 BRIARHAVEN CT | | | | TAMPA | FL | 33619 | |
| 5616143 | FOSTER GREGORY | 12118 WADE PARK AVE | | | | MESCALERO | NM | 88340 | |
| 5616144 | FOSTER GWENDOLYN | 1319 DANIEL LANE | | | | TIFTON | GA | 31794 | |
| 5616145 | FOSTER HERBERT M | 14765 CHEF MENTEEUR | | | | NEW ORLEANS | LA | 70129 | |
| 5616146 | FOSTER HILLARY | 603 CHATEAU ROYALE CT | | | | MORGANTOWN | WV | 26505 | |
| 4148721 | FOSTER II, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345269 | FOSTER III, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616147 | FOSTER INDIA | 201 TOWN COUNTRY LN APT 178 | | | | CHESTER | SC | 29706 | |
| 5616148 | FOSTER J JENKINS | 215 ENDA RD | | | | SYRACUSE | NY | 13205 | |
| 5616149 | FOSTER JACKIE | 7415 E RINGER CT | | | | INVERNESS | FL | 34453 | |
| 5616150 | FOSTER JACQUELINE | 745 CRESTLINE DR | | | | COLUMBUS | GA | 31907 | |
| 5616151 | FOSTER JAMES | 13733 PASEO HERMOSO DR | | | | HORIZON CITY | TX | 79928 | |
| 5616153 | FOSTER JENNY | 1735 WHALE ROCK ROAD | | | | BELLVUE | CO | 80512 | |
| 5616154 | FOSTER JOAQUIN A | PO BOX 348 | | | | WATERFLOW | NM | 87421 | |
| 5616155 | FOSTER JOE | 205 STONERIDGE CIRCLE | | | | KILGORE | TX | 75662 | |
| 5616156 | FOSTER JOHN | 12940 WILLOW WAY | | | | GOLDEN | CO | 80401 | |
| 5616157 | FOSTER JOHNELLE | 736 KEONA PL | | | | MAKAWAO | HI | 96768 | |
| 5616159 | FOSTER JONATHAN | 10550 FILOLI DR | | | | TRUCKEE | CA | 96161 | |
| 4403567 | FOSTER JR, CLIFFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593871 | FOSTER JR, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346661 | FOSTER JR, LAWRENCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411643 | FOSTER JR., JOHNNY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616161 | FOSTER KAREN | 139 SOUTH INTERN DRIVE | | | | MONTGOMERY | AL | 36105 | |
| 5616162 | FOSTER KARLEY R | 2000 W PACIFIC AVE APT K4 | | | | WEST COVINA | CA | 91790 | |
| 5616164 | FOSTER KATIE | 3320 S SOUTHEAST BLVD APT 36 | | | | SPOKANE | WA | 99223 | |
| 5616165 | FOSTER KATIKAH | 1625 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5616166 | FOSTER KATINA | 104 EVELYN ST | | | | VICKSBURG | MS | 39180 | |
| 5616167 | FOSTER KELLIE | 605 1ST ST | | | | MARTINSVILLE | VA | 24112 | |
| 5616168 | FOSTER KELVIN | 1629 W HADLEY ST | | | | MILW | WI | 53206 | |
| 5616169 | FOSTER KENT | 18 SPRING LOOP | | | | OCALA | FL | 34472 | |
| 5616171 | FOSTER KEYOKIA | 5011 CHARTRES ST | | | | NEW ORLEANS | LA | 70117 | |
| 5616172 | FOSTER KIARA | 23824 SPRINGS CT UNIT 112 | | | | PLAINFIELD | IL | 60585 | |
| 5616173 | FOSTER KIMARIE | 666 N HOWARD ST APT 140 | | | | AKRON | OH | 44310 | |
| 5616174 | FOSTER KIMBERLY | 1020 N OAKS LN | | | | N LITTLE ROCK | AR | 72118 | |
| 5616175 | FOSTER KIWA | 1606 S JEFFERSON STREET APT H | | | | DUBLIN | GA | 31021 | |
| 5616176 | FOSTER KRISTINA | 40 CATTLEWALK WAY | | | | COVINGTON | GA | 30016 | |
| 5616177 | FOSTER KYLE | 1240 N TOLEDO AVE | | | | TULSA | OK | 74115 | |
| 5616178 | FOSTER LADONNA | 234 SHOREWOOD DRIVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5616179 | FOSTER LAKEDA | 1602 SOUTH COLLEGE AVE 32 | | | | DUDLEY | NC | 28333 | |
| 5616180 | FOSTER LANESHA | 630 E 42ND ST | | | | TUSLA | OK | 74106 | |
| 5616181 | FOSTER LAQUANDA O | 1200 NORTH M STREET | | | | PENSACOLA | FL | 32501 | |
| 5616182 | FOSTER LASHAUNDA | 4105 N 9TH ST | | | | TAMPA | FL | 33603 | |
| 5616183 | FOSTER LAWRENCE J | 717 VERA CT 3 | | | | MADISON | WI | 53704 | |
| 5616184 | FOSTER LINDA | 2790 OLD PLANK ROAD | | | | DEPOSIT | NY | 13754 | |
| 5616185 | FOSTER LOIS | 2440 BLUE SPRING RD | | | | HUNTSVILLE | AL | 35810 | |
| 5616187 | FOSTER LYLE | PO BOX 4643 | | | | SHIPROCK | NM | 87420 | |
| 5616188 | FOSTER MABELL | PO BOX 264 | | | | TALLASEE | AL | 36078 | |
| 4805810 | FOSTER MANUFACTURING CO INC | P O BOX 843204 | | | | KANSAS CITY | MO | 64184-3204 | |
| 5616189 | FOSTER MARCUS | 1816 NINA ST | | | | COLS | GA | 31906 | |
| 5616190 | FOSTER MARTHA | 2611 LYNNWOOD AVE | | | | SAGINAW | MI | 48601 | |
| 5616191 | FOSTER MARY W | 140 LOOP AVE | | | | JONESVILLE | NC | 28642 | |
| 5616192 | FOSTER MARY X | 8082 HWY 171 | | | | GRAND CANE | LA | 71032 | |
| 5616193 | FOSTER MATRESA | 11228 UNIVERSITY ST | | | | ALBANY | GA | 31707 | |
| 5616194 | FOSTER MATTIE | 119 FORCE DR | | | | ALBANY | GA | 31705 | |
| 5616195 | FOSTER MCKINLEY | 4932 BAINE ST | | | | COLUMBIA | SC | 29203 | |
| 5616196 | FOSTER MEGAN | PO BOX 848 | | | | BLOOMINGDALE | GA | 31302-0848 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616197 | FOSTER MICHAEL L | 3905 PALMETTO ST | | | | TAMPA | FL | 33607 | |
| 5616198 | FOSTER MOLLY | 311 WEST CENTER AVE | | | | MOORESVILLE | NC | 28115 | |
| 5616199 | FOSTER MONIQUE | 140 HIGHWAY 341 | | | | CHICKAMAUGA | GA | 37410 | |
| 5616200 | FOSTER NICOLE | 11147 W COPPERTAIL DR PINAL021 | | | | MARANA | AZ | 85653 | |
| 5616201 | FOSTER NIYA | 667 E 130TH ST | | | | CLEVELAND | OH | 44108 | |
| 5616202 | FOSTER NORKESHIA | 3839 BAKER PLAZA DR NO B20 | | | | COLUMBUS | GA | 31903 | |
| 4329427 | FOSTER OQUENDO, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616203 | FOSTER OSHINIQUE | 1030 BLOUIN DR | | | | DOLTON | IL | 60419 | |
| 5616204 | FOSTER PAM | 26130 8TH ST | | | | CHESPEAK | WV | 25315 | |
| 5616205 | FOSTER PAULA | 428 BANANA CAY DR | | | | SOUTH DAYTONA | FL | 32119 | |
| 4858119 | FOSTER POULTRY FARMS | 1000 DAVIS ST | | | | LIVINGSTON | CA | 95334 | |
| 5616206 | FOSTER QUINETTA | 945 N DONAHUE DR | | | | AUBURN | AL | 36832 | |
| 5616207 | FOSTER RAMEKKA | 10934 SE 254TH PL F302 | | | | KENT | WA | 98030 | |
| 5616208 | FOSTER REGINA | 602 W MAIN ST | | | | THOMASTON | GA | 30286 | |
| 5616209 | FOSTER REJANEE | 534 MARSHALL STREET | | | | LOUISVILLE | KY | 40202 | |
| 5616210 | FOSTER ROBERT | 125 SOUTHSIDE DR | | | | NEWVILLE | PA | 17241 | |
| 5616211 | FOSTER ROBERTA | 5629 EUCALYPTUS ST | | | | SAINT LEONARD | MD | 20685 | |
| 5616212 | FOSTER ROBIN B | 189 MURPHY RD | | | | MOCKSVILLE | NC | 27028 | |
| 5616213 | FOSTER ROXANE | 553 POHAI ST | | | | KAHULUI | HI | 96732-1915 | |
| 5616214 | FOSTER RUDY A | PO BOX 664 | | | | TUBA CITY | AZ | 86045 | |
| 5616215 | FOSTER SAVANNAH | 108 APACHE DRIVE | | | | GAFFANY | SC | 29341 | |
| 5616216 | FOSTER SHERONDA | 2733 PIN OAK DRIVE | | | | TOLEDO | OH | 43615 | |
| 5616217 | FOSTER SHERRY | 45 DAVENPORT CT | | | | HAMPTON | VA | 23666 | |
| 5616218 | FOSTER SHIRLEY | 1919 YOUMAN ST | | | | TIFTON | GA | 31792 | |
| 5616219 | FOSTER SHONDA | 180 KEIGER ST APT A | | | | ROCK HILL | SC | 29730 | |
| 5616220 | FOSTER SIDNEY M | 18 ANTLER APTC | | | | MCLOUD | OK | 74851 | |
| 5616222 | FOSTER SOPHIA | 107 3RD STREET | | | | SUMMERVILLE | GA | 30747 | |
| 5616224 | FOSTER SUSAN | 1115 CHAPPS FORK RD | | | | CHAS | WV | 25312 | |
| 5616225 | FOSTER SYLVIA | PO BOX 1275 | | | | SNELLVILLE | GA | 30078 | |
| 5616226 | FOSTER SYNDELL | 175 KNAPP AVE | | | | CLIFTON | NJ | 07011 | |
| 5616227 | FOSTER TACARA | 1518 DUNBAR ST | | | | ROANOKE | VA | 24017 | |
| 5616228 | FOSTER TAMESHA | 1931 DUTCH VILLAGE DR | | | | LANDOVER | MD | 20785 | |
| 5616229 | FOSTER TAMIKA S | 1720 KENNEDY DR | | | | MADISON | IL | 62060 | |
| 5403194 | FOSTER TAMMY | 712 S OLTENDORF RD | | | | STREAMWOOD | IL | 60107 | |
| 5616230 | FOSTER TAYLOR O | 14-17 GRENADA CRS 17 | | | | WHITE PLAINS | NY | 10603 | |
| 5616231 | FOSTER TERI | PO BOX 103 | | | | LAKE WALES | FL | 33859 | |
| 5616232 | FOSTER THERESA | 38647 ROSE LN | | | | ZEPHYRHILLS | FL | 33542 | |
| 5616233 | FOSTER TIFANIE E | 10771 LOOKAWAY | | | | ST LOUIS | MO | 63137 | |
| 5616234 | FOSTER TIFFANY | 257 BRADSTONE CIRCLE | | | | IRMO | SC | 29063 | |
| 5616235 | FOSTER TINA | 7 RD 3522 | | | | FLORA VISTA | NM | 87415 | |
| 5616236 | FOSTER TISHA | 13005 FITCHLAND | | | | TOLEDO | OH | 43606 | |
| 5616237 | FOSTER TOMMY | 300 20TH STREET | | | | GULFPORT | MS | 39504 | |
| 5616239 | FOSTER TRACY | 2337 W OKLAHOMA ST | | | | TULSA | OK | 74127 | |
| 5616240 | FOSTER TRENESHA | 2421 NW 2ND ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5616241 | FOSTER TRISH | 7415 RT B | | | | JEFFERSON CITY | MO | 65109 | |
| 5616242 | FOSTER TYEANN | 6 FERRY ST | | | | HUDSON FALLS | NY | 12839 | |
| 5616243 | FOSTER TYLER D | 1423 SOUTH 112TH E AVE | | | | TULSA | OK | 74128 | |
| 5616244 | FOSTER VICKI | 2010 GLEACIRN ST | | | | TOLEDO | OH | 43614 | |
| 5616245 | FOSTER VICTORIA | 117 COOPPER DR | | | | EATION | GA | 31024 | |
| 5616246 | FOSTER VIRGINIA | 6675 GERANIUM PL | | | | RIVERSIDE | CA | 92503 | |
| 5616247 | FOSTER WENDY | 1201 BAUCH ST | | | | WATERLOO | IA | 50701 | |
| 5616248 | FOSTER WILLIE M | 56 RAIL ROAD | | | | MIDWAY | AL | 36053 | |
| 5616249 | FOSTER WILLIS | 6703 35TH AVE NONE | | | | KENOSHA | WI | 53142 | |
| 5616250 | FOSTER Y | 205 COLLONG WOOD LN | | | | SPARTANBURG | SC | 29301 | |
| 5616251 | FOSTER YOAKUM | 22 PARAGON DR | | | | HENDERSON | KY | 42420 | |
| 5616252 | FOSTER ZAUNDRA | 4001 LEXINGTON FARMS DRIVE | | | | ALPHARETTA | GA | 30004 | |
| 4438576 | FOSTER, AALIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738004 | FOSTER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524048 | FOSTER, ALBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245882 | FOSTER, ALCIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353876 | FOSTER, ALEKSANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670607 | FOSTER, ALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168250 | FOSTER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318554 | FOSTER, ALEXANDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370986 | FOSTER, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654541 | FOSTER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735837 | FOSTER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730426 | FOSTER, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517289 | FOSTER, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682429 | FOSTER, ALTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212247 | FOSTER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175200 | FOSTER, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387093 | FOSTER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520080 | FOSTER, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394522 | FOSTER, ANDRE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346677 | FOSTER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612136 | FOSTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627413 | FOSTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712344 | FOSTER, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606239 | FOSTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187542 | FOSTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243944 | FOSTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564352 | FOSTER, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518165 | FOSTER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750166 | FOSTER, ANNEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690189 | FOSTER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591691 | FOSTER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600434 | FOSTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247754 | FOSTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287611 | FOSTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323917 | FOSTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694171 | FOSTER, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529465 | FOSTER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347428 | FOSTER, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270863 | FOSTER, ARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445411 | FOSTER, ARMONIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585922 | FOSTER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244795 | FOSTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287346 | FOSTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511270 | FOSTER, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553160 | FOSTER, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253921 | FOSTER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423499 | FOSTER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529859 | FOSTER, AURELIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387200 | FOSTER, AVERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215026 | FOSTER, BAMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513682 | FOSTER, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671269 | FOSTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285972 | FOSTER, BAWAII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593969 | FOSTER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488708 | FOSTER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412822 | FOSTER, BENJAMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699754 | FOSTER, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523662 | FOSTER, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593790 | FOSTER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580308 | FOSTER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743319 | FOSTER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410003 | FOSTER, BLANDFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544063 | FOSTER, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454446 | FOSTER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414806 | FOSTER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494564 | FOSTER, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486465 | FOSTER, BRENASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661983 | FOSTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621105 | FOSTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722789 | FOSTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400935 | FOSTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361910 | FOSTER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305136 | FOSTER, BRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238798 | FOSTER, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742353 | FOSTER, BRITEGON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605900 | FOSTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575960 | FOSTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486006 | FOSTER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377363 | FOSTER, BRITTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368406 | FOSTER, BRODIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372804 | FOSTER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151432 | FOSTER, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626139 | FOSTER, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262691 | FOSTER, CAMREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327174 | FOSTER, CARALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552847 | FOSTER, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329406 | FOSTER, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815631 | Foster, Caroline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257871 | FOSTER, CAROZIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597398 | FOSTER, CARTER  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529258 | FOSTER, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355251 | FOSTER, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312715 | FOSTER, CECILIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727115 | FOSTER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409489 | FOSTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452749 | FOSTER, CHARLOHET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509175 | FOSTER, CHARLOTTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462367 | FOSTER, CHASE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370225 | FOSTER, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310236 | FOSTER, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645488 | FOSTER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589111 | FOSTER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230379 | FOSTER, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581131 | FOSTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302614 | FOSTER, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494300 | FOSTER, CHRISTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390505 | FOSTER, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760123 | FOSTER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617359 | FOSTER, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226188 | FOSTER, CLIFTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653646 | FOSTER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207119 | FOSTER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316346 | FOSTER, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181445 | FOSTER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300214 | FOSTER, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614184 | FOSTER, CRAIG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686797 | FOSTER, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761265 | FOSTER, CURTISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595585 | FOSTER, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521525 | FOSTER, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657734 | FOSTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466831 | FOSTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348425 | FOSTER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507375 | FOSTER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584242 | FOSTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744569 | FOSTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815632 | FOSTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487785 | FOSTER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684248 | FOSTER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266070 | FOSTER, DEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546953 | FOSTER, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626095 | FOSTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175672 | FOSTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707698 | FOSTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679120 | FOSTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231631 | FOSTER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303758 | FOSTER, DEBRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510367 | FOSTER, DEJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785457 | Foster, Delroy & Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785458 | Foster, Delroy & Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687652 | FOSTER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398778 | FOSTER, DENNEARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767745 | FOSTER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296005 | FOSTER, DEREK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666152 | FOSTER, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156462 | FOSTER, DERMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458221 | FOSTER, DESARAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232904 | FOSTER, DESHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559948 | FOSTER, DEWAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257762 | FOSTER, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348220 | FOSTER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754449 | FOSTER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406677 | FOSTER, DIAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380076 | FOSTER, DISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173336 | FOSTER, DOMONIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585917 | FOSTER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288058 | FOSTER, DONIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722199 | FOSTER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675767 | FOSTER, DSICHULU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377911 | FOSTER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604720 | FOSTER, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327623 | FOSTER, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509130 | FOSTER, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274094 | FOSTER, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675512 | FOSTER, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151580 | FOSTER, EDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361314 | FOSTER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469755 | FOSTER, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326339 | FOSTER, EDWINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618229 | FOSTER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523064 | FOSTER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387854 | FOSTER, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518963 | FOSTER, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722995 | FOSTER, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688816 | FOSTER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210612 | FOSTER, EQUALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728420 | FOSTER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222834 | FOSTER, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751469 | FOSTER, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408791 | FOSTER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580156 | FOSTER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749786 | FOSTER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704853 | FOSTER, EVERETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149798 | FOSTER, FRANCIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511633 | FOSTER, FRANKIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417720 | FOSTER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203501 | FOSTER, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189662 | FOSTER, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356174 | FOSTER, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741459 | FOSTER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490892 | FOSTER, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766053 | FOSTER, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719865 | FOSTER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331925 | FOSTER, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720248 | FOSTER, GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726649 | FOSTER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686922 | FOSTER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268099 | FOSTER, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754850 | FOSTER, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476166 | FOSTER, HARLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638020 | FOSTER, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384463 | FOSTER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247645 | FOSTER, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596330 | FOSTER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646808 | FOSTER, HELENE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354588 | FOSTER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590821 | FOSTER, HERMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475759 | FOSTER, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681006 | FOSTER, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711232 | FOSTER, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792455 | Foster, Izenia & Cleo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290162 | FOSTER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153420 | FOSTER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194680 | FOSTER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826824 | FOSTER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519950 | FOSTER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321847 | FOSTER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201124 | FOSTER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260272 | FOSTER, JAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294189 | FOSTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756848 | FOSTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678829 | FOSTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457332 | FOSTER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560549 | FOSTER, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636246 | FOSTER, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721953 | FOSTER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730668 | FOSTER, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575440 | FOSTER, JARKECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371602 | FOSTER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737759 | FOSTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229455 | FOSTER, JATEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564178 | FOSTER, JAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274804 | FOSTER, JAYSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327585 | FOSTER, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738178 | FOSTER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649293 | FOSTER, JEANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856893 | FOSTER, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468865 | FOSTER, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607062 | FOSTER, JEFFRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460144 | FOSTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197596 | FOSTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531785 | FOSTER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531178 | FOSTER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381366 | FOSTER, JERRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521036 | FOSTER, JERRICUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630999 | FOSTER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145787 | FOSTER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656086 | FOSTER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565451 | FOSTER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488153 | FOSTER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461999 | FOSTER, JHEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722333 | FOSTER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613785 | FOSTER, JIMMIE(FATHER) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603685 | FOSTER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509333 | FOSTER, JOAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717374 | FOSTER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262424 | FOSTER, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152508 | FOSTER, JOEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644542 | FOSTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603086 | FOSTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398458 | FOSTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678729 | FOSTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815633 | FOSTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368272 | FOSTER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218143 | FOSTER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302683 | FOSTER, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148356 | FOSTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278612 | FOSTER, JOSIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706798 | FOSTER, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386271 | FOSTER, JOY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317853 | FOSTER, JOY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776493 | FOSTER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684536 | FOSTER, JUDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731922 | FOSTER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618885 | FOSTER, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447693 | FOSTER, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555077 | FOSTER, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347874 | FOSTER, KAILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318426 | FOSTER, KALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170521 | FOSTER, KARLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147104 | FOSTER, KASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746631 | FOSTER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171573 | FOSTER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639263 | FOSTER, KATHYRN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508311 | FOSTER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244504 | FOSTER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368779 | FOSTER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537167 | FOSTER, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582493 | FOSTER, KEATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545567 | FOSTER, KEAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548103 | FOSTER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243196 | FOSTER, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557908 | FOSTER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678785 | FOSTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323410 | FOSTER, KEYERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508459 | FOSTER, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277610 | FOSTER, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387731 | FOSTER, KIETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594343 | FOSTER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254006 | FOSTER, KIMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204361 | FOSTER, KORINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238648 | FOSTER, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176373 | FOSTER, KRISTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649717 | FOSTER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576487 | FOSTER, KYEISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554705 | FOSTER, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312720 | FOSTER, LARESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585415 | FOSTER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455211 | FOSTER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350520 | FOSTER, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146476 | FOSTER, LASHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233538 | FOSTER, LATAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555250 | FOSTER, LATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457749 | FOSTER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585066 | FOSTER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216219 | FOSTER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439620 | FOSTER, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545272 | FOSTER, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349927 | FOSTER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155829 | FOSTER, LESILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629496 | FOSTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262487 | FOSTER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348518 | FOSTER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360935 | FOSTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510340 | FOSTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304590 | FOSTER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683478 | FOSTER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241506 | FOSTER, LONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697611 | FOSTER, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736069 | FOSTER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593658 | FOSTER, LOUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290404 | FOSTER, LUKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738058 | FOSTER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689510 | FOSTER, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427695 | FOSTER, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512141 | FOSTER, MADISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171996 | FOSTER, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655585 | FOSTER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612287 | FOSTER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584265 | FOSTER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263389 | FOSTER, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264008 | FOSTER, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610039 | FOSTER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751388 | FOSTER, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512009 | FOSTER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648120 | FOSTER, MARTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672797 | FOSTER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593061 | FOSTER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278172 | FOSTER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480051 | FOSTER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489324 | FOSTER, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835698 | FOSTER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564113 | FOSTER, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277742 | FOSTER, MATTHEW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634317 | FOSTER, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615507 | FOSTER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371420 | FOSTER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606506 | FOSTER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224531 | FOSTER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567983 | FOSTER, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638225 | FOSTER, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722648 | FOSTER, MERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341455 | FOSTER, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672313 | FOSTER, MICHAEL  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760636 | FOSTER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550452 | FOSTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720478 | FOSTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394214 | FOSTER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582293 | FOSTER, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581974 | FOSTER, MIKEL DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559070 | FOSTER, MINDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700235 | FOSTER, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300293 | FOSTER, MYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648950 | FOSTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328662 | FOSTER, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740645 | FOSTER, NASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256140 | FOSTER, NASHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280989 | FOSTER, NATAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232694 | FOSTER, NATASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378048 | FOSTER, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542131 | FOSTER, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335295 | FOSTER, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3721 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537995 | FOSTER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757659 | FOSTER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684001 | FOSTER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204632 | FOSTER, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405273 | FOSTER, NATHANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461267 | FOSTER, NAUTICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360167 | FOSTER, NEFERTITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576971 | FOSTER, NGHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518101 | FOSTER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528250 | FOSTER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585700 | FOSTER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728375 | FOSTER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698778 | FOSTER, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293316 | FOSTER, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340712 | FOSTER, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165451 | FOSTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253441 | FOSTER, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587205 | FOSTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383808 | FOSTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369636 | FOSTER, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211143 | FOSTER, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146755 | FOSTER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673109 | FOSTER, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284909 | FOSTER, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589460 | FOSTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749782 | FOSTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513335 | FOSTER, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741279 | FOSTER, PAUL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793648 | Foster, Paula & Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648103 | FOSTER, PENNY L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473192 | FOSTER, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715055 | FOSTER, PHILLIP A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447965 | FOSTER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462714 | FOSTER, RAEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492160 | FOSTER, RAENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718384 | FOSTER, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757588 | FOSTER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586592 | FOSTER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668982 | FOSTER, RAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710655 | FOSTER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327332 | FOSTER, REASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494016 | FOSTER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582349 | FOSTER, REECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773338 | FOSTER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363377 | FOSTER, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223238 | FOSTER, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342016 | FOSTER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160112 | FOSTER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177905 | FOSTER, RICKEYVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594037 | FOSTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455129 | FOSTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731875 | FOSTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694797 | FOSTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554818 | FOSTER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744089 | FOSTER, ROBERT ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733448 | FOSTER, RODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709964 | FOSTER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515948 | FOSTER, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714214 | FOSTER, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743918 | FOSTER, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434226 | FOSTER, ROSS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377929 | FOSTER, ROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642307 | FOSTER, RUSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374518 | FOSTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350687 | FOSTER, SABRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388617 | FOSTER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674677 | FOSTER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492016 | FOSTER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546989 | FOSTER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815634 | FOSTER, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657892 | FOSTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548537 | FOSTER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458526 | FOSTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463942 | FOSTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322432 | FOSTER, SAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191163 | FOSTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853659 | Foster, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411489 | FOSTER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172406 | FOSTER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357975 | FOSTER, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450990 | FOSTER, SHANISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464169 | FOSTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445854 | FOSTER, SHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509623 | FOSTER, SHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257421 | FOSTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308586 | FOSTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767196 | FOSTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705805 | FOSTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193659 | FOSTER, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218569 | FOSTER, SHIAYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641513 | FOSTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262872 | FOSTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182667 | FOSTER, SHOMARI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529793 | FOSTER, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555459 | FOSTER, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560612 | FOSTER, SIDNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727254 | FOSTER, SILAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773613 | FOSTER, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643604 | FOSTER, SR, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643605 | FOSTER, SR, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693621 | FOSTER, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361204 | FOSTER, STACY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593059 | FOSTER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624566 | FOSTER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631091 | FOSTER, STEPHEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691378 | FOSTER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609981 | FOSTER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392971 | FOSTER, SUSANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159507 | FOSTER, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247345 | FOSTER, TALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257626 | FOSTER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282278 | FOSTER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176360 | FOSTER, TANEAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408845 | FOSTER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174069 | FOSTER, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261228 | FOSTER, TATAUM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262575 | FOSTER, TAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457905 | FOSTER, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372261 | FOSTER, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412003 | FOSTER, TELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314267 | FOSTER, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718198 | FOSTER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610929 | FOSTER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623568 | FOSTER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510437 | FOSTER, THERONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342618 | FOSTER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575918 | FOSTER, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423165 | FOSTER, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149854 | FOSTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472031 | FOSTER, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223497 | FOSTER, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342561 | FOSTER, TINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381203 | FOSTER, TOM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631515 | FOSTER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309653 | FOSTER, TONYA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546749 | FOSTER, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761719 | FOSTER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554929 | FOSTER, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218022 | FOSTER, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495318 | FOSTER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484807 | FOSTER, TYZINEA MONEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265204 | FOSTER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258515 | FOSTER, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672525 | FOSTER, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379198 | FOSTER, VETRICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321228 | FOSTER, VICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472701 | FOSTER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251946 | FOSTER, VINCENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270097 | FOSTER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628373 | FOSTER, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457487 | FOSTER, VIVICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693421 | FOSTER, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729033 | FOSTER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713948 | FOSTER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670352 | FOSTER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668078 | FOSTER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386765 | FOSTER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674272 | FOSTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602390 | FOSTER, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416912 | FOSTER, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648220 | FOSTER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717872 | FOSTER, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252300 | FOSTER, WILLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380360 | FOSTER, WILMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361744 | FOSTER, WONDERFUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369709 | FOSTER, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208465 | FOSTER, XAVIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382696 | FOSTER, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460921 | FOSTER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346415 | FOSTER, ZACHARY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815635 | FOSTER,ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616253 | FOSTERBOYD SHANTELLE A | 7405 PLEASEWAY | | | | ST LOUIS | MO | 63136 | |
| 4454253 | FOSTER-CHANEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526544 | FOSTER-GILBERT, FRANKIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616254 | FOSTERHALL FAITH | CLEARMONT | | | | WARREN | OH | 44483 | |
| 4492033 | FOSTER-MANUS, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691865 | FOSTER-MARKS, PATRICIA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865254 | FOSTERS APPLIANCES | 3015 HONOLULU AVE | | | | LA CRESCENTA | CA | 91214 | |
| 4560703 | FOSTER-SOLOMON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616255 | FOSTERTIMUS CARRIE | 621 HAMILTON ST | | | | WASHINGTON | DC | 20017 | |
| 5616256 | FOSTERTURNER TRACY L | 13053 HILLHAVEN CT | | | | VICTORVILLE | CA | 92392 | |
| 4480439 | FOSTER-WILLIAMS, TIAJINAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616257 | FOSTION IZADICA | 4507 CLEARFIELD RD | | | | SILVER SPRING | MD | 20906 | |
| 5616258 | FOSTON TASHIA | 180 BLAKE CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 4642691 | FOSTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679175 | FOSU, AKWASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331833 | FOSU, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447006 | FOSU, EBENEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274936 | FOSUHENE, KENNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616259 | FOTENA HADIA | 10036 N 47TH DR | | | | GLENDALE | AZ | 85302 | |
| 4655856 | FOTH WILLMANN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576890 | FOTH, ELI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242382 | FOTHERGILL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174862 | FOTHERGILL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616260 | FOTI JOHNSHERRI | 898 PONTIAC AVE | | | | PAINESVILLE | OH | 44077 | |
| 4677963 | FOTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609589 | FOTI, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398923 | FOTI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815636 | FOTI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469316 | FOTI, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371795 | FOTI, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835699 | FOTI, REGINA AND KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612050 | FOTINOPOLIOS, KOSTANTINOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863380 | FOTKI INC | 2211 STOCKTON STREET APT 203 | | | | SAN FRANCISCO | CA | 94133 | |
| 5616261 | FOTNOTE LORETTA | 403 W 6TH ST | | | | MANSFIELD | OH | 44903 | |
| 5616262 | FOTO PATRICK | 4208 LIME | | | | METAIRIE | LA | 70006 | |
| 4657831 | FOTO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600351 | FOTOH, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796053 | FOTORAMA USA LLC | 19925 STEVENS CREEK BLVD #10 | | | | CUPERTINO | CA | 95014 | |
| 5616263 | FOTORAMA USA LLC | 19925 STEVENS CREEK BLVD | SUITE 100 | | | CUPERTINO | CA | 95014 | |
| 4862427 | FOTORAMA USA LLC | 19925 STEVENS CREEK BLVD #10 | | | | CUPERTINO | CA | 95014 | |
| 4807059 | FOTORAMA USA LLC | SHANNON HOPKINS,DAVID SCANLIN | 19925 STEVENS CREEK BLVD | SUITE #100 | | CUPERTINO | CA | 95014 | |
| 4143426 | Fotorama USA LLC | 615 1/2 2nd St | | | | Hudson | WI | 54106 | |
| 4315588 | FOTOVICH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804642 | FOTRONIC CORPORATION | D8A TEST EQUIPMENT DEPOT | 99 WASHINGTON ST | | | MELROSE | MA | 02176 | |
| 4815637 | FOTSCH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340074 | FOTSO, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343335 | FOTSO, SAMUELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385212 | FOTTA JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469325 | FOTTA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465112 | FOTUAIKA, MARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470611 | FOTUSKY, KARLI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616264 | FOUAD ASSMA | 11609 QUAIL RIDGE CT | | | | RESTON | VA | 20194 | |
| 5616265 | FOUAD DIALLO | -4856 MILLIE AVE | | | | LAS VEGAS | NV | 89130 | |
| 4229924 | FOUAD, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740322 | FOUAD, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173299 | FOUCAULT, GILM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611211 | FOUCAULT, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304218 | FOUCE, CHANTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616266 | FOUCH BRENDA | 91 NOLAN STREET | | | | WILLIAMSON | WV | 25661 | |
| 4586252 | FOUCH, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754782 | FOUCH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395019 | FOUCH, EILEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326843 | FOUCHA, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680062 | FOUCHA, SONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688348 | FOUCHARD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616267 | FOUCHE JAMES | 964 N CAMELOT | | | | BOISE | ID | 83704 | |
| 4144343 | FOUCHE, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431314 | FOUCHE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390028 | FOUCHE, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320587 | FOUCHE, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600439 | FOUCHE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666243 | FOUCHE, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726591 | FOUCHE, WINNIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358695 | FOUCHEA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689594 | FOUCHER, KHARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598022 | FOUCHEY, TYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766076 | FOUCHIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543006 | FOUCHT, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747842 | FOUDRAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447568 | FOUDRAY, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198040 | FOUDY, CAROLINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418065 | FOUDY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382965 | FOUGERAT, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517784 | FOUGERAY, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616268 | FOUGERE JOHONE | 848 MENTOL CRC | | | | HAVELOCK | NC | 28532 | |
| 5616269 | FOUGHT SHAWNA | RT 3 BOX 2048 | | | | ELIZABETH | WV | 26143 | |
| 4605757 | FOUGHT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144793 | FOUGHT, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483339 | FOUGHT, JADA FOUGHT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444825 | FOUGHTY, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200020 | FOUGHTY, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796054 | Fougler-Pratt Companies | 12435 Park Potomac Avenue | Suite 200 | | | Potomac | MD | 20854 | |
| 5791165 | FOUGLER-PRATT COMPANIES | ATTN: CLAYTON F. FOULGER, VICE PRESIDENT | 12435 PARK POTOMAC AVENUE | SUITE 200 | | POTOMAC | MD | 20854 | |
| 4855248 | FOUGLER-PRATT COMPANIES | JUNIPER LANE ASSOCIATES | C/O FOULGER-PRATT MANAGEMENT | 12435 PARK POTOMAC AVENUE | SUITE 200 | POTOMAC | MD | 20854 | |
| 4725788 | FOUISSI, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556925 | FOUKE, JARED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826825 | FOULDS, TOM & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815638 | FOULDS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616270 | FOULES JASMINE | 1477 OAKWOOD DR APT 16 | | | | GREENVILLE | MS | 38701 | |
| 4179959 | FOULES, MARGARETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815639 | FOULGER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647126 | FOULGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559958 | FOULIS, DOUGLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736880 | FOULIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368812 | FOULK, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492265 | FOULK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732451 | FOULK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737525 | FOULK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572078 | FOULK, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491268 | FOULK, TABETHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616271 | FOULKE LISA | 6001 S W 12TH STREET APT 1317 | | | | OKLAHOMA CITY | OK | 73128 | |
| 4625537 | FOULKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574104 | FOULKER, JENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616591 | FOULKES, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573782 | FOULKES, JASMINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616272 | FOULKNER MONICA | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 4529083 | FOULKROD, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616273 | FOULKS STEPHANIE | 8347 FORREST AVE #2 | | | | PHILADELPHIA | PA | 19150-2016 | |
| 4434924 | FOULKS, ALEXCEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303631 | FOULKS, BREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595451 | FOULKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446888 | FOULKS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426637 | FOULKS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710434 | FOULKS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150472 | FOULKS, MAXYLAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554239 | FOULKS, TRAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484143 | FOULTZ, SUEDE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616274 | FOUND DESIGN STUDIO LIMITED | 19 MICKLEROSS CLOSE MICKLEOVER | | | | DERBY | | DE3 9JF | UNITED KINGDOM |
| 4888930 | FOUND DESIGN STUDIO LIMITED | UNIT 17 MARLOW WORKSHOPS CALVERT | | | | LONDON | | E2 7JN | UNITED KINGDOM |
| 4888930 | FOUND DESIGN STUDIO LIMITED | UNIT 17 MARLOW WORKSHOPS CALVERT | | | | LONDON | | E2 7JN | UNITED KINGDOM |
| 5796055 | FOUNDATION CONSUMER HEALTHCARE LLC | PO BOX 826614 | | | | PHILADELPHIA | PA | 19182 | |
| 4826826 | FOUNDATIONS BUILDING, NICK BARRERAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865331 | FOUNDATIONS WORLDWIDE, INC. | 305 LAKE RD. | | | | MEDINA | OH | 44256 | |
| 4865331 | FOUNDATIONS WORLDWIDE, INC. | 305 LAKE RD. | | | | MEDINA | OH | 44256 | |
| 4862070 | FOUNDING FATHERS PRODUCTS LLC | 1844 WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | |
| 4575391 | FOUNDLING, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616277 | FOUNTAIN ARNETTE | PO BOX 3725 | | | | LA CROSSE | WI | 54602 | |
| 5616278 | FOUNTAIN BELINDA | 807 HOLT ST | | | | TALLULAH | LA | 71282 | |
| 5616279 | FOUNTAIN BEVERLY | 12094 COLLEGE PL | | | | PRINCESS ANNE | MD | 21853 | |
| 5616280 | FOUNTAIN CASEY | 1871 HORACE AVE | | | | VALDOSTA | GA | 31601 | |
| 5616281 | FOUNTAIN CORRIE | 944 OLD WAYNESBORO RD | | | | THOMSOM | GA | 30824 | |
| 5616282 | FOUNTAIN DEVON | P O BOX 2086 | | | | WOODVILLE | MS | 39669 | |
| 5616283 | FOUNTAIN FEICIA | 3955 WYATT FARM RD | | | | AXTON | VA | 24054 | |
| 5616284 | FOUNTAIN JENNIFER | 2436 POOLE ROAD | | | | GREER | SC | 29651 | |
| 5616285 | FOUNTAIN JESSICA | 92 PARKWAY VIEW | | | | MARSHILL | NC | 28754 | |
| 5616286 | FOUNTAIN JOY | 5454 HWY 80 | | | | DRY BRANCH | GA | 31020 | |
| 5616287 | FOUNTAIN MICHELLE | 510 IRISH LAKE CIRCLE | | | | EAST DUBLIN | GA | 31027 | |
| 5616288 | FOUNTAIN MURTIS | P O BOX 334 | | | | WOODVILLE | MS | 39669 | |
| 5616289 | FOUNTAIN NANCY | 60 CARDINAL DR | | | | HOPEWELL JUNC | NY | 12533 | |
| 5616290 | FOUNTAIN RIKKA | 5637 CRANE CT | | | | PALMDALE | CA | 93551 | |
| 5616291 | FOUNTAIN ROGER | 206 BANNISTER STREET | | | | BELTON | SC | 29627 | |
| 5616292 | FOUNTAIN SARAH | 1015 N LANTANA DR | | | | KINGSVILLE | TX | 78363 | |
| 5616293 | FOUNTAIN TAMECIA M | 200 E BARTOW ST | | | | QUITMAN | GA | 31643 | |
| 5616294 | FOUNTAIN TASCHICA | 87 HOLLYHILLS DR | | | | SMYRNA | DE | 19977 | |
| 5616295 | FOUNTAIN VIVIAN | 6707 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64132 | |
| 4424485 | FOUNTAIN WILLIAMS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453682 | FOUNTAIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196092 | FOUNTAIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662275 | FOUNTAIN, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225930 | FOUNTAIN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320298 | FOUNTAIN, BETHANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488869 | FOUNTAIN, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342938 | FOUNTAIN, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396302 | FOUNTAIN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347479 | FOUNTAIN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590272 | FOUNTAIN, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434124 | FOUNTAIN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406340 | FOUNTAIN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315818 | FOUNTAIN, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299550 | FOUNTAIN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664506 | FOUNTAIN, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598741 | FOUNTAIN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173367 | FOUNTAIN, DISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563419 | FOUNTAIN, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518332 | FOUNTAIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640045 | FOUNTAIN, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711671 | FOUNTAIN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678220 | FOUNTAIN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400540 | FOUNTAIN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242201 | FOUNTAIN, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732801 | FOUNTAIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748856 | FOUNTAIN, IVORY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563602 | FOUNTAIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428323 | FOUNTAIN, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486014 | FOUNTAIN, JONASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384314 | FOUNTAIN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203701 | FOUNTAIN, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433489 | FOUNTAIN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354577 | FOUNTAIN, LAJADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351510 | FOUNTAIN, LAJADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712768 | FOUNTAIN, LAJUANAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315054 | FOUNTAIN, LAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588070 | FOUNTAIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757643 | FOUNTAIN, LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195002 | FOUNTAIN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193386 | FOUNTAIN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637713 | FOUNTAIN, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413124 | FOUNTAIN, NADIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427174 | FOUNTAIN, ONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485392 | FOUNTAIN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546855 | FOUNTAIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259867 | FOUNTAIN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537063 | FOUNTAIN, SHANTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687812 | FOUNTAIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639674 | FOUNTAIN, SHENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559664 | FOUNTAIN, SHERILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651093 | FOUNTAIN, SIEGFRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436148 | FOUNTAIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696025 | FOUNTAIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815640 | Fountain, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349437 | FOUNTAIN, TAISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338555 | FOUNTAIN, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621317 | FOUNTAIN, TRASHONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678847 | FOUNTAIN, VENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355086 | FOUNTAIN, VERRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159510 | FOUNTAIN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616296 | FOUNTAINE KARRIE | 165 CHRISTIAN AVE | | | | ROCHESTER | NY | 14615 | |
| 5616297 | FOUNTAINE PATRICIA | 4825 BELCOURT DR | | | | DAYTON | OH | 45417 | |
| 4748329 | FOUNTAINE -ROGERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423751 | FOUNTAINE, ESEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835700 | FOUNTAINEBLEAU MIAMI BEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616298 | FOUNTIAN GABRIELLE | 2111 NEADE AVE | | | | VALDOSTA | GA | 31602 | |
| 4747020 | FOUPHT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629642 | FOUQUETTE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874426 | FOUR A RETAIL SALES LLC | CORY BELDYGA | 100 N 8TH STREET | | | ROGERS | AR | 72758 | |
| 4876399 | FOUR CORNERS COMPACTOR SERVICE | GENE KUSCHNEREIT | 960 GREEN SHADOWS | | | DURANGO | CO | 81303 | |
| 4859506 | FOUR CORNERS ELECTRIC CO INC | 1213 SCHOFIELD | | | | FARMINGTON | NM | 87401 | |
| 4870919 | FOUR CORNERS ICE | 801 WEST ARRINGTON | | | | FARMINGTON | NM | 87401 | |
| 4795469 | FOUR DEES WORLD | PO BOX 27886 | | | | LAS VEGAS | NV | 89126 | |
| 4800710 | FOUR GIRLS DISCOUNT | DBA DEPENDABLESAVINGS | 518-7 OLD POST ROAD | SUITE 276 | | EDISON | NJ | 08817 | |
| 4873394 | FOUR H LINGERIE LTD | BRTC BUS DEPOT, BALUCHARA | HATHAZARI ROAD | | | CHITTAGONG | | 4335 | BANGLADESH |
| 4861431 | FOUR J S DEVELOPMENT TOOLS INC | 1625 THE ALAMEDA STE 302 | | | | SAN JOSE | CA | 95126 | |
| 5616299 | FOUR K | 33107 HWY 43 | | | | THOMASVILLE | AL | 36784 | |
| 5616300 | FOUR K ENTERPRISES LLC | 33061 HWY 43 N | | | | MONROEVILLE | AL | 36784 | |
| 4877183 | FOUR K ENTERPRISES LLC | J D KELLY JR | 161 BEECHWOOD DRIVE | | | MONROEVILLE | AL | 36460 | |
| 4877184 | FOUR K ENTERPRISES LLC | J D KELLY JR | 33061 HWY 43 N | | | MONROEVILLE | AL | 36784 | |
| 5796056 | FOUR K REPAIRS | 33061 Hwy 43 | | | | Thomasville | AL | 36784 | |
| 4876081 | FOUR K REPAIRS | FOUR K ENTERPRISES LLC | 33061 HWY 43 | | | THOMASVILLE | AL | 36784 | |
| 5616301 | FOUR K REPAIRS | 33107 HWY 43 | | | | THOMASVILLE | AL | 36784 | |
| 5790313 | FOUR K REPAIRS | 33061 HWY 43 | | | | THOMASVILLE | AL | 36784 | |
| 4866134 | FOUR K S CORPORATION | 346 KULIOUOU RD | | | | HONOLULU | HI | 96821 | |
| 4848952 | FOUR KEYS HOME SERVICES INC | 8557 SW 148TH LN | | | | DUNNELLON | FL | 34432 | |
| 4835701 | FOUR ONE DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616302 | FOUR ONE GROUP LLC | 2416 LAKE ORANGE DR 160 | | | | ORLANDO | FL | 12837 | |
| 4826827 | FOUR PEAKS GLASS BLOCK AND TILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878644 | FOUR POINTS NEW LLC | LYNETTE SEITZLER | 3129 RIPPLING CREEK CT | | | AUSTIN | TX | 78732 | |
| 4797512 | FOUR PROFIT LLC | DBA ALL IN ALL MALL | 2615 W GARY AVE #1019 | | | LAS VEGAS | NV | 89123 | |
| 4874728 | FOUR SEASONS | DAVID A KUEHN | 17080 WILDERNESS WAY | | | JACKSON | CA | 95642 | |
| 4881009 | FOUR SEASONS BEER | P O BOX 2100 | | | | IRON MOUNTAIN | MI | 49802 | |
| 4826828 | FOUR SEASONS BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818706 | FOUR SEASONS BUILDING PRODUCTS | ATTN: VALERIE WATSON | 5005 VETERANS MEMORIAL HIGHWAY | | | HOLBROOK | NY | 11741 | |
| 5796057 | FOUR SEASONS DESIGN INC | 2451 BRITANNIA BLVD BLDG 4 | | | | SAN DIEGO | CA | 92154 | |
| 5800084 | Four Seasons Design, Inc. | Ciardi Ciardi & Astin | Gary B. Elmer, Attorney | 600 B Street | Suite 300 | San Diego | CA | 92101 | |
| 5800084 | Four Seasons Design, Inc. | Martin Sabory, Controller | 2451 Britannia Blvd | | | San Diego | CA | 92154 | |
| 4877053 | FOUR SEASONS GENERAL MERCHANDISE | INC | 2801 E VERNON AVE | | | LOS ANGELES | CA | 90058 | |
| 4871171 | FOUR SEASONS LANDSCAPING & NURSERY | 840 BUSINESS HWY 151 | | | | PLATTEVILLE | WI | 53818 | |
| 4879784 | FOUR SEASONS LAWN AND GARDEN | NORMAN ZIMMERMAN | 8189 SHILOH NORWALK RD | | | SHILOH | OH | 44878 | |
| 4849114 | FOUR SEASONS ROOFING INC | 1440 N NOVA RD STE 306 | | | | HOLLY HILL | FL | 32117 | |
| 5796058 | FOUR SEASON'S SALES & SERVICE | 1610 North Walnut | | | | Hartford City | IN | 47348 | |
| 5792235 | FOUR SEASON'S SALES & SERVICE | 1610 NORTH WALNUT | | | | HARTFORD CITY | IN | 47348 | |
| 4898404 | FOUR SEASONS SIDING INC | SUNG TAEK KIM | 4512 KATHY DR | | | LA PALMA | CA | 90623 | |
| 4123795 | Four Seasons Siding, Inc. | 4512 Kathy Dr. | | | | La Palma | CA | 90623 | |
| 4863851 | FOUR STAR PLUMBING SERVICE INC | 2385 HWY 544 SUITE 223 | | | | CONWAY | SC | 29526 | |
| 4803773 | FOUR STARR PRODUCE | DBA FOURSTARR PRODUCTS | 1324 SILVERADO DRIVE | | | CHULA VISTA | CA | 91915 | |
| 4357821 | FOUR TRACKS BEAR, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566986 | FOURACRES, CELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815641 | FOURAKIS, VASILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257809 | FOURCAND, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815642 | FOURIE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616304 | FOURKILLER GWENDOLYN | PO BOX 690162 | | | | TULSA | OK | 74169 | |
| 4204661 | FOURKILLER, DELYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538974 | FOURMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648440 | FOURMET, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887089 | FOURMILE EYECARE LLC | SEARS OPTICAL 1390 | 900 BRIARWOOD CIRCLE | | | ANN ARBOR | MI | 48108 | |
| 4637690 | FOURNIER COLLAZO, RUTHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616305 | FOURNIER DAWN S | 2443 B BAYOU BLUE RD | | | | HOUMA | LA | 70364 | |
| 4707206 | FOURNIER II, HOWARD L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616306 | FOURNIER MICHEAL | 21819 W WARTHAM RD | | | | SAUCIER | MS | 39574 | |
| 4835702 | FOURNIER, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856735 | FOURNIER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629750 | FOURNIER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364199 | FOURNIER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534217 | FOURNIER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357303 | FOURNIER, CARRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222949 | FOURNIER, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752494 | FOURNIER, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286127 | FOURNIER, ERICKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668944 | FOURNIER, EVA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637226 | FOURNIER, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507101 | FOURNIER, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563123 | FOURNIER, GREGORY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815643 | FOURNIER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641297 | FOURNIER, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355253 | FOURNIER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224136 | FOURNIER, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658028 | FOURNIER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855364 | Fournier, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393829 | FOURNIER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295861 | FOURNIER, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480567 | FOURNIER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358173 | FOURNIER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347430 | FOURNIER, RALPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233973 | FOURNIER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753144 | FOURNIER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330715 | FOURNIER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748291 | FOURNIER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582459 | FOURNIER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492384 | FOURNIER, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616307 | FOURQUET CARMEN | 2095 LONGFELLOW CT | | | | ORLANDO | FL | 32818 | |
| 4596218 | FOURQUET, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616308 | FOURQUREAN THERESA | 459 WESTOVERHILLS BLVD103 | | | | RICHMOND | VA | 23225 | |
| 5616309 | FOURSOULS ARNOLD | 371 CENTENIAL DR | | | | BOX ELDER | MT | 59521 | |
| 4376575 | FOURSOULS, LANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616310 | FOURSTAR FORLES | POBOX 1018 | | | | WOLF POINT | MT | 59044 | |
| 5616311 | FOURSTAR VERNON | 3317 E BRIDGEPORT | | | | SPOKANE | WA | 99217 | |
| 4755656 | FOURSTON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281165 | FOURTE, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804414 | FOURTH SEARSVALE PROPERTIES INC | Lands' End, Inc. | 1 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 4857319 | Fourth Searsvale Properties Inc | 1735 Market Street, 10th Floor | | | | Philadelphia | PA | 19103 | |
| 4392426 | FOURTINA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195060 | FOURZAN, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357083 | FOUS, CHARLENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593422 | FOUSE, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638710 | FOUSE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792615 | Fouse, Danielle and Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184421 | FOUSE, DEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717828 | FOUSE, R W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617640 | FOUSE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760234 | FOUSE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484205 | FOUSE, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625586 | FOUSE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815644 | FOUSE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760914 | FOUSEK, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616312 | FOUSHEE RERRENCE I | 725 MONROE ST APT 203 | | | | ROCKVILLE | MD | 20850 | |
| 5616313 | FOUSHEE TERRENCE | 1 BOWIE CT | | | | ROCKVILLE | MD | 20852 | |
| 5616314 | FOUSHEE VANETTA | 2168 ELKRIDGE LANE | | | | RICHMOND | VA | 23223 | |
| 4631289 | FOUSHEE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699693 | FOUSHEE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717296 | FOUSHEE, SR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327181 | FOUSSE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616315 | FOUSSENY SOUMARE | 1451 WASHINGTON AVE 14F | | | | BRONX | NY | 10456 | |
| 5616316 | FOUST ANTOINETTE | 5326 ROSHNI TER | | | | MCCLEANSVILLE | NC | 27301 | |
| 5616317 | FOUST CHANTE A | 2071 EASTBIEW RD | | | | ROCK HILL | SC | 29704 | |
| 5616318 | FOUST KAREN | 7C WEST SUNRISE AVE | | | | THOMASVILLE | NC | 27360 | |
| 5616319 | FOUST MARY R JR | P O BOX 165 | | | | PIKETON | OH | 45661 | |
| 4815645 | FOUST, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465525 | FOUST, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596280 | FOUST, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468924 | FOUST, CENCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380934 | FOUST, CHANDRIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514211 | FOUST, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446674 | FOUST, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312293 | FOUST, EMMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277045 | FOUST, EMMALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735713 | FOUST, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437126 | FOUST, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613587 | FOUST, JOSEPH J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431257 | FOUST, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482892 | FOUST, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383163 | FOUST, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553958 | FOUST, MICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727106 | FOUST, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175974 | FOUST, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692626 | FOUST, PAULA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671928 | FOUST, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742924 | FOUST, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575179 | FOUST, SHEENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385524 | FOUST, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309372 | FOUSTNIGHT, ALYSSA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448769 | FOUT, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693308 | FOUT, JERAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290272 | FOUT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856490 | FOUT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157578 | FOUT, VIRGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616320 | FOUTAINE SHONTAE | 5550 THOMAS AVE | | | | PHILA | PA | 19131 | |
| 4354200 | FOUTCH, ALEXANDER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350397 | FOUTCH, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517750 | FOUTCH, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614361 | FOUTCH, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404663 | FOUTCH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815646 | FOUTS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746325 | FOUTS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248002 | FOUTS, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275916 | FOUTS, JORDYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313176 | FOUTS, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374659 | FOUTS, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739235 | FOUTS, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613055 | FOUTS, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713002 | FOUTS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560788 | FOUTS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375358 | FOUTS, VOLENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736150 | FOUTS, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577475 | FOUTY, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616321 | FOUTZ KELLY | 4620 GOLFVIEW DR NE | | | | ROANOKE | VA | 24019 | |
| 5616322 | FOUTZ TROY | 5717 SUNTECH DR | | | | OCEAN SPRINGS | MS | 39564 | |
| 4770962 | FOUTZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454625 | FOUTZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826829 | FOUTZ, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551350 | FOUTZ, ROBIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674439 | FOWARD, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367062 | FOWDEN, FIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758762 | FOWDEN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232320 | FOWDY, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517636 | FOWERS, VICKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508358 | FOWKE, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592308 | FOWKES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790257 | Fowkes, Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400390 | FOWLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616323 | FOWLER AISHA | 773 W VIRGINIA ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5616324 | FOWLER AMY | 6523 GRANGE LN 204 | | | | ALEXANDRIA | VA | 22315 | |
| 5440347 | FOWLER ANTONIO | 1912 CARRAWAY ST | | | | BIRMINGHAM | AL | 35235 | |
| 5616325 | FOWLER BILLY | 1201 HAMMOND WILLIAMS RD | | | | DANIELSVILLE | GA | 30633 | |
| 5616326 | FOWLER BOBBIE | 49 ROSS AVE | | | | COLUMBUS | GA | 31903 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616327 | FOWLER BRITTANY | 1027 ELIZABETH A | | | | JEFFERSON CITY | MO | 65109 | |
| 5616328 | FOWLER CANDANCE M | 19724 E PINE ST | | | | TULSA | OK | 74015 | |
| 5616329 | FOWLER CHARLES | 926 COUNTY ROAD 305 | | | | PALACIOS | TX | 77465 | |
| 5616330 | FOWLER CHRISTINA | 1448 GROVE PARK DR APT 901 | | | | COLUMBUS | GA | 31904 | |
| 5616331 | FOWLER CLYDE | PO BOX 1192 | | | | PANAMA CITY | FL | 32402 | |
| 4611999 | FOWLER CONTE, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616332 | FOWLER DAMARIS | 80 OAK STREET | | | | LINDALE | GA | 30147 | |
| 5616333 | FOWLER DANIELLE | 225 IMPERIAL DRIVE | | | | BUFFALO | SC | 29321 | |
| 5616334 | FOWLER DANIELLE L | 8430 DEL LAGO CIR APT 201 | | | | TAMPA | FL | 33614 | |
| 5616335 | FOWLER DENISE | 340 CHEAPEAKE DR | | | | SALISBURY | NC | 28147 | |
| 5616336 | FOWLER DIANE | 3216 STONES THROW LN | | | | DURHAM | NC | 27713 | |
| 5616337 | FOWLER ERICKA | 1902 5TH AVR E ST W | | | | BRAD | FL | 34205 | |
| 4323379 | FOWLER FOX, CANDACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616339 | FOWLER JAN | 601 RUINS RD | | | | AZTEC | NM | 87410 | |
| 5616340 | FOWLER JENNIE | 100 LORICK CIR APT 22-5 | | | | COLA | SC | 29203 | |
| 5616341 | FOWLER JODY | 8715 EDNAM PL | | | | TAMPA | FL | 33604 | |
| 5616342 | FOWLER KELLY E | 426 CHAPMAN | | | | SALEM | VA | 24153 | |
| 5616343 | FOWLER KIZZY | 2999 SMITH SPRINGS RD APT | | | | NASHVILLE | TN | 37217 | |
| 5404391 | FOWLER LA TRYCEE | 9483 KINGS HWY 3 | | | | KING GEORGE | VA | 22485 | |
| 5616344 | FOWLER LANIVEA | 869 CAULEY CV | | | | GREENVILLE | MS | 38703 | |
| 5616346 | FOWLER LEQUISHA | 4015 E 67 TERR | | | | KANSAS CITY | MO | 64132 | |
| 5616347 | FOWLER LESTINE | 6621 TERRACE GLEN DR | | | | ARLINGTON | TX | 76002 | |
| 5616348 | FOWLER LINDA | 1067 DAVIS MILL RD SOUTH | | | | DALLAS | GA | 30157 | |
| 5616349 | FOWLER LISA | 185 YELLOWWOOD | | | | LUFKIN | TX | 75901 | |
| 5616351 | FOWLER MARK | 3432 BRINKLEY RD APT 402 | | | | TEMPLE HILLS | MD | 20748 | |
| 5616352 | FOWLER MARY | 9990SW 224ST APT104 | | | | MIAMI | FL | 33190 | |
| 5616353 | FOWLER MEGAN | 1617 S KLINE CT | | | | DENVER | CO | 80232 | |
| 5616354 | FOWLER MELISSA | 1010 COMPASS WEST DR | | | | AUSTINTOWN | OH | 44515 | |
| 5616355 | FOWLER MICHAEL | 8923 HEATHERMORE BLVD | | | | UPPER MARLBORO | MD | 20772 | |
| 5616356 | FOWLER NAKESHA | 7433 SHADY GLEN TERR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5616357 | FOWLER NATALIE | 358 ELM CIRCLE | | | | SAN BERNARDINO | CA | 92410 | |
| 5616358 | FOWLER NICKY B | 127 CANNON CIR | | | | WELLFORD | SC | 29385 | |
| 5616359 | FOWLER PAM | ALKADELPHIA RD | | | | WARRIOR | AL | 35180 | |
| 5616360 | FOWLER PATRICE | 19 BERCH DR | | | | YOUNGVILLE | NC | 27596 | |
| 5616361 | FOWLER PATSY | 620 ADAMS RD | | | | KOKOMO | IN | 46901 | |
| 4599658 | FOWLER PERKINS, KIM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616362 | FOWLER RAMON | 127 SCHOOL ST | | | | BURLINGTON | NC | 27215 | |
| 5616363 | FOWLER RUBY | 345 ROYAL PINES DR | | | | ARDEN | NC | 28704 | |
| 5616364 | FOWLER SAKINA | 3921 Rime Vlg | | | | Vestavia Hls | AL | 35216-6445 | |
| 5616365 | FOWLER SARAH | 1122 EAGLE FEATHER CIRCLE | | | | WEST CARROLTON | OH | 45449 | |
| 5616366 | FOWLER SIRENA | 394 N LOUISIANA AVE | | | | ASHEVILLE | NC | 28806 | |
| 5616367 | FOWLER SUSAN | 1013 SMITHFIELD ST | | | | PARKERSBURG | WV | 26101 | |
| 5616368 | FOWLER SUSANN | 22 X ST | | | | TEMECULA | CA | 92532 | |
| 5616369 | FOWLER TAMMY | 10500 IRMA DRIVE APT 108 | | | | NORTHGLENN | CO | 80233 | |
| 5616370 | FOWLER TAQUIDA | 105 CEIL CT | | | | BULIVILLE | NC | 28518 | |
| 5616371 | FOWLER TONYA | 944 OLD BELLS FERRY RD NE | | | | ROME | GA | 30161 | |
| 5616372 | FOWLER TRACY | 12577 SPRING VALLEY PARKWAY | | | | VICTORVILLE | CA | 92395 | |
| 5616373 | FOWLER TRISHA | 3707 STANTON AVENUE | | | | NEW BOSTON | OH | 45663 | |
| 5616374 | FOWLER VERNON T | 12577 SPRING VALLEY PARKWAY | | | | VICTORVILLE | CA | 92395 | |
| 4889139 | FOWLER WHITE GILLEN BOGGS | VILLAREAL & BANKER PA | P O BOX 1438 | | | TAMPA | FL | 33601 | |
| 4521129 | FOWLER, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686278 | FOWLER, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216898 | FOWLER, ALYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343200 | FOWLER, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686280 | FOWLER, AMBYR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509195 | FOWLER, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570409 | FOWLER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359619 | FOWLER, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601424 | FOWLER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460139 | FOWLER, ANTONETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578357 | FOWLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392161 | FOWLER, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260078 | FOWLER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513636 | FOWLER, ASHTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257839 | FOWLER, ASHTYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535110 | FOWLER, AUDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666522 | FOWLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755672 | FOWLER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539240 | FOWLER, BRANDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202540 | FOWLER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370553 | FOWLER, BRENDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494967 | FOWLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201884 | FOWLER, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484121 | FOWLER, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149648 | FOWLER, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563077 | FOWLER, BRUCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432914 | FOWLER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150456 | FOWLER, CALUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260976 | FOWLER, CAMRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216803 | FOWLER, CANDACE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553385 | FOWLER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426858 | FOWLER, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626639 | FOWLER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763277 | FOWLER, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258696 | FOWLER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274265 | FOWLER, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511218 | FOWLER, CASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721001 | FOWLER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523004 | FOWLER, CECILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297461 | FOWLER, CELINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357914 | FOWLER, CHARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410585 | FOWLER, CHRISHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835703 | FOWLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577754 | FOWLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354216 | FOWLER, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516806 | FOWLER, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572406 | FOWLER, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287201 | FOWLER, CORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265469 | FOWLER, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565614 | FOWLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568640 | FOWLER, CRISTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338222 | FOWLER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537885 | FOWLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258316 | FOWLER, DARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760321 | FOWLER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721818 | FOWLER, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757322 | FOWLER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759889 | FOWLER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623184 | FOWLER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461660 | FOWLER, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341148 | FOWLER, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622001 | FOWLER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774587 | FOWLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248506 | FOWLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454598 | FOWLER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635694 | FOWLER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715308 | FOWLER, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145893 | FOWLER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403931 | FOWLER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576557 | FOWLER, ELEIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147244 | FOWLER, ELIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508106 | FOWLER, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206987 | FOWLER, ELLIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337897 | FOWLER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527491 | FOWLER, ENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451674 | FOWLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587783 | FOWLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262393 | FOWLER, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617960 | FOWLER, EVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314637 | FOWLER, FORREST N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386879 | FOWLER, FRANCESCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370029 | FOWLER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373454 | FOWLER, GAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728324 | FOWLER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625579 | FOWLER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725736 | FOWLER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157717 | FOWLER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357362 | FOWLER, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573751 | FOWLER, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437442 | FOWLER, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391807 | FOWLER, JACKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451442 | FOWLER, JAIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385074 | FOWLER, JAMAAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771805 | FOWLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752175 | FOWLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150557 | FOWLER, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434650 | FOWLER, JAMONNICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580914 | FOWLER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711399 | FOWLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292255 | FOWLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303329 | FOWLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433556 | FOWLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469030 | FOWLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650139 | FOWLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650143 | FOWLER, JEFFERY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672225 | FOWLER, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632079 | FOWLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635782 | FOWLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815647 | FOWLER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465810 | FOWLER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710679 | FOWLER, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511110 | FOWLER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194628 | FOWLER, JORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618020 | FOWLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673540 | FOWLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294115 | FOWLER, KARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149614 | FOWLER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590430 | FOWLER, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491939 | FOWLER, KATIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449336 | FOWLER, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422698 | FOWLER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362183 | FOWLER, KIMBERLY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171709 | FOWLER, KRISTOFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343501 | FOWLER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733618 | FOWLER, LA TRYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662223 | FOWLER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357988 | FOWLER, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459121 | FOWLER, LARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296308 | FOWLER, LAURA ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440107 | FOWLER, LEMUEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391053 | FOWLER, LEODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385631 | FOWLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744901 | FOWLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489425 | FOWLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304314 | FOWLER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412503 | FOWLER, LISA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815648 | FOWLER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220922 | FOWLER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259169 | FOWLER, LUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232292 | FOWLER, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648701 | FOWLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835704 | FOWLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188071 | FOWLER, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759616 | FOWLER, MAXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753626 | FOWLER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234372 | FOWLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439252 | FOWLER, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761341 | FOWLER, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214147 | FOWLER, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387323 | FOWLER, MONTREZ V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386259 | FOWLER, MURIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511920 | FOWLER, NAQEEBA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290649 | FOWLER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598744 | FOWLER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636592 | FOWLER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401015 | FOWLER, NYDASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296553 | FOWLER, PAMELA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146787 | FOWLER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418622 | FOWLER, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615316 | FOWLER, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658728 | FOWLER, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176762 | FOWLER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172718 | FOWLER, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731711 | FOWLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577354 | FOWLER, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457152 | FOWLER, RHONDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764245 | FOWLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632557 | FOWLER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344713 | FOWLER, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144205 | FOWLER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633620 | FOWLER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159443 | FOWLER, ROSALYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512302 | FOWLER, ROVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313201 | FOWLER, RUSSELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229359 | FOWLER, SAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570193 | FOWLER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557392 | FOWLER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409820 | FOWLER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475066 | FOWLER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250013 | FOWLER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458653 | FOWLER, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513030 | FOWLER, SHARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347495 | FOWLER, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153007 | FOWLER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607180 | FOWLER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815649 | FOWLER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350296 | FOWLER, SHIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307105 | FOWLER, SIMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749412 | FOWLER, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355865 | FOWLER, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703157 | FOWLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178913 | FOWLER, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595924 | FOWLER, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291383 | FOWLER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318559 | FOWLER, SYDNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162516 | FOWLER, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380650 | FOWLER, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174433 | FOWLER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323960 | FOWLER, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508308 | FOWLER, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512946 | FOWLER, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735932 | FOWLER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150007 | FOWLER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245290 | FOWLER, TERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384256 | FOWLER, THERESE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739357 | FOWLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216820 | FOWLER, TIMMYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361770 | FOWLER, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703196 | FOWLER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581006 | FOWLER, TORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753908 | FOWLER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516089 | FOWLER, TRAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509158 | FOWLER, TYBRESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573624 | FOWLER, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161577 | FOWLER, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713539 | FOWLER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324799 | FOWLER, WANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178663 | FOWLER, WAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342601 | FOWLER, WESLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257965 | FOWLER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356575 | FOWLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616076 | FOWLER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649434 | FOWLER, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368452 | FOWLER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376136 | FOWLER, ZANDREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399863 | FOWLER, ZORIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616375 | FOWLER401 LINDA | 401 UNION APT 4A | | | | COFFEYVILLE | KS | 67337 | |
| 4582721 | FOWLER-MARZEC, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877874 | FOWLERS INC | JUDY FOWLER | 2338 OVERLAND AVENUE | | | BURLEY | ID | 83318 | |
| 5616376 | FOWLS VIRGINIA | 146 W 100 N | | | | SPANISH FORK | UT | 84660 | |
| 4582492 | FOWLES, MICHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658208 | FOWLES, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616377 | FOWLKES CHEROANDA | 1938 BOX STREET | | | | HAMPTON | VA | 23661 | |
| 4344278 | FOWLKES JR, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616378 | FOWLKES TAKISHA | 4361 N GARRISON AVE | | | | TULSA | OK | 74106 | |
| 5616379 | FOWLKES TIERRA | 2618 PEARWOOD RD | | | | BALTIMORE | MD | 21234 | |
| 4337329 | FOWLKES, ADRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752304 | FOWLKES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519626 | FOWLKES, DEXTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556312 | FOWLKES, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661774 | FOWLKES, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628424 | FOWLKES, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730869 | FOWLKES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210613 | FOWLKES, JONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191610 | FOWLKES, KHYMN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684341 | FOWLKES, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359313 | FOWLKES, RICHONDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449094 | FOWLKES, SAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337199 | FOWLKES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697188 | FOWLKES, VASHTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431956 | FOWLKS, GEORGEJETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616380 | FOWLOR JESSI | 231 CHESAPEAKE AVE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5616381 | FOWLSTON CHRIS | 160 E MAIN ST | | | | TOLEDO | OH | 43605 | |
| 4861267 | FOWNES BROTHERS & CO INC | 16 E 34TH ST FL 5 | | | | NEW YORK | NY | 10016 | |
| 4807060 | FOWNES BROTHERS & CO INC | RENNIE SANGES | 16 EAST 34TH STREET 5F | | | NEW YORK | NY | 10016 | |
| 4807061 | FOWNES BROTHERS & CO INC | KEVIN LU & BUDDY LI | 16 EAST 34TH STREET 5F | | | NEW YORK | NY | 10016 | |
| 4226237 | FOWSER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701221 | FOX - ENDSLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616382 | FOX ALRION | 26100 BELL ROAD | | | | SPRINGFEILD | LA | 70462 | |
| 5616383 | FOX AMANDA | 306 SE 1ST ST | | | | CAPE CORAL | FL | 77429 | |
| 5616384 | FOX ANGELA | 1314 STAINBACK STREET | | | | NASHVILLE | TN | 37207 | |
| 5616385 | FOX ANNE | 451 PINETREE RD | | | | LEVANT | ME | 04456 | |
| 5616386 | FOX ANNICA C | 2641 HEATHER LN | | | | WARREN | OH | 44485 | |
| 4876084 | FOX APPLIANCE PARTS | FOX APPLIANCE PARTS OF AUGUSTA INC | PO BOX 14369 | | | AUGUSTA | GA | 30919 | |
| 5616387 | FOX APPLIANCE PARTS | PO BOX 14369 | | | | AUGUSTA | GA | 30919 | |
| 4880677 | FOX APPLIANCE PARTS OF ATLANTA | P O BOX 16217 | | | | ATLANTA | GA | 30321 | |
| 4127551 | Fox Appliance Parts of Atlanta, Inc. | Attn: Rod Arion | 5375 North Parkway | | | Lake City | GA | 30260 | |
| 4124875 | Fox Appliance Parts of Augusta, Inc | Ginger Fox Connell | 3503 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| 4124875 | Fox Appliance Parts of Augusta, Inc. | PO Box 14369 | | | | Augusta | GA | 30919-0369 | |
| 4869672 | FOX APPLIANCE PARTS OF MACON INC | 6357HAWKINSVILLE RD POBOX13486 | | | | MACON | GA | 32108 | |
| 5616389 | FOX BELINDA | PO BOX 1484 | | | | LAME DEER | MT | 59043 | |
| 5616390 | FOX BETTY | 38 TAMWOOD CIR | | | | SIMPSONVILLE | SC | 29681 | |
| 5616391 | FOX BIRTTANY | 4619 E 24TH PL | | | | TULSA | OK | 74114 | |
| 5616393 | FOX BRANDYN | 2925 MONUMENT BLVD 45 | | | | CONCORD | CA | 94520 | |
| 5616394 | FOX BRITNEY | 4619 E 24TH PL | | | | TULSA | OK | 74106 | |
| 5616395 | FOX CARLA | 1557 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70119 | |
| 5616396 | FOX CASSANDRA | 2612 8TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5616397 | FOX CATHY | 1565 SUNRISE DR | | | | BIG PINE KEY | FL | 33043 | |
| 5616398 | FOX CHARLES | 10249 117TH DRIVE | | | | BOYS RANCH | FL | 32060 | |
| 5616399 | FOX CHESTER | 25610 NW 135TH ST APT 7 | | | | MIAMI | FL | 33167 | |
| 5616400 | FOX CHRIS | 7541 HIGHWAY CC | | | | LESLIE | MO | 63056 | |
| 5484186 | FOX CLARK L | 10381 W LEHIGH AVE | | | | LAKEWOOD | CO | 80235 | |
| 5616401 | FOX CLEO M | 3516 JEFFERSON LANDING RD | | | | POWHATAN | VA | 23139 | |
| 5616402 | FOX DAMEJN | 4409 LEE HILL SCHOOL DR | | | | FREDERICKSBURG | VA | 22408 | |
| 5616404 | FOX DARHLY | 18 RICHARDSON ROAD | | | | GRENADA | MS | 38901 | |
| 5616405 | FOX DAVID | 1451 BRIDGTON RD | | | | WINSTON SALEM | NC | 27127 | |
| 5616406 | FOX DENISE | 114 IOWA AVE | | | | JOLIET | IL | 60433 | |
| 4835705 | FOX DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810680 | FOX DESIGNS | 2826 BOCA BANYON BLVD CIRCLE | | | | BOCA RATON | FL | 33431 | |
| 5616407 | FOX DIANA | 1010 BARKWOOD CT | | | | SAFETY HARBOR | FL | 34695 | |
| 4881173 | FOX DISTRIBUTING | P O BOX 2412 | | | | SHELBY | NC | 28151 | |
| 5616408 | FOX DORIS | 5711GOODLAND TRACE | | | | ALEXANDRIA | LA | 71301 | |
| 5616409 | FOX ELISABETH | 3843 NE 11TH ST | | | | OCALA | FL | 34470 | |
| 5616410 | FOX FELIX | 5350 ORANGETHORPE AVE 11 | | | | LA PALMA | CA | 90623 | |
| 5616411 | FOX GEOFFREY | 2902 FOLKLORE DR | | | | VALRICO | FL | 33596 | |
| 5616412 | FOX GIDGET | 230 LULA DR | | | | EASLEY | SC | 29640 | |
| 4860533 | FOX GLASS | 141 20TH STREET | | | | BROOKLYN | NY | 11232 | |
| 5616413 | FOX GUENA | 9401 WILSON BLVD 369 | | | | COLUMBIA | SC | 29203 | |
| 5616414 | FOX HELEN | PO BOX 64 | | | | SAINT HELENS | KY | 41368 | |
| 4458599 | FOX II, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381176 | FOX III, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616415 | FOX IRIS | 1521 BRIDFORD PKWY APT 2H | | | | GREENSBORO | NC | 27407 | |
| 5616416 | FOX J E | 734 W POPLAR ST | | | | STOCKTON | CA | 95203 | |
| 5616417 | FOX JACOB | 1140 UGEN ST | | | | BURNEY | CA | 96013 | |
| 5616418 | FOX JACQUILINE | 2723 PURSELL CIR | | | | SARASOTA | FL | 34232 | |
| 5616419 | FOX JAMES | 2500 54TH AVE N NUMBER 2 | | | | SAINT PETERSB | FL | 33714 | |
| 5616420 | FOX JANET | 20 ELLESMERE DR | | | | TAYLORS | SC | 29687 | |
| 5616421 | FOX JEFF | 921 LEWIS BLVD | | | | SIOUX CITY | IA | 51105 | |
| 5616422 | FOX JENNIFER | 600 OAK ST TRLR 202 | | | | WAUPACA | WI | 54981 | |
| 5616423 | FOX JEREMY | 18 SOUTHGATE DR NONE | | | | BOSSIER CITY | LA | 71112 | |
| 5616424 | FOX JESSICA | 102 MIDDLE RD | | | | WOLFBORO | NH | 03894 | |
| 5616425 | FOX JOANN | 5545 WEATHERBY WAY | | | | SUFFOLK | VA | 23435 | |
| 5616426 | FOX JODI | 11 FERGUSON LN | | | | FORT RUCKER | AL | 36362 | |
| 4622035 | FOX JR., DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616427 | FOX JULIE A | 3162 LANSDOWN CT | | | | PLEASANTON | CA | 94588 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616428 | FOX KATHLEEN D | 25 PAVONIA AVE | | | | KEARNY | NJ | 07032 | |
| 5616429 | FOX KAY J | 1921 ROBERT HALL BLVD APT 5107 | | | | CHESAPEAKE | VA | 23324 | |
| 5616430 | FOX KEITH | 18 ELLIOTT AVE BRYN MAWR PA | | | | BRYN MAWR | PA | 19010 | |
| 5616431 | FOX KEVIN | 101 WILBURN PARK CT | | | | WAXHAW | NC | 28173 | |
| 5616432 | FOX LATEESHA | 221 HARRIS STREET | | | | FREDERICKSBURG | VA | 22401 | |
| 5616433 | FOX LATOYA | 2002 N 41 ST | | | | MILWAUKEE | WI | 53208 | |
| 5616434 | FOX LAURA | 131B HAWTHORNE ST | | | | SHADY SIDE | MD | 20764 | |
| 5616435 | FOX LEE | 916 S 9TH AVE | | | | YAKIMA | WA | 98902 | |
| 5616436 | FOX LISA | 1124 S MUNROE RD | | | | TALLMADGE | OH | 44278 | |
| 4884181 | FOX LOCKS INC | PMB 115 5250 GRAND AVE STE 14 | | | | GURNEE | IL | 60031 | |
| 4868694 | FOX LUGGAGE INC | 5353 E SLAUSON AVENUE | | | | COMMERCE | CA | 90040 | |
| 4129064 | Fox Luggage Inc. | 5353 E. SLAUSON AVE. | | | | COMMERCE | CA | 90040 | |
| 5616437 | FOX MADDIELYNN | 29 ALLEN ST | | | | PITTSBURGH | PA | 15210-1080 | |
| 5616438 | FOX MATTEW | 149 E FREIHAGE DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5616439 | FOX MELISSA | 363 KENDRICK LANE APT 57 | | | | FRONT ROYAL | VA | 22630 | |
| 4783512 | Fox Metro | PO Box 160 | | | | AURORA | IL | 60507-0160 | |
| 5616440 | FOX NITA | 450 COOK | | | | DENVER | CO | 80206 | |
| 5796059 | FOX ONEILL & SHANNON SC | 622 N WATER ST | STE 500 | | | MILWAUKEE | WI | 53202 | |
| 5792236 | FOX ONEILL & SHANNON SC | ON BEHALF OF LAUGHLIN CONSTABLE, INC | FRANCH=IS J HUGHES, ESQ | 622 N WATER ST | STE 500 | MILWAUKEE | WI | 53202 | |
| 5616441 | FOX PAT | 128 BELLE PIONT PARKWAY | | | | BRUNSWICK | GA | 31525 | |
| 5616442 | FOX RANDELL | 1900 HORSESHOE PK | | | | HONEY BROOK | PA | 19344 | |
| 4826830 | FOX RESTAURANT CONCEPTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616443 | FOX RICHARD | 282 S 12TH ST | | | | MCCONNELSVLE | OH | 43756 | |
| 5616444 | FOX RIONNA | 12125 VALLEY LANE DR | | | | GARFIELD HTS | OH | 44125 | |
| 4805050 | FOX RIVER MALL | GENERAL GROWTH PROP LP FOX RIVER | SDS 12-1360 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 5796060 | FOX RIVER MILLS INC | 222 POPLAR STREET  P O BOX 298 | | | | OSAGE | IA | 50461 | |
| 5847919 | Fox River Shopping Center, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4872094 | FOX ROTHSCHILD LLP | A.R 74 PO BOX 5231 | | | | PRINCETON | NJ | 08543 | |
| 5803333 | FOX ROTHSCHILD LLP | PRINCE ALTEE THOMAS, ESQUIRE | 2000 MARKET ST., 20TH FLOOR | | | PHILADELPHIA | PA | 19130 | |
| 4807894 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4778464 | Fox Run Limited Partnership | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| 5616446 | FOX RUN LIMITED PARTNERSHIP | CO BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE 13TH FLOOR | | | NEW YORK | NY | 10170 | |
| 5852638 | Fox Run Limited Partnership (Brixmor Property Group, Inc.) t/a Fox Run Shopping Center, Prince Frederick, MD | Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 4805270 | FOX RUN MALL LLC | PO BOX LBX 32035 | | | | NEW YORK | NY | 10087-2035 | |
| 5616447 | FOX SANDRA | 4414 UPPER SALT CREEK RD | | | | NASHVILLE | IN | 47448 | |
| 5616448 | FOX SHARON | 3500 SKIPPING ROCK WAY | | | | RICHMOND | VA | 23234 | |
| 5616449 | FOX STEPHANIE L | 1413 E GALLENTIN 27 | | | | LIVINGSTON | MT | 59047 | |
| 5616450 | FOX TIA | 734 COLORADO ST | | | | BUTTE | MT | 59701 | |
| 5616451 | FOX TONYA | 1155 DECATOR ST APT 460 | | | | DENVER | CO | 80204 | |
| 4864652 | FOX VALLEY FIRE & SAFETY CO INC | 2730 PINNACLE DRIVE | | | | ELGIN | IL | 60124 | |
| 4849377 | FOX VALLEY FLOORING LLC | 691 S GREEN BAY RD NO 231 | | | | Neenah | WI | 54956 | |
| 4798984 | FOX VALLEY MALL LLC | P O BOX 99029 | | | | CHICAGO | IL | 60693 | |
| 5851509 | Fox Valley Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4496610 | FOX VEGA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616452 | FOX VENITA | 2470 W KEITH AVE | | | | MILWAUKEE | WI | 53206 | |
| 4798445 | FOX WEBSITES LLC | DBA FOX WEBSTORES | 3467 E 480 N | | | LEWISVILLE | ID | 83431 | |
| 5616453 | FOX WENDY | 5436 CLARK RD SPC 27A | | | | PARADISE | CA | 95969 | |
| 5616454 | FOX WILLIAM | 169 E BEIL AVE | | | | NAZARETH | PA | 18064 | |
| 5616455 | FOX YUKIA | 2102 MARBURY DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4793782 | Fox Valley SP LLC | c/o Centennial Real Estate Management LLC | 8750 N. Central Expressway Suite 1740 | | | Dallas | TX | 75231 | |
| 4564433 | FOX, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459256 | FOX, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201661 | FOX, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725189 | FOX, ALETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297477 | FOX, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776950 | FOX, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385459 | FOX, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569133 | FOX, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378350 | FOX, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450953 | FOX, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751752 | FOX, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356526 | FOX, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449418 | FOX, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472247 | FOX, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147349 | FOX, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303547 | FOX, ARDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444432 | FOX, ARIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751248 | FOX, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338260 | FOX, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224042 | FOX, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697912 | FOX, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738106 | FOX, BARBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273748 | FOX, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379156 | FOX, BEATRICE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723390 | FOX, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696690 | FOX, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314024 | FOX, BRADFORD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310893 | FOX, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506801 | FOX, BRENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665844 | FOX, BRENDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664773 | FOX, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382343 | FOX, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661634 | FOX, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374219 | FOX, CALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461834 | FOX, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706007 | FOX, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748851 | FOX, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763447 | FOX, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410487 | FOX, CHELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640962 | FOX, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746252 | FOX, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815650 | FOX, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215617 | FOX, CHRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749299 | FOX, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352772 | FOX, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445817 | FOX, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226098 | FOX, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173399 | FOX, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577706 | FOX, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219481 | FOX, CLARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758601 | FOX, CORNELIUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463566 | FOX, COTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278165 | FOX, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516429 | FOX, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765998 | FOX, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435646 | FOX, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308903 | FOX, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348788 | FOX, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230422 | FOX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185474 | FOX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698401 | FOX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727487 | FOX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706717 | FOX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488099 | FOX, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223399 | FOX, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414355 | FOX, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517348 | FOX, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285485 | FOX, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610169 | FOX, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599544 | FOX, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674664 | FOX, DETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225186 | FOX, DEVANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144183 | FOX, DIVINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750047 | FOX, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706585 | FOX, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536958 | FOX, DON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516698 | FOX, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382576 | FOX, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459240 | FOX, DOREENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659635 | FOX, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199741 | FOX, DUNCAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404960 | FOX, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321107 | FOX, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494633 | FOX, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396986 | FOX, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629928 | FOX, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168304 | FOX, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311871 | FOX, EMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390437 | FOX, FONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587981 | FOX, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453420 | FOX, FRANKLIN W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763149 | FOX, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211473 | FOX, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775042 | FOX, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3736 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145568 | FOX, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727194 | FOX, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588993 | FOX, GILBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370547 | FOX, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588320 | FOX, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371412 | FOX, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574757 | FOX, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388643 | FOX, HARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160030 | FOX, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304502 | FOX, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146191 | FOX, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606877 | FOX, HILLEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485497 | FOX, HOLLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274857 | FOX, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391387 | FOX, INDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348090 | FOX, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465227 | FOX, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372961 | FOX, JADIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282986 | FOX, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614286 | FOX, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749813 | FOX, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713370 | FOX, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524230 | FOX, JANAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234776 | FOX, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611028 | FOX, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161552 | FOX, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383232 | FOX, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609750 | FOX, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327568 | FOX, JERNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325638 | FOX, JEROME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250143 | FOX, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347952 | FOX, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448886 | FOX, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446803 | FOX, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324486 | FOX, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454908 | FOX, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371914 | FOX, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419764 | FOX, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600604 | FOX, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314788 | FOX, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171270 | FOX, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580518 | FOX, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455125 | FOX, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616320 | FOX, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310839 | FOX, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307606 | FOX, JOSH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465807 | FOX, JULIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670866 | FOX, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489737 | FOX, KAILYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429883 | FOX, KAJUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587845 | FOX, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243955 | FOX, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826831 | FOX, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722667 | FOX, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324195 | FOX, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713456 | FOX, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596605 | FOX, KEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579585 | FOX, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596272 | FOX, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815651 | Fox, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512032 | FOX, KHYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153512 | FOX, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304974 | FOX, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193686 | FOX, KORTNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163676 | FOX, KRISTILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487203 | FOX, KYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574665 | FOX, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301154 | FOX, LAKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771840 | FOX, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684545 | FOX, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640303 | FOX, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789838 | Fox, Lawrence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495351 | FOX, LEAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654426 | FOX, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242630 | FOX, LEONILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317634 | FOX, LESTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688777 | FOX, LILMECHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815652 | FOX, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174536 | FOX, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543757 | FOX, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607641 | FOX, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228936 | FOX, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369502 | FOX, LOREE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703194 | FOX, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157139 | FOX, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274916 | FOX, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156155 | FOX, MARGARET W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493719 | FOX, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815653 | FOX, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682618 | FOX, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278134 | FOX, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764367 | FOX, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577327 | FOX, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675584 | FOX, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379875 | FOX, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725965 | FOX, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815654 | Fox, Melanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485606 | FOX, MERCEDES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247418 | FOX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154793 | FOX, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815655 | FOX, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459149 | FOX, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248424 | FOX, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579318 | FOX, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642972 | FOX, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653347 | FOX, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577037 | FOX, NASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151378 | FOX, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786338 | Fox, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590911 | FOX, PAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702378 | FOX, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765684 | FOX, PAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815656 | FOX, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694605 | FOX, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722341 | FOX, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643569 | FOX, PATRICIA , A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158194 | FOX, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261883 | FOX, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451831 | FOX, PATTI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393397 | FOX, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687734 | FOX, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279498 | FOX, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699375 | FOX, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523059 | FOX, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581228 | FOX, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470011 | FOX, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736075 | FOX, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704395 | FOX, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597384 | FOX, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605692 | FOX, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302360 | FOX, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680283 | FOX, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493268 | FOX, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240661 | FOX, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489014 | FOX, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648825 | FOX, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159376 | FOX, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697065 | FOX, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392789 | FOX, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447391 | FOX, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420991 | FOX, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403768 | FOX, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645783 | FOX, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776173 | FOX, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792339 | Fox, Sandra and Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150206 | FOX, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484916 | FOX, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491596 | FOX, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705593 | FOX, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469882 | FOX, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740287 | FOX, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765414 | FOX, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382694 | FOX, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414228 | FOX, SHAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453454 | FOX, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351701 | FOX, SHIRLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356668 | FOX, SPENCER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745172 | FOX, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569466 | FOX, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384647 | FOX, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722642 | FOX, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362074 | FOX, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627471 | FOX, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378730 | FOX, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381448 | FOX, TERESA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835706 | FOX, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857173 | FOX, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300753 | FOX, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464739 | FOX, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605097 | FOX, THERESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221659 | FOX, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718856 | FOX, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413887 | FOX, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288573 | FOX, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438630 | FOX, TREVOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391342 | FOX, TRISHA RED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687250 | FOX, TWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164898 | FOX, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278861 | FOX, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311210 | FOX, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789175 | Fox, Wendi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312538 | FOX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656433 | FOX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693561 | FOX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708154 | FOX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234192 | FOX, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169126 | FOX, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482584 | FOX, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668018 | FOX, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215791 | FOX, WINTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572755 | FOXCROFT, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872783 | FOXFIELD PARTNERS | ATTN HUDSON T HARRISON | 888 FOX GLEN DRIVE | | | ST CHARLES | IL | 60174 | |
| 4865234 | FOXFIRE INC | 301 NE CREEK ST | | | | YELM | WA | 98597 | |
| 4798558 | FOXFIVE LLC | 20 NORTH UNION STREET | | | | ROCHESTER | NY | 14607 | |
| 4804403 | FOXFIVE LLC | 180 CANAL VIEW BLVD SUITE 600 | | | | ROCHESTER | NY | 14623 | |
| 4803726 | FOXGATE MARKETING 1862 | DBA FOXGATE MARKETING LLC | 1708 TREE DUCK CT | | | CHESAPEAKE | VA | 23320 | |
| 4619264 | FOXHALL, CLARITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355394 | FOXHALL, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159533 | FOXHOVEN, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273709 | FOXHOVEN, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295643 | FOXIE, LENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877642 | FOXLER INC | JOHN CLIFFORD FOX | 5615 M51 SOUTH | | | DOWAGIAC | MI | 49047 | |
| 4597475 | FOXMAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386889 | FOX-RANDLE, KEIARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862480 | FOXS LOCKS CO | 2 VINE WAY | | | | BORDENTOWN | NJ | 08505 | |
| 5616456 | FOXWELL ELAINE | 3540 W MISSION LN | | | | PHOENIX | AZ | 85051 | |
| 5616457 | FOXWORTH BARBARA | 518 WASHINGTON ST | | | | BELZONI | MS | 39038 | |
| 5616458 | FOXWORTH DEXTER | 104 PLYLER STREET | | | | CLAXTON | GA | 30417 | |
| 5616459 | FOXWORTH HATTIE | 14469 WILKES ST | | | | GULFPORT | MS | 39501 | |
| 5616460 | FOXWORTH LADONNA | 503 SUMMERVIEW DR | | | | STONE MTN | GA | 30083 | |
| 5616461 | FOXWORTH N | 221 MAGNOLIA SPRINGS DR | | | | CANTON | GA | 30115 | |
| 5616462 | FOXWORTH THELMA | 12508 LARIAT | | | | SAND SPRINGS | OK | 74063 | |
| 5616463 | FOXWORTH TIARA | 3003 RAMEN COURT | | | | FORT WASHINGTON | MD | 20747 | |
| 4692327 | FOXWORTH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590395 | FOXWORTH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673457 | FOXWORTH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233672 | FOXWORTH, MARCIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226179 | FOXWORTH, RONAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388656 | FOXWORTH, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311205 | FOXWORTHY, IAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835707 | FOXWORTHYS INTERIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616464 | FOXX DEBRA | 11716 N 58 ST APT C | | | | TAMPA | FL | 33619 | |
| 5616466 | FOXX MARILYN | 4100 JEFFERSON DAVIS HIGHWAY | | | | SANFORD | NC | 27332 | |
| 5616467 | FOXX PHYLLIS | 5200 DECAUTER ST | | | | HYATTSVILLE | MD | 20781 | |
| 5616468 | FOXX SHERRY | 6286 BUCKINGHAM ST | | | | SARASOTA | FL | 34238 | |
| 4302071 | FOXX, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553992 | FOXX, DEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218869 | FOXX, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462896 | FOXX, JACK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495235 | FOXX, SHAMYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556504 | FOXX, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552683 | FOXX, SIMONE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444916 | FOXX, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246045 | FOXX, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815657 | FOX-YODER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616469 | FOY CHASTITY | 10626 WAKEMAN DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5616470 | FOY DATRACE | 2794 TENNIS CLUB DR APT 206 | | | | WEST PALM BEACH | FL | 33417 | |
| 5616471 | FOY DEBORAH | 16 US FORD LN | | | | FREDERICKSBRG | VA | 22406 | |
| 5616472 | FOY DOMONIQUE | 3522 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5616473 | FOY LARRY T | 1381 OLDPINEYWOODS RD | | | | JASPER | AL | 35504 | |
| 5616474 | FOY LISA | 8225 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19152 | |
| 5616475 | FOY ROSS | 155 WESTFIELD DR | | | | ALIQUIPPA | PA | 15001 | |
| 5616476 | FOY SHAI | 170 JOHN ST | | | | SUMMRLND KEY | FL | 33042 | |
| 5616477 | FOY SHANTEL | 626 PATRIOTS POINTS DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5616478 | FOY SHARON | 9711 ISIS AVE APT 210 | | | | LOS ANGELES | CA | 90045 | |
| 5616479 | FOY TAYLOR | 1 JACOBSPLACE | | | | EVERETT | MA | 02149 | |
| 5616480 | FOY THOMAS | 4377W 61ST ST | | | | CLEVELAND | OH | 44144 | |
| 4884422 | FOY TRAILER RENTAL INC | PO BOX 161063 | | | | MEMPHIS | TN | 38186 | |
| 5616481 | FOY ZEOLA | 1608 COXWALL CT | | | | WILMINGTON | NC | 28401 | |
| 4389706 | FOY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147722 | FOY, ANGELITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196784 | FOY, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604326 | FOY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484987 | FOY, EMMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756334 | FOY, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222020 | FOY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488260 | FOY, HELENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326887 | FOY, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264621 | FOY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433407 | FOY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479282 | FOY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163802 | FOY, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185852 | FOY, MAKAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742225 | FOY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568549 | FOY, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553635 | FOY, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716598 | FOY, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562568 | FOY, RAENELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575637 | FOY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465633 | FOY, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267729 | FOY, SANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437490 | FOY, SHATEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280597 | FOY, SHIRLAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721802 | FOY, THEODOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331726 | FOYAZ, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616482 | FOYE AMANDA | 205 SW 75TH ST APT 110 | | | | GAINESVILLE | FL | 32607 | |
| 5616483 | FOYE SANDRA | 3303 ROYAL CRESSANT CT | | | | MT ROYAL | NJ | 08061 | |
| 4326959 | FOYE, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454712 | FOYE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638927 | FOYE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741410 | FOYE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616484 | FOYEALLEN BURTRICE | 4477 N 82TH ST | | | | MILW | WI | 53218 | |
| 4579714 | FOYE-HAIRSTON, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420696 | FOYER, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560167 | FOYLE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616485 | FOYOLA MURPHY | 5 HINSON CIR | | | | KINGSTREE | SC | 29556 | |
| 4775672 | FOYTIK, SHARMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246566 | FOZZARD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295851 | FOZZARD, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374282 | FOZZARD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727355 | FOZZATI, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876138 | FP INTERNATIONAL | FREE FLOW PACKAGING INTERNATIONAL | DEPT LA 24285 | | | PASADENA | CA | 91185 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616486 | FP INTERNATIONAL | DEPT LA 24285 | | | | PASADENA | CA | 91185 | |
| 4808288 | FP SUB, LLC NEW | 1954 GREENSPRING DRIVE, SUITE 330 | MID-ATLANTIC REGION | | | TIMONIUM | MD | 21093 | |
| 5796061 | FPC CORPORATION | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | 60084 | |
| 4806052 | FPC CORPORATION | 355 HOLLOW HILL ROAD | | | | WAUCONDA | IL | 60084 | |
| 4866289 | FPC CORPORATION | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | 60084 | |
| 5616487 | FPCAMPBELL FPCAMPBELL | 6714 CHARLIE DULIE DRIVE | | | | ST LOUIS | MO | 63121 | |
| 4815658 | FPI/AMERICANA APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881205 | FPL LLC | P O BOX 248 | | | | WAUCONDA | IL | 60084 | |
| 4903108 | FQSR LLC | 8900 Indian Creek Pkwy, Suite 100 | | | | Overland Park | KS | 66210 | |
| 4857549 | FQSR LLC | President | 8900 Indian Creek Pkwy, Suite 100 | | | Overland Park | KS | 66210 | |
| 4908986 | FQSR, LLC (d/b/a KBP Foods) | Attn: Ben Johnson | 10950 Grandview Drive, Suite 300 | | | Overland Park | KS | 66210 | |
| 5856448 | FR Assembly Row, LLC (Federal Realty Investment Trust) t/a Assembly Square, Somerville, MA | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| 4808334 | FR ASSEMBLY SQUARE LLC | 1626 E JEFFERSON ST | C/O FEDERAL RLTY INV TST | ATTN: LEGAL DEPT | | ROCKVILLE | MD | 20852-4041 | |
| 5616488 | FR ASSEMBLY SQUARE LLC | 1626 E JEFFERSON ST | C/O FEDERAL RLTY INV TST | ATTN: LEGAL DEPT | | ROCKVILLE | MD | 20852-4041 | |
| 5796062 | FR Hastings Ranch, LLC | Attn: Legal Department | 1626 E. Jefferson Street | | | Rockville | MD | 20852-4041 | |
| 5796063 | FR Hastings Ranch, LLC | c/o Federal Realty Investment Trust, 1626 E. Jefferson Street | | | | Rockville | MD | 20852 | |
| 4857297 | FR Hastings Ranch, LLC | Attn: Legal Department | c/o Federal Realty Investment Trust | 1626 E. Jefferson Street | | Rockville | MD | 20852-4041 | |
| 5792237 | FR HASTINGS RANCH, LLC | ATTN: LEGAL DEPARTMENT | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON STREET | | ROCKVILLE | MD | 20852 | |
| 5791168 | FR HASTINGS RANCH, LLC | SHARON BYRD-LEASE ADMINISTRATION | ATTN: LEGAL DEPARTMENT | 1626 E. JEFFERSON STREET | | ROCKVILLE | MD | 20852-4041 | |
| 5854270 | FR Hastings Ranch, LLC (Federal Realty Investment Trust) t/a Hasting Ranch Plaza, Pasadena, CA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231341 | FRAAS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389954 | FRAASE, LYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338920 | FRAATZ, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451720 | FRABEL, VICKIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469410 | FRABIZIO, CLYDE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307169 | FRABLE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476766 | FRABLE, STEPHANIE-JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453880 | FRABOTT, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773954 | FRACARO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616489 | FRACASSE LORI J | 3600 BALSAM LOT 23 | | | | PALATKA | FL | 32177 | |
| 4201020 | FRACASSO III, ANGELO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210354 | FRACASSO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482527 | FRACE, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616490 | FRACHESCA COLON | HC 06 BOX 14261 | | | | COROZAL | PR | 00783 | |
| 4145966 | FRACHISEUR, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616491 | FRACIS MILLLAN | VILLAS DEL CARIBE EDIF 4 APT 38 | | | | PONCE | PR | 00728 | |
| 5616492 | FRACISCO ROBERT | 48-377 KAMEHAMEHA HWY D | | | | KANEOHE | HI | 96744 | |
| 4615828 | FRACK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597123 | FRACKER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616493 | FRACSHESKA ROSA | 226 OAK ST | | | | SYRACUSE | NY | 13213 | |
| 5616494 | FRACTION WENDI | 7859 RIO SILVA PL APT A | | | | ST LOUIS | MO | 63111 | |
| 4365986 | FRACTION, ALFREDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374121 | FRACTION, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275379 | FRACTION, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321682 | FRACTION, ROCELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524137 | FRADE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298324 | FRADELOS, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768687 | FRADENBURG, HIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591014 | FRADES JR, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240982 | FRADESTIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393379 | FRADILLADA, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660788 | FRADIN, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332604 | FRADSHAM, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330353 | FRADSHAM, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616495 | FRADY DAVID | 955 ROCK N CREEK RD | | | | LEESVILLE | SC | 29070 | |
| 5616496 | FRADY BRANDY | 433 IDA ROGERS RD | | | | HENDERSONVILLE | NC | 28712 | |
| 5616497 | FRADY DARLENE | PO BOX 683 | | | | NORTH SAN JUAN | CA | 95960 | |
| 5616498 | FRADY GWEN | 2208 BROWN RD | | | | HEPHZIBAH | GA | 30815 | |
| 4478343 | FRADY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662194 | FRADY, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719074 | FRADY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652406 | FRADY, KANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741519 | FRADY, VERGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391584 | FRAEDRICH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616500 | FRAELICH CASSANDRA | 229 CLARA CT | | | | LOUISVILLE | OH | 44641 | |
| 4587442 | FRAELLA, DOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238859 | FRAENNE, AGATHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191628 | FRAENS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616501 | FRAER SEAN | 3950 VIA REAL 192 | | | | CARPINTERIA | CA | 93013 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616502 | FRAGA JOSE P | 5750 COLLINS AVE | | | | MIAMI | FL | 33140 | |
| 5616503 | FRAGA LUPITA | 908 N CANADA AVE | | | | LAREDO | TX | 78045 | |
| 5616504 | FRAGA VALENTINA | 15221 SW 80 ST 304 | | | | MIAMI | FL | 33183 | |
| 4729239 | FRAGA, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463614 | FRAGA, DEIDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626006 | FRAGA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306392 | FRAGA, ELECTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541139 | FRAGA, FRANCES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541744 | FRAGA, JAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412182 | FRAGA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152798 | FRAGA, JERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571308 | FRAGA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736714 | FRAGA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525249 | FRAGA, KARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269997 | FRAGA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354681 | FRAGA, RALPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592627 | FRAGA, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616505 | FRAGALA AMANDA | P O BOX 135 | | | | ARCHIBALD | LA | 71218 | |
| 5616506 | FRAGALE JOHNATHAN | 11721 STONEGATE LN | | | | COLUMBIA | MD | 21044 | |
| 5616507 | FRAGALE LAVENE | 24640 MINUTEMAN DR | | | | ELKHART | IN | 46517 | |
| 4215395 | FRAGALE, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766007 | FRAGALE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471864 | FRAGALE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466887 | FRAGALL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450180 | FRAGAPANE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496933 | FRAGELA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492057 | FRAGER, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476407 | FRAGGETTA, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226363 | FRAGIER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187374 | FRAGIONE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482724 | FRAGLE, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580320 | FRAGMIN, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654840 | FRAGNITO, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333479 | FRAGOMELI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870535 | FRAGOMEN DEL REY BERNSEN & LOEWY | 75 REMITTANCE DRIVE STE 6072 | | | | CHICAGO | IL | 60675 | |
| 4353196 | FRAGOMENI, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616509 | FRAGOS EDELIZ | TERRAZAS DEL CIELO APTO 1 | | | | TAO ALTA | PR | 00953 | |
| 5616510 | FRAGOSA EVELYN | URB BRISAS DEL MAR CALLE H JJ- | | | | LUQUILLO | PR | 00773 | |
| 4426437 | FRAGOSA MARCHESE, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583317 | FRAGOSA, GUADALUPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335324 | FRAGOSA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616511 | FRAGOSO EDELIZ | TERRAZAS DEL CIELO APTO 123-B | | | | TOA ALTA | PR | 00953 | |
| 5616512 | FRAGOSO EUGENE | 7837 NW ROANRIDGE RD A | | | | KANSAS CITY | MO | 64151 | |
| 5616513 | FRAGOSO FERNANDO | CARR 686 BARRIO PTO NUEV | | | | VEGA BAJA | PR | 00693 | |
| 5616514 | FRAGOSO LATONYA | 758 CHRISTIANA RD | | | | NEWARK | DE | 19713 | |
| 4307512 | FRAGOSO RAMOS, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595307 | FRAGOSO SEGURA, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366718 | FRAGOSO, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185096 | FRAGOSO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237440 | FRAGOSO, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165638 | FRAGOSO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538096 | FRAGOSO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729204 | FRAGOSO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786049 | Fragoso, Lucrecia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786050 | Fragoso, Lucrecia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704703 | FRAGOSO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616515 | FRAGOZO KRYSTAL | 5525 S MISSION RD APT4208 | | | | TUCSON | AZ | 85746 | |
| 4161612 | FRAGOZO, IRAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902822 | Fragrance Acquisitions LLC | 1900 Corporate Blvd | | | | Newburgh | NY | 12550 | |
| 4799886 | FRAGRANCENET.COM | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| 5616516 | FRAGRANCENETCOM INC | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| 5616517 | FRAGUADA LORNA A | CALLE REY ALFONSO X | | | | RIO GRANDE | PR | 00745 | |
| 4401017 | FRAGUADA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616518 | FRAGUEIRO JOHN | 5723 N AUSTIN | | | | CHICAGO | IL | 60646 | |
| 4280054 | FRAGUEIRO, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898791 | FRAGUZ AC & HEATING DBA APRIL GROUP | FRANCISCO GUZMAN | PO BOX 1243 | | | DESERT HOT SPRINGS | CA | 92240 | |
| 4741605 | FRAHER, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603341 | FRAHER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859270 | FRAHLER ELECTRIC COMPANY | 11860 SW GREENBURG ROAD | | | | TIGARD | OR | 97223 | |
| 4612511 | FRAHM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275408 | FRAHM, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300254 | FRAHM, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273090 | FRAHM, MARLYS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606560 | FRAHM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330572 | FRAICHARD, SANTANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532970 | FRAIDE, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616519 | FRAIGO JESSIA | 6555 CAMULOS STREET | | | | LOS ANGELES | CA | 90023 | |
| 4195617 | FRAIJO, MARICELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597949 | FRAIJO, SALLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757535 | FRAIJO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616520 | FRAILCH JAELA | 5540 OWENSMOUTH AVE | | | | WOODLAND HLS | CA | 91367 | |
| 5616521 | FRAILE JOSEPH | 7369 LINARES | | | | RIVERSIDE | CA | 92509 | |
| 4206245 | FRAILE, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171372 | FRAILE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222424 | FRAILEY, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680640 | FRAILEY, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618814 | FRAILEY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318193 | FRAILLEY, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616522 | FRAIM LINDA | 735 WASHINGTON ST | | | | ROCKLEDGE | FL | 32955 | |
| 4491031 | FRAIM, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483908 | FRAIN, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598947 | FRAIN-AGUIRRE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719021 | FRAINE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416095 | FRAINI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616523 | FRAIOLA GLORIA | 48-367 WAIAHOLE VALLEY | | | | KANEOHE | HI | 96744 | |
| 4815659 | FRAIOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445255 | FRAIOLI, NINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616524 | FRAIRE ANNETTE | 2909 N 31ST APT 4 | | | | MCALLEN | TX | 78501 | |
| 5616525 | FRAIRE JOSE | 1119 HOLLY GROVE CIR NE | | | | DALTON | GA | 30721 | |
| 5616526 | FRAIRE MARIA | 1529 MARLBOROUGH CT | | | | CROFTON | MD | 21114 | |
| 5616527 | FRAIRE MARIO | 423 FIELDS AVE | | | | DALTON | GA | 30721 | |
| 5616528 | FRAIRE MAYRA | 110 SUN CT | | | | SUNLAND PARK | NM | 88063 | |
| 4259174 | FRAIRE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743072 | FRAIRE, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187851 | FRAIRE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392936 | FRAIRE, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312802 | FRAIRE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599106 | FRAIRE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647186 | FRAIRE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265745 | FRAIRE, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258139 | FRAIRE, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616530 | FRAIREFRAIRE YESENIA | 1425 LEES UNION CH RD | | | | FOUR OAKS | NC | 27524 | |
| 4632939 | FRAIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815660 | FRAISE, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562656 | FRAITES, URALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616532 | FRAIZER KRISTINA | 22218 HARDAWAY | | | | ATHENS | AL | 35614 | |
| 5616533 | FRAIZER LOR | 114 E FIRST ST | | | | HAGERSTOWN | MD | 21740 | |
| 5616534 | FRAIZER MICHELLE | 3511 HIGHWAY 337 | | | | LA FAYETTE | GA | 30728 | |
| 4484459 | FRAKA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326851 | FRAKE, ANGELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694260 | FRAKE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616536 | FRAKER CINDY | 444857 EAST 16 ROAD | | | | WELCH | OK | 74369 | |
| 4826832 | FRAKER DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489644 | FRAKER, STAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868666 | FRAKES INC | 5324 S TOPEKA | | | | TOPEKA | KS | 66609 | |
| 4463494 | FRAKES, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546322 | FRAKES, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320784 | FRAKES, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286284 | FRAKES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826833 | FRAKES, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876088 | FRALEY & QUATTLEBAUM INC | FRALEY & QUATTLEBAUM REFRIGERATION | PO BOX 3365 | | | COLUMBIA | SC | 29230 | |
| 5616537 | FRALEY ABBIGAIL C | 364SHAWNEE RD | | | | SPRINGFIELD | GA | 31329 | |
| 5616538 | FRALEY ALLISON G | 516 NC HIGHWAY 150 W | | | | REIDSVILLE | NC | 27320 | |
| 5616539 | FRALEY AMANDA | 806 WEST KING STREET | | | | MARTINSBURG | WV | 25404 | |
| 5616540 | FRALEY BRENDA | 1403 TABLER STATION RD | | | | INWOOD | WV | 25428 | |
| 5616541 | FRALEY KEYLA | 3424 CLARETTA RD | | | | COLUMBUS | OH | 43232 | |
| 5616542 | FRALEY RHONDA | 208 POPLAR ST | | | | BELLEVUE | KY | 41073 | |
| 5616543 | FRALEY TAMMY | 1208 DIVISION ST | | | | STEVENS POINT | WI | 54481 | |
| 5616544 | FRALEY TERA | 2774 N WHITFIELD RD | | | | CLARKSVILLE | TN | 37040 | |
| 5616545 | FRALEY TRISHA | 580 CEDAR RD | | | | CRAB ORCHARD | WV | 25827 | |
| 4508826 | FRALEY, ASHTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456650 | FRALEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761968 | FRALEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219573 | FRALEY, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273159 | FRALEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446263 | FRALEY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320002 | FRALEY, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687531 | FRALEY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449806 | FRALEY, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345914 | FRALEY, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345092 | FRALEY, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371760 | FRALEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772688 | FRALEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361369 | FRALEY, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611956 | FRALEY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318174 | FRALEY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350812 | FRALEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622215 | FRALEY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468974 | FRALEY, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469652 | FRALICH, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616546 | FRALICK MERRYANN | 220 ESCAMBIA DR | | | | WINTERHAVEN | FL | 33884 | |
| 4205076 | FRALICK, ELLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423204 | FRALICK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431190 | FRALICK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754279 | FRALIN, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557887 | FRALIN, LATIFFANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274832 | FRALIX, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511247 | FRALIX, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509923 | FRALIX, WENDELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862206 | FRAM GROUP OPERATIONS LLC | 1900 WEST FIELD COURT | | | | LAKE FORREST | IL | 60045 | |
| 5616547 | FRAME ANDREA | 12431 COAL RIVER ROAD | | | | SAINT ALBANS | WV | 25177 | |
| 5616548 | FRAME JEANNINE | 237 WESTBRIDGE RD | | | | GLENDOLEN | PA | 19036 | |
| 5616549 | FRAME KATHRYN | 2057 N CEDARHOUSE TER | | | | CRYSTAL RIVER | FL | 34428 | |
| 4803577 | FRAME MEDIA GROUP LLC | DBA FRAME MEDIA GROUP | 105 1 2 ROSE AVE | | | VENICE | CA | 90291 | |
| 5616550 | FRAME N | 3875 S SAN PABLO RD | | | | JACKSONVILLE | FL | 32224 | |
| 5440421 | FRAME SARAH | 11891 S SHADY ACRES CT | | | | RIVERTON | UT | 84065-7900 | |
| 5616551 | FRAME STACIE | 704 N 11 ST | | | | CAMBRIDGE | OH | 43725 | |
| 5616552 | FRAME TANIKA | 5024 TERRACE DR | | | | NAVARRE | OH | 44662 | |
| 4578721 | FRAME, BRITTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225541 | FRAME, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742664 | FRAME, COLLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815661 | FRAME, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310811 | FRAME, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250434 | FRAME, KIRSTIEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488181 | FRAME, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815662 | FRAME, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569401 | FRAME, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577384 | FRAME, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578773 | FRAME, SYDNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467572 | FRAME, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794732 | FRAMED ART BY TILLIAMS | 217 NORTH STATE STREET | | | | ALMA | MI | 48801 | |
| 4565487 | FRAMKE, TRACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616553 | FRAMKLIN KAYLA A | 15933 SW 290 ST | | | | HOMESTEAD | FL | 33033 | |
| 4835708 | FRAMPTON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616554 | FRAMPTON SANDRA | 510 S WALNUT STREET19963 | | | | MILFORD | DE | 19963 | |
| 4653469 | FRAMPTON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396796 | FRAMPTON, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439467 | FRAMPTON, KNEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173876 | FRAMPTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549084 | FRAMPTON, PAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588333 | FRAMPTON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613142 | FRAMPTON, SWANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835709 | FRAN BATOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846483 | FRAN BROWN | 288 MESA DR | | | | Bayfield | CO | 81122 | |
| 5616555 | FRAN CAPELOUTO | 75 COLUMBIA ST | | | | MOHAWK | NY | 13407 | |
| 5616556 | FRAN COOK | 86 SAINT ANTON CIRCLE | | | | MAMMOTH LAKES | CA | 93546 | |
| 5616558 | FRAN GARZA | 3114 BRADY AVE | | | | DOVER | FL | 33527 | |
| 5616559 | FRAN GRACE | 4265 KEYGATE APT 23 | | | | TOLEDO | OH | 43614 | |
| 4851365 | FRAN JUDD | 1040 MOSS RD | | | | Cotati | CA | 94931 | |
| 4815663 | FRAN KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616560 | FRAN LEWIS | 833 VANDES | | | | AKRON | OH | 44320 | |
| 5616561 | FRAN MARSCHER | 23 BIG OAK ST | | | | HILTON HEAD | SC | 29926 | |
| 5616562 | FRAN MARSH | 2156 ALLEN | | | | CLARKSTON | WA | 99403 | |
| 5616563 | FRAN MCCORMICK | 5821 N 83RD ST | | | | SCOTTSDALE | AZ | 85250 | |
| 5616564 | FRAN MOUZON | 17 NORTH ALLEN ST | | | | ALBANY | NY | 12209 | |
| 5616565 | FRAN MULLEN | 2116 HEIGHTS ROAD | | | | BERWICK | PA | 18603 | |
| 4815664 | FRAN MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835710 | FRAN MURPHY & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616566 | FRAN PULLEN | 1843 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835711 | FRAN ROSENHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616567 | FRAN WRIGHT | 1127 SOUTH WASHINGTON STREET | | | | KOKOMO | IN | 46902 | |
| 5796064 | FRANA COMPANIES, INC | 633 2ND AVE S | | | | HOPKINS | MN | 55343 | |
| 5792238 | FRANA COMPANIES, INC | MICHAEL BENEDICT, VP | 633 2ND AVE S | | | HOPKINS | MN | 55343 | |
| 5616568 | FRANA NOWDEN | 2400 MCCAIN BLVD APT1151 | | | | N LITTLE ROCK | AR | 72116 | |
| 4474330 | FRANC, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616569 | FRANCA JULIA | 85 MAIN ST | | | | PEABODY | MA | 01960 | |
| 4233542 | FRANCA, ANDRESSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616570 | FRANCAIS RODRIGUEZ | URB VILLA CARMER CALLE | | | | CAGUAS | PR | 00725 | |
| 4815665 | FRANCE / JONAS TOMACRUZ / RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616571 | FRANCE CHAQUITA | 311 JOHNSON STREET | | | | MOUNT AIRYNC | NC | 27030 | |
| 5616572 | FRANCE JASON | 4000 SW 37TH BLVD A25 | | | | GAINESVILLE | FL | 32608 | |
| 5616573 | FRANCE LAURA | 409 BUCKSKIN PATH | | | | CENTERVILLE | MA | 02632-2205 | |
| 4835712 | France Lavin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876089 | FRANCE MEDIA INC | FRANCE PUBLICATIONS INC | 3500 PIEDMONT ROAD SUITE 415 | | | ATLANTA | GA | 30305 | |
| 5616575 | FRANCE NIKKI | 622 SW BISHOP | | | | LAWTON | OK | 73501 | |
| 4328232 | FRANCE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208607 | FRANCE, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467954 | FRANCE, ATRELLE JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317159 | FRANCE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685357 | FRANCE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379665 | FRANCE, COREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257549 | FRANCE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658579 | FRANCE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427596 | FRANCE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517971 | FRANCE, KENDALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698798 | FRANCE, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333365 | FRANCE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625804 | FRANCE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308017 | FRANCE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721043 | FRANCE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185367 | FRANCE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739629 | FRANCE, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561789 | FRANCE, TAISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588785 | FRANCE, VANDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737453 | FRANCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616577 | FRANCEL PIERRELOUIS | 255 WEST 43 STREET APT3 | | | | NEW YORK | NY | 10036 | |
| 4705693 | FRANCEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616578 | FRANCELI RUIZ | URB STA ROSA CALLE 22 BLO | | | | BAYAMON | PR | 00959 | |
| 5616579 | FRANCELINA J KELEWOOD | 1406 SAIZ LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5616580 | FRANCELL CHOICE | 102 BABB ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5616581 | FRANCELLA MICHEAL B | 319 ROBBINS AVE | | | | WATERLOO | IA | 50701 | |
| 5616582 | FRANCENA OWENS | 8 SOUTHWOOD PARKAPT2 | | | | HILTON HEAD | SC | 29926 | |
| 5616583 | FRANCENA SCIPIO | 906 TRUE ST E2 | | | | COLUMBIA | SC | 29209 | |
| 4835713 | FRANCES & DAVID FREYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616584 | FRANCES ACEVEDO | CALLE 93 BLOQ 97 41 | | | | CAROLINA | PR | 00985 | |
| 4694294 | FRANCES BAGWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616585 | FRANCES BAILEY | 4115 COUNTY ROAD 601 LOT 2 | | | | HANCEVILLE | AL | 35077 | |
| 5616586 | FRANCES BAKER | 814 TERRYLYNN DRIVE | | | | ORLANDO | FL | 32808 | |
| 4133789 | Frances Bazan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616588 | FRANCES BLACKWELL | 3125PORLAND | | | | MPLSS | MN | 55407 | |
| 4815666 | FRANCES BOWES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616588 | FRANCES BRADLEY | 58 SAGE DR | | | | SOMERSET | KY | 42503 | |
| 5616590 | FRANCES BROOKS | 5970 ERICA CT APT 252 | | | | DAYTON | OH | 45414 | |
| 4815667 | FRANCES BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616591 | FRANCES BUSTINZA | 1314 PENNINGTON | | | | HOBBS | NM | 88240 | |
| 5616592 | FRANCES CABRERA | 2403 DROXFORD DR | | | | HOUSTON | TX | 77008 | |
| 5616593 | FRANCES CARRIER | 112 BENOIT LN | | | | SULPHUR | LA | 70663 | |
| 5616594 | FRANCES CARTER | 106 DEERFIELD AVE NONE | | | | BUFFALO | NY | 14215 | |
| 5616595 | FRANCES CASSABERRY | 29-15 MARTIN CT | | | | FARROCKAWAY | NY | 11691 | |
| 5616596 | FRANCES CLANTON | 7253 SANFORD RD | | | | ALEXANDER CIT | AL | 35010 | |
| 5616597 | FRANCES COLLIER | 3280 SW 170TH AVE APT 505 | | | | BEAVERTON | OR | 91932 | |
| 5616598 | FRANCES CORBET | 332 HEADLAND AVE | | | | DOTHAN | AL | 36303 | |
| 5616599 | FRANCES CRAWFORD | 500 W AVENUE I | | | | BELTON | TX | 76513 | |
| 5616600 | FRANCES DAWN | 2031 S STEWART AVE | | | | COVINGTON | VA | 24426 | |
| 5616601 | FRANCES DOBY | 23 MYSTIC ST | | | | BROCKTON | MA | 02301 | |
| 5616602 | FRANCES DUARTE | 4564 PASEO DON JUAN | | | | TUCSON | AZ | 85757 | |
| 5616603 | FRANCES DUBOIS | 8 NEBENAIGOCHING ST | | | | SAULT STE MARIE | ON | | CANADA |
| 5616604 | FRANCES DUPRE | 32 SIMON ST | | | | BEVERLY | MA | 01915 | |
| 5616605 | FRANCES E MCCANN DISRETIONARY TR & JOE | CO MICHAEL MCCANN | CO MICHAEL MCCANN | | | CLARKSTON | WA | 99403 | |
| 4808158 | FRANCES E MCCANN DISRETIONARY TR & JOE | C/O MICHAEL MCCANN | 712 MAPLE | | | CLARKSTON | WA | 99403 | |
| 5796065 | Frances E. McCann (Deceased) | 712 Maple | | | | Clarkston | WA | 99403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854504 | FRANCES E. MCCANN (DECEASED) | JOE AND FRANCES MCCANN FAMILY LP, JOSEPH P. MCCANN TESTAMENTARY TRUST | C/O MICHAEL J. MCCANN | 712 MAPLE | | CLARKSTON | WA | 99403 | |
| 5791346 | FRANCES E. MCCANN (DECEASED) | ATTN: MIKE MCCANN | 712 MAPLE | | | CLARKSTON | WA | 99403 | |
| 5616606 | FRANCES EDWARDS | 24 ACONEE ST | | | | GREENVILLE | SC | 29611 | |
| 5616607 | FRANCES ELIZABETH SUTTON | PO BOX 1286 | | | | OAK PARK | IL | 60304 | |
| 5616608 | FRANCES ERLENE | 1240 GEMINI DR | | | | ANNAPOLIS | MD | 21403 | |
| 5616609 | FRANCES FAITH | 6850 RABBIT BLAT ROAD | | | | CANEYVILLE | KY | 42721 | |
| 5616610 | FRANCES FELICIA MARTIN | 2207 E 12TH ST APT 111 | | | | PUEBLO | CO | 81001-3327 | |
| 5616612 | FRANCES FINLEY | 318 MULBERRY ST | | | | MATAGORDA | TX | 77457 | |
| 5616613 | FRANCES FLEMING | 3085 FINNIAN WAY | | | | DUBLIN | CA | 94568 | |
| 5616614 | FRANCES FLORES | URB REXVILLE CALLE53 | | | | BAYAMON | PR | 00957 | |
| 5616615 | FRANCES FONSECA | 519 N NUECES | | | | MATHIS | TX | 78368 | |
| 4688038 | FRANCES GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616616 | FRANCES GONZALEZ | 65 CALLE VISTA DELMONTE | | | | OAK VIEW | CA | 93022 | |
| 5616617 | FRANCES GRAY | 2390 JACK CREEK R SW | | | | MARIETTA GEORGIA | FL | 33712 | |
| 5616618 | FRANCES GREEN | 1818 CR 4107 | | | | NEW BOSTON | TX | 75570 | |
| 5616619 | FRANCES GREYHORN | 222 WALNUT ST W 22 | | | | DEVILS LAKE | ND | 58301 | |
| 4785536 | Frances Grueneich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616620 | FRANCES HALL | 6116 S TROOST AVE | | | | TULSA | OK | 74136 | |
| 5616621 | FRANCES HAMPSHIRE | 6436 S BEAVER DAM RD | | | | CLAYPOOL | IN | 46510-9564 | |
| 5616622 | FRANCES HEEGEMAN | 303 MOUND ST | | | | BELLAIRE | MI | 49615 | |
| 4846119 | FRANCES HEFFLER | 1700 RINGWALT ST | | | | Pittsburgh | PA | 15216 | |
| 5616623 | FRANCES HICKMAN | 805 CATHERINE ST | | | | RICHMOND | VA | 23220 | |
| 4803003 | FRANCES J MURHY TRUST FBO JACKLYN | M HARPER | C/O JOSEPH RICHMOND JR TRUSTEE | 8298 PARRY DRIVE | | HEMET | CA | 92545 | |
| 5616624 | FRANCES JACKSON | 12480 WHITEHOUSE RD | | | | SMITHFIELD | VA | 23430 | |
| 5616625 | FRANCES JOA BARTLEYY | 2907 PARK AVE | | | | CAIRO | IL | 62914 | |
| 5616626 | FRANCES JOHNSON | 14 GILLIAM PLACE | | | | ASHEVILLE | NC | 28801 | |
| 5616627 | FRANCES JONES | 4000 PARKLAWN AVE APT 226 | | | | EDINA | MN | 55435-4667 | |
| 5616628 | FRANCES KENNEDY | 953 8 ST | | | | MEADVILLE | PA | 16335 | |
| 5616629 | FRANCES KERR | 3070 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5616631 | FRANCES LANINBIT | 68-3367 KEKUMU | | | | WAIKOLOA | HI | 96738 | |
| 5616632 | FRANCES LEWIS | 24 N DUNLAP | | | | YOUNGSTOWN | OH | 44509 | |
| 5616633 | FRANCES LOPEZ | 1515 6TH ST | | | | CORPUS CHRSTI | TX | 78404 | |
| 5616634 | FRANCES LYNCH | 214 FROST AVE | | | | RANTOUL | IL | 61866 | |
| 5616635 | FRANCES M MINCEY | 518 DUNAHOO RD | | | | WINDER | GA | 30680 | |
| 5616636 | FRANCES M MISEVIC | 1610 ULUAMAHI PL | | | | KAILUA | HI | 96734 | |
| 5616637 | FRANCES MAIKA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5616638 | FRANCES MALDONADO | HC 02 BOX 6661 | | | | ADJUNAS | PR | 00601 | |
| 5616639 | FRANCES MANCILLAS | 409 FLORDIA AVE N | | | | WAUCHULA | FL | 33873 | |
| 5616640 | FRANCES MANHONEY | 10859 BUCKNELL DR | | | | SILVER SPRING | MD | 20902 | |
| 5616641 | FRANCES MARRO | 287 FARMSHED RD | | | | PALMYRA | PA | 17078 | |
| 5616642 | FRANCES MARTINEZ | 2405 N JEFFERSON | | | | HOBBS | NM | 88240 | |
| 5616643 | FRANCES MASQUEZSMARQUES | RR7 BOX 7138 | | | | SAN JUAN | PR | 00926 | |
| 5616644 | FRANCES MCKINNEY | 88 ELLIOT ST APT 305 | | | | SPRINGFIELD | MA | 01105 | |
| 5616645 | FRANCES MCOWEN | 3413 STONEYBRAE DR | | | | FALLS CHURCH | VA | 22044 | |
| 5616646 | FRANCES MENDENG | 121 SCARBORO DR | | | | BUNKER HILL | WV | 25413 | |
| 5616647 | FRANCES MINES | 214 N VIRGINIA AVE | | | | RICHMOND | VA | 23223 | |
| 5616648 | FRANCES MITCHELL | 4203 WRANGLER CT | | | | GIBSONVILLE | NC | 27249 | |
| 5616649 | FRANCES MORAN | 174 WALDEN ST | | | | WEST HARTFORD | CT | 06107 | |
| 5616650 | FRANCES NAGY | 2839 WOODCROFT RD | | | | COLUMBUS | OH | 43204 | |
| 5616651 | FRANCES NELSON | 561 BOCAGE RD | | | | PENSACOLA | FL | 32503 | |
| 5616652 | FRANCES OCHOA | 303 BONNIE LN | | | | COPPERAS COVE | TX | 76522 | |
| 5616653 | FRANCES OCHSENREITHER | 7654 LAUREL CANYON | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5616654 | FRANCES ODOM | 1052 VIVIAN TRL | | | | FLINT | MI | 48532 | |
| 5616655 | FRANCES ORTIZ | PO BOX 963 | | | | ADJUNTAS | PR | 00601 | |
| 5616656 | FRANCES ORTIZ ORTIZ | HC7 BOX 101 67 | | | | JUANA DIAZ | PR | 00795 | |
| 5616657 | FRANCES PAGAN GOLONKA | 214 DEVON FARMS RD | | | | STORMVILLE | NY | 12582 | |
| 5616659 | FRANCES PEREZ | EDIFICIO 5 APARTAMENTO106 | | | | SAN JUAN | PR | 00928 | |
| 5616660 | FRANCES PEREZ-SUAREZ | URB MONTE MAR 114 | | | | GUAYAMA | PR | 00784 | |
| 5616661 | FRANCES QUINLAN | 265 HOLLY DR | | | | EARLEVILLE | MD | 21919 | |
| 5855441 | FRANCES R DICKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855441 | FRANCES R DICKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5856477 | Frances R Dickman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616662 | FRANCES RIVERA | URB SANTA IGLESIA CALLE | | | | SAN JUAN | PR | 00921 | |
| 5616663 | FRANCES ROBINSON | 3385 SUMMIT LN | | | | LAKELAND | FL | 33810 | |
| 5616664 | FRANCES ROLON | AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 5616665 | FRANCES ROSS | 1366 W | | | | REYNOLDSBURG | OH | 43068 | |
| 5616666 | FRANCES ROSSI | 424 SHELTON RD | | | | HAMPTON | VA | 23663 | |
| 5616667 | FRANCES RUSH | 20976 NORTH BIRCHWOOD LP | | | | CHUGIAK | AK | 99567 | |
| 5616669 | FRANCES S TERRY | 2703 POINTE NORTH BLVD | | | | ALBANY | GA | 31721 | |
| 5616670 | FRANCES SAEZ | 52 FARRAGUT ST | | | | SPFLD | MA | 01004 | |
| 5616671 | FRANCES SARANGO | 35282 SLATER AVE | | | | WINCHESTER | CA | 92596 | |
| 5616672 | FRANCES SIERRA | 3040 ALOMA AVE | | | | ORLANDO | FL | 32817 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616673 | FRANCES SINGLETARY | 451 DOGWOOD DR | | | | SUMTER | SC | 29150 | |
| 5616674 | FRANCES STOKES | 1100 FARMINGTON DR APT 57 | | | | VACAVILLE | CA | 95687 | |
| 5616675 | FRANCES TOUDLE | 681 FRANCKTON RD | | | | RICHLANDS | NC | 28574 | |
| 5616676 | FRANCES VANADAVIS | 17669 MAIN ST | | | | HIGHLAND | CA | 92346 | |
| 5616677 | FRANCES VANDERLINDEN | 8417 LUNA BAY LANE | | | | LAS VEGAS | NV | 89128 | |
| 5616678 | FRANCES VERDEJO | URB ROLLINS HILS C-HONDURAS J 274 | | | | CAROLINA | PR | 00987 | |
| 5616679 | FRANCES WALLACE | 7116 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64119 | |
| 5616680 | FRANCES WALTMAN | 5383 CASTLE HWY | | | | PLEASUREVILLE | KY | 40057 | |
| 5616681 | FRANCES WHITFIELD | 4208 LENTIL CT | | | | LAS VEGAS | NV | 89129 | |
| 5616682 | FRANCES WHITLOCK | 3131 N SQUIRREL RD346 | | | | AUBURNHILLS | MI | 48326 | |
| 5616683 | FRANCES WILLIS | 4811 RUSSELL STREET | | | | RICHMOND | VA | 23222 | |
| 5616684 | FRANCES WILSON | 7234 DEBORAH DR | | | | FALLS CHURCH | VA | 22046 | |
| 4846348 | FRANCES WOOD | 676 CANE RUN RD | | | | Georgetown | KY | 40324 | |
| 5616685 | FRANCES WOODRING | 809 SHERIDAN STREET APT A | | | | WILLIAMSPORT | PA | 17701 | |
| 5616686 | FRANCES ZARAGOZA | 1631 JOHNS RD | | | | EFFORT | PA | 18330 | |
| 5616687 | FRANCES ZIESEMER | 6016 SE 122ND AVE | | | | PORTLAND | OR | 97236 | |
| 4747792 | FRANCES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596476 | FRANCES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559267 | FRANCES, NOREEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557357 | FRANCES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634877 | FRANCES, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707483 | FRANCES, VERONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835714 | FRANCES,SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616688 | FRANCES2507 HUTCHINSON | BENTON BLVD | | | | KANSAS CITY | MO | 64127 | |
| 5616689 | FRANCESA GRANDE | 24 PROVIDENCE ST | | | | WEST WARWICK | RI | 02893 | |
| 5616691 | FRANCESCA AJIE | 3060 FAIRLAND RD | | | | SILVER SPRING | MD | 20904 | |
| 5616692 | FRANCESCA ALFINO | 1268 DANVERS DR | | | | SAINT LOUIS | MO | 63146 | |
| 5616693 | FRANCESCA BROWN | 12717 BRAMFIELD DR | | | | RIVERVIEW | FL | 33579 | |
| 4835715 | FRANCESCA CAVALCANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787575 | Francesca Mannino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835716 | FRANCESCA MURATORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616694 | FRANCESCA ROEFARO | 440 NE 4TH AVE | | | | FORT LAUDERDALE | FL | 33301 | |
| 5616695 | FRANCESCA SHELLY | 6604 WAKEFIELD AVE | | | | CLEVELAND | OH | 44102 | |
| 4345004 | FRANCESCHETTI, ALFRED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616696 | FRANCESCHI CINDY | 40 E HILLSDALE ST | | | | SAN MATEO | CA | 94403 | |
| 4405140 | FRANCESCHI CRUZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402970 | FRANCESCHI KAREN M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4235980 | FRANCESCHI, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239457 | FRANCESCHI, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254760 | FRANCESCHI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244187 | FRANCESCHI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233062 | FRANCESCHI, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235797 | FRANCESCHI, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305532 | FRANCESCHI, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229904 | FRANCESCHI, JENIRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855448 | Franceschi, Karen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671478 | FRANCESCHI, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247126 | FRANCESCHI, MILERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239582 | FRANCESCHI, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280610 | FRANCESCHI, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381702 | FRANCESCHI, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274547 | FRANCESCHINE, CAITLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616698 | FRANCESCHINI ERNAMID | UR STA ELENA CALLE 16 Q | | | | GUAYANILLA | PR | 00656 | |
| 4659714 | FRANCESCHINI IRIZARRI, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727382 | FRANCESCHINI, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742335 | FRANCESCHINI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356449 | FRANCE-SCHWARTZ, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797806 | FRANCESCO A. CASTANO | INCREDIBODY | 23 DEERFIELD ROAD | | | LANCASTER | PA | 17603 | |
| 5616700 | FRANCESCO SACCHETTI | 1320 139TH ST | | | | WHITESTONE | NY | 11357 | |
| 5616701 | FRANCESCOLLINS DANIELLE | 2842 WASHINGTON AVE | | | | LAUREL | MD | 20724 | |
| 4685481 | FRANCESCONE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230610 | FRANCESCOTTI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616702 | FRANCESE MIKE | 3308 HWY 35 N | | | | ROCKPORT | TX | 78382 | |
| 4630347 | FRANCESE, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417087 | FRANCESE, GILDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592007 | FRANCESE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616703 | FRANCESKA RISINGER | 370 STELLA MARIS DRIVE N | | | | NAPLES | FL | 34114 | |
| 5616704 | FRANCESSACHS SACHSE | 18 W BASS ST | | | | KISSIMMEE | FL | 34741 | |
| 4191399 | FRANCETICH, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616705 | FRANCETTA LEWIS | 833 VALDES AVE | | | | AKRON | OH | 44320 | |
| 4325761 | FRANCEWAR, EBONESS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326519 | FRANCEWAR, TASHAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616706 | FRANCEY MADDALENA | 7 BASH RD | | | | TOMS RIVER | NJ | 08753 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576709 | FRANCHE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329817 | FRANCHEK, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616707 | FRANCHELIZ RAMIREZ | VISTA LINDA 113 | | | | SABANA GRANDE | PR | 00637 | |
| 5616708 | FRANCHELY RODRIGUEZ | HC 74 BOX 5250 | | | | NARANJITO | PR | 00719 | |
| 5616709 | FRANCHERSIS GERMAN | CALLE 37 DD34 AVE SANTA JUANITA | | | | BAYAMOON | PR | 00956 | |
| 5616710 | FRANCHESC VILLANUEVA | 38 WILLOW WALK | | | | CAMDEN | NJ | 08104 | |
| 5616711 | FRANCHESCA BULLOCK | 2921 SPRINGSWEET LANE | | | | RALEIGH | NC | 27612 | |
| 5616712 | FRANCHESCA CARRION | P O BOX 3250 | | | | GUAYNABO | PR | 00970 | |
| 5616713 | FRANCHESCA CRESPO | CALLE 30MM-52 STAJUNITA | | | | BAYAMON | PR | 00956 | |
| 5616714 | FRANCHESCA DIAZ | 1401 SAGE LN | | | | BELCAMP | MD | 21017 | |
| 5616715 | FRANCHESCA PENA MIRALLA | 1957 AVE BORINQUEN APT 2 | | | | SAN JUAN | PR | 00915 | |
| 5616716 | FRANCHESCA VALENTIN BEY | RES COLOMBUS LANDING | | | | MAYAGUEZ | PR | 00680 | |
| 5616717 | FRANCHESCA WILLIAMS | 340 FAIRFIELD DRIVE | | | | SEVERN | MD | 21144 | |
| 5616718 | FRANCHESCAY QUILES | URB SAN MARTIN 11 | | | | CAYEY | PR | 00736 | |
| 5616719 | FRANCHESKA AHMED CASTHORNE | 39250 VIA LAS QUINTAS | | | | MURRIETA | CA | 92562 | |
| 5616720 | FRANCHESKA COTTO | CALLE COPIHUE W895 LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5616721 | FRANCHESKA FIGUEROA | URBRANCHO BONITO CALLE 7 N 11 | | | | JUNCOS | PR | 00777 | |
| 5616722 | FRANCHESKA GONZALEZ | PO BOX 1094 | | | | GUAYNABO | PR | 00970 | |
| 5616723 | FRANCHESKA JELKS | 1478 WISHART | | | | ST LOUIS | MO | 63132 | |
| 5616724 | FRANCHESKA MARTINEZ | CALLE SAN FELIPE C 42 | | | | CAGUAS | PR | 00725 | |
| 5616725 | FRANCHESKA MEDERO | CALLE GLADIOLA 224 PARC BUENAVENTU | | | | CAROLINA | PR | 00987 | |
| 5616726 | FRANCHESKA MEDINA | 4101 BARWOOD DR | | | | ORLANDO | FL | 32839 | |
| 5616727 | FRANCHESKA MERCADO | RES MANUELA PEREZ EDIF C19 | | | | SAN JUAN | PR | 00923 | |
| 5616728 | FRANCHESKA ROSARIO | URB PEDREGALESCA | | | | RIO GRANDE | PR | 00745 | |
| 4514020 | FRANCHETTI-GONZALEZ, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616731 | FRANCHI ELIZABETH | 5885 DRUILLETTES | | | | PLATTSBURGH | NY | 12901 | |
| 4792426 | Franchi, Dino & Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654819 | FRANCHI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261919 | FRANCHI, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796154 | FRANCHIE F PIR | DBA WWW.PIRCOSMETICS.COM | 12 EAST 86 STREET SUITE 222 | | | NEWYORK | NY | 10012 | |
| 5616732 | FRANCHILIANA PADILLA | PO BOX 1258 | | | | SABANA GRANDE | PR | 00637 | |
| 4615010 | FRANCHIMONE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293076 | FRANCHINI, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738122 | FRANCHINI, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407647 | FRANCHI-SCHINNAGEL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876090 | FRANCHISE CENTRAL LLC | FRANCHISE ARCHITECTS | 250 PARKWAY DRIVE STE 150 | | | LINCOLNSHIRE | IL | 60069 | |
| 4876091 | FRANCHISE DIRECT | FRANCHISE DIRECT USA INC | 3355 LENOX ROAD STE 750 | | | ATLANTA | GA | 30326 | |
| 5796066 | FRANCHISE DYNAMICS | 1755 S. Naperville Road | Suite 100 | | | Wheaton | IL | 60189 | |
| 5796067 | FRANCHISE DYNAMICS | 905 W. 175th | Suite 2W | | | Homewood | IL | 60430 | |
| 5796068 | FRANCHISE DYNAMICS | 906 W. 175th | Suite 2W | | | Homewood | IL | 60430 | |
| 4855847 | Franchise Dynamics | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792239 | FRANCHISE DYNAMICS LLC | ROBERT STIDHAM, PRESIDENT | 905 W. 175TH | SUITE 2SW | | HOMEWOOD | IL | 60430 | |
| 4871586 | FRANCHISE DYNAMICS LLC | 905 WEST 175TH ST STE 2 | | | | HOMEWOOD | IL | 60430 | |
| 4876092 | FRANCHISE OPPORTUNITIES NETWORK | FRANCHISE OPPORTUNITIES COM LLC | 325 JOHN KNOX RD BLDG L 200 | | | TALLAHASSEE | FL | 32303 | |
| 5856064 | Franchise Realty Investment Trust - PENN | c/o Elliot Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena & Eric M. Sutty | 1105 N Market Street, Suite 1700 | | Wilmington | DE | 19801 | |
| 5855979 | Franchise Realty Investment Trust - PENN | McDonald's Corporation | US Legal Department - Asset Management | Michael J. Meyer, Senior Counsel | 110 N. Carpenter Street | Chicago | IL | 60607 | |
| 5855751 | Franchise Realty Investment Trust-IL | c/o Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena & Eric M. Sutty | 1105 N. Market Street, Suite 1700 | | Wilmington | DE | 19801 | |
| 5856624 | Franchise Realty Investment Trust-IL | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5856624 | Franchise Realty Investment Trust-IL | McDonald's Corporation | US Legal Department- Asset Management | Michael J. Meyer, Senior Counsel | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5787488 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0501 | |
| 4781851 | Franchise Tax Board | P.O. Box 942857 | | | | Sacramento | CA | 94257-0501 | |
| 5821603 | Franchise Tax Board | Bankruptcy Section MS A340 | Franchise Tax Board | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| 5823047 | Franchise Tax Board | Bankruptcy Section WS A340 | Franchise Tax Board Claim Agent | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| 5823470 | Franchise Tax Board | Bee Xiong | Franchise Tax Board Claim Agent | Bankruptcy Section MS A340 | PO Box 2952 | Sacramento | CA | 95812-2952 | |
| 4869756 | FRANCHISE UPDATE INC | 6489 CAMDEN AVE STE 108 | | | | SAN JOSE | CA | 95120 | |
| 4546489 | FRANCHUK, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616733 | FRANCI WILSON | 1168 WILBERFORCE | | | | WILBERFORCE | OH | 45384 | |
| 5616734 | FRANCIA PEGUERO | 21 STURTEVANT AVE | | | | BOSTON | MA | 02120 | |
| 4409251 | FRANCIA, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241575 | FRANCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406077 | FRANCIA, JESUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410428 | FRANCIA, YVONNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616735 | FRANCIEUSE ALBERT | 1161 SOUTH DEXTER | | | | AUBURNDALE | FL | 33823 | |
| 5616736 | FRANCIK EDNA | 8008 FORCE AVE UP | | | | CLEVELAND | OH | 44105 | |
| 5616737 | FRANCILLA THOMPSON | PO BOX 8929 | | | | WHITERIVER | AZ | 85941 | |
| 4835718 | FRANCIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616738 | FRANCINA EARL | 2013 SELDEN ST | | | | DETROIT | MI | 48213 | |
| 5616739 | FRANCINE BARONE | 1336 F ST | | | | ELMONT | NY | 11003 | |
| 4815668 | FRANCINE BION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616740 | FRANCINE C AGUILAR | 9296 LITTLE CREEK CIR | | | | STOCKTON | CA | 95210 | |
| 4797519 | FRANCINE C SLINE | DBA REAL DEALS | 10903 AUSTRALIAN PINE DR | | | RIVERVIEW | FL | 33579 | |
| 5616741 | FRANCINE CHANDLER | 3057 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 4851827 | FRANCINE EMBERTON | 202 SANHURST DR | | | | Madison | TN | 37115 | |
| 5616743 | FRANCINE FRAIZER | 10705 MULLIKIN DR | | | | CLINTON | MD | 20735 | |
| 5616744 | FRANCINE GAUNT | 522 COLLEGE PARK RD | | | | ROCKVILLE | MD | 20850 | |
| 5616745 | FRANCINE H HILL | 1719 EXUMA DR | | | | SAINT LOUIS | MO | 63136 | |
| 5811673 | Francine Harnett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616746 | FRANCINE HEADDEN | 227 STATE ST | | | | UNION BEACH | NJ | 07735 | |
| 5616747 | FRANCINE HELEN MARTIN | 45 15 COLDEN ST 2K | | | | FLUSHING | NY | 11355 | |
| 4279591 | FRANCINE JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848837 | FRANCINE KNIGHT | 37 N GOODWIN AVE | | | | Elmsford | NY | 10523 | |
| 5616748 | FRANCINE L HASPER-PEDIGO | 314 W 30TH ST | | | | LORAIN | OH | 44055 | |
| 5616749 | FRANCINE LERNER | 660 NOBEL DR | | | | SANTA CRUZ | CA | 95060 | |
| 5616750 | FRANCINE LITTLE | 7904 MIKE SHAPIRO DR | | | | CLINTON | MD | 20735 | |
| 5616751 | FRANCINE LOBOTA | 15923 HIGHWAY 99 APT 204 | | | | LYNNWOOD | WA | 98087 | |
| 5616752 | FRANCINE LOGRIPPO | 2094 FOXGLOVE CIRCLE | | | | BELLPORT | NY | 11713 | |
| 5616753 | FRANCINE M BAXTER | 1516 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5616754 | FRANCINE PELLEGRINI | 7333 NAVARRE CIR | | | | SAINT LOUIS | MO | 63123 | |
| 5616755 | FRANCINE SMALL | 7802 GIFTER | | | | NORFOLK | VA | 23518 | |
| 5616756 | FRANCINE SMITH | 944 OSTRANDER AVE | | | | RIVERHEAD | NY | 11901 | |
| 5616757 | FRANCINE WALKER | 847 REV RICHARD WILSON DR | | | | KENNER | LA | 70062 | |
| 5616758 | FRANCINE WALKER-MORTON | 1325 N 11TH ST | | | | PHILADELPHIA | PA | 19122 | |
| 5616759 | FRANCINE WILLIAMS | 1261 EVERTON DRAPT2 | | | | AKRON | OH | 44307 | |
| 5616760 | FRANCINETTE FRANCOIS | 168 SUMMER ST | | | | LEOMINSTER | MA | 01453 | |
| 5616761 | FRANCIONA GRAHAM | 4205 SPIVA DR | | | | OKLAHOMA CITY | OK | 73115 | |
| 4494156 | FRANCIONI, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616762 | FRANCIOTTI CHRISTINA M | 3701 N POINT RD TRLR 67 | | | | BALTIMORE | MD | 21222 | |
| 4710388 | FRANCIOTTI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532630 | FRANCIOUR DAVIS, SHEQUEALYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616763 | FRANCIS A GRANILLO | 9370 W WENDEN DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5616765 | FRANCIS ADA M | 25711 35TH PL S | | | | KENT | WA | 98032 | |
| 5616766 | FRANCIS ADAM | 13712 GREENVILLE SAINT MA | | | | VERSAILLES | OH | 45380 | |
| 5616767 | FRANCIS ADAMS | 185 E PLUM ST | | | | BEAUMONT | TX | 77701 | |
| 5616769 | FRANCIS AUDREY | 2602 NYENORDEVJ GADA | | | | ST THOMAS | VI | 00802 | |
| 5616770 | FRANCIS AYANNA | 2339 SPRUCE ST | | | | TERRE HAUTE | IN | 47807 | |
| 5616771 | FRANCIS BARBARA F | 401 HENRY ST | | | | PATTERSON | LA | 70392 | |
| 5616772 | FRANCIS BARBARA J | 2700 JOHN A THOMPSON RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5616773 | FRANCIS BAZO | 1395 PUMALO ST | | | | SN BERNARDINO | CA | 92404 | |
| 5616774 | FRANCIS BERNADINE | 807 PLEASANT BAY LN APT 202 | | | | KISSIMMEE | FL | 34743 | |
| 5616775 | FRANCIS BEVERLY A | 1301 SUNRISE | | | | CROWNSVILLE | MD | 21032 | |
| 4851307 | FRANCIS BICKERT | 51 CRESTMONT DR | | | | MANTUA | NJ | 08051 | |
| 5616776 | FRANCIS BLAY | 3669 CLAIRTON ST | | | | WALDORF | MD | 20603 | |
| 5616777 | FRANCIS BUIDI | 3413 TOLEDO TER APT L5 | | | | HYATTSVILLE | MD | 20782 | |
| 5616778 | FRANCIS BOISON | 1150 STEWART LANE | | | | SILVER SPRING | MD | 20904 | |
| 5616779 | FRANCIS BOLDEN | 15874 EASTWOOD | | | | BALTIMORE | MD | 48205 | |
| 5616780 | FRANCIS BONILLA | 3353 WEST 32ND STREET | | | | CLEVELAND | OH | 44109 | |
| 5616781 | FRANCIS BONNIE | 4532 DIRT RD | | | | HIGHLAND CITY | FL | 33846 | |
| 5616782 | FRANCIS BRAD | 27848 HUMMINGBIRD CT | | | | HAYWARD | CA | 94545 | |
| 5616783 | FRANCIS BRIANNA | 308 BERNARD STREET | | | | ROCHESTER | NY | 14621 | |
| 5616784 | FRANCIS BROWN | 179 LAWRANCE ST | | | | MERRICK | NY | 11566 | |
| 5616785 | FRANCIS BRYAN | PO BOX 1785 | | | | KAYENTA | AZ | 86033 | |
| 5616786 | FRANCIS CAREW | 24 LAUREL LN | | | | YOUNGSVILLE | NC | 27596 | |
| 5616787 | FRANCIS CAROLYN | 2103 HEBERT ST | | | | FRANKLIN | LA | 70538 | |
| 5616788 | FRANCIS CASTRO ROBLES | CALLE RAMON GARAY 11 SABANA LLANA | | | | SAN JUAN | PR | 00924 | |
| 5616789 | FRANCIS CATHY L | 8583 CAVE AVE | | | | PENSACOLA | FL | 32534 | |
| 5616790 | FRANCIS CHANNING S | 7233 BRYNHURST AVE | | | | LOS ANGELES | CA | 90043 | |
| 5616791 | FRANCIS CHARLES | 35 PINE VALLEY RD | | | | PIEDMONT | SC | 29673 | |
| 5809684 | Francis Chen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616792 | FRANCIS CHERON | 532 PARK PLACE | | | | ROCKY MOUNT | NC | 27804 | |
| 5616793 | FRANCIS COOLEY | PO BOX 884 | | | | FORT APACHE | AZ | 85926 | |
| 5616794 | FRANCIS CORONA | 520 GREENVIEW PLC | | | | MANTECA | CA | 95337 | |
| 5616795 | FRANCIS CRYSTAL | 2319 COOL SPRINGS CT | | | | LOS BANOS | CA | 93635 | |
| 5616796 | FRANCIS CURNELL | 2360 CRAGSTONE CT | | | | LITHONIA | GA | 30058 | |
| 5616797 | FRANCIS CYNTHIA | 44 HERMAN HILL | | | | CSTED | VI | 00820 | |
| 5616798 | FRANCIS DAMIAN | 525 CAROL WAY | | | | TEHACHAPI | CA | 93561 | |
| 5616799 | FRANCIS DANELLE | 1141 LAKE MARTIN RD | | | | BREAUX BRIDGE | LA | 70517 | |
| 5616800 | FRANCIS DANIKA | 466 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11212 | |
| 5616801 | FRANCIS DENISE | B 29 A 181 J F KENNEDY | | | | CSTED | VI | 00820 | |
| 5616802 | FRANCIS DORIS | 118 SCOTT ST | | | | GLASGOW | KY | 42141 | |
| 5616803 | FRANCIS DUFF | 128 SUMMERS DRIVE | | | | SODDY DAISY | TN | 37379 | |
| 5616804 | FRANCIS DWANNA | 2818 DANIEL DR | | | | VIOLET | LA | 70092 | |
| 5616805 | FRANCIS EASON | 708 IBBERVILLE | | | | LAKE CHARLES | LA | 70607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616806 | FRANCIS EASTER | 3617 SW 17TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5616807 | FRANCIS ELAINE | 18707 LOST KNIFE CIR APT 202 | | | | GAITHERSBURG | MD | 20886 | |
| 5616808 | FRANCIS ELIZABETH | 775 CR 631 | | | | FISK | MO | 63940 | |
| 5616809 | FRANCIS EMMANUEL | 104 BOBWHITE DR NONE | | | | DOTHAN | AL | 36305 | |
| 5616810 | FRANCIS EMORY | 1172 MCLENDON RD | | | | DUBLIN | GA | 31021 | |
| 5616811 | FRANCIS ERIN F | 1506 LACROIX DR | | | | HOUMA | LA | 70364 | |
| 5616812 | FRANCIS FEIONA | 3330 LANCER DR APT 7 | | | | HYATTSVILLE | MD | 20782 | |
| 5616813 | FRANCIS FILIPOWSKI | PO BOX 505 | | | | EASTHAM | MA | 02642 | |
| 5616814 | FRANCIS GARCIA | 1099 BRISTOW ST | | | | MODESTO | CA | 95336 | |
| 5616815 | FRANCIS GERARD | 4912 RAWLINS | | | | CHEYENNE | WY | 82001 | |
| 5616816 | FRANCIS GLIEBE | 8528 WAREHAM PLACE | | | | JAMAICA | NY | 11432 | |
| 5616817 | FRANCIS GONZALEZ MORALES | CARR 110 | | | | AGUADILLA | PR | 00603 | |
| 5616818 | FRANCIS GRADY | 1333 GEISKY CREEK RD | | | | HAYESVILLE | NC | 28904 | |
| 4905688 | Francis Gurick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787292 | Francis Gurick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616819 | FRANCIS H SERRIDGE | 744 E VALENCIA ST | | | | LAKELAND | FL | 33803 | |
| 5616820 | FRANCIS HERNANDEZ | PO BOX 1444 | | | | LA FERIA | TX | 78559 | |
| 4621093 | FRANCIS II, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877612 | FRANCIS INVESTMENTS LLC | JOE C FRANCIS | P O BOX 244 | | | ROCKFORD | MN | 55373 | |
| 5616822 | FRANCIS IVELISSE | 10 CHELMFORD | | | | WHEELING | WV | 26003 | |
| 4485900 | FRANCIS J MCGONAGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616823 | FRANCIS JACKSON | 1728 SOUTH DESHON RD | | | | LITHONIA | GA | 30058 | |
| 5616824 | FRANCIS JAHMAL O | 316 PETERS REST | | | | CHRISTIANSTED | VI | 00823 | |
| 5616825 | FRANCIS JAMES | 825 DULEWY ST | | | | ASBURY PARK | NJ | 07712 | |
| 4796523 | FRANCIS JAMES AND ASSOCIATES | DBA PRINTER RIBBON DEPOT | 310 S TWIN OAKS VALLEY RD | | | SAN MARCOS | CA | 92078 | |
| 5616826 | FRANCIS JANOWICH | 3107 LAUREL VIEW DRIVE | | | | ABINGDON | MD | 21009 | |
| 5616827 | FRANCIS JESSICA | 612 PELLERIN ST | | | | JEANERETTE | LA | 70544 | |
| 5616828 | FRANCIS JOHN | 503 E 238TH ST | | | | CARSON | CA | 90745 | |
| 5616829 | FRANCIS JOHN C | 1019 E CHESTER ST | | | | NORFOLK | VA | 23503 | |
| 5616830 | FRANCIS JOHNSTON | 9161 E CREEK ST | | | | TUCSON | AZ | 85730 | |
| 5616831 | FRANCIS JOSHUA | RT 1 BOX 104 E | | | | HARRISVILLE | WV | 26362 | |
| 5616832 | FRANCIS JUDY | P O BOX 66 MAPLEHILL | | | | JACKSONVILLE | NC | 28540 | |
| 5616833 | FRANCIS KANESHIA | 1082 PIERRE WASHINGTON | | | | BROUSSARD | LA | 70518 | |
| 5616834 | FRANCIS KERRI E | 508 A BOYOU MARIE RD | | | | PINEVILLE | LA | 71360 | |
| 5616835 | FRANCIS KOTERO | 209 ST BERNARD ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5616836 | FRANCIS KREENA | 5472 STATE ROUTE 22 NE | | | | MAYFIELD HTS | OH | 44120 | |
| 5616837 | FRANCIS L. NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616838 | FRANCIS LATRISCA S | 1602 JOEY LANE | | | | BOSSIER CITY | LA | 71111 | |
| 5616839 | FRANCIS LAURA | 232 ODESSA RD B | | | | DUSON | LA | 70529 | |
| 5616840 | FRANCIS LEE | URB LOMAS VERDE CALLE FRESA 2K | | | | BAYAMON | PR | 00956 | |
| 5616841 | FRANCIS LISA AND EARL LEE | 300 SOUTH IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 5616842 | FRANCIS LOBO | 325 NORTH END AVE APT21A | | | | NEW YORK | NY | 10282 | |
| 5616844 | FRANCIS MARY | 607 5TH ST | | | | WHITEHALL | PA | 18052 | |
| 5616845 | FRANCIS MELANIE | 1907 HAVERHILL ROAD | | | | WEST PALM BEACH | FL | 33417 | |
| 5616846 | FRANCIS MELISSA | 104 NEW RD | | | | TOBIQUE FIRST NA | ME | 04767 | |
| 5616847 | FRANCIS MICHAEL | 144 LYNN COVE LN | | | | MOORESVILLE | NC | 28117 | |
| 5616848 | FRANCIS MICHAELA | HC 71 BOX 1160A | | | | CAPITAN | NM | 88316 | |
| 5616849 | FRANCIS MICHELLE | 1040 N 12TH ST | | | | READING | PA | 19604 | |
| 5616850 | FRANCIS MISTY | 177 TOWNSHIP ROAD 1180 | | | | DILLONVALE | OH | 43943 | |
| 5616851 | FRANCIS MITCHELL | HORSE PATH | | | | TORTOLA | VI | 00802 | |
| 5616852 | FRANCIS NAVARO | 100 LA HERENCIA APT 123 | | | | MERCEDES | TX | 78570 | |
| 5616853 | FRANCIS NAVARRO | 38 RHODE ISLAND AVE | | | | PAWTUCKET | RI | 02860 | |
| 5616854 | FRANCIS NOEL | 799 HILL DR | | | | WEST PALM BCH | FL | 33415 | |
| 5403072 | FRANCIS PAUL J | 2110 LANCASTER | | | | GROSSE POINTE WOODS | MI | 48236 | |
| 5616855 | FRANCIS PENNY | 419 PALM AVE | | | | BALDWIN | FL | 32234 | |
| 5616856 | FRANCIS PORTERFIELD | 2208 ROCKSPRING | | | | TOLEDO | OH | 43614 | |
| 5616857 | FRANCIS RODRIGUEZ | 2716 NACGODOCHES | | | | SAN ANTONIO | TX | 78217 | |
| 5616858 | FRANCIS ROLSILLA | 5472 NW56TH CT | | | | TAMARAC | FL | 33319 | |
| 5616859 | FRANCIS SABRINA | 212 NEWBRIDGE CIR APT H | | | | RICHMOND | VA | 23223 | |
| 5616860 | FRANCIS SANTIAGO | NUESTRA SRA DE COBOLONGA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5616861 | FRANCIS SHANI N | 96 LAWTON ST | | | | SPFLD | MA | 01109 | |
| 5616862 | FRANCIS SHELLY | 15130 SOUTH QUAKER ROAD | | | | GOWANDA | NY | 14070 | |
| 5616863 | FRANCIS SHIRLISIA M | 1307 TEMPLE CIR | | | | HAINES CITY | FL | 33844 | |
| 5616864 | FRANCIS SIMONE | 317 AVENUE C APT 3F | | | | BAYONNE | NJ | 07002 | |
| 5616865 | FRANCIS SONIA | 512 W 26TH ST | | | | WILMINGTON | DE | 19802 | |
| 5616866 | FRANCIS SONIA M | 512 W 26TH ST | | | | WILMINGTON | DE | 19802 | |
| 5616867 | FRANCIS STEPHANIE | 17432 SLIPPER SHELL WAY | | | | LEWES | DE | 19968 | |
| 5616868 | FRANCIS SUAMBERA | 34642 ST HWY 31 | | | | HEAVENER | OK | 74937 | |
| 5616869 | FRANCIS TANYA | 1617 CRANDON DR | | | | CHARLOTTE | NC | 28216 | |
| 5616870 | FRANCIS TASHEKA | 3500 GARDEN OAKS DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5616871 | FRANCIS TAWANNA | 2 ALLISON CT | | | | HUNTINGTON STATI | NY | 11746 | |
| 5616872 | FRANCIS THOMAS | 1032 BENNINGTON CT | | | | AKRON | OH | 44312 | |
| 5616873 | FRANCIS TOUDLE | 681 FRANCKTOWN RD | | | | RICHLANDS | NC | 28574 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616874 | FRANCIS TREMAINE W | 106 GILBERT ST | | | | BROUSSARD | LA | 70518 | |
| 5616875 | FRANCIS TRINA | 1839 HILTON HEAD DR | | | | MISSOURI CITY | TX | 77459 | |
| 5616876 | FRANCIS UVOLTTA | 1274W BEACON COURT | | | | CASSA GRANDE | AZ | 85122 | |
| 5616877 | FRANCIS VALLADARES | 2354 N LAMB BLVD APTB | | | | LAS VEGAS | NV | 89115 | |
| 5616878 | FRANCIS VANESSA | 4432 JACKSON | | | | GARY | IN | 46408 | |
| 5616879 | FRANCIS VINCENT | 1206 W WHITE OAK APT 5 | | | | INDEPENDENCE | MO | 64052 | |
| 4851477 | FRANCIS VOYTICKY | 41 EASTERN PKWY APT PHA | | | | Brooklyn | NY | 11238 | |
| 5616880 | FRANCIS WILL | 1430 RALPH KEEN RD | | | | EAST DUBLIN | GA | 31027 | |
| 5616881 | FRANCIS WILLIAM R | 52 STANLEY DR | | | | CANTON | NC | 28716 | |
| 5616882 | FRANCIS WIMBUSH | 115 YELCO DR | | | | DARDANELLE | AR | 72834 | |
| 5616883 | FRANCIS WINSOME | 172 ELIOT ST | | | | MILTON | MA | 02186 | |
| 5616884 | FRANCIS WLHELMENIA M | 2608 PADDOCK GATE CT | | | | HERNDON | VA | 20171 | |
| 5616885 | FRANCIS YVONNE R | HSE 82 LAGUNA SUB DIV | | | | LAGUNA | NM | 87026 | |
| 5616886 | FRANCIS ZAYAS | EXT ALAMBRA CJOSE MARIA | | | | PONCE | PR | 00730 | |
| 4242710 | FRANCIS, AGNETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326073 | FRANCIS, ALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395942 | FRANCIS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447465 | FRANCIS, ALISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533720 | FRANCIS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629230 | FRANCIS, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426409 | FRANCIS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341765 | FRANCIS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662599 | FRANCIS, ANETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766555 | FRANCIS, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268987 | FRANCIS, ANSELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443114 | FRANCIS, ANTHONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399181 | FRANCIS, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442686 | FRANCIS, ARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772431 | FRANCIS, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772432 | FRANCIS, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332693 | FRANCIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438761 | FRANCIS, AUDREON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544117 | FRANCIS, AYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657988 | FRANCIS, BERNICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715504 | FRANCIS, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241499 | FRANCIS, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236397 | FRANCIS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610075 | FRANCIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347758 | FRANCIS, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667707 | FRANCIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326137 | FRANCIS, BRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434680 | FRANCIS, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327319 | FRANCIS, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459586 | FRANCIS, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188668 | FRANCIS, BRYANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494631 | FRANCIS, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269499 | FRANCIS, CALIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426408 | FRANCIS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772529 | FRANCIS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562476 | FRANCIS, CATHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476559 | FRANCIS, CELESTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372173 | FRANCIS, CHANDLYR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367690 | FRANCIS, CHARISMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384117 | FRANCIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532635 | FRANCIS, CHINYERE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666838 | FRANCIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534966 | FRANCIS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670540 | FRANCIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156922 | FRANCIS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612983 | FRANCIS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400479 | FRANCIS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562651 | FRANCIS, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323810 | FRANCIS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429007 | FRANCIS, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425414 | FRANCIS, CORSHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437410 | FRANCIS, CRISANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561049 | FRANCIS, CURLIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561183 | FRANCIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192601 | FRANCIS, DAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287356 | FRANCIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293829 | FRANCIS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528453 | FRANCIS, DARLLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433435 | FRANCIS, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309124 | FRANCIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574992 | FRANCIS, DAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337898 | FRANCIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428328 | FRANCIS, DERRON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307221 | FRANCIS, DESERI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399147 | FRANCIS, DESMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563665 | FRANCIS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208389 | FRANCIS, DEVON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445219 | FRANCIS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324702 | FRANCIS, DONNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638133 | FRANCIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426103 | FRANCIS, DURCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252594 | FRANCIS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726844 | FRANCIS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683737 | FRANCIS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561929 | FRANCIS, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738791 | FRANCIS, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417249 | FRANCIS, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763266 | FRANCIS, FLORETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400633 | FRANCIS, GARTH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562106 | FRANCIS, GEORGE KEITHROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647092 | FRANCIS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266243 | FRANCIS, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771652 | FRANCIS, GLENFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561532 | FRANCIS, ICILEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629428 | FRANCIS, ILDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641795 | FRANCIS, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465742 | FRANCIS, JACOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562861 | FRANCIS, JAHKEYLA RALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331909 | FRANCIS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657027 | FRANCIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728778 | FRANCIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264989 | FRANCIS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432232 | FRANCIS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599761 | FRANCIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454497 | FRANCIS, JAREL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230023 | FRANCIS, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183858 | FRANCIS, JAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327817 | FRANCIS, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341292 | FRANCIS, JOAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641124 | FRANCIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633956 | FRANCIS, JOHN    M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742813 | FRANCIS, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545069 | FRANCIS, JOHNNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255451 | FRANCIS, JOLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562282 | FRANCIS, JONEYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266957 | FRANCIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690577 | FRANCIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266747 | FRANCIS, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561297 | FRANCIS, KAISLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434275 | FRANCIS, KAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433369 | FRANCIS, KEDEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815669 | FRANCIS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327389 | FRANCIS, KEONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760281 | FRANCIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561624 | FRANCIS, KIARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562623 | FRANCIS, KOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251037 | FRANCIS, KURT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684914 | FRANCIS, LASHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562501 | FRANCIS, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615155 | FRANCIS, LELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661883 | FRANCIS, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675972 | FRANCIS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545728 | FRANCIS, LIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268041 | FRANCIS, LINCOLN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786279 | Francis, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786280 | Francis, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786280 | Francis, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616831 | FRANCIS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358539 | FRANCIS, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558077 | FRANCIS, MAISAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289338 | FRANCIS, MARGARET P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443326 | FRANCIS, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588704 | FRANCIS, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258450 | FRANCIS, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445906 | FRANCIS, MARRICKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333521 | FRANCIS, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580428 | FRANCIS, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361999 | FRANCIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645056 | FRANCIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221394 | FRANCIS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459005 | FRANCIS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545148 | FRANCIS, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5427864 | Francis, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688759 | FRANCIS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792151 | Francis, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562343 | FRANCIS, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758275 | FRANCIS, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246990 | FRANCIS, MYRDENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561266 | FRANCIS, NAISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545708 | FRANCIS, NARISSIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753429 | FRANCIS, NEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389671 | FRANCIS, NICKEYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598647 | FRANCIS, NICKOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424848 | FRANCIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435628 | FRANCIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661992 | FRANCIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435514 | FRANCIS, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777818 | FRANCIS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584487 | FRANCIS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443249 | FRANCIS, ODELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423107 | FRANCIS, OLIVEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655926 | FRANCIS, OTTLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463453 | FRANCIS, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597471 | FRANCIS, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562088 | FRANCIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570894 | FRANCIS, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362022 | FRANCIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209776 | FRANCIS, PURNIMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156502 | FRANCIS, RANDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674857 | FRANCIS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564638 | FRANCIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208757 | FRANCIS, RENAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417343 | FRANCIS, RENOULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730970 | FRANCIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899568 | FRANCIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773007 | FRANCIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593372 | FRANCIS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327423 | FRANCIS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607079 | FRANCIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418972 | FRANCIS, ROMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244709 | FRANCIS, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420672 | FRANCIS, ROXROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730988 | FRANCIS, ROZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217935 | FRANCIS, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259121 | FRANCIS, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436171 | FRANCIS, SADIKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382559 | FRANCIS, SADRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561028 | FRANCIS, SAFARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420448 | FRANCIS, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688652 | FRANCIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518062 | FRANCIS, SAVANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720445 | FRANCIS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562756 | FRANCIS, SEKOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151546 | FRANCIS, SHADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395420 | FRANCIS, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617952 | FRANCIS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247003 | FRANCIS, SHANTIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553209 | FRANCIS, SHARIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621460 | FRANCIS, SHARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605105 | FRANCIS, SHENINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562718 | FRANCIS, SHERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253927 | FRANCIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736102 | FRANCIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331347 | FRANCIS, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294258 | FRANCIS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437754 | FRANCIS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323175 | FRANCIS, TASHEKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182400 | FRANCIS, TAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228541 | FRANCIS, TAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747804 | FRANCIS, TCHLINDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750297 | FRANCIS, TENIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529974 | FRANCIS, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602416 | FRANCIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561898 | FRANCIS, TKIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368582 | FRANCIS, TREVOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334342 | FRANCIS, TRISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426203 | FRANCIS, TYLEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373956 | FRANCIS, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562766 | FRANCIS, TYMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541137 | FRANCIS, VELMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188254 | FRANCIS, VELVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747926 | FRANCIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468559 | FRANCIS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657926 | FRANCIS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584944 | FRANCIS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749537 | FRANCIS, VONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334913 | FRANCIS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248741 | FRANCIS, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640863 | FRANCIS, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706288 | FRANCIS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457027 | FRANCIS, ZANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815670 | FRANCIS. ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616887 | FRANCISA TORRES O | 3101 S 117TH EAST AVE | | | | TULSA | OK | 74146 | |
| 5616888 | FRANCISCA BARRON | 761 RIATA WAY | | | | LAS VEGAS | NV | 89110 | |
| 5616889 | FRANCISCA BULNES | 2551 NW 13TH ST APT8 | | | | MIAMI | FL | 33125 | |
| 5616890 | FRANCISCA CASTELLANO | C EJIDO RIVA PALACIOS 1152 | | | | JUAREZ | | 32598 | MEXICO |
| 5616891 | FRANCISCA CRUZ | 411 E 144TH ST | | | | BRONX | NY | 10454 | |
| 5616892 | FRANCISCA DELAO | 702 CHIHUAHUA | | | | LAREDO | TX | 78040 | |
| 5616893 | FRANCISCA DELGADO | 880 WILSON AVE | | | | SAINT PAUL | MN | 55106 | |
| 5616894 | FRANCISCA FALAISE | 27 LINCOLN ST | | | | MALDEN | MA | 02148 | |
| 5616895 | FRANCISCA FUENTES | 5950 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| 4911309 | Francisca Galeana Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616896 | FRANCISCA GALVAZ | 69 W NEVADA AVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5616897 | FRANCISCA GAUNA | MONICA GAUNA | | | | ADRIAN | MI | 49221 | |
| 5616898 | FRANCISCA GONZALEZ | 8103 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 5616899 | FRANCISCA GRANDE | 24 PROVIDENCE ST | | | | WEST WARWICK | RI | 02893 | |
| 5616900 | FRANCISCA KATHLEEN | PO BOX 3171 | | | | LAGUNA | NM | 87026 | |
| 5616901 | FRANCISCA KEYEN | 11305 SHERRINGTON CT | | | | UPPER MALBORO | MD | 20774 | |
| 5616902 | FRANCISCA LIRA | 325 PASEO REAL DR | | | | CHAPARRAL | NM | 88081 | |
| 5616903 | FRANCISCA LOPEZ | 41 CHESTNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5616904 | FRANCISCA M VERDEJO | URB ROLLINS HILS C-HONDURAS J 274 | | | | CAROLINA | PR | 00987 | |
| 5616905 | FRANCISCA MARTINEZ | 1733 SKYLINE DR | | | | WORTHINGTON | MN | 56187 | |
| 5616906 | FRANCISCA MOLINA | 3704 ALASKA ST | | | | SAN DIEGO | CA | 92154 | |
| 5616907 | FRANCISCA NIEVES | 2412 INEZ ST | | | | LOS ANGELES | CA | 90023 | |
| 5846643 | Francisca Nzolameso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616908 | FRANCISCA OCHOA | 26933 CARNELL ST | | | | HEMET | CA | 92543 | |
| 5616909 | FRANCISCA POLIUS | 4411NW 74TH AVENUE | | | | MIAMI | FL | 33195 | |
| 5616910 | FRANCISCA ROCHA | 3233 MAGNUM RD APT 285 | | | | HOUSTON | TX | 77092 | |
| 5616911 | FRANCISCA RODRIGUEZ | SANTIAGO IGLESIA CALLE JULIO AYBAR | | | | SAN JUAN | PR | 00921 | |
| 5616912 | FRANCISCA RUIZ | 4048 N RENO AVE 2 | | | | TUCSON | AZ | 85704 | |
| 5616913 | FRANCISCA SANTIAGO | 1789 W 24TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5616914 | FRANCISCA TORRES | 1577 PINE AVE APT 8 | | | | LONG BEACH | CA | 90813 | |
| 5616915 | FRANCISCA ZURITA GONZALES | 2700 W POWELL BLVD APT 327 | | | | GRESHAM | OR | 97030 | |
| 4792436 | Franciscan Sisters o | 15462 Gulf Boulevard #1003 | | | | Madeira Beach | FL | 33708-1834 | |
| 4402414 | FRANCIS-CEDENO, XIOMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835719 | FRANCISCO & AURORA ARGUEDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835720 | FRANCISCO & MARY JO CARREIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616916 | FRANCISCO A ROMERO | 1126 MONTEREY ST | | | | VALLEJO | CA | 94590 | |
| 5616917 | FRANCISCO ACEVEDO | 51 STRATFORD ROAD | | | | BROOKLYN | NY | 11218 | |
| 5616918 | FRANCISCO ACIERTO | 14620 KILROY RD | | | | POPLAR | CA | 93258 | |
| 5616919 | FRANCISCO ADRIAN | 2232 AMBERGATE LN APT A | | | | WEST PALM BEACH | FL | 33415 | |
| 5616920 | FRANCISCO AGUI | 6 MAPLE STREET | | | | PRT WASHGTN | NY | 11050 | |
| 5616921 | FRANCISCO AGUIRRE | 58 W PHEASANT ST | | | | HEBER | CA | 92249 | |
| 5616922 | FRANCISCO AMARO FIGUEROA | RR 1 BOX 2598 | | | | CIDRA | PR | 00739 | |
| 5616923 | FRANCISCO ANDINO | C 7 H 22 URB LOMA ALTA | | | | CAROLINA | PR | 00987 | |
| 5616924 | FRANCISCO ANNETTE | 321 LUCIS RD | | | | ALBUQUERQUE | NM | 87305 | |
| 4796786 | FRANCISCO BOLORUNDORO | DBA KBEE | 7153 NW 1ST CT | | | MIAMI | FL | 33150 | |
| 5616925 | FRANCISCO BONILLA QUINONES | URB LA GUADALUPE | | | | PONCE | PR | 00731 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616926 | FRANCISCO BRISENIO | CINCODEMAYO 206 | | | | MIAMI | FL | 33130 | |
| 5616927 | FRANCISCO BUSTILLO | 1525 BRYAN COURT | | | | WALDORF | MD | 20602 | |
| 5616928 | FRANCISCO CABALLERO | 1502 SHOREVIEW DR | | | | LONG BEACH | WA | 98631 | |
| 5616929 | FRANCISCO CABRERA | CALLE ARIZMENDI 112 | | | | SAN JUAN | PR | 00925 | |
| 5616930 | FRANCISCO CARMEN | 369 MONTECELLO DR | | | | MONROE | NC | 28110 | |
| 5616931 | FRANCISCO CARMONA | 697JULIO C ARTA | | | | SAN JUAN | PR | 00924 | |
| 5616932 | FRANCISCO CASTRO | BUZON 12 | | | | CIDRA | PR | 00739 | |
| 5616933 | FRANCISCO CAYETANO CERROS | 3315 SOUTH A ST APT B | | | | VENTURA | CA | 93003 | |
| 5825469 | Francisco Chronicle/SF Gate, a Division of Hearst Communications | 4747 Southwest Fwy | | | | Houston | TX | 77027 | |
| 5616934 | FRANCISCO CONTRERAS | 1100 S GRANDE VISTA AVE | | | | LOS ANGELES | CA | 90023 | |
| 5616935 | FRANCISCO CORTES | 15011 W 74 ST | | | | SHAWNEE | KS | 66216 | |
| 5616936 | FRANCISCO CORTEZ | 2023 OLEANDER STREET | | | | DELANO | CA | 93215 | |
| 5616937 | FRANCISCO CRUZ | 11175 WHITW OAK RD | | | | WASHINGTON | OH | 43160 | |
| 5616938 | FRANCISCO D CEBALLOS | 3404 EASTWOOD CIRCLE | | | | OKLAHOMA CITY | OK | 73115 | |
| 5616939 | FRANCISCO DELEON | 405 N CLORADO | | | | SAN ANTONIO | TX | 78207 | |
| 5616940 | FRANCISCO DELGADILLO | 679 BRITTANY WAY | | | | MERCED | CA | 95341 | |
| 5616941 | FRANCISCO DIAZ | 570 SOUTH SUMMER ST | | | | HOLYOKE | MA | 01040 | |
| 5616943 | FRANCISCO DOMINICA | CALLE J2008 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5616944 | FRANCISCO DURAN | 202 BELGROVE DR | | | | KEARNY | NJ | 07032 | |
| 5616945 | FRANCISCO EDIBURGA | CALLE JOBO 3 N 2 URB LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5616946 | FRANCISCO ESPARSA | 535 S E ST | | | | OXNARD | CA | 93030 | |
| 5616947 | FRANCISCO ESPINO | 1036 MICHIGAN AVE | | | | GOSHEN | IN | 46528 | |
| 5616948 | FRANCISCO FABIAN | 16427 US 221 N MARION | | | | MARION | NC | 28752 | |
| 5616949 | FRANCISCO FIGUEROA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5616951 | FRANCISCO GALVAN | 138 CHELSEA | | | | EL PASO | TX | 79905 | |
| 5616952 | FRANCISCO GAMEZ | 2307 W 6TH ST | | | | LOS ANGELES | CA | 90067 | |
| 5616953 | FRANCISCO GARCIA | 656 4TH ST | | | | SAN FERNANDO | CA | 91340 | |
| 4359826 | FRANCISCO GARCIA, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616954 | FRANCISCO GERGERES | 11204 FLORA SPRINGS DR | | | | RIVERVIEW | FL | 33579 | |
| 5616956 | FRANCISCO GONZALEZ | 280 CARNEGE DR | | | | MILPITAS | CA | 95035 | |
| 5616957 | FRANCISCO GRACIA | 645 ST JAMES DR | | | | BROWNSVILLE | TX | 78520 | |
| 5616958 | FRANCISCO GUEVARA | 1020 THOMPSON AVE | | | | ROSELLE | NJ | 07203 | |
| 5616959 | FRANCISCO GUILLEN | PO BOX 2433 | | | | BELL | CA | 90202 | |
| 5838625 | FRANCISCO GUTIERREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616961 | FRANCISCO HERMANDO | 1717 WILMINGTON AVE | | | | BALTIMORE | MD | 21230 | |
| 5837060 | Francisco Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837060 | Francisco Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616962 | FRANCISCO HIDALGO | 10055 SILVERTON AVE | | | | TUJUNGA | CA | 91042 | |
| 5616963 | FRANCISCO IBARRA | 3109 LAZY PALM DR N | | | | HARLINGEN | TX | 78550 | |
| 5616965 | FRANCISCO J ACEVEDO | 310 LOWNDES AVE | | | | HUNTINGTON STATI | NY | 11746 | |
| 5616966 | FRANCISCO J ARZOLA | 239 ROUTE 45 | | | | MANNINGTON | NJ | 08079 | |
| 5616967 | FRANCISCO J MADRID | 215 W PLUM ST | | | | DEMING | NM | 88030 | |
| 5616969 | FRANCISCO J MORFIN | 1803 EUREKA ST | | | | MODESTO | CA | 95358 | |
| 4826834 | FRANCISCO J RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637349 | FRANCISCO JAVIER, TORRES JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616970 | FRANCISCO JUANA | 2546 E CARSON STREET | | | | CARSON | CA | 90805 | |
| 5616971 | FRANCISCO JUAREZ | 567 WASHINGTON ST | | | | SOMERTON | AZ | 85350 | |
| 5616972 | FRANCISCO LATIMER | 1204 N SAN ANDRES DR | | | | HOBBS | NM | 88240 | |
| 5616973 | FRANCISCO LEBRON | HC 40 BOX 46828 | | | | SAN LORENZO | PR | 00754 | |
| 5616974 | FRANCISCO LOPEZ | 5573 CYPERISE RD | | | | OXNARD | CA | 93030 | |
| 5616975 | FRANCISCO LUCIO | 866 N MILAM ST | | | | SAN BENITO | TX | 78586 | |
| 5616977 | FRANCISCO MACIAS | 5140 EMBASSY PLACE | | | | DAYTON | OH | 45414 | |
| 5616978 | FRANCISCO MAGANA | 1435 EDWIN DR | | | | CHULA VISTA | CA | 91911 | |
| 5616979 | FRANCISCO MANZANO | 8133 OAKVIEW DR N | | | | OSSEO | MN | 55369 | |
| 5616980 | FRANCISCO MARIA L HERNANDEZ | 6305 GENTRY ST A | | | | HUNTINGTON PK | CA | 90255 | |
| 5616982 | FRANCISCO MARQUEZ | 14009 HORSESHOE | | | | BALCH SPRINGS | TX | 75180 | |
| 5616983 | FRANCISCO MARTINEZ | 5136 26TH AVE | | | | SEATTLE | WA | 98105 | |
| 5616984 | FRANCISCO MARTINEZ ZAMORA | 7272 HOLLISTER AVE | | | | GOLETA | CA | 93117 | |
| 5616985 | FRANCISCO MATEO | 20231 METOMPKIN ROAD | | | | PARKSLEY | VA | 23421 | |
| 4835721 | FRANCISCO MEHECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616986 | FRANCISCO MEJIAS MATOS | CALLE 10 435 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5616987 | FRANCISCO MENDEZ | 1650 N IMPERIAL AVE SPC 1 | | | | CALEXICO | CA | 92231 | |
| 5616988 | FRANCISCO MENDOZA | 1080 106TH AVE | | | | OAKLAND | CA | 94603-3810 | |
| 5616989 | FRANCISCO MICAELA | 161 YAKIMA ST | | | | PARKER | WA | 98939 | |
| 5616990 | FRANCISCO MONTENEGRO | CALLE 18 NE 1037 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5616991 | FRANCISCO MONTEON | 610712 FERGONS DRIVE | | | | COMPTON | CA | 90220 | |
| 5616993 | FRANCISCO NEGRON | URB BUENA VISTA CALLE CA | | | | MOROVIS | PR | 00717 | |
| 5616994 | FRANCISCO OLIVERA | 704 S PANNES AVE | | | | COMPTON | CA | 90221 | |
| 5616995 | FRANCISCO ONTIVEROS | 1209 S C ST | | | | HARLINGEN | TX | 78550 | |
| 5616996 | FRANCISCO OTANEZ | 1201 W TIFFANY ST | | | | PARKER | AZ | 85344 | |
| 5616997 | FRANCISCO OVIEDO | 8601 NW 27TH STREET SUITE7 | | | | DORAL | FL | 33122 | |
| 5616998 | FRANCISCO PALOMO | PO BOX 888 | | | | ELGIN | IL | 60121 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616999 | FRANCISCO PAMELA A | 420 SPIRNGLAKE RD | | | | YORK | SC | 29745 | |
| 5617000 | FRANCISCO PARRAA | 612 PASEO REFORMA | | | | RIO RICO | AZ | 85648 | |
| 5617001 | FRANCISCO PEREZ | 2000 CHAPLIN CT | | | | HANOVER PARK | IL | 60133 | |
| 5617002 | FRANCISCO PLAZOLA | 1518 HARVEST PLACE | | | | SUNNYSIDE | WA | 98944 | |
| 5617003 | FRANCISCO RAMIREZ | 3515 MICHIGAN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5617004 | FRANCISCO RAMOS | 9564 RD 237 | | | | TERRA BELLA | CA | 93270 | |
| 5617005 | FRANCISCO REYES | 112 ST DATIL | | | | HIDALGO | TX | 78557 | |
| 5617006 | FRANCISCO RIVERA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4850088 | FRANCISCO RIVERA MEDINA | CARR NO 639 KM 4 5 | | | | ARECIBO | PR | 00688 | |
| 5617007 | FRANCISCO ROSARIO REYES | 7 CALLE AGUILA | | | | CANOVANAS | PR | 00729 | |
| 5617008 | FRANCISCO RUIZ | 1418 MARTINE AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5617009 | FRANCISCO SALINAS | 2205 S 29 | | | | MCALLEN | TX | 78503 | |
| 5617010 | FRANCISCO SHARH | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5617011 | FRANCISCO SILVA | 1325 W SILVERLAKE RD | | | | TUCSON | AZ | 85713 | |
| 5617012 | FRANCISCO SIQUINAJAY | 4225 WADSWORTH CT APT 01 | | | | ANNANDALE | VA | 22003 | |
| 5617013 | FRANCISCO SNFRANKVILLARREAL | 360 REDFISH | | | | LAREDO | TX | 78043 | |
| 5617014 | FRANCISCO SOLIS | PO BOX 00784 | | | | GUAYAMA | PR | 00784 | |
| 4422004 | FRANCISCO TAPIA, BERYE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848507 | FRANCISCO TIRADO | 1030 ARMEDA AVE | | | | Irving | TX | 75061 | |
| 5617015 | FRANCISCO TOMAS | 1300 EAST PLEASANT VALLEY SPACE 80 | | | | OXNARD | CA | 93033 | |
| 5617016 | FRANCISCO TORRES | HC 02 BOX | | | | JAYUYA | PR | 00664 | |
| 4848019 | FRANCISCO TORRES RAMOS | URB LEVITOWN HB12 CALLE ELISA TAVAREZ | | | | TOA BAJA | PR | 00949 | |
| 5617017 | FRANCISCO TRETO | 5050 ALDAMA ST | | | | LOS ANGELES | CA | 90042 | |
| 5617018 | FRANCISCO UMANA | 8624 106 STREET | | | | RICHMOND HILL | NY | 11418 | |
| 5617019 | FRANCISCO VAZQUEZ | 820 W 74 ST | | | | HIALEAH | FL | 33014 | |
| 5617020 | FRANCISCO VEGA | 5100 NW RUGBY DR | | | | PORT ST LUCIE | FL | 34983 | |
| 5403460 | FRANCISCO VEGA OTERO | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 5796069 | Francisco Vega Otero Inc | Road 189 Kilometer 4-5 | | | | Gurabo | PR | 00778 | |
| 4880754 | FRANCISCO VEGA OTERO INC | P O BOX 175 | | | | CAGUAS | PR | 00726 | |
| 5790314 | FRANCISCO VEGA OTERO INC | ALBERTO J. REBOREDO | ROAD 189 KILOMETER 4-5 | | | GURABO | PR | 00778 | |
| 5617021 | FRANCISCO VILLA | 3850 S ALAMEDA UNIT 29 | | | | CORPUS CHRIST | TX | 78411 | |
| 5617022 | FRANCISCO YVONNE | 262 STRAIGHT ROAD | | | | BUFFALO | WV | 25033 | |
| 5617023 | FRANCISCO ZEPEDA | 2109 E HATCHWAY ST | | | | COMPTON | CA | 90222 | |
| 4329231 | FRANCISCO, AARYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556864 | FRANCISCO, ABRAYCHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204388 | FRANCISCO, AHINARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237535 | FRANCISCO, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179044 | FRANCISCO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707261 | FRANCISCO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356393 | FRANCISCO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167884 | FRANCISCO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164744 | FRANCISCO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507016 | FRANCISCO, CHARLIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158217 | FRANCISCO, CHATO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348084 | FRANCISCO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154741 | FRANCISCO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158803 | FRANCISCO, CRYSTAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327266 | FRANCISCO, DERRICK Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406666 | FRANCISCO, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155279 | FRANCISCO, ELDELLDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210777 | FRANCISCO, EUGENIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182659 | FRANCISCO, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749684 | FRANCISCO, HAIAWATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432762 | FRANCISCO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167303 | FRANCISCO, ISAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552447 | FRANCISCO, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170952 | FRANCISCO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251712 | FRANCISCO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433487 | FRANCISCO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740510 | FRANCISCO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157506 | FRANCISCO, JOANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428419 | FRANCISCO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229428 | FRANCISCO, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269222 | FRANCISCO, KAYLEEN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315474 | FRANCISCO, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325029 | FRANCISCO, LASHEENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184900 | FRANCISCO, LEOPOLDO Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269755 | FRANCISCO, MA.EDELISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857184 | FRANCISCO, MICHELLE RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269685 | FRANCISCO, MODESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622412 | FRANCISCO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701946 | FRANCISCO, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537263 | FRANCISCO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222750 | FRANCISCO, ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723079 | FRANCISCO, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601702 | FRANCISCO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694558 | FRANCISCO, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404646 | FRANCISCO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768604 | FRANCISCO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196949 | FRANCISCO, VANESSA LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268969 | FRANCISCO, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189981 | FRANCISCO, WILFREDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249043 | FRANCISCO, YOHADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748125 | FRANCISCO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789147 | Franciscovich, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470506 | FRANCISCUS, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616652 | FRANCIS-JACOB, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553231 | FRANCISKOVICH, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285580 | FRANCISKOVICH, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617024 | FRANCISO HERNANDEZ | 3323 OAKLAND AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5617025 | FRANCISO J BUSTAMANTE | 2083 HOGAN ST | | | | NACO | AZ | 85602 | |
| 5617026 | FRANCISO MATEO | 20231 METOMPKIN RD | | | | PARKSLEY | VA | 23421 | |
| 5617027 | FRANCISO PAZ | 3655 HUNTINGTON PLACE | | | | SARASOTA | FL | 34237 | |
| 5617028 | FRANCK BECCA | 1240 MEADOWVIEW DR | | | | MARION | IA | 52302 | |
| 4815671 | FRANCK PECCEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617029 | FRANCK RUBY | 8435 58 TH AVE | | | | WABASSO | FL | 32970 | |
| 4360946 | FRANCK, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386960 | FRANCK, RYANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520370 | FRANCK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197367 | FRANCK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617030 | FRANCKA SHELLY | 5292 S 170TH RD | | | | BRIGHTON | MO | 65617 | |
| 4815672 | FRANCKE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617031 | FRANCKEWITZ ARLENE | 4245 EL MAR DR | | | | LAUDERDALEBYSEA | FL | 33308 | |
| 4684298 | FRANCKHAUSER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429071 | FRANCKLIN, JAKENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284573 | FRANCKOWIAK, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527562 | FRANCKOWIAK, KRISTELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617032 | FRANCKOWSKI PIOTR | 6332 ANN ARBOR SALINE RD | | | | SALINE | MI | 48176 | |
| 5617033 | FRANCKY PAUL | 16851 NE 21ST AVE | | | | N MIAMI BCH | FL | 33162 | |
| 5617034 | FRANCO ALBERTO | 715 NOBLE AVE APT 4J | | | | BRONX | NY | 10473 | |
| 5617035 | FRANCO ALEJANDRO | 533 EBER RD SE | | | | DALTON | GA | 30720 | |
| 5617036 | FRANCO AMANDA | 7 CALVIN WAY | | | | NEBO | NC | 28761 | |
| 4858104 | FRANCO APPAREL GROUP INC | 100 WEST 33RD ST STE 911 | | | | NEW YORK | NY | 10001 | |
| 4584532 | FRANCO BERMUDEZ, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617038 | FRANCO BETHZAIDA | HC43 BOX11063 | | | | CAYEY | PR | 00736 | |
| 5617039 | FRANCO BRENDA | 1020 EAST 5TH | | | | CLOVIS | NM | 88101 | |
| 5617040 | FRANCO CARMEN | HC 01 BOX 27228 | | | | VEGA BAJA | PR | 00693 | |
| 4150248 | FRANCO CARRENO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617041 | FRANCO CERECERES | 28 MARIN | | | | TULAROSA | NM | 88352 | |
| 5617042 | FRANCO CONTESSA | 3615 MAIN ST | | | | FREMONT | CA | 94538 | |
| 5617043 | FRANCO CRISTINA | 8023 W HAMMOND LN | | | | PHOENIX | AZ | 85035 | |
| 4497871 | FRANCO CRUZ, CHARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617044 | FRANCO DENISE | 1301 E SILVERLAKE RD | | | | TUCSON | AZ | 85713 | |
| 5617045 | FRANCO ELIZABETH | 15474 SW 80 ST 102 | | | | MIAMI | FL | 33193 | |
| 5617046 | FRANCO EMELIO | 1612 N 33RD AVE | | | | MELROSE PARK | IL | 60160 | |
| 5617047 | FRANCO ESNMERALDA | 291 MONTE CRISTOL | | | | TACOMA | WA | 98403 | |
| 5617048 | FRANCO FATIMA P | 17930 SW 4TH CT | | | | PEMBROKE PNES | FL | 33029 | |
| 4846228 | FRANCO FELLUGA | 1131 S SUMMIT AVE | | | | VILLA PARK | IL | 60181 | |
| 5617049 | FRANCO FERIDIA | BUZON0233 C 696 S SAN ANTONI | | | | DORADO | PR | 00646 | |
| 5617050 | FRANCO FRANCISCO | 3117 JEMEZ ROAD | | | | SANTA FE | NM | 87507 | |
| 5617051 | FRANCO GLADYS V | HC 6 BOX 10467 | | | | GUAYNABO | PR | 00971 | |
| 4835722 | FRANCO GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617052 | FRANCO HECTOR L | BARRIOA ARENA | | | | CIDRA | PR | 00739 | |
| 4506073 | FRANCO HUET, LIZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617053 | FRANCO JARED L | 1614LIVEOAK | | | | CARLSBAD | NM | 88220 | |
| 5617054 | FRANCO JENNIFER | HC02 BOX 9261 | | | | GUAYNABO | PR | 00971 | |
| 5617055 | FRANCO JENNIFER S | 4183 BRIDGHTON AVE | | | | LOS ANGELES | CA | 90062 | |
| 5617056 | FRANCO JESANNY | 28 NORWICH AVE # 2 | | | | PROVIDENCE | RI | 02905-1919 | |
| 5617057 | FRANCO JESSICA | 66765 TWO BUNCH PALMS APT DD 1 | | | | DESRT HOT SPRGS | CA | 92240 | |
| 5617058 | FRANCO JOSE | 808 HIDDEN HOLLOW CIRCLE | | | | HINESVILLE | GA | 31313 | |
| 4421662 | FRANCO JR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185256 | FRANCO JR, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617059 | FRANCO KAREN | 2436 ASSOCIATED RD | | | | FULLERTON | CA | 92835 | |
| 5617060 | FRANCO KEISHLA | RES VISTAS DEL MAR EDIF 8 APAR | | | | FAJARDO | PR | 00738 | |
| 5617061 | FRANCO KELLY | 1113 W ASH | | | | CARLSBAD | NM | 88220 | |
| 5617062 | FRANCO KRISTAL | 165 CL AMERICA EL PRADO | | | | HATO REY | PR | 00917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617063 | FRANCO LESVIA | 434 34TH AVE DR E | | | | BRADENTON | FL | 34208 | |
| 5617064 | FRANCO LISA M | 403 W WHITE | | | | HOBBS | NM | 88240 | |
| 5796070 | FRANCO MANUFACTURING | 21422 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 4868882 | FRANCO MANUFACTURING CO INC | 555 PROSPECT ST | | | | METUCHEN | NJ | 08840-2271 | |
| 4904877 | Franco Manufacturing Co., Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 N. Port Washington Road | | | Milwaukee | WI | 53212 | |
| 5617065 | FRANCO MARIA | 18850 8TH ST | | | | BLOOMINGTON | CA | 92316 | |
| 5617066 | FRANCO MARIA D | 11201 NDALEMABRYHWY 907 | | | | TAMPA | FL | 33618 | |
| 4835723 | FRANCO MARINELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617067 | FRANCO MELANIE | 571 DONNA DRIVE | | | | ROCKFORD | IL | 61107 | |
| 4880213 | FRANCO MFG CO | P O BOX 10534 | | | | NEWARK | NJ | 07193 | |
| 5796071 | FRANCO MFG CO INC | 21422 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4869640 | FRANCO MFG CO INC | 633 SCOTTLAND ROAD | | | | DILLION | SC | 29536 | |
| 4805662 | FRANCO MFG CO INC | 21422 NETWORK PLACE | | | | CHICAGO | IL | 60673-1214 | |
| 5796072 | FRANCO MFG CO INC | 633 SCOTTLAND ROAD | | | | DILLION | SC | 29536 | |
| 5617068 | FRANCO MICHAEL | 1076 SHENANDOAH DR | | | | CARSON CITY | NV | 89706 | |
| 5617069 | FRANCO MIGUEL | 1125 SAND MOUNTAIN RD | | | | FORT MEADE | FL | 33841 | |
| 5617070 | FRANCO NILMA T | VILLAS SAN MIGUEL 319 C | | | | BAYAMON | PR | 00959 | |
| 5617071 | FRANCO NOE | 4884 HIGHVIEW DR | | | | DE LAND | FL | 32720 | |
| 5617072 | FRANCO NORMA | BO ARENAS RR 2 BUZON 5234 | | | | CIDRA | PR | 00739 | |
| 5617073 | FRANCO PERLA | 700 S TELSHOR | | | | LAS CRUCES | NM | 88011 | |
| 5617074 | FRANCO RAMON | 1700 SWANSON DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5617075 | FRANCO ROSANNA | 3970 NW 132ND ST | | | | OPA-LOCKA | FL | 33054 | |
| 5617076 | FRANCO ROXANNE | 1714 E 48TH ST | | | | LUBBOCK | TX | 79404 | |
| 5617077 | FRANCO RUI | 69 FOOTHILL DRIVE | | | | SOUTHRIVER | NJ | 08882 | |
| 5617078 | FRANCO RUTH L | 349 S 3RD ST | | | | LA SALLE | CO | 80645 | |
| 4180765 | FRANCO SALCIDO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617079 | FRANCO SONIA | 726 SECOND AVE | | | | DINUBA | CA | 93618 | |
| 5617080 | FRANCO URIEL L | 1655 S PARK AVE | | | | POMONA | CA | 91766 | |
| 5617081 | FRANCO VANESSA | 15965 EDMISTON AVE | | | | IVANHOE | CA | 93235 | |
| 4237018 | FRANCO VASQUEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617082 | FRANCO WANDA I | COOP ROLING HILLS C 6 APT 1 | | | | CAROLINA | PR | 00985 | |
| 5617083 | FRANCO XIOMARA | 15 ARROYO VISTA DRIVE | | | | GOLETA | CA | 93117 | |
| 5617084 | FRANCO YAMINETH | 2816 W STILES | | | | ONTARIO | CA | 91761 | |
| 5617085 | FRANCO YOLANDA | 4871 S PACKARD AVE | | | | CUDAHY | WI | 53110 | |
| 5617086 | FRANCO ZULEYKA | BO SUD SEC GALLITO BZN 3775 | | | | CIDRA | PR | 00739 | |
| 4532608 | FRANCO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544094 | FRANCO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545199 | FRANCO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182180 | FRANCO, ALEJANDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497656 | FRANCO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543063 | FRANCO, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232784 | FRANCO, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680519 | FRANCO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436769 | FRANCO, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786309 | Franco, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786310 | Franco, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187280 | FRANCO, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406974 | FRANCO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303645 | FRANCO, ANGELICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212563 | FRANCO, ANFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716505 | FRANCO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158175 | FRANCO, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172751 | FRANCO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363797 | FRANCO, AYTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736283 | FRANCO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560095 | FRANCO, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426092 | FRANCO, BERNALESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643894 | FRANCO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411461 | FRANCO, BRETT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293771 | FRANCO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507258 | FRANCO, BRIGETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413096 | FRANCO, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169716 | FRANCO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594494 | FRANCO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163100 | FRANCO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234024 | FRANCO, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411861 | FRANCO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744437 | FRANCO, CHARLES OR CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165517 | FRANCO, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535149 | FRANCO, CINTHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464472 | FRANCO, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531565 | FRANCO, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695284 | FRANCO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155830 | FRANCO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666172 | FRANCO, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295312 | FRANCO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180873 | FRANCO, DENNIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155105 | FRANCO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177066 | FRANCO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424510 | FRANCO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628592 | FRANCO, DORALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410769 | FRANCO, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604630 | FRANCO, EDNA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695385 | FRANCO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507104 | FRANCO, EDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720314 | FRANCO, ELDISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713507 | FRANCO, ELSSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826835 | FRANCO, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398961 | FRANCO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211940 | FRANCO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157735 | FRANCO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410436 | FRANCO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199928 | FRANCO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186662 | FRANCO, ESMERALDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168308 | FRANCO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700736 | FRANCO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730436 | FRANCO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164618 | FRANCO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550748 | FRANCO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287810 | FRANCO, GABRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440387 | FRANCO, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517050 | FRANCO, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700410 | FRANCO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411350 | FRANCO, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197761 | FRANCO, ISABEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211730 | FRANCO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542190 | FRANCO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214299 | FRANCO, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454469 | FRANCO, JHONNATAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532464 | FRANCO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614809 | FRANCO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434388 | FRANCO, JONELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709513 | FRANCO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534796 | FRANCO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401273 | FRANCO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168925 | FRANCO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462372 | FRANCO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537226 | FRANCO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464483 | FRANCO, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690899 | FRANCO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537168 | FRANCO, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737739 | FRANCO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668704 | FRANCO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199521 | FRANCO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295956 | FRANCO, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524627 | FRANCO, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521587 | FRANCO, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500430 | FRANCO, KRISTALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294065 | FRANCO, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192359 | FRANCO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207296 | FRANCO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294991 | FRANCO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270318 | FRANCO, LINBERG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496434 | FRANCO, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676223 | FRANCO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546290 | FRANCO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153817 | FRANCO, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258636 | FRANCO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184882 | FRANCO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401573 | FRANCO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498933 | FRANCO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350315 | FRANCO, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333027 | FRANCO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177778 | FRANCO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505348 | FRANCO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536347 | FRANCO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3759 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639104 | FRANCO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664896 | FRANCO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786886 | Franco, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677407 | FRANCO, MARIA  CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499374 | FRANCO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178246 | FRANCO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467734 | FRANCO, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149754 | FRANCO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165961 | FRANCO, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541539 | FRANCO, MATHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394820 | FRANCO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248959 | FRANCO, MATTYSOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203553 | FRANCO, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227571 | FRANCO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397630 | FRANCO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235341 | FRANCO, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298679 | FRANCO, NELZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683233 | FRANCO, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182613 | FRANCO, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175791 | FRANCO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412400 | FRANCO, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193115 | FRANCO, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184682 | FRANCO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753684 | FRANCO, PERLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564300 | FRANCO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420595 | FRANCO, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651577 | FRANCO, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409586 | FRANCO, PRISCILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615689 | FRANCO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197846 | FRANCO, RANFIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237318 | FRANCO, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524511 | FRANCO, REFUGIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175160 | FRANCO, RHIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267251 | FRANCO, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263745 | FRANCO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683946 | FRANCO, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446991 | FRANCO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439264 | FRANCO, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480773 | FRANCO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193528 | FRANCO, SHEXINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186769 | FRANCO, SINDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692643 | FRANCO, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162899 | FRANCO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622796 | FRANCO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543962 | FRANCO, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530252 | FRANCO, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236557 | FRANCO, TALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681072 | FRANCO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627129 | FRANCO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333359 | FRANCO, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761822 | FRANCO, TYMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170400 | FRANCO, VICTOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165266 | FRANCO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487559 | FRANCO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164213 | FRANCO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507125 | FRANCO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721068 | FRANCOEUR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331324 | FRANCOEUR, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727191 | FRANCOEUR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164092 | FRANCO-IBARRA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617087 | FRANCOIS | 684 OVELAND AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5617089 | FRANCOIS ALVA | 801 W GORE | | | | LAWTON | OK | 73501 | |
| 5617090 | FRANCOIS BORANICA | 5292 LONG RD APTC | | | | ORLANDO | FL | 32808 | |
| 5617091 | FRANCOIS CARLINE | 4706 SNYDER AVE | | | | BROOKLYN | NY | 11203 | |
| 5617092 | FRANCOIS CHRISTINE | 6660 MABLETON PKWY SE APT 4001 | | | | MABLETON | GA | 30126 | |
| 5617093 | FRANCOIS DAINA | 2400 SPRINGDALE BLVD APT P103 | | | | PALM SPRINGS | FL | 33461 | |
| 5617094 | FRANCOIS DAPHNEE | 15320 NW 29TH CT | | | | OPA LOCKA | FL | 33054 | |
| 5617095 | FRANCOIS DAVE | 75E 5TH ST | | | | HUNTINGTON STA | NY | 11746 | |
| 5617096 | FRANCOIS DENNIS | 14056 SE 5 ST | | | | FLORIDA CITY | FL | 33033 | |
| 5617097 | FRANCOIS EILEEN | 4452 MALCOME STREET | | | | BROOKLYN | NY | 11216 | |
| 5617098 | FRANCOIS ESTHER | 1002 BEAGLIN PARK | | | | SALISBURY | MD | 21801 | |
| 5617100 | FRANCOIS FRANTZ | 1380 SUMMIT PINES BLVD AP | | | | WEST PALM BCH | FL | 33415 | |
| 5617101 | FRANCOIS GLADYS | 9620 NW 8 AVE | | | | NORTH MIAMI | FL | 33168 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617102 | FRANCOIS KIMBERLY | 1663 N 36TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5617103 | FRANCOIS MARIE M | 100 EAST 18TH STREET | | | | BROOKLYN | NY | 11226 | |
| 5617104 | FRANCOIS MARTHA | 1100 NW 15TH PL | | | | FT LAUDERDALE | FL | 33311 | |
| 5617105 | FRANCOIS RHEA | APT 106 QUAIL | | | | ST MARTINVILLE | LA | 70582 | |
| 5617106 | FRANCOIS ROSE | 10950 SW 200 ST | | | | CULTER RIDGE | FL | 33189 | |
| 5617107 | FRANCOIS SHANTA | 360 S MILITARY HIGHWAY APT H | | | | NORFOLK | VA | 23502 | |
| 4224049 | FRANCOIS, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334855 | FRANCOIS, BERLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639431 | FRANCOIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533284 | FRANCOIS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260359 | FRANCOIS, CAMILLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726037 | FRANCOIS, CARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254518 | FRANCOIS, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398786 | FRANCOIS, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254272 | FRANCOIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432047 | FRANCOIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648582 | FRANCOIS, ELMA, LIZ BLACKWELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719903 | FRANCOIS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471930 | FRANCOIS, FEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253666 | FRANCOIS, FKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228229 | FRANCOIS, FRANTZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643415 | FRANCOIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621836 | FRANCOIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621837 | FRANCOIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221951 | FRANCOIS, GUIRLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643822 | FRANCOIS, HOMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322886 | FRANCOIS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447750 | FRANCOIS, INOZEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695991 | FRANCOIS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641995 | FRANCOIS, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227243 | FRANCOIS, JAMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440010 | FRANCOIS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334215 | FRANCOIS, KAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257058 | FRANCOIS, KIARRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244649 | FRANCOIS, KUENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529189 | FRANCOIS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240336 | FRANCOIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595132 | FRANCOIS, LINSFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559486 | FRANCOIS, LO-ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746115 | FRANCOIS, LYONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239571 | FRANCOIS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387991 | FRANCOIS, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763927 | FRANCOIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507160 | FRANCOIS, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635395 | FRANCOIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627976 | FRANCOIS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561346 | FRANCOIS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681617 | FRANCOIS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683172 | FRANCOIS, MAX P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253240 | FRANCOIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250646 | FRANCOIS, MELODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234527 | FRANCOIS, MICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656268 | FRANCOIS, MIMOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234513 | FRANCOIS, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346253 | FRANCOIS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494288 | FRANCOIS, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439394 | FRANCOIS, REBENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601090 | FRANCOIS, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591974 | FRANCOIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192056 | FRANCOIS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431653 | FRANCOIS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329069 | FRANCOIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638058 | FRANCOIS, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525834 | FRANCOIS, SHERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748799 | FRANCOIS, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745423 | FRANCOIS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346699 | FRANCOIS, STEEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250652 | FRANCOIS, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630220 | FRANCOIS, TAMILYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234003 | FRANCOIS, THALES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256594 | FRANCOIS, THEFLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419251 | FRANCOIS, TONNY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256912 | FRANCOIS, VLADIMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685768 | FRANCOIS, WADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230893 | FRANCOIS, WILMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244606 | FRANCOIS, YOLNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683007 | FRANCOIS-CHARLIEN, GERDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617108 | FRANCOISE BURT | 320 VICTORIA PLACE | | | | TOLEDO | OH | 43610 | |
| 4324268 | FRANCOIS-GUILLORY, AISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515596 | FRANCONERI, BRITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783475 | Franconia Gas - 5577/Dallas | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4854035 | FranConnect LLC | 11800 Sunrise Valley Dr | Ste 900 | | | Reston | VA | 20191 | |
| 4859246 | FRANCONNECT LLC | 11800 SUNRISE VALEY DR STE 900 | | | | RESTON | VA | 20191 | |
| 4364584 | FRANCO-OMANA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754554 | FRANCO-ORTEGA, PAQUITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466922 | FRANCO-RAMOS, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876085 | FRANCOTYP POSTALIA INC | FP MAILING SOLUTIONS | PO BOX 157 | | | BEDFORD PARK | IL | 60499 | |
| 4809462 | FRANCOTYP-POSTALIA INC | P.O. BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | |
| 4361392 | FRANCOUR, RYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483879 | FRANCOWIC, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662054 | FRANCO-YANES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292447 | FRANCQUE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617109 | FRANCWAY STACEY | 4720 STATE ST | | | | PENSACOLA | FL | 32506 | |
| 5617110 | FRANCY RODRIGUEZ-VILLAFANE | 46 MAPLEWOOD TERRACE | | | | MIDDLETOWN | CT | 06457 | |
| 4570354 | FRANCY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698222 | FRANCZYK, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591347 | FRANDEEN, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617111 | FRANDO JUANITA | 329 GREY GHOST AVE | | | | SAN JOSE | CA | 95111 | |
| 5617112 | FRANDSEN PAUL A | N7495 US HIGHWAY 63 | | | | SPRING VALLEY | WI | 54767 | |
| 4310352 | FRANDSEN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149998 | FRANDSEN, LOURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745633 | FRANDSEN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617113 | FRANDY NAJERA MARROQUIN | 1826 CORNELIA ST | | | | OMAHA | NE | 68105 | |
| 4763393 | FRANE, AQUILINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295006 | FRANECZEK, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612966 | FRANEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513422 | FRANEY, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647997 | FRANGE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426905 | FRANGELLA, DOMENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617114 | FRANGIADAKIS TIFFANY | 330 HORNEL ST | | | | PLEASANTVILLE | NY | 10570 | |
| 4237009 | FRANGIONI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407310 | FRANGIPANE, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200256 | FRANGOGIANNIS, DEMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617115 | FRANGOS CHRISTIN | 287 BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 4400631 | FRANGOUL, GHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560755 | FRANGOWLAKIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721445 | FRANGULLIE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206888 | FRANGYAN, LUSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617116 | FRANICES HARLEY | 342 NHOWERD ST | | | | LINDELL | CA | 99286 | |
| 4554837 | FRANICH, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826836 | FRANICH, DAVID & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560492 | FRANICH, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617117 | FRANCISCO PAMELA | 420 SPRINGLAKE RD | | | | YORK | SC | 29745 | |
| 4775549 | FRANICS, CARYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617118 | FRANIS JOYCE M | 12136 W 77TH ST | | | | LENEXA | KS | 66216 | |
| 5617119 | FRANISE HILL | 100 WELL RD | | | | MCDONUGH | GA | 30253 | |
| 4433955 | FRANJUL, ELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835724 | FRANK & BARBARA MAYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835725 | FRANK & FABIOLA RECIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835726 | FRANK & GERI SMITH SUOZZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835727 | FRANK & J.P. PERKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835728 | FRANK & KAREN JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835729 | FRANK & NANCY WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876121 | FRANK & PHUNG WATCH & JEWELRY REPAI | FRANK TRAN | P O BOX 842394 | | | HOUSTON | TX | 77284 | |
| 5617120 | FRANK A CATAPANO | 20 WOLF HILL RD APT-5D | | | | WOLCOTT | CT | 06716 | |
| 5617121 | FRANK AGUIRRE | 58 W PHEASANT ST NONE | | | | HEBER | CA | 92249 | |
| 5617122 | FRANK AIDALA | 20211 PEZZANA DR | | | | VENICE | FL | 34292 | |
| 5617123 | FRANK ALARCON | 784 E ESCALON AVE | | | | FRESNO | CA | 93710-5424 | |
| 5617124 | FRANK ALEXIS | 70 FERRIS AVENUE APT 4K | | | | WHITE PLAINS | NY | 10603 | |
| 4835730 | FRANK AMADEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617125 | FRANK AMMIE | 7276 S BARRENS RD APT 304 | | | | ROANOKE | VA | 24019 | |
| 5617126 | FRANK ANDERSON | PO BOX 446 | | | | TENINO | WA | 98589 | |
| 4876098 | FRANK ANEMONE LANDSCAPE CONTRACTORS | FRANK ANEMONE LANDSCAPING INC | 555 EXCHANGE CT | | | WHEELING | IL | 60090 | |
| 4804039 | FRANK ASTETE | DBA AIRDAMOUR | PO BOX 1673 | | | HACKENSACK | NJ | 07606 | |
| 5617127 | FRANK AVIAH | 411 N PERSHING DR | | | | MUNCIE | IN | 47305 | |
| 5617128 | FRANK BAISA | 2941 12 OLIVE ST | | | | SELMA | CA | 93662 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798573 | FRANK BALENTINE | DBA ULTIMATE BODY PRESS LLC | 17 WOODVALE AVE | | | ASHEVILLE | NC | 28804 | |
| 5617129 | FRANK BARNES | 3201 N MORGAN ST | | | | TAMPA | FL | 33603 | |
| 4863059 | FRANK BEER DISTRIBUTORS INC | 2115 PLEASANT VIEW ROAD | | | | MIDDLETON | WI | 53562 | |
| 5617130 | FRANK BERTHA | 58 RD 5580 | | | | FARMINGTON | NM | 87401 | |
| 4801208 | FRANK BOLEK | DBA KEL TECHNOLOGIES / 03-PURE | 7935 EUCLID CHARDON RD. UNIT B6 | | | KIRTLAND | OH | 44094 | |
| 5617131 | FRANK BONAVENTURE | 3 JOSIAH CURRIER RD | | | | CAPE NEDDICK | ME | 03902 | |
| 4809239 | FRANK BONETTI PLUMBING INC | 20878 RUTLEDGE ROAD | | | | CASTRO VALLEY | CA | 94546 | |
| 5617132 | FRANK BROOKS | 4675 KINGS VALLEY RD | | | | CRESCENT CITY | CA | 95531 | |
| 5617133 | FRANK BRYANT | 2852 DWIGHT AVE | | | | DAYTON | OH | 45420 | |
| 5617134 | FRANK BULL | 3126 CRESTVIEW COURT | | | | MARINA | CA | 93933 | |
| 4835731 | FRANK BUONANOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802269 | FRANK C TETRO | DBA KRAYMERICA LLC | 11 SONOMA RD | | | CORTLANDT MANOR | NY | 10567 | |
| 4797662 | FRANK C TETRO | DBA SPECTRE LTD | 11 SONOMA RD | | | CORTLANDT MANOR | NY | 10567 | |
| 4854555 | FRANK C. CUNEO/JOHN F. CUNEO JR./US TRUST (TRUSTEES) | FRANK CUNEO TRUST | C/O U.S. TRUST, TRUSTEE -TRUST REAL ESTATE | 135 S. LASALLE STREET #14-03 | | CHICAGO | IL | 60603 | |
| 5617135 | FRANK CALDWELL | 4121 ABURY CHURCH RD | | | | LINCOLNTON | NC | 28092 | |
| 5617136 | FRANK CAMERO CRUZ SARGENT | 10101N WASHINGTON SR A113 | | | | THORNTON | CO | 80229 | |
| 4887395 | FRANK CAMPANO III OD P A | SEARS OPTICAL LOCATION 1075 | 1700 INTERNATIONAL SPPEDWAY | | | DAYTONA BEACH | FL | 32114 | |
| 5617137 | FRANK CARREON | 7056 WASHINGTON AVE | | | | WHITTIER | CA | 90602 | |
| 5617138 | FRANK CHANCE | 4012 PARKSIDE CT | | | | MOUNT JOY | PA | 17552 | |
| 4815673 | FRANK CHARBONEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617139 | FRANK CHEN | 6045 WOODLAND VIEW DR | | | | WOODLAND HILLS | CA | 91367 | |
| 4797326 | FRANK CLARK | DBA GLASSTIC | 10645 N TATUM BLVD #200-542 | | | PHOENIX | AZ | 85028 | |
| 5617141 | FRANK COBURN | 311 N ST RD 21 | | | | MELROSE | FL | 32666 | |
| 4868127 | FRANK CONNELL ASSOCIATES INC | 50 HOBOKEN ROAD | | | | EAST RUTHERFORD | NJ | 07073 | |
| 5617142 | FRANK CONNIE | 2581 E ADAMS CT APT 4 | | | | CUDAHY | WI | 53110 | |
| 4860663 | FRANK CONSTRUCTION INC | 143 THOMSON AVENUE | | | | DUSHORE | PA | 18614 | |
| 5617143 | FRANK CONTRERAS | 6102 RIDAN LANE | | | | DALLAS | TX | 75211 | |
| 4798106 | FRANK CUNEO TRUST | C/O U S TRUST-TRUST REAL ESTATE | 135 S LASALLE STREET #14-03 | | | CHICAGO | IL | 60603 | |
| 4802873 | FRANK CUNEO TRUST | C/O BANK OF AMERICA NA | PO BOX 840790 | RE ROUTINE ACCT T0001527 | | DALLAS | TX | 78284 | |
| 5617144 | FRANK CUVELIER | 22 HAMILTON RD | | | | HOPEWELL JUNC | NY | 12533 | |
| 5617145 | FRANK D MIHELISH TESTAMENTARY TRUST | CO JCCS PCSTE 2 | STE 2 | | | HELENA | MT | 59601 | |
| 4808455 | FRANK D MIHELISH TESTAMENTARY TRUST | C/O CEDAR FLATS PROP MGMT | ATTN: BRUCE MIHELISH | P.O. BOX 1775 | | LOLO | MT | 59847 | |
| 4779321 | Frank D. Mihelish Testamentary Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779321 | Frank D. Mihelish Testamentary Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779321 | Frank D. Mihelish Testamentary Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779321 | Frank D. Mihelish Testamentary Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617146 | FRANK DANSER | 10355 HWY 421 S | | | | TYNER | KY | 40486 | |
| 5403754 | FRANK DAVID ASO AIG PROPERTY CASUALTY COMPANY | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5617147 | FRANK DAVIDLINDA | 1411 NW KINGSBURY AVE | | | | LAWTON | OK | 73507 | |
| 4835732 | FRANK DE CARLO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802067 | FRANK DE LA CRUZ | DBA TEEBLOX | 34 S ALMADEN AVE | | | SAN JOSE | CA | 95113 | |
| 4797471 | FRANK DE LA CRUZ | DBA TEE BANGERS | 34 S ALMADEN AVE | | | SAN JOSE | CA | 95113 | |
| 4846934 | FRANK DE LEON | 4145 WESTERN DR | | | | Corpus Christi | TX | 78410 | |
| 5617148 | FRANK DEAN | 1521 N JANTZEN AVE | | | | PORTLAND | OR | 97217 | |
| 5617149 | FRANK DORRIELAN | 7095 IVY CROSSING LN | | | | BOYNTON BEACH | FL | 33436 | |
| 5617150 | FRANK DOWELL | 865 RICHIE AVE | | | | LIMA | OH | 45805 | |
| 5617151 | FRANK DOWNES | 408 BLUE BALL RD | | | | ELKTON | MD | 21921 | |
| 4369562 | FRANK E HERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617152 | FRANK EASTLAND | 13570 HERSHEY CT | | | | APPLE VALLEY | MN | 55124 | |
| 5617153 | FRANK ELIZABETH | 3700 KINGWOOD DR | | | | KINGWOOD | TX | 77339 | |
| 5617154 | FRANK ELOISE | 19 OLD SUNCOOK RD | | | | CONCORD | NH | 03301 | |
| 5617155 | FRANK ERNEST | 13106 MINEOLA ST | | | | ARLETA | CA | 91331 | |
| 5617156 | FRANK ERNESTINE S | PINETOP 9 | | | | PINE HILL | NM | 87357 | |
| 5617157 | FRANK ESTRADA | 1118 12 W 23RD ST | | | | HOUSTON | TX | 77008 | |
| 5617158 | FRANK FIGUEROA | 1217 LIKINS DR | | | | EL PASO | TX | 79925 | |
| 4870962 | FRANK FLETCHER & ASSOCIATES INC | 808 SILVERWOOD TRAIL | | | | NORTH LITTLE ROCK | AR | 72116 | |
| 5617159 | FRANK FOARD | 110 GREER ST | | | | PADUCAH | KY | 42001 | |
| 4869905 | FRANK FONTANA | 671 TALCOTT AVE | | | | LEMONT | IL | 60439 | |
| 4866921 | FRANK FONTANA HOME SOLUTIONS INC | 401 SOUTH CATHERINE AVE | | | | LA GRANGE | IL | 60525 | |
| 5617162 | FRANK FRANKPETRASCH | 1860 PAPAGO LN | | | | LAS VEGAS | NV | 89119 | |
| 4835733 | FRANK FREDERICKS CUSTOME HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617163 | FRANK GALLOP | 3521 CHIPPENDALE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5617164 | FRANK GARCIA | 12060W TRULAPT1110 | | | | CASAGRANDE | AZ | 85122 | |
| 5617165 | FRANK GARZA | 4447 DAVID DOMINGUEZ ST | | | | MERCEDES | TX | 78570 | |
| 5617166 | FRANK GEE | PO BOX 91 | | | | MORGANTON | NC | 28680 | |
| 5617167 | FRANK GIORDANO | 243 WINONA AVE | | | | HOLMES | PA | 19043 | |
| 4852732 | FRANK GREEN | 4801 S CONGRESS AVE UNIT N-3 | | | | Austin | TX | 78745 | |
| 4862823 | FRANK GRIFFIN OIL COMPANY INC | 205 N FRANKFORT AVE | | | | RUSSELLVILLE | AR | 72801 | |
| 5617168 | FRANK H BELL | 7 LOCKWOOD AVE | | | | BORDENTOWN | NJ | 08505 | |
| 4845245 | FRANK H ENDERLE | 48 N SYLVANIA AVE | | | | ROCKLEDGE | PA | 19046 | |
| 5617169 | FRANK HAILEY | 2483 E 4TH ST | | | | PRESCOTT | MI | 48756 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617170 | FRANK HENDERSON | PO BOX 1291 | | | | WATERFLOW | NM | 87421 | |
| 4815674 | FRANK HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835734 | Frank Hermance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617171 | FRANK HERNANDEZ | 471 CIBOLO ST | | | | BROWNSVILLE | TX | 78521 | |
| 4848842 | FRANK HERNANDEZ CONSTRUCTION | 730 S LYON ST APT 413 | | | | Santa Ana | CA | 92705 | |
| 5617173 | FRANK HINOJOSA | 422 GRACE CT | | | | SHAFTER | CA | 93263 | |
| 5617174 | FRANK HORNE | PO BOX 1848 NONE | | | | FORT BRAGG | CA | 95437 | |
| 5617175 | FRANK HOSLER | 5606 MILES RD | | | | EAST JORDAN | MI | 49727 | |
| 5617176 | FRANK HOTKO | 601 OCEAN PARK AVE | | | | BRADLEY BEACH | NJ | 07720 | |
| 5617177 | FRANK I OJEDA | P O BOX 12183 | | | | SAN ANTONIO | TX | 78212 | |
| 4874592 | FRANK I OJEDA | DAILY CLEANING JANITORIAL SERVICE | P O BOX 12183 | | | SAN ANTONIO | TX | 78212 | |
| 5617178 | FRANK IACOBELL | 659 N ROSEDALE CT | | | | GROSSE POINTE | MI | 48236 | |
| 4144311 | FRANK III, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617179 | FRANK IRIZARRY | URB ALEMANY | | | | MAYAGUEZ | PR | 00680 | |
| 4909822 | Frank J Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617180 | FRANK J MORGAN JR | PO BOX 20364 | | | | BULLHEAD CITY | AZ | 86439 | |
| 4847105 | FRANK J NOWARK JR | 2112 RIDGE RD | | | | McKeesport | PA | 15135 | |
| 4850126 | FRANK JENNER | 5426 MOSSGREY LN | | | | Spring | TX | 77373 | |
| 5617181 | FRANK JESSICA | 149 CAMDEN STREET | | | | NEWARK | NJ | 07111 | |
| 5617182 | FRANK JNELL C | 1501 E BURNSVILLE PKWY 319 | | | | BURNSVILLE | MN | 55337 | |
| 5617183 | FRANK JOAN | COUNTY RD 169 | | | | CARDINGTON | OH | 43315 | |
| 5617184 | FRANK JOHNSON | 171 HILL STREET | | | | ALBANY | NY | 12206 | |
| 5617185 | FRANK JOSH | 650 BIRCH CT | | | | BATTLEMT | NV | 89801 | |
| 5617186 | FRANK K BUTLER | 183 MEADOWBROOK COURT | | | | NEW CUMBERLAND | PA | 17070 | |
| 5617187 | FRANK KACY | 5510 S CENTER ST | | | | CASPER | WY | 82601 | |
| 5617188 | FRANK KEANE | 967 BENJAMIN DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5617189 | FRANK KESHANA | 1558 HARRISON AVENUE | | | | NEW ORLEANS | LA | 70122 | |
| 5617190 | FRANK KEYSHONA | 9325 CINDY DR | | | | WESTWEGO | LA | 70094 | |
| 5617191 | FRANK KISSEL | 2952 EWING AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5617192 | FRANK KOEHL | 12932 BERMUDA DUNES DR | | | | VICTORVILLE | CA | 92395 | |
| 5796073 | Frank Koehldorfer | P.O.Box 336, 205 North Ridge | | | | Port Sanilac | MI | 48469 | |
| 4857511 | Frank Koehldorfer | Marine City Auto Care | P.O.Box 336 | 205 North Ridge | | Port Sanilac | MI | 48469 | |
| 5792240 | FRANK KOEHLDORFER | P.O.BOX 336, 205 NORTH RIDGE | | | | PORT SANILAC | MI | 48469 | |
| 4130693 | Frank Kruszewski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815675 | FRANK KUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796705 | FRANK KURKA | DBA USEDIPAQ | 44 MECHANIC ST STE 213 | | | NEWTON | MA | 02464 | |
| 5617194 | FRANK L BESTER | 4047 WILLIAMS RD | | | | GROVEPORT | OH | 43125 | |
| 5617195 | FRANK L SINCLAIR | 7 S 5TH ST | | | | EASTON | PA | 18042 | |
| 5617196 | FRANK LAWS | 2780 HWY 2 E | | | | KALISPELL | MT | 59901 | |
| 5617197 | FRANK LEE | 4906 HARRIS CREEKS RD | | | | PROSSPECT | VA | 23960 | |
| 5617198 | FRANK LEON | 35469SUMMERHOLLY LN | | | | MURRIETA | CA | 92563 | |
| 4861227 | FRANK LEPORI CONSTRUCTION INC | 1580 HYMER AVE STE 100 | | | | SPARKS | NV | 89431 | |
| 5617199 | FRANK LEROSHEIA A | 2421 ALEX KORMAN | | | | HARVEY | LA | 70058 | |
| 4846655 | FRANK LEWIS | 19187 GRANDVIEW ST | | | | Detroit | MI | 48219 | |
| 5617200 | FRANK LIN | 1259 48TH AVE | | | | OAKLAND | CA | 94601 | |
| 4886995 | FRANK LIN OD | SEARS OPTICAL 1127 | 4000 N SHEPHERD DR | | | HOUSTON | TX | 77018 | |
| 5617201 | FRANK LINIKA | 5211 FRIST ST | | | | CLEVELAND | OH | 44112 | |
| 4882522 | FRANK LIQUOR | P O BOX 620710 | | | | MIDDLETON | WI | 53562 | |
| 5617202 | FRANK LLOYD | 47727 OLD OAK ROAD | | | | LEBEC | CA | 93243 | |
| 5617203 | FRANK LORISTON | 361 DAYCOTAH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5617204 | FRANK M DAVILLA | 60 WILSON WAY SPC 152 | | | | MILPITAS | CA | 95035 | |
| 5403088 | FRANK M KRUSZEWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858492 | FRANK M SCHWARTZ | 10451 W BROWARD BLVD #205 | | | | PLANTATION | FL | 33324 | |
| 5617205 | FRANK MAHON | 37 NORFOLK ST | | | | CANTON | MA | 02021 | |
| 5617207 | FRANK MARCO | 8527 E BROADWAY | | | | SSAN GABRIEL | CA | 91776 | |
| 5617208 | FRANK MARINUZZI | 475 TAPPAN RD | | | | NORTHVALE | NJ | 07647 | |
| 5405355 | Frank Marquis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617209 | FRANK MARTHA | 315 E MCKINLEY AVE | | | | DES MOINES | IA | 50315 | |
| 4846709 | FRANK MAYNOR | 211 PINE GROVE DR | | | | Savannah | GA | 31419 | |
| 5617211 | FRANK MCNAMARA | 580 N EDGAR RD | | | | MASON | MI | 48854 | |
| 5617212 | FRANK MERCADO | 13 JODY DR | | | | ST PETERS | MO | 63376 | |
| 5617213 | FRANK MESTAS | 1435 MIRACLE WAY | | | | EL PASO | TX | 79925 | |
| 5617214 | FRANK MICHELLE | 9 CR 6786 | | | | WATERFLOW | NM | 87421 | |
| 4808201 | FRANK MISSION MARKETPLACE LLC | 5850 CANOGA AVENUE, SUTIE 650 | C/O NEWMARK MERRILL COMPANIES LLC | | | WOODLAND HILLS | CA | 91367 | |
| 5617215 | FRANK MUNIZ | 2500 KAREN AVE APT 290 | | | | LAS VEGAS | NV | 89121 | |
| 4815676 | FRANK MUSOLINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617216 | FRANK NALEPA III | 3390 HARRISON AVE | | | | ROCHESTER HIL | MI | 48307 | |
| 4851601 | FRANK NEUBAUER | 1401 DIXIE LEE LN | | | | Sarasota | FL | 34231 | |
| 4728698 | FRANK NEUBAUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617217 | FRANK OLSON | 31143 FOXTAIL RD | | | | PINE CITY | MN | 55063 | |
| 4143084 | Frank Oltarzewski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835735 | FRANK ONIMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815677 | FRANK O'REILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846063 | FRANK P HENDERSHOT SR | 10603 WINDHAM RD | | | | PARMA | OH | 44130 | |
| 5617218 | FRANK PALMISANO | 9723 TEICHMAN RD | | | | GALVESTON | TX | 77554 | |
| 5617219 | FRANK PANICCIA | 7148 WELLINGTON CT | | | | DUBLIN | OH | 43016 | |
| 4846368 | FRANK PANZICA | 5900 W CORNELIA AVE | | | | Chicago | IL | 60634 | |
| 5617220 | FRANK PATTERSON | 363 E MAIN STREET | | | | SYKESVILLE | PA | 15865 | |
| 5617221 | FRANK PAUL | 295 SAINT JOHNS PL | | | | BROOKLYN | NY | 11238 | |
| 4815678 | FRANK PERACHIOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617222 | FRANK PEREZ | 14310 HOSKINS AVE | | | | DELHI | CA | 95315 | |
| 5617225 | FRANK PIMENTEL | 784 WARRING DRIVE | | | | SAN JOSE | CA | 95123 | |
| 5617226 | FRANK PINEIRO | CALLE B BLOKE 39A | | | | BAYAMON | PR | 00961 | |
| 5617227 | FRANK PITTS | 2235 3MELVILLE | | | | HAZEL PARK | MI | 48030 | |
| 5617228 | FRANK PLEASANTS | 9 ALDRED LN | | | | PITTSBURGH | PA | 15227 | |
| 5617229 | FRANK PONTON | 115 BOYSCOUT COURT | | | | AUGUSTA | GA | 30909 | |
| 5617230 | FRANK PORTTER | 525 MEKKO DRIVE | | | | PENSACOLA | FL | 32505 | |
| 4849153 | FRANK PRAGOSA | 3258 KELLERTON PL | | | | WILMINGTON | NC | 28409-4220 | |
| 4876105 | FRANK PURDY ELECTRIC | FRANK HAROLD PURDY | 329 ISBELL RD | | | SILVER CREEK | GA | 30173 | |
| 5617231 | FRANK RAINBOWNATE | 8417 OSPREY RD | | | | ENGLEWOOD | FL | 34224 | |
| 4854036 | Frank Recruitment Group, Inc. | Accounts Receivable | 110 William St | Floor 21 | | New York | NY | 10038 | |
| 4826837 | FRANK REDMOND ASSOCIATES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617233 | FRANK RICHARD | 46 MAPLE ST | | | | DEXTER | ME | 04930 | |
| 5617234 | FRANK RICHARDSON | 108 SYCAMORE DR | | | | ITHACA | NY | 14850 | |
| 5617235 | FRANK RICKY | 117 S VAN BURAN | | | | OTTUMWA | IA | 52501 | |
| 5617236 | FRANK RIVERA | 903 E 232ND ST | | | | BRONX | NY | 10466 | |
| 5617237 | FRANK ROCHA | 8743 FILLMORE CIRCLE | | | | BUENA PARK | CA | 90620 | |
| 5617238 | FRANK ROCKY | 126 RANDOLPH AVE | | | | CLIFTON | NJ | 07011 | |
| 5617239 | FRANK ROJAS | 3430 CANYON MAPLE | | | | SAN ANTONIO | TX | 78261 | |
| 5792241 | FRANK ROSE CONSTRUCTIN_OAKWOOD | FRANK ROSE | 5008 HWY 140-377 | | | MARIPOSA | CA | 95338 | |
| 5796074 | Frank Rosen Co | 4009 Market Street | Unit K | | | Aston | PA | 19014 | |
| 5792242 | FRANK ROSEN CO | 4009 MARKET STREET | UNIT K | | | ASTON | PA | 19014 | |
| 4815679 | FRANK RUSSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805352 | Frank S Hirst 1963-1998 Trust | 1963-1998 Trust | 7502 Wyndale Road | | | Chevy Chase | MD | 20815 | |
| 4805352 | Frank S Hirst 1963-1998 Trust | 1963-1998 Trust | 7502 Wyndale Road | | | Chevy Chase | MD | 20815 | |
| 4885245 | FRANK S PORTER | PO BOX 753 | | | | ROSCOE | TX | 79545 | |
| 5617240 | FRANK SALDANA | 1718 GLOUCHESTER DR | | | | GARLAND | TX | 75044 | |
| 5617241 | FRANK SAMUELS | 4278 MAPLE PATH CIR | | | | BALTIMORE | MD | 21236 | |
| 5617242 | FRANK SANTANA | 10 MILL RIDGE DR | | | | DANBURY | CT | 06811 | |
| 5617243 | FRANK SERNA | 1268 BOSWORTH ST | | | | EL CAJON | CA | 92019 | |
| 5617244 | FRANK SERRANO | 2560 LUND AVE | | | | ROCKFORD | IL | 61109 | |
| 5617245 | FRANK SHANNON | 257 SONNET CIR | | | | WENTZVILLE | MO | 63385 | |
| 5617246 | FRANK SHANTELL | 2526 MILLEDGEVILLE RD LOT F60 | | | | AUGUSTA | GA | 30904 | |
| 5617247 | FRANK SHERRIE | 7023 CALAMAO ST | | | | SPRINGFIELD | VA | 22150 | |
| 4826838 | FRANK STALLONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835736 | FRANK STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617248 | FRANK SUDDERTH | 174 QUARTER TRAIL | | | | NEWPORT NEWS | VA | 23608 | |
| 4815680 | FRANK SUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617249 | FRANK SWANN | 138 N PLEASANT AVE | | | | BUENA VISTA | CO | 81211 | |
| 4846805 | FRANK SWANSON | 211 MESCALITA CT | | | | Oceanside | CA | 92058 | |
| 5617250 | FRANK SZABO | 5403 CEDROS AVE | | | | VAN NUYS | CA | 91411 | |
| 4800129 | FRANK T MURPHY | 2105 YACHT MISCHIEF | | | | NEWPORT BEACH | CA | 92660 | |
| 5617251 | FRANK TENA | 9963 CLEARWATER DR | | | | AFFTON | MO | 63123 | |
| 5617252 | FRANK TENUTA | 5548 CAMBRIDGE WAY | | | | HANOVER PARK | IL | 60133 | |
| 5617253 | FRANK TERESA | 31 BLUE WATER LN NONE | | | | REEDS SPRING | MO | 65737 | |
| 5617254 | FRANK TERESA R | 12460 CANAL ROAD | | | | GULFPORT | MS | 39503 | |
| 4835737 | FRANK TOSCANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617255 | FRANK VALDA | 6101 SEQUOIA RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5617256 | FRANK VALENZUELA | 7525 ASPEN BROOK DR | | | | AUSTIN | TX | 78744 | |
| 5617257 | FRANK VALLADAREZ | 209 EIGHTH ST APT C | | | | GONZALES | CA | 93926 | |
| 4835738 | FRANK VAZIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617258 | FRANK VAZQUEZ | 4233 W POTOMAC AVE APT 1 | | | | CHICAGO | IL | 60651 | |
| 5617259 | FRANK VICKI | PMB 110 | 709 PRATT RD | | | LITTLE ROCK | AR | 72206-5645 | |
| 5617260 | FRANK VICTORIA R | 2142 STARDUST QT 5 | | | | ALAMOGORDO | NM | 88310 | |
| 4835739 | Frank Vitagliano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617261 | FRANK VO | 22 HORIZON CT | | | | AMERICAN CYN | CA | 94503 | |
| 5617263 | FRANK WACHTER | 28161 HAXTON DR | | | | CANYON CNTRY | CA | 91351 | |
| 5617264 | FRANK WASHINGTON | 901 ANDEAN GOOSE WAY | | | | UPR MARLBORO | MD | 20774 | |
| 5617265 | FRANK WHITTINGTON | 110 REEP RD | | | | KINGS MOUTIAN | NC | 28086 | |
| 4835740 | FRANK WILLENBORG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617266 | FRANK WILLIAMS | 821 STONE CHURCH ROAD | | | | CLEMSON | SC | 29633 | |
| 4826839 | FRANK WORDEN DEVELOPMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617267 | FRANK X LESNIEWSKI | 836 BRANDYWINEDR | | | | BEAR | DE | 19701 | |
| 5617269 | FRANK ZENDEJAS | 1345 E 68 ST | | | | LOS ANGELES | CA | 90001 | |
| 5617270 | FRANK ZWECKER | 12344 N 133 PLACE | | | | SCOTTSDALE | AZ | 85259 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793783 | Frank Cuneo Trust | c/o U.S. Trust, Trustee -Trust Real Estate | Attn: Glenn Hamilton, VP US Trust | 135 S. LaSalle Street #14-03 | | Chicago | IL | 60603 | |
| 4826840 | FRANK, ALAN AND GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422879 | FRANK, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326670 | FRANK, ALEXIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372805 | FRANK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486687 | FRANK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626202 | FRANK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627916 | FRANK, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230599 | FRANK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495551 | FRANK, ASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359843 | FRANK, BAILEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222610 | FRANK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247802 | FRANK, BERDELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744910 | FRANK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737645 | FRANK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815681 | FRANK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528292 | FRANK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376679 | FRANK, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146296 | FRANK, CARLISHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528294 | FRANK, CAROLYNRUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314259 | FRANK, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614691 | FRANK, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613666 | FRANK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156068 | FRANK, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592533 | FRANK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656043 | FRANK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242467 | FRANK, CUTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731727 | FRANK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609570 | FRANK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786825 | Frank, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786826 | Frank, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391546 | FRANK, DEANDRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761728 | FRANK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218205 | FRANK, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747411 | FRANK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445809 | FRANK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681656 | FRANK, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703425 | FRANK, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752618 | FRANK, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197905 | FRANK, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707955 | FRANK, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273698 | FRANK, HAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777485 | FRANK, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151497 | FRANK, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377528 | FRANK, IAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534842 | FRANK, INI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323390 | FRANK, JAERYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508467 | FRANK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352495 | FRANK, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324074 | FRANK, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550487 | FRANK, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592258 | FRANK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658220 | FRANK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203789 | FRANK, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154838 | FRANK, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826841 | FRANK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775397 | FRANK, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159659 | FRANK, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312845 | FRANK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556675 | FRANK, KARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540796 | FRANK, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170201 | FRANK, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508580 | FRANK, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490034 | FRANK, KRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607038 | FRANK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562851 | FRANK, LANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763674 | FRANK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408289 | FRANK, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310535 | FRANK, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374005 | FRANK, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835741 | FRANK, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307600 | FRANK, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560525 | FRANK, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420425 | FRANK, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540879 | FRANK, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573089 | FRANK, MARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299496 | FRANK, MARTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763771 | FRANK, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757152 | FRANK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605371 | FRANK, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400622 | FRANK, NALISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486026 | FRANK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404633 | FRANK, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592317 | FRANK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639911 | FRANK, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637392 | FRANK, PENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448684 | FRANK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437675 | FRANK, QUIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215425 | FRANK, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490170 | FRANK, RICHARDSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251331 | FRANK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790146 | Frank, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423719 | FRANK, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341399 | FRANK, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410690 | FRANK, ROBYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606878 | FRANK, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591704 | FRANK, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703213 | FRANK, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376403 | FRANK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835742 | FRANK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785728 | Frank, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785729 | Frank, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355750 | FRANK, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689794 | FRANK, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705425 | FRANK, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458890 | FRANK, SONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599419 | FRANK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413509 | FRANK, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653518 | FRANK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593660 | FRANK, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516082 | FRANK, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591607 | FRANK, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453975 | FRANK, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412329 | FRANK, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322587 | FRANK, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650415 | FRANKAMP, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187443 | FRANK-ANDERSON, STEFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448500 | FRANKART, DUANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388847 | FRANKART, MELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617271 | FRANKE EDWARD H | 2029 CRIMSON MEADOWS DR | | | | O FALLON | MO | 63366 | |
| 5617272 | FRANKE JESSICA | 640 LAKESIDE DR | | | | CANTON | GA | 30115 | |
| 4811246 | FRANKE KITCHEN SYSTEMS ( KWC) | 3215 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4809665 | FRANKE KITCHEN SYSTEMS KWC | 3215 PAYSPHERE CIRCLE | | | | CHICAGGO | IL | 60674 | |
| 4809664 | FRANKE KITCHEN SYSTEMS, LLC | 3215 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5617273 | FRANKE RONALD | 5555 AVE AVE | | | | GUADALUPE | CA | 93434 | |
| 4811165 | FRANKE USA | 3215 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0032 | |
| 4743034 | FRANKE, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377090 | FRANKE, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461416 | FRANKE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300429 | FRANKE, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721357 | FRANKE, CLIFF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592225 | FRANKE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280484 | FRANKE, KELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615998 | FRANKE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692046 | FRANKE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617274 | FRANKEBERGER LAURA | 3942 BENTREE APT B | | | | OWENSBORO | KY | 42301 | |
| 4712962 | FRANKEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459251 | FRANKEL, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214157 | FRANKEL, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736166 | FRANKEL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835743 | FRANKEL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547114 | FRANKEL, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250934 | FRANKEL, LUCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320075 | FRANKEL, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762889 | FRANKEL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811685 | FRANKEL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835744 | FRANKEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835745 | FRANKEL,GAIL & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617275 | FRANKEN LISA | 30050 SKIPPERS WAY DRIVE | | | | CANYON LAKE | CA | 92587 | |
| 4835746 | FRANKEN, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454596 | FRANKEN, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815682 | FRANKENBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724910 | FRANKENBERGER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617276 | FRANKENFIELD KRISTIN | 222 WHITE STREET | | | | WEISSPORT | PA | 18235 | |
| 4521075 | FRANKENFIELD, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667929 | FRANKENFIELD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594164 | FRANKENY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617277 | FRANKER STRINGER | 3471 NUTCREEK CT | | | | COLUMBUS | OH | 43224 | |
| 4493099 | FRANKERT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796075 | FRANKFORD CANDY LLC | 9300 ASHTON RD | | | | PHILADELPHIA | PA | 19114 | |
| 4784066 | Frankfort Plant Board - 308 | P.O. Box 308 | | | | Frankfort | KY | 40602 | |
| 4884793 | FRANKFORT PUBLISHING STATE JOURNAL | PO BOX 368 | | | | FRANKFORT | KY | 40602 | |
| 4883960 | FRANKFORT TIMES INC | PAXTON MEDIA GROUP LLC | PO BOX 2000 | | | PADUCAH | KY | 42002 | |
| 4471139 | FRANKFORT, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392594 | FRANKFORTER, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390556 | FRANKFURTH, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857154 | FRANKFURTH, PATRICIA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353870 | FRANKHAUSER, RACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485761 | FRANKHOUSER, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653074 | FRANKI, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617278 | FRANKIE BAKER | PO BOX 9181 | | | | MEMPHIS | TN | 38109 | |
| 5617279 | FRANKIE CARL | 3744 BARNUM ST | | | | BURDETT | NY | 14818 | |
| 5617281 | FRANKIE CLARK | 4224 MOLINE DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5617282 | FRANKIE CLARKSON | PO BOX 2337 | | | | WHITERIVER | AZ | 85941 | |
| 5617283 | FRANKIE DANNER | 217 3RD ST NE | | | | MASSILLON | OH | 44646 | |
| 5403755 | FRANKIE DE LEON MEDINA | AVENIDA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 5617284 | FRANKIE EVANS | 30542 SANDHURST APT 106 | | | | ROSEVILLE | MI | 48066 | |
| 5617285 | FRANKIE GALE | 9501 FLETCHER AVE | | | | CLINTON | MD | 20735 | |
| 5617286 | FRANKIE GAYLE | 1058 CEDAR ST | | | | LONG BEACH | CA | 90813 | |
| 5617287 | FRANKIE HOWELL | 8121 STRATMAN RD | | | | BALTIMORE | MD | 21224 | |
| 5617288 | FRANKIE KRETZMER | 5802 NICHOLSON LN 202 | | | | ROCKVILLE | MD | 20852 | |
| 5617290 | FRANKIE LEAL | 331 BIGFOOT | | | | SAN ANTONIO | TX | 78204 | |
| 5617291 | FRANKIE LEWI | 1734 106 APTD | | | | SAN LEANDRO | CA | 94578 | |
| 5617292 | FRANKIE LUKE | 2120 SCHLEY AVE | | | | ALBANY | GA | 31707 | |
| 5617293 | FRANKIE MOBLEY | 200 JUMPER DR | | | | BUSHNELL | FL | 33513 | |
| 5617294 | FRANKIE PARKER | 3318 SUTTON RD | | | | SHAKER HTS | OH | 44120 | |
| 5617295 | FRANKIE ROSALES OLIVERA | 2639 N US HWY 1 | | | | FORT PIERCE | FL | 34946 | |
| 5617297 | FRANKIE SEAL | 6 EDWARD SEAL RD | | | | POPLARVILLE | MS | 39470 | |
| 5617298 | FRANKIE SERGENT | 295 GREEN STREET | | | | NEWPORT | OH | 45768 | |
| 5617299 | FRANKIE SMOTHERS | 4267 ROBINSON CIR | | | | MACON | GA | 31204 | |
| 5617300 | FRANKIE WHITE | 1707 HAYSWOOD ST | | | | LUMBERTON | NC | 28358 | |
| 5617301 | FRANKIE YATES | 969 LANCE DOWN | | | | WARREN | OH | 44485 | |
| 4702817 | FRANKIE, NICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850884 | FRANKIES SERVICES INC | 1503 HIGHLAND AVE | | | | Berwyn | IL | 60402 | |
| 4826842 | FRANKIEWICH, STEVE AND LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826843 | FRANKIEWICZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394999 | FRANKIEWICZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617302 | FRANKLIN ALICE | 13721 THRAVES | | | | GARFIELD | OH | 44125 | |
| 5617303 | FRANKIN TANYA | 549 CAROLLINA DR | | | | CHESTER | SC | 29706 | |
| 4708333 | FRANKINBURGER, SAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448760 | FRANKISH, BRENNDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617304 | FRANKJASMINE BUFORD | 4908 FAIRFAX AVE | | | | OAKDALE | CA | 94601 | |
| 4275417 | FRANKL, CAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248040 | FRANKLE, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617305 | FRANKLIM CYNTHIA | 1697 PIKE RD | | | | MONTVALE | VA | 24122 | |
| 4826844 | FRANKLIN , RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617306 | FRANKLIN AARON | 1154 LEHIGH ST | | | | EASTON | PA | 18042 | |
| 4808250 | FRANKLIN ACQUISITIONS,LLC | 15015 MAIN STREET, SUITE 203 | ATTN: RUSS MELTZER, PROPERTY MANAGER | C/O PMF INVESTMENTS | | BELLEVUE | WA | 98007 | |
| 4815683 | FRANKLIN ALBRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617307 | FRANKLIN ALEXANDRA | 1110 NEW LENOX ROAD | | | | JOLIET | IL | 60433 | |
| 5617308 | FRANKLIN ANISHA N | 202 N ROCK ROAD | | | | WICHITA | KS | 67206 | |
| 5617309 | FRANKLIN ANITA | 1321 SW 27TH APT 503 | | | | LAWTON | OK | 73505 | |
| 4864721 | FRANKLIN ANTOIAN | 28 COLONIAL CLUB DRIVE #100 | | | | BOYNTON BEACH | FL | 33435 | |
| 5617310 | FRANKLIN ANTWIJUAN L | 810 NELSON AVE | | | | CHAHOKIA | IL | 63206 | |
| 5617312 | FRANKLIN ARIQUICA | 50 LAMPTON RD | | | | COLUMBIA | MS | 39429 | |
| 5617313 | FRANKLIN ARLEXIA | 1121 BOYD ST | | | | GREENVILLE | MS | 38701 | |
| 5617314 | FRANKLIN ASHLEY R | 3019 S 44TH ST | | | | OMAHA | NE | 68105 | |
| 5617315 | FRANKLIN AUTHOREE | 1107 NW BELL AVE APT 4 | | | | LAWTON | OK | 73507 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617316 | FRANKLIN BARABARA | 200 LOXLEY DR | | | | WARNER ROBINS | GA | 31088 | |
| 5617317 | FRANKLIN BARBARA | 13600 OTTER CREEK RKWY | | | | LITTLE ROCK | AR | 72210 | |
| 5617318 | FRANKLIN BARBARAN | 13600 OTTER CREEK RKWY | | | | LITTLE ROCK | AR | 72210 | |
| 5617319 | FRANKLIN BERNADETTE | 1835 6TH AV EAST | | | | BRADENTON | FL | 34208 | |
| 5617320 | FRANKLIN BRANDI | 9277 LAKESIDE RD | | | | SEAFORD | DE | 19973 | |
| 5617321 | FRANKLIN BRITTANY | 106 SOUTH 38TH STREET | | | | LOUISVILLE | KY | 40212 | |
| 5617322 | FRANKLIN BRYAN | 112 N RAILROAD ST | | | | LENOX | GA | 31637 | |
| 5617323 | FRANKLIN BUMPERS | 761 GALLOWAY DR | | | | FAYETTEVILLE | NC | 28303-2185 | |
| 5617324 | FRANKLIN CAROL | 4304 3RD ST NW | | | | WASHINGTON | DC | 20011 | |
| 5617325 | FRANKLIN CAROLYN | 1715 MARY LOU DR | | | | BATON ROUGE | LA | 70810 | |
| 5617326 | FRANKLIN CATHY F | 10524 SHADY PRESERVE DR | | | | RIVERVIEW | FL | 33579 | |
| 5617327 | FRANKLIN CEASTER | 2769 FERRIN RD | | | | LAS VEGAS | NV | 89117 | |
| 5617328 | FRANKLIN CHERYL | 719 NORTH ST | | | | NEW KENSINGTON | PA | 15068 | |
| 5617329 | FRANKLIN CHEVON | 636 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |
| 5617330 | FRANKLIN CHRISTINA | 1300 45TH ST S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5617331 | FRANKLIN CHRISTOPHER | 1519 REALE | | | | ST LOUIS | MO | 63138 | |
| 5617332 | FRANKLIN CIARA | 3151 MARAIS STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5617333 | FRANKLIN CONAWAY | 11812 HIGHWAY 58 | | | | RINGWOOD | OK | 73768 | |
| 5617334 | FRANKLIN CONSTANCE J | 3230 POLK AND WHITE RD | | | | CHARLOTTE | NC | 28269 | |
| 5484187 | FRANKLIN COUNTY | 373 S HIGH ST | | | | COLUMBUS | OH | 43215-6306 | |
| 4852126 | FRANKLIN COUNTY | 142 SOUTH FRONT ST | FSL SUITE 10 | | | Columbus | OH | 43215 | |
| 5405103 | FRANKLIN COUNTY | 373 S HIGH ST | | | | COLUMBUS | OH | 43215-6306 | |
| 5484188 | FRANKLIN COUNTY ASSESSMENT OFFICE | PO BOX 602 | | | | FAYETTEVILLE | PA | 17222 | |
| 4782238 | FRANKLIN COUNTY AUDITOR | 373 S HIGH STREET 21ST FL | | | | COLUMBUS | OH | 43215-6317 | |
| 5787489 | FRANKLIN COUNTY BOARD OF HEALTH | 280 E BROAD STREET ROOM 200 | | | | COLUMBUS | OH | 43215-4562 | |
| 4784325 | Franklin County Sanitary Engineering | 280 East Broad Street, 2nd Floor | | | | Columbus | OH | 43215 | |
| 5484189 | FRANKLIN COUNTY TAX COLLECTOR | 401 LINCOLN WAY EAST | | | | CHAMBERSBURG | PA | 17201 | |
| 4779931 | Franklin County Treasurer | PO BOX 967 | | | | BENTON | IL | 62812 | |
| 4780436 | Franklin County Treasurer-RE | 373 S High St | 17th Floor | | | Columbus | OH | 43215-6306 | |
| 4884634 | FRANKLIN COVEY | PO BOX 25127 | | | | SALT LAKE CITY | UT | 84125 | |
| 5617335 | FRANKLIN CRYSTAL | 15639 HORSESHOE LANE | | | | WOODBRIDGE | VA | 22191 | |
| 5617336 | FRANKLIN CYNTHIA | 16735 REED ST | | | | FONTANA | CA | 92335 | |
| 4885500 | FRANKLIN D PLUMBING & GAS SERV CO | PO BOX 9481 | | | | COLUMBIA | SC | 29290 | |
| 5617337 | FRANKLIN DANESTINE B | 3837 RICA DR | | | | VIRGINIA BEACH | VA | 23453 | |
| 5617338 | FRANKLIN DANIEL | 124 JENNINGS LANE | | | | HOUMA | LA | 70360 | |
| 5617339 | FRANKLIN DARION | 1726 GLENDALE DR | | | | ABILENE | TX | 79603 | |
| 5617340 | FRANKLIN DARRELL | P O BOX 5364 | | | | LEUPP | AZ | 86035 | |
| 5617341 | FRANKLIN DAVID | 1701 SKYLINE DRIVE APT 218 | | | | NORTH LITTLE ROC | AR | 72116 | |
| 5617342 | FRANKLIN DAYNA | 6851 NW 13TH AVE | | | | MIAMI | FL | 33147 | |
| 5617343 | FRANKLIN DE LA O | 4701 ANDERSON RD | | | | HOUSTON | TX | 77053 | |
| 5617344 | FRANKLIN DENISE | 322 SW 22ND ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5617345 | FRANKLIN DERRICK L | 2875 EINDSWEPT DR 2875 | | | | LANTANA | FL | 33462 | |
| 5617346 | FRANKLIN DIAZ | ELHY 6U | | | | DUNWOODY | GA | 30350 | |
| 5617347 | FRANKLIN DONNA | 492 RENNERT ROAD | | | | LUMBERTON | NC | 28360 | |
| 5617348 | FRANKLIN ELIZABETH | 708 AMERICAN BLVD | | | | WARNER ROBINS | GA | 31093 | |
| 5617349 | FRANKLIN ERNEST | 2206 LIONEL APT | | | | ALBANY | GA | 31707 | |
| 5617350 | FRANKLIN EUGENE | 1737 T ST | | | | SE WASHINGTON | DC | 20020 | |
| 5617351 | FRANKLIN GILBERT | 9 N CULVER ST | | | | BALTIMORE | MD | 21229 | |
| 5617352 | FRANKLIN GROUP | P O BOX 750 | | | | FARMINGTON | ME | 04938 | |
| 4884882 | FRANKLIN GROUP | PO BOX 4400 | | | | LEWISTON | ME | 04243 | |
| 4852133 | FRANKLIN HOLLAND | 2301 HIGHWAY 297A | | | | Cantonment | FL | 32533 | |
| 4225435 | FRANKLIN II, JEWELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880366 | FRANKLIN INFORMATION SYSTEMS INC | P O BOX 1199 | | | | MOUNT VERNON | TX | 75457 | |
| 5796076 | FRANKLIN INTERNATIONAL | DEPARTMENT 0914 | | | | COLUMBUS | OH | 43004 | |
| 4862731 | FRANKLIN INTERNATIONAL | 2020 BRUCK STREET | | | | COLUMBUS | OH | 43207 | |
| 4805735 | FRANKLIN INTERNATIONAL | DEPARTMENT 0914 | | | | COLUMBUS | OH | 43271-0914 | |
| 4128994 | Franklin International Inc | 2020 Bruck Street | | | | Columbus | OH | 43207 | |
| 5617354 | FRANKLIN IRIS L | 2618 N 93RD | | | | OMAHA | NE | 68134 | |
| 5617355 | FRANKLIN IVORY | 237 HIGHWAY 1003 | | | | BELLE ROSE | LA | 70341 | |
| 5617356 | FRANKLIN IVORY L | 237 HWY 1003 | | | | BELLE ROSE | LA | 70341 | |
| 4851625 | FRANKLIN J KOBERNA | 1681 W 4450 S | | | | ROY | UT | 84067 | |
| 5617357 | FRANKLIN JESSICA | 9630 W BETRICE APT 209 | | | | MILWAUKEE | WI | 53224 | |
| 5617358 | FRANKLIN JOHN | 14050 CEDAR RD | | | | CLEVELAND | OH | 44118 | |
| 5617359 | FRANKLIN JOSEPHINE J | 2874 N 46TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5403756 | FRANKLIN JOYCE | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5617360 | FRANKLIN KANEASHA L | 419 RAILROAD ST | | | | LAURENS | SC | 29360 | |
| 5617361 | FRANKLIN KAREN | 16482 SMOKE TREE ST | | | | HESPERIA | CA | 92345 | |
| 5617362 | FRANKLIN KEAISHA | 2301 NW 183RD ST | | | | MIAMI | FL | 33056 | |
| 5617363 | FRANKLIN KENDRA | 10425 RUNNING CEDAR LN | | | | FREDERICKSBURG | VA | 22407 | |
| 5617364 | FRANKLIN KENDRICK | 4380 WALNUT JILLS DR SE APT A5 | | | | GRAND RAPIDS | MI | 49512 | |
| 5617365 | FRANKLIN KENYA | 7242 BOSTON DR | | | | NEW ORLEANS | LA | 70127 | |
| 5617366 | FRANKLIN KENYUNA | 1566 VALLE | | | | ST LOUIS | MO | 63113 | |
| 5617367 | FRANKLIN KEYSEAN | 6300 RIVERSIDE DRIVE | | | | METAIRIE | LA | 70003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617368 | FRANKLIN KIARA | 1438 TENBURY DRIVE | | | | LYNCHBURG | VA | 24501 | |
| 5617369 | FRANKLIN KIZZYERIC | 1524 WYLDS WOOD RD ATP 3B | | | | AUGUSTA | GA | 30909 | |
| 5617370 | FRANKLIN KWAMAZHAE | 200 LAKEVIEW PRK APT E1 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 4852306 | FRANKLIN LAKES BOROUGH NJ | 480 DEKORTE DRIVE | | | | Franklin Lakes | NJ | 07417 | |
| 5617371 | FRANKLIN LATASHIA | 3420 DICKENS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5617372 | FRANKLIN LAWANDA | 1225 2 COVINGTON MANOR L | | | | ST LOUIS | MO | 63125 | |
| 5617373 | FRANKLIN LAYTEFA | 43 CASTLE | | | | BUFFALO | NY | 14214 | |
| 5617374 | FRANKLIN LEONTYNE | 3400 VICTORIA CIRCLE A | | | | KILLEEN | TX | 76543 | |
| 5617375 | FRANKLIN LORI | 31 HYATTS RD | | | | DELAWARE | OH | 43015 | |
| 5617377 | FRANKLIN LYNETT | 3486 FUNSTON PL | | | | COLUMBUS | OH | 43232 | |
| 5617378 | FRANKLIN MARGARET | 5603 SATINWOOD WAY | | | | TAMPA | FL | 33637 | |
| 5617379 | FRANKLIN MARJORIE | 2900 ADISON LOOP | | | | LAKE CHARLES | LA | 70605 | |
| 5617380 | FRANKLIN MARK | 103 SOUTH ST | | | | BLUEFIELD | VA | 24605 | |
| 5617381 | FRANKLIN MARLA | 5502 60STREET | | | | KENOSHA | WI | 53144 | |
| 5617382 | FRANKLIN MARY | 4482 SE BEAVER LN | | | | STUART | FL | 34997 | |
| 5617383 | FRANKLIN MEEKSPICKETT | 14515 CORRIDON AVE | | | | MAPLE HTS | OH | 44137 | |
| 5617384 | FRANKLIN MICHAEL | 8383 HASKELL DR | | | | CINCINNATI | OH | 45239 | |
| 5617385 | FRANKLIN MICHELLE R | 6320 SANDBOURNE W | | | | OLIVE BRANCH | MS | 38654 | |
| 5617386 | FRANKLIN MIKE | 2809 IOWA COURT | | | | NAMPA | ID | 83686 | |
| 4881338 | FRANKLIN MILLS ASSOCIATES LIMITED P | P O BOX 277867 | | | | ATLANTA | GA | 30384 | |
| 4881339 | FRANKLIN MILLS LP | P O BOX 277867 | | | | ATLANTA | GA | 30384 | |
| 5617387 | FRANKLIN MONICA | 7808 S UTICA AVE APT 15C | | | | TULSA | OK | 74136 | |
| 5806100 | Franklin Mutual Insurance a/s/o Gowe | Methfessel & Werbel, Esq. | 2025 Lincoln Hwy, Suite 200 | | | Edison | NJ | 08818 | |
| 5806121 | Franklin Mutual Insurance Company a/s/o Gowe | Methfessel & Werbel, Esqs. | 2025 Lincoln Hwy, Suite 200 | | | Edison | NJ | 08818 | |
| 5617388 | FRANKLIN MYRNA A | 1847 DREXEL LAKE DR | | | | COLA | SC | 29223 | |
| 5617389 | FRANKLIN NANCY | 335 WEST EDMUNDS STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5617390 | FRANKLIN NATHAN | 12015 S STEWART | | | | CHICAGO | IL | 60628 | |
| 5405104 | FRANKLIN PARISH SCHOOL BOARD | PO DRAWER 710 | | | | WINNSBORO | LA | 71295 | |
| 4781720 | Franklin Parish School Board | S/U Tax Department | P. O. Drawer710 | | | Winnsboro | LA | 71295 | |
| 5403339 | FRANKLIN PARISH SCHOOL BOARD | PO DRAWER 710 | | | | WINNSBORO | LA | 71295 | |
| 5617391 | FRANKLIN PAULETTE | PO BOX 18752 | | | | GOLDEN | CO | 80402 | |
| 5617392 | FRANKLIN PORSHA | 5004 N 33RD STREET | | | | OMAHA | NE | 68110 | |
| 5617393 | FRANKLIN PORTIA E | 454 GRAFTON AVE | | | | DAYTON | OH | 45406-5201 | |
| 4863324 | FRANKLIN QUEST | 2200 W PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| 5617394 | FRANKLIN QUILA | 6517 BANNER LAKE CIRCLE | | | | ORLANDO | FL | 32821 | |
| 5829777 | Franklin R. Wilks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617395 | FRANKLIN RAINBOTH | 3 HOLDING CIR | | | | TAHLEQUAH | OK | 74464 | |
| 5617396 | FRANKLIN RENADA R | 1106 GRATTAN AVE | | | | ST LOUIS | MO | 63104 | |
| 5617397 | FRANKLIN RICKY | 131 DUBROVEN DRIVE | | | | VERSAULLES | KY | 40383 | |
| 5617398 | FRANKLIN ROBERT | 3501 AVENUE P | | | | FT PIERCE | FL | 34950 | |
| 5617400 | FRANKLIN RODRIGUEZ | 2801 NW 7TH ST | | | | MIAMI | FL | 33125 | |
| 5617401 | FRANKLIN ROSADO | 3501 WOODHAVEN RD APT 130 | | | | PHILADELPHIA | PA | 19154-2926 | |
| 5617402 | FRANKLIN ROXANNE | 220 FRANKLIN LOOP | | | | GEORGETOWN | SC | 29440 | |
| 4864720 | FRANKLIN S ANTOIAN | 28 COLONIAL CLUB DRIVE | | | | BOYNTON BEACH | FL | 33435 | |
| 4797057 | FRANKLIN SALES | DBA FRANKLIN GOLF CAR | 2897 LAURA PLACE | | | LEWIS CENTER | OH | 43035 | |
| 5617403 | FRANKLIN SAMANTHA | 106 S LONESOME RD | | | | MADISON | NC | 27025 | |
| 5617404 | FRANKLIN SANDRA | 4245 DAMASCUS ROAD | | | | TOCCOA | GA | 30577 | |
| 5617405 | FRANKLIN SARA | 139 PALMER RD | | | | LEESBURG | GA | 31763 | |
| 5617406 | FRANKLIN SCOTT | 4459 EAGLE CREEK PARKWAY APT103 | | | | INDPLS | IN | 46254 | |
| 5796077 | FRANKLIN SENSORS | 6675 N POLLARD LANE | | | | MERIDIAN | ID | 83646 | |
| 4799465 | FRANKLIN SENSORS | 13601 MCMILLAN RD SUITE 102.170 | | | | BOISE | ID | 83713 | |
| 4806024 | FRANKLIN SENSORS | 6675 N POLLARD LANE | | | | MERIDIAN | ID | 83646 | |
| 5617407 | FRANKLIN SHAKITA | 420 OLD ROXIE RD NORTH WEST | | | | ROXIE | MS | 39638 | |
| 5617408 | FRANKLIN SHANEEDA | 4605 LAVISTA CT | | | | RALEIGH | NC | 27616 | |
| 5617409 | FRANKLIN SHANEKA | 12 GARFIELD ST | | | | YONKERS | NY | 10701 | |
| 5617410 | FRANKLIN SHARON | 2136 N LOBDELL BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5617411 | FRANKLIN SHARON L | 2136 N LOBDELL | | | | BATON ROUGE | LA | 70806 | |
| 5617412 | FRANKLIN SHAYONTAE | 1832 N MAIN ST | | | | ROCKFORD | IL | 61103 | |
| 5617413 | FRANKLIN SHEENA | 405 NAONI AVE | | | | FLORISSANT | MO | 63031 | |
| 5617414 | FRANKLIN SHELBY | 512 NORTH HEYWARD ST | | | | BISHOPVILLE | SC | 29010 | |
| 5617415 | FRANKLIN SHONEY | 256 GRAVELY BRANCH ROAD | | | | FLETCHER | NC | 28732 | |
| 5617416 | FRANKLIN SIERRA | 230 S 17TH ST | | | | SACRAMENTO | CA | 95842 | |
| 5617417 | FRANKLIN SMITH | 5673NCHIGHWAY211E | | | | LUMBERTON | NC | 28360 | |
| 4861609 | FRANKLIN SPORTS INC | 17 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 4861609 | FRANKLIN SPORTS INC | 17 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 4861611 | FRANKLIN SPORTS INC E COMMERCE | 17 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 4861608 | FRANKLIN SPORTS IND | 17 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 4805639 | FRANKLIN SPORTS INDUSTRIES INC | PO BOX 508 | | | | STOUGHTON | MA | 02072 | |
| 4808225 | FRANKLIN SQUARE INVESTMENTS LLC | ATTN: MARC G. DORSEY | 511 GRAVIER ST STE 100 | | | NEW ORLEANS | LA | 70130 | |
| 4321941 | FRANKLIN SR, KERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617418 | FRANKLIN STACI | 1654 FALLON BLVD NE | | | | PALM BAY | FL | 32907 | |
| 4808809 | FRANKLIN STORAGE, LP | ATTN: RYAN S JOHNSTON | 900 KRINER ROAD, SUITE 1 | | | CHAMBERSBURG | PA | 17202 | |
| 5617419 | FRANKLIN SUMPTER | 6935 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869236 | FRANKLIN T COTTON | 6 RAINTREE SOUTH | | | | NATCHEZ | MS | 39120 | |
| 5617420 | FRANKLIN TAMIKA | 756 STARLITE DR | | | | CLEVELAND | OH | 44017 | |
| 5617421 | FRANKLIN TEAGUE | 3 RETRACTION STREET | | | | GREENVILLE | SC | 29611 | |
| 5617422 | FRANKLIN TEENA | 105 SOUTH 5TH ST | | | | EASLEY | SC | 29640 | |
| 5617423 | FRANKLIN TENESHIA | 2111 HONOUR RD | | | | ORLANDO | FL | 32839 | |
| 5617424 | FRANKLIN TERESA | 1207 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5617425 | FRANKLIN THOMAS | 433 ALICE ST | | | | ALBANY | GA | 31701 | |
| 5617426 | FRANKLIN TIANA | 17201 WALNUT AVE | | | | FONTANA | CA | 92336 | |
| 5617427 | FRANKLIN TIMES | P O BOX 119 | | | | LOUISBURG | NC | 27549 | |
| 4876123 | FRANKLIN TIMES | FRANKLIN COUNTY NEWSPAPERS INC | P O BOX 119 | | | LOUISBURG | NC | 27549 | |
| 5484190 | FRANKLIN TOWN | 188 W MAIN ST | | | | FRANKLIN | NC | 28734 | |
| 4780251 | Franklin Town Tax Collector-Macon | 188 W Main St | | | | Franklin | NC | 28734 | |
| 4780252 | Franklin Town Tax Collector-Macon | PO BOX 1479 | | | | FRANKLIN | NC | 28744 | |
| 4873550 | FRANKLIN TOWNE PLAZA LLC | C/O HAWKINS COMPANIES LLC | 855 BROAD ST STE 300 | | | BOISE | ID | 83702 | |
| 4784275 | Franklin Township Dept of Water | 475 Demott Lane | | | | Somerset | NJ | 08873 | |
| 4783667 | Franklin Township, PA - FTMSA | 3001 Meadowbrook | | | | Murrysville | PA | 15668-1698 | |
| 5617428 | FRANKLIN VERNON | 802 ACADEMY AVE | | | | WAYNESBORO | GA | 30830 | |
| 5617429 | FRANKLIN VICKIE | 8569 N GRANVILLE RD | | | | MILWAUKEE | WI | 53224 | |
| 5617430 | FRANKLIN VIOLA | 7509 LEADALE | | | | GREENDALE | MO | 63121 | |
| 5617431 | FRANKLIN WEBSTER SR | 5925 SW MAIN AVE | | | | BEAVERTON | OR | 97005 | |
| 4130085 | Franklin Wilks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617432 | FRANKLIN YOLONDRA | 590 SOLOMON ST | | | | GREENVILLE | MS | 38701 | |
| 4193735 | FRANKLIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325578 | FRANKLIN, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508361 | FRANKLIN, AJONEVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545858 | FRANKLIN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587470 | FRANKLIN, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261110 | FRANKLIN, ALESHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720631 | FRANKLIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517258 | FRANKLIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537999 | FRANKLIN, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251063 | FRANKLIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486849 | FRANKLIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360335 | FRANKLIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344145 | FRANKLIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215380 | FRANKLIN, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227785 | FRANKLIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602764 | FRANKLIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240622 | FRANKLIN, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273625 | FRANKLIN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598025 | FRANKLIN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756584 | FRANKLIN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375201 | FRANKLIN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762482 | FRANKLIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181251 | FRANKLIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522231 | FRANKLIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537921 | FRANKLIN, ANTOINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464537 | FRANKLIN, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175999 | FRANKLIN, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763438 | FRANKLIN, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734583 | FRANKLIN, ARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515201 | FRANKLIN, ASHLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560734 | FRANKLIN, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461773 | FRANKLIN, AVION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315820 | FRANKLIN, AYDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597903 | FRANKLIN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576520 | FRANKLIN, BERNARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744467 | FRANKLIN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607415 | FRANKLIN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239019 | FRANKLIN, BIONCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675493 | FRANKLIN, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402995 | FRANKLIN, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710222 | FRANKLIN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323233 | FRANKLIN, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548173 | FRANKLIN, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633572 | FRANKLIN, BURDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573846 | FRANKLIN, CALYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815684 | FRANKLIN, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207582 | FRANKLIN, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755381 | FRANKLIN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175100 | FRANKLIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324253 | FRANKLIN, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586635 | FRANKLIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467655 | FRANKLIN, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193179 | FRANKLIN, CHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709394 | FRANKLIN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672130 | FRANKLIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594946 | FRANKLIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240243 | FRANKLIN, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660053 | FRANKLIN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536597 | FRANKLIN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152444 | FRANKLIN, CICLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206774 | FRANKLIN, CLARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170266 | FRANKLIN, CLARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598709 | FRANKLIN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446133 | FRANKLIN, DAJOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227587 | FRANKLIN, DANNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624689 | FRANKLIN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428805 | FRANKLIN, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517587 | FRANKLIN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158756 | FRANKLIN, DAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305533 | FRANKLIN, DEANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255197 | FRANKLIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299618 | FRANKLIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736063 | FRANKLIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303312 | FRANKLIN, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345265 | FRANKLIN, DENISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214272 | FRANKLIN, DERELLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260167 | FRANKLIN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733640 | FRANKLIN, DESHAUNTA L D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322513 | FRANKLIN, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402382 | FRANKLIN, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458558 | FRANKLIN, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170659 | FRANKLIN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188443 | FRANKLIN, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322585 | FRANKLIN, DEZRAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635820 | FRANKLIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558577 | FRANKLIN, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525696 | FRANKLIN, DNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326536 | FRANKLIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151650 | FRANKLIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208768 | FRANKLIN, DONIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267250 | FRANKLIN, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252455 | FRANKLIN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664110 | FRANKLIN, DORISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516660 | FRANKLIN, DORLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617591 | FRANKLIN, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318297 | FRANKLIN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589232 | FRANKLIN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853660 | Franklin, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629997 | FRANKLIN, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709408 | FRANKLIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370387 | FRANKLIN, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317323 | FRANKLIN, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528362 | FRANKLIN, ENNESSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703815 | FRANKLIN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730715 | FRANKLIN, FLORAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773829 | FRANKLIN, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314497 | FRANKLIN, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285338 | FRANKLIN, GEORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451801 | FRANKLIN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599473 | FRANKLIN, GERTRUDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486448 | FRANKLIN, GINGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622908 | FRANKLIN, GIRLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536026 | FRANKLIN, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713534 | FRANKLIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708119 | FRANKLIN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154731 | FRANKLIN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232276 | FRANKLIN, HEAVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651529 | FRANKLIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489595 | FRANKLIN, ILEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427446 | FRANKLIN, ILEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405349 | FRANKLIN, IMANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637678 | FRANKLIN, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508039 | FRANKLIN, JACOLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346094 | FRANKLIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202265 | FRANKLIN, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508962 | FRANKLIN, JAKAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732894 | FRANKLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513252 | FRANKLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588470 | FRANKLIN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590527 | FRANKLIN, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518597 | FRANKLIN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578816 | FRANKLIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706881 | FRANKLIN, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380363 | FRANKLIN, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151478 | FRANKLIN, JENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260454 | FRANKLIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310550 | FRANKLIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488838 | FRANKLIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171042 | FRANKLIN, JERRID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365026 | FRANKLIN, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407248 | FRANKLIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286435 | FRANKLIN, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632381 | FRANKLIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268945 | FRANKLIN, JINTAANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513053 | FRANKLIN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695206 | FRANKLIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777853 | FRANKLIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526238 | FRANKLIN, JOEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716876 | FRANKLIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698175 | FRANKLIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247833 | FRANKLIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635705 | FRANKLIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195791 | FRANKLIN, JOHNNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517663 | FRANKLIN, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672045 | FRANKLIN, JONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245457 | FRANKLIN, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311157 | FRANKLIN, JOSETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224797 | FRANKLIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449748 | FRANKLIN, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375225 | FRANKLIN, JOVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744699 | FRANKLIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144391 | FRANKLIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787734 | Franklin, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787735 | Franklin, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461433 | FRANKLIN, JUANESE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300765 | FRANKLIN, JUANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269862 | FRANKLIN, JULIET O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419617 | FRANKLIN, JUSTICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308525 | FRANKLIN, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539522 | FRANKLIN, KAMRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370192 | FRANKLIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772894 | FRANKLIN, KAREN MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596680 | FRANKLIN, KASANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559125 | FRANKLIN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221296 | FRANKLIN, KATHERYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350318 | FRANKLIN, KATHLEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162415 | FRANKLIN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685772 | FRANKLIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248052 | FRANKLIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322763 | FRANKLIN, KEARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323145 | FRANKLIN, KENDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667427 | FRANKLIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323704 | FRANKLIN, KENRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288421 | FRANKLIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353384 | FRANKLIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159673 | FRANKLIN, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192503 | FRANKLIN, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539707 | FRANKLIN, KIAIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172864 | FRANKLIN, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303504 | FRANKLIN, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532418 | FRANKLIN, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157204 | FRANKLIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547668 | FRANKLIN, LABRESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262306 | FRANKLIN, LADASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686197 | FRANKLIN, LAQLION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258906 | FRANKLIN, LATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776756 | FRANKLIN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3773 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264742 | FRANKLIN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725234 | FRANKLIN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216717 | FRANKLIN, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324808 | FRANKLIN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162735 | FRANKLIN, LEDERIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704060 | FRANKLIN, LINNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792095 | Franklin, Lorena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458378 | FRANKLIN, LUCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315711 | FRANKLIN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674953 | FRANKLIN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324657 | FRANKLIN, MALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383807 | FRANKLIN, MANDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640815 | FRANKLIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645530 | FRANKLIN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736450 | FRANKLIN, MARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464324 | FRANKLIN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655238 | FRANKLIN, MARTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533595 | FRANKLIN, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287321 | FRANKLIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376989 | FRANKLIN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614531 | FRANKLIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337570 | FRANKLIN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358061 | FRANKLIN, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657568 | FRANKLIN, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576834 | FRANKLIN, MELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572999 | FRANKLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571124 | FRANKLIN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649334 | FRANKLIN, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259223 | FRANKLIN, MICHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356929 | FRANKLIN, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692139 | FRANKLIN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326119 | FRANKLIN, MONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558190 | FRANKLIN, MONIQUE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352620 | FRANKLIN, MONTEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265888 | FRANKLIN, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722868 | FRANKLIN, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373815 | FRANKLIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264837 | FRANKLIN, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575755 | FRANKLIN, NIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398985 | FRANKLIN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674622 | FRANKLIN, NOVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660333 | FRANKLIN, NOVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700059 | FRANKLIN, NOVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671015 | FRANKLIN, OUIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664390 | FRANKLIN, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664279 | FRANKLIN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644752 | FRANKLIN, PAULETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267272 | FRANKLIN, PEGGY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534288 | FRANKLIN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541921 | FRANKLIN, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432997 | FRANKLIN, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629192 | FRANKLIN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452711 | FRANKLIN, RAUNESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260961 | FRANKLIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316453 | FRANKLIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146110 | FRANKLIN, REUBEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635761 | FRANKLIN, REX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728277 | FRANKLIN, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340537 | FRANKLIN, RICKEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651199 | FRANKLIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651192 | FRANKLIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664625 | FRANKLIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156911 | FRANKLIN, RONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691800 | FRANKLIN, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587171 | FRANKLIN, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451445 | FRANKLIN, RUBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604626 | FRANKLIN, RUSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248364 | FRANKLIN, RUSSHONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373563 | FRANKLIN, RYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434829 | FRANKLIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477739 | FRANKLIN, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286150 | FRANKLIN, SADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728156 | FRANKLIN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667122 | FRANKLIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629834 | FRANKLIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336096 | FRANKLIN, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412158 | FRANKLIN, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701183 | FRANKLIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159381 | FRANKLIN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192035 | FRANKLIN, SAVANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690401 | FRANKLIN, SCHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571374 | FRANKLIN, SELENA-SHANTELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372312 | FRANKLIN, SERENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259706 | FRANKLIN, SHAAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258324 | FRANKLIN, SHAKARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487456 | FRANKLIN, SHANELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189551 | FRANKLIN, SHANNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713081 | FRANKLIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538298 | FRANKLIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636747 | FRANKLIN, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326263 | FRANKLIN, SHERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722131 | FRANKLIN, SHERRITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560053 | FRANKLIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248717 | FRANKLIN, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359784 | FRANKLIN, SHNEKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549819 | FRANKLIN, SIEGFRED NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149569 | FRANKLIN, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763706 | FRANKLIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826845 | FRANKLIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541842 | FRANKLIN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642216 | FRANKLIN, TAMMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572345 | FRANKLIN, TANAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232560 | FRANKLIN, TATIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465153 | FRANKLIN, TAUREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349810 | FRANKLIN, TAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360875 | FRANKLIN, TEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672901 | FRANKLIN, TENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574922 | FRANKLIN, TERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734643 | FRANKLIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811421 | FRANKLIN, THERESA MARIA | 11940 N VISTA DEL ORO | | | | FORT MCDOWELL | AZ | 85264 | |
| 4511716 | FRANKLIN, TIEASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309890 | FRANKLIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361390 | FRANKLIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575340 | FRANKLIN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662385 | FRANKLIN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853661 | Franklin, Toni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346635 | FRANKLIN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170211 | FRANKLIN, TONYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513229 | FRANKLIN, TRAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445374 | FRANKLIN, TYEWONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313792 | FRANKLIN, TYLER U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157908 | FRANKLIN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556481 | FRANKLIN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541177 | FRANKLIN, VALVERDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692659 | FRANKLIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724220 | FRANKLIN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358484 | FRANKLIN, WHITNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466496 | FRANKLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649499 | FRANKLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494729 | FRANKLIN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754600 | FRANKLIN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647523 | FRANKLIN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441158 | FRANKLIN, WINSTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162900 | FRANKLIN, ZABRIYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539999 | FRANKLIN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270503 | FRANKLIN, ZENDORA ASHLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323792 | FRANKLIN, ZURIMARTINQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831318 | FRANKLIN,DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853662 | Franklin-Barbajosa, Cassandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469669 | FRANKLIN-COWAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349190 | FRANKLIN-GALLUS, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521650 | FRANKLIN-GARRETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263925 | FRANKLIN-JACKSON, KAALYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481571 | FRANKLIN-JENKINS, JAHBREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402948 | FRANKLIN-OWENS, ALYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852446 | FRANKLINS HOME IMPROVEMENT | 903 PRESTON LAKE DR | | | | Tucker | GA | 30084 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617433 | FRANKLINS MORAGANES | 6411 RIGGS | | | | HYAATSVILLE | MD | 20019 | |
| 4684420 | FRANKLKN JR, HERMAN  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641428 | FRANKLUND, WALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617434 | FRANKLYN BISHOP | 6500 VEGAS DRIVE | | | | LAS VEGAS | NV | 92225 | |
| 4802523 | FRANKLYN DANIEL | DBA KELF ENTERPRISES | P O BOX 1102 | | | LINWOOD | PA | 19061 | |
| 4339490 | FRANKLYN FEARON, DELAVISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617435 | FRANKLYN GEARY | 8933 STEPHENSON LN | | | | HEMET | CA | 92545 | |
| 5617436 | FRANKLYN PINOTER | 8608 FLOWER AVE APT C8 | | | | TAKOMA PARK | MD | 20912 | |
| 5617437 | FRANKLYN SHEILA | 10622 NE WYGANT ST APT A | | | | PORTLAND | OR | 97220 | |
| 4430837 | FRANKLYN, ADREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424098 | FRANKLYN, ADREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546701 | FRANKLYN, DAMEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632223 | FRANKLYN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200679 | FRANKMORE, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168771 | FRANKMORE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617438 | FRANKO ROSA | 950 SCHODDE 12 | | | | BURLEY | ID | 83318 | |
| 4680155 | FRANKO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203149 | FRANKO, HARPER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457389 | FRANKO, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767526 | FRANKO, MARY HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466368 | FRANKO, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686068 | FRANKOS, VASILIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465938 | FRANKOVICH, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241502 | FRANKOVICH, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509179 | FRANKOWITZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507916 | FRANKOWITZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402971 | FRANKOWSKI EDWIN W | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855370 | Frankowski, Edwin W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617439 | FRANKS ALICIA | 1306 SE WASHINGTON | | | | TOPEKA | KS | 66607 | |
| 5617440 | FRANKS ANNA | 1000 LOUISVILLE ST | | | | STARKVILLE | MS | 39759 | |
| 5617441 | FRANKS BRANDON | 640 LAKESIDE DR | | | | CANTON | GA | 30115 | |
| 5617442 | FRANKS BRITTNEY J | 242 CONNOLLY DR | | | | ST LOUIS | MO | 63135 | |
| 5617443 | FRANKS CHARLES | 95 GREENHILL DR | | | | FAYETTE | AL | 35555 | |
| 5617444 | FRANKS CURTIS | 7465 DAVIDSON PKWY SOUTH | | | | STOCKBRIDGE | GA | 30281 | |
| 5617446 | FRANKS DON | 5800 3RD AVE APT 605 | | | | KENOSHA | WI | 53140 | |
| 5617447 | FRANKS EBONIE | 1245 CLOVERVIEW ST | | | | BLACKLICK | OH | 43004 | |
| 5617448 | FRANKS JASMINE | 2127 TERRITORY CT APT 26 | | | | ST LOUIS | MO | 63136 | |
| 5617449 | FRANKS JENNIFER | 115 OLD MOUNT HOLLY ROAD | | | | STANLEY | NC | 28164 | |
| 5617450 | FRANKS KESIA | 7522 ORCHARDHILL DRIVE | | | | RICHMOND | VA | 23234 | |
| 5617451 | FRANKS LANTIS | 6341 JERICHO | | | | SPENCER | OK | 73084 | |
| 5796078 | FRANK'S LAWN MOWER | 8113 N Milwaukee Ave #A | | | | Des Plaines | IL | 60714 | |
| 5792243 | FRANK'S LAWN MOWER | 9820 N MILWAUKEE AVE #A | | | | DES PLAINES | IL | 60016 | |
| 5617452 | FRANKS MELISSA | 916 BREWER STREET | | | | JACKSONVILLE | AR | 72076 | |
| 5617453 | FRANKS MELVIN | 600 LEE AVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5617454 | FRANKS MIYON | 212 PULLEM LAKE RD APT 1 | | | | ABERDEEN | MS | 39730 | |
| 4876104 | FRANKS MOWER REPAIR | FRANK G FOX | 10027 W CALLA RD | | | SALEM | OH | 44460-9630 | |
| 5796079 | FRANK'S MOWER REPAIR | 225 McClurg Road | | | | Youngstown | OH | 44512 | |
| 5792244 | FRANK'S MOWER REPAIR | 225 MCCLURG ROAD | | | | YOUNGSTOWN | OH | 44512 | |
| 5617455 | FRANKS PRESTON | 237 BRIDGEVIEW DR | | | | ANDERSON | SC | 29625 | |
| 5617456 | FRANKS RANDY | 1028 1038 | | | | POPLAR BLUFF | MO | 63901 | |
| 5617457 | FRANKS ROBERT | 301 COLLEGE SQUARE | | | | NEWARK | DE | 19711 | |
| 5617458 | FRANKS STEFFEONE D | 4322 MONTGALL | | | | KANSAS CITY | MO | 64130 | |
| 4794362 | Franks Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794363 | Franks Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617459 | FRANKS THELMA | 8808 RAYCOURT | | | | TWINSBURG | OH | 44087 | |
| 5617460 | FRANKS TIANA | 3143 KIMBALL HILL | | | | CERES | CA | 95307 | |
| 5617461 | FRANKS TIFFANY | 1224 N MIAMI BLVD | | | | DURHAM | NC | 27703 | |
| 4579626 | FRANKS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614603 | FRANKS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706940 | FRANKS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686107 | FRANKS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213667 | FRANKS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612642 | FRANKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262572 | FRANKS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731538 | FRANKS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526717 | FRANKS, DAVON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698743 | FRANKS, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359072 | FRANKS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380323 | FRANKS, DWINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358018 | FRANKS, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149006 | FRANKS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263632 | FRANKS, ETERNITY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621752 | FRANKS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702430 | FRANKS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508990 | FRANKS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687203 | FRANKS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599624 | FRANKS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764894 | FRANKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473015 | FRANKS, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732140 | FRANKS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777495 | FRANKS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603334 | FRANKS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218892 | FRANKS, JOHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385625 | FRANKS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738962 | FRANKS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659390 | FRANKS, KARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471481 | FRANKS, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672638 | FRANKS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773096 | FRANKS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350523 | FRANKS, KENDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480749 | FRANKS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470636 | FRANKS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815685 | FRANKS, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319986 | FRANKS, MARYLOU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589320 | FRANKS, MELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336918 | FRANKS, MICHAEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670999 | FRANKS, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150005 | FRANKS, MONICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351590 | FRANKS, PAT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603221 | FRANKS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826846 | FRANKS, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628548 | FRANKS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678282 | FRANKS, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225721 | FRANKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588091 | FRANKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727732 | FRANKS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373913 | FRANKS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651103 | FRANKS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640192 | FRANKS, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536071 | FRANKS, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565741 | FRANKS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515483 | FRANKS, TREMAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693665 | FRANKS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572402 | FRANKSON, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574535 | FRANKSON, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576827 | FRANKSON, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762501 | FRANKSON, OGRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434484 | FRANKSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617462 | FRANKUM LISA | 1992 CRANE MILL RD | | | | ALTO | GA | 30510 | |
| 4530390 | FRANKUM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664016 | FRANKUM, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835747 | FRANKY & ROY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617463 | FRANNY BRANSON | 481 MILL CREEK RD | | | | KINGSPORT | TN | 37664 | |
| 5617464 | FRANNY FUENTES | PO BOX 55 LA PLATA | | | | AIBONITO | PR | 00739 | |
| 5617465 | FRANNY S GUTIERREZ | 1761 OXFORD DRIVE | | | | CHEYENNE | WY | 82001 | |
| 5617466 | FRANNY SICILIANO | 103 W MAIN ST APT C | | | | ELKLAND | PA | 16920 | |
| 5617468 | FRANNZ ALBE ASTNER CAM | 3503 JACK NORTHROP AVE | | | | HAWTHORNE | CA | 90250 | |
| 4445696 | FRANLEY, AUDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617469 | FRANLLIN CIARA | 884 YORKSTON ST | | | | SCHENECTADY | NY | 12303 | |
| 5617470 | FRANMCQUEEN FRANMCQUEEN | 2211 5TH AVE | | | | GULFPORT | MS | 39501 | |
| 5617471 | FRANNEICA RHODES | 1217 BRASHEAR DR APT 13E | | | | LOUISVILLE | KY | 40210 | |
| 5617473 | FRANNIETTE LANIER | 19221 NW 35 AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5617474 | FRANOVICH MARK | 34787 HIGHWAY 11 | | | | BURAS | LA | 70041 | |
| 4835748 | FRANQUE AND DENIS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617475 | FRANQUELLE PATTERSON | 4320 ARLINGTON CIRCLE | | | | LIVERPOOL | NY | 13090 | |
| 5617476 | FRANQUI CARMEN | CCORALINA 20 | | | | SAN JUAN | PR | 00928 | |
| 5617477 | FRANQUI GLORIA | CARR 102 BO JOYUDA | | | | CABO ROJO | PR | 00623 | |
| 5617478 | FRANQUI JANET | 1719 ELWOOD AVE | | | | GREENSBORO | NC | 27403 | |
| 4400794 | FRANQUI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585714 | FRANQUI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305512 | FRANQUI, NIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407887 | FRANQUI, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423813 | FRANQUI, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657101 | FRANQUIZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554779 | FRANQUIZ, HECTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807563 | FRANS MAX AUTOMOTIVE,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3777 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876093 | FRANS SIGNPRO LLC | FRANCIS M ARENDT | E 1205 ROJAN LN | | | LUXEMBURG | WI | 54217 | |
| 4756781 | FRANS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617479 | FRANSCICO SANTOS | 5625 BISSONNET ST | | | | HOUSTON | TX | 77081 | |
| 4794589 | FRANSCISCO VEGA OTERO | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 5617480 | FRANSE BARBARA | 1904 S 3RD AVE | | | | ALTOONA | IA | 50009 | |
| 4413431 | FRANSE, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516424 | FRANSE, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678690 | FRANSEN, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467146 | FRANSEN, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191062 | FRANSEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617481 | FRANSETTA MCCONICO | 434 E BRADENHALL DR | | | | CARSON | CA | 90746 | |
| 5617482 | FRANSHAM LORETTA | 7220 SUNSWEET LN | | | | SACRAMENTO | CA | 95828 | |
| 4860572 | FRANSHAW INC | 1411 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5617483 | FRANSHESKA MARTINEZ | 39 DAILY AVENUE | | | | NEW BRITAIN | CT | 06051 | |
| 5617484 | FRANSHESKA SANABRIA | HC23 BOX 6024 | | | | JUNCOS | PR | 00777 | |
| 5617485 | FRANSHESKA SANTIAGO | CANDELARIA ARENA C GIRASOL PARC | | | | TOA BAJA | PR | 00949 | |
| 5617486 | FRANSHESLA ROBLES | PO BOX 1752 | | | | RIO GRANDE | PR | 00745 | |
| 5617487 | FRANSICA MARTINEZ | 2302 W 6 AND A HALF MILE RD | | | | MISSION | TX | 78574 | |
| 5617489 | FRANSICO ENCINAS | 411 S COURT ST LOT 35 | | | | FORT COLLINS | CO | 80524 | |
| 5617490 | FRANSICO ESTRADA | 1730 TUMBLEWEED DR | | | | CHINO VALLEY | AZ | 86323 | |
| 5617491 | FRANSICO JIMENEZ | 3145 SAPINGTON | | | | FORT WORTH | TX | 76115 | |
| 5617492 | FRANSICO RUIZ | 1157 SALINA ST 123 | | | | AUSTIN | TX | 78702 | |
| 4851711 | FRANSISCO ALVAREZ | 13011 MIDDLEBROOK RD | | | | Germantown | MD | 20874 | |
| 5617493 | FRANSISCO CODY | 2805 N YARBROUGH | | | | EL PASO | TX | 79925 | |
| 5617494 | FRANSISCO NN | 207 LAWS AVENUE | | | | CHATTANOOGA | GA | 37411 | |
| 5617495 | FRANSISCO RUIZ | 205 HEARTHSTONE CIR | | | | OAKLEY | CA | 94561 | |
| 5617496 | FRANSISCO VALDEZ | 1211 SAN DARIO AVE | | | | LAREDO | TX | 78040 | |
| 4351930 | FRANSO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221027 | FRANSON, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604469 | FRANSZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399695 | FRANTINO, ELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617497 | FRANTOYA ROBERTS | 100 GOTHAM COURT | | | | FORT PIERCE | FL | 34946 | |
| 4826847 | FRANTZ CONSULTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617498 | FRANTZ DELOUIS | 112 SINCLAIR LN | | | | BARNEGAT | NJ | 08005 | |
| 5617499 | FRANTZ SIVOL | 23 MATEL STREET | | | | FITCHBURG | MA | 01420 | |
| 4477723 | FRANTZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348048 | FRANTZ, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351699 | FRANTZ, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649618 | FRANTZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715318 | FRANTZ, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413982 | FRANTZ, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626749 | FRANTZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547374 | FRANTZ, HAYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563696 | FRANTZ, ISABEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197354 | FRANTZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364131 | FRANTZ, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144485 | FRANTZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619647 | FRANTZ, JOSEPH CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772387 | FRANTZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492084 | FRANTZ, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475919 | FRANTZ, MAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705497 | FRANTZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282979 | FRANTZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231373 | FRANTZ, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647100 | FRANTZ, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481012 | FRANTZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483964 | FRANTZ, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492351 | FRANTZ, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408968 | FRANTZ, ZAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159951 | FRANTZESKAKIS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617500 | FRANTZS ANGELICASAM | 5453 STATE RT 7 | | | | BURGHILL | OH | 44404 | |
| 4835749 | FRANZ BIDINGER JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617501 | FRANZ CATHY | 117 W WASHINGTON ST NONE | | | | OAK HARBOR | OH | 43449 | |
| 4815686 | FRANZ FLEISCHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617502 | FRANZ MELISSA | 5881 RAINBOW HILL | | | | CLEVES | OH | 45002 | |
| 4362476 | FRANZ, BRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260152 | FRANZ, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723057 | FRANZ, BUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636587 | FRANZ, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696667 | FRANZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728764 | FRANZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815687 | FRANZ, KRISTY AND MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352187 | FRANZ, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634551 | FRANZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218411 | FRANZ, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599225 | FRANZ, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160041 | FRANZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777022 | FRANZE, TAKAKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617503 | FRANZEN BARBARA | 671 N FRONT ST EXT | | | | WRIGHTSVILLE | PA | 17368 | |
| 5617504 | FRANZEN BEVERLY | 4755 N PULASKI | | | | CHICAGO | IL | 60630 | |
| 5617505 | FRANZEN KRYSTA | P O BOX 1652 | | | | LAHAINA | HI | 96767 | |
| 4198517 | FRANZEN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573443 | FRANZEN, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567255 | FRANZEN, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380403 | FRANZEN, GLENN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366397 | FRANZEN, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274938 | FRANZEN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218322 | FRANZEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155126 | FRANZEN, REJINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442052 | FRANZEN, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658790 | FRANZEO, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693750 | FRANZES, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772911 | FRANZESE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596384 | FRANZESE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826848 | FRANZHEIM, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617506 | FRANZKAUTZER MARLENE | W2832 HIGHWAY 64 | | | | MMEDFORD | WI | 54451 | |
| 4662544 | FRANZKOWIAK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316394 | FRANZMAN, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318271 | FRANZMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320943 | FRANZMAN, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438486 | FRANZNICK, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438321 | FRANZOSO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617507 | FRANZUA HEYMAN | 2613 SE 162ND AVE | | | | PORTLAND | OR | 97236 | |
| 4657613 | FRAPPIEA, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379771 | FRAQUELLI, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617508 | FRARACCIO RAE | 109 MANTOLOKING RD | | | | BRICK | NJ | 08723 | |
| 4696289 | FRARCK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194512 | FRARY, DONOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336801 | FRASCA, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407150 | FRASCA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617509 | FRASCATI THERESA | 1 JAMIE LYNN DR | | | | ROCHESTER | NY | 14624 | |
| 4362604 | FRASCATO, ALYSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440056 | FRASCATORE, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419370 | FRASCATORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853663 | Frasch, Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656219 | FRASCH, JOELLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550714 | FRASCHE, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529662 | FRASCO, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211491 | FRASCO, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512069 | FRASCONA, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541650 | FRASE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735230 | FRASE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683182 | FRASER - SAMUELS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617510 | FRASER DANA | 108 LIMESTONE LN | | | | PANAMA CITY | FL | 32405 | |
| 5617511 | FRASER JAQUELINE | 491 10TH ST | | | | STRUTHERS | OH | 44471 | |
| 5617512 | FRASER JASON | 180 GLENEAGLE DR | | | | CENTERVILLE | MA | 02632 | |
| 5617513 | FRASER JETTA | 4336 BIRCHALL RD | | | | TOLEDO | OH | 43612 | |
| 5403598 | FRASER JOHN | 100 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 5617514 | FRASER LEAH | 1482 LINCOLN PLACE | | | | BROOKLYN | NY | 11213 | |
| 5617515 | FRASER LOIS | HC 49 BOX 140 | | | | PORCUPINE | SD | 57772 | |
| 5617516 | FRASER RAWLE | 1621 CONE ST | | | | TOLEDO | OH | 43606 | |
| 5617517 | FRASER VANESSA | 1237 MELVILLE DR | | | | LAS VEGAS | NV | 89102 | |
| 4639471 | FRASER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513120 | FRASER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826849 | FRASER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160693 | FRASER, BRADEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442630 | FRASER, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336070 | FRASER, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678515 | FRASER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179048 | FRASER, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638502 | FRASER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338873 | FRASER, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767625 | FRASER, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340498 | FRASER, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835750 | FRASER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438243 | FRASER, DAJOUR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397274 | FRASER, DELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688275 | FRASER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260970 | FRASER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674472 | FRASER, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815688 | FRASER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791663 | Fraser, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761456 | FRASER, HELEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195678 | FRASER, INGRID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354502 | FRASER, JALESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291718 | FRASER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656890 | FRASER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437559 | FRASER, JODY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788622 | Fraser, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788623 | Fraser, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815689 | FRASER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789169 | Fraser, Joshua & Erica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828092 | Fraser, Joshua & Erica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815690 | FRASER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378828 | FRASER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736245 | FRASER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473216 | FRASER, KIERNAN-LYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730421 | FRASER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691219 | FRASER, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735502 | FRASER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640897 | FRASER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772922 | FRASER, MARCIA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737860 | FRASER, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730747 | FRASER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252276 | FRASER, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609222 | FRASER, NELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280811 | FRASER, NOAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600626 | FRASER, OSWALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680163 | FRASER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333974 | FRASER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434598 | FRASER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423264 | FRASER, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739127 | FRASER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179701 | FRASER, ROSEMARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368560 | FRASER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575151 | FRASER, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580622 | FRASER, SEBASTIEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196568 | FRASER, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746047 | FRASER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432894 | FRASER, SYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470452 | FRASER, TAMARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433259 | FRASER, TAMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427664 | FRASER, TATIYANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258781 | FRASER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815691 | FRASER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346955 | FRASER, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329422 | FRASER-FELIX, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350621 | FRASHER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482726 | FRASHERI, LUANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617518 | FRASHIER JESSICA | 160A HERITAGE TRAIL | | | | TRENTON | GA | 30752 | |
| 4316517 | FRASHURE, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617519 | FRASIER BRANDI S | 2647 GRANTWOOD | | | | TOLEDO | OH | 43613 | |
| 5617520 | FRASIER CONTANCE | 214 DIMMICK ST | | | | BURKEVILLE | VA | 23922 | |
| 5617521 | FRASIER EDITH | 8385 LAURIE RD | | | | ADAMS RUN | SC | 29426 | |
| 5617522 | FRASIER KENISHA | 206 WHITES CREEK RD | | | | GEORGETOWN | SC | 29440 | |
| 5617523 | FRASIER LILLIAN | 1602 FOXBROOK CIR | | | | LANCASTER | SC | 29720 | |
| 5617524 | FRASIER MONICA P | 1000 HOLLAND AVE APT B1 | | | | CAYCE | SC | 29033 | |
| 5617525 | FRASIER MONIQUE | 1827 WASP ST | | | | CHARLESTON | SC | 29405 | |
| 5617526 | FRASIER NETTIE L | 60 AVENIDA VALENCIA | | | | LOS LUNAS | NM | 87031 | |
| 5617527 | FRASIER PRITCHENELIA | 2706 ROSEVILLE RD | | | | WADMALAW ISLAND | SC | 29487 | |
| 5617528 | FRASIER RAVEN | 710 16TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5617529 | FRASIER SHANTELLE | 8212 HALBERT DR | | | | N CHARLESTON | SC | 29406 | |
| 5617530 | FRASIER THELMA | 3060 FLOOD ST | | | | CHAS | SC | 29403 | |
| 4380423 | FRASIER, CHANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622259 | FRASIER, DANA & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764757 | FRASIER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614821 | FRASIER, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208409 | FRASIER, HOLLILEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662569 | FRASIER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286969 | FRASIER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511458 | FRASIER, KALYMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619596 | FRASIER, KATHEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245811 | FRASIER, KATHIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418460 | FRASIER, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746762 | FRASIER, LESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433078 | FRASIER, MAXINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429128 | FRASIER, SHELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555246 | FRASIER, SONYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664316 | FRASIER, TEIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732745 | FRASIER, TRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695544 | FRASIEUR, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287901 | FRASL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679375 | FRASSA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469027 | FRASSETTA, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493264 | FRASSO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456441 | FRASSO, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606030 | FRASU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617531 | FRASURE MICHAEL | 16861 BLUEWATER LN | | | | HUNTINGTN BCH | CA | 92649 | |
| 5617532 | FRASURE WYNONNA | PO BOX 1555 | | | | KIRTLAND | NM | 87417 | |
| 4316793 | FRASURE, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459754 | FRASURE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740835 | FRASURE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286137 | FRASURE, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316822 | FRASURE, MOSES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446593 | FRASURE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291472 | FRATAMICO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155172 | FRATANGELO, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154095 | FRATANGELO, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472502 | FRATANGELO, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560321 | FRATARCANGELO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428947 | FRATELLO, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542667 | FRATER, DAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398707 | FRATER, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345756 | FRATER, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438426 | FRATER, MATTHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627211 | FRATER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684913 | FRATER, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228332 | FRATER-HEADLEY, ZAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810141 | FRATERNAL ORDER OF POLICE, DISTRICT 6 | 710 SW 12 AVE. | | | | MIAMI | FL | 33130 | |
| 5617533 | FRATERS LINDA | 504 N 14 AVE | | | | POCATELLO | ID | 83201 | |
| 4277488 | FRATERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353483 | FRATES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565536 | FRATES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158295 | FRATES, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156575 | FRATES, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617534 | FRATICELLI AMANDA | 125 DELEON DRIVE | | | | PORT CHARLOTTE | FL | 33980 | |
| 5617535 | FRATICELLI LISSETTE | URB STA JUANITA ND6 | | | | BAYAMON | PR | 00956 | |
| 5617536 | FRATICELLI RICHARD | VIA 67 MMM 13B VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 4496537 | FRATICELLI SANCHEZ, YISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639616 | FRATICELLI, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497324 | FRATICELLI, IVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505560 | FRATICELLI, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763525 | FRATICELLI, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594925 | FRATICELLI, NIVEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471131 | FRATICELLI, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640752 | FRATICHELLI TAVILLA, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387094 | FRATILA, DANUT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617537 | FRATINA BOATMAN | 1292 HATHOWAY AVE | | | | LAKEWOOD | OH | 44107 | |
| 4351416 | FRATO, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493533 | FRATRICH, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224709 | FRATTALLONE, GUY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233000 | FRATTALLONE, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359275 | FRATTARELLI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722257 | FRATTAROLI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488150 | FRATTAROLI, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396835 | FRATTO, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588858 | FRATTURA, GERALD V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617538 | FRATUS LISA M | 9 WAKEFIELD ST | | | | WEST WARWICK | RI | 02893 | |
| 4563604 | FRATUS, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205625 | FRATZKE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251924 | FRAU GONZALEZ, KEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220736 | FRAUENFELD, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617539 | FRAUGHTON JOHN | 9964 CUB LAKE TRAIL | | | | CO SPRINGS | CO | 80924 | |
| 5617540 | FRAUK-JR TELUZANTE | 1418 SW 6ST | | | | MIAMI | FL | 33135 | |
| 4657506 | FRAULI, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588370 | FRAUMENI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747800 | FRAUNFELTER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358571 | FRAUS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617541 | FRAUSTO D | 5736 BONNIE WAYNE ST | | | | FORT WORTH | TX | 76117 | |
| 5617542 | FRAUSTO MIRIAM | 2046 LIME KILN RD | | | | FRIES | VA | 24330 | |
| 5617543 | FRAUSTO SONIA | 12313 OLA MAPULA | | | | EL PASO | TX | 79936 | |
| 4792495 | Frausto, Aaron & Susanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585230 | FRAUSTO, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538371 | FRAUSTO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540884 | FRAUSTO, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533954 | FRAUSTO, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648463 | FRAUSTO, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577097 | FRAUSTO, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193519 | FRAUSTO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584290 | FRAUSTO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410763 | FRAUSTO, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165627 | FRAUSTO, LISETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619976 | FRAUSTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526884 | FRAUSTO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160864 | FRAUSTO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186266 | FRAUSTO, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157232 | FRAUSTO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630326 | FRAUSTO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617544 | FRAUSTORIOS ROSSY | 6070 FREMONT ST | | | | RIVERSIDE | CA | 92504 | |
| 4170107 | FRAUSTO-RIOS, ROSSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332393 | FRAUTTEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835751 | FRAVEL, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310723 | FRAVELL, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617546 | FRAWLEY GEORGE | -67 ACHE RD | | | | LYONS | CO | 80540 | |
| 4245161 | FRAWLEY JR, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332195 | FRAWLEY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489670 | FRAWLEY, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429496 | FRAWLEY, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334095 | FRAWLEY, DARREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419785 | FRAWLEY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465649 | FRAWLEY, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372236 | FRAWLEY, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660906 | FRAWNER JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617547 | FRAY JULIE | 9 TABOR RD | | | | HAMPSTEAD | NH | 03841 | |
| 4401348 | FRAY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418931 | FRAY, KIMANIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221316 | FRAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710213 | FRAYER, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180142 | FRAYER, GLORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495276 | FRAYER, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341350 | FRAYER-EVANS, ISAIAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201834 | FRAYLE, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470801 | FRAYNE-ROWELL, MALEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199465 | FRAYRE AVILA, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543952 | FRAYRE, EVELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201638 | FRAYRE, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531963 | FRAYRE, ISAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543951 | FRAYRE, SAMMAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283948 | FRAYRE-IRUNGARAY, JOANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617548 | FRAYS CARDIENAZ | 12305 SW CONESTOGA DRIVE | | | | BEAVERTON | OR | 97008 | |
| 4265910 | FRAYSER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213995 | FRAYSIER, MALLORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815692 | FRAY-STEPHENSON, DARNELL & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875096 | FRAZA FORKLIFTS | DEPT 78257 P O BOX 78000 | | | | DETROIT | MI | 48278 | |
| 4875088 | FRAZA FORKLIFTS | DEPT 771318 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4692036 | FRAZAR, BRENDA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617549 | FRAZE CONNIE | 3624 DOWNING WAY | | | | LOUISVILLE | KY | 40218-1406 | |
| 4826850 | FRAZE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826851 | FRAZE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537933 | FRAZE, SHERILYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617550 | FRAZEE ALLEN | 174 5TH STREET | | | | SHENANDOAH JCT | WV | 25442 | |
| 5617551 | FRAZEE CHRISTINA | 2302 E CEDAR | | | | ENID | OK | 73701 | |
| 4878832 | FRAZEE HART LLC | MARSHALL FRAZEE HART II | 2020 ELIZAVILLE ROAD | | | EWING | KY | 41039 | |
| 5617552 | FRAZEE SHARI | 347 ORANGE ST | | | | JACKSON | OH | 45640 | |
| 4370975 | FRAZEE, AARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364119 | FRAZEE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327790 | FRAZEE, ARIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389781 | FRAZEE, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701798 | FRAZEE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454567 | FRAZEE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756111 | FRAZEE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155097 | FRAZEE, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173741 | FRAZEE, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391650 | FRAZELL, IVER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617553 | FRAZER AMANDA | 5 CREEKSIDE DRIVE | | | | NEWARK | DE | 19702 | |
| 5617554 | FRAZER FRANCIS | 6102 BENNEVILLE ST 1 | | | | CINCINNATI | OH | 45230 | |
| 4847801 | FRAZER MAMA | 500 ACORN CT | | | | Mount Airy | MD | 21771 | |
| 4865456 | FRAZER RYAN GOLDBERG & ARNOLD LLP | 3101 N CENTRAL AVE STE 1600 | | | | PHOENIX | AZ | 85012 | |
| 4768052 | FRAZER SMITH, LAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584157 | FRAZER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759746 | FRAZER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577170 | FRAZER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561109 | FRAZER, K'RELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362616 | FRAZER, MARGARET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705679 | FRAZER, RANDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249241 | FRAZER, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561651 | FRAZER, TALIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562188 | FRAZER, TAMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599260 | FRAZER, WAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835752 | FRAZER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815693 | FRAZER,PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348769 | FRAZHO, JODIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617556 | FRAZIER ALICIA | 2785 E 126TH | | | | CLEVELAND | OH | 44120 | |
| 5617557 | FRAZIER ALVIN | 3554 EDGEVIEW DR | | | | CINCINNATI | OH | 45213 | |
| 5617558 | FRAZIER AMBER | 8392 N WIND ST | | | | LUMBERTON | TX | 77657 | |
| 5617559 | FRAZIER ANDREA | 622 HILL TOP DR | | | | RALEIGH | NC | 27601 | |
| 5617560 | FRAZIER ANGELA | 3035 NORTH 42ND STREET | | | | KANSAS CITY | KS | 66104 | |
| 5617561 | FRAZIER ANITA | 1601LONG CREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5617562 | FRAZIER APRIL | 7000 KNOLLWOOD DR | | | | CASHION | AZ | 85329 | |
| 5617564 | FRAZIER ASHLEY | 21 PECAN CR CIR | | | | OCALA | FL | 34472 | |
| 5617565 | FRAZIER ATHERLENE | 12250 SPACE DR | | | | FLORISSANT | MO | 63033 | |
| 5617566 | FRAZIER BARBARA S | 12053 GAY ST | | | | ADELPHI | OH | 43101 | |
| 5617567 | FRAZIER BERNADETTE S | 3554 EDGEVIEW DR | | | | CINCINNATI | OH | 45213 | |
| 5617568 | FRAZIER BETZY C | 2216 E JERSEY ST | | | | ORLANDO | FL | 32806 | |
| 5617569 | FRAZIER BRENDA | 7951 HEMMINGWOOD ROAD | | | | CORDOVA | TN | 38016 | |
| 5617570 | FRAZIER BRENDEN | 2920 N ARMSTEAD AVE LOT 7 | | | | HAMPTON | VA | 23666 | |
| 5617571 | FRAZIER BRIAN | 47 ELIOT ST | | | | WATERTOWN | MA | 02472 | |
| 5617572 | FRAZIER BRUCE | 1036 APPALACHIN DR | | | | FAYETTEVILLE | NC | 28311 | |
| 4701471 | FRAZIER CALLENS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617573 | FRAZIER CASSANDRA | 219 SPRINGFEILD 1 | | | | SULLIVAN | MO | 63080 | |
| 5617574 | FRAZIER CHANDRA | 144 EVERGREEN TRL | | | | ATLANTA | GA | 30349 | |
| 5617575 | FRAZIER CHARLES | 1829 S MADISON ST | | | | STOCKTON | CA | 95206 | |
| 5617576 | FRAZIER CHRIS | 106 CLAIRTONICA ST | | | | PITTSBURGH | PA | 15205 | |
| 5617577 | FRAZIER CHRISTINE | 6300 MOSLEY DIXON RD | | | | MACON | GA | 31220 | |
| 4868562 | FRAZIER CLOTHING CO INC | 525 FASHION AVENUE 22ND FL | | | | NEW YORK | NY | 10018 | |
| 5617578 | FRAZIER CODY | 28 PROSPECT ST | | | | VERNON | CT | 06066 | |
| 5617579 | FRAZIER CORNELIA | 5370 NE 144TH AVE | | | | WILLISTON | FL | 32696 | |
| 5617580 | FRAZIER CYNTESSIA | 918 HUNNINGTON | | | | PANAMA CITY | FL | 32404 | |
| 5617581 | FRAZIER DEDE | 4937 JEFFERSON ROAD | | | | DELRAY BEACH | FL | 33435 | |
| 5617582 | FRAZIER DERRICK | 1371 KIMBERLY WAYSW | | | | ATLANTA | GA | 30331 | |
| 5617583 | FRAZIER DESMARIE | 2640 DESTRAHAN AVE | | | | HARVEY | LA | 70058 | |
| 5617584 | FRAZIER DEXTER | 2169 LEE ROAD 27 | | | | OPELIKA | AL | 36804 | |
| 5617585 | FRAZIER DON | 4930 S WRIGHT CT | | | | MORRISON | CO | 80465 | |
| 5617586 | FRAZIER ELAINE | 595 W 54 TH ST | | | | SAVANNAH | GA | 31405 | |
| 5617587 | FRAZIER ERINN | 2455 62ND AVE E | | | | FIFE | WA | 98424 | |
| 5617588 | FRAZIER EVA | 1615 OWENS | | | | ALBANY | GA | 31705 | |
| 5617589 | FRAZIER EVANGELINE | 904 SECOND ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5617590 | FRAZIER FAITH | 374 WHITE HALL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5617591 | FRAZIER FRED JR | 304 HUNTERS CHASE DR | | | | SMYRNA | TN | 37167 | |
| 5617592 | FRAZIER GARY | 460 BALLARD AVE | | | | NEWARK | OH | 43055 | |
| 5617593 | FRAZIER GINA | 4424 ASHLAND CITY RD | | | | CLARKSVILLE | TN | 37043 | |
| 5617594 | FRAZIER GLENDA | 4626 WALLINGTON CT1 | | | | NORMANDY | MO | 63130 | |
| 5617595 | FRAZIER GLORIS C | 3160 SHED ROAD APT G-25 | | | | BOSSIER CITY | LA | 71111 | |
| 5617596 | FRAZIER GWEN J | 336A ANTIOCH RD | | | | DALLAS | GA | 30157 | |
| 5617598 | FRAZIER HEATHER | 3137 POWDERSVILLE RD | | | | EASLEY | SC | 29642 | |
| 5617599 | FRAZIER HENRY | 1596 BROAD ST | | | | AUGUSTA | GA | 30909 | |
| 4663322 | FRAZIER HOUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398048 | FRAZIER III, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450860 | FRAZIER III, VERNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617600 | FRAZIER IRIS | 2414 FLINTLOCK DR | | | | ALBANY | GA | 31705 | |
| 5617601 | FRAZIER JAMES | 3518 BENTONBLVD | | | | KANSAS CITY | MO | 64128 | |
| 5617602 | FRAZIER JAMIE | 2335 CHURCH ST | | | | VACHERIE | LA | 70090 | |
| 5617603 | FRAZIER JANET | 473 CEDAR DR | | | | HAMPTON | VA | 23669 | |
| 5617604 | FRAZIER JANETDEL | 473 CEDAR DR | | | | HAMPTON | VA | 23669 | |
| 5617605 | FRAZIER JO | 5451 PATIO WAY | | | | NEW ORLEANS | LA | 70129 | |
| 5617606 | FRAZIER JONATHAN | 11424 MCQUAID ROAD | | | | ORRVILLE | OH | 44667 | |
| 4672630 | FRAZIER JR, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617607 | FRAZIER JULIA | 2707 VIRGINIA AVE | | | | FORT PIERCE | FL | 34981 | |
| 5617608 | FRAZIER KEONIA | 4408 THE ALAMEDA | | | | BALTIMORE | MD | 21239 | |
| 5617610 | FRAZIER KOKO | 5370 NE 144TH AVE | | | | WILLISTON | FL | 32696 | |
| 5617611 | FRAZIER KRISTEN | 1965 STALLINGS ROAD | | | | HUMBOLT | TN | 38343 | |
| 5617612 | FRAZIER LATARSHA | 2958 S RIO GRANDE AVE | | | | ORLANDO | FL | 32805 | |
| 5617613 | FRAZIER LATASHA | 4 CROMWELL ALY | | | | CHAS | SC | 29401 | |
| 5617614 | FRAZIER LATONYA S | 1123 HWY 318 | | | | JEANERETTE | LA | 70544 | |
| 5617616 | FRAZIER LATREASE M | 13806 287TH E AVE | | | | COWETA | OK | 74429 | |
| 5617617 | FRAZIER LAURA | 6131 N 27TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5617618 | FRAZIER LINDA | 1324 MILLCREEK | | | | FORT BLACKMOORE | VA | 24250 | |
| 5617619 | FRAZIER LOLA | PO BOX 291 | | | | OLNEY | MD | 20830 | |
| 5617620 | FRAZIER MARC | 70 UPPER ROCK CIRCLE | | | | ROCKVILLE | MD | 20850 | |
| 5617621 | FRAZIER MARY | 401 ROYAL | | | | CHARLESTON | SC | 29407 | |
| 5617622 | FRAZIER MATT | 1038 JEFFERSON AVE | | | | CHARLESTOWN | WV | 25414 | |
| 5617623 | FRAZIER MICHAEL E | 1803 NW 43RD ST | | | | GAINESVILLE | FL | 32605 | |
| 5617624 | FRAZIER MONICA | 8846 LEXINGTON DRIVE | | | | JONESBORO | GA | 30238 | |
| 5617626 | FRAZIER NATASHA | 5701 DEL REY AVE APT 228 | | | | LAS VEGAS | NV | 89146 | |
| 5617627 | FRAZIER NELOSO | 2323 MCCOY RD | | | | ORLANDO | FL | 32839 | |
| 5617628 | FRAZIER NICHOLAS | 340 BOSS LOWERY ROAD | | | | COBBTOWN | GA | 30420 | |
| 5617629 | FRAZIER NICOLE | 413 F GARRET SQUARE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5617630 | FRAZIER OCTAVIA | 601 SJ | | | | HUGO | OK | 74743 | |
| 5617631 | FRAZIER PATRICE | 1525 N 20TH ST | | | | OMAHA | NE | 68110 | |
| 5617632 | FRAZIER PATRICK L | 204 BRIARWOOD CIR | | | | HOLLYWOOD | FL | 33024 | |
| 5617633 | FRAZIER PORCHIA | 1953 BUCHANAN BAY CIRCLE | | | | ORLANDO | FL | 32839 | |
| 5617634 | FRAZIER REAMEKA D | 3500 GARDEN OAKS DR | | | | NEW ORLEANS | LA | 70114 | |
| 5617635 | FRAZIER REGINA | 2740 E CHAPARRAL ST | | | | ONTARIO | CA | 91761 | |
| 5617636 | FRAZIER RHONDA | KIRBY FRAZIER | | | | MONCKS CORNER | SC | 29461 | |
| 5617637 | FRAZIER ROSLYN | 1166 GULF POINT DR 10206 | | | | HOUSTON | TX | 77089 | |
| 5617638 | FRAZIER SAPRELL | 380 NW 99ST | | | | MIAMI SHORES | FL | 33150 | |
| 5617639 | FRAZIER SHERRY | 8422 13TH PL SE | | | | EVERETT | WA | 98205 | |
| 4874612 | FRAZIER SMALL ENGINE REPAIR | DALE FRAZIER | 1150 S MAIN ST | | | DYERSBURG | TN | 38024 | |
| 5796080 | FRAZIER SMALL ENGINE SUPPLY | 1150 S Main St | | | | Dyersburg | TN | 38124 | |
| 5617640 | FRAZIER STEPHANIE | 388 WATER ST | | | | JOLIET | IL | 60436 | |
| 5617641 | FRAZIER SYLVIA | 6724 COTTON TAIL LN | | | | JACKSONVILLE | FL | 32210 | |
| 5617642 | FRAZIER TIANZA | 7000 SOUTH EGGLESTON | | | | CHICAGO | IL | 60621 | |
| 5617643 | FRAZIER TIFFANY | 1229 ANGLESEA ST | | | | BALTO | MD | 21224 | |
| 5617644 | FRAZIER TIMOTHY | 175 E 58TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5617645 | FRAZIER TINA | 136 S WASHINGTON AVE | | | | GLENDORA | CA | 91741 | |
| 5617646 | FRAZIER TONYA N | 4370 LADSON RD APT C302 | | | | LADSON | SC | 29456 | |
| 5617647 | FRAZIER VALESA | 960 BROADHURST RD | | | | SCREVEN | GA | 31560 | |
| 5617648 | FRAZIER VERONICA | 66 HENLEY RD | | | | BUFFALO | NY | 14216 | |
| 5617649 | FRAZIER VIOLET | 6150 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5617650 | FRAZIER WILLIAM | 17401 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5617651 | FRAZIER WYLENE | 7946 W RIVERBIND RD | | | | CRYSTAL RIVER | FL | 34428 | |
| 4263898 | FRAZIER, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380875 | FRAZIER, ACOYIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475427 | FRAZIER, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286120 | FRAZIER, ADREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544693 | FRAZIER, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401349 | FRAZIER, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265102 | FRAZIER, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578269 | FRAZIER, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534517 | FRAZIER, ALLYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774298 | FRAZIER, ALMATINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389322 | FRAZIER, ALONDRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571347 | FRAZIER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257120 | FRAZIER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519987 | FRAZIER, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349905 | FRAZIER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479344 | FRAZIER, ANIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738982 | FRAZIER, ANNETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705083 | FRAZIER, ANNJEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601788 | FRAZIER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621210 | FRAZIER, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361712 | FRAZIER, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351521 | FRAZIER, ARIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662338 | FRAZIER, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691833 | FRAZIER, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428412 | FRAZIER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455721 | FRAZIER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689130 | FRAZIER, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815694 | FRAZIER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599904 | FRAZIER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344776 | FRAZIER, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508963 | FRAZIER, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510020 | FRAZIER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191920 | FRAZIER, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278011 | FRAZIER, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553633 | FRAZIER, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643096 | FRAZIER, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369529 | FRAZIER, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418140 | FRAZIER, CASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551625 | FRAZIER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487450 | FRAZIER, CAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374549 | FRAZIER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515663 | FRAZIER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482880 | FRAZIER, CIERRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589772 | FRAZIER, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580705 | FRAZIER, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724525 | FRAZIER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597839 | FRAZIER, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323942 | FRAZIER, DAEJOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556352 | FRAZIER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732881 | FRAZIER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318400 | FRAZIER, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621749 | FRAZIER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486943 | FRAZIER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386484 | FRAZIER, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340160 | FRAZIER, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540474 | FRAZIER, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649878 | FRAZIER, DARROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722651 | FRAZIER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326438 | FRAZIER, DEAUNDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767456 | FRAZIER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510016 | FRAZIER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149831 | FRAZIER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441084 | FRAZIER, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233240 | FRAZIER, DERRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714754 | FRAZIER, DIANE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697657 | FRAZIER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515751 | FRAZIER, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609478 | FRAZIER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710163 | FRAZIER, EDNA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379992 | FRAZIER, ELIZABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253533 | FRAZIER, ELIZBETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366264 | FRAZIER, EMANI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557184 | FRAZIER, EMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557797 | FRAZIER, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291611 | FRAZIER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316849 | FRAZIER, FELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774625 | FRAZIER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375423 | FRAZIER, GABRIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258638 | FRAZIER, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515881 | FRAZIER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734920 | FRAZIER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630017 | FRAZIER, GREALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595299 | FRAZIER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508107 | FRAZIER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267210 | FRAZIER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516714 | FRAZIER, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155441 | FRAZIER, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576481 | FRAZIER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455702 | FRAZIER, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523532 | FRAZIER, HANNAH MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579827 | FRAZIER, HARLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719180 | FRAZIER, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680745 | FRAZIER, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534095 | FRAZIER, HUNTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745927 | FRAZIER, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490179 | FRAZIER, IESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424978 | FRAZIER, INISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436642 | FRAZIER, JACKIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298337 | FRAZIER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151809 | FRAZIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749859 | FRAZIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248791 | FRAZIER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260631 | FRAZIER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362742 | FRAZIER, JANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280303 | FRAZIER, JANNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266431 | FRAZIER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546731 | FRAZIER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270122 | FRAZIER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359821 | FRAZIER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258305 | FRAZIER, JAZMYNN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288941 | FRAZIER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458638 | FRAZIER, JEMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191730 | FRAZIER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578465 | FRAZIER, JENNIFER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428592 | FRAZIER, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319260 | FRAZIER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468316 | FRAZIER, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594161 | FRAZIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768345 | FRAZIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737199 | FRAZIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701019 | FRAZIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692476 | FRAZIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748682 | FRAZIER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260441 | FRAZIER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543328 | FRAZIER, JORDYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517119 | FRAZIER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462909 | FRAZIER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355414 | FRAZIER, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148631 | FRAZIER, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341523 | FRAZIER, KAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464371 | FRAZIER, KALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192590 | FRAZIER, KASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538406 | FRAZIER, KASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183483 | FRAZIER, KATHRINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259159 | FRAZIER, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327607 | FRAZIER, KEATON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243808 | FRAZIER, KEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673049 | FRAZIER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373588 | FRAZIER, KELSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226675 | FRAZIER, KEYASHI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187035 | FRAZIER, KHORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515346 | FRAZIER, KRISSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280051 | FRAZIER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441881 | FRAZIER, KYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264051 | FRAZIER, LACOLLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545234 | FRAZIER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217501 | FRAZIER, LASHAY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510165 | FRAZIER, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341256 | FRAZIER, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265130 | FRAZIER, LATOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554385 | FRAZIER, LAURENCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744248 | FRAZIER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522212 | FRAZIER, LENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598593 | FRAZIER, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695974 | FRAZIER, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701151 | FRAZIER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631145 | FRAZIER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393959 | FRAZIER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456499 | FRAZIER, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521986 | FRAZIER, LONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221377 | FRAZIER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387380 | FRAZIER, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312972 | FRAZIER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772248 | FRAZIER, LUNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245303 | FRAZIER, MACHISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241698 | FRAZIER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3786 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645712 | FRAZIER, MARDELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276060 | FRAZIER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391462 | FRAZIER, MARKKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514763 | FRAZIER, MARLYS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751175 | FRAZIER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344438 | FRAZIER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588156 | FRAZIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458396 | FRAZIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373062 | FRAZIER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735271 | FRAZIER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543770 | FRAZIER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543933 | FRAZIER, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666835 | FRAZIER, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626443 | FRAZIER, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753142 | FRAZIER, MODEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445970 | FRAZIER, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556962 | FRAZIER, MONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337609 | FRAZIER, MONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219855 | FRAZIER, MONNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509280 | FRAZIER, MOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268187 | FRAZIER, MURRIUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511504 | FRAZIER, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522803 | FRAZIER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489853 | FRAZIER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220288 | FRAZIER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632469 | FRAZIER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262737 | FRAZIER, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398644 | FRAZIER, NYKEIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704819 | FRAZIER, ORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723317 | FRAZIER, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771233 | FRAZIER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736938 | FRAZIER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729453 | FRAZIER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405954 | FRAZIER, PAULINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487145 | FRAZIER, RAHMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569252 | FRAZIER, RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399310 | FRAZIER, RANDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686846 | FRAZIER, RAYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583264 | FRAZIER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253700 | FRAZIER, RODNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656414 | FRAZIER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591018 | FRAZIER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604478 | FRAZIER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369756 | FRAZIER, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727303 | FRAZIER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522982 | FRAZIER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214722 | FRAZIER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760354 | FRAZIER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617545 | FRAZIER, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238032 | FRAZIER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664569 | FRAZIER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670698 | FRAZIER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523478 | FRAZIER, SCHANDELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551241 | FRAZIER, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340692 | FRAZIER, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675646 | FRAZIER, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426616 | FRAZIER, SHAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694819 | FRAZIER, SHANEQUAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440532 | FRAZIER, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508285 | FRAZIER, SHANIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324549 | FRAZIER, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418072 | FRAZIER, SHANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402850 | FRAZIER, SHANYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395536 | FRAZIER, SHARNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349915 | FRAZIER, SHATERIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776457 | FRAZIER, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206186 | FRAZIER, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462385 | FRAZIER, SHIRLEENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608976 | FRAZIER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656925 | FRAZIER, SHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238862 | FRAZIER, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482559 | FRAZIER, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611816 | FRAZIER, SYLVESTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631166 | FRAZIER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156778 | FRAZIER, TABITHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222348 | FRAZIER, TAHISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201709 | FRAZIER, TAJAUNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372682 | FRAZIER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564645 | FRAZIER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264760 | FRAZIER, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245382 | FRAZIER, TAVIERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431439 | FRAZIER, TE QUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311901 | FRAZIER, TEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257070 | FRAZIER, TERRENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319227 | FRAZIER, TEYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707512 | FRAZIER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481447 | FRAZIER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259057 | FRAZIER, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183117 | FRAZIER, TMIERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354318 | FRAZIER, TONNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521907 | FRAZIER, TONYA DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709261 | FRAZIER, TRACIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610807 | FRAZIER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175210 | FRAZIER, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627769 | FRAZIER, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540927 | FRAZIER, ULYLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730585 | FRAZIER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323473 | FRAZIER, VICTRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658355 | FRAZIER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437891 | FRAZIER, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703756 | FRAZIER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265909 | FRAZIER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752263 | FRAZIER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716100 | FRAZIER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530160 | FRAZIER, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638886 | FRAZIER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622997 | FRAZIER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754546 | FRAZIER-BLAIR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558581 | FRAZIER-BURTON, AJANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752163 | FRAZIER-COOKE, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617652 | FRAZIERGAILLARD RENITA | 3817 CENTICENTEN | | | | DULUTH | GA | 30096 | |
| 4255594 | FRAZIER-GREEN, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298796 | FRAZIER-KRANZ, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835753 | FRAZIN, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617653 | FRAZZINI JAMI E | 3111GRANDE VALLEY CIR | | | | CARY | NC | 27513 | |
| 4634935 | FRAZZINI, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617654 | FREAD PATRICIA D | 409 WYCHE ST | | | | BOSSIER | LA | 71111 | |
| 4650195 | FREAD, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603515 | FREADER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528812 | FREAIS, MARIA ROSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617655 | FREAL MARCUS | P O BOX 738 | | | | GLOSTER | MS | 39638 | |
| 5617656 | FREANCH SARAH | HC 31 BOX284 | | | | WELCH | WV | 24801 | |
| 4357343 | FREAR, JAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617657 | FREAS JERMEY | 1229 GRIFFIN DR | | | | CHAS | WV | 25103 | |
| 5617658 | FREAS MEGAN | 712 JUDY AVE | | | | ALTUS | OK | 73521 | |
| 4579231 | FREAS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705477 | FREAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664183 | FREAS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769398 | FREBURG-HOFFMEISTER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662668 | FRECH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574989 | FRECHETTE, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221382 | FRECHETTE, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323335 | FRECHETTE, LYNSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190135 | FRECHETTE, RAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645066 | FRECHETTE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349617 | FRECHETTE, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277636 | FRECKLETON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617659 | FRECKS CINDY | 1808 S 15TH ST | | | | KANSAS CITY | KS | 66103 | |
| 4315450 | FRECKS, BRANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315446 | FRECKS, VICTORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831319 | FRED & ANNE MICHAELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835754 | FRED & ANNE RALSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815695 | FRED & CINDY HARRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835755 | FRED & DOTTIE SCHWAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815696 | FRED & RHONDA SOOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617660 | FRED A STAPLETON | 1514 ADDIE LN | | | | CULPEPER | VA | 22701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617662 | FRED ALONZO | 17213 LAURA LEE DR | | | | SPRING HILL | FL | 34610 | |
| 5617663 | FRED BOONAR | 108 W CURTIS ST | | | | STRYKER | OH | 43557 | |
| 4810080 | FRED BOWEN-SMITH C/O THE KITCHEN STRAND | 8914 SE  BRIDGE ROAD | | | | HOBE SOUND | FL | 33455 | |
| 5617664 | FRED BREWINGTON | 1455 GOLDEN ROD CT | | | | BELCAMP | MO | 21017 | |
| 4866281 | FRED BRIGGS DISTRIBUTING CO INC | 3545 HESPER ROAD | | | | BILLINGS | MT | 59102 | |
| 4835756 | FRED BUEHLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617665 | FRED CLARK | 3000 CARLTON DR | | | | WARREN | OH | 44485 | |
| 4815697 | FRED CORSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617666 | FRED CRONYA | 1612 SUNSET | | | | UTICA | NY | 13501 | |
| 4864312 | FRED DAVID INTERNATIONAL USA INC | 255 DECARIE BLVD | | | | MONTREAL | QC | H4N 2L7 | CANADA |
| 5617667 | FRED DECKER | 1660 LCR 390 | | | | GROESBECK | TX | 76642 | |
| 5617668 | FRED DENWOOD | 115 MADONNA DR | | | | NORMANDY | MO | 63121 | |
| 4847494 | FRED DODGE | 2180 E 3100 S | | | | Wendell | ID | 83355 | |
| 4804196 | FRED DUBOIS | DBA LAPTOP BATTERY EXPRESS | 525 MAIN ST | | | GRAFTON | OH | 44044 | |
| 4876133 | FRED E DEYHLE | FREDERICK E DEYHLE | 635 WEST EVA CIRCLE | | | SPRINGFIELD | OH | 45504 | |
| 4444780 | FRED E D'ONOFRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835757 | FRED FABRICANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617669 | FRED FRIED | 400 KINGS POINT DR APT 1202 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 5617670 | FRED FULFORD | 106 SPRAY AVE | | | | EGG HARBOR TWNSP | NJ | 08234 | |
| 4815698 | FRED FURTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815699 | FRED GANJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835758 | FRED GEFEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617671 | FRED GILL | 455 NORTH BROADWAY APT 55 | | | | YONKERS | NY | 10701 | |
| 5617672 | FRED GOMEZ | 21440 SITTING BULL RD | | | | APPLE VALLEY | CA | 92308 | |
| 5617673 | FRED GOODMAN | 2817 HICKMAN AVE | | | | PICAYUNE | MS | 39466 | |
| 4852324 | FRED H NELSON | 6627 ESCONDIDO DR | | | | Houston | TX | 77083 | |
| 5617674 | FRED HAIL | 688 MAIN ST N | | | | SOUTHBURY | CT | 06488 | |
| 5617675 | FRED HAMM | 5731 SW 50 TH DR | | | | PORTLAND | OR | 97221 | |
| 5617676 | FRED HARVEY | 451 N WILLOWWOOD POINT | | | | CRYSTAL RIVERRIV | FL | 34429 | |
| 5617677 | FRED HARWELL | 13214 FOREST KNOLL DR | | | | HOUSTON | TX | 77049 | |
| 4835759 | FRED HELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617678 | FRED HERZOG | 2580 LORNA PLACE | | | | OCEANSIDE | NY | 11572 | |
| 5617679 | FRED HINER | 2135 CHARTER | | | | LINCOLN PARK | MI | 48146 | |
| 4887316 | FRED HOWELL OD | SEARS OPTICAL Z845 | 3700 ATLANTA HWY | | | ATHENS | GA | 30606 | |
| 5617680 | FRED HUGHES | PO BX 157 DRY BRANCH | | | | DRY BRANCH | WV | 25061 | |
| 5617681 | FRED INGRID | CALLE HUMILDAD 233VILLA ESPERA | | | | CAGUAS | PR | 00727 | |
| 5617682 | FRED JOHNSON | 12537 S LOWE | | | | CHICAGO | IL | 60628 | |
| 5617683 | FRED JONES | 22817 103RD AVE S | | | | KENT | WA | 98031 | |
| 5617684 | FRED JOSEPH | 13137 DELSUR ST | | | | SAN FRANADO | CA | 91342 | |
| 5617685 | FRED JOYNER | 1672 40TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 4835760 | FRED KARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617686 | FRED KERSHNER | 2803 RONAN STREET | | | | MIDLAND | MI | 48642 | |
| 4835761 | FRED KLINKHAMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815700 | FRED KUSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815701 | FRED LAGERGREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617687 | FRED LARA | ANNIE OAKLEY | | | | LAS VEGAS | NV | 89120 | |
| 5617688 | FRED MAHIAI | 84-633 MANUKU ST A | | | | WAIANAE | HI | 96792 | |
| 5617689 | FRED MARIELIS F | 17 CALLE TETUAN | | | | ANASCO | PR | 00610 | |
| 5617690 | FRED MARTIN | 502 HARRISON ST | | | | ELKHART | IN | 46516 | |
| 5617691 | FRED MCCARTER | 1221 IRONWOOD DR | | | | FAIRBORN | OH | 45324 | |
| 5617692 | FRED MCGEE | NW 79TH ST | | | | KANSAS CITY | MO | 89148 | |
| 4849829 | FRED MITCHELL | 5517 VENTURA DR | | | | Durham | NC | 27712 | |
| 5617693 | FRED MOENDERVANGER | 460 W CANFIELD ST | | | | DETROIT | MI | 48201 | |
| 4826852 | FRED MOSHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868967 | FRED NACKARD WHOLESALE LIQUOR CO | PO BOX 730 | | | | FLAGSTAFF | AZ | 86002-0730 | |
| 4852362 | FRED NORMAN | 1864 ALFRED BLVD | | | | NAVARRE | FL | 32566 | |
| 5617694 | FRED PAYNE | 7383 S UNION CREEK WAY | | | | MIDVALE | UT | 84047 | |
| 4810598 | FRED POPPER | 10526 VERSAILLES BLVD | | | | WELLINGTON | FL | 33449 | |
| 5617695 | FRED PORTE | 34662 HAWKE DR | | | | STERLING HTS | MI | 48310 | |
| 5617696 | FRED R ALONZO | 17213 LAURA LEE DR | | | | SPRING HILL | FL | 34610 | |
| 5617697 | FRED RIVEIRO | 10920 CITRON OAKS DR | | | | ORLANDO | FL | 32836 | |
| 5617698 | FRED RODRIGUEZ | 12840 AVENUE 404 | | | | CUTLER | CA | 93615 | |
| 4815702 | FRED SALENGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617699 | FRED SHAFFER | 638 JEFFERSON AVE | | | | URBANA | OH | 43078-1475 | |
| 4826853 | Fred Silverstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617700 | FRED SMALL | 8510 N ARMENIA AVE | | | | TAMPA | FL | 33610 | |
| 4826854 | FRED SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617701 | FRED SPRINGER | 29751 158TH ST NE | | | | WILTON | ND | 58579 | |
| 4835762 | FRED STETZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617702 | FRED SWANSON | 6 BOBWHITE LN NONE | | | | BEECHER | IL | 60401 | |
| 4862970 | FRED THE FIXER INC | 210 SOUTH GRANGE P O BOX 992 | | | | SIOUX FALLS | SD | 57101 | |
| 4815703 | FRED TOCCHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815704 | FRED VAN OGLE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815705 | FRED VODICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617703 | FRED WARD | 431 FRICKS LN | | | | WAKE VILLAGE | TX | 75501 | |
| 5617704 | FRED WEST | 158 ANTIETAM RD | | | | DELRAN | NJ | 08075 | |
| 5617705 | FRED WHITE | 2936 HUNT CT | | | | WALDORF | MD | 20603 | |
| 4848580 | FRED WILLSHAW | 6277 E LOWE AVE | | | | Fresno | CA | 93727 | |
| 5617706 | FRED YOUNG | 7659 ARBOL DR | | | | JACKSONVILLE | FL | 32211 | |
| 4394854 | FRED, ANNALISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435435 | FRED, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757988 | FRED, ELBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394474 | FRED, HELENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269009 | FRED, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324914 | FRED, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269899 | FRED, ROHENALEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269911 | FRED, RUTHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268500 | FRED, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399367 | FRED, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495042 | FRED, YOARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617708 | FREDA BARBOT | 4042 NEW CASTLE C | | | | BOCA RATON | FL | 33434 | |
| 5617709 | FREDA BOATEMAA | 1 BREWSTER CT | | | | WASHINGTONVLE | NY | 10992 | |
| 5617710 | FREDA GOODWIN | 164 1ST AVE | | | | EAST MOLINE | IL | 61244 | |
| 5617711 | FREDA HALL | 111 SONNY ST | | | | LAFAYETTE | LA | 70507 | |
| 5617712 | FREDA HARMON | 1128 MOUNTAIN RD | | | | CHARLESTON | WV | 25303 | |
| 5617713 | FREDA HARRIS | 2702 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | |
| 5617714 | FREDA HOWELL | 120 CHANCELLOR DRIVE | | | | DEPTFORD | NJ | 08096 | |
| 5617715 | FREDA J NELSON | 410 FLORENCE AVE | | | | NEW CASTLE | PA | 16101 | |
| 5617716 | FREDA JENNIFER | 720 N ELMER | | | | GRIFFITH | IN | 46319 | |
| 5617717 | FREDA JOHNSON | 24567 SHERWOOD | | | | BELLEVILLE | MI | 48111 | |
| 5617718 | FREDA PARSLEY | 2620 E MEMORIAL | | | | MUNCIE | IN | 47302 | |
| 5617719 | FREDA PATTERSON | PO BOX 177 | | | | KINCAID | WV | 25109 | |
| 5617720 | FREDA PERKINSON | 4838 ACORN DRIVE APT4 | | | | INDIANAPOLIS | IN | 46237 | |
| 5617722 | FREDA SWANSON | 3842 ATWELL DR | | | | NASHVILLE | TN | 37207 | |
| 4648015 | FREDA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450139 | FREDA, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241369 | FREDA, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876128 | FREDAN INC | FRED KIRKMAN | 1332 W 6TH STREET | | | THEDALLIES | OR | 97058 | |
| 4567264 | FREDAY, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683640 | FREDAY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617723 | FREDDA LYONS | 3693 TOWNLEY RD | | | | CLEVELAND | OH | 44122 | |
| 5617724 | FREDDERICK CHANTEL M | 1828 MASSACHUSETTS AVE | | | | WASHINGTON | DC | 20003 | |
| 5617725 | FREDDI CRAWFORD | 3760 MAYFIELD RD | | | | CLEVELANT HTS | OH | 44121 | |
| 4732600 | FREDDI, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617726 | FREDDIE BARROT | 3464 SAVANNAH AVENUE | | | | ST PAUL | MN | 55110 | |
| 5617727 | FREDDIE BLACKMON | 408 LOGAN AVE | | | | HARTSVILLE | SC | 29550 | |
| 5617728 | FREDDIE BULLOCK | 435 S TAYLOR AVE | | | | BALTIMORE | MD | 21221 | |
| 5617729 | FREDDIE CASABLANCA | VILLA FONTANA | | | | CAROLINA | PR | 00985 | |
| 5617730 | FREDDIE DAVIS | 13412 SW 76TH CT | | | | OCALA | FL | 34473 | |
| 4850642 | FREDDIE HAMILTON | 1060 JACKSON HOLLOW RD | | | | Kingsport | TN | 37663 | |
| 4807693 | FREDDIE HEBERT ENTERPRISES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617731 | FREDDIE HOOD | 585 WILMAR ST | | | | CONCORD | NC | 28025 | |
| 5617732 | FREDDIE ISAAC | 1744 BEACON CT | | | | SAN JACINTO | CA | 92582 | |
| 5617733 | FREDDIE JONES | 3225 CASEY DR APT 103 | | | | LAS VEGAS | NV | 89120 | |
| 5617734 | FREDDIE LOMAX | 4 LINDSEY STREET | | | | ATTLEBORO | MA | 02703 | |
| 5617735 | FREDDIE MADRIGAL | 254 NORTH AVE | | | | APTOS | CA | 95003 | |
| 5617736 | FREDDIE MANGO | 164 E BENNETT ST | | | | CAMILLA | GA | 31730 | |
| 5617737 | FREDDIE MOFFITT | 115 HOLMSTROM ST | | | | HUTTO | TX | 78634 | |
| 4826855 | FREDDIE RAMON DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617738 | FREDDIE RODGERS | 4249 COUNTS RD | | | | POINTBLANK | TX | 77364 | |
| 5617739 | FREDDIE ROJAS | PO BOX 1765 | | | | GUAYNABO | PR | 00970 | |
| 5617740 | FREDDIE SCALES | 932 ASPEN DR | | | | DESOTO | TX | 75115 | |
| 4847348 | FREDDIE SMITH | 4301 CORTEZ WAY S | | | | Saint Petersburg | FL | 33712 | |
| 5617741 | FREDDIE SPEECH | 214 BLACKWATER LN | | | | HOUSTON | TX | 77015 | |
| 5617742 | FREDDIE WHITE | 2924 LAKE ROCKWELL RD | | | | RAVENNA | OH | 44266 | |
| 5617743 | FREDDIE WILLIAMS | 2835 ASH ST | | | | DENVER | CO | 80207 | |
| 5405647 | FREDDIE, SLOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617744 | FREDDY ARIAS | 2133 HIGHLAND PLACE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| 5617745 | FREDDY BROWN | 103 N PALM DR | | | | BRUNSWICK | GA | 31525 | |
| 5617746 | FREDDY DINOCO | 29 CHERRYWOOD AVE | | | | BRIDGEPORT | CT | 06605 | |
| 4875486 | FREDDY DUNCAN & SONS MOVING & STORA | DUNCAN STORAGE OF COOKEVILLE LLC | 809 E 20TH ST | | | COOKEVILLE | TN | 38501 | |
| 4815706 | FREDDY ENGINEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617747 | FREDDY ESTRADA | 2100 ISACC | | | | LAS CRUCES | NM | 88007 | |
| 5617748 | FREDDY FALGAS | 698S HUNDRED ACRE DR | | | | COCOA | FL | 32927 | |
| 5617749 | FREDDY GUTIERREZ | 435 W ANSLEY | | | | SAN ANTONIO | TX | 78221 | |
| 5617750 | FREDDY HILLERY | 533 TIMBERLANE W APY A | | | | LAKELAND | FL | 33801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4140718 | Freddy Meza Rosales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617751 | FREDDY ROJAS | 12939 WHITTINGTON DR | | | | HOUSTON | TX | 77077 | |
| 4851120 | FREDDY ROSALES MEZA | 1834 SE 149TH AVE | | | | PORTLAND | OR | 97233 | |
| 5617752 | FREDDY RUELAS | 13732 DODIE AVE | | | | VICTORVILLE | CA | 92392 | |
| 5617753 | FREDDY SARDINAS GONZALEZ | 3331 SW 22 TERRACE | | | | MIAMI | FL | 33145 | |
| 5617754 | FREDDY ZAMBRANO | 24 STONEHURST TER | | | | HAZLET | NJ | 07730 | |
| 5617755 | FREDDY ZHAGUI | 1528 E 19TH STREET | | | | MINNEAPOLIS | MN | 55404 | |
| 4271295 | FREDDY, MIRAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617756 | FREDE JASPER GROSS | 11052 IRWIN DR | | | | STANTON | CA | 90680 | |
| 4431853 | FREDE, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310212 | FREDEL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835763 | FREDELINE BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384742 | FREDELL, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418724 | FREDENBURG, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341231 | FREDENRICH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815707 | FREDERIC ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617757 | FREDERIC FEUFEU | 26 CAPTAIN CHASE RD | | | | S YARMOUTH | MA | 02664 | |
| 5617758 | FREDERIC JOHNSON | 9420 LIPTON LN | | | | DALLAS | TX | 75217 | |
| 5617759 | FREDERIC RENISE | 2203 W PENSACOLA ST APT E | | | | TALLAHASSEE | FL | 32304 | |
| 4328906 | FREDERIC, GWENDOLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239355 | FREDERIC, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484051 | FREDERIC, WREBEKAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617760 | FREDERICA STANLEY | 13937 SANDY HILL LOOP | | | | TAMPA | FL | 33613 | |
| 5617761 | FREDERICI MELISSA | 223 SYCAMORE TREE RD LOT 223 | | | | LEXINGTON | SC | 29073 | |
| 5617762 | FREDERICK A BUSHART | 1220 REO RD | | | | LANSING | MI | 48910 | |
| 5617763 | FREDERICK ALFREDA | 34 SCOTT DR | | | | URAVOSBURG | PA | 15034 | |
| 5847112 | Frederick Bass | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851903 | Frederick Bass | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848444 | Frederick Bass | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617764 | FREDERICK BRANCH | 220 PROSPECT ST | | | | EAST ORANGENJ | NJ | 07107 | |
| 5617765 | FREDERICK BRITTNEY | 12801 FAIR OAKS BLVD | | | | CITRUS HTS | CA | 95610 | |
| 5617766 | FREDERICK BROWN | 2663 GRAND AVE | | | | CLEVELAND | OH | 44104 | |
| 5617767 | FREDERICK BRWON | 6701A W BURLEIGH ST | | | | MILWAUKEE | WI | 53210 | |
| 5617768 | FREDERICK CALLIN | 152 GRAYSTATION RD APT 12 | | | | GRAY | TN | 37615 | |
| 5617769 | FREDERICK CAMILLE | 201 W RIVER FRONT | | | | CHARLESTON | SC | 29407 | |
| 5617770 | FREDERICK CAMPBELL | 910 BRATT AVE | | | | HINESVILLE | GA | 31313 | |
| 5617771 | FREDERICK CATES | 343 CRESSWELLRD | | | | BALTIMORE | MD | 21225 | |
| 5787491 | FREDERICK COUNTY CIRCUIT COURT | 100 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 4782227 | FREDERICK COUNTY CIRCUIT COURT | 100 WEST PATRICK STREET | COUNTY  CLERK | | | Frederick | MD | 21701 | |
| 4781258 | FREDERICK COUNTY CIRCUIT COURT | COUNTY CLERK | 100 WEST PATRICK STREET | | | Frederick | MD | 21701 | |
| 4784103 | Frederick County Division of Utilities | 4520 Metropolitan Ct | | | | Frederick | MD | 21704 | |
| 5787492 | FREDERICK COUNTY HEALTH DEPT | 350 MONTEVUE LANE | | | | FREDERICK | MD | 21702-8245 | |
| 4783089 | FREDERICK COUNTY HEALTH DEPT | 350 MONTEVUE LANE | FOOD CONTROL OFFICE | | | Frederick | MD | 21702-8245 | |
| 4781259 | FREDERICK COUNTY HEALTH DEPT | FOOD CONTROL OFFICE | 350 MONTEVUE LANE | | | Frederick | MD | 21702-8245 | |
| 5808339 | Frederick Dubendorf | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617774 | FREDERICK ELLING-CHARLIE STRA | 4611 STEWARD ROAD | | | | ISCHUA | NY | 14743 | |
| 4796841 | FREDERICK ERUCHALU | DBA GLOBAL MARKETERS | 6400 WEST BOYNTON BEACH BLVD | # 742794 | | BOYNTON BEACH | FL | 33474 | |
| 5617775 | FREDERICK FELISHA | 6515 PRINCETON CT | | | | PARMA HTS | OH | 44130 | |
| 5617776 | FREDERICK FUECHSEL | 808 LOWER ELIZABETH PARK RD | | | | KELLOGG | ID | 83837 | |
| 4880917 | FREDERICK GOLDMAN INC | P O BOX 200773 | | | | PITTSBURGH | PA | 15251 | |
| 4799335 | FREDERICK GOLDMAN INC | P O BOX 5869 | | | | HICKSVILLE | NY | 11802-5869 | |
| 5617777 | FREDERICK H MURPHY JR | 539 CHESTNUT ST | | | | BRADDOCK | PA | 15104 | |
| 5617778 | FREDERICK HARDIN | 29 FAIRFIELD DR | | | | PHENIX CITY | AL | 36869 | |
| 4868051 | FREDERICK HART CO INC | 4963 SOUTH ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 | |
| 4129684 | Frederick Hart Co. Inc. | 4963 S. Royal Atlanta Drive | | | | Tucker | GA | 30084 | |
| 4127307 | Frederick Hart Inc. DBA | 4963 S. ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| 5617779 | FREDERICK HEATHER | 1228 GRACE ST | | | | WASHINGTON CH | OH | 43160 | |
| 5617780 | FREDERICK HEATHER R | 19115 HIGHWAY 685 | | | | ERATH | LA | 70533 | |
| 5617781 | FREDERICK HENDERSON | 2167 MELDRUM | | | | DETROIT | MI | 48207 | |
| 4796674 | FREDERICK J BOBEDA | DBA FAMILY MEDICAL MOBILITY | 10312 NICK WAY | | | ELK GROVE | CA | 95757 | |
| 5856415 | Frederick J. Meno, Solely Its Capacity As Receiver of McKinley Mall | c/o Frederick J. Meno | The Woodmont Company | 2100 West 7th Street | | Fort Worth | TX | 76107 | |
| 5856415 | Frederick J. Meno, Solely Its Capacity As Receiver of McKinley Mall | Kelly Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5617782 | FREDERICK JANETROSE | 445 E JACKSON AVE | | | | DES MOINES | IA | 50315 | |
| 5617783 | FREDERICK JESSICA | 105 DAVID STREET | | | | BREAUX BRIDGE | LA | 70517 | |
| 5617784 | FREDERICK JO | 190 BLUE CREST DR | | | | KALISPELL | MT | 59901 | |
| 5617785 | FREDERICK JONES | 402 KINGSWAY DR | | | | MANSFIELD | TX | 76063 | |
| 4349967 | FREDERICK JR., RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617786 | FREDERICK JUDY R | 9 LAUREL AVE | | | | CHARLESTON | SC | 29403 | |
| 4835764 | Frederick Kalk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617787 | FREDERICK KENNETH | 11910 MCGOWAN AVE | | | | CLEVELAND | OH | 44135 | |
| 5617788 | FREDERICK KIMETRA | 619 MEADOW LANE | | | | ALEXANDRIA | LA | 71303 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617789 | FREDERICK KING | 2010 W 79TH PL | | | | CHICAGO | IL | 60620 | |
| 4847226 | FREDERICK KNIGHT | 51 MONSON TURNPIKE RD 1014 | | | | Ware | MA | 01082 | |
| 5617791 | FREDERICK LEAH | 1831 WAKEFIELD DRIVE | | | | AKRON | OH | 44320 | |
| 5617792 | FREDERICK LITTLEJOHN | 2169 TRENT RD | | | | COLUMBUS | OH | 43229 | |
| 5617793 | FREDERICK MACK | 1837 BARBARA ST | | | | PROVIDENCE | RI | 02909 | |
| 4876137 | FREDERICK MARBLE | FREDS ROOTER SERVICE | P O BOX 283 | | | FEEDING HILLS | MA | 01030 | |
| 5617794 | FREDERICK N | 416 PALMETTO ST | | | | ST MARYS | GA | 31558 | |
| 5617795 | FREDERICK NESMITH | 1160 PECAN GROVE BLD | | | | BUCKSPORT | SC | 29527 | |
| 5617796 | FREDERICK NEWS POST | 351 BALLENGER CENTER DRIVE | | | | FREDERICK | MD | 21703 | |
| 4879825 | FREDERICK NEWS POST | NUTTING COMPANY INC | 351 BALLENGER CENTER DRIVE | | | FREDERICK | MD | 21703 | |
| 5814147 | FREDERICK NEWS POST | 351 BALLENGER CENTER DRIVE | | | | FREDERICK | MD | 21703 | |
| 5830483 | FREDERICK NEWS-POST | ATTN: JENNIFER ABRECHT | 200 EAST PATRICK STREET | | | FREDERICK | MD | 21701 | |
| 5617797 | FREDERICK NICHOLS L | 2628 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5617798 | FREDERICK NUNAN | 25195 AVENIDA MADRID | | | | HOMELAND | CA | 92548 | |
| 5617799 | FREDERICK PAULINE | 4643 WEST 174TH STREET UNIT 20 | | | | CLEVELAND | OH | 44135 | |
| 5617800 | FREDERICK POLICE DEPARTMENT FARU | 100 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 5617801 | FREDERICK RASHAW | 520 E VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 4898542 | FREDERICK RICHARDSON CONSTRUCTION | JOHN RICHARDSON | 11187 TWILIGHT WAY | | | RANCHO BELAGO | CA | 92554 | |
| 5617802 | FREDERICK RIVERS | 739 VIA CASITAS | | | | ST CLOUD | FL | 34772 | |
| 5617803 | FREDERICK ROBIN J | 5 OLD HOSPITAL GROUND | | | | CSTED | VI | 00820 | |
| 5617804 | FREDERICK SARI JR | 406 N HOLLAND AVE | | | | RANKIN | PA | 15104 | |
| 5617805 | FREDERICK SHERRIE | 1538 COUNTY ROAD 560 | | | | ATHENS | TN | 37303 | |
| 5617806 | FREDERICK STONE | 6312 W BELDEN | | | | CHICAGO | IL | 60634 | |
| 5617807 | FREDERICK TOSIA | 7655 KNOLLWOOD DR | | | | N CHAS | SC | 29418 | |
| 5617808 | FREDERICK URSULA | P O BOX 2471 | | | | KINGSHILL | VI | 00851 | |
| 5617809 | FREDERICK VERA A | PO BOX 26473 | | | | CHRISTIANSTED | VI | 00824 | |
| 5617810 | FREDERICK W STEVENS | 14141 STEVENS LNPO BOX 98 | | | | INDEPENDENCE | LA | 70443 | |
| 5617811 | FREDERICK WHITAKER | 839 ZAPATA LN | | | | FAYETTEVILLE | NC | 28314 | |
| 5617812 | FREDERICK WHITE | 204 E SYCAMORE LANE | | | | LONGVIEW | TX | 75604 | |
| 4851024 | FREDERICK WOFFORD | 4373 GUNDRY AVE | | | | Long Beach | CA | 90807 | |
| 5617813 | FREDERICK YVONNE | 147 PODIUM RD | | | | CORDOVA | SC | 29039 | |
| 4763010 | FREDERICK, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510680 | FREDERICK, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613163 | FREDERICK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233105 | FREDERICK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712221 | FREDERICK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454104 | FREDERICK, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253082 | FREDERICK, ATLANTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623653 | FREDERICK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739400 | FREDERICK, BERENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187606 | FREDERICK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263891 | FREDERICK, BRIDGET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205914 | FREDERICK, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454555 | FREDERICK, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476624 | FREDERICK, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659442 | FREDERICK, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199403 | FREDERICK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488534 | FREDERICK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630427 | FREDERICK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607925 | FREDERICK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613733 | FREDERICK, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632343 | FREDERICK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600021 | FREDERICK, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660966 | FREDERICK, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548578 | FREDERICK, EVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493606 | FREDERICK, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473853 | FREDERICK, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174996 | FREDERICK, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642167 | FREDERICK, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493477 | FREDERICK, HOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417682 | FREDERICK, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773756 | FREDERICK, IVALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562757 | FREDERICK, JAHDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676790 | FREDERICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531293 | FREDERICK, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316044 | FREDERICK, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422536 | FREDERICK, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307904 | FREDERICK, JAYCI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488718 | FREDERICK, JAZZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382610 | FREDERICK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711434 | FREDERICK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653557 | FREDERICK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380529 | FREDERICK, KANEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511131 | FREDERICK, KEARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316098 | FREDERICK, KENDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483405 | FREDERICK, KENNEDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255690 | FREDERICK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624340 | FREDERICK, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645957 | FREDERICK, LAFAYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692857 | FREDERICK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492103 | FREDERICK, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705004 | FREDERICK, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421753 | FREDERICK, LUTHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381495 | FREDERICK, LYNDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515749 | FREDERICK, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485137 | FREDERICK, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512226 | FREDERICK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440202 | FREDERICK, NAKEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562733 | FREDERICK, NALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218160 | FREDERICK, NASH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686747 | FREDERICK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357554 | FREDERICK, RACHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382153 | FREDERICK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760244 | FREDERICK, RENEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566074 | FREDERICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650401 | FREDERICK, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363201 | FREDERICK, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287175 | FREDERICK, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433330 | FREDERICK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489776 | FREDERICK, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518527 | FREDERICK, SHERMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712611 | FREDERICK, SHEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355026 | FREDERICK, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477340 | FREDERICK, SONSEEAHRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361688 | FREDERICK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645984 | FREDERICK, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538666 | FREDERICK, THISKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591057 | FREDERICK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321826 | FREDERICK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699184 | FREDERICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617814 | FREDERICKA TYLER | 5842 CHESTNUT ST | | | | PHILADELPHIA | PA | 19139 | |
| 4858450 | FREDERICKGROUP INC | 104 WASHINGTON ROAD | | | | LAKE FOREST | IL | 60045 | |
| 4416657 | FREDERICK-POILLUCCI, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617815 | FREDERICKS CASSIE L | 841 LAWSON AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5617816 | FREDERICKS JENEVIEVE | 467 BEDRORD | | | | WINSTON SALEM | NC | 27107 | |
| 4858359 | FREDERICKS LOCK & KEY INC | 1022 6TH AVE | | | | ALTOONA | PA | 16602 | |
| 5617817 | FREDERICKS PAUL C | 6 ORCHID CT | | | | BELLINGHAM | WA | 98229 | |
| 4747904 | FREDERICKS, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235798 | FREDERICKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223105 | FREDERICKS, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364539 | FREDERICKS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614987 | FREDERICKS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492228 | FREDERICKS, DONYELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743671 | FREDERICKS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422468 | FREDERICKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255751 | FREDERICKS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683669 | FREDERICKS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815708 | FREDERICKS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232601 | FREDERICKS, MALIKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420756 | FREDERICKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472364 | FREDERICKS, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702903 | FREDERICKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484792 | FREDERICKS, ZYMECE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865216 | FREDERICKSBURG AREA BUILDERS ASSN | 3006 LAFAYETTE BOULEVARD | | | | FREDERICKSBURG | VA | 22408 | |
| 5830484 | FREDERICKSBURG FREE LANCE-STAR | ATTN: SANDRA STATTON | 103 CENTRAL PARK BLVD., SUITE | | | FREDERICKSBURG | VA | 22401 | |
| 4880685 | FREDERICKSBURG PUBLISHING CO | P O BOX 1639 | | | | FREDERICKSBURG | TX | 78624 | |
| 4882997 | FREDERICKSBURG REGIONAL CHAMBER | P O BOX 7476 | | | | FREDERICKSBURG | VA | 22404 | |
| 4276829 | FREDERICKSEN, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171649 | FREDERICKSEN, HAILEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214744 | FREDERICKSEN, MICHELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366588 | FREDERICKSEN, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617818 | FREDERICKSON ELAINE | 4031 ALICIA CT | | | | ORLANDO | FL | 32822 | |
| 5617819 | FREDERICKSON RITA | PO BOX 548 | | | | GUAYNABO | PR | 00970 | |
| 5617820 | FREDERICKSON ROBYN A | 10 RIDER LN | | | | DERRY | NH | 03038 | |
| 5617821 | FREDERICKSON TRACY | 178 CROOKED CREEK RD | | | | SCOTT DEPOT | WV | 25560 | |
| 4421721 | FREDERICKSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642026 | FREDERICKSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393858 | FREDERICKSON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617822 | FREDERICKY EDMOND | 3852 REVERE DR | | | | TOLEDO | OH | 43612 | |
| 5617823 | FREDERICO LUCILLE | 2507 W PALOMINO DR | | | | CHANDLER | AZ | 85224 | |
| 4810784 | FREDERICO S. DABUS | 10579 NW 57 STREET | | | | DORAL | FL | 33178 | |
| 4663359 | FREDERICQ, MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606718 | FREDERICS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724370 | FREDERICY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835765 | FREDERIK INTERIOR DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250994 | FREDERIK, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815709 | FREDERIKA ZIPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275739 | FREDERIKSEN, BRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549630 | FREDERIKSEN, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774764 | FREDERIKSEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815710 | FREDERIKSEN, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706540 | FREDERIKSEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573948 | FREDERIKSEN, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666560 | FREDERIKSEN, STEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617824 | FREDERIQUE KERLINE | 12 BOARDMAN ST | | | | CAMBRIDGE | MA | 02139 | |
| 4815711 | Frederique Louis Hale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401951 | FREDERIQUE, STANLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617825 | FREDETTE SUMMER | 210 SHORE DR | | | | ANDERSON | SC | 29625 | |
| 4562955 | FREDETTE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563197 | FREDETTE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335820 | FREDETTE, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637565 | FREDETTE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270549 | FREDETTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563025 | FREDETTE, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546232 | FREDETTE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617826 | FREDIA SCOGGINS | 2901 ROADTRIP AVE | | | | ODESSA | TX | 79764 | |
| 5617827 | FREDIA WILLIS | 2309 SUMTER CT | | | | LEAVENWORTH | KS | 66048 | |
| 4160967 | FREDIA, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815712 | FREDIANELLI, RON & TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468830 | FREDIANI, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428016 | FREDIANI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617829 | FREDIE QUILES | ROLLING HILLS V 447CALLE | | | | CAROLINA | PR | 00987 | |
| 4239345 | FREDIEU, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563744 | FREDIN, CARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617830 | FREDO GALINATO | 303 FLINTLOCK ROAD | | | | CHESAPEAKE | VA | 23322 | |
| 4878652 | FREDONIA PENNYSAVER | M & T DISTRIBUTING INC | P O BOX 493 | | | FREDONIA | NY | 14063 | |
| 4851004 | FREDORA DARMSTADT | 4701 PARK BLVD | | | | Oakland | CA | 94602 | |
| 5617831 | FREDORA H DARMSTADT | 1400 CARPENTIER ST | | | | SAN LEANDRO | CA | 94577 | |
| 4826856 | FREDRECKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617832 | FREDRIC JOHNSON | 7535 E 35TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| 5617833 | FREDRIC LINCOLN | 25 PINE ST | | | | BILLERICA | MA | 02474 | |
| 5617834 | FREDRIC RAMEY | 11811 INDIGO RD | | | | SILVER SPRING | MD | 20906 | |
| 5617836 | FREDRIC SYMAN | 1029 BEACON HILL WAY | | | | COLORADO SPGS | CO | 80905 | |
| 5617837 | FREDRICK ASHLEY | 22259 LESTER LN | | | | GEORGETOWN | DE | 19947 | |
| 5617838 | FREDRICK AVERY | 4884 BRCK CHURCH PK | | | | GOODLETTSVL | TN | 37072 | |
| 4851831 | FREDRICK BOWERS | 3162 N HOLTON ST | | | | Milwaukee | WI | 53212 | |
| 4847067 | FREDRICK BRYANT | 28606 E 150TH PL S | | | | Coweta | OK | 74429 | |
| 5617839 | FREDRICK BUFFY | 1635 HILLMON GROVE RD | | | | CAMERON | NC | 28326 | |
| 4794903 | FREDRICK CLARK | DBA COMPZILLA | 1018 SOUTHWESTERN DR | | | CEDAR HILL | TX | 75104 | |
| 5617841 | FREDRICK G PARKER | 2058 ROXBURY LN NONE | | | | CLARKSVILLE | TN | 37043 | |
| 5617842 | FREDRICK JULIA | 8854 GREENWELL SPRING RD | | | | BATON ROUGE | LA | 70814 | |
| 5617843 | FREDRICK KATELYN | 181 N JANESVILLE ST APT 5 | | | | MILTON | WI | 53563 | |
| 5837928 | Fredrick Klorczyk, Jr. and Lynne Klorczyk, as co-Admin. of the Estate of Christian R. Klorczy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617844 | FREDRICK KRISTEN | 90 STITES LANE | | | | NORTH EAST | MD | 21901 | |
| 5617845 | FREDRICK LALONI | 8139 NESTLE AVE | | | | RESEDA | CA | 91335 | |
| 5617846 | FREDRICK LANGENHOP | 107 DELAWARE ST | | | | ARCHBALD | PA | 18403 | |
| 5617847 | FREDRICK LINDA | 132 ROSALEE DR | | | | NEW ORLEANS | LA | 70094 | |
| 5617848 | FREDRICK LUJAN | 3048 N 88TH DR | | | | PHOENIX | AZ | 85037 | |
| 5617849 | FREDRICK MCCONAGA | 65 BATTLES FARM DRIVE | | | | BROCKTON | MA | 02301 | |
| 5617850 | FREDRICK SIMONE | 15830 4TH AVE SW | | | | BURIEN | WA | 98166 | |
| 5617851 | FREDRICK SLAUGHTER | 3012 FAIRVIEW | | | | ST LOUIS | MO | 63116 | |
| 5617852 | FREDRICK SMITH | 17168 HENRY ST | | | | MELVINDALE | MI | 48122 | |
| 5617853 | FREDRICK STONE | 407 NEW ROAD | | | | BURGAW | NC | 28425 | |
| 5617854 | FREDRICK TAMMY | 589 CEDAR FLAT CURTIS ROAD | | | | EDMONTON | KY | 42129 | |
| 5617855 | FREDRICK TANYA | 117 EC NOE ROAD | | | | OLIVER SPRINGS | TN | 37840 | |
| 5617856 | FREDRICK THOMAS | 1094 LLANO COVE | | | | MEMPHIS | TN | 38134 | |
| 5617858 | FREDRICK VEGA | URB PARADISE HILLS HI LLC | | | | SAN JUAN | PR | 00926 | |
| 5617859 | FREDRICK VERRETT | 149 N LEEDS GATE RD | | | | SAVANNAH | GA | 31406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617860 | FREDRICK WOODARD | 1050 OCONEE RD | | | | BUCKHEAD | GA | 30625 | |
| 4856643 | FREDRICK, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690738 | FREDRICK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599698 | FREDRICK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731500 | FREDRICK, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637238 | FREDRICK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267761 | FREDRICK, LENDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610683 | FREDRICK, MOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637384 | FREDRICK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570201 | FREDRICK, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702897 | FREDRICK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835766 | FREDRICKA SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173906 | FREDRICKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153969 | FREDRICKS, JEFF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573087 | FREDRICKSON JR., HARLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605067 | FREDRICKSON, AMY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715779 | FREDRICKSON, BETH-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164896 | FREDRICKSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563739 | FREDRICKSON, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293154 | FREDRICKSON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815713 | FREDRICKSON, KEVIN & DENINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593290 | FREDRICKSON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647246 | FREDRICKSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154260 | FREDRICKSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630542 | FREDRICKSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526305 | FREDRICKSON, VICTOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390849 | FREDRIKSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152797 | FREDRIKSEN, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870736 | FREDS ELECTRIC INC | 7829 NORTHWOOD DR | | | | BISMARCK | ND | 58503 | |
| 4800638 | FREDS KITCHEN SUPPLY LLC | DBA THELIONSDEAL | 140 A WASHINGTON AVENUE | | | CEDARHURST | NY | 11516 | |
| 4876134 | FREDS SMALL ENGINE REPAIR | FREDRICK A NUNES | 109 BUSINESS PARKWAY | | | ATWATER | CA | 95301 | |
| 5617862 | Fred's Small Engine Repair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790315 | FRED'S SMALL ENGINE REPAIR | 109 BUSINESS PARKWAY | | | | ATWATER | CA | 95301 | |
| 5796081 | FRED'S SMALL ENGINE REPAIR | 109 Business Parkway | | | | Atwater | CA | 95301 | |
| 5617862 | Fred's Small Engine Repair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223319 | FREDSALL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745482 | FREDSONCOLE, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617863 | FREDY ILLA | 42 LINDEN AVE | | | | IRVINGTON | NJ | 07111 | |
| 5617864 | FREDY MOYA | FREDYMOYAYMAILCOM | | | | NAPLES | FL | 34110 | |
| 5617865 | FREDY ROJAS RAMIREZ | 2500 KAREN AVE APT 217 | | | | LAS VEGAS | NV | 89121 | |
| 5617866 | FREDY SUAREZ | PO BOX 1442 | | | | CANOVANAS | PR | 00729 | |
| 4898875 | FREE AIR MECHANICAL | PETKO ANGELOV | 14954 AVENIDA VENUSTO | | | SAN DIEGO | CA | 92128 | |
| 4858618 | FREE COUNTRY LTD | 1071 AVE OF AMERICAS 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5617867 | FREE CYNTHIA A | 157 LONG HORN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5617868 | FREE DOLORES | 3025 BROWN RD | | | | PALATKA | FL | 32177 | |
| 4862434 | FREE FREE INDUSTRIAL CORPORATION | 19F, NO. 76, SEC. 2, DUNHUA | SOUTH ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5617869 | FREE KATE | 541 WINFIELD RD | | | | SYLVANIA | GA | 30467 | |
| 5617870 | FREE LANCE STAR | 616 AMELIA STREET | | | | FREDERICKSBURG | VA | 22401 | |
| 4873054 | FREE LANCE STAR | BH MEDIA GROUP HOLDINGS INC | P O BOX 26742 | | | RICHMOND | VA | 23261 | |
| 4873051 | FREE LANCE STAR | BH MEDIA GROUP HOLDINGS INC | 616 AMELIA STREET | | | FREDERICKSBURG | VA | 22401 | |
| 4880163 | FREE PRESS | P O BOX 102475 | | | | ATLANTA | GA | 30368 | |
| 4879601 | FREE PRESS | NEWSPAPER HOLDINGS INC | 418 S SECOND ST P O BOX 3287 | | | MANKATO | MN | 56001 | |
| 4876175 | FREE PRESS NEWSPAPERS | G W COMMUNICATIONS INC | 111 S WATER ST P O BOX 327 | | | WILMINGTON | IL | 60481 | |
| 5617871 | FREE PRESS NEWSPAPERS | 111 S WATER ST P O BOX 327 | | | | WILMINGTON | IL | 60481 | |
| 4881045 | FREE PRESS PUBLISHING INC | P O BOX 218 | | | | CHENEY | WA | 99004 | |
| 5617872 | FREE STANDRA K | 13117 DEDEAUX RD | | | | GULFPORT | MS | 39503 | |
| 4835767 | FREE STYLE BUILDERS OF FLORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835768 | FREE STYLE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617873 | FREE TIA | LOT 2 104 FANNIN DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5617874 | FREE WEEDOR K | 711 S MLK JR AVE 26G | | | | SAULSBURY | NC | 28144 | |
| 4492608 | FREE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457891 | FREE, BETHANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271064 | FREE, CALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614993 | FREE, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508172 | FREE, DANIEL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364552 | FREE, DAYELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367197 | FREE, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456674 | FREE, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420163 | FREE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645138 | FREE, KAREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617196 | FREE, KARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315112 | FREE, KEVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510779 | FREE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611786 | FREE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710835 | FREE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739042 | FREE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692752 | FREE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748250 | FREE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311321 | FREEBERN, MONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617875 | FREEBERY JOE | 10 WOODSIDE KNOLLS DR | | | | MIDDLETOWN | NY | 10940 | |
| 4440427 | FREEBES, KRYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865483 | FREEBORN & PETERS LLP | ATTN: DEVON J. EGGERT | 311 S WACKER DRIVE, SUITE 3000 | | | CHICAGO | IL | 60606 | |
| 4865483 | FREEBORN & PETERS LLP | ATTN: DEVON J. EGGERT | 311 S WACKER DRIVE, SUITE 3000 | | | CHICAGO | IL | 60606 | |
| 5842796 | FREEBORN & PETERS LLP | DEVON J. EGGERT | 311 S. WACKER DRIVE | SUITE 3000 | | CHICAGO | IL | 60606 | |
| 4815714 | FREEBORN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465593 | FREEBORN, REESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286460 | FREEBORN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815715 | FREEBORN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835769 | FREEBOROUGH, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467935 | FREEBOURN, LUCAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667520 | FREEBURG, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617876 | FREEBY SHANNON | 12314 GRANADA WAY | | | | WDBG | VA | 22192 | |
| 4545245 | FREEBY, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617877 | FREED CHRISTY | 3510 DEERWALK HWY | | | | WAVERLY | WV | 26184 | |
| 4775384 | FREED II, RONALD R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663932 | FREED, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344426 | FREED, CHANDLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835770 | FREED, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733273 | FREED, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614242 | FREED, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528962 | FREED, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485545 | FREED, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826857 | FREED, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577430 | FREED, KRISTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581116 | FREED, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835771 | FREED, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826858 | FREED,CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826859 | FREED,MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835772 | FREED,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346779 | FREEDELL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665845 | FREEDI, FAKHRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617878 | FREEDLE RACHAEL | 275 KEARNS DR | | | | LEXINGTON | NC | 27295 | |
| 4881425 | FREEDMAN DISTRIBUTORS INC | P O BOX 297415 | | | | HOUSTON | TX | 77297 | |
| 5617879 | FREEDMAN SANDRA | 30 EDGEWOOD DR | | | | ALLENSTOWN | NH | 03275 | |
| 4638849 | FREEDMAN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707801 | FREEDMAN, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815716 | FREEDMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299509 | FREEDMAN, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835773 | FREEDMAN, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815717 | FREEDMAN, NANCI AND MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835774 | FREEDMAN, SHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826860 | FREEDOM AZ REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880011 | FREEDOM COMMUNICATION INC | ORANGE COUNTY REGISTER | FILE 56017 | | | LOS ANGELES | CA | 90074 | |
| 4873353 | FREEDOM ELECTRICAL II LLC | BRIAN REAVER | 466 RIDGE ROAD | | | WEST MILFORD | NJ | 07480 | |
| 4852675 | FREEDOM HEATING & AIR CONDITIONING INC | 888 COUNTRY ROAD D W STE 205 | | | | NEW BRIGHTON | MN | 55112-8502 | |
| 4804450 | FREEDOM MALL LLC | PO BOX 618 | | | | BAYPORT | NY | 11705 | |
| 4864321 | FREEDOM TRADING 18 INC | 2550 BATES RD SUITE 303 | | | | MONTREAL | QC | H3S 1A9 | CANADA |
| 4804616 | FREEDOM USA INC | DBA GLASSWAREPRO | 1750 HIGHLAND RD SUITE 4 | | | TWINSBURG | OH | 44087 | |
| 4870547 | FREEDOMPAY INC | 75 REMITTANCE DR STE 1127 | | | | CHICAGO | IL | 60675 | |
| 4870636 | FREEDONIA GROUP INC | 767 BETA DR | | | | CLEVELAND | OH | 44143 | |
| 4570823 | FREED-STOVER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868280 | FREEFLOW PLUMBING INC | 504 DEL MAR DRIVE | | | | ST GEORGE | UT | 84790 | |
| 4815718 | FREEFROM - CARLOS ROCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617880 | FREEHAHN PEGGY | 214 FIRST DRIVE S W | | | | NEW PHILADELPHA | OH | 44663 | |
| 4574685 | FREEHILL, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470859 | FREEHLING, ALYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617881 | FREEHOFF JOAN | 6612 - 44TH AVE | | | | KENOSHA | WI | 53142 | |
| 4802922 | FREEHOLD CHANDLER TRUST LLC | DBA TWC CHANDLER LLC | PO BOX 511457 | | | LOS ANGELES | CA | 90051-8012 | |
| 4802923 | FREEHOLD CHANDLER TRUST LLC | DBA FREEMALL ASSOCIATES LLC | PO BOX 511421 | | | LOS ANGELES | CA | 90051-7976 | |
| 5405106 | FREEHOLD TOWNSHIP | MUNICIPAL BUILDING 1ST FLOOR | | | | FREEHOLD | NJ | 07728 | |
| 4782848 | Freehold Township Board of Health | ONE MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728 | |
| 4779953 | Freehold Township Tax Collector | Municipal Building, 1st Floor | 1 Municipal Plaza | | | Freehold | NJ | 07728 | |
| 4876705 | FREEHUG APPAREL INC | HANA FINANCIAL INC | 2445 E 12TH STREET UNIT C | | | LOS ANGELES | CA | 90021 | |
| 5617882 | FREEJAYFORE FREEJAYFOREVER | 824 UNION ST APT E | | | | GOLDEN | CO | 80401 | |
| 4595339 | FREEL JR, ROBERT J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315381 | FREEL, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668081 | FREEL, DELMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196934 | FREEL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617884 | FREELAND ELIZABETH C | 72 MAPLE AVE APT 4 | | | | WELLSVILLE | NY | 14895 | |
| 4846772 | FREELAND GENERAL CONSTRUCTION COMPANY LLC | 1115 N CALHOUN ST | | | | Baltimore | MD | 21217 | |
| 5617885 | FREELAND KEYONA | 1054 KENMORE AVE 7 | | | | BUFFALO | NY | 14216 | |
| 5617886 | FREELAND RECO | 2425 HALLOWING POINT RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 4440154 | FREELAND, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468944 | FREELAND, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218702 | FREELAND, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746544 | FREELAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328801 | FREELAND, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633573 | FREELAND, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382018 | FREELAND, FRANCESKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445513 | FREELAND, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627511 | FREELAND, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408878 | FREELAND, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628103 | FREELAND, OLIVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493155 | FREELAND, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343321 | FREELAND, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686437 | FREELAND, SHAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542422 | FREELAND, SHANIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201982 | FREELON, DEVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253613 | FREELON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758962 | FREELOVE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589100 | FREELOVE, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617887 | FREELS HEATHER A | 13945 BINNACLE ST | | | | CORPUS CHRSTI | TX | 78418 | |
| 4321635 | FREELS, MOLLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345846 | FREELS, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631928 | FREELUND, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617888 | FREELYN STANLEY | 6743 CHATHAM RD | | | | WAYNESBORO | VA | 22980 | |
| 5617889 | FREEMAM ROBERT | 449 JOLOIE | | | | LONG BRANCH | NJ | 07740 | |
| 5617890 | FREEMAN | PO 302871 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5617891 | FREEMAN ALBERT | 7515 JERUSALEM | | | | DISPUTANTA | VA | 23842 | |
| 5617892 | FREEMAN ALEX | 808 ASKEW DR | | | | MIDWEST | OK | 73110 | |
| 5617893 | FREEMAN ALICE | 5321 ST RICHARD PLAZA | | | | GLEN BURNIE | MD | 21061 | |
| 5617894 | FREEMAN ALOZO A | 3369 KIMBELL TERRANCE | | | | NORFOLK | VA | 23504 | |
| 5617895 | FREEMAN AMBER | 12998 MOHAWK RD 1 | | | | MONTGOMERY | AL | 36104 | |
| 5617896 | FREEMAN ANIKA R | 16 EAST SENCA | | | | HASKELL | OK | 74436 | |
| 5617898 | FREEMAN ARIANNA | 363 TOM HILL | | | | MACON | GA | 30260 | |
| 5617899 | FREEMAN ASHLEE | 6528 JESSE JACKSON | | | | ST LOUIS | MO | 63121 | |
| 4875309 | FREEMAN BEAUTY | DIVISION OF PH BEAUTY LABS | 1964 WESTWOOD BLVD STE 300 | | | LOS ANGELES | CA | 90025 | |
| 5617900 | FREEMAN BERNYCE L | 1548 N HOME PARK AVE | | | | DECATUR | IL | 62526 | |
| 5617902 | FREEMAN BETTY A | 219 TROTTER ST | | | | GREENVILLE | SC | 29605 | |
| 4450264 | FREEMAN BEY, DENNIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617903 | FREEMAN BIANCA D | 3120 MAYBELLE DR | | | | STLOUIS | MO | 63121 | |
| 5617904 | FREEMAN BILL | 280 ARNAKIN RD | | | | BEAUMONT | MS | 39423 | |
| 5617906 | FREEMAN BRENDA | 548 MAPLEVIEW DR | | | | OLD BRIDGE | NJ | 08857 | |
| 5617907 | FREEMAN CACENTRA | 1726 S CIVITAN AVE | | | | LAKELAND | FL | 33801 | |
| 5617908 | FREEMAN CANDICE | 2726 MIDLAND | | | | MEMPHIS | TN | 38118 | |
| 5617909 | FREEMAN CARMELA | 476 SHARLEROCK DRIVE | | | | RUSSELLVILLE | AR | 72858 | |
| 5617910 | FREEMAN CAROLYN D | 3215 24TH ST S UNIT 410 | | | | ARLINGTON | VA | 22206 | |
| 5617912 | FREEMAN CATHY | 108 E BATES ST | | | | DREXEL | MO | 64742 | |
| 5617914 | FREEMAN CHUQUITA | 5971 MARGATE AVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5617915 | FREEMAN COBY | 265 WOODOAK CT | | | | GLEN BURNIE | MD | 21061 | |
| 4826861 | FREEMAN CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617916 | FREEMAN CRYSTAL | 56 DAY SPRING DR | | | | HAMILTON | OH | 45015 | |
| 5617917 | FREEMAN CUSTOM HOMES INC | 16717 DURMAST OAK DR | | | | WESTFIELD | IN | 46074 | |
| 5617918 | FREEMAN CYLDE | 7262 SOMMERVILLE DR | | | | OAKWOOD WILLAGE | OH | 44146 | |
| 5617919 | FREEMAN CYNTHIA | 230 PIKE STREET APT 411 | | | | ATHENS | TN | 37303 | |
| 5617920 | FREEMAN DANA | 803 BURGUSS RD | | | | HIGH POINT | NC | 27265 | |
| 5617921 | FREEMAN DARRELL | 6 GARDEN ST | | | | GREENVILLE | SC | 29611 | |
| 4882641 | FREEMAN DECORATING SERVICES INC | P O BOX 650036 | | | | DALLAS | TX | 75265 | |
| 5617922 | FREEMAN DEIDRE13 | 1386 UNION | | | | ST LOUIS | MO | 63113 | |
| 5617923 | FREEMAN DELLA | 300 B CAULDER AVE | | | | SPARTANBURG | SC | 29306 | |
| 5617924 | FREEMAN DENISETRIC | 2222 SHALEY RIVER RD | | | | CHARLESTON | SC | 29407 | |
| 5617925 | FREEMAN DEONZIA | 5012 AVENUE L | | | | GALVESTON | TX | 77551 | |
| 5617926 | FREEMAN DERMONT | CAISEAL RIADA | | | | ATLANTA | GA | 30318 | |
| 5617927 | FREEMAN DIANA | 6941 S DAMEN AVE | | | | CHICAGO | IL | 60636 | |
| 5617929 | FREEMAN DONNA | 5214 N 40TH DR | | | | PHEONIX | AZ | 85019 | |
| 5617930 | FREEMAN DOUGLAS | LOT 5 LANE | | | | RIPLEY | WV | 25271 | |
| 5617932 | FREEMAN EMMA | PO BOX 341 | | | | DANVILE | WV | 25053 | |
| 5617934 | FREEMAN EVELYN H | 7120SIBLEY ST | | | | METAIRIE | LA | 70003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617935 | FREEMAN EXPOSITIONS INC | P O BOX 650036 | | | | DALLAS | TX | 75265 | |
| 4876141 | FREEMAN EXPOSITIONS INC | FREEMAN COMPANIES | P O BOX 650036 | | | DALLAS | TX | 75265 | |
| 5617936 | FREEMAN EZIKEO | 922 S ABE ST | | | | GONZLAES | LA | 70737 | |
| 5617937 | FREEMAN FELITHIA | 3760 CLEARWATER DR | | | | COLLEGE PARK | GA | 30349 | |
| 5617938 | FREEMAN GARY | 505 S MAGNOLIA ST | | | | FLORENCE | AL | 35630 | |
| 4880577 | FREEMAN GAS | P O BOX 14835 | | | | GREENVILLE | SC | 29610 | |
| 5617939 | FREEMAN GERALD | 135 ENGLEWOOD RD | | | | SPRINGFIELD | OH | 45505 | |
| 4849669 | FREEMAN HANDYMAN SERVICE AND GUTTERING | 13938 S 262ND EAST AVE | | | | Coweta | OK | 74429 | |
| 5617940 | FREEMAN HEATHER | 2110 TIMBER ST | | | | JEFFERSON CITY | MO | 65109 | |
| 4360025 | FREEMAN II, DION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806722 | FREEMAN INTERNATIONAL INC | 136 SUMMIT AVENUE | | | | MONTVALE | NJ | 07645 | |
| 5617941 | FREEMAN IRESSI | 5411 MORNING CREEK WAY | | | | RALEIGH | NC | 27610 | |
| 5617942 | FREEMAN IRINA J | 10 ACADEMY STREET | | | | BELLEVILLE | NJ | 07109 | |
| 5617943 | FREEMAN JACINDA | 8750 FAIRWIND DRIVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5617944 | FREEMAN JACKIE | 666 N HOWARD ST | | | | AKRON | OH | 44310 | |
| 5617945 | FREEMAN JACQUELINE | 3200 STONE RD | | | | ATLANTA | GA | 30344 | |
| 5617946 | FREEMAN JAMES | 3809 PALLMALL RD | | | | BALTIMORE | MD | 21215 | |
| 5617947 | FREEMAN JANAYTT J | 255 HISTORIC E ST | | | | GARYVILLE | LA | 70051 | |
| 5617948 | FREEMAN JANE | 27 POPULAR SPRINGS DRIVE | | | | MAULDIN | SC | 29662 | |
| 5617949 | FREEMAN JASON | 900 JEH RD | | | | LAKELAND | FL | 33809 | |
| 5617950 | FREEMAN JAWAUDA | 2568 SILVER SMITH CT | | | | WOODBRIDGE | VA | 22193 | |
| 5617952 | FREEMAN JENNIE | 904 E HIGH | | | | ST LOUIS | MO | 63101 | |
| 5617953 | FREEMAN JOANNE | 7051 CROWN POINT AVE | | | | OMAHA | NE | 68104 | |
| 5617954 | FREEMAN JOHN | 26 LANGLEY CIRCLE | | | | PINETOPS | NC | 27864 | |
| 5617956 | FREEMAN JOYCE | 186 OAKS STREET | | | | GARDEN CITY LA | LA | 70540 | |
| 4196223 | FREEMAN JR, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5617957 | FREEMAN JUANITA R | 2141 3RD ST E | | | | BRADENTON | FL | 34207 | |
| 5617958 | FREEMAN JUDITH | 35 RAY STREET | | | | COOSADA | AL | 36020 | |
| 5617959 | FREEMAN JUDY | 17730 HIGHWAY 11 NORTH | | | | MONTICELLO | GA | 31064 | |
| 5617960 | FREEMAN KENNETHA | 226 SHELL QUARTERS | | | | ELTON | LA | 70532 | |
| 5617962 | FREEMAN KIARA C | 216 W 13TH ST | | | | WAYNESBORO | GA | 30830-1049 | |
| 5617963 | FREEMAN KIERRA J | 11261 S HOMEWOOD | | | | CHICAGO | IL | 60643 | |
| 5617964 | FREEMAN KIM | 77 CARDINAL WAY | | | | BARRINGTON | NH | 03825 | |
| 5617965 | FREEMAN KRISTIN | 5825 N 34TH ST | | | | OMAHA | NE | 68111 | |
| 5617966 | FREEMAN KRISTY | 3111 SCOTT CEMETERY RD | | | | NAUVOO | AL | 35578 | |
| 5617967 | FREEMAN LAKEIA | 916 CHURCH ST | | | | NAVASSA | NC | 28451 | |
| 5792246 | FREEMAN LANE LODGE LLC | 241-B COMMERCIAL ST | | | | NEVADA | CA | 95959 | |
| 5617968 | FREEMAN LAQUISHA | 155 S ARGYLE | | | | FRESNO | CA | 93727 | |
| 5617969 | FREEMAN LASHAWNA | 2041 NW 43 TER | | | | LAUDERHILL | FL | 33313 | |
| 5617970 | FREEMAN LATASHA | 3527 CHERRY HILL AVE | | | | KNOXVILLE | TN | 37914 | |
| 5617971 | FREEMAN LAUREN | 1476 WHITES MEMORIAL RD | | | | FRANKLINVILLE | NC | 27248 | |
| 5617972 | FREEMAN LINDA | 6593 MISTLETOE CV | | | | MEMPHIS | TN | 38141 | |
| 5617973 | FREEMAN LORRAINE | 1830 NEWPORT AVE | | | | TOLEDO | OH | 43613 | |
| 5617974 | FREEMAN LOTOYA | 4411 NW 74TH AVENUE | | | | MIAMI | FL | 33166 | |
| 5617975 | FREEMAN LOUIS M JR | 7557 S BOCAGE CT | | | | BATON ROUGE | LA | 70809 | |
| 5617976 | FREEMAN LUCRECIA | 404 HOLLYDAY STREET | | | | EASTON | MD | 21601 | |
| 5617977 | FREEMAN MADELINE R | 6600DISTHEIGHTSAPT8 | | | | DISTRICTHEIGHTS | MD | 20747 | |
| 5617978 | FREEMAN MAE | 1009 ROCKY BROOKE TRAIL | | | | BIRMINGHAM | AL | 35214 | |
| 5617979 | FREEMAN MAGDALENE S | 1404 US HIGHWAY 13 N | | | | GATES | NC | 27937 | |
| 5617981 | FREEMAN MARILYN | 5902 MEMORIAL HWY | | | | TAMPA | FL | 33615 | |
| 5617982 | FREEMAN MARTHA | 310 E CHARLES ST | | | | MUNCIE | IN | 47305 | |
| 5617983 | FREEMAN MARVIN | 2495 SPARTA RD | | | | HOLCOMB | MS | 38940 | |
| 5617984 | FREEMAN MARY | PO BOX 1054 | | | | HILLSBORO | NH | 03244 | |
| 4811583 | Freeman Mathis & Gary, LLP | Attn: Jeffrey Allen | 44 Montgomery Street | | | San Francisco | CA | 94104-6702 | |
| 5846473 | Freeman Mathis & Gary, LLP | Robert A. Cutbirth, Esq. | 44 Montgomery Street | Suite 3580 | | San Francisco | CA | 94104-6702 | |
| 5617985 | FREEMAN MICHELLE | 3731 MERLE STREET | | | | PITTSBURGH | PA | 15204 | |
| 5617986 | FREEMAN MONA | 227 SOUTH KOLB ROAD | | | | TUSCAN | AZ | 85710 | |
| 5617987 | FREEMAN MONICA | 409 KIBBIE ST | | | | ABBEVILLE | LA | 70510 | |
| 5617988 | FREEMAN NATASHA | PO BOX 1315 | | | | WINDSOR | NC | 27983 | |
| 5617989 | FREEMAN OCTAVIA | 137 GENTILY DRIVE | | | | STATESBORO | GA | 30458 | |
| 5617990 | FREEMAN PAMELA | 1001 NELSON ST APT 8 | | | | CHESAPEAKE | VA | 23324 | |
| 5617991 | FREEMAN PATRICE | 380 WILLIARD AVENUE | | | | HAMPTON | VA | 23666 | |
| 5617992 | FREEMAN PATRICIA | 243 ACADEMY LN | | | | MIDDLETOWN | DE | 19709 | |
| 5617993 | FREEMAN PERCI | 218 EST BOVINI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5617994 | FREEMAN RASCHELLE | 12301 SW 191 ST ST | | | | MIAMI | FL | 33176 | |
| 5617995 | FREEMAN REGINA | 500 MONTRIDGE LN | | | | DESOTO | TX | 75115 | |
| 4862988 | FREEMAN REIFF CONSTRUCTION LLC | 21001 N TATUM BLVD STE1630-433 | | | | PHOENIX | AZ | 85050 | |
| 5617996 | FREEMAN RHODA | 1265 EAST HWY 312 | | | | LEWISTON | ME | 04240 | |
| 5617997 | FREEMAN RHONDA | 100 CAMEL DR | | | | WASHINGTON | NC | 27889 | |
| 5617998 | FREEMAN RICHARD L | 701 GROVE ST NONE | | | | ROSEVILLE | CA | 95678 | |
| 5617999 | FREEMAN RITA | 8 HUMMINGBIRD DR | | | | VILONIA | AR | 72173 | |
| 5618000 | FREEMAN ROBERT | 3728 NASH ST SE NONE | | | | WASHINGTON | DC | 20020 | |
| 5618001 | FREEMAN ROBIN H | PO BOX 6568 | | | | ATLANTA | GA | 30315 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618002 | FREEMAN ROBYNE | 4948 BREWSTER DR | | | | COLUMBUS | OH | 43232 | |
| 5618003 | FREEMAN ROSLYN | 5524 BEECH STREET | | | | BATON ROUGE | LA | 70805 | |
| 5618004 | FREEMAN RUDYARD | 3668 SHANDIN CIR | | | | SN BERNRDNO | CA | 92407 | |
| 5618005 | FREEMAN SAUNDRA | 200 FRANLIN APT 20 | | | | BLOOMFIELD | NJ | 07003 | |
| 4878091 | FREEMAN SERVICE | KEVIN L FREEMAN | 2227 PINEWOOD RD | | | NASHVILLE | TN | 37216 | |
| 5618006 | FREEMAN SHA | 4010 BUNCOMBE RD APT 9B | | | | GREENVILLE | SC | 29617 | |
| 5618007 | FREEMAN SHAMBRIA | 131 NORTH PICKENS ST APT J74 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5618008 | FREEMAN SHAMEKA | 2910 A EAST RIDGET | | | | GREENVILLE | NC | 27834 | |
| 5618009 | FREEMAN SHAQUITA | 160 JASPERSST | | | | SYRACUSE | NY | 13203 | |
| 5618010 | FREEMAN SHAWNAY D | 12439 RED WING RD | | | | APPLE VALLEY | CA | 92308 | |
| 5618011 | FREEMAN SHAYVONNE L | 1408 ELM GROVE CIR | | | | BETHESDA | MD | 20817 | |
| 5618012 | FREEMAN SHERIAN | 227 LAUREL ST | | | | SUMTER | SC | 29150 | |
| 5618013 | FREEMAN SHERONDA | 702 SOUTH 17TH STREET | | | | NASHVILLE | TN | 37206 | |
| 5618015 | FREEMAN SHIRLEY | 37654 42ND ST E | | | | PALMDALE | CA | 93552 | |
| 5618016 | FREEMAN SIBHAN A | 7697 HAMPTON BLVD | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5618017 | FREEMAN SIDRA | 1425 WARWICK WAY | | | | RACINE | WI | 53406 | |
| 4875026 | FREEMAN SIGNS INC | DEPT 1182 | | | | DENVER | CO | 80256 | |
| 5618018 | FREEMAN STEPHANIE | 3354 COLUMBIA WOODS DR APT D | | | | NORTON | OH | 44203 | |
| 5618019 | FREEMAN SUSAN M | 14322 ADMIRALTY WAY | | | | LYNWOOD | WA | 98087 | |
| 5618020 | FREEMAN TAMMY | 1473 KILMUIR | | | | ST MT | GA | 30083 | |
| 5618021 | FREEMAN TARYN | 1712 1ST AVE W | | | | KALISPELL | MT | 59901 | |
| 5618022 | FREEMAN TERRY | 708 DUSK COURT | | | | GREENVILLE | NC | 27834 | |
| 5618023 | FREEMAN THERESE A | 1805 STARLIGHT | | | | GREENSBORO | NC | 27407 | |
| 5618024 | FREEMAN TIA | 5837 N 15TH ST | | | | PHILADELPHIA | PA | 19141 | |
| 5618025 | FREEMAN TIFFANY | 6711 CHAMBERLAIN | | | | UNIV CITY | MO | 63130 | |
| 5618026 | FREEMAN TISHELLA | P O BOX 8765 | | | | ST THOMAS | VI | 00802 | |
| 5618027 | FREEMAN TOSH | 578 MILLER AVE | | | | COLUMBUS | OH | 43232 | |
| 5618028 | FREEMAN TRACEY | 10 MADISON | | | | NEWPORT NEWS | VA | 23607 | |
| 5618029 | FREEMAN TRAQOYA | 49 A ERSKINE ST | | | | ASHEVILLE | NC | 28801 | |
| 5618030 | FREEMAN TYRONE | 5160 HAWTHORN DR | | | | INDIANAPOLIS | IN | 46220 | |
| 5618031 | FREEMAN VANESSA | 5167 CINDERLANE PKWY 103 | | | | WINTER PARK | FL | 32789 | |
| 5618032 | FREEMAN WENDY L | 608 N MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | |
| 5618033 | FREEMAN YOLANDA | 3939 MUSCADINE TRL | | | | GAINESVILLE | GA | 30506 | |
| 5618034 | FREEMAN YVETTE L | 3723 GIRARD AVE N | | | | MINNEAPOLS | MN | 55412 | |
| 5618035 | FREEMAN ZALIKAZ | 431 CASTLE BURKE | | | | F STED | VI | 00840 | |
| 4522368 | FREEMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195871 | FREEMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248594 | FREEMAN, ALDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683181 | FREEMAN, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625554 | FREEMAN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608211 | FREEMAN, ALLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233387 | FREEMAN, ALYCIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373543 | FREEMAN, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518893 | FREEMAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510748 | FREEMAN, AMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473489 | FREEMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161700 | FREEMAN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856823 | FREEMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374209 | FREEMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598196 | FREEMAN, ANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735567 | FREEMAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144043 | FREEMAN, ANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710277 | FREEMAN, ANNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166728 | FREEMAN, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154202 | FREEMAN, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591060 | FREEMAN, ARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519273 | FREEMAN, ARNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257970 | FREEMAN, ARRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265013 | FREEMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271557 | FREEMAN, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449090 | FREEMAN, AUBREANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386600 | FREEMAN, AYESHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458169 | FREEMAN, AZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734148 | FREEMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725536 | FREEMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586125 | FREEMAN, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529393 | FREEMAN, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240206 | FREEMAN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383958 | FREEMAN, BERTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680353 | FREEMAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458902 | FREEMAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254631 | FREEMAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734099 | FREEMAN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268017 | FREEMAN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346068 | FREEMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166132 | FREEMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671780 | FREEMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738266 | FREEMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418458 | FREEMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160632 | FREEMAN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382277 | FREEMAN, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167476 | FREEMAN, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522173 | FREEMAN, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209634 | FREEMAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744810 | FREEMAN, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311406 | FREEMAN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645704 | FREEMAN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463206 | FREEMAN, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789960 | Freeman, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668837 | FREEMAN, CAROLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161388 | FREEMAN, CARRIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751676 | FREEMAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148588 | FREEMAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145562 | FREEMAN, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536158 | FREEMAN, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544690 | FREEMAN, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314843 | FREEMAN, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234089 | FREEMAN, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152353 | FREEMAN, CHARONSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230450 | FREEMAN, CHAVION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697634 | FREEMAN, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303360 | FREEMAN, CHRISSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578079 | FREEMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182083 | FREEMAN, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612964 | FREEMAN, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285917 | FREEMAN, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514676 | FREEMAN, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149321 | FREEMAN, COLLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533365 | FREEMAN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166705 | FREEMAN, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815719 | FREEMAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514018 | FREEMAN, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736682 | FREEMAN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523214 | FREEMAN, CYNDILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698347 | FREEMAN, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754383 | FREEMAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267285 | FREEMAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219851 | FREEMAN, DANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223973 | FREEMAN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561409 | FREEMAN, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486764 | FREEMAN, DANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422787 | FREEMAN, DARIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711403 | FREEMAN, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325057 | FREEMAN, DARYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313120 | FREEMAN, DASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545554 | FREEMAN, DAUSHARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508717 | FREEMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636111 | FREEMAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444811 | FREEMAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397955 | FREEMAN, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606318 | FREEMAN, DEDREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591878 | FREEMAN, DELILAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379475 | FREEMAN, DELISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776005 | FREEMAN, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350604 | FREEMAN, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386646 | FREEMAN, DIAMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494035 | FREEMAN, DIAMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294795 | FREEMAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162234 | FREEMAN, DOMANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700780 | FREEMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731355 | FREEMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439228 | FREEMAN, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415035 | FREEMAN, DONTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603366 | FREEMAN, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530381 | FREEMAN, DOREISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607244 | FREEMAN, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4489791 | FREEMAN, DREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710919 | FREEMAN, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591998 | FREEMAN, DUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758834 | FREEMAN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633900 | FREEMAN, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704198 | FREEMAN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419461 | FREEMAN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630866 | FREEMAN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555500 | FREEMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374972 | FREEMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211543 | FREEMAN, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735116 | FREEMAN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696581 | FREEMAN, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150734 | FREEMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415184 | FREEMAN, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267130 | FREEMAN, ENAIRDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258230 | FREEMAN, ERASMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835775 | FREEMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666499 | FREEMAN, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561247 | FREEMAN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157182 | FREEMAN, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511880 | FREEMAN, ESTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715249 | FREEMAN, ETHYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719104 | FREEMAN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287294 | FREEMAN, EVELINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559713 | FREEMAN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582015 | FREEMAN, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168275 | FREEMAN, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262882 | FREEMAN, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378188 | FREEMAN, GENIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387755 | FREEMAN, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815720 | FREEMAN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739148 | FREEMAN, GIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618702 | FREEMAN, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826862 | FREEMAN, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544081 | FREEMAN, HEAVENLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679835 | FREEMAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751429 | FREEMAN, HENRY ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644651 | FREEMAN, HILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644652 | FREEMAN, HILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463250 | FREEMAN, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647873 | FREEMAN, J.B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574739 | FREEMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375715 | FREEMAN, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387305 | FREEMAN, JAKIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150838 | FREEMAN, JALEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490995 | FREEMAN, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764690 | FREEMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748905 | FREEMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674095 | FREEMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767726 | FREEMAN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706475 | FREEMAN, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566738 | FREEMAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530867 | FREEMAN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458738 | FREEMAN, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149368 | FREEMAN, JAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340334 | FREEMAN, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378743 | FREEMAN, JANICENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440894 | FREEMAN, JANIYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484941 | FREEMAN, JASMINE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326995 | FREEMAN, JAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229411 | FREEMAN, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770612 | FREEMAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656672 | FREEMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159198 | FREEMAN, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446275 | FREEMAN, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458648 | FREEMAN, JEROME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775277 | FREEMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648829 | FREEMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149498 | FREEMAN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554004 | FREEMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298686 | FREEMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150080 | FREEMAN, JIMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683126 | FREEMAN, JOCKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676673 | FREEMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659820 | FREEMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614829 | FREEMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467259 | FREEMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313315 | FREEMAN, JOMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370092 | FREEMAN, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361924 | FREEMAN, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772991 | FREEMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191990 | FREEMAN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474754 | FREEMAN, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468634 | FREEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523300 | FREEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386645 | FREEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609245 | FREEMAN, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257164 | FREEMAN, JOSIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708602 | FREEMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597549 | FREEMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652320 | FREEMAN, JP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767638 | FREEMAN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476652 | FREEMAN, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475721 | FREEMAN, JULIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390033 | FREEMAN, KADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209495 | FREEMAN, KANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658778 | FREEMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815721 | FREEMAN, KARL AND JENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544066 | FREEMAN, KATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757790 | FREEMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448126 | FREEMAN, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815722 | FREEMAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652407 | FREEMAN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150501 | FREEMAN, KATRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767069 | FREEMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375822 | FREEMAN, KELSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388833 | FREEMAN, KENDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287690 | FREEMAN, KENECHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433582 | FREEMAN, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512094 | FREEMAN, KESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362952 | FREEMAN, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332205 | FREEMAN, KEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454377 | FREEMAN, KHALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528578 | FREEMAN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581101 | FREEMAN, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324591 | FREEMAN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397326 | FREEMAN, KYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391499 | FREEMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525772 | FREEMAN, KYREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197007 | FREEMAN, LA TREASE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530520 | FREEMAN, LAKEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363624 | FREEMAN, LANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534339 | FREEMAN, LAQUITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148866 | FREEMAN, LASHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724826 | FREEMAN, LATANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712132 | FREEMAN, LATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147909 | FREEMAN, LAURCATSIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676708 | FREEMAN, LAURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684529 | FREEMAN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793618 | Freeman, Lawrence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207757 | FREEMAN, LAZARUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249884 | FREEMAN, LEKECIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340926 | FREEMAN, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635287 | FREEMAN, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751289 | FREEMAN, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743642 | FREEMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630005 | FREEMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254557 | FREEMAN, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644396 | FREEMAN, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737367 | FREEMAN, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591858 | FREEMAN, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720639 | FREEMAN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515811 | FREEMAN, LORNAZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835776 | FREEMAN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515323 | FREEMAN, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443882 | FREEMAN, LURIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393201 | FREEMAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636776 | FREEMAN, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681523 | FREEMAN, MACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145405 | FREEMAN, MAGEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147128 | FREEMAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352374 | FREEMAN, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373562 | FREEMAN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253116 | FREEMAN, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735669 | FREEMAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701762 | FREEMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738360 | FREEMAN, MARY ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768906 | FREEMAN, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225385 | FREEMAN, MATICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580286 | FREEMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326890 | FREEMAN, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579797 | FREEMAN, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674631 | FREEMAN, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613346 | FREEMAN, MAUDE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591373 | FREEMAN, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562705 | FREEMAN, MEKISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686524 | FREEMAN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415616 | FREEMAN, MELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703249 | FREEMAN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265214 | FREEMAN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349806 | FREEMAN, MICAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773391 | FREEMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749010 | FREEMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602158 | FREEMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384262 | FREEMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680619 | FREEMAN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678046 | FREEMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457294 | FREEMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260871 | FREEMAN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654623 | FREEMAN, MIKALSMIKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463786 | FREEMAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514034 | FREEMAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370335 | FREEMAN, MIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276732 | FREEMAN, MISSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152026 | FREEMAN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277316 | FREEMAN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455249 | FREEMAN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521016 | FREEMAN, NASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578808 | FREEMAN, NATALIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495701 | FREEMAN, NATASHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751571 | FREEMAN, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629525 | FREEMAN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276901 | FREEMAN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642666 | FREEMAN, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483338 | FREEMAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835777 | FREEMAN, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449981 | FREEMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265844 | FREEMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461182 | FREEMAN, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786125 | Freeman, Olivia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786126 | Freeman, Olivia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302308 | FREEMAN, ONTERIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706265 | FREEMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589665 | FREEMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690299 | FREEMAN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767847 | FREEMAN, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635340 | FREEMAN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242073 | FREEMAN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429379 | FREEMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642064 | FREEMAN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657140 | FREEMAN, PRESLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228383 | FREEMAN, QUANNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424777 | FREEMAN, QUIARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594504 | FREEMAN, RANDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475186 | FREEMAN, RAYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715243 | FREEMAN, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247855 | FREEMAN, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177123 | FREEMAN, REEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341914 | FREEMAN, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401978 | FREEMAN, RENEE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470876 | FREEMAN, RHASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552460 | FREEMAN, RHODIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175394 | FREEMAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668859 | FREEMAN, RICHARD M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605397 | FREEMAN, RICKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368636 | FREEMAN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221909 | FREEMAN, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826863 | FREEMAN, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254669 | FREEMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495534 | FREEMAN, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332357 | FREEMAN, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542358 | FREEMAN, RONALD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241938 | FREEMAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210346 | FREEMAN, ROSHANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636628 | FREEMAN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388749 | FREEMAN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244110 | FREEMAN, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695424 | FREEMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234983 | FREEMAN, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675965 | FREEMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328435 | FREEMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150992 | FREEMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150706 | FREEMAN, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249546 | FREEMAN, SCOTT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534872 | FREEMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148525 | FREEMAN, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163048 | FREEMAN, SERENITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322908 | FREEMAN, SHANDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436455 | FREEMAN, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729965 | FREEMAN, SHARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792397 | Freeman, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562034 | FREEMAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263961 | FREEMAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290387 | FREEMAN, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552081 | FREEMAN, SHAYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400575 | FREEMAN, SHENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145668 | FREEMAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403267 | FREEMAN, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476309 | FREEMAN, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180918 | FREEMAN, SHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531906 | FREEMAN, SHONTRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438353 | FREEMAN, SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267099 | FREEMAN, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662560 | FREEMAN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594174 | FREEMAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354574 | FREEMAN, STAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742145 | FREEMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708351 | FREEMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641170 | FREEMAN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160298 | FREEMAN, STUART C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768533 | FREEMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738620 | FREEMAN, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525644 | FREEMAN, TALANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748058 | FREEMAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235920 | FREEMAN, TAMITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718436 | FREEMAN, TAMMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398914 | FREEMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220866 | FREEMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322142 | FREEMAN, TANEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154227 | FREEMAN, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256997 | FREEMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326714 | FREEMAN, TEMPESTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626855 | FREEMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612040 | FREEMAN, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733381 | FREEMAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754287 | FREEMAN, TERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739898 | FREEMAN, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145878 | FREEMAN, THEODORE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757629 | FREEMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222813 | FREEMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161199 | FREEMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563637 | FREEMAN, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456950 | FREEMAN, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320502 | FREEMAN, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513014 | FREEMAN, TIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597453 | FREEMAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815723 | FREEMAN, TIM AND SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469802 | FREEMAN, TIMEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151894 | FREEMAN, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584989 | FREEMAN, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692530 | FREEMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815724 | FREEMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641191 | FREEMAN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195212 | FREEMAN, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611922 | FREEMAN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495703 | FREEMAN, TRACI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299940 | FREEMAN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259302 | FREEMAN, TREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631759 | FREEMAN, TWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226541 | FREEMAN, TYRESE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768612 | FREEMAN, VEDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588548 | FREEMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259823 | FREEMAN, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592132 | FREEMAN, VICKYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251947 | FREEMAN, VICTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732048 | FREEMAN, VIOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654732 | FREEMAN, WALLACE E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561115 | FREEMAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634065 | FREEMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815725 | FREEMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675706 | FREEMAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485236 | FREEMAN, WILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443839 | FREEMAN, YANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512775 | FREEMAN, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237052 | FREEMAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237221 | FREEMAN, ZALIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486459 | FREEMAN, ZIARYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756312 | FREEMAN, ZOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826864 | FREEMAN,KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436631 | FREEMAN-BRAUEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723608 | FREEMAN-BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453145 | FREEMAN-ELOM, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145395 | FREEMAN-FIELDS, KARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722430 | FREEMAN-HEATH, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618036 | FREEMEN CAROLN | 307 SOLIDA RD | | | | SOUTH POINT | OH | 45680 | |
| 5618037 | FREEMEN JESSICA | 366 FARMINGTON DR | | | | TEMPLE | GA | 30179 | |
| 5618038 | FREEMEN THERESA | 3 OAK DRIVE | | | | RIVERHEAD | NY | 11901 | |
| 5618039 | FREEMNA YULONDA S | 719 ROSEWELL AVE APT A | | | | NORFOLK | VA | 23543 | |
| 4662806 | FREEMON, LAKIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659911 | FREEMON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666405 | FREEMON, ROSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618040 | FREEMONT PAT T | PO BOX 424 | | | | MACY | NE | 68039 | |
| 5618041 | FREEMONT SERENA | 220 GRANIT STREET | | | | ONAWA | IA | 51040 | |
| 4262501 | FREEMOUNT, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763745 | FREEMYER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618042 | FREEMYERS DEANNA | 1601 HIGHWAY 40 EAST | | | | KINGSLAND | GA | 31548 | |
| 5618043 | FREEN ANNIE | 2441 S 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5618044 | FREENEY MARSILUS | 2165 E UNIVERSITY DR UNIT 166 | | | | MESA | AZ | 85213 | |
| 4248328 | FREENEY, LAVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658356 | FREENEY, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285470 | FREENEY, QIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618045 | FREENYER MARK | 103 S WALNUT | | | | CLEVELAND | MO | 64734 | |
| 5618046 | FREER ELEANOR | 512 ROXBORO PL NW | | | | WASHINGTON | DC | 20011 | |
| 4398894 | FREER, DAJOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729780 | FREER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647438 | FREER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156500 | FREERKING, BRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201084 | FREERKSEN, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702867 | FREERKSEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403759 | FREES JESSIE | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 4298955 | FREES JR, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273679 | FREES, CALI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666596 | FREES, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402421 | FREES, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476311 | FREES, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785883 | Frees, Jessie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785884 | Frees, Jessie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403052 | FREES, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612310 | FREES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327239 | FREESE III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618048 | FREESE SARAH | 3355 W US HWY 421 | | | | WESTVILLE | IN | 46391 | |
| 4370121 | FREESE, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275384 | FREESE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762773 | FREESE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356010 | FREESE, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413271 | FREESE, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273892 | FREESE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556353 | FREESE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156195 | FREESE, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176190 | FREESE, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153206 | FREESE, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746433 | FREESE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457790 | FREESE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265328 | FREESE, RICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145391 | FREESE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415418 | FREESE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371941 | FREESE, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766147 | FREESE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877279 | FREESTATE ENTERPRISES LLC | JAMES G PRANGE | 3100 HALIFAX RD | | | SOUTH BOSTON | VA | 24592 | |
| 4866904 | FREESTONE COUNTY TIMES INC | 401 EAST COMMERCE ST | | | | FAIRFIELD | TX | 75840 | |
| 4652766 | FREESTONE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711206 | FREESTONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753832 | FREESTROM, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492155 | FREET, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152379 | FREET, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493461 | FREET, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453022 | FREETAGE, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694085 | FREETH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618049 | FREETIME LISA P | 1856 TONTI STREET | | | | NEW ORLEANS | LA | 70119 | |
| 4301686 | FREEWALT, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898925 | FREEWATER GUTTER SERVICES | BRANDON HOXIE | PO BOX 492 | | | LOVELAND | CO | 80539 | |
| 4796609 | FREEWILL MEDIA LLC DBA BULBORAMA | DBA BULBORAMA.COM | 4325 DEAN MARTIN DRIVE UNIT 325 | | | LAS VEGAS | NV | 89103 | |
| 5618050 | FREEZE STACIE | 878 EAGLE POINT BLV | | | | LEWISTON | ID | 83501 | |
| 4172534 | FREEZE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461819 | FREEZE, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458917 | FREEZE, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319806 | FREEZE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273537 | FREEZE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519952 | FREEZE, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377743 | FREEZE, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454672 | FREEZE, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668912 | FREFON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618051 | FREGAPANE CHRISTOPHER | 4320 67TH ST | | | | ST PETERSBURG | FL | 33709 | |
| 4394535 | FREGEAU, HUGUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741356 | FREGEAU, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562492 | FREGISTE, DESHANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478583 | FREGLY, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600040 | FREGO, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618052 | FREGOSO ANA | 2328 NORWALK ST | | | | DELANO | CA | 93215 | |
| 5618053 | FREGOSO MONICA | 1900 W QUINN 531 | | | | POCATELLO | ID | 83202 | |
| 4191224 | FREGOSO RIVERA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531355 | FREGOSO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207368 | FREGOSO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714454 | FREGOSO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179733 | FREGOSO, ALLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207797 | FREGOSO, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166948 | FREGOSO, ESMERALDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766820 | FREGOSO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172949 | FREGOSO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170080 | FREGOSO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205214 | FREGOSO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207976 | FREGOSO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606574 | FREGOSO, OLIVER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539839 | FREGOZO, NIKADEMUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202160 | FREGOZO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550371 | FREHNER, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815726 | FREI DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618054 | FREI TAYLOR | 307 WEST BENTON | | | | WINDSOR | MO | 65360 | |
| 5618055 | FREI VICTORIA | 229 ORANGE AVE | | | | NORFOLK | VA | 23503 | |
| 4724833 | FREIA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286027 | FREIBAUER, JASON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618056 | FREIBERG ANGIE | 2900 CORINTH RD | | | | NEWNAN | GA | 30263 | |
| 5618057 | FREIBERG STEPHANIE L | N92W17761 WHITE OAK CIR | | | | MENOMONEE FALLS | WI | 53051 | |
| 4296412 | FREIBERG, DELORUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720526 | FREIBERG, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366346 | FREIBERG, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159812 | FREIBERG, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310758 | FREIBERGER, GLENN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815727 | FREID, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795390 | FREIDA & JOE INC | 926 BEDFORD AVE 2 | | | | BROOKLYN | NY | 11205 | |
| 4800594 | FREIDA & JOE INC | PO BOX 311 | | | | MONSEY | NY | 10952 | |
| 5618058 | FREIDA BLACK | 2633 E 124TH ST | | | | CLEVELAND | OH | 44120 | |
| 5618059 | FREIDA D AIKEN | 78 POPLAR VALLEY LLN | | | | TRAVELERS REST | SC | 29669 | |
| 5618060 | FREIDA JOHNSON | 11731 N MARIANNE CIR NONE | | | | HOUSTON | TX | 77071 | |
| 5618061 | FREIDA JULIA | 3931 COFFEE RD SP 251 | | | | MODESTO | CA | 95355 | |
| 5618062 | FREIDA ZARNY | 229 DONALDSON ST | | | | NEW BRUNSWICK | NJ | 08904 | |
| 5618063 | FREIDAS BROWN | 2949 PILGRIM RD | | | | CHESTER | SC | 29706 | |
| 4710224 | FREIDHOFF, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835778 | FREIDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618064 | FREIDLY CRYSTAL | 9 HERON CT | | | | NEWARK | DE | 19702 | |
| 5618065 | FREIDMAN CRAIG M | 14913 SUMMIT PLACE ORCLE | | | | NAPLES | FL | 34119 | |
| 5618066 | FREIER JEREMY | 3228 S GARRISON ST | | | | DENVER | CO | 80227 | |
| 4376328 | FREIER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723486 | FREIERMUTH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184908 | FREIERMUTH, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397731 | FREIERMUTH, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701347 | FREIERMUTH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434033 | FREIERT, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509392 | FREIERT, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826865 | FREIG CARRILLO FORWARDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826866 | FREIG, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835779 | FREIGHT MASTER OVERSEAS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810894 | FREIGHTLINER OF ARIZONA LLC | 9899 W ROOSEVELT ST | | | | TOLLESON | AZ | 85353 | |
| 5618067 | FREIHEIT PAM | P O BOX 383 | | | | BERBY | NY | 14047 | |
| 5618068 | FREUE NATHAN | 300 BEAUMONT CIR | | | | BROWNSBURG | IN | 46112 | |
| 5618069 | FREIMAN KAREN | 900 RUTH AVE | | | | KANNAPOLIS | NC | 28083 | |
| 4730683 | FREIMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621843 | FREIMARCK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231463 | FREIMUTH, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298218 | FREINER, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604128 | FREINER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618070 | FREIOU MITZI | 2207 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 5618071 | FREIRE ALFREDO | 747 1 2 VIA ALTAMIRA | | | | MONTEBELLO | CA | 90640 | |
| 4246755 | FREIRE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617985 | FREIRE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412583 | FREIRE, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722895 | FREIRE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835780 | Freire, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441013 | FREIRE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722143 | FREIRE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233278 | FREIRE, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235008 | FREIRE, SISI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340678 | FREIRE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501462 | FREIRIA SANCHEZ, ALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401090 | FREIRICH, WARREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618072 | FREISCHMIDT STEVE | 9614 SHADOW RIDGE TRL | | | | MIDDLETON | WI | 53562 | |
| 4276269 | FREISINGER, BAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463394 | FREISINGER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224401 | FREISTAT, LINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835781 | FREISTAT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732100 | FREITA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665336 | FREITAG, BRYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526789 | FREITAG, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281739 | FREITAG, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665234 | FREITAG, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760330 | FREITAG, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321695 | FREITAG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695642 | FREITAG, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855449 | Freitag, Thomas C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618073 | FREITAS CHARISSE | 92-782 PAALA LOOP | | | | KAPOLEI | HI | 96707 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3807 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618074 | FREITAS CHRISTINE L | 87 126 HELELUA ST D104 | | | | WAIANAE | HI | 96792 | |
| 5618075 | FREITAS DYSON | 371 PAU HANA RD APT A | | | | MAKAWAO | HI | 96768 | |
| 4876472 | FREITAS INC 3932 | GILBERT FRANCIS FREITAS | 1704 NORTH FIRST AVE SUITE A | | | HAMILTON | MT | 59840 | |
| 5618076 | FREITAS KRISTEN | 2158 SOUTH FAIRWAY APT 303 | | | | SPRINGFIELD | MO | 65804 | |
| 5618077 | FREITAS LISA | 1310 IMPERIAL CT | | | | TROY | OH | 45373 | |
| 4332415 | FREITAS, ANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327709 | FREITAS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178930 | FREITAS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663965 | FREITAS, DENNISE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333331 | FREITAS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664958 | FREITAS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202581 | FREITAS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703454 | FREITAS, FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328848 | FREITAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330479 | FREITAS, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735247 | FREITAS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272373 | FREITAS, KELLEYANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694332 | FREITAS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332080 | FREITAS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765358 | FREITAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163588 | FREITAS, RENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253125 | FREITAS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186289 | FREITAS, SIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174907 | FREITAS, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644937 | FREITES, ELIAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422708 | FREITUS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402323 | FREJUSTE, JOHANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609960 | FRELICH, MERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681509 | FRELIX, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550219 | FRELIX, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380555 | FRELOND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706628 | FRELOT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668099 | FRELOW, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618078 | FREMAINT ANA V | CLUB VILLA 52 PALMAS DEL | | | | HUMACAO | PR | 00791 | |
| 5618079 | FREMAN DAVIS | 581 ARIZONA ST | | | | CHULA VISTA | CA | 91911 | |
| 4401641 | FREMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618080 | FREMIN HEATHER | 8944 NORMAN ST | | | | HOUMA | LA | 70363 | |
| 4150830 | FREMODY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885011 | FREMONT BEVERAGES INC | PO BOX 58 | | | | WORLAND | WY | 82401 | |
| 4852927 | FREMONT COUNTY | 615 MACON AVE | RM#212 | | | CANON CITY | CO | 91212 | |
| 5618081 | FREMONT DANIEL | 4013 MCINTOSH ST APT K | | | | GREENSBORO | NC | 27407 | |
| 4808646 | FREMONT OHIO REALTY LLC | ATTN:ALEX DEMETRIADES | 51 ATLANTIC AVE STE 207 | | | FLORAL PARK | NY | 11001 | |
| 5832335 | Fremont Realty LLC | Keating Meuthing & Klekamp PLL | Jason V.Stitt | 1 E. 4th St., Ste 1400 | | Cincinnati | OH | 45202 | |
| 4878360 | FREMONT TRIBUNE | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4784341 | Fremont UBO | 323 SOUTH FRONT ST | | | | FREMONT | OH | 43420-3069 | |
| 4250892 | FREMONT, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443884 | FREMPONG, HAYFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298076 | FRENANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618082 | FRENCH ADAM | 21 MOUNT DELIGHT RD | | | | DEERFIELD | NH | 03037 | |
| 5618083 | FRENCH ANGELA | 1129 JIOVANNI STREET APT 201 | | | | LAKE CHARLES | LA | 70601 | |
| 4860832 | FRENCH ATMOSPHERE INC | 148 39TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11232 | |
| 5618085 | FRENCH BARBARA E | 1493 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | |
| 5618086 | FRENCH BETTY | 2786 FOREST RIDGE DR SE | | | | CLEVELAND | OH | 44105 | |
| 5618087 | FRENCH BONNY | 431 SUNAPEE ST LOT 13 | | | | NEWPORT | NH | 03773 | |
| 5618088 | FRENCH BRITTAE | 400 PUTNAM DRIVE | | | | TALLAHASSEE | FL | 32301 | |
| 5618089 | FRENCH CHANTE | 1885 REPUBIC AVE | | | | COLUMBUS | OH | 43211 | |
| 5618090 | FRENCH COURDELL | 1004 NORTH CODY AVE | | | | HARDEN | MT | 59034 | |
| 5618091 | FRENCH COURTNEY M | 1101 HOLLOWAY | | | | ROLLA | MO | 65401 | |
| 5618092 | FRENCH CYNTHIA | 5437 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5618093 | FRENCH DONNA | 362 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | |
| 5618094 | FRENCH DOUG | 6411 N ALBINA AVE | | | | PORTLAND | OR | 97217 | |
| 5618095 | FRENCH DWANNA | 926 STEINCOURT | | | | KENT | OH | 44240 | |
| 5618096 | FRENCH ELIZABETH | 202 TRENT ST | | | | PRINCETON | WV | 24701 | |
| 5618097 | FRENCH FELICIA | 3556 E 76TH ST | | | | CLEVELAND | OH | 44105 | |
| 5618098 | FRENCH GERRY | 257 GULLY RD | | | | LEBANON | ME | 04027 | |
| 5405107 | FRENCH IRIN L | 1021 S 1ST ST | | | | SPRINGFIELD | IL | 62704 | |
| 5618099 | FRENCH JENNIFER | 440 COUNTY ROUTE 42 | | | | FORT EDWARD | NY | 12828 | |
| 5618100 | FRENCH JOLENE | PO BOX 715 | | | | REDBY | MN | 56670 | |
| 5618101 | FRENCH JOSHUA | 301 TOWNSEND RD | | | | BALTIMORE | MD | 21221 | |
| 4342822 | FRENCH JR, STANLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446896 | FRENCH JR., JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618102 | FRENCH JULIE | 8 LYNN AVE | | | | CRANSTON | RI | 02905 | |
| 5618103 | FRENCH KEN | 1230 WEST 8TH STREET APT J | | | | CORONA | CA | 92882 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618104 | FRENCH MATTHEW | 3654 TECH AVE | | | | WINSTON SALEM | NC | 27107 | |
| 5618105 | FRENCH NICOLE | 6801 CREST CIR | | | | FREDERICK | MD | 21702 | |
| 5618106 | FRENCH RAYJEAN | P O BOX 715 | | | | REDBY | MN | 56670 | |
| 5618107 | FRENCH SONYA | 9350 SHADY LAKE DR | | | | STREETSBORO | OH | 44241 | |
| 5618108 | FRENCH TANYA R | 3359 HEATHER RIDGE DR APT 201 | | | | INDIANAPOLIS | IN | 46214 | |
| 5618109 | FRENCH TERESIJA | 22096 CLARKSVILLE RD | | | | LEXINGTON | IL | 61753 | |
| 5618111 | FRENCH TRACEY A | 4128 JANE AVE | | | | ST ANN | MO | 63074 | |
| 4625071 | FRENCH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519049 | FRENCH, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465723 | FRENCH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457696 | FRENCH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454604 | FRENCH, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258879 | FRENCH, BALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218589 | FRENCH, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366571 | FRENCH, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283599 | FRENCH, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473041 | FRENCH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427515 | FRENCH, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713479 | FRENCH, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439616 | FRENCH, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252420 | FRENCH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244533 | FRENCH, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517783 | FRENCH, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747812 | FRENCH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226567 | FRENCH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733647 | FRENCH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745051 | FRENCH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317407 | FRENCH, CHARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435361 | FRENCH, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416294 | FRENCH, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280184 | FRENCH, DAISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723628 | FRENCH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286381 | FRENCH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348593 | FRENCH, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551771 | FRENCH, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565628 | FRENCH, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252720 | FRENCH, DERREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758846 | FRENCH, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835782 | FRENCH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770567 | FRENCH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714831 | FRENCH, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761746 | FRENCH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151978 | FRENCH, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664980 | FRENCH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330809 | FRENCH, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714108 | FRENCH, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254541 | FRENCH, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345669 | FRENCH, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293957 | FRENCH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562879 | FRENCH, GREGERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685541 | FRENCH, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282069 | FRENCH, IRIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521773 | FRENCH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264919 | FRENCH, JALEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748631 | FRENCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620734 | FRENCH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584730 | FRENCH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200807 | FRENCH, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835783 | FRENCH, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681199 | FRENCH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321078 | FRENCH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562144 | FRENCH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262540 | FRENCH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462776 | FRENCH, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665537 | FRENCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689920 | FRENCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306566 | FRENCH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161853 | FRENCH, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282885 | FRENCH, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475965 | FRENCH, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835784 | FRENCH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613812 | FRENCH, JR., STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224730 | FRENCH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746107 | FRENCH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745410 | FRENCH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412410 | FRENCH, KHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371938 | FRENCH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523455 | FRENCH, LADARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399676 | FRENCH, LEAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287486 | FRENCH, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260907 | FRENCH, LESLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564312 | FRENCH, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319983 | FRENCH, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566727 | FRENCH, MACAILA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650795 | FRENCH, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466488 | FRENCH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554289 | FRENCH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389807 | FRENCH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346816 | FRENCH, MELODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533977 | FRENCH, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353083 | FRENCH, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775045 | FRENCH, MUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751291 | FRENCH, PATRICKW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353408 | FRENCH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640234 | FRENCH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651335 | FRENCH, PEARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234351 | FRENCH, QUENTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571448 | FRENCH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248928 | FRENCH, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595988 | FRENCH, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450190 | FRENCH, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304809 | FRENCH, ROSALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239629 | FRENCH, ROSANNE M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252086 | FRENCH, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523748 | FRENCH, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539998 | FRENCH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787957 | French, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206975 | FRENCH, SILVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228089 | FRENCH, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647771 | FRENCH, STEPHANIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166289 | FRENCH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350210 | FRENCH, SUZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687443 | FRENCH, TAIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236989 | FRENCH, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267452 | FRENCH, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216197 | FRENCH, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307559 | FRENCH, TIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321247 | FRENCH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207232 | FRENCH, TOMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853664 | French, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673159 | FRENCH, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608164 | FRENCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414439 | FRENCH, XERXES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260748 | FRENCH, YUN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329893 | FRENCH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618112 | FRENCHCARTER PAMELA | 3207 N 3RD ST | | | | MILW | WI | 53212 | |
| 4856051 | FRENCHE, HEATHER E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618113 | FRENCHIE KEE | 3431 HUNTLEY TERRACE | | | | CRETE | IL | 60417 | |
| 5618114 | FRENCHIE LORANZO | 4116 PENNSYLVANIA | | | | SAINT LOUIS | MO | 63118 | |
| 4371733 | FRENCHIE, DASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374193 | FRENCHIE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489863 | FRENCHIK, NATHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849623 | FRENCHS ELECTRIC LLC | PO BOX 5732 | | | | Dothan | AL | 36302 | |
| 5796082 | FRENCHS FOOD COMPANY LLC THE | 26983 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5618115 | FRENCHSTURGILL PATRICKAMBER | 989 MAIN STREET | | | | CONNEAUT | OH | 44030 | |
| 4865694 | FRENCHTOAST.COM LLC | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 4801159 | FRENCHTOAST.COM LLC | DBA FRENCH TOAST SCHOOL UNIFORMS | 321 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| 5618116 | FRENCHTOASTCOM LLC | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 5787303 | FRENCHTOWN TOWNSHIP SUMMER | 2744 VIVIAN ROAD | | | | MONROE | MI | 48162 | |
| 4780147 | Frenchtown Township Treasurer | 2744 Vivian Road | | | | Monroe | MI | 48162 | |
| 5787304 | FRENCHTOWN TOWNSHIP WINTER | 2744 VIVIAN ROAD | | | | MONROE | MI | 48162 | |
| 4784143 | Frenchtown Water | 2744 Vivian | | | | Monroe | MI | 48162 | |
| 4294863 | FRENCL, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481682 | FRENDAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618117 | FRENDESSA BERRY | 4479 HICKORY COURT ROAD | | | | GLOUCESTER | VA | 23061 | |
| 5618118 | FRENDEZ NANCY | 1513 WINWOOD ST | | | | LAS VEGAS | NV | 89108 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352398 | FRENDO, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433591 | FRENDO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186260 | FRENES, JONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618119 | FRENETTE PAULA | 771 HART ST | | | | DIGHTON | MA | 02715 | |
| 4553230 | FRENETTE, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548382 | FRENETTE, MARQUEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333950 | FRENETTE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334941 | FRENETTE, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618120 | FRENEY KEYANA | 5060 E 88TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 4222912 | FRENEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826867 | FRENEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310429 | FRENI, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618121 | FRENK MARES | 65 FICHER TX | | | | NEW BRAUNFELS | TX | 78133 | |
| 4299680 | FRENKEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364480 | FRENSKO, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582299 | FRENTHEWAY, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618122 | FRENTNER KEVIN | 531 CLINIC ST | | | | WARSAW | IN | 46582 | |
| 4463544 | FRENTZ, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633737 | FRENTZOS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431511 | FRENYEA, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660864 | FRENZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455007 | FRENZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426765 | FRENZA, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618123 | FRENZEL NOVA | 1882 E 104TH AVE 1531 | | | | THORNTON | CO | 80233 | |
| 4621334 | FRENZEL, GERHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618124 | FRENZLEY CHRISTINE | 10421 JOHNSON DR | | | | KING GEORGE | VA | 22485 | |
| 4800727 | FREOLLA LLC | 28 APPLEBY AVENUE | | | | STATEN ISLAND | NY | 10305 | |
| 4803169 | FREP HOLDINGS LLC | DBA GADSDEN MALL ASSOCIATES LLC | PO BOX 953524 | | | ST LOUIS | MO | 63195-3524 | |
| 5796083 | FREP Holdings, LLC | c/o Nick Carbone | One Maritime Plaza, Suite 2100 | | | San Francisco | CA | 94111 | |
| 4854164 | FREP HOLDINGS, LLC | GADSDEN MALL ASSOCIATES, LLC | C/O FARRALLON CAPITAL MANAGEMENT, LLC | C/O NICK CARBONE | ONE MARITIME PLAZA, SUITE 2100 | SAN FRANCISCO | CA | 94111 | |
| 5788477 | FREP HOLDINGS, LLC | NICK CARBONE | C/O NICK CARBONE | ONE MARITIME PLAZA, SUITE 2100 | | SAN FRANCISCO | CA | 94111 | |
| 5618125 | FRERE MAGALITA | 3737 WATER OAKS DR | | | | ORLANDO | FL | 32818 | |
| 4471732 | FRERE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686324 | FRERE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618126 | FRERICH MARK | 3021 HASELEY CT | | | | GROVETOWN | GA | 30813 | |
| 5796084 | FRERICHS CONSTRUCTION | 3600 LABORE RD | STE 8 | | | ST PAUL | MN | 55110 | |
| 4569823 | FRERICHS, IVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392253 | FRERICHS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618127 | FRERICK EUGENIA | 6447 CANOPY TREE DR | | | | TAMPA | FL | 33601 | |
| 4727231 | FRERICKS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316655 | FRERMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229589 | FRES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564844 | FRESCAS JR, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659615 | FRESCH, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826868 | FRESCHAVF , ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401030 | FRESCHI, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618128 | FRESCHNER LINDSAY B | 20 VALENTINE ST | | | | WATERBURY | CT | 06708 | |
| 4815728 | Frescholtz, Toby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899202 | FRESCO AIR SOLUTIONS | JUAN RAMIREZ | 3723 ACORDE AVE | | | PALMDALE | CA | 93550 | |
| 4899179 | FRESCO MECHANICAL SERVICES LLC | ENRIQUE TORRES | 6911 PINETEX DR | | | HUMBLE | TX | 77396 | |
| 4445767 | FRESCO, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831320 | FRESCOLN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716509 | FRESCOLN, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835785 | FRESCOLN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618129 | FRESE WAYNENN | 4535 YUKON CT | | | | WHEATRIDGE | CO | 80207 | |
| 4717117 | FRESE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661914 | FRESE, JOERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670311 | FRESE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801920 | FRESH BRANDS APPAREL INC | DBA FRESH CLOTHES KING | 1125 E CARNOUSTIE AVE | | | FRESNO | CA | 93730 | |
| 4846252 | FRESH COAT PAINTERS OF LAWRENCEVILLE | 4850 SUGARLOAF PKWY STE 209 | | | | LAWRENCEVILLE | AL | 35007 | |
| 4801748 | FRESH COMFORT INC | 3200 RIFLE GAP #1470 | | | | FRISCO | TX | 75034 | |
| 4881999 | FRESH IMAGE CLEANING INC | P O BOX 443 | | | | CROWN POINT | IN | 46306 | |
| 4835786 | FRESH INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809869 | FRESH PULP HOLDINGS, LLC | 1008 Jennifers Meadows Ct | | | | Danville | CA | 94506-6136 | |
| 4863752 | FRESH RAGS INC | 2330 GRAND AVE | | | | LONG BEACH | CA | 90815 | |
| 4899283 | FRESH STEP CONSTRUCTION LLC | TIMOTHY GETZ | 3505 HONEYSUCKLE LN | | | BALTIMORE | MD | 21220 | |
| 4363337 | FRESH, ALYSIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317083 | FRESH, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810236 | FRESHCOAT OF WINTER PARK | 117 COUNTRYSIDE DRIVE | | | | LONGWOOD | FL | 32779 | |
| 4461651 | FRESHCORN, JONAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618130 | FRESHHOUR AMANDA R | 2400 9TH ST SW | | | | CANTON | OH | 44710 | |
| 4880276 | FRESHKO PRODUCE SERVICES | P O BOX 11097 | | | | FRESNO | CA | 93771 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618131 | FRESHOUR CARISSA | 115 INDIANA AVE | | | | NUTTER FORT | WV | 26301 | |
| 4307568 | FRESHOUR, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590214 | FRESHOUR, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768194 | FRESHOUR, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580052 | FRESHOUR, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832033 | Freshta Rahimi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859049 | FRESHWARE INC | 1139 WESTMINSTER AVE SUITE D | | | | ALHAMBRA | CA | 91803 | |
| 5618132 | FRESHWARE INC | 14978 RAMONA BLVD | | | | BALDWIN PARK | CA | 91706 | |
| 4804495 | FRESHWARE INC | DBA FRESHWARE | 14978 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | |
| 4798620 | FRESHWARE INC | DBA FRESHWARE | 9854 BALDWIN PLACE | | | EL MONTE | CA | 91731 | |
| 4126752 | Freshware, Inc. | 14978 Ramona Blvd. | | | | Baldwin Park | CA | 91706 | |
| 4747470 | FRESHWATER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767919 | FRESHWATER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815729 | FRESKOS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744239 | FRESNE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786404 | Fresneda, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786405 | Fresneda, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787493 | FRESNO | P O BOX 45017 | | | | FRESNO | CA | 93718-5017 | |
| 4781260 | FRESNO | FINANCE DIVISION | P O BOX 45017 | | | Fresno | CA | 93718-5017 | |
| 4782634 | FRESNO | P O BOX 45017 | FINANCE DIVISION | | | Fresno | CA | 93718-5017 | |
| 5830384 | FRESNO BEE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4878928 | FRESNO BEE | MCCLATCHY NEWSPAPERS INC | 1626 E STREET | | | FRESNO | CA | 93786 | |
| 5618133 | FRESNO BEE | 1626 E STREET | | | | FRESNO | CA | 93786 | |
| 5787494 | FRESNO CO DEPT OF PUBLIC HEALTH | P O BOX 11800 | | | | FRESNO | CA | 93775-1800 | |
| 4782670 | FRESNO CO DEPT OF PUBLIC HEALTH | P O BOX 11800 | ENVIRONMENTAL HEALTH DIVISION | | | Fresno | CA | 93775-1800 | |
| 4781261 | FRESNO CO DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | P O BOX 11800 | | | Fresno | CA | 93775-1800 | |
| 5484191 | FRESNO COUNTY | PO BOX 1192 | | | | FRESNO | CA | 93715-1192 | |
| 4884301 | FRESNO COUNTY HEALTH SERVICES | PO BOX 11800 | | | | FRESNO | CA | 93775 | |
| 4779656 | Fresno County Tax Collector | PO Box 1192 | | | | Fresno | CA | 93715-1192 | |
| 5857900 | Fresno County Tax Collector | Po Box 1192 | | | | Fresno | CA | 93715 | |
| 4779656 | Fresno County Tax Collector | PO Box 1192 | | | | Fresno | CA | 93715-1192 | |
| 4867586 | FRESNO FIRE DEPARTMENT | 450 M ST | | | | FRESNO | CA | 93721 | |
| 4799174 | FRESNO PROPERTY INVESTMENTS LLC | #4122120967 | P O BOX 843310 | | | LOS ANGELES | CA | 90084-3310 | |
| 4879775 | FRESNO ROTO ROOTER | NORCAL ROTOCO INC | 5869 E BROWN AVE STE 102 | | | FRESNO | CA | 93727 | |
| 4538356 | FRESNO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826869 | FRESOLONE, VIC & REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199699 | FRESQUEZ, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632167 | FRESQUEZ, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677518 | FRESQUEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496246 | FRESSE, MARIA DE LOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618135 | FRESTON KONI | 2322 SAPPHIRE | | | | RIVERTON | WY | 82501 | |
| 5618136 | FRET PAUL | URB VILLAS DEL MAR CARIBE F-2 | | | | GUYAMA | PR | 00784 | |
| 5618137 | FRET SUHEILLY | VILLA JUSTICIA 14B-969 | | | | CAROLINA | PR | 00985 | |
| 4246056 | FRET, MELISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496330 | FRET, SUHEILLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637636 | FRETHEIM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618138 | FRETLAND PATRICIA | 1606 BLACK OAKS PL N | | | | PLYMOUTH | MN | 55447 | |
| 5618139 | FRETT KAI | 15-73 FRENCHMAN BAY | | | | ST THOMAS | VI | 00802 | |
| 5618140 | FRETT RAYMOND | RE FRETTYAHOO COM | | | | CHRTLE AMALIE | VI | 00803 | |
| 4593010 | FRETT, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562551 | FRETT, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562498 | FRETT, JANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517167 | FRETTE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618141 | FRETTQ GLORIA | ADRIAN 2 | | | | ST JOHN | VI | 00831 | |
| 4638980 | FRETWELL, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555204 | FRETWELL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479528 | FRETZ, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226781 | FRETZ, DAVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618142 | FREUDEMAN AMY | 143 PIERCE AVE | | | | CUYAHOGA FALL | OH | 44221 | |
| 5618143 | FREUDENBERG KAREN | 300 PUUMAKANI PL | | | | KAHULUI | HI | 96732 | |
| 5618144 | FREUDENBERG MARY | 108 PORT TERRACE | | | | WARNER ROBINS | GA | 31088 | |
| 4273158 | FREUDENBERG, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826870 | FREUDENBERG,FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303614 | FREUDENBERGER, EMMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597275 | FREUDENDAHL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411968 | FREUDENTHAL, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161794 | FREUDENTHAL, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310094 | FREUND, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760500 | FREUND, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768276 | FREUND, CONCETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286430 | FREUND, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675096 | FREUND, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363755 | FREUND, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3812 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677688 | FREUND, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340071 | FREUND, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815730 | FREUND, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683608 | FREUND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835787 | FREUNDLICH, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333526 | FREUNDLICH, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246261 | FREW, JARROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394890 | FREW, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546520 | FREW, JULIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249436 | FREW, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850901 | FREWEINI TOMBOSSA | 155 EZBIELLA ST | | | | Hayward | CA | 94544 | |
| 4279405 | FREWEN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618145 | FREY AMY | 6731 SHARPSBURG PIKE | | | | SHARPSBURG | MD | 21782 | |
| 5618146 | FREY AVIGUETERO KAELIN K | 927 KANAKEA LOOP | | | | LAHAINA | HI | 96761 | |
| 5618147 | FREY BEVERLY | 2086 S HAWRHORNE STREET | | | | WINSTON SALEM | NC | 27103 | |
| 5618148 | FREY DANIEL | 6161 MARCIA CT | | | | RIVERSIDE | CA | 92509 | |
| 5618149 | FREY DARL | 1806 OLD OAK HARBOR RD | | | | FREMONT | OH | 43420 | |
| 5618150 | FREY DEVIN | 18881 CR 34 | | | | FOREST | OH | 45843 | |
| 4858079 | FREY ELECTRIC CONSTRUCTION CO INC | 100 PEARCE AVE | | | | TONAWANDA | NY | 14150 | |
| 5618151 | FREY JOANNE | 6829 DUDLEY ST | | | | LINCOLN | NE | 68505 | |
| 5618152 | FREY LESHIBA | 2795 EVANS MILL RD | | | | LITHONIA | GA | 30013 | |
| 5618154 | FREY NIKO | 8125 CHAMPIONS CIR | | | | CHAMPIONS GT | FL | 33896 | |
| 5618155 | FREY RICHARD G | 7144 HOLLYHOCK LN | | | | SOLON | OH | 44139 | |
| 5618156 | FREY SHANE | 1617 SPRING AVE | | | | PANAMA CITY | FL | 32405 | |
| 5618157 | FREY TERESA | 258 SOUTH SPRUCE STREET | | | | ELIZABETHTOWN | PA | 17022 | |
| 4446289 | FREY, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253230 | FREY, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487712 | FREY, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376983 | FREY, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279378 | FREY, BENJAMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489024 | FREY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441820 | FREY, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473537 | FREY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733035 | FREY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735703 | FREY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482524 | FREY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576770 | FREY, DESTINY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297981 | FREY, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152842 | FREY, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741674 | FREY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713504 | FREY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485558 | FREY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574133 | FREY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491945 | FREY, GWENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484132 | FREY, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746378 | FREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815731 | FREY, JEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482667 | FREY, JEANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815732 | FREY, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311681 | FREY, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700009 | FREY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711012 | FREY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478441 | FREY, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596931 | FREY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491507 | FREY, KARLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661483 | FREY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577958 | FREY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577216 | FREY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459881 | FREY, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262693 | FREY, LESHIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478219 | FREY, MADISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273162 | FREY, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652093 | FREY, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474805 | FREY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484052 | FREY, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234734 | FREY, MOSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481214 | FREY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282984 | FREY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483443 | FREY, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717596 | FREY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569641 | FREY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661379 | FREY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740309 | FREY, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438150 | FREY, RONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605449 | FREY, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621689 | FREY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339186 | FREY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348792 | FREY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345959 | FREY, TERRI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348447 | FREY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479252 | FREY, TUCKER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706256 | FREY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441764 | FREY-ALAGAD, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494431 | FREYBERGER, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260491 | FREYCINET, DAPHNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292964 | FREYER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531179 | FREYLAND, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815733 | FREYMAN, DJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466094 | FREYMUTH, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192292 | FREYNE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618158 | FREYNTES IVELISS | URB EL ROSARIO 2 CALLE 5 CASA | | | | VEGA BAJA | PR | 00693 | |
| 5618159 | FREYRE CONCEPCION | CALLE ANICETO DIAZ D21 GOLDEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 4479804 | FREYRE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835788 | FREYRE, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835789 | FREYRE, PETER & CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618160 | FREYTAG JENNY | 2345 NORTH BLVD | | | | HOUSTON | TX | 77098 | |
| 5618161 | FREYTAG MARY | 1215 GLENWOOD ST | | | | MILTON | WV | 25541 | |
| 4769562 | FREYTAG, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662738 | FREYTAG, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775515 | FREYTAG, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594311 | FREYTAS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618162 | FREYTES JENNIFER | PASEO CLARO 3241 3RRA LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 4503875 | FREYTES, WILNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447801 | FREY-TURNER, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336651 | FREZ, XIMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554003 | FREZAR, MARGARET Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323721 | FREZEL, EVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627291 | FREZIER, REESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185365 | FREZIERES, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618163 | FREZZA DANNY | 769 ENTRADA DR S | | | | FORT MYERS | FL | 33919 | |
| 4331674 | FREZZA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835790 | FREZZE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587849 | FRIA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239236 | FRIA, LIANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710879 | FRIANEZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549457 | FRIANT, JALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291558 | FRIANT, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861711 | FRIAR TUX SHOP | 1711 S CLAUDINA WAY | | | | ANNAHEIM | CA | 92805 | |
| 4653426 | FRIAR, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150574 | FRIAR, DREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463769 | FRIAR, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353007 | FRIAR, KIYANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541609 | FRIAR, SHAQUEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618164 | FRIAS ALYSSA | 1010 S 26TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5618165 | FRIAS ANDREA | 3802 W PARKWAY DR | | | | PHOENIX | AZ | 85041 | |
| 4631450 | FRIAS BELLO, ISAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246275 | FRIAS CARPIO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618166 | FRIAS CHRISTIAN | 412 HOWARD AVE | | | | LANCASTER | PA | 17602 | |
| 5618167 | FRIAS DAGMAR | 255 RUTTER AVE | | | | KINGSTON | PA | 18704 | |
| 5618168 | FRIAS DELIA | 423 N CHERRY ST | | | | SHOSHONE | ID | 83352 | |
| 5618169 | FRIAS GLAVMIRIS | MAXIMO ALOMAR 1161 URB SANAGU | | | | SAN JUAN | PR | 00922 | |
| 5618170 | FRIAS JAZMIN | 5551 AGRA ST | | | | BELL GARDENS | CA | 90201 | |
| 5404069 | FRIAS KELITA | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5618171 | FRIAS LUIS | VILLAFONTANACALLE19 | | | | CAROLINA | PR | 00985 | |
| 5618173 | FRIAS MARILYN M | P O BOX 2217 | | | | AGUADILLA | PR | 00605 | |
| 5618175 | FRIAS MIRNA | 2168 HACKAMORE | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5618176 | FRIAS MORAYNA | 433EAST 10505OUTH 3 | | | | ST GEORGE | UT | 84790 | |
| 5618177 | FRIAS OLGA Z | 103 CLUFF XINGRD SALEM SALEM | | | | SALEM | NH | 03079 | |
| 5618178 | FRIAS PATRICIA | 1044 S PRICEDALE AVE | | | | WEST COVINA | CA | 91790 | |
| 4234535 | FRIAS SABINO, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618179 | FRIAS SANDRA | 907 CHICAGO AVE | | | | MODESTO | CA | 95351 | |
| 5618180 | FRIAS THERESA | 9142 PEPPER AVE APT A | | | | FONTANA | CA | 92335-5687 | |
| 4197006 | FRIAS, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170240 | FRIAS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467537 | FRIAS, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530683 | FRIAS, ASHLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197219 | FRIAS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333657 | FRIAS, BRIGNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301650 | FRIAS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462004 | FRIAS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209559 | FRIAS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699727 | FRIAS, DIOGENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415786 | FRIAS, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207607 | FRIAS, GENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718613 | FRIAS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153568 | FRIAS, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596572 | FRIAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529304 | FRIAS, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180706 | FRIAS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581465 | FRIAS, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786216 | Frias, Kelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786217 | Frias, Kelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185788 | FRIAS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680583 | FRIAS, LESLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329624 | FRIAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631605 | FRIAS, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457672 | FRIAS, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401014 | FRIAS, MIRIANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506433 | FRIAS, NASSTASCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506590 | FRIAS, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695726 | FRIAS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170884 | FRIAS, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433117 | FRIAS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716740 | FRIAS, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538496 | FRIAS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334127 | FRIAS, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486968 | FRIAS, STARLING A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403338 | FRIAS, URIDICY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540171 | FRIAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573058 | FRIAS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394419 | FRIAS, WILBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220867 | FRIAS, XIMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252427 | FRIAS, YARISHYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250566 | FRIAS, YURIENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329829 | FRIAS-SOTO, BESSINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618181 | FRIASVASQUEZ FRANCISCO M | 2109 CALIFORNIA AVE | | | | SAN PABLO | CA | 94806 | |
| 4564819 | FRIBERG, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772036 | FRIBERG, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566628 | FRIBERG, KARLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291476 | FRIBERG, LEA ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733249 | FRIBLEY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309330 | FRIBLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328245 | FRIBURG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695222 | FRICE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548219 | FRICHETTE, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302425 | FRICHETTE, HOLLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618182 | FRICK CASAEY | 6 NEWBERRY ST | | | | GREENVILLE | SC | 29617 | |
| 4314972 | FRICK II, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618183 | FRICK JAMES | 2520 42ND ST D1 | | | | ASTORIA | NY | 11103 | |
| 4278937 | FRICK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654998 | FRICK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722214 | FRICK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491464 | FRICK, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693161 | FRICK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598944 | FRICK, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672528 | FRICK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510433 | FRICK, KIMBERLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225606 | FRICK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442410 | FRICK, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303460 | FRICK, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283254 | FRICK, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679884 | FRICKE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391586 | FRICKE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329858 | FRICKE, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300521 | FRICKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331134 | FRICKE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358210 | FRICKE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251716 | FRICKE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377074 | FRICKEL, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618184 | FRICKLE EDITH | 931 LA JOLLA DR | | | | BHYC | AZ | 86442 | |
| 5618185 | FRICKLE MIKE | 402 31ST WEST | | | | BILLINGS | MT | 59102 | |
| 5618186 | FRICKS SHELLY | 202 HILTON HOLLOW RD | | | | TOCCOA | GA | 30577 | |
| 4471491 | FRICKS, ELLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145750 | FRICKS, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244330 | FRICKS, SETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806060 | FRICTIONLESS WORLD LLC | 1100 W 120TH AVE STE 600 | | | | WESTMINSTER | CO | 80234 | |
| 4745663 | FRID, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835791 | FRIDA HADIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618187 | FRIDA M ACAPOVI | 1249 N MICKLEY AVE APT C | | | | INDIANAPOLIS | IN | 46224 | |
| 5796085 | FRIDABABY LLC | 31 NW 23RD ST | | | | MIAMI | FL | 33127 | |
| 5618188 | FRIDAY ALVENA | 661 HWY 132 | | | | LANDER | WY | 82520 | |
| 5618189 | FRIDAY CHRISSI | BROOKHEIGHTS APT814 | | | | NEWTOWN | ND | 58766 | |
| 5618190 | FRIDAY CONIE | PO BOX 8247 | | | | TULSA | OK | 74101 | |
| 4866891 | FRIDAY ELDREDGE & CLARK LLP | 400 WEST CAPITAL AVE STE 2000 | | | | LITTLE ROCK | AR | 77201 | |
| 5618191 | FRIDAY JENNIFER | 1495 HENSLEY RD | | | | FORT MILL | SC | 29715 | |
| 4876143 | FRIDAY SERVICES INC | FRIDAY STAFFING SERVICES | 227 DUNCAN HILL ROAD | | | HENDERSONVILLE | NC | 28792 | |
| 4372519 | FRIDAY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815734 | FRIDAY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588788 | FRIDAY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315139 | FRIDAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617897 | FRIDAY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408271 | FRIDAY, ISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562214 | FRIDAY, KSHYLAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673227 | FRIDAY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487276 | FRIDAY, SHARI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535772 | FRIDAY, SHILAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636549 | FRIDAY, SOMKID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468558 | FRIDAY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618192 | FRIDDLE DENISE | 117 SAGEWOOD RD | | | | GREENWOOD | SC | 29646 | |
| 5618193 | FRIDDLE HOLLY | 250 E BELL AVE | | | | REDKEY | IN | 47373 | |
| 4151536 | FRIDDLE, CARROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707686 | FRIDDLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359740 | FRIDDLE, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364192 | FRIDE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618194 | FRIDELD DARDON | 43 BENT AVENUE APT 1 | | | | PORT CHESTER | NY | 10573 | |
| 4627334 | FRIDELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647454 | FRIDGE JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547006 | FRIDIA, ELIJAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648104 | FRIDIE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618195 | FRIDLEY CYNTHIA | 55007 HACKS PARADISE | | | | CALLAHAN | FL | 32210 | |
| 5618196 | FRIDLEY REGINA | 1906 DAVIS CIRCLE | | | | CHARLESTON | WV | 25312 | |
| 5618197 | FRIDLEY TAMMY L | 316 CLIFTON ST | | | | MADISON | NC | 27025 | |
| 4152713 | FRIDLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577463 | FRIDLEY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363539 | FRIDLUND, JUEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775792 | FRIDLUND, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618198 | FRIDMAN GEORGIANE E | PO BOX 691360 | | | | STOCKTON | CA | 95269 | |
| 4675822 | FRIDMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687309 | FRIDRICH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815735 | FRIDRICH, JOHN & PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751691 | FRIDY, BETTY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406648 | FRIDY, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874727 | FRIE ENTERPRISES | DAVID A FRIE | 1626 B NORTH SPRING | | | BEAVER DAM | WI | 53916 | |
| 5618199 | FRIE JOLYNNE | 277 NORTH MAIN ST | | | | WILKES-BARRE | PA | 18634 | |
| 4826871 | FRIEBAUM,JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739871 | FRIEBDENREICH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632803 | FRIEBEL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610360 | FRIEBEL, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529790 | FRIEBELE, LEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648219 | FRIEBERG, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618200 | FRIED ERIN | 1639 LUPIN PORT | | | | MANTECA | CA | 95336 | |
| 4659531 | FRIED, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196467 | FRIED, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668773 | FRIED, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391097 | FRIED, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406314 | FRIED, MARYSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199398 | FRIED, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835792 | FRIED, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726661 | FRIED, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402121 | FRIED, STEWART A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835793 | FRIED, TREVOR & MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853093 | FRIEDA HUGGINS | 1705 W WILDWOOD CT | | | | Tampa | FL | 33604 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618201 | FRIEDA JONES WESTON | 177 CHURCHILL AVE | | | | SOMERSET | NJ | 08873 | |
| 5618202 | FRIEDA LEWIS | 5249 CALABASH PL | | | | OVIEDO | FL | 32765 | |
| 5618203 | FRIEDA PHILLIPS | 3650 NIAGARA ST | | | | DENVER | CO | 80207 | |
| 4252875 | FRIEDA, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611163 | FRIEDBERG, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815736 | FRIEDEBERG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447369 | FRIEDEL, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188725 | FRIEDEL, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572870 | FRIEDEL, COLTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452383 | FRIEDEL, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835794 | FRIEDEL, STEVEN & LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664551 | FRIEDEL, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369905 | FRIEDEN, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835795 | FRIEDEN, FRANK & URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815737 | FRIEDENBERG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618204 | FRIEDENBERGER TARYNN | 1501 14 N HALF STREET | | | | ALTOONA | PA | 16601 | |
| 4469570 | FRIEDENBERGER, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472548 | FRIEDENBERGER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573631 | FRIEDENFELS, JAELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286285 | FRIEDERICKS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618205 | FRIEDFELD VICKI R | 60 FOX LN | | | | DIX HILLS | NY | 11746 | |
| 4835796 | FRIEDFELD, RICK & VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633070 | FRIEDL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835797 | FRIEDLAND , BENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618206 | FRIEDLAND NANCY | 4000 TOWERSIDE TER 701 | | | | MIAMI | FL | 33138 | |
| 4599043 | FRIEDLAND, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193971 | FRIEDLAND, MOIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644575 | FRIEDLANDER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826872 | FRIEDLANDER, JOE & JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408113 | FRIEDLANDER, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815738 | FRIEDLANDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679351 | FRIEDLER, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606538 | FRIEDLER, ROBERT/AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618207 | FRIEDLEY RADUSTA | 111 E LAMERTINE ST | | | | MT VERNON | OH | 43050 | |
| 4200100 | FRIEDU, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477689 | FRIEDLINE, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475578 | FRIEDLINE, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794671 | FRIEDMAN | DBA CHOCK CATALOG | 3011 AVENUE J | | | BROOKLYN | NY | 11210 | |
| 5618208 | FRIEDMAN | 906 WAGNER ST | | | | NANTY GLO | PA | 15943 | |
| 4826873 | FRIEDMAN & SHIELDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835799 | FRIEDMAN AVIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618209 | FRIEDMAN DAVID | 616 SE 2ND STREET | | | | DEERFIELD BEACH | FL | 33441 | |
| 4835798 | FRIEDMAN DENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811137 | FRIEDMAN RECYCLING COMPANY INC. | 3640 W LINCOLN STREET | | | | PHOENIX | AZ | 85009 | |
| 5618210 | FRIEDMAN TZIVIA | 385 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11205 | |
| 4153738 | FRIEDMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620699 | FRIEDMAN, AARON         M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729045 | FRIEDMAN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206425 | FRIEDMAN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835800 | FRIEDMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701289 | FRIEDMAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477255 | FRIEDMAN, ANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247244 | FRIEDMAN, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549946 | FRIEDMAN, BRANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713709 | FRIEDMAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835801 | FRIEDMAN, CATY & FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815739 | FRIEDMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835802 | FRIEDMAN, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686215 | FRIEDMAN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748840 | FRIEDMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696011 | FRIEDMAN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611111 | FRIEDMAN, EFRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815740 | FRIEDMAN, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528838 | FRIEDMAN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734910 | FRIEDMAN, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835803 | FRIEDMAN, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835804 | FRIEDMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790793 | Friedman, Estelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835805 | FRIEDMAN, FAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265774 | FRIEDMAN, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443620 | FRIEDMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493800 | FRIEDMAN, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835806 | FRIEDMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281442 | FRIEDMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407456 | FRIEDMAN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340806 | FRIEDMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156971 | FRIEDMAN, LAWRENCE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288680 | FRIEDMAN, LIKIVI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282421 | FRIEDMAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647712 | FRIEDMAN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647049 | FRIEDMAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587933 | FRIEDMAN, MARTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835807 | FRIEDMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652487 | FRIEDMAN, MERWYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815741 | FRIEDMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815742 | FRIEDMAN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687842 | FRIEDMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471833 | FRIEDMAN, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347376 | FRIEDMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226388 | FRIEDMAN, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758365 | FRIEDMAN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306561 | FRIEDMAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605044 | FRIEDMAN, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731388 | FRIEDMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728909 | FRIEDMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835808 | FRIEDMAN,ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414186 | FRIEDMANN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721151 | FRIEDMANN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213088 | FRIEDMANN, KHALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204845 | FRIEDMAN-ROARK, MELYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811228 | FRIEDMANS APPLIANCE CENTER | 1827 E SPRING STREET | | | | LONG BEACH | CA | 90806 | |
| 4815743 | FRIEDMAN'S HOME IMPOVEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618211 | FRIEDMAN'S INC | PO BOX 8025 | | | | SAVANNAH | GA | 31412 | |
| 4803727 | FRIEDMANS SHOES | 209 MITCHELL ST SW | | | | ATLANTA | GA | 30303 | |
| 5618212 | FRIEDRICH DONNA J | 98 HOWELLLS RD | | | | BAYSHORE | NY | 11706 | |
| 5618213 | FRIEDRICH SANDRA | 11503 HAWK HILL LANE | | | | BOONEVILLE | MO | 65233 | |
| 5618214 | FRIEDRICH WILLIAM R | 211 N MULBERRY ST | | | | SPENCERVILLE | OH | 45887 | |
| 4574229 | FRIEDRICH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739646 | FRIEDRICH, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739144 | FRIEDRICH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565609 | FRIEDRICH, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381316 | FRIEDRICH, KERSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297169 | FRIEDRICH, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176186 | FRIEDRICH, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815744 | FRIEDRICH, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429277 | FRIEDRICH, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459055 | FRIEDRICH, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366994 | FRIEDRICHS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597728 | FRIEDRICHS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597729 | FRIEDRICHS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449185 | FRIEDRICHSEN, TYRESE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277236 | FRIEDRICK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277119 | FRIEDT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189508 | FRIEDT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618215 | FRIEL JAMIE | 8 STEWART PARK | | | | CROSS LANES | WV | 25313 | |
| 4395350 | FRIEL, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689502 | FRIEL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681042 | FRIEL, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589324 | FRIEL, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489732 | FRIEL, MARYFRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287200 | FRIEL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430761 | FRIELLO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161595 | FRIELLO, TEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622741 | FRIELS, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351609 | FRIELS, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534773 | FRIEMEL, RUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144765 | FRIEMERING, DBRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811217 | FRIEND & JOHNSON INC | 3021 RIDGE ROAD SUITE A-166 | | | | ROCKWALL | TX | 75032 | |
| 5618216 | FRIEND BOYD R | 1106 E FORT AVE | | | | BALTIMORE | MD | 21230 | |
| 5618217 | FRIEND LAKEISHE | 1640 E 110TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5618218 | FRIEND LINDA | 3875 LINERICK RD | | | | CLYDE | OH | 43410 | |
| 5618219 | FRIEND MEGAN | 645 W DICKSON | | | | FAYETTEVILLE | AR | 72701 | |
| 5618220 | FRIEND MICHAEL | 123 MAIN ST | | | | WILMINGTON | DE | 19804 | |
| 4852947 | FRIEND'S CUSTOM GRANITE & QUARTZ | 6225 S BANNER RD | | | | El Reno | OK | 73036 | |
| 5618221 | FRIEND SANDI | 865 REID AVE | | | | AKRON | OH | 44319 | |
| 5618222 | FRIEND SHERRI | 5 PRIVATE ROAD | | | | PEDRO | OH | 45659 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5796086 | FRIEND SMITH & CO | PO BOX 366206 | | | | San Juan | PR | 00963 | |
| 5796087 | FRIEND SMITH & CO IN | PO BOX 366206 | | | | San Juan | PR | 00963 | |
| 5618223 | FRIEND SMITH & CO INC | P O BOX 366206 | | | | SAN JUAN | PR | 00936 | |
| 5844407 | FRIEND SMITH AND CO INC | PO BOX 366206 | | | | SAN JUAN | PR | 00936 | |
| 5618224 | FRIEND WILLIAM A | 6256 GREEN MEADOW DR | | | | CONWAY | SC | 29527 | |
| 4578115 | FRIEND, ALISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377161 | FRIEND, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456130 | FRIEND, ARIZONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578979 | FRIEND, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243397 | FRIEND, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449588 | FRIEND, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263280 | FRIEND, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615388 | FRIEND, CLAYTON W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641279 | FRIEND, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815745 | FRIEND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522535 | FRIEND, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276052 | FRIEND, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197601 | FRIEND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375830 | FRIEND, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445889 | FRIEND, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775221 | FRIEND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547419 | FRIEND, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373079 | FRIEND, KAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570943 | FRIEND, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525715 | FRIEND, KIERSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372149 | FRIEND, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431274 | FRIEND, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548785 | FRIEND, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458182 | FRIEND, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459032 | FRIEND, LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713386 | FRIEND, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228872 | FRIEND, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726211 | FRIEND, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767902 | FRIEND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617946 | FRIEND, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639281 | FRIEND, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835809 | FRIEND, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469686 | FRIEND, TALIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225645 | FRIEND, TASHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475442 | FRIEND, TAUQEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762528 | FRIEND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643475 | FRIEND, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225457 | FRIEND, TYVONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462324 | FRIEND, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650641 | FRIEND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466462 | FRIEND-GREENLY, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898378 | FRIENDLY HOME IMPROVEMENT INC | PIOTR SWIDER | PO BOX 16174 | | | GOLDEN | CO | 80402 | |
| 4859810 | FRIENDLY SIGNS INC | 1281 N SCHUYLER AVE | | | | KANKAKEE | IL | 60901 | |
| 4762113 | FRIENDLY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145018 | FRIENDLY, FRANCES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329538 | FRIENDLY, KEMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893279 | FRIENDS HEATING AND AIR CONDITIONING INC | 209 PINE RD | | | | MOUNT HOLLY | NC | 28120 | |
| 4850238 | FRIENDS OF COUNTRY DAY INC | PO BOX 52 | | | | CEDAR HILL | TX | 75106 | |
| 4846935 | FRIENDS OF PASSAIC COUNTY PARKS A NJ | 401 GRAND ST STE 2 | | | | Paterson | NJ | 07505 | |
| 4204429 | FRIENDSHUH, KILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193993 | FRIENDSHUH, LEXY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702435 | FRIENDT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772059 | FRIERESON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737416 | FRIERMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618225 | FRIERSON ANNIE M | 4030 HARBOR HILLS RD | | | | CHATTANOOGA | TN | 37416 | |
| 5618226 | FRIERSON CHELSEA | 2300 BLUEWATER DR APT D34 | | | | ALBANY | GA | 31705 | |
| 5618227 | FRIERSON CLEMMIE | 98 ST JOHNS RD | | | | WEIRTON | WV | 26062 | |
| 5618228 | FRIERSON DOROTHY | 4855 TURLEY MILL RD | | | | ST LOUIS | MO | 63129 | |
| 5618229 | FRIERSON LEKITA | 614 LAURICELLA | | | | JEFFERSON | LA | 70121 | |
| 5618230 | FRIERSON NIKKI | 1339 POPE STREET | | | | TURBEVILLE | SC | 29162 | |
| 5618231 | FRIERSON RHODA | 154 PECAN GROVE AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5618232 | FRIERSON STERLING E | 1830 N SUMMIT AVE | | | | PASADENA | CA | 91103 | |
| 5618233 | FRIERSON TRACEY | 4008 HUTSON AVE APT B | | | | NASHVILLE | TN | 37216 | |
| 4512970 | FRIERSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492246 | FRIERSON, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521007 | FRIERSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313368 | FRIERSON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306523 | FRIERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696456 | FRIERSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771348 | FRIERSON, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439503 | FRIERSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390199 | FRIERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322651 | FRIERSON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508522 | FRIERSON, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720340 | FRIERSON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209746 | FRIERSON, KEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400845 | FRIERSON, KEYMONEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521521 | FRIERSON, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408015 | FRIERSON, PHAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294673 | FRIERSON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259561 | FRIERSON, SERENITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768238 | FRIERSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518746 | FRIERSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483561 | FRIERY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618234 | FRIES BETH | 5004 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 5618235 | FRIES BIRGIT | 4999 44TH ST S | | | | SAINT PETERSBURG | FL | 33711 | |
| 4849720 | FRIES MILL EXTERIOR | 854 FRIES MILL RD | | | | Franklinville | NJ | 08322 | |
| 5618237 | FRIES NOEMI | 313 SHANE COURT | | | | SUN PRAIRIE | WI | 53590 | |
| 5618238 | FRIES VICTORIA S | 218 FOXLAKE DR | | | | STATESBORO | GA | 30458 | |
| 4392113 | FRIES, ABBIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492938 | FRIES, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338655 | FRIES, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434460 | FRIES, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338603 | FRIES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453177 | FRIES, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206809 | FRIES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467805 | FRIES, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835810 | FRIES, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522842 | FRIES, SAVANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243899 | FRIES, TAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661559 | FRIES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618239 | FRIESE TOBY | 5300 WAVERLY DR APTF2 | | | | PALM SPRINGS | CA | 92262 | |
| 4364458 | FRIESE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648201 | FRIESE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489925 | FRIESE, PAMALA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313456 | FRIESEN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519652 | FRIESEN, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815746 | FRIESEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540965 | FRIESEN, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568384 | FRIESEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180311 | FRIESEN, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573551 | FRIESLAND, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714300 | FRIESNER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314213 | FRIESNER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618240 | FRIESON JAMES | 124 BARRINGTON CT 206 | | | | BRIDGEPORT | WV | 26330 | |
| 4721588 | FRIESON JR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618241 | FRIESON KIMBERLY D | 1409 LEON BLVD | | | | DARLINGTON | SC | 29532 | |
| 5618242 | FRIESON LATASHYA | 2111 N ST LOUIS | | | | TULSA | OK | 74106 | |
| 5618243 | FRIESON SANDRA | 311 LEELAND ST APT 3 | | | | GREEN BAY | WI | 54303 | |
| 4297475 | FRIESON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212299 | FRIESON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899036 | FRIESORGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340671 | FRIESORGER, NATOSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450837 | FRIESS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179090 | FRIESZ, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720855 | FRIESZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618244 | FRIESZELL ELIZABETH | 333 N DIAMOND | | | | NEW LEBANON | OH | 45345 | |
| 4184432 | FRIETZE JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184269 | FRIEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657931 | FRIEZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479979 | FRIEZ, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618245 | FRIEZE JENNIFER | 198 PETS POND RD | | | | KANN | NC | 28081 | |
| 4835811 | FRIEZO, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371349 | FRIGA, MARSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169396 | FRIGERIO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234484 | FRIGERIO, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357207 | FRIGERIO, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655983 | FRIGHT, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616908 | FRIGIC, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809514 | FRIGIDAIRE | PO BOX 100158 | | | | PASADENA | CA | 91189 | |
| 5796088 | FRIGIDAIRE CO | PO BOX 2638 | | | | Carol Stream | IL | 60132 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796089 | FRIGIDAIRE COMPANY | PO BOX 2638 | | | | CAROL STREAM | IL | 60132 | |
| 4806263 | FRIGIDAIRE COMPANY | ELECTROLUX | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |
| 4799545 | FRIGIDAIRE COMPANY | PO BOX 2638 | | | | CAROL STREAM | IL | 60132-2638 | |
| 4875649 | FRIGIDAIRE COMPANY | ELECTROLUX | P O BOX 2638 | | | CAROL STREAM | IL | 60132 | |
| 5618246 | FRIGIDAIRE COMPANY | P O BOX 2638 | | | | CAROL STREAM | IL | 60132 | |
| 5403440 | FRIGIDAIRE COMPANY CONSUMER | PO BOX 7247-6689 | | | | PHILADELPHIA | PA | 19170-6689 | |
| 4810406 | FRIGIDAIRE COMPANY CONSUMER | SERVICES | P.O. BOX 7247-6689 | | | PHILADELPHIA | PA | 19170-6689 | |
| 5796090 | FRIGIDAIRE CONSUMER SERVICE | PO BOX 2638 | | | | Carol Stream | IL | 60132 | |
| 5796091 | FRIGIDAIRE REFRIGERATOR PRODUCTS | PO BOX 2638 | | | | Carol Stream | IL | 60132 | |
| 4242896 | FRIGINETT, ROY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474347 | FRIGM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280088 | FRIGO, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728465 | FRIGO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179639 | FRIGO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543745 | FRIGON, JEREMIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618247 | FRIHART DONA | 1316 S 11TH ST | | | | PR DU CHIEN | WI | 53821 | |
| 4418230 | FRIIA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454906 | FRILEY, AMI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474382 | FRILEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146546 | FRILEY, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341004 | FRILLMAN, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858796 | FRILOT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854148 | Frilot LLC | Attn: Leslie W. Ehret | 1100 Poydras Street, Suite 3700 | | | New Orleans | LA | 70163 | |
| 4858796 | FRILOT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326071 | FRILOT, EDMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322657 | FRILOT, KIERAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618248 | FRIMAN SASHIKALA | 210 WELLINGTON BLD E | | | | WEST PALM BCH | FL | 33417 | |
| 4514346 | FRIMAN, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454606 | FRIMEL, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618249 | FRIMPONG ABIGIAL | 120 DEBS PLACE 3A | | | | BRONX | NY | 10475 | |
| 4651702 | FRIMPONG, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425032 | FRIMPONG, IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422114 | FRIMPONG, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673490 | FRINELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848926 | Fringe Area (II) S.E. | c/o Joaquin J. Alemany, Esq. | Holland & Knight LLP | 701 Brickell Ave., Ste. 3300 | | Miami | FL | 33131 | |
| 4808108 | FRINGE AREA II SE | C/O PLAZA LAS AMERICAS, INC. | ATTN RAFAEL RUIZ | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| 4806595 | FRINGE STUDIO LLC | 6025 SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| 4302403 | FRINGER, SYDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218110 | FRINGER, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618251 | FRINK CHARLISA | 3737 CLARKS LANE APT 409 | | | | BALTIMORE | MD | 21215 | |
| 5618252 | FRINK HERMEDIA | 1100 VALHALLA APT27 | | | | BAEKRSFELD | CA | 93309 | |
| 4413559 | FRINK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555696 | FRINK, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765921 | FRINK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155201 | FRINK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639173 | FRINK, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835813 | FRINK, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618253 | FRINKS KELVIN | 205 SPRINGS COURT | | | | WEST COLUMBIA | SC | 29170 | |
| 4722461 | FRINKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654034 | FRINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618254 | FRIOL GRACE | SAN GUILLERMO 1716 | | | | SAN JUAN | PR | 00927 | |
| 4885277 | FRIONA STAR INC | PO BOX 789 | | | | FRIONA | TX | 79035 | |
| 5618255 | FRIOU CHRISSY | 414 S LEWIS ST | | | | NEW IBERIA | LA | 70560 | |
| 5618256 | FRIPP ANDREA | 168 ORANGE GROVE RD | | | | ST HELENA ISLAND | SC | 29902 | |
| 5618257 | FRIPP ASHLEY | 3646 MOSBY DR | | | | GREENSBORO | NC | 27407 | |
| 5618260 | FRIPP ELISHA | 16 ROYAL STAR DRIVE | | | | BEAUFORT | SC | 29907 | |
| 4510184 | FRIPP, MELODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618261 | FRIR TABITHA | 2910 SW19 | | | | OKLAHOMA CITY | OK | 73108 | |
| 5792248 | FRIRICHES CONSTRUCTION_RENAISSANCE | 3550 LABOR RD | | | | WHITE BEAR LAKE | MN | 55110 | |
| 4441936 | FRISA JR, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618262 | FRISBEE DEANNA | 12 BAYLIE GRACE LANE | | | | CANDLER | NC | 28715 | |
| 5618263 | FRISBEE SANDRA | 6278 JONES AVE | | | | RIVERSIDE | CA | 92505 | |
| 4548758 | FRISBEE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157015 | FRISBEE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264142 | FRISBEE, TONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359825 | FRISBEE, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736004 | FRISBEY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459440 | FRISBEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641206 | FRISBEY, JANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359082 | FRISBEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618264 | FRISBIE KRISTA | MIKE BOHANAN | | | | TOPEKA | KS | 66604 | |
| 5618265 | FRISBIE ROBERT | 85 MANCHONIS RD | | | | WILBRAHAM | MA | 01095 | |
| 4625627 | FRISBIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717561 | FRISBIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745213 | FRISBIE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385495 | FRISBIE, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649003 | FRISBIE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618266 | FRISBY AYELE | 150 STONEY RIDGE AVE | | | | SUFFOLK | VA | 23435 | |
| 5618267 | FRISBY CAROLYN | 1314 W 67TH ST | | | | WILMINGTON | DE | 19805 | |
| 5618268 | FRISBY CASANDRA | 5511 BRENTWOOD DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5618269 | FRISBY DEBORAH | 21884 MILL PARRK DR | | | | BRIDEVILLE | DE | 19933 | |
| 5618270 | FRISBY JOHNNY | 347 WILLIAMS RD | | | | CALEDONIA | MS | 39740 | |
| 5618271 | FRISBY KATHY | 36201 BERTHOUD | | | | BONNER | MT | 59823 | |
| 5618272 | FRISBY LAURA | 100 GREENWAY APT 415 | | | | PERRYVILLE | MD | 21903 | |
| 5618273 | FRISBY THALIA | 4412 COTTMAN AVE 2ND FL | | | | PHILADELPHIA | PA | 19135 | |
| 4345787 | FRISBY, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754364 | FRISBY, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568596 | FRISBY, RICH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598731 | FRISBY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229690 | FRISBY, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339304 | FRISBY, STEPHANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705485 | FRISBY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473963 | FRISBY, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387983 | FRISBY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338585 | FRISBY, TYSHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664589 | FRISCE, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764859 | FRISCH, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704168 | FRISCH, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194990 | FRISCH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747815 | FRISCH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251469 | FRISCH, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303921 | FRISCH, MANAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835814 | FRISCH, RON & HEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329921 | FRISCHEMBRUDER, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721811 | FRISCHER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325013 | FRISCHHERTZ, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826874 | FRISCHMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448733 | FRISCHMANN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618274 | FRISCIA JENNIFER | 871 ROYAL CREST DRIVE | | | | MARTINSBURG | WV | 25401 | |
| 4143829 | Frisco | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 5618275 | FRISCO KUHNERT | 1131 E GIDLEY | | | | WICHITA | KS | 67216 | |
| 4877273 | FRISCO LOCKSMITH SERVICE | JAMES E LEAGUE | 2109 GOLDEN SPURS | | | FRISCO | TX | 75034 | |
| 4673047 | FRISCO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363996 | FRISCO, MELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407510 | FRISCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595595 | FRISCO, SHARONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810225 | FRISCOS CATERING | 1460 GOLDEN GATE PARKWAY #106 | | | | NAPLES | FL | 34105 | |
| 4174011 | FRISE, CURTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622224 | FRISESDAL, ULF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163308 | FRISHE, SILKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618276 | FRISINA AGNES | 7780 W ARROWHEAD TOWN CT | | | | GLENDALE | AZ | 85308 | |
| 5618277 | FRISINA REMY | 435 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | |
| 4868844 | FRISKY NINETEEN LLC | 5500 NW 32ND AVE | | | | MIAMI | FL | 33142 | |
| 5618279 | FRISON MIKEISHA | 3338 DIGNAN STREET | | | | GUANICA | PR | 00653 | |
| 4391301 | FRISON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648199 | FRISON, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520228 | FRISON, FREDERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717471 | FRISON, IDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234581 | FRISON, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694811 | FRISON, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426346 | FRISONE, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328819 | FRISONE, CATHERINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755256 | FRISONE, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826875 | FRISONI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476998 | FRISOSKY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600571 | FRISSELL, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667374 | FRISZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618280 | FRITA PORTILLO | 3202 EUCALYPTUS AVE | | | | LONG BEACH | CA | 90806 | |
| 4737089 | FRITCH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481943 | FRITCH, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345611 | FRITCH, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657250 | FRITCH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672296 | FRITCH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662946 | FRITCH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703599 | FRITCHEN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299354 | FRITCHEN, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628689 | FRITCHEY, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378816 | FRITCHLEY, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492565 | FRITCHMAN, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310555 | FRITCHMAN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618281 | FRITH IRENE | 18707 EGRET BAY BLVD APT | | | | HOUSTON | TX | 77058 | |
| 4375594 | FRITH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712516 | FRITH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330541 | FRITH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220266 | FRITH, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299989 | FRITH, LAWANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253573 | FRITH, SHANNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618282 | FRITO LAY INC | PO BOX 643104 | | | | PITTSBURGH | PA | 15264 | |
| 4886277 | FRITO LAY INC | ROLLING FRITO LAY SALES LP | PO BOX 643104 | | | PITTSBURGH | PA | 15264 | |
| 5841729 | Frito-Lay North America, Inc. | c/o Joseph D. Frank | FrankGecker LLP | 1327 West Washington Blvd. | Suite 5 G-H | Chicago | IL | 60607 | |
| 5618284 | FRITSCH JONA | 5700 WELBY APT 535 | | | | THORNTON | CO | 80233 | |
| 4731153 | FRITSCH, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759338 | FRITSCH, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523090 | FRITSCH, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735036 | FRITSCH, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350164 | FRITSCH, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217654 | FRITSCHE, DION R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712675 | FRITSCHLE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618285 | FRITTER NETTIE | 760 SOUTHLAND DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 4726597 | FRITTITTA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737188 | FRITTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618286 | FRITTS PAMELA J | 4905 N 85TH ST 5 | | | | MILWAUKEE | WI | 53225 | |
| 5618287 | FRITTS SHERI | 8424 LIMBAUGH WAY | | | | BRISTOW | VA | 20136 | |
| 4757191 | FRITTS, CALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565238 | FRITTS, CORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448245 | FRITTS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745174 | FRITTS, HAROLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515886 | FRITTS, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271986 | FRITTS, KORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826876 | FRITTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338742 | FRITTS, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145838 | FRITTS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618289 | FRITZ AMBER | 7387 TERRY TOWN DR | | | | SPRING HILL | FL | 34606 | |
| 5618290 | FRITZ BEN | 4239 LINDEN LANE N | | | | ANDERSON | IN | 46011 | |
| 5618292 | FRITZ CYNTHIA | 7402 STONE RD | | | | INDEPENDENCE | OH | 44131 | |
| 5618293 | FRITZ DONNA R | 2910 WEST GRAND AVE | | | | WIS RAPIDS | WI | 54495 | |
| 4876147 | FRITZ ELECT RICK | FRITZ ELECTRIC INC | PO BOX 58 | | | MONROE CENTER | IL | 61052 | |
| 5618294 | FRITZ ERIC | PO BOX 572 | | | | SOPHIA | WV | 25921 | |
| 5618295 | FRITZ GERALD | 26 MAIN ST | | | | TAYLORSTOWN | PA | 15365 | |
| 5618296 | FRITZ HARVY | 5963 FISK AVE | | | | OSHKOSH | WI | 54904 | |
| 5618297 | FRITZ HOLLIE | 89 PARK STREET | | | | CHICKAMAUGA | GA | 30707 | |
| 4868198 | FRITZ INDUSTRIES INC | 500 SAM HOUSTON ROAD | | | | MESQUITE | TX | 75149 | |
| 5618298 | FRITZ J CHARLES | 7824 KENSINGHAM CT | | | | ORLANDO | FL | 32835 | |
| 5618299 | FRITZ JOAN | 11596 SIERRA DAWN BLVD 272 | | | | SURPRISE | AZ | 85378 | |
| 4346662 | FRITZ JR, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618300 | FRITZ KENYA | 1407 MANA LANE | | | | CHATTANOOGA | TN | 37412 | |
| 4835815 | FRITZ MARTIN FINE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618301 | FRITZ MEGHAN | 2169 GARFIELD AVE | | | | NILES | OH | 44446 | |
| 5618302 | FRITZ NASSAU H | PORT BAHAMAS | | | | BAHAMAS | FL | 33012 | |
| 5618303 | FRITZ TOM | 7522 WINONA AVE N NONE | | | | SEATTLE | WA | 98103 | |
| 5618304 | FRITZ WINT | 9321 NW 3RD MNR | | | | FT LAUDERDALE | FL | 33351 | |
| 4291557 | FRITZ, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276467 | FRITZ, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495621 | FRITZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283297 | FRITZ, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475411 | FRITZ, ANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155559 | FRITZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371221 | FRITZ, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221389 | FRITZ, BETHANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631526 | FRITZ, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373229 | FRITZ, BRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414824 | FRITZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160016 | FRITZ, CHANDLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269316 | FRITZ, CHECKWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826877 | FRITZ, CHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237818 | FRITZ, CHEYANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490816 | FRITZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737485 | FRITZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683850 | FRITZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815747 | FRITZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314688 | FRITZ, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585943 | FRITZ, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254750 | FRITZ, DIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711719 | FRITZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184249 | FRITZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170892 | FRITZ, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360623 | FRITZ, ELINOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373414 | FRITZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482159 | FRITZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642886 | FRITZ, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469827 | FRITZ, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740739 | FRITZ, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420422 | FRITZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255663 | FRITZ, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664600 | FRITZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269965 | FRITZ, JASLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600638 | FRITZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698499 | FRITZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575223 | FRITZ, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513934 | FRITZ, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754475 | FRITZ, JOYCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473580 | FRITZ, KANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476073 | FRITZ, KARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582645 | FRITZ, KHRISTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640059 | FRITZ, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274185 | FRITZ, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377545 | FRITZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639459 | FRITZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354303 | FRITZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291705 | FRITZ, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652350 | FRITZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485140 | FRITZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748321 | FRITZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477461 | FRITZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447994 | FRITZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332921 | FRITZ, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640934 | FRITZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352214 | FRITZ, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826878 | FRITZ, SHARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363985 | FRITZ, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445481 | FRITZ, SHYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239822 | FRITZ, STUART J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722495 | FRITZ, SUZANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305942 | FRITZ, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572486 | FRITZ, TRACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494547 | FRITZ, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310548 | FRITZ, TRENTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294944 | FRITZ, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245633 | FRITZE, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414105 | FRITZEL, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578613 | FRITZGES, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618305 | FRITZINGER TAWNY | 13075 HALLELUJAH TRAIL | | | | ELBERT | CO | 80106 | |
| 4620119 | FRITZINGER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396733 | FRITZINGER, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618306 | FRITZKY SUSIE | 1614 3RD AVE N | | | | SEATTLE | WA | 98109 | |
| 4533714 | FRITZLER, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733425 | FRITZLER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392571 | FRITZLER, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669624 | FRITZLER, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671483 | FRITZSCH, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373682 | FRITZ-TINDALL, JAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815748 | FRITZ-ZAVACKI, RON AND SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815749 | FRIVOLD, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463256 | FRIX, LOGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263875 | FRIX, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151706 | FRIX, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436348 | FRIZALONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618307 | FRIZBEE KANIULEILANI | 64 KUAHIWI AVENUE | | | | WAHIAWA | HI | 96786 | |
| 4199971 | FRIZELL, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797643 | FRIZSU LLC | 105-50 VAN WYCK EXPY | | | | JAMAICA | NY | 11419 | |
| 4642991 | FRIZZ, DELORAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3824 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618309 | FRIZZELL ALETHA | 57 FIRST ST | | | | WAYNESVILLE | NC | 28786 | |
| 5618310 | FRIZZELL BOBBIE | 1104 BELTLINE RD | | | | DECATUR | AL | 35601 | |
| 5618311 | FRIZZELL HAROLD | 100 WILSON BLVD SW | | | | GLEN BURNIE | MD | 21061 | |
| 5618312 | FRIZZELL JIM | 107 NE SUNSHINE DR - APT C | | | | OAK GROVE | MO | 64075 | |
| 5618313 | FRIZZELL NOELLE | 5512 RISING RIDGE DRIVE | | | | HOPE MILLS | NC | 28348 | |
| 4605995 | FRIZZELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379869 | FRIZZELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310442 | FRIZZELL, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551648 | FRIZZELL, DAKOTA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316698 | FRIZZELL, HAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727317 | FRIZZELL, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793099 | Frizzell, Mike/Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538262 | FRIZZELL, RAYMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380629 | FRIZZELL, ROSEMARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451940 | FRIZZELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205953 | FRIZZELL, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567536 | FRIZZELL, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179463 | FRIZZELL, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515871 | FRIZZELL, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406896 | FRIZZELLE-WILLIAMS, KEYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618314 | FRIZZI MARIA | 6 WEST WOODCREST DR | | | | MELROSE | MA | 02176 | |
| 4642273 | FRIZZIE, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495419 | FRIZZIOLA, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853665 | Frjelich, MaryKay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618315 | FRNAKS AISHA | 205 WILLIAMSBURG PARKWAY | | | | JACKSONVILLE | NC | 28546 | |
| 4748322 | FROBERG, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485417 | FROBLE, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516056 | FROBURG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483146 | FROCE, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493014 | FROCK, CHARLENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549893 | FRODSHAM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660834 | FRODSHAM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815750 | FROEB, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578794 | FROEBE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618316 | FROEDGE Y | 3368 SUBTLE RD | | | | EDMONTON | KY | 42129 | |
| 5618317 | FROEHICH LILLIAN | PO BOX 104 | | | | CHESTER | ID | 83421 | |
| 4651580 | FROEHLIANG, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618318 | FROEHLICH MARCY | 22852 MARIANO DRIVE | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4694518 | FROEHLICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623304 | FROEHLICH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770241 | FROEHLICH, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621261 | FROEHLICH, MARDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719595 | FROEHLICH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375257 | FROEHLICH, THEODORE II J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203728 | FROEHLICH, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618319 | FROEHLING KAMI | 231 PINE ST | | | | WEIRTON | WV | 26062 | |
| 4367679 | FROEHLING, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618320 | FROEHLSEH MARTIE | 2637 MOUNTAIN RD | | | | CLEVELAND | GA | 30528 | |
| 4604219 | FROELICH, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363785 | FROELICH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571118 | FROELICH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488075 | FROELICH, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735561 | FROELICHER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199902 | FROELICK, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764530 | FROEMING, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618321 | FROEMKE CHUCK B | 1909 9TH ST SE NONE | | | | WINTER HAVEN | FL | 33880 | |
| 5618322 | FROEMMING LISA | 10901 N LAKEVIEW RD NONE | | | | MEQUON | WI | 53092 | |
| 4472480 | FROGGATT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313755 | FROGGATTE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618323 | FROGGE MICHEAL | 619 W KANSAS AVE | | | | MIDLAND | TX | 79701 | |
| 4320565 | FROGGETT, BALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804542 | FROGGYS FOG LLC | DBA FROGGYS FOG | 302 RUTHERFORD LANE | | | COLUMBIA | TN | 38401 | |
| 5618324 | FROGLEY PAUL | 2901 NE BLAKELEY ST 322 | | | | SEATTLE | WA | 98105 | |
| 4468356 | FROGNER, COLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366950 | FROGNESS, HARLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680199 | FROH, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376917 | FROHLICH, EDDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728083 | FROHM, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301967 | FROHM, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618325 | FROHMAN AMANDA M | 1586 COUNCIL ROCK AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 4409082 | FROHN, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653668 | FROHNAPFEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449987 | FROHNAPFEL, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372145 | FROHNE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618326 | FROILAN ALFONSO | 67 FAIRWAY DRIVE | | | | SOUTH SAN FRA | CA | 94080 | |
| 5618327 | FROILAN SOFIA | CARR 181 RAMAL 916 BARRIO CERR | | | | SAN LORENZO | PR | 00754 | |
| 4426841 | FROIO, NICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469498 | FROIO, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573066 | FROISETH, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618328 | FROLAN OCASIO KARLA | APARTAMENTO 320 EDIF 3BAY | | | | BAYAMON | PR | 00956 | |
| 4801756 | FROLAX INC | DBA FROLAX INC | 16341 OLD VALLEY BLVD | | | LA PUENTE | CA | 91744 | |
| 4815751 | FROLICH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815752 | FROLICH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302729 | FROLIK, CAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577842 | FROLLO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166004 | FROLOFF, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602904 | FROLOV, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618329 | FROM JOHN | 1730 LOWELL | | | | BUTTE | MT | 59701 | |
| 4749774 | FROM, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835816 | FROMAN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721771 | FROMAN, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427075 | FROMAN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835817 | FROMBERG, MARK & COOKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815753 | FROMENT, ARNAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253105 | FROMETA, IDAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254458 | FROMETA, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618330 | FROMM JOYCE | 908 ROBIN HILL DRIVE | | | | SHOREWOOD | IL | 60404 | |
| 5618331 | FROMM STACIE | 10195 REBEL RD | | | | PENSACOLA | FL | 32526 | |
| 4156595 | FROMM, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156603 | FROMM, DARREL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286660 | FROMM, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681436 | FROMM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608042 | FROMM, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225066 | FROMME, ALEXANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880080 | FROMMELT DOCK & DOOR INC | P O BOX 10 | | | | NORTH READING | MA | 01864 | |
| 4330549 | FROMSON, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476866 | FROMUTH, NOELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618332 | FRONCO ANGEL | 412 ANO ST | | | | KAHULUI | HI | 96732 | |
| 4691214 | FRONCO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572323 | FRONCZAK, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744994 | FRONDA, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666395 | FRONDARINA, JOYCLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680206 | FRONDORF, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618333 | FRONEK DIANNA | 12579 23RD ST E | | | | PARRISH | FL | 34219 | |
| 4631833 | FRONGER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476038 | FRONHEISER, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488421 | FRONHEISER, ROXANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471549 | FRONINA, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679030 | FRONKO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618334 | FRONLEY KIM | 1921 BENT GRASS DR | | | | SURFSIDE BEACH | SC | 29575 | |
| 4574567 | FRONSEE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618335 | FRONSK LOIS M | 5110 CHADWICK ST | | | | WESTON | WI | 54476 | |
| 4623139 | FRONSON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893280 | FRONT RANGE ELECTRIC INC | 4740 FORGE RD STE 106 | | | | Colorado Springs | CO | 80907 | |
| 5404392 | FRONT RANGE ELECTRIC INC | 1360 RANGELY DR | | | | COLORADO SPRINGS | CO | 80921 | |
| 4863398 | FRONT RANGE ROOFING SYSTEMS LLC | 222 13TH AVENUE | | | | GREELEY | CO | 80631 | |
| 4845275 | FRONT RANGE WOOD FLOORS LLC | 4110 PEACH LN | | | | Colorado Springs | CO | 80918 | |
| 4798524 | FRONT ROW ELECTRONICS | 151 DYCKMAN STREET | | | | NEW YORK | NY | 10040 | |
| 4876148 | FRONT STREET FS | FRONTSTREET FACILITY SOLUTIONS INC | ATTN: CAROL RICHTER | PO BOX 40006 | | NEWARK | NJ | 07101 | |
| 4876148 | FRONT STREET FS | Carol Richter, Manager of Accounts Recievable | Frontstreet Facility Solutions, Inc | 4170 Veterans Memorial Hwy | | Bohemia | NY | 11716 | |
| 5618336 | FRONT STREET FS | PO BOX 40006 | | | | NEWARK | NJ | 07101 | |
| 4876148 | FRONT STREET FS | Carol Richter, Manager of Accounts Recievable | Frontstreet Facility Solutions, Inc | 4170 Veterans Memorial Hwy | | Bohemia | NY | 11716 | |
| 4876148 | FRONT STREET FS | FRONTSTREET FACILITY SOLUTIONS INC | ATTN: CAROL RICHTER | PO BOX 40006 | | NEWARK | NJ | 07101 | |
| 4497881 | FRONTANY, JULIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851445 | Frontera, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855353 | FRONTIER | PO Box 5157 | | | | Tampa | FL | 33675 | |
| 4784706 | FRONTIER | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| 4784707 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 4784709 | FRONTIER | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 5618337 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274 | |
| 4889087 | FRONTIER | VERIZON | PO BOX 740407 | | | CINCINNATI | OH | 45274 | |
| 4784708 | FRONTIER | PO BOX 920041 | | | | DALLAS | TX | 75392 | |
| 5404393 | FRONTIER ADJUSTERS INC | PO BOX 7610 | ACCOUNTING DEPT | | | PHOENIX | AZ | 85011 | |
| 4901917 | Frontier Adjusters, Inc. | Margaret Ann York | Bookkeeper | 4745 N. 7th St., Suite 320 | | Phoenix | AZ | 85014 | |
| 4901917 | Frontier Adjusters, Inc. | P.O. Box 7610 | | | | Phoenix | AZ | 85011 | |
| 5618338 | FRONTIER CALIFORNIA INC | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845590 | FRONTIER COMMERCIAL SERVICES LLC | 26 SPRING WOOD DR | | | | Saint Peters | MO | 63376 | |
| 4889800 | Frontier Communications | Office of the President | | | | Tampa | FL | 33675 | |
| 4793765 | Frontier Communications | Attn: President or General Counsel | 401 Merritt 7 | | | Norwalk | CT | 06851 | |
| 5832311 | Frontier Communications | Bankruptcy Dept | 19 John St | | | Middletown | NY | 10940 | |
| 4852785 | FRONTIER COMMUNICATIONS CORPORATION | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 4880976 | FRONTIER COMMUNICATIONS OF AMERICA | P O BOX 20550 | | | | ROCHESTER | NY | 14602 | |
| 5796092 | FRONTIER CONSTRUCTION | 5993 AVENIDA ENCINAS #101 | | | | CARLSBAD | CA | 92008 | |
| 4835818 | FRONTIER CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860121 | FRONTIER ELECTRIC INC | 1333 S 22ND ST STE 100 | | | | BISMARCK | ND | 58504 | |
| 4869856 | FRONTIER EXERCISE EQUIPMENT REPAIR | 6617 WINCHESTER STREET | | | | ANCHORAGE | AK | 99507 | |
| 4868489 | FRONTIER KNITTERS PVT LTD | 52, PROCESS SERVER STREET, | TIRUPUR | | | TIRUPUR | TAMIL NADU | 641601 | INDIA |
| 5417238 | FRONTIER KNITTERS PVT LTD | 52 PROCESS SERVER STREET | | | | TIRUPUR | TAMIL NADU | | INDIA |
| 4859074 | FRONTIER LANDSCAPING INC | 11402 NE ST JOHNS RD | | | | VANCOUVER | WA | 98686 | |
| 4861680 | FRONTIER LAWN & LANDSCAPING | 1704 2ND STREET W | | | | HAVRE | MT | 59501 | |
| 5848332 | Frontier Mall Associates Limited Partnership, by CBL & Associates | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5848332 | Frontier Mall Associates Limited Partnership, by CBL & Associates | Gary Roddy, VP- Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4805382 | FRONTIER MALL ASSOCIATES LP | PO BOX 531778 | | | | ATLANTA | GA | 30353-1788 | |
| 5796093 | Frontier Management LLC | 1721 Broadway | P.O. Box 2396 | | | Scottsbluff | NE | 69363 | |
| 5618340 | FRONTIER MANAGEMENT LLC | ATTN: CONNIE FRANK1721 BROADWAY | 1721 BROADWAY | | | SCOTTSBLUFF | NE | 69363-2396 | |
| 4854799 | FRONTIER MANAGEMENT LLC | 1721 BROADWAY | P.O. BOX 2396 | | | SCOTTSBLUFF | NE | 69363 | |
| 5788587 | FRONTIER MANAGEMENT LLC | ATTN: BRYAN FRANK | 1721 BROADWAY | P.O. BOX 2396 | | SCOTTSBLUFF | NE | 69363 | |
| 4808469 | FRONTIER MANAGEMENT, LLC | ATTN: CONNIE FRANK | 1721 BROADWAY | P.O.BOX 2396 | | SCOTTSBLUFF | NE | 69363 | |
| 4871669 | FRONTIER PAPER INC | 915 E 82ND AVENUE | | | | ANCHORAGE | AK | 99518 | |
| 4874777 | FRONTIER SAFE | DAVID M CASSERINO | 200 RED CREEK DRIVE STE 200 | | | ROCHESTER | NY | 14623 | |
| 4408603 | FRONTIERO, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871088 | FRONTLINE MEDIA SOLUTIONS INC | 825 C MERRIMON AVE SUITE 360 | | | | ASHEVILLE | NC | 28804 | |
| 4140304 | Frontline Private Security LLC | Magnum Lee Fogelstrom | 2510 N. 85th Street | | | Omaha | NE | 68134 | |
| 4140304 | Frontline Private Security LLC | PO Box 641616 | | | | Omaha | NE | 68164 | |
| 5796094 | FRONTLINE PRODUCTS INC | 2415 S ROOSEVELT ST STE 104 | | | | TEMPE | AZ | 85282 | |
| 5796095 | FrontStreet Facility Solutions | PO BOX 40006 | | | | NEWARK | NJ | 07101 | |
| 5792250 | FRONTSTREET FACILITY SOLUTIONS | TOM HUTZEL, CFO | PO BOX 40006 | | | NEWARK | NJ | 07101 | |
| 5796096 | FrontStreet Facility Solutions, Inc | PO Box 40006 | | | | Newark | NJ | 07101 | |
| 4478130 | FRONZAGLIO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204815 | FROOM, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769520 | FRORATH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835819 | FROSCH, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308242 | FROSCH, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688006 | FROSHOUR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437680 | FROSS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233540 | FROSS, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719447 | FROSSARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815754 | FROSSO KRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618341 | FROST AMBER | 8550 E OLD SPANISH TRAIL 221 | | | | TUCSON | AZ | 85710 | |
| 4883931 | FROST AND SONS INC | 7452 158TH AVE NE | | | | SPICER | MN | 56288-9530 | |
| 5618342 | FROST ANGELIQUE | 5701 WLSHWIM AREWWR LOR 251 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5618343 | FROST ASHLEY | 199 WOODBURY CR | | | | QUINCY | IL | 62301 | |
| 4744405 | FROST BROWN, SHERRILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618344 | FROST CHARLENE | 233 ALLNAVE REAR | | | | DONORA | PA | 15062 | |
| 5618345 | FROST DANIEL | 1309 SUMMERS DRIVE | | | | PENDLETON | SC | 29670 | |
| 5618346 | FROST DAVID E | 315 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5618347 | FROST DIAMOND | 52 CHASE DRIVE | | | | CENTERVILLE | OH | 45426 | |
| 5618348 | FROST ERIC | 1866 9TH PL UPPER | | | | VERO BEACH | FL | 32966 | |
| 5618349 | FROST JOHN | 2708 COLE AVENUE | | | | FLORENCE | AL | 35630 | |
| 5618350 | FROST KAYLA | 2517 N GLENHAVEN DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5618351 | FROST LATICIA | 1371 SHARONDALE CIRCLE | | | | ST LOUIS | MO | 63112 | |
| 5618352 | FROST LEANE | 837 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5618353 | FROST LYNETTE | POST OFFFICE BOX 251 | | | | ROZET | WY | 82717 | |
| 5618354 | FROST MARY M | 44 HILLSBORO DR | | | | W HARTFORD | CT | 06107 | |
| 5618356 | FROST ROBIN | 342 AUBURN ST | | | | MANCHESTER | NH | 03103 | |
| 5618357 | FROST SARA | 1420 SHANNA DRIVE | | | | TIFTON | GA | 31794 | |
| 5618358 | FROST SARAH | 111 CAND AVE APART C | | | | HAVELOCK | NC | 28570 | |
| 5618359 | FROST TINA | 1434 AMHERST TERRACE | | | | ST LOUIS | MO | 63112 | |
| 5618360 | FROST WILLIAM D | 123 NORTH 11TH ST | | | | NEWARK | NJ | 07107 | |
| 4392532 | FROST, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455192 | FROST, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766164 | FROST, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748633 | FROST, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351214 | FROST, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393609 | FROST, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721779 | FROST, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216632 | FROST, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835820 | FROST, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665879 | FROST, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359955 | FROST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647656 | FROST, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815755 | FROST, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220901 | FROST, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5600607 | FROST, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593110 | FROST, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332633 | FROST, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364429 | FROST, EUGENE L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627001 | FROST, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264848 | FROST, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231056 | FROST, GUY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543439 | FROST, HOLLIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360468 | FROST, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719516 | FROST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707553 | FROST, JANICE K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457451 | FROST, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566541 | FROST, JASON-PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704377 | FROST, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741048 | FROST, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214381 | FROST, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528234 | FROST, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745342 | FROST, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368161 | FROST, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306699 | FROST, KALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767000 | FROST, KARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204743 | FROST, KATELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362593 | FROST, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665860 | FROST, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377858 | FROST, KELLYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277369 | FROST, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528993 | FROST, KENDALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666501 | FROST, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296703 | FROST, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642354 | FROST, MARI JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296838 | FROST, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223128 | FROST, MATTHEW Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315325 | FROST, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347261 | FROST, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719824 | FROST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333587 | FROST, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174008 | FROST, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567354 | FROST, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520318 | FROST, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331395 | FROST, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707670 | FROST, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297423 | FROST, ROMANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369023 | FROST, ROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276184 | FROST, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314866 | FROST, SASHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745198 | FROST, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835821 | FROST, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764998 | FROST, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361258 | FROST, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743121 | FROST, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355413 | FROST, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587242 | FROST, TASHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318197 | FROST, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655289 | FROST, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835822 | FROST, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719400 | FROST, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376338 | FROST, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359605 | FROST, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157888 | FROST, TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394107 | FROST, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409116 | FROST, ZACH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490565 | FROST-BALLIARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730692 | FROST-HENDRICKSON, MERILENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352177 | FROSTICK, CHRISTINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876149 | FROSTING | FROSTING STUDIO | P O BOX 265 | | | SANTA MONICA | CA | 90406 | |
| 4899161 | FROSTPOINT LLC | MARK JEFFREY | 5940 N SAM HOUSTON PKWY E | | | HUMBLE | TX | 77396 | |
| 4871655 | FROSTY FREEZE | 913 S SIERRA MADRE | | | | COLORADO SPRINGS | CO | 80903 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885760 | FROSTY ICE | R PLUM CORP | 1327 NORTH OAK | | | SPOKANE | WA | 99201 | |
| 5618361 | FROSTY ICE | 1327 NORTH OAK | | | | SPOKANE | WA | 99201 | |
| 4858673 | FROSTY ICE INC | 1085 EAST OAK STREET | | | | FORT BRAGG | CA | 95437 | |
| 4740962 | FROTA DE SOUZA, RUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618362 | FROTHINGHAM KATHRYN | 23 CIRCUIT RD | | | | OSSIPEE | NH | 03864 | |
| 4335555 | FROTTON, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856751 | FROUNFELTER, CAROLYN LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322095 | FROUST, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447954 | FROWEIN, HAILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469713 | FROWEN, KELLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460975 | FROWERK, THURLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423541 | FROWNER, ESTEBAN STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407166 | FROYAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618363 | FROYD MARY P | 2958 FERNDALE ST | | | | LAS VEGAS | NV | 89121 | |
| 4360440 | FRROKU, MARGERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526677 | FRU, GILBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768914 | FRUCHEY, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618364 | FRUCTUOSO J ALBAN | 422 WESTSIDE AVE APT1 | | | | JERSEY CITY | NJ | 07305 | |
| 4386701 | FRUDA, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673916 | FRUEAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815756 | FRUECHTL, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353844 | FRUEH, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592862 | FRUEH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678571 | FRUEH, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762762 | FRUEH, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696334 | FRUEN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856257 | FRUGAL COUPON LIVING | 1906 AUTUMN CHASE COURT | | | | FALLS CHURCH | VA | 22043 | |
| 4803613 | FRUGAL LIVING LLC | PO BOX 156 | | | | PECKVILLE | PA | 18452 | |
| 4617435 | FRUGARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484192 | FRUGE JULIE M | 3506 ERNEST ST | | | | LAKE CHARLES | LA | 70605 | |
| 5618365 | FRUGE MELISSA A | 139 MAYEAUX RD | | | | MARKSVILLE | LA | 71351 | |
| 5618366 | FRUGE TIFFANY | 18146 KOLL RD | | | | JENNINGS | LA | 70546 | |
| 4326319 | FRUGE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375348 | FRUGE, BILLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594459 | FRUGE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422773 | FRUGE, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264994 | FRUGE, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326465 | FRUGE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159676 | FRUGE, KARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735061 | FRUGE, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325257 | FRUGE, VIKTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212441 | FRUGOLI, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183534 | FRUGONE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570987 | FRUG-ROGERS, DESIREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598854 | FRUHAUF, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564198 | FRUIK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815757 | FRUIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674798 | FRUIN, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870791 | FRUIT CHOICE LLC | 795 BAYWAY BLVD | | | | CLEARWATER BEACH | FL | 33767 | |
| 5796097 | FRUIT OF THE EARTH INC | P O BOX 671796 | | | | DALLAS | TX | 75267 | |
| 4882797 | FRUIT OF THE LOOM | P O BOX 70016 | | | | CHICAGO | IL | 60673 | |
| 4857892 | FRUIT OF THE LOOM | 1 FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42102 | |
| 4799334 | FRUIT OF THE LOOM INC | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42103 | |
| 4799979 | FRUIT RIDGE TOOLS LLC | 85 JONES & GIFFORD AVE SUITE 450 | | | | JAMESTOWN | NY | 14701 | |
| 4863382 | FRUITIKI INC | 2211 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 4875141 | FRUITION PARTNERS INC | DEPT CH 16979 | | | | PALATINE | IL | 60055 | |
| 4784573 | Fruitland Mutual Water Company | P.O. Box 73759 | | | | Puyallup | WA | 98373 | |
| 4780159 | Fruitport Charter Township | 5865 Airline Rd | Rose Dillon, Treasurer | | | Fruitport | MI | 49415 | |
| 4784123 | Fruitport Charter Township, MI | 5865 Airline Road | | | | Fruitport | MI | 49415 | |
| 4888010 | FRUITPORT MOBILE STORAGE LLC | SPRING LAKE STORAGE LLC | 42 SOUTH 3RD ST P O BOX C | | | FRUITPORT | MI | 49415 | |
| 4697092 | FRUITTICHER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554143 | FRULLA, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508003 | FRULLA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386338 | FRUM, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507512 | FRUMAN, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291599 | FRUMKER, LEONID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709262 | FRUMP, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299751 | FRUNZA, ANISOARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720518 | FRUSCELLA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459151 | FRUSCELLA, JAMEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791651 | Fruscella, Sandy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433572 | FRUSCIONE, SAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873209 | FRUTAS Y VEGETALES BORINQUEN | BORINQUEN FRUTAS Y VEGETALES INC | ROBERT ST 1360 PLZ DEL MERCADO | | | SANTURCE | PR | 00907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647829 | FRUTH, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726209 | FRUTO, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200340 | FRUTOS G., FELIPE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618367 | FRUTOS JEWELRY M | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 4532141 | FRUTOS, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619160 | FRUTOS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214554 | FRUTOS, MARIA MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493211 | FRUTSCHE, MEGHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725776 | FRUZYNA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200876 | FRUZYNSKI, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166468 | FRUZZETTI, KAYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618368 | FRWIN DONALD | 7941 HWY HWY US1 APT 30 B | | | | VERO BEACH | FL | 32967 | |
| 5618369 | FRY BILL | 34570 MILL LAKE RD | | | | GOBLES | MI | 49055 | |
| 5618370 | FRY BROOKE | 502 JUAREZ ST | | | | CARLSBAD | NM | 88220 | |
| 5618371 | FRY CHARLOTTE | 578 PLUM ST | | | | AKRON | OH | 44305 | |
| 5618372 | FRY DARLENE | 8629 CASTLE CLIFF DRIVE | | | | CHARLOTTE | NC | 28226 | |
| 5618373 | FRY DEJA | 987 NOME AVE | | | | AKRON | OH | 44320 | |
| 5618374 | FRY HANNAH | 831 HALLORAN AVE | | | | WOOD RIVER | IL | 62095 | |
| 5618375 | FRY JOELEE | 1859 4TH AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5618376 | FRY JOYE | 215 RIFFLE AVE | | | | GREENVILLE | OH | 45331 | |
| 5618377 | FRY KAREN | 151 CANAL ST | | | | DARLINGTON | PA | 16115 | |
| 5618378 | FRY KATHYHEATHE | 6008 MOELLER ROAD LOT 42 | | | | FORT WAYNE | IN | 46806 | |
| 5618379 | FRY LAURIE | 10629 MOUNTAIN STREAM CT | | | | LAS VEGAS | NV | 89129 | |
| 5618380 | FRY LYNNE | 1245 ST HOME RD | | | | MONTGOMERY | PA | 17752 | |
| 5618381 | FRY MIKE | 3231 GLENDALE AVE | | | | BALTIMORE | MD | 21234 | |
| 5618382 | FRY MONEKE | 226 S MURRAY BLVD | | | | COLORADO SPGS | CO | 80916 | |
| 5618383 | FRY NICOLE | 928 S IRONWOOD DR | | | | MISHAAWAKA | IN | 46544 | |
| 5618384 | FRY SHERRY | 655 PROGRESS ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5618385 | FRY SONYA | 1451 EAST AVE | | | | AKRON | OH | 44307 | |
| 5618387 | FRY WILLIAM | 6541 SHANENDOAH DR | | | | LINCOLN | NE | 68510 | |
| 4293492 | FRY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449809 | FRY, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176609 | FRY, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423839 | FRY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471045 | FRY, BAYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236830 | FRY, BETTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603528 | FRY, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465191 | FRY, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278095 | FRY, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472861 | FRY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448782 | FRY, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735468 | FRY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670629 | FRY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815758 | FRY, CHRIS&KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473403 | FRY, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246320 | FRY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163968 | FRY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276597 | FRY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815759 | Fry, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667776 | FRY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743189 | FRY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373325 | FRY, DENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835823 | FRY, ELISA & HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630635 | FRY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641337 | FRY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415604 | FRY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377841 | FRY, ISAAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764235 | FRY, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159210 | FRY, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475619 | FRY, JEANNINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479848 | FRY, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278028 | FRY, JOELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597959 | FRY, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742889 | FRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565539 | FRY, JULIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285609 | FRY, KAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481709 | FRY, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705334 | FRY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174712 | FRY, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759719 | FRY, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277520 | FRY, KRISTINAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294463 | FRY, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469415 | FRY, LAVAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713579 | FRY, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665573 | FRY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211768 | FRY, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567437 | FRY, MARIZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289132 | FRY, MARTHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425866 | FRY, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232526 | FRY, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275575 | FRY, MORRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727217 | FRY, NINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700289 | FRY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359033 | FRY, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815760 | FRY, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301670 | FRY, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490095 | FRY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731260 | FRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671327 | FRY, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349361 | FRY, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231855 | FRY, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226850 | FRY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476265 | FRY, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565990 | FRY, SOLOMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489063 | FRY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186732 | FRY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308235 | FRY, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230574 | FRY, SUEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358947 | FRY, SURRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373826 | FRY, TARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488826 | FRY, TYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686235 | FRY, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618388 | FRYAR DESIREE | 121 KEY ST | | | | HILLSBORO | OH | 45133 | |
| 4510682 | FRYAR, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732363 | FRYAR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317184 | FRYAR, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424726 | FRYAR, CHYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455090 | FRYAR, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606747 | FRYAR, GIRTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632496 | FRYAR, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448124 | FRYAR, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427183 | FRYAR, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382248 | FRYAR, YASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768864 | FRYBARGER, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618389 | FRYBERGER MALINDA | 2232 SW MACVICAR | | | | TOPEKA | KS | 66616 | |
| 4468992 | FRYBERGER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618390 | FRYDENLUND KARIE | 350 APPLEBROOK RD | | | | HELENA | MT | 59602 | |
| 4376595 | FRYDENLUND, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450114 | FRYDL, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450341 | FRYDRYCHOWSKI, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618391 | FRYE AMY | PO BOX 123 | | | | ENID | OK | 73701 | |
| 5618392 | FRYE CHRISTIAN | 4907 BURK AVE | | | | COLUMBIA | SC | 29203 | |
| 5618393 | FRYE HERB | 143 FALCON VIEW RD | | | | LINCOLNTON | NC | 28092 | |
| 5618394 | FRYE JEANETTE | 524 OAK DR | | | | BOWLING GREEN | SC | 29703 | |
| 4558128 | FRYE JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618395 | FRYE KATRINA | 3512 PINE COVE ROAD | | | | OLD FORT | NC | 28762 | |
| 5618396 | FRYE LAURENDA | 9173 LAURELWOOD COURT | | | | MANASSAS | VA | 20110 | |
| 5618397 | FRYE LOUISE | 11845 WEBSTER ST | | | | CALDWELL | ID | 83605 | |
| 5618398 | FRYE LYNITA | PO BOX 573 | | | | FERRIDAY | MS | 39069 | |
| 5618399 | FRYE MARK | 7600 GARRETT ROAD | | | | LIBERTY | NC | 27298 | |
| 5618400 | FRYE MELINDA | 1420 LANCER DR | | | | HICKORY | NC | 28602 | |
| 5618401 | FRYE MICHAEL | 799 MARTIN DRIVE | | | | CENTRAL CITY | CO | 80247 | |
| 5618402 | FRYE ROBIN | 90 TROLLEYCAR LANE | | | | CLARKSBURG | WV | 26301 | |
| 5618403 | FRYE ROBYN | 39 ANGLERS LN | | | | LAGRANGE | OH | 44050 | |
| 5618404 | FRYE ROGER | 139 PUFFENBURGER LANE | | | | HEDGESVILLE | WV | 25427 | |
| 5618405 | FRYE SAMANTHA | 18 THIRD STREET | | | | SHENANDOAH JCT | WV | 25442 | |
| 5618406 | FRYE SCHYLLER | 2758 WEST MAIN ST | | | | GRAY | LA | 70359 | |
| 5618407 | FRYE SHANNAN | 1444 E 107TH APT F | | | | TULSA | OK | 74126 | |
| 5618408 | FRYE SHANNEL | 360 PASTO CIR SE | | | | PALM BAY | FL | 32908 | |
| 5618410 | FRYE TERRY M | 2877 CHURCH ST | | | | VERNON | FL | 32462 | |
| 4395028 | FRYE, AIMEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304255 | FRYE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656283 | FRYE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494730 | FRYE, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541389 | FRYE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492099 | FRYE, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521402 | FRYE, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578230 | FRYE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695668 | FRYE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392972 | FRYE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202750 | FRYE, BREYUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232915 | FRYE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392100 | FRYE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556998 | FRYE, CAITLYNN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209582 | FRYE, CAMERON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478601 | FRYE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475446 | FRYE, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448745 | FRYE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354615 | FRYE, CORTAVIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550614 | FRYE, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566836 | FRYE, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368480 | FRYE, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243198 | FRYE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722844 | FRYE, DEBORAH M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703498 | FRYE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767644 | FRYE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220414 | FRYE, DEMETRIUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320941 | FRYE, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325235 | FRYE, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331528 | FRYE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731950 | FRYE, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520788 | FRYE, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455692 | FRYE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669111 | FRYE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517544 | FRYE, FRANCES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633363 | FRYE, GAYLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585902 | FRYE, GLEMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449367 | FRYE, HAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378529 | FRYE, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713727 | FRYE, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699791 | FRYE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736940 | FRYE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481431 | FRYE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579557 | FRYE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563853 | FRYE, JENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372278 | FRYE, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458848 | FRYE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672376 | FRYE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216601 | FRYE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772174 | FRYE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621471 | FRYE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186725 | FRYE, KAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663582 | FRYE, KEIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414282 | FRYE, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302761 | FRYE, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468521 | FRYE, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339350 | FRYE, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574412 | FRYE, KYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151776 | FRYE, LARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775517 | FRYE, LAURENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342665 | FRYE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710898 | FRYE, LEONDUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539375 | FRYE, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474866 | FRYE, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560037 | FRYE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487377 | FRYE, MADISYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575002 | FRYE, MAKALA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650758 | FRYE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578389 | FRYE, MARRISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223308 | FRYE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448719 | FRYE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324177 | FRYE, MONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687559 | FRYE, MONICA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728789 | FRYE, NOVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616077 | FRYE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714358 | FRYE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359845 | FRYE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290947 | FRYE, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280647 | FRYE, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305292 | FRYE, REANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488525 | FRYE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775208 | FRYE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577207 | FRYE, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716474 | FRYE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271489 | FRYE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435932 | FRYE, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623695 | FRYE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379762 | FRYE, SHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308044 | FRYE, SHANESE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477810 | FRYE, SHENESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445455 | FRYE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434495 | FRYE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725816 | FRYE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306643 | FRYE, TREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424504 | FRYE, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638197 | FRYE, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385773 | FRYE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335827 | FRYE, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672001 | FRYE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638315 | FRYE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256588 | FRYE, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618411 | FRYEHARWELL ROXIE | 1909 SALLIE | | | | MUSKOGEE | OK | 74403 | |
| 4563357 | FRYE-JOHNSON, KIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484193 | FRYER BARBARA J | 304 PINEHURST ST | | | | NORTH TROY | NY | 12182 | |
| 5484193 | FRYER BARBARA J | 304 PINEHURST ST | | | | NORTH TROY | NY | 12182 | |
| 5618412 | FRYER JAINI | 2938 BRYANT AVENUE | | | | SAINT PAUL | MN | 55103 | |
| 5618413 | FRYER LARRY | 1115 6TH AVU | | | | AUGSUTTA | GA | 30901 | |
| 5618414 | FRYER MICHELLE | 230 LYDIA AVE | | | | KANSAS CITY | MO | 64106 | |
| 4430726 | FRYER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282063 | FRYER, BONNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770752 | FRYER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337649 | FRYER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467612 | FRYER, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740061 | FRYER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590113 | FRYER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321830 | FRYER, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220013 | FRYER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702562 | FRYER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599841 | FRYER, SHALOUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618415 | FRYETACKETT MICHAELTRICI R | 4901 KAIN AVENUE | | | | ASHTABULA | OH | 44004 | |
| 4163072 | FRYHLING, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210933 | FRYHOFF, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890845 | Fryingpan River Ranch, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4624099 | FRYKLAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575023 | FRYKLUND, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792251 | FRYLING CONSTRUCTION_GOODRICH | STACY JOHNSON | 4045 BARDEN SE | | | GRAND RAPIDS | MI | 49512 | |
| 4377489 | FRYLING, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571114 | FRYLING, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615244 | FRYLING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765826 | FRYLING, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251760 | FRYLING, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618416 | FRYMAN MINDY | 737 PRINCE | | | | PEKIN | IL | 61554 | |
| 4815761 | FRYMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588315 | FRYMAN, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447383 | FRYMAN, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475199 | FRYMAN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321706 | FRYMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881401 | FRYMIRE SERVICES INC | P O BOX 29197 | | | | DALLAS | TX | 75229 | |
| 4482518 | FRYMOYER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618417 | FRYOU FRANK | 1415 LAKE PAULOURDE RD | | | | AMELIA | LA | 70340 | |
| 4598825 | FRYSON, GREG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555627 | FRYZEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796372 | FS HAWAII SALONS INC | DBA SUPERBIZ | 100 N RANCHO SANTA FE DR STE 117 | | | SAN MARCOS | CA | 92069-1280 | |
| 5618418 | FS IZUMI | 1472 HALE KOA DRIVE | | | | HONOLULU | HI | 96816 | |
| 5796098 | FSA NETWORK INC | 1545 Northpark Drive | | | | Fort Lauderdale | FL | 33326 | |
| 5790316 | FSA NETWORK INC | 1545 NORTHPARK DRIVE | | | | FORT LAUDERDALE | FL | 33326 | |
| 4892483 | FSA NETWORK, INC. | C/O KENNEDY, CAMPBELL, LIPSKI & DOCHNEY | ATTN KEVIN ROBERT DOCHNEY | 303 LIPPINCOTT DRIVE | SUITE 310 | MARLTON | NJ | 08053-4160 | |
| 4802309 | FSA WHOLESALE INC | DBA JESICE | 1820 E 46 TH | | | LOS ANGELES | CA | 90058 | |
| 4826879 | FSC BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876014 | FSC FLITZ SERVICE CORPORATION | FLITZ SERVICE CORPORATION | N70W25156 INDIAN GRASS LN STE H | | | SUSSEX | WI | 53089-2584 | |
| 4795020 | FSD SOLUTIONS | DBA VALUEONLINESTORE | 1401 N CENTRAL EXPRESSWAY SUITE 1 | | | RICHARDSON | TX | 75080 | |
| 4800207 | FSD SOLUTIONS | DBA VALUEONLINESTORE | 2057 LE MANS DR | | | CARROLLTON | TX | 75006 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865375 | FSI ARCHITECTURE | 307 SEVENTH AVE 1001 | | | | NEW YORK | NY | 10001 | |
| 4859181 | FSR PORTABLE STORAGE | 1164 W 675 N | | | | OREM | UT | 84057 | |
| 4875967 | FSS TECHNOLOGIES LLC | FIRE & SECURITY SYSTEMS INC | 516 W CAMPUS DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4801333 | FSSI INC | D&A AUTO LICENSE PLATES AND FRAMES | 2100 N WILMOT ROAD #219 | | | TUCSON | AZ | 85712 | |
| 5858479 | Ft Collins Coloradoan | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858479 | Ft Collins Coloradoan | Gannett Company, Inc. | Robin Evans, Advertising Supervisor | 651 N Boonville | | Springfield | MO | 65806 | |
| 5858479 | Ft Collins Coloradoan | PO Box 677316 | | | | Dallas | TX | 75267 | |
| 5405108 | FT GRATIOT TOWNSHIP SUMMER | 3720 KEEWAHDIN RD | | | | FORT GRATIOT | MI | 48059 | |
| 5830385 | FT. WORTH STAR-TELEGRAM | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4784710 | FTC | P.O. BOX 217 | | | | RAINSVILLE | AL | 35986 | |
| 4784711 | FTC | PO BOX 743076 | | | | ATLANTA | GA | 30374-3076 | |
| 4875871 | FTC | FARMERS TELECOMMUNICATIONS COOPERAT | P O BOX 217 | | | RAINSVILLE | AL | 35986 | |
| 5846233 | FTI Consulting Canada Inc., in its capacity as court-appointed Monitor of Sears Canada Inc. | TD Waterhouse Tower | 79 Wellington Street West | Suite 2010, P.O. Box 104 | | Toronto | Ontario | M5K 1G8 | Canada |
| 4876153 | FTI CONSULTING INC | FTI CONSULTING INC & SUBSIDIARIES | P O BOX 418005 | | | BOSTON | MA | 02241 | |
| 4886351 | FTI CORPORATION LIMITED | ROOM F2-12, 4/F, BLOCK 2 | HANG FUNG IND BLG,2G HOK YUEN ST, | | | HUNG HOM | KOWLOON | | HONG KONG |
| 4889100 | FTL TRAILER & REFRIGERATION | VERNON R JARAMILLO | P O BOX 28158 | | | FRESNO | CA | 93729 | |
| 4846620 | FTS PAINTING TEXTURE & MORE LLC | 3192 DEW CT | | | | Kissimmee | FL | 34744 | |
| 4868556 | FU DA INTERNATIONAL LTD | 525 7TH AVENUE 23RD FL | | | | NEW YORK | NY | 10018 | |
| 4857818 | FU FENG GROUP HK INV LTD | RM 906 MANLEY COMM BLDG | 367-375 QUEENS RD | | | SHEUNG WAN | | | HONG KONG |
| 4598581 | FU, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815762 | FU, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591020 | FU, HUAIPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735091 | FU, LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739842 | FU, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270254 | FU, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169383 | FU, TRIXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716768 | FU, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280145 | FU, YIYAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631006 | FU, YU SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618419 | FUA TAUANUU | 98-1347 HOOHIKI ST | | | | PEARL CITY | HI | 96782 | |
| 4571521 | FUAGA, ASHLEYANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339996 | FUANGO, MENYUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155883 | FUANGUNYI, ATABONGNKENG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272574 | FUATOGI, FAATAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796100 | fuboTV, Inc. | 1330 Avenue of the Americas | 7th Floor | | | New York | NY | 10019 | |
| 5792252 | FUBOTV, INC. | DANIEL BENCHIMOL | 1330 AVENUE OF THE AMERICAS | 7TH FLOOR | | NEW YORK | NY | 10019 | |
| 4890305 | fuboTV, Inc. | Attn: President / General Counsel | 1330 Avenue of the Americas | 7th Floor | | New York | NY | 10019 | |
| 4751779 | FUCCI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660865 | FUCCI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326391 | FUCCI, JUSTINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626753 | FUCCI, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613121 | FUCCI, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429715 | FUCCILE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205414 | FUCHES, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618420 | FUCHS DAMACIO | 7650 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80226 | |
| 5618421 | FUCHS MARIA | 301 WILKES DR APT D | | | | MONROE | NC | 30188 | |
| 4703616 | FUCHS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853666 | Fuchs, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494346 | FUCHS, CONRAD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557307 | FUCHS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596582 | FUCHS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412856 | FUCHS, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226546 | FUCHS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394210 | FUCHS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604712 | FUCHS, KELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835824 | FUCHS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277383 | FUCHS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564532 | FUCHS, NEIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230863 | FUCHS, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573672 | FUCHS, RODELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835825 | FUCHS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480227 | FUCHS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178673 | FUCHS, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618422 | FUCIEN VIRLYN | 18065 NW 2ND PLACE | | | | MIAMI | FL | 33169 | |
| 4870875 | FUCILE & REISING LLP | 800 NW 6TH AVENUE STE 211 | | | | PORTLAND | OR | 97209 | |
| 4906225 | Fucile & Reising LLP | Daniel K. Reising | Fucile & Reising LLP | 800 NW 6th Ave., Ste 211 | | Portland | OR | 97209 | |
| 4197494 | FUCILE, STEFAN ROBERT THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654341 | FUCLES, LESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545854 | FUCUALS, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292170 | FUDALA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296274 | FUDALA, ZUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286619 | FUDALEJ, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217318 | FUDALI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618423 | FUDE WENDY | 1639 S MOSLEY | | | | WICHITA | KS | 67211 | |
| 4815763 | FUDENNA, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366581 | FUDER, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591471 | FUDERER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618424 | FUDGE FRANK | 4509 VULCAN AVE TRLR 200 | | | | EL PASO | TX | 79904 | |
| 4257983 | FUDGE JR, THEOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728239 | FUDGE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731890 | FUDGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250310 | FUDGE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631466 | FUDGE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248730 | FUDGE, KATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520955 | FUDGE, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206732 | FUDGE, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647692 | FUDGE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792388 | Fudge, Leonard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792389 | Fudge, Leonard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181697 | FUDGE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273320 | FUDGE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792281 | Fudge, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338715 | FUDOLIG, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743644 | FUECHSEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357121 | FUECONCILLO, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726754 | FUEGER-HARRIS, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660196 | FUEGI, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706639 | FUEGLEIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281428 | FUEHNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275340 | FUEHRER, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217790 | FUEHRER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152854 | FUEHRER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799591 | FUELBELT INC | 267 WATER ST 2ND FLOOR | | | | WARREN | RI | 02885 | |
| 4675507 | FUELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160762 | FUELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618425 | FUELLER TYRONE | 13205 TYLER AVE | | | | CLEVELAND | OH | 44111 | |
| 4387680 | FUELLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296312 | FUELLING, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618426 | FUENTAS FATIMA | 9200 ELM COURT | | | | DENVER | CO | 80260 | |
| 5618427 | FUENTE CECILIA | 1528 NOME ST APT 11 | | | | AURORA | CO | 80010 | |
| 4538931 | FUENTE III, JORGE ALBERTO DE LA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618428 | FUENTE IPOLITA L | CALLE AURELIO RODRIGUEZ | | | | MAUNABO | PR | 00707 | |
| 5618429 | FUENTE TOMAS L | CALLE CEIBA D-7 | | | | GURABO | PR | 00778 | |
| 4632443 | FUENTE, JUAN DELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295012 | FUENTECILLA, ESTEFANY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497768 | FUENTES - CANDELARIA, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496212 | FUENTES ACEVEDO, ISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618430 | FUENTES ADRIAN | 919 S BERNAL AVE | | | | LOS ANGELES | CA | 90023 | |
| 4497809 | FUENTES AGOSTO, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618432 | FUENTES AIDA L | CALLE BALDORIOTI NUM 9 | | | | CAYEY | PR | 00736 | |
| 5618433 | FUENTES ALEXANDRA | HC04 BOX11349 | | | | YAUCO | PR | 00698 | |
| 5618434 | FUENTES ALEXIS | DOMINGO RUIZ CALLE 3 C9 | | | | BAJADERO | PR | 00616 | |
| 5618435 | FUENTES ALMA | 412 W EISENHOWER A | | | | ALTON | TX | 78503 | |
| 5618436 | FUENTES ANA | 1122 SAINT JAMES AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5618437 | FUENTES ANA I | RES NEMECIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5618438 | FUENTES ANDREA | 1911 REEFCLUBDR103 | | | | KISSIMMEE | FL | 34741 | |
| 5618439 | FUENTES ANGEL | SAN ANTONIO A594 | | | | SAN JUAN | PR | 00901 | |
| 5618440 | FUENTES AZUCENA | 875 S MCKINLEY | | | | FORT LUPTON | CO | 80621 | |
| 5618441 | FUENTES BETSY | 113 CALLE 2 S ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 5618442 | FUENTES CARMEN | PARCELA FIGUEROA 204 | | | | PALMER | PR | 00721 | |
| 5618443 | FUENTES CARMEN S | BO CAMBALACHE | | | | CANOVANAS | PR | 00729 | |
| 5618444 | FUENTES CECILIA | HC 01 BOX 7124 | | | | LOIZA | PR | 00772 | |
| 5618445 | FUENTES CHRISTINE | 4006 PUENTE AVE APT 12 | | | | BALDWIN PARK | CA | 91706 | |
| 4500741 | FUENTES COLON, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618446 | FUENTES DAISY | 11212 MINA AVE | | | | WHITTIER | CA | 90605 | |
| 5618447 | FUENTES DIGNA | 118 SHURTLEFF ST | | | | CHELSEA | MA | 02150 | |
| 5618449 | FUENTES EMILY | 22SSOUTH MAIN STREET | | | | HAVERHILL | MA | 01835 | |
| 5618450 | FUENTES EPIRIA | 905 W SPRUCE ST | | | | COMPTON | CA | 90320 | |
| 4536679 | FUENTES ESCOBAR, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544642 | FUENTES ESQUIVEL, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251478 | FUENTES FONTS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502024 | FUENTES FORTY, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618451 | FUENTES GIOVANNI | RES CATONI | | | | VEGA BAJA | PR | 00693 | |
| 5618452 | FUENTES GLORIA | 11885 W MCDOWELL RD | | | | AVONDALE | AZ | 85053 | |
| 4636731 | FUENTES GOMEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618453 | FUENTES GREYS | SECT MINI MINE | | | | LOIZA | PR | 00772 | |
| 5618454 | FUENTES GUADALUPE | 4000 MEADOWS | | | | LAS VEGAS | NV | 89108 | |
| 5618455 | FUENTES HECTOR | HC01 BOX 6298 | | | | CANOVANAS | PR | 00729 | |
| 5618456 | FUENTES HERIBERTO | 613 NW GIBSON RD APT A | | | | LEES SUMMIT | MO | 64063 | |
| 5618457 | FUENTES IDALIA | 153 W HANCOCK ST | | | | MANCHESTER | NH | 03102 | |
| 5618458 | FUENTES IRAIDA F | APARTADO 608 | | | | NARANJITO | PR | 00719 | |
| 5618459 | FUENTES IRIS R | EDF 27 APT 397 RESIDENCIAL COB | | | | TRUJILLO ALTO | PR | 00976 | |
| 5618460 | FUENTES ISABEL | 7560 WOODMAN PLACE SPC 36 | | | | VAN NUYS | CA | 91405 | |
| 5618461 | FUENTES ISIDOR | 2610 N 5TH | | | | ENID | OK | 73701 | |
| 5618463 | FUENTES JANICE | 1200 E HILLSDALE BLVD | | | | SAN MATEO | CA | 94404 | |
| 5618464 | FUENTES JENNY | 215 EASTERN AVE | | | | MANCHESTER | NH | 03104 | |
| 5618465 | FUENTES JESICA | 96 CLL LAS FLORES | | | | COTO LAUREL | PR | 00780 | |
| 5618466 | FUENTES JESSICA L | 2819 MARCONI ST UNIT A | | | | TAMPA | FL | 33605 | |
| 5618467 | FUENTES JESSICA R | PO BOX 1623 | | | | JUNCOS | PR | 00777 | |
| 5618468 | FUENTES JOMARYS | PO BOX 1231 | | | | TOA ALTA | PR | 00954 | |
| 5618469 | FUENTES JOSE | 10 ALISA LN | | | | BAY SHORE | NY | 49735 | |
| 5618470 | FUENTES JOSE L | 22100 HAWTHORNE BLVD | | | | ATLANTA | GA | 30329 | |
| 5618471 | FUENTES JOSEFINA | HC01 BOX 1070 | | | | ARECIBO | PR | 00612 | |
| 4480154 | FUENTES JR, AMADEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618472 | FUENTES JUAN | 871 JANA LN | | | | SAN JOSE | CA | 95111 | |
| 5618473 | FUENTES JULISSA | SEARSSPACE 048 CARR 167 | | | | BAYAMON | PR | 00956 | |
| 5618474 | FUENTES KAYLA | 3076 W 116TH | | | | LEVELAND | OH | 44111 | |
| 5618475 | FUENTES KELLIE | 9907 GANTNER SQ | | | | SAN DIEGO | CA | 92131 | |
| 5618476 | FUENTES LAURA | 402 C RAFAEL LAMART EXT | | | | SAN JUAN | PR | 00918 | |
| 5618477 | FUENTES LAYSA | CALLE KENNEDY 510 | | | | SAN JUAN | PR | 00926 | |
| 5618478 | FUENTES LESBIA | SASOUCI T-1558 | | | | BAYAMON | PR | 00956 | |
| 5618479 | FUENTES LESVIA | 4225 ALTADENA AVE APT 17 | | | | SAN DIEGO | CA | 92115 | |
| 5618480 | FUENTES LIZ | PO BOX 1166 | | | | GUAYNABO | PR | 00970 | |
| 4505308 | FUENTES LOPEZ, ZULAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618481 | FUENTES LURDES | CALLE YEGUA 24 VILLA DE | | | | GUAYNABO | PR | 00966 | |
| 5618482 | FUENTES MADELYN R | HC 03 BOX 17044 | | | | COROZAL | PR | 00783 | |
| 5618483 | FUENTES MANUEL | 28 HUNTINGTON ST | | | | UNION CITY | NJ | 07087 | |
| 5618484 | FUENTES MARGARITA | MEDIANI ALTA SECTORLAS CA | | | | LOIZA | PR | 00772 | |
| 5618485 | FUENTES MARIA | RES VILLAS MONTEREY | | | | BAYAMON | PR | 00957 | |
| 5618486 | FUENTES MARIA D | SEC BELLA VISTA | | | | RIO GRANDE | PR | 00745 | |
| 5618487 | FUENTES MARIA F | BO SAN ISIDRO C-4 62 | | | | CANOVANAS | PR | 00729 | |
| 5618488 | FUENTES MARIBEL | 2200 S 10 ST | | | | MCALLEN | TX | 78501 | |
| 5618489 | FUENTES MARISELA | 923 112TH ST SE E326 | | | | EVERETT | WA | 98204 | |
| 5618490 | FUENTES MARTHA | 1970 NW 7 ST | | | | MIAMI | FL | 33125 | |
| 5618491 | FUENTES MARY | 503 WATERVIEW DR | | | | CONCORD | NC | 28027 | |
| 5618492 | FUENTES MAX | 320 13TH ST | | | | GREELEY | CO | 80631 | |
| 5618493 | FUENTES MIGUEL | VILLA JUSTICIA | | | | CAROLINA | PR | 00985 | |
| 4197144 | FUENTES MILLAN, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618494 | FUENTES MIRANGELLY | URB VEVE CAZADA CALLE 17 NUM 4 | | | | FAJARDO | PR | 00738 | |
| 5618495 | FUENTES MIRIAM | BOVONII AB-3 | | | | ST THOMAS | VI | 00802 | |
| 4540450 | FUENTES MUZQUIZ, VICTORIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618496 | FUENTES NASHA L | 24490 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146 | |
| 4274160 | FUENTES PEREZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346403 | FUENTES RAMOS, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618497 | FUENTES REBECCA | 613 MONTERAY | | | | CARLSBAD | NM | 88220 | |
| 5618498 | FUENTES ROBERT J | 5204 CALUMET | | | | ROSWELL | NM | 88201 | |
| 5618499 | FUENTES ROSIE | 7723 EVANS STREET | | | | RIVERSIDE | CA | 92504 | |
| 5618500 | FUENTES RUBY | 10724 SAN JOSE AVE | | | | LYNWOOD | CA | 90262 | |
| 5618501 | FUENTES SADIE | 104 BANFORD AVE | | | | OAKVILLY | CT | 06779 | |
| 5618502 | FUENTES SANDRA | EDIF 3 APT B-5 COND VILLAS DE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5618503 | FUENTES SANDRO | CALLE DINUBA H-20 | | | | BAYAMON | PR | 00956 | |
| 5618504 | FUENTES SARA | VEGA BAJA 1 | | | | VEGA BAJA | PR | 00693 | |
| 5618505 | FUENTES SARAH J | 507BJEFFERSON | | | | HAGERMAN | NM | 88232 | |
| 5618506 | FUENTES SHANETTE | 2883 E 220TH PLACE | | | | LONG BEACH | CA | 90810 | |
| 5618507 | FUENTES SOL | CALLE JOSE FIDALGO CON A | | | | SAN JUAN | PR | 00926 | |
| 5618508 | FUENTES SONIA N | HC 01 BX 7753 | | | | AGUAS BUENAS | PR | 00703 | |
| 5618509 | FUENTES STEPHANIE | JARDINES DEL CARIBE CALLE 44 | | | | PONCE | PR | 00728 | |
| 5618510 | FUENTES SUSAN | 10901 CORDOVA AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5618511 | FUENTES SYLVIA | 3917 S 111TH E AVE | | | | TULSA | OK | 74146 | |
| 5618512 | FUENTES TANYA | RES LUIS LLORENS | | | | SAN JUAN | PR | 00913 | |
| 4414398 | FUENTES TAPIA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618513 | FUENTES TITO F | CALLE 8 PARC 191 | | | | RIOGRANDE | PR | 00745 | |
| 5618514 | FUENTES VILCHIS | 6810 LESLIE LN | | | | OWENSBORO | KY | 42301 | |
| 5618515 | FUENTES WALESCA | 1616 NE 178TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5618516 | FUENTES ZAIDA | JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | |
| 4440559 | FUENTES, ABDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657520 | FUENTES, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171823 | FUENTES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835826 | FUENTES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190026 | FUENTES, ADRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5525334 | FUENTES, ADRIAN THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250987 | FUENTES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189267 | FUENTES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647942 | FUENTES, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256835 | FUENTES, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378778 | FUENTES, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668880 | FUENTES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835827 | FUENTES, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210320 | FUENTES, ANELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500557 | FUENTES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178430 | FUENTES, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155394 | FUENTES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159265 | FUENTES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497750 | FUENTES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526860 | FUENTES, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564322 | FUENTES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205138 | FUENTES, AVEUNDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532000 | FUENTES, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437880 | FUENTES, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322494 | FUENTES, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180005 | FUENTES, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204047 | FUENTES, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658230 | FUENTES, BRIGIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530286 | FUENTES, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538836 | FUENTES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729820 | FUENTES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349336 | FUENTES, CARLOS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496191 | FUENTES, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652411 | FUENTES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621213 | FUENTES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215039 | FUENTES, CHIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428731 | FUENTES, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409057 | FUENTES, CHRISTINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538129 | FUENTES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695829 | FUENTES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775677 | FUENTES, CORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686510 | FUENTES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601695 | FUENTES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156131 | FUENTES, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673731 | FUENTES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544397 | FUENTES, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594291 | FUENTES, DELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661128 | FUENTES, DELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337301 | FUENTES, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557718 | FUENTES, DIEGO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500354 | FUENTES, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238402 | FUENTES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179353 | FUENTES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579407 | FUENTES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190225 | FUENTES, ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732321 | FUENTES, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193946 | FUENTES, ENRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505592 | FUENTES, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396849 | FUENTES, ERIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231888 | FUENTES, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381025 | FUENTES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177983 | FUENTES, ESBEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248094 | FUENTES, ESMERALDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755130 | FUENTES, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755130 | FUENTES, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735942 | FUENTES, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690566 | FUENTES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720213 | FUENTES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181756 | FUENTES, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675360 | FUENTES, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524445 | FUENTES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674398 | FUENTES, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437819 | FUENTES, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673107 | FUENTES, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233886 | FUENTES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165769 | FUENTES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668536 | FUENTES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547936 | FUENTES, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789922 | Fuentes, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253198 | FUENTES, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690534 | FUENTES, IRIS_M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210376 | FUENTES, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339347 | FUENTES, ISMAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230149 | FUENTES, IVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172746 | FUENTES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346447 | FUENTES, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498439 | FUENTES, JANELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434748 | FUENTES, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558004 | FUENTES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253321 | FUENTES, JENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536398 | FUENTES, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333560 | FUENTES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662472 | FUENTES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663237 | FUENTES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685275 | FUENTES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291902 | FUENTES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285063 | FUENTES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551669 | FUENTES, JOSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534986 | FUENTES, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344058 | FUENTES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612085 | FUENTES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767767 | FUENTES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420254 | FUENTES, JULIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647800 | FUENTES, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527045 | FUENTES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396316 | FUENTES, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537556 | FUENTES, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748615 | FUENTES, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499908 | FUENTES, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746688 | FUENTES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496259 | FUENTES, LAYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429916 | FUENTES, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467353 | FUENTES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474895 | FUENTES, LESTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759815 | FUENTES, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498930 | FUENTES, LIBANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541320 | FUENTES, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155960 | FUENTES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497238 | FUENTES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464451 | FUENTES, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663647 | FUENTES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173067 | FUENTES, MANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398007 | FUENTES, MARCELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205058 | FUENTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497923 | FUENTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674513 | FUENTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693142 | FUENTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693143 | FUENTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734340 | FUENTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496476 | FUENTES, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184506 | FUENTES, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607361 | FUENTES, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528500 | FUENTES, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169872 | FUENTES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208589 | FUENTES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250701 | FUENTES, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517409 | FUENTES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251770 | FUENTES, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215140 | FUENTES, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677539 | FUENTES, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229106 | FUENTES, MELWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545342 | FUENTES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644446 | FUENTES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181359 | FUENTES, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312401 | FUENTES, MORGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416195 | FUENTES, MORISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739538 | FUENTES, NARCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184822 | FUENTES, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432370 | FUENTES, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676162 | FUENTES, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504587 | FUENTES, NINNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730055 | FUENTES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762169 | FUENTES, NORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207661 | FUENTES, OLGA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726822 | FUENTES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748165 | FUENTES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683761 | FUENTES, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540786 | FUENTES, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194146 | FUENTES, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766975 | FUENTES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205185 | FUENTES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557442 | FUENTES, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165475 | FUENTES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658342 | FUENTES, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543552 | FUENTES, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279095 | FUENTES, RICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175977 | FUENTES, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590893 | FUENTES, ROBERTO ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468752 | FUENTES, ROCIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743234 | FUENTES, ROMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533508 | FUENTES, ROXANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436943 | FUENTES, RUBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670086 | FUENTES, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564340 | FUENTES, RUBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709691 | FUENTES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435639 | FUENTES, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419332 | FUENTES, SARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535625 | FUENTES, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328850 | FUENTES, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436079 | FUENTES, SINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614383 | FUENTES, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175510 | FUENTES, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499595 | FUENTES, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577089 | FUENTES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680487 | FUENTES, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168419 | FUENTES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226695 | FUENTES, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255485 | FUENTES, YODIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167609 | FUENTES, YOHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637008 | FUENTES, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504847 | FUENTES, ZAYIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618517 | FUENTESARIAS ELVIA O | 8202 N W MIAMI CT LOT J613 | | | | MIAMI | FL | 33150 | |
| 5618518 | FUENTESAYALA ALBA | 107 CARVEL AVE | | | | NEW CASTLE | DE | 19720 | |
| 4602506 | FUENTES-CABALLERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623298 | FUENTES-SANTIAGO, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618519 | FUENTEZ BEATRIZ | SEC VILLA SANTOS | | | | LOIZA | PR | 00772 | |
| 5618520 | FUENTEZ JENNIFER | 130 LIONS ST | | | | NEW BRITAIN | CT | 06052 | |
| 4197841 | FUENTEZ, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527508 | FUENTEZ, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543993 | FUENTEZ, DEREK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670002 | FUENTEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735699 | FUENZALIDA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491393 | FUERMAN, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618521 | FUERST DEBBIE | 990167 S 3570 RD | | | | PRAGUE | OK | 74864 | |
| 5618522 | FUERST DEBBIE K | 13329 HWY 56 | | | | HOLDENVILLE | OK | 74848 | |
| 5618523 | FUERST DEBROAH | 1742 DALBY ST | | | | SEMINOLE | OK | 74868 | |
| 4569300 | FUERST, ABBEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448938 | FUERST, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572947 | FUERST, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835828 | FUERST, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618524 | FUERTA BENJAMIN | 327 N 2300 E | | | | ST ANTHONY | ID | 83445 | |
| 4163799 | FUERTE, AMBROSIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211007 | FUERTE, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178654 | FUERTE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621913 | FUERTE, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199372 | FUERTE, JULIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727746 | FUERTE, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395619 | FUERTE, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241446 | FUERTES, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459874 | FUERTES, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270973 | FUERTES, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618525 | FUESNTS BERTA | 11654 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709133 | FUESTING, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369810 | FUESTON, LANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719788 | FUETTERER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618526 | FUGA JUSTINA | 19504 E 8TH CT SOUTH | | | | INDEPENDENCE | MO | 64056 | |
| 5618527 | FUGA PAULA H | 59-485 PUPUKEA RD | | | | HALEIWA | HI | 96712 | |
| 5618528 | FUGA VALOIA | 1031 E 20TH AVE | | | | ANCHORAGE | AK | 99501 | |
| 4144101 | FUGA, VALOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645928 | FUGARINO, VITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618529 | FUGATE BIANCA | 122 LOWERSTONE AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5618530 | FUGATE BRANDY | 389 LASABRE BLVD | | | | CHATSWORTH | GA | 30705 | |
| 5618531 | FUGATE LUCILLE | 27 SHIRLEY AVENUE | | | | BUFFALO | NY | 14215 | |
| 5618532 | FUGATE RHONDA | 12604 MAUNA LOA AVE | | | | BAKERSFIELD | CA | 93312 | |
| 5618533 | FUGATE STEPHANIE | 320 CHEROKEE TRAIL | | | | EASLEY | SC | 29640 | |
| 4307403 | FUGATE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248405 | FUGATE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621940 | FUGATE, ARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456856 | FUGATE, AUBRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709592 | FUGATE, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287379 | FUGATE, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252242 | FUGATE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317704 | FUGATE, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298012 | FUGATE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258326 | FUGATE, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295297 | FUGATE, JAIME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551702 | FUGATE, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212445 | FUGATE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203173 | FUGATE, LONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309634 | FUGATE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564947 | FUGATE, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714953 | FUGATE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675882 | FUGATE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275032 | FUGAZZOTTO, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618534 | FUGE JAIME | 1425 KATERS DR | | | | GREEN BAY | WI | 54304-2912 | |
| 4390243 | FUGEMAN, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276373 | FUGENSCHUH, TORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194179 | FUGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233016 | FUGERA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390343 | FUGERE, DACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815764 | FUGERE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309334 | FUGETT, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319639 | FUGETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202918 | FUGFUGOSH, AMAAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166449 | FUGFUGOSH, MAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212736 | FUGFUGOSH, MAHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222890 | FUGGE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413029 | FUGGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352561 | FUGGERSON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618536 | FUGGET OPAL | 202 BOYD DRIVE | | | | LOUISANA | MO | 63353 | |
| 4357496 | FUGGETT, NYJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356969 | FUGGETT, QUEENTESA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430352 | FUGGETTA, ANGELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589093 | FUGGETTA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618537 | FUGGINS DAVID | 1794 N PENSYLVANIA AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 4610757 | FUGIASCO, THOMAS W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703852 | FUGIEL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713753 | FUGIT, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536535 | FUGITT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628557 | FUGITT, ROLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276979 | FUGLEBERG, ABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598742 | FUGLEWICZ, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247690 | FUGNOLE, BENDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402278 | FUGON, STEPHANIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618538 | FUHLRODT JOANN M | 2600 LAVERNA APT 67 | | | | FREMONT | NE | 68025 | |
| 4164219 | FUHR, DANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743081 | FUHR, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369603 | FUHRIG, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618485 | FUHRIMAN, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775249 | FUHRIMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709890 | FUHRING, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618539 | FUHRMAN SUSAN | 109 CRESTWOOD DR | | | | FREEPORT | PA | 16229 | |
| 4147050 | FUHRMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495688 | FUHRMAN, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538114 | FUHRMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683621 | FUHRMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600797 | FUHRMAN, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472643 | FUHRMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360449 | FUHRMAN, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788956 | Fuhrman, John & Jill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592557 | FUHRMAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777835 | FUHRMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433520 | FUHRMAN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476239 | FUHRMAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354546 | FUHRMAN, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309916 | FUHRMAN, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295210 | FUHRMANN, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607088 | FUHRMANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191121 | FUHRMANN, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287165 | FUHS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332621 | FUHS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197309 | FUHS, JOSH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304012 | FUHS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233083 | FUIDIO, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618540 | FUIMAONO IAKOPO | 94 124 PUPUPUHI ST 204 | | | | WAIPAHU | HI | 96792 | |
| 5618541 | FUIMAONO SHACORA | 6333 GOLDING DR | | | | LANCASTER | CA | 93563 | |
| 4466843 | FUIMAONO, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166151 | FUIMAONO, LEANIVA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773742 | FUISZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302377 | FUIT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737571 | FUJE, FEREWORK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795690 | FUJI NAILS INC | DBA FUJI NAILS INC | 5525 PECK ROAD | | | ARCADIA | CA | 91006 | |
| 5789668 | FUJI XEROX (HONG KONG) LIMITED (FXHK) | WENDY LEE | 11/F CITYPLAZA 4, 12 TAIKOO WAN ROAD | | | QUARRY BAY | | | HONG KONG |
| 5789273 | FUJI XEROX (HONG KONG) LIMITED (FXHK) | 11/F CITYPLAZA 4, 12 TAIKOO WAN ROAD | | | | QUARRY BAY | | | HONG KONG |
| 4888374 | FUJIAN APEX INTL TRAD CORP LMTD | UNITR1609,F24,HUALIN XINGZUO,ECON | TRADE MANSION,NO 166 HUALIN ROAD | | | FUZHOU | FUJIAN | 350001 | CHINA |
| 4889563 | FUJIAN IVYER INDUSTRIAL CO LTD | YANGXIA VILLAGE,GUHUAI TOWN | CHANGLE CITY,FUJIAN | | | CHANGLE | FUJIAN | | CHINA |
| 4888277 | FUJIAN JUNDA SPORTS GOODS CO LTD | SUNNY LIN | YANGMAO INDUSTRIAL AREA | | | JINJIANG | FUJIAN | 362200 | CHINA |
| 5618542 | FUJIAN JUNDA SPORTS GOODS CO LTD | YANGMAO INDUSTRIAL AREA | | | | JINJIANG | FUJIAN | 362200 | CHINA |
| 4126722 | Fujian Junda Sports Goods Co., Ltd | Yangmao Industrial Area | | | Jinjiang City | Fujian | | 362200 | China |
| 4129407 | FUJIAN JUNDA SPORTS GOODS CO.,LTD | WELL BLOOM(HK)TRADING LIMITED | SUNNY LIN | YANGMAO INDUSTRIAL AREA | JINJIANG | FUJIAN | | 36200 | CHINA |
| 5793954 | FUJIAN QUANZHOU LONGPENG GRP CO LT | LONGSHAN DONGKENG | XUNZHONG,DEHUA | | | QUANZHOU | FUJIAN | | CHINA |
| 5417263 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | LONGSHAN DONGKENG | XUNZHONG,DEHUA | | | QUANZHOU | FUJIAN | | CHINA |
| 4886502 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | SAM CAI | LONGSHAN DONGKENG | XUNZHONG,DEHUA | | QUANZHOU | FUJIAN | | CHINA |
| 5618543 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | LONGSHAN DONGKENG | XUNZHONGDEHUA | | | QUANZHOU | FUJIAN | | CHINA |
| 4126126 | Fujian Quanzhou Longpeng GRP CO LTD | Longpeng Dongkeng | Xunzhong, Dehua | Quanzhou | | Fujian | | 362500 | China |
| 5417263 | Fujian Quanzhou Longpeng GRP Co Ltd | LONGSHAN DONGKENG | XUNZHONG,DEHUA | | | QUANZHOU | FUJIAN | | China |
| 4125813 | Fujian Quanzhou Longpeng GRP Co Ltd | Longshan Dongkeng | Xunzhong,Dehua | Quanzhou | | Fujian | | 362500 | China |
| 4125783 | Fujian Quanzhou Longpeng GRP Co Ltd | Longpeng Industrial Zone | Xunzhong, Dehua, Quanzhou | | | Fujian | | 362500 | China |
| 4272968 | FUJIEKI, FAYE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799302 | FUJIFILM HAWAII INC | FUJIFILM NORTH AMERICA CORPORATION | 94-468 AKOKI STREET | | | WAIPAHU | HI | 96797 | |
| 4875143 | FUJIFILM NORTH AMERICA CORPORATION | DEPT CH 17188 | | | | PALATINE | IL | 60055 | |
| 5618544 | FUJIHARA ALAN | 1332 SUNBLOSSOM ST | | | | LAS VEGAS | NV | 89128 | |
| 4414771 | FUJIHARA, ALAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618545 | FUJII TERRANCE | 1560 KANUNU ST | | | | HONOLULU | HI | 96814 | |
| 4772187 | FUJII, KAORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815765 | FUJII, RUSSELL & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703738 | FUJIKAWA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549431 | FUJIKAWA, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271971 | FUJIKAWA, REECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172911 | FUJIMORI, MIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618546 | FUJIMOTO MARGARET | 45-3442 WILIWILI ST | | | | HONOKAA | HI | 96727 | |
| 4270429 | FUJIMOTO, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680049 | FUJIMOTO, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709122 | FUJIMOTO, HARLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411451 | FUJIMOTO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270025 | FUJIMOTO, KEVIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618547 | FUJINAGA CHELSIA L | 66-920 KAMAKAHALA ST | | | | WAIALUA | HI | 96791 | |
| 4408188 | FUJINO HUAMANCAJA, MAYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269707 | FUJITA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618548 | FUJIWARA LLOYD | 713 TRAIL TWO | | | | BURLINGTON | NC | 27215 | |
| 4269363 | FUKA, SISTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618549 | FUKADA JUN | 2228 IUKIKA PL | | | | KOLOA | HI | 96756 | |
| 4590747 | FUKAY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618550 | FUKOFUKA SAANE | 888 ST JOHN CIRCLE | | | | CONCORD | CA | 94518 | |
| 4671860 | FUKUDA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272703 | FUKUDA, KENT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532717 | FUKUHARA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815766 | FUKUI CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565114 | FUKUMOTO, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179168 | FUKUMOTO, SHIRLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271209 | FUKUMOTO, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272775 | FUKUNAGA, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270316 | FUKUSHIMA, GLENN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176023 | FUKUSHIMA, KUNIYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182793 | FUKUZAKI, HIKARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571906 | FULA, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878122 | FULBOAT LLC | KIMBERLY CIROUX HARRINGTON | 383 EXCHANGE STREET | | | MIDDLEBURY | VT | 05753 | |
| 5618552 | FULBRIGHT BRANDY | 2952 OLD MOUNTAIN RD | | | | STONY POINT | NC | 28678 | |
| 5618553 | FULBRIGHT CHARLES | 2450SLIVERAVE | | | | FALLS MILLS | WV | 24603 | |
| 4381984 | FULBRIGHT, CHRIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589065 | FULBRIGHT, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510401 | FULBRIGHT, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701534 | FULBRIGHT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542946 | FULBRIGHT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548739 | FULBRIGHT, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628098 | FULBROOK JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298618 | FULCADO, ESBEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618554 | FULCE SHAWNTA | 1602 WINSLOW ST | | | | RACINE | WI | 53404 | |
| 5618555 | FULCHER CHRIS | 115 PALACE CIRCLE | | | | JACKSONVILLE | NC | 28546 | |
| 5618556 | FULCHER DAWN | 432 COAN WHARF RD | | | | HEATHSVILLE | VA | 22473 | |
| 5618557 | FULCHER ELEANOR | 262 GLENDA DR | | | | BEAUFORT | NC | 28516 | |
| 4264929 | FULCHER JR, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618558 | FULCHER NORMA | 10240 CAMARILLO ST 110 | | | | STREAMWOOD | IL | 60107 | |
| 5618559 | FULCHER SHADAEDRA T | 252 NEW HOPE RD | | | | WILLIAMSBURG | VA | 23185 | |
| 4453935 | FULCHER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552046 | FULCHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768764 | FULCHER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268584 | FULCHER, GREG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375576 | FULCHER, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343538 | FULCHER, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305407 | FULCHER, TAKIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689759 | FULCHER, WYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694348 | FULCHER-FORCEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826880 | FULD, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618560 | FULER CLIFTON | 25 SCOTTSDALE N | | | | CARSON | CA | 90745 | |
| 4826881 | FULFER, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618561 | FULFORD DADRE | 1300 ELER DR | | | | FT LAUDERDALE | FL | 33316 | |
| 5618562 | FULFORD SERRIA E | 4620 25TH AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5618563 | FULFORD WILLIAM | PO BOX 232 | | | | SOPERTON | GA | 30457 | |
| 4284986 | FULFORD, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678162 | FULFORD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715728 | FULFORD, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287731 | FULFORD, DARRIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267825 | FULFORD, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203628 | FULFORD, DEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621945 | FULFORD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553038 | FULFORD, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835829 | FULFORD, JEFF & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770407 | FULFORD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735623 | FULFORD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470114 | FULFORD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322737 | FULGENCE, DESTINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618564 | FULGENCIA COLON | 11A HILL STREET | | | | CHRISTIANSTED | VI | 00820 | |
| 5618565 | FULGENCIO YOMARY | CON H M TORRE 2 APT 209 | | | | GUAYNABO | PR | 00969 | |
| 4543119 | FULGENCIO, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144949 | FULGENCIO-FILPO, OSMAIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602901 | FULGENZI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618566 | FULGHAM CHUNDRIKA | 2905 SHELL RD | | | | HAMPTON | VA | 23661 | |
| 5618567 | FULGHAM ELLA | 108 COLLEGE | | | | LONGVIEW | TX | 75601 | |
| 5618568 | FULGHAM EVA | 1411 BLYTHE CREEK ROAD | | | | MATHISTON | MS | 39752 | |
| 5618569 | FULGHAM SANDRA A | 726 PENNY COURT | | | | BALLWIN | MO | 63011 | |
| 4494853 | FULGHAM, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815767 | FULGHAM, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759945 | FULGHAM, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230593 | FULGHAM, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618570 | FULGHUM KEVIN | 5613RETRIVERRD | | | | CHESTERFIELD | VA | 23803 | |
| 4418054 | FULGHUM, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507975 | FULGHUM, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826882 | FULGHUM, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601207 | FULGHUM, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362335 | FULGIAM, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649918 | FULGINITI, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545061 | FULGUEIRA, PABLO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271001 | FULGUERAS, DONNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210793 | FULINARA, NOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729828 | FULK, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308162 | FULK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693076 | FULK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544815 | FULK, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361421 | FULK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305813 | FULK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355344 | FULK, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262068 | FULK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275600 | FULK, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636979 | FULK, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581415 | FULK, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384800 | FULK, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227057 | FULKERSIN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861953 | FULKERSON PLUMBING AND HEATING INC | 1801 W 2ND STREET | | | | ROSWELL | NM | 88201 | |
| 4553921 | FULKERSON, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332432 | FULKERSON, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545628 | FULKERSON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315911 | FULKERSON, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636365 | FULKERSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314025 | FULKERSON, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599548 | FULKERSON, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439792 | FULKERSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475094 | FULKERSON, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597629 | FULKERSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455064 | FULKERSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516243 | FULKROD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618572 | FULKS BEVERLY | 2120 COLDBROOK COURT | | | | FLORRISANT | MO | 63031 | |
| 5618573 | FULKS CRYSTAL | 2424 PENBROOK DR | | | | FERNANDINA BCH | FL | 32034 | |
| 5618574 | FULKS DENISE Y | 371 CARVER CIR | | | | PORTSMOUTH | VA | 23701 | |
| 5618575 | FULKS JACKY | 5834 OLD FLOYD RD | | | | MABELTON | GA | 30126 | |
| 5618576 | FULKS NATALIE | 396 BROWNLEE RD SW APT C-4 | | | | ATLANTA | GA | 30311 | |
| 4588266 | FULKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772664 | FULKS, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463914 | FULKS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631861 | FULKS, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608888 | FULKS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615341 | FULKS, JERAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719568 | FULKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152538 | FULKS, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314765 | FULKS, WANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883354 | FULL CIRCLE AIR CONDITIONING AND | P O BOX 854 | | | | WEST BEND | WI | 53095 | |
| 4826883 | FULL CIRCLE CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810371 | FULL CIRCLE DESIGNS | 19001 BRAEMORE ROAD | | | | PORTER RANCH | CA | 91326 | |
| 4801454 | FULL GREEN CIRCLE CORP | DBA PURE FORMULAS | 11800 NW 102ND ROAD SUITE 2 | | | MIAMI | FL | 33178 | |
| 4796562 | FULL GREEN CIRCLE CORP | DBA PURE FORMULAS | 11800 NW 102 ROAD SUITE 2 | | | MIAMI | FL | 33178 | |
| 4835830 | FULL HOUSE CONTRACTING & REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618577 | FULL M | 3313 138TH ST | | | | TOLEDO | OH | 43611 | |
| 4815768 | FULL MOON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830324 | FULL POWER CORP | P.O Box 3873 | | | | Carolina | PR | 00984 | |
| 4881803 | FULL POWER ELECTRICAL CORP. | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| 4881803 | FULL POWER ELECTRICAL CORP. | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| 4908980 | FULL POWER GENERATOR, CORP. | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| 5405109 | FULL RYAN S | 440 SOUTH MEADOWCROFT AVE | | | | PITTSBURGH | PA | 15228 | |
| 5618580 | FULL SERVICE BEV CO OF COLORADO | P O BOX 504550 | | | | ST LOUIS | MO | 63150 | |
| 4872457 | FULL SERVICE BEV CO OF COLORADO | AMERICAN BTTLNG DBA 7UP RC BTLNG CO | P O BOX 504550 | | | ST LOUIS | MO | 63150 | |
| 4872458 | FULL SERVICE BEV CO OF KANSAS | AMERICAN BTTLNG DBA 7UP RC BTLNG CO | P O BOX 504550 | | | ST LOUIS | MO | 63150 | |
| 5618581 | FULL SERVICE BEV CO OF KANSAS | P O BOX 504550 | | | | ST LOUIS | MO | 63150 | |
| 4835831 | FULL SERVICE CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810651 | FULL SERVICE CORP | 2401 SW 56 TERR | 786-877-0037 | | | WEST PARK | FL | 33023 | |
| 4858417 | FULL SOURCE LLC | 10302DEERWOOD PARK BLVD STE200 | | | | JACKSONVILLE | FL | 32256 | |
| 4826884 | FULL SPECTRUM CONTRACTING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797920 | FULL THROTTLE OUTDOORS | DBA TEAM FTO STORE | 602 SOUTH FRANKLIN | | | ELK CITY | KS | 67344 | |
| 4578419 | FULL, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477405 | FULL, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383819 | FULLAM, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618582 | FULLANA LOANA | 14 WEST SECOND STREET | | | | E SYRACUSE | NY | 13057 | |
| 5618583 | FULLARD CRISSI | 6 CAMELLIA ST | | | | SUMTER | SC | 29150 | |
| 5618584 | FULLARD SANDRA M | 452 E CHARLOTTE AVE | | | | SUMTER | SC | 29150 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3843 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646301 | FULLARD, DONNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444000 | FULLARD, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753289 | FULLARD, ENOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488567 | FULLARD, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661448 | FULLARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742402 | FULLARD, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492493 | FULLARD, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598720 | FULLARD-MCCALL, FLORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618585 | FULLARTON SHAWN | 5 MAIN ST | | | | PRESQUE ISLE | ME | 04769 | |
| 4167388 | FULLBRIGHT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628417 | FULLBRIGHT, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379256 | FULLBRIGHT, PATTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861830 | FULLCONTACT | 1755 BLAKE STREET SUITE 450 | | | | DENVER | CO | 80202 | |
| 5618586 | FULLELLEE WILLIE | 901 JOY RD LOT-D 29 5 | | | | COLUMBUS | GA | 31906 | |
| 4597795 | FULLEM, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384391 | FULLEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318099 | FULLEN, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640390 | FULLEN, SHELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432631 | FULLENWEIDER, USEF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618588 | FULLENWINDER GLORIA | 1007 LOGAN ST APT B | | | | GREENSBORO | NC | 27406 | |
| 4760521 | FULLER SR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403107 | FULLER , SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618589 | FULLER ALLISON | 813 PROFESSIONAL CIRCLE | | | | TUPELO | MS | 38804 | |
| 5618590 | FULLER AMANDA R | PO BOX 1293 | | | | KINGSLAND | GA | 31548 | |
| 5618591 | FULLER BINICIA | 1909 CHESTNUT ST | | | | ABILENE | TX | 79605 | |
| 4880895 | FULLER BOX CO INC | P O BOX 198 | | | | CENTRAL FALLS | RI | 02863 | |
| 5618592 | FULLER BRENDA | 932 ALDER ST | | | | SCRANTON | PA | 18505 | |
| 5618593 | FULLER BRIDGETT | 1321 PINEY FOREST ROAD | | | | DANVILLE | VA | 24540 | |
| 5618594 | FULLER BRITTANY | 110 DELIVERANCE DIR | | | | EUTAWVILLE | SC | 29048 | |
| 5618595 | FULLER CANDIE | 410 S JACKSON ST | | | | FITZGERALD | GA | 31750 | |
| 5618596 | FULLER CAPPY | 2700 FORT ST | | | | HAYS | KS | 67601 | |
| 5618597 | FULLER CATHRINE | 29 GRAPELEAF DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| 5618598 | FULLER CHABACHI | 2821 TIFFANY WEST | | | | SACRAMENTO | CA | 95827 | |
| 5618599 | FULLER CONNIE | 5467 HWY ZZ | | | | CUBA | MO | 65453 | |
| 5618600 | FULLER CONNIEJO | 1 AVRIO DRIVE | | | | MORAVIA | NY | 13118 | |
| 5618601 | FULLER CYNTHIA | 12971 DUNAND BLVD | | | | HAMPTON | GA | 30228 | |
| 5618602 | FULLER DARLA | 541 ANDORA DR | | | | TOLEDO | OH | 43609 | |
| 5618603 | FULLER DARLENE | 1057 FLINT HILL ST | | | | ROCK HILL | SC | 29730 | |
| 5618604 | FULLER DAVID | 1018 CEDAR RIDGE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5618605 | FULLER DEANDRE | 803 BOUNDARY ST | | | | BENNETTSVILLE | SC | 29512 | |
| 5618606 | FULLER DEMETRICE | 1326 PETITE DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5618607 | FULLER DONNA | 1751 VICTORIA ST SW | | | | WARREN | OH | 44485 | |
| 5618608 | FULLER EBONIE | 300 COLLEGE STREET | | | | ORANGEBURG | SC | 29117 | |
| 5618609 | FULLER ELLEN | PO BOX 1358 | | | | ELEANOR | WV | 25070 | |
| 5618610 | FULLER EMMA | 761 SW 13TH ST | | | | MOORE | OK | 73160 | |
| 5618611 | FULLER EULA | 525 BONDS AVE | | | | GREENWOOD | SC | 29646 | |
| 5618612 | FULLER F | 649 RAINBOW DR | | | | SHREVEPORT | LA | 71106 | |
| 5618613 | FULLER FORKLIFT SERVICE | 5475 THOMAS ST | | | | FOREST HILL | CA | 95631 | |
| 5618614 | FULLER GARY | RACINE DRIVE | | | | WILMINGTON | NC | 28401 | |
| 5618615 | FULLER GENEVA | 3910 N 40TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5618616 | FULLER GLORIA | 3048 COUNTRY PL | | | | HEBRON | KY | 41048 | |
| 5618617 | FULLER HEIDI | 101 NORTH HIGH | | | | GILMAN | IA | 50106 | |
| 5618618 | FULLER HOLLY | 132 MALLARD DRIVE | | | | GROVER | NC | 28073 | |
| 4311430 | FULLER III, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618619 | FULLER JANICE | 656 BLACKBERRY LN | | | | CLARKESVILLE | GA | 30523 | |
| 5618620 | FULLER JANIS | 46 GENTRY LN | | | | CHICKAMAUGA | GA | 30707 | |
| 5618621 | FULLER JEANETTE V | 301 N BEAUREGARD ST 510 | | | | ALEXANDRIA | VA | 22312 | |
| 5618622 | FULLER JEROME | 500 FLORIDA AVE | | | | LYNCHBURG | VA | 24504 | |
| 5618623 | FULLER JERRY | 6722 E LEWIS AVE APT 912 | | | | TULSA | OK | 74196 | |
| 5618624 | FULLER JOHN | 201 SKIMINO RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5618625 | FULLER JOHNATHAN | 808 N FAIRVIEW | | | | VANDALIA | OH | 45377 | |
| 5618626 | FULLER JOHNNIE | 4618 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5618627 | FULLER JOSEPHINE | 1616 21ST AVE A | | | | FAIRBANKS | AK | 99701 | |
| 4748988 | FULLER JR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357818 | FULLER JR, JAMES LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260533 | FULLER JR, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186218 | FULLER JR, TONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618628 | FULLER KARRIE | 404 SOUTH MERCER ST | | | | BLUEFIELD | WV | 24701 | |
| 5618629 | FULLER KATHY | 935 A W PIERCE ST | | | | MILWAUKEE | WI | 53204 | |
| 5618630 | FULLER KAWANA | 2295 RECREATION RD APT I4 | | | | MACON | GA | 31217 | |
| 5618631 | FULLER LABRON | 1100 10TH ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5618632 | FULLER LAKESHIA | 4399 ALYSHEBA DR | | | | FAIRBURN | GA | 30213 | |
| 5618633 | FULLER LATASHA | 100 MEADOW LARK PL | | | | DURHAM | NC | 27712 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618634 | FULLER LATOSHA | 2521 PINEHURST ST | | | | SHREVEPORT | LA | 71104 | |
| 5618635 | FULLER LEIAH | KMART3512 | | | | WOODBRIDGE | VA | 22150 | |
| 5618636 | FULLER LINDA | 322 MORRISON ST | | | | SHELBY | NC | 28150 | |
| 5618637 | FULLER LINESHA | 4009 FAIRVIEW | | | | TOLEDO | OH | 43612 | |
| 5618638 | FULLER LISA | 13320 WEST ST | | | | RUSSELLVILLE | MO | 65074 | |
| 5618639 | FULLER LORRIE A | 7428 CHEROKKE TRAIL | | | | YUCCA VALLEY | CA | 92240 | |
| 5618640 | FULLER MARY | 255 N PENNA AVE | | | | WILKES-BARRE | PA | 18702 | |
| 5618641 | FULLER MONICA | 7200 OAKVIEW SQUARE | | | | WARNER ROBINS | GA | 31093 | |
| 5618642 | FULLER MONICACHARL | 4506 TURQUOISE ROAD | | | | FAYETTEVILLE | NC | 28311 | |
| 5618643 | FULLER NATASHA L | 7333 PINE FOREST RD LOT 52 | | | | PENSACOLA | FL | 32526 | |
| 5618644 | FULLER NEVA J | 3830 1ST AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5618645 | FULLER NYOKA | 109 KIOWA S | | | | JESUP | GA | 31545 | |
| 5618646 | FULLER QUINN D | 685 MAC HART RD | | | | DENMARK | TN | 38391 | |
| 5618647 | FULLER RAKISHA | 1911 BOXWOOD DR | | | | ANDERSON | IN | 46011 | |
| 4835832 | FULLER RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618648 | FULLER ROBERT | 1443 GRANT VILLE LANE | | | | ASHEBORO | NC | 27205 | |
| 5618649 | FULLER ROCHELLE | 1742 31ST ST S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5618650 | FULLER SHERRI | 824 N 12 E | | | | RIVERTON | WY | 82501 | |
| 5618651 | FULLER SHRI | 931 N BROADWAY | | | | RIVERTON | WY | 82501 | |
| 5618652 | FULLER TABITHA | 1050 GRAVES STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5618653 | FULLER TACARA | 3109 VETERANS PK | | | | MOULTRIE | GA | 31768 | |
| 5618654 | FULLER TERRY | 4023 OAKHAVEN ST | | | | SAN ANTONIO | TX | 78217 | |
| 5618655 | FULLER THOM | 106 N 10TH | | | | SEDALIA | MO | 65301 | |
| 5618656 | FULLER TRACEY L | 3109 HUEY P LONG | | | | GRETNA | LA | 70053 | |
| 5618657 | FULLER TRISHA | 13798 GRESHEM CT | | | | WOODBRIDGE | VA | 22193 | |
| 5618658 | FULLER VALENCIA | 26629 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034 | |
| 5792253 | FULLER VIEW LLC | ROBERT GROVER | 11624 SE 5TH ST | | | BELLEVUE | WA | 98005 | |
| 5796101 | Fuller View, LLC | 11624 S. E. 5th Street | | | | Bellevue | WA | 98005 | |
| 5618659 | FULLER VIOLA R | 1038 COLLEGE ST | | | | OXFORD | NC | 27565 | |
| 4730208 | FULLER WIGGINS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618660 | FULLER YASMINE | 587 MOSS AVE | | | | MCCORMICK | SC | 29835 | |
| 4670049 | FULLER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295530 | FULLER, ADAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826885 | FULLER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622550 | FULLER, ALRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321467 | FULLER, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168153 | FULLER, AMERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577629 | FULLER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636535 | FULLER, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512486 | FULLER, ANNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737918 | FULLER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610987 | FULLER, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158049 | FULLER, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520951 | FULLER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424633 | FULLER, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753063 | FULLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770980 | FULLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710161 | FULLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688757 | FULLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345741 | FULLER, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610243 | FULLER, BENDETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470544 | FULLER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696978 | FULLER, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613010 | FULLER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187137 | FULLER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283579 | FULLER, BRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332980 | FULLER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275775 | FULLER, BRIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388008 | FULLER, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304434 | FULLER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149731 | FULLER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385492 | FULLER, BRITTNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340372 | FULLER, BRIUNKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411582 | FULLER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267752 | FULLER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699349 | FULLER, CARROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381401 | FULLER, CEIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255380 | FULLER, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727126 | FULLER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179537 | FULLER, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459610 | FULLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456061 | FULLER, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577584 | FULLER, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347686 | FULLER, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395893 | FULLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383773 | FULLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693563 | FULLER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815769 | FULLER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559929 | FULLER, CRAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511888 | FULLER, DAISEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554516 | FULLER, DANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477698 | FULLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445672 | FULLER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513680 | FULLER, DARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351871 | FULLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319580 | FULLER, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255645 | FULLER, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301712 | FULLER, DEANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219921 | FULLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583248 | FULLER, DEMARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712838 | FULLER, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357740 | FULLER, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362203 | FULLER, DESHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444106 | FULLER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701438 | FULLER, DEZMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421543 | FULLER, DOMONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467142 | FULLER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459757 | FULLER, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309775 | FULLER, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372129 | FULLER, DUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738331 | FULLER, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397873 | FULLER, ELAINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454009 | FULLER, ELANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626810 | FULLER, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239831 | FULLER, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486526 | FULLER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629346 | FULLER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458157 | FULLER, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567561 | FULLER, EMMALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414600 | FULLER, ERINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668415 | FULLER, ESTHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740841 | FULLER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419411 | FULLER, FAITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522504 | FULLER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692920 | FULLER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279021 | FULLER, GALE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683232 | FULLER, GARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655375 | FULLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304085 | FULLER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738969 | FULLER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378059 | FULLER, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750198 | FULLER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563850 | FULLER, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773292 | FULLER, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716118 | FULLER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717009 | FULLER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308954 | FULLER, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155406 | FULLER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627827 | FULLER, ILIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398407 | FULLER, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746373 | FULLER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460070 | FULLER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582593 | FULLER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520398 | FULLER, JALECIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300758 | FULLER, JALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551766 | FULLER, JAMEECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760048 | FULLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654072 | FULLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534019 | FULLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235557 | FULLER, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333571 | FULLER, JAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856184 | FULLER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670420 | FULLER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661214 | FULLER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510228 | FULLER, JARON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517484 | FULLER, JENELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628470 | FULLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274292 | FULLER, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180823 | FULLER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307855 | FULLER, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350718 | FULLER, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411054 | FULLER, JIMMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627876 | FULLER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690419 | FULLER, JOE W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726134 | FULLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310093 | FULLER, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356378 | FULLER, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206714 | FULLER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513824 | FULLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288620 | FULLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698152 | FULLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153141 | FULLER, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510742 | FULLER, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220811 | FULLER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407917 | FULLER, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377277 | FULLER, KAELEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727518 | FULLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567387 | FULLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373887 | FULLER, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149065 | FULLER, KASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339233 | FULLER, KATERINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700024 | FULLER, KATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189495 | FULLER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448363 | FULLER, KEITH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326657 | FULLER, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737691 | FULLER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559863 | FULLER, KEYARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749788 | FULLER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434483 | FULLER, KIMANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523899 | FULLER, KINNARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308413 | FULLER, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399843 | FULLER, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826886 | FULLER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387513 | FULLER, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419702 | FULLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733863 | FULLER, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731910 | FULLER, LIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630147 | FULLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547071 | FULLER, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560014 | FULLER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425367 | FULLER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628901 | FULLER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679227 | FULLER, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178993 | FULLER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357021 | FULLER, MA MONETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384759 | FULLER, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285662 | FULLER, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773273 | FULLER, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149550 | FULLER, MALLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524615 | FULLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677715 | FULLER, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607261 | FULLER, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242784 | FULLER, MARSHALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754605 | FULLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286966 | FULLER, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495277 | FULLER, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726552 | FULLER, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474436 | FULLER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280757 | FULLER, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467246 | FULLER, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528492 | FULLER, MEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485754 | FULLER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531041 | FULLER, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551298 | FULLER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381449 | FULLER, MIRANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290036 | FULLER, MYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748742 | FULLER, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436728 | FULLER, NAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835833 | FULLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466142 | FULLER, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228743 | FULLER, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638941 | FULLER, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395211 | FULLER, NYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612387 | FULLER, OLEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467460 | FULLER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731218 | FULLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691779 | FULLER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260188 | FULLER, QUENTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164800 | FULLER, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397469 | FULLER, RAMONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682936 | FULLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613719 | FULLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734458 | FULLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145121 | FULLER, REGINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703456 | FULLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745186 | FULLER, RITCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707448 | FULLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484436 | FULLER, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523362 | FULLER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815770 | Fuller, Ron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728435 | FULLER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309271 | FULLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545428 | FULLER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235358 | FULLER, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429138 | FULLER, SHANTAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433710 | FULLER, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218939 | FULLER, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416186 | FULLER, SHELLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185072 | FULLER, SHELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456771 | FULLER, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552339 | FULLER, SHELVY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446102 | FULLER, SHERIENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587042 | FULLER, SNOWBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764147 | FULLER, STANLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423838 | FULLER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476556 | FULLER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147283 | FULLER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153062 | FULLER, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770426 | FULLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289373 | FULLER, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153284 | FULLER, SUTTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441634 | FULLER, TABITHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314185 | FULLER, TAMMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230881 | FULLER, TAMRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442534 | FULLER, TANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529072 | FULLER, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736436 | FULLER, TAURIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750354 | FULLER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753690 | FULLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663804 | FULLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523992 | FULLER, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237126 | FULLER, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592242 | FULLER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826887 | FULLER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700722 | FULLER, TREMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217407 | FULLER, TYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740386 | FULLER, VANDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206453 | FULLER, VERLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184667 | FULLER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618707 | FULLER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724511 | FULLER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353405 | FULLER, WARREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774705 | FULLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719931 | FULLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160217 | FULLER, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466797 | FULLER-AVALOS, CHANRITHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465518 | FULLER-AVALOS, ENRIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427578 | FULLER-BRALEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361809 | FULLER-DENNIS, NIKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483705 | FULLER-JONES, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601805 | FULLER-LENOW, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359502 | FULLER-RAGLAND, AMECIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3848 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349327 | FULLER-RAGLAND, ASEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858581 | FULLERS PLUMBING SERVICE INC | 1063 THIRD AVENUE | | | | CHULA VISTA | CA | 91911 | |
| 5618661 | FULLERTON PAULA | 323 BAILEY LN | | | | NAMPA | ID | 83687 | |
| 4424623 | FULLERTON WARNER, JAMAAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445966 | FULLERTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455950 | FULLERTON, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730165 | FULLERTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826888 | FULLERTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668357 | FULLERTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627128 | FULLERTON, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666615 | FULLERTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610178 | FULLERTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393562 | FULLERTON, GIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144401 | FULLERTON, JEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759404 | FULLERTON, JEWEL DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279404 | FULLERTON, LLOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370459 | FULLERTON, LYVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564555 | FULLERTON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727071 | FULLERTON, NELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243248 | FULLERTON, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406454 | FULLERTON, SARAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391597 | FULLERTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719267 | FULLERTON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483399 | FULLERTON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747355 | FULLERTON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255257 | FULLERTON, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618662 | FULLERTONWINSHCELL SUZANNESYLV | 985 SW LEVENS ST | | | | DALLAS | OR | 97338 | |
| 4396292 | FULLER-WARREN, ADIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512305 | FULLETT, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618663 | FULLILOVE CARLA | 4918 TOD AVE | | | | EAST CHICAGO | IN | 46312 | |
| 4596607 | FULLILOVE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716109 | FULLILOVE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609456 | FULLILOVE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289745 | FULLILOVE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788377 | Fullilove, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788378 | Fullilove, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283071 | FULLILOVE, SHONTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474960 | FULLIN, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534801 | FULLINGIM, TREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618664 | FULLINGTON JENNIFER | 570 ROGERS DR | | | | RINGGOLD | GA | 30736 | |
| 5618665 | FULLMAN MIRANDA | 207 3RD AVE | | | | MIDFIELD | AL | 35228 | |
| 4414671 | FULLMER, CANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491719 | FULLMER, DAPHNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277866 | FULLMER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704298 | FULLMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618666 | FULLMORE PATTI | 3705 ORCHARD STREET | | | | WEIRTON | WV | 26062 | |
| 4361564 | FULLMORE, ANTIONETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349285 | FULLOVE, JAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869021 | FULLSAIL MARKETING LLC | 5722 PAINTED FEN CT STE 2250 | | | | CHARLOTTE | NC | 28269 | |
| 4865846 | FULLUM & HOLT USA INC | 33 ELM ST STE 387 | | | | CHAMPLAIN | NY | 12919 | |
| 5440886 | FULLUM JASON | 3780 FARM AVE | | | | LOWELLVILLE | OH | 44436-8712 | |
| 5618667 | FULLWOOD CAROLYN | 3941 HALYARD WAY APT E5 | | | | MYRTLE BEACH | SC | 29579 | |
| 5618668 | FULLWOOD CLARA | 225 WEST 17TH STREET | | | | ELMIRA | NY | 14903 | |
| 5618669 | FULLWOOD DEBORAH C | 1832 TINSMITH | | | | LUTZ | FL | 33559 | |
| 5618670 | FULLWOOD LASHONTA | PO BOX 51533 | | | | ALBANY | GA | 31703 | |
| 5618671 | FULLWOOD RITA | 1535 NE 154TH ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5618672 | FULLWOOD RODERICK | 121 WALL STREET | | | | FAYETTEVILLE | NC | 28301 | |
| 5618673 | FULLWOOD SANDRA | 2455 N DODGE | | | | TUCSON | AZ | 85716 | |
| 5618674 | FULLWOOD SHAMIKA | 4083 SUNBEAM RD | | | | JACKSONVILLE | FL | 32257 | |
| 4248617 | FULLWOOD, DAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266715 | FULLWOOD, DEONTAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547077 | FULLWOOD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380135 | FULLWOOD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253023 | FULLWOOD, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343171 | FULLWOOD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618675 | FULMER BARBARA S | 5706 TEMPEST STREET | | | | JACKSONVILLE | FL | 32244 | |
| 5618676 | FULMER DAVID | 530 COUNTY ROAD 1799 | | | | CROSSVILLE | AL | 35962 | |
| 5618677 | FULMER MATTHEW | 204 HOLLOW PARK | | | | SIMPSONVILLE | SC | 29681 | |
| 5618678 | FULMER MELISSA S | 1002 RANDALLST | | | | GADSDEN | AL | 35901 | |
| 4509648 | FULMER, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148760 | FULMER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392245 | FULMER, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259263 | FULMER, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671968 | FULMER, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734025 | FULMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261805 | FULMER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217850 | FULMER, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275852 | FULMER, JONAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208241 | FULMER, MAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609718 | FULMER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439400 | FULMER, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886021 | FULMERS STORAGE TRAILERS | RICHARD W FULMER | R R 2 BOX 141 | | | WILLIAMSPORT | PA | 17701 | |
| 4886022 | FULMERS STORAGE TRAILERS INC | RICHARD W FULMER | 829 LOCKCUFF RD | | | WILLIAMSPORT | PA | 17701 | |
| 5618679 | FULMERS STORAGE TRAILERS INC | 829 LOCKCUFF RD | | | | WILLIAMSPORT | PA | 17701 | |
| 4207718 | FULMINAR, ALYZEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626771 | FULMORE JR., THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765021 | FULMORE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398592 | FULMORE, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773842 | FULMORE, CLEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248811 | FULMORE, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511799 | FULMORE, CRYSTAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756951 | FULMORE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229149 | FULMORE, IRANIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599574 | FULMORE, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487409 | FULMORE, TEEANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804586 | FULOO LLC | DBA SKYBOUND USA | 3140 W WARNER AVE | | | SANTA ANA | CA | 92704 | |
| 4865544 | FULOO LLC | 3140 W WARNER AVE | | | | SANTA ANA | CA | 92704 | |
| 4734234 | FULOP, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484172 | FULP, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384676 | FULP, ZAKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261155 | FULPS, ELLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641614 | FULSE, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618680 | FULSOM FORREST | 4032 VELVA STREET | | | | SHREVEPORT | LA | 71109 | |
| 4346397 | FULSOM, KELIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618681 | FULSON DIANE | 8713 W 70TH STREET | | | | MERRIAM | KS | 66204 | |
| 4353821 | FULSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214826 | FULTCHER, DONTAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380820 | FULTINEER, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152590 | FULTNER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618682 | FULTON ALICE | 3860 EVANS | | | | STLOUIS | MO | 63106 | |
| 5618683 | FULTON CACHET M | 3860 EVANS | | | | ST LOUIS | MO | 63113 | |
| 5618684 | FULTON CAMESHIA | 625 CEDAR ST | | | | GREENVILLE | MS | 38701 | |
| 5618685 | FULTON CHESTINE | 2208 LINN ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5618686 | FULTON CHRISTIAN | 680 W HIGHTOWER TRL | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5787429 | FULTON COUNTY | 141 PRYOR ST SW | | | | ATLANTA | GA | 30303 | |
| 5618687 | FULTON COUNTY COMMISSIONER | 141 PRYOR ST SUITE 7001 | | | | ATLANTA | GA | 30303 | |
| 4873987 | FULTON COUNTY DEPT HUMAN SERVICES | CHILD SUPPORT ENFORCEMENT | DEPT 645 | | | COLUMBUS | OH | 43265 | |
| 4783934 | Fulton County Finance Department, GA | P.O. Box 105300 | | | | ATLANTA | GA | 30348-5300 | |
| 4877356 | FULTON COUNTY NEWS | JAMIE S GREATHEAD | P O BOX 635 | | | MCCONNELLSBURG | PA | 17233 | |
| 4779819 | Fulton County Tax Commissioner | 141 Pryor St SW | | | | Atlanta | GA | 30303 | |
| 4779820 | Fulton County Tax Commissioner | PO Box 105052 | | | | Atlanta | GA | 30348-5052 | |
| 4779536 | Fulton County Treasurer | 100 N Main St | | | | Lewistown | IL | 61542-0111 | |
| 4779537 | Fulton County Treasurer | PO Box 111 | | | | Lewistown | IL | 61542-0111 | |
| 5618688 | FULTON DAPHNE | 3654 NEOSHO ST APT 2E | | | | ST LOUIS | MO | 63116 | |
| 5618689 | FULTON DEBRA W | PO BOX 73 | | | | ITTA BENA | MS | 38941 | |
| 5618690 | FULTON DELORES A | 827 ABIDE RD LOT 5 | | | | GREENVILLE | MS | 38703 | |
| 5618692 | FULTON DIANE R | 5 EAST KENDALL ST APT 2H | | | | WORCESTER | MA | 01605 | |
| 5618693 | FULTON DOROTHY | PO BOX 4191 | | | | CLEVELAND | MS | 38732 | |
| 5618694 | FULTON ELMARY | 310 SLAUGHTERHOUSE RD | | | | BUNKIE | LA | 71322 | |
| 5618695 | FULTON ERICA | 14125 GRAVER AVE | | | | BATON ROUGE | LA | 70810 | |
| 5618696 | FULTON GLADYS | 12892 SCHALK CT | | | | WOODBRIDGE | VA | 22192 | |
| 4826889 | FULTON H OMES - FREEMAN FARMS PENINSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826890 | FULTON HOMES - MONTEREY BAY @ VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826891 | FULTON HOMES - PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826892 | FULTON HOMES- SHORELINE @ FULTON RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826893 | FULTON HOMES-CARIBBEAN IRONWOOD CROSSINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826894 | FULTON HOMES-MED @ IRONWOOD CROSSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826895 | FULTON HOMES-SANTA FE @ COOLEY STATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808485 | FULTON IMPROVEMENTS, LLC | 580 WHITE PLAINS ROAD | C/O DLC MANAGEMENT CORP | | | TARRYTOWN | NY | 10591 | |
| 5618697 | FULTON ISAAC | RT 10 BOX 281 | | | | TEXARKANA | TX | 75501 | |
| 5618698 | FULTON JENNA | 346 S G ST | | | | TULARE | CA | 93274 | |
| 5618699 | FULTON JENNIFER | 15364 WYNDALE ROAD | | | | ABINGDON | VA | 24210 | |
| 5618700 | FULTON JOVADEE P | 17341 N W 53RD PLACE | | | | MIAMI GARDENS | FL | 33055 | |
| 5618701 | FULTON JOYCE | 3659 13TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5618702 | FULTON KATRINA | 870 LUCAS CREEK RD | | | | NEWPORT NEWS | VA | 23608 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618703 | FULTON KEIA | 1650 N PECOS RD | | | | LAS VEGAS | NV | 89115 | |
| 4847202 | FULTON L COBBS | 177 VIOLA DR | | | | MAGNOLIA | DE | 11962 | |
| 5618704 | FULTON LAKEESSHA | 224 MAIN ST APT 19 | | | | DENNISPORT | MA | 02639 | |
| 5618705 | FULTON LEADNAE | 2639 SAINT IVELS RD | | | | N CHARLESTON | SC | 29406 | |
| 5618706 | FULTON LESLIE | 2871 RED HAVEN CT | | | | POWDER SPRINGS | GA | 30127 | |
| 5618707 | FULTON MARJORIE | 1903 DESTIN ST | | | | MANDEVILLE | LA | 70448 | |
| 5618709 | FULTON PHYLLIS | 2402 PENNSYLVANIA AVE | | | | PARKERSBURG | WV | 26101 | |
| 5618710 | FULTON RANDY | 6411 SW60TH AVE | | | | OCALA | FL | 34474 | |
| 5618711 | FULTON ROBERT | 4300 JIMMY CARTER BLVD AP | | | | NORCROSS | GA | 30093 | |
| 5618712 | FULTON ROBIN D | 9028 HEMSLEY DR | | | | CLINTON | MD | 20735 | |
| 5618713 | FULTON ROCHELLE | NA 123 | | | | LAS VEGAS | NV | 89110 | |
| 5618714 | FULTON ROSALYN | 3734 WILTON COURT | | | | WHITE PLAINS | MD | 20695 | |
| 5618715 | FULTON SHADE | 4003 RHETT AVE APT C4 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5618716 | FULTON SHANA | 16010 BROADWAY | | | | MAPLE HTS | OH | 44137 | |
| 5618717 | FULTON SHEILA | 4741 MONTEREY CT | | | | WALDORF | MD | 20602 | |
| 4794059 | Fulton Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794060 | Fulton Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794061 | Fulton Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618718 | FULTON TEZ | 1300 CREELST | | | | BUCKSPORT | SC | 29527 | |
| 5618719 | FULTON UZIRA | 719 W PINSON ST | | | | SYLVESTER | GA | 31791 | |
| 4835834 | FULTON WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312693 | FULTON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6641056 | FULTON, ALICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510418 | FULTON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260812 | FULTON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323694 | FULTON, ANGELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483029 | FULTON, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488899 | FULTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508441 | FULTON, BERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282384 | FULTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516972 | FULTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552088 | FULTON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462766 | FULTON, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717933 | FULTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556221 | FULTON, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835835 | FULTON, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665104 | FULTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180575 | FULTON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357652 | FULTON, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266998 | FULTON, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599194 | FULTON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423678 | FULTON, DIANAJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756395 | FULTON, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471242 | FULTON, EVERETT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637796 | FULTON, FLORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607033 | FULTON, GERALDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684158 | FULTON, GLENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376256 | FULTON, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744603 | FULTON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686548 | FULTON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494623 | FULTON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745594 | FULTON, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739933 | FULTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223775 | FULTON, JERIMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773912 | FULTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649741 | FULTON, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198432 | FULTON, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375359 | FULTON, JOY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652615 | FULTON, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547308 | FULTON, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447800 | FULTON, KALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638492 | FULTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259284 | FULTON, KHIONVEI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239738 | FULTON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707571 | FULTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366225 | FULTON, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621743 | FULTON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144928 | FULTON, MEAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370023 | FULTON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769978 | FULTON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381300 | FULTON, ONTARIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704201 | FULTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431306 | FULTON, QUEIMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512004 | FULTON, RENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898851 | FULTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387356 | FULTON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287323 | FULTON, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412713 | FULTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248384 | FULTON, SAVALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263042 | FULTON, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386804 | FULTON, SHAKARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731194 | FULTON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756337 | FULTON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488613 | FULTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477462 | FULTON, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698025 | FULTON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615125 | FULTON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343969 | FULTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703206 | FULTON, TENON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148714 | FULTON, TIFFINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549162 | FULTON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835836 | FULTON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451514 | FULTON, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719008 | FULTON, WALTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415934 | FULTON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710979 | FULTON, ZELLA FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535552 | FULTON-VAUGHN, LATASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618720 | FULTS COMEAL | 821C WEST THIRD NORTH STR | | | | SUMMERVILLE | SC | 29483 | |
| 5618721 | FULTS JOHNNY | 5430 E MOUNT HOUSTON | | | | HOUSTON | TX | 77093 | |
| 4458233 | FULTS, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546089 | FULTS, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517065 | FULTS, KATRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718043 | FULTS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517228 | FULTS, MARDEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602212 | FULTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518193 | FULTS, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385897 | FULTS, TRUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618722 | FULTZ ALBERT | 5364 KING ARTHUR CIR | | | | BALTIMORE | MD | 21237 | |
| 5618723 | FULTZ BARBI | 6780 BARBARA DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5618724 | FULTZ BATINA | 416 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506 | |
| 4815771 | FULTZ CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618725 | FULTZ FATHOM | 6709 RIDGEWOOD DR | | | | CASTALIA | OH | 44824 | |
| 5618726 | FULTZ LISA A | 28 CATFISH LANE | | | | WINTER HAVEN | FL | 33801 | |
| 5618727 | FULTZ NATASHA S | 6429 MOUNT AVE | | | | ST LOUIS | MO | 63121 | |
| 5618728 | FULTZ SHEREA | 11991 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138 | |
| 5618729 | FULTZ TRACY | 369 GLADYS AVE | | | | CARLISLE | OH | 45005 | |
| 4554135 | FULTZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471620 | FULTZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597412 | FULTZ, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320747 | FULTZ, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351201 | FULTZ, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489649 | FULTZ, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693468 | FULTZ, CURLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320697 | FULTZ, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299070 | FULTZ, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356106 | FULTZ, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410910 | FULTZ, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528471 | FULTZ, FRANK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320519 | FULTZ, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462195 | FULTZ, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771928 | FULTZ, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680876 | FULTZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321881 | FULTZ, JANICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491588 | FULTZ, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809464 | FULTZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359128 | FULTZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316462 | FULTZ, KELSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351072 | FULTZ, LEROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240720 | FULTZ, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479194 | FULTZ, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560398 | FULTZ, MEMORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727862 | FULTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494183 | FULTZ, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385937 | FULTZ, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461232 | FULTZ, PHILIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487026 | FULTZ, QUINTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158031 | FULTZ, RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759667 | FULTZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585555 | FULTZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616739 | FULTZ, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365439 | FULTZ, ZAKARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698615 | FULLVAKA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359294 | FULWIDER, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584774 | FULWILER, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352924 | FULWILEY, NAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650044 | FULWILEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618731 | FULWOOD ANGELA | 1819 RAMBLING RIDGE LN | | | | BALTIMORE | MD | 21209 | |
| 5618732 | FULWOOD FRANCES | 5000 LYDIANNA LN | | | | SUITLAND | MD | 20746 | |
| 5618733 | FULWOOD LAVERNE | 1091 LANDS END RD | | | | ST HELENA | SC | 29920 | |
| 5618734 | FULWOOD MARKIREA | 1983 W 16TH CT | | | | RIVIERA BEACH | FL | 33404 | |
| 4476730 | FULWOOD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148682 | FULWOOD, KENYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721608 | FULWOOD, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636690 | FULWOOD, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630912 | FULWOOD, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605610 | FUMADOR, BEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835837 | FUMAGALLI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482534 | FUMANTI, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618735 | FUMERO ANA T | V3 CALLE CORTA | | | | GUAYNABO | PR | 00966 | |
| 4444636 | FUMEROLA, TAMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618736 | FUMES JOSE | 1085 GUADALUPE ST | | | | GUADALUPE | CA | 93434 | |
| 4846093 | FUMIKO KONNO | 106 ROUND HILL RD | | | | Dobbs Ferry | NY | 10522 | |
| 4332681 | FUMO, ARIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599410 | FUMOSA, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803972 | FUN 2B KIDS LLC | DBA FUN 2B KIDS | 55 EAST 87TH STREET | | | NEW YORK | NY | 10128 | |
| 4860355 | FUN BEVERAGE INC | 1390 HWY 2 W | | | | KALISPELL | MT | 59901 | |
| 4858961 | FUN BUNCH KIDS | 112 W 34TH ST SUITE 1702 | | | | NEW YORK | NY | 10120 | |
| 4879493 | FUN CREATION INC | NATIONAL PRODUCTS LTD | 385 S LEMON AVENUE #E176 | | | WALNUT | CA | 91789 | |
| 4806664 | FUN CREATION INC | 385 S LEMON AVENUE# E176 | | | | WALNUT | CA | 91789 | |
| 4139973 | Fun Creation Inc | 1633 W. 2nd Street | | | | Pomona | CA | 91766 | |
| 4799623 | FUN FURNISHINGS | DBA G & M MATTRESS AND FORM CORP | PO BOX 911248 | | | LOS ANGELES | CA | 90091-1248 | |
| 5618737 | FUN L FENG | 9735 NW 52ND ST APT 415 | | | | DORAL | FL | 33178 | |
| 4868102 | FUN SOURCE LLC | 5 RIVER ROAD SUITE 240 | | | | WILTON | CT | 06897 | |
| 4798891 | FUN STIXS GARAGE ART | DBA FUN STIXS GARAGE ART ETC | PO 780465 | | | SEBASTIAN | FL | 32978 | |
| 4865885 | FUN SWEETS LLC | 3301 ELECTRONICS WAY STE E | | | | WEST PALM BEACH | FL | 33407 | |
| 4867138 | FUN TIME INTERNATIONAL INC | 413 NORTH 4TH ST | | | | PHILADELPHIA | PA | 19355 | |
| 4872313 | FUN WHEELS TOYS CO LIMITED | ALAN RATSKOFF 817 SUMMER CT | | | | BUFFALO GROVE | IL | 60089 | |
| 4799688 | FUN WHEELS TOYS CO LIMITED | PER OBU TERM PROCESS | 817 SUMMER CT | | | BUFFALO GROVE | IL | 60089 | |
| 4888095 | FUN WORLD (ASIA) LTD | STE 2912-16,SHELL TOWER,TIMESSQUARE | 1 MATHESON STREET | | | CAUSEWAY BAY | | | HONG KONG |
| 4799830 | FUN.COM INC | DBA HALLOWEENCOSTUMES.COM | 2080 LOOKOUT DRIVE | | | NORTH MANKATO | MN | 56003 | |
| 4877216 | FUN2PLAY TOYS LLC | JACKY POON | 926 WILLARD DR | SUITE 144 | | GREEN BAY | WI | 54304 | |
| 4724196 | FUNABIKI, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618802 | FUNADA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878524 | FUNAI CORPORATION | LOCK BOX 773170 | | | | CHICAGO | IL | 60677 | |
| 5618738 | FUNAI VALERIE | 1941 VISTA DEL MAR | | | | SAN MATEO | CA | 94404 | |
| 4168806 | FUNAI, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273426 | FUNAKI, VILIAMI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756144 | FUNARI, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396401 | FUNARO, FRANCINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801541 | FUNBIENT | DBA LUMISION | 16328 GRIDLEY RD | | | NORWALK | CA | 90650 | |
| 5618739 | FUNCHES JEANNETTE | 15518 GUNDRY AVE | | | | BERGENFIELD | NJ | 07621 | |
| 5618740 | FUNCHES JUANITA | 2740 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5618741 | FUNCHES TASHA | 375 MCKENNA LN | | | | DENMARK | SC | 29042 | |
| 4486630 | FUNCHES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549368 | FUNCHES, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648439 | FUNCHES, CYVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704610 | FUNCHES, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353800 | FUNCHES, KEOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407355 | FUNCHES, QUADESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610895 | FUNCHES, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618742 | FUNCHESS OLLIE | 3270 NW 13TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 4736092 | FUNCHESS, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704784 | FUNCHESS, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513072 | FUNCHESSRIVERS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797961 | FUNCRAFT MONESY INC | DBA 425 TOYS | 14 MORRIS ROAD | | | SPRING VALLEY | NY | 10977 | |
| 4869158 | FUNCTIONAL COMMUNICATIONS CORP | 5900 SOUTH SALINA ST | | | | SYRACUSE | NY | 13205 | |
| 4312610 | FUND, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130114 | Fundamentals Co LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4130115 | Fundamentals Co LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808255 | FUNDAMENTALS COMPANY & MUFFREY TRUST | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4808618 | FUNDAMENTALS COMPANY LLC & ALEFF LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 5848070 | Fundamentals Company LLC and Aleff LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5848070 | Fundamentals Company LLC and Aleff LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5848070 | Fundamentals Company LLC and Aleff LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5848070 | Fundamentals Company LLC and Aleff LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4410851 | FUNDARK, KAILEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439243 | FUNDARO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571055 | FUNDEN, JANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901741 | Funderbork Roofins | 1987 Quincy Ct | | | | Glendale Hts | IL | 60139 | |
| 4552871 | FUNDERBURG, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571536 | FUNDERBURG, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449390 | FUNDERBURG, TRIQUONNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618745 | FUNDERBURK LADIYA | 1227 BOYTE ST | | | | MONROE | NC | 28110 | |
| 5796102 | Funderburk Roofing Inc | 1987 Quincy CT | | | | Glendale | IL | 60139 | |
| 4862409 | FUNDERBURK ROOFING INC | 1987 QUINCY COURT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5790317 | FUNDERBURK ROOFING INC | ATTN: DEBBIE | 1987 QUINCY CT | | | GLENDALE | IL | 60139 | |
| 5796103 | Funderburk Roofing, INC | 1987 QUINCY CT | | | | GLENDALE HTS | IL | 60139 | |
| 5790318 | FUNDERBURK ROOFING, INC | ANTHONY LIPKA, DFM | 1987 QUINCY CT | | | GLENDALE HTS | IL | 60139 | |
| 4386293 | FUNDERBURK, ADOLPHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642071 | FUNDERBURK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355659 | FUNDERBURK, CORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345881 | FUNDERBURK, DARRIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487565 | FUNDERBURK, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194670 | FUNDERBURK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262019 | FUNDERBURK, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385171 | FUNDERBURK, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608605 | FUNDERBURK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342591 | FUNDERBURK, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516477 | FUNDERBURK, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512520 | FUNDERBURK, LACAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383464 | FUNDERBURK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199835 | FUNDERBURK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676768 | FUNDERBURK, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762873 | FUNDERBURK, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508789 | FUNDERBURK, TEVUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378957 | FUNDERBURK, URIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618746 | FUNDERBURKE NORMAN | 432 WOODBERRY DRIVE | | | | WINGATE | NC | 28174 | |
| 4379805 | FUNDERBURKE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562911 | FUNDIS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240270 | FUNDORA, JAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795012 | FUNDRAISING FOR A CAUSE | 6203 JOHNS RD SUITE 3 | | | | TAMPA | FL | 33634 | |
| 4355601 | FUNDUC, DANIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815772 | FUNDY-PERRY, ROZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408368 | FUNE, CHIARA ISABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271052 | FUNE, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164559 | FUNEGRA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332541 | FUNES SANCHEZ, ZOILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248469 | FUNES TURCIOS, ALLINSON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618747 | FUNES WILFREDO | 4314 ELLIOT CT | | | | SPRINGFIELD | VA | 22150 | |
| 4384366 | FUNES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405387 | FUNES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202251 | FUNES, CORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645632 | FUNES, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151963 | FUNES, ERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184782 | FUNES, GLORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278424 | FUNES, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169006 | FUNES, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337571 | FUNES, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389369 | FUNES, LUIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553576 | FUNES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400619 | FUNES, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524496 | FUNES, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649556 | FUNES, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333520 | FUNES, WESLYE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618748 | FUNEZ JENNY | 103 ORATON STREET 2ND FL | | | | NEWARK | NJ | 07104 | |
| 4793643 | Funez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677964 | FUNFAR, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800500 | FUNFASH INC | DBA FUNFASH | 6001 LEAD MINE RD | | | RALEIGH | NC | 27612 | |
| 4383648 | FUNFSINN, TREYTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618749 | FUNG CHARLES | 1812 TOUCHET DR | | | | ABBEVILLE | LA | 70510 | |
| 5618750 | FUNG CHOW | 174 JEFFREY LN | | | | WEST SPRINGFI | MA | 01089 | |
| 5618751 | FUNG CHUN | 1233 ROBBINS ST | | | | PHILADELPHIA | PA | 19111 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3854 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4130048 | Fung Seng International Co, Ltd | 1C Wing Hong Centre, 18 Wing Hong Street | | | | Kowloon | | | Hong Kong |
| 5818674 | Fung Seng International Co. Ltd | 1C Wing Hong Centre | 18 Wing Hong Street | Cheung Sha Wan | | Kowloon | | | Hong Kong |
| 5836907 | Fung Seng International Co., Ltd | 1C Wing Hong Centre | 18 Wing Hong Street | | | Cheung Sha Wan | | | Hong Kong |
| 4130375 | Fung Seng International Co., Ltd | Cheung Sha Wan | 1C Wing Hong Centre | 18 Wing Hong Street | | Kowloon | | | Hong Kong |
| 4879381 | FUNG SENG INTL CO LTD | MR. HK YIP | 1C WING HONG CENTRE | 18 WING HONG ST,CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4879381 | FUNG SENG INTL CO LTD | MR. HK YIP | 1C WING HONG CENTRE | 18 WING HONG ST,CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4807062 | FUNG SENG INT'L CO LTD | 1C WING HONG CENTRE | 18 WING HONG ST,CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5618752 | FUNG SENG INT'L CO LTD | 8415 ALISTER BOULEVARD WE | | | | PALM BEACH GA | FL | 33418 | |
| 4807062 | FUNG SENG INT'L CO LTD | 1C WING HONG CENTRE | 18 WING HONG ST,CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4330288 | FUNG, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480299 | FUNG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815773 | FUNG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280261 | FUNG, EDRIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189949 | FUNG, FRANK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600583 | FUNG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214043 | FUNG, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722767 | FUNG, LINDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638572 | FUNG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567396 | FUNG, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728445 | FUNG, URANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676393 | FUNG, YEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253817 | FUNG-PONTIFF, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804758 | FUNIBUNI LLC | DBA BOYSANDGIRLSSHIRTS | 9 TILLER DRIVE | | | BARNEGAT | NJ | 08005 | |
| 4759195 | FUNICELLO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618753 | FUNK BRITTANY | 4011 LILLARDS FORD RD | | | | BRIGHTWOOD | VA | 22727 | |
| 5618754 | FUNK GLORIA L | 1250 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5618755 | FUNK LISA | 2361 STURGIS RD | | | | ROCK HILL | SC | 29732 | |
| 5618756 | FUNK MARTHA | 5044HIGHWAY 321 | | | | GASTON | SC | 29053 | |
| 5618757 | FUNK NICHOL | 627 GREENWOOD AVE | | | | TOLEDO | OH | 43605 | |
| 5618758 | FUNK SAMANTHA | 405 A STREET | | | | ST JOSEPH | MO | 64501 | |
| 5618759 | FUNK SHIRLEY E | 187CEDARCREEKRD | | | | WINCHESTER | VA | 22603 | |
| 4388531 | FUNK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419901 | FUNK, ANGELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276063 | FUNK, ANGIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693929 | FUNK, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186529 | FUNK, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745624 | FUNK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471720 | FUNK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705702 | FUNK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617345 | FUNK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214533 | FUNK, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187240 | FUNK, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293947 | FUNK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397766 | FUNK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491402 | FUNK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260747 | FUNK, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553032 | FUNK, GABRIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480262 | FUNK, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461550 | FUNK, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565911 | FUNK, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710362 | FUNK, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555945 | FUNK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558270 | FUNK, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630609 | FUNK, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282146 | FUNK, KRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568089 | FUNK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856813 | FUNK, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730684 | FUNK, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651078 | FUNK, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539904 | FUNK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230234 | FUNK, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409122 | FUNK, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252435 | FUNK, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815774 | FUNK, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627682 | FUNK, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383954 | FUNK, ORINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714993 | FUNK, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629003 | FUNK, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762905 | FUNK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292449 | FUNK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454977 | FUNK, SHYANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514628 | FUNK, SUNNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396366 | FUNK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826896 | FUNK,SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735312 | FUNKE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740809 | FUNKE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313487 | FUNKE, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618760 | FUNKHOUSER KRISTINA | 943 BRADY RD | | | | STANLEY | VA | 22851 | |
| 5618761 | FUNKHOUSER RENAE | 132 W DUCK ST | | | | FRONT ROYAL | VA | 22630 | |
| 4185528 | FUNKHOUSER, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645774 | FUNKHOUSER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467322 | FUNKHOUSER, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364447 | FUNKHOUSER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552830 | FUNKHOUSER, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766061 | FUNKHOUSER, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608454 | FUNKHOUSER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538673 | FUNKHOUSER, TOMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309918 | FUNKHOUSER, TRACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885137 | FUNKO LLC | PO BOX 677876 | | | | DALLAS | TX | 75267 | |
| 4875644 | FUNMARK TOYS INDUSTRIAL LTD | ELAIN - | UNIT C1, 11/F, HANG FUNG INDUSTRIAL | BUILDING,PHASE 1,NO. 2G HOK YUEN ST | | HUNG HOM | KOWLOON | | HONG KONG |
| 5618762 | FUNN SHARLIA | 5908 THORNDALE LN | | | | RICHMOND | VA | 23225 | |
| 4774229 | FUNN, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655561 | FUNNA EVELYN, SONYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338764 | FUNNA, ABOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618763 | FUNNELL CHRISTINA | 1225 HARVARD ST 4 | | | | SANTA MONICA | CA | 90404 | |
| 4653645 | FUNNELL, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433664 | FUNNELL, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440886 | FUNNELL, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301011 | FUNNEMAN, CHLOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877240 | FUNNOODLE HK | JAKKS PACIFIC (HK) LTD T/A | FUNNOODLE HK | 12/F., WHARF T&T CENTRE | 7 CANTON ROAD | TSIMSHATSUI | KOWLOON | | HONG KONG |
| 4727923 | FUNNY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618764 | FUNNYE WILLIAM | 9TH AVE C19 | | | | KEY WEST | FL | 33040 | |
| 4550201 | FUNNYE, ERIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866589 | FUNNYFACE TODAY INC | 381 PARK AVE SOUTH STE 821 | | | | NEW YORK | NY | 10016 | |
| 4887788 | FUNRISE DISTRIBUTION COMPANY | SHELCORE INC | FILE 56460 | | | LOS ANGELES | CA | 90074 | |
| 5796104 | FUNRISE INC | 7811 LEMONA AVE | | | | VAN NUYS | CA | 91405 | |
| 5796105 | FUNRISE INC | FILE 56460 | | | | LOS ANGELES | CA | 90074 | |
| 4901479 | Funrise Inc | 7811 Lemona Ave | | | | Van Nuys | CA | 91405 | |
| 4901479 | Funrise Inc | PO Box 845730 | | | | Los Angeles | CA | 90084 | |
| 4872570 | FUNRISE TOYS LTD | ANGELA SUEN | SUITE 223-231, 2/F., TSIMSHATSUI | CENTRE, 66 MODY ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4737417 | FUNSETH, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863671 | FUNSOURCE PARTNERS | 2301 MINIMAX ST | | | | HOUSTON | TX | 77008 | |
| 4875995 | FUNSOURCE PARTNERS DBA FUNTASTIC | FLAT 803, 8/F., PENINSULA CENTRE, | 67 MODY ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4175922 | FUNSTON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618765 | FUNTES LINELIS S | URB JARDINES DE NARANJITO | | | | NARANJITO | PR | 00719 | |
| 5618766 | FUNTES LUCIA | 1030 ADAMS AVE APT2B | | | | SALISBURY | MD | 21804 | |
| 4888977 | FUNVILLE LTD | UNIT1117-1120,11/F,TWR B,NEW | MANDARIN PLAZA14 SCIENCE MUSEUM RD | | | TSIM SHA TSUI | | | HONG KONG |
| 4522203 | FUNZIE, LATONIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426727 | FUOCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687317 | FUOSS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618767 | FUQUA CHRISTINA M | 1203 WALNUT | | | | HANNIBAL | MO | 63401 | |
| 5618768 | FUQUA JENNIFER | 7904 GRENOBLE LN A | | | | PROSPECT | KY | 40059 | |
| 5618769 | FUQUA KENESHA | 4904 JEFFERY LN | | | | CHATTANOOGA | TN | 37410 | |
| 5618770 | FUQUA KIM | 14063 S RD | | | | MAYETTA | KS | 66509 | |
| 4803047 | FUQUA PARK ROW LLC | C/O 24 SEVEN CORPORATE OFFICE | 11000 S WILCREST #130 | | | HOUSTON | TX | 77099 | |
| 4207170 | FUQUA REDD, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618771 | FUQUA ROMA | 7502 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 5618772 | FUQUA SUZINE | 309 JANET | | | | PINEVILLE | LA | 71360 | |
| 5618773 | FUQUA TERESA | 2828 S 21ST | | | | SAINT JOSEPH | MO | 64503 | |
| 4457329 | FUQUA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450071 | FUQUA, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401352 | FUQUA, CHANDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204665 | FUQUA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146272 | FUQUA, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698899 | FUQUA, KELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759148 | FUQUA, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523604 | FUQUA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192984 | FUQUA, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414175 | FUQUA, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447968 | FUQUA, SHYLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571506 | FUQUA, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146930 | FUQUA, UNIEXIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721069 | FUQUA, VERELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636303 | FUQUA, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324451 | FUQUA-CRETU, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835838 | FUQUAY, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392077 | FURASEK, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685995 | FURBEE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336424 | FURBER, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226760 | FURBER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835839 | FURBER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242321 | FURBER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618774 | FURBUSH JANICE | 3901 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | |
| 4191169 | FURBUSH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618775 | FURBY THELMA | 627 RUTHERFORD ST | | | | HAMPTON | VA | 23661 | |
| 4375040 | FURBY, JACQUELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762566 | FURCAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155270 | FURCAP, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687891 | FURCHES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384671 | FURCHES, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737917 | FURCHESS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826897 | FURCINI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563649 | FURCINITI, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618776 | FURCY SOLANGE S | 1110 LINCOLN PL | | | | BROOKLYN | NY | 11213 | |
| 4654357 | FURDELLA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423092 | FURER, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562165 | FURET, JENEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694879 | FUREY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576600 | FUREY, GERALD THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450029 | FUREY, ISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277545 | FUREY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623730 | FUREY, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334326 | FUREY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428615 | FURFARO, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765403 | FURFORD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618777 | FURGAL JOSEPH | 50 WHEELER PARK DR | | | | SCITUATE | MA | 02066 | |
| 4361021 | FURGALA, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663348 | FURGANSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835840 | FURGER, WALTER & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618778 | FURGERSON IRIS | 8216 JERSEY RD | | | | SALISBURY | MD | 21801 | |
| 4557766 | FURGERSON, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744015 | FURGERSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448116 | FURGERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323015 | FURGERSON, LONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326511 | FURGERSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335666 | FURGERSON, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618779 | FURGESION KAYLA | 237 PREJEAN RD | | | | CARENCRO | LA | 70520 | |
| 4763295 | FURGESON, DENISHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686366 | FURGUSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802429 | FURHAVEN PET PRODUCTS INC | DBA FURHAVEN PET PRODUCTS | 702 KENTUCKY ST #531 | | | BELLINGHAM | WA | 98225 | |
| 4835841 | FURHT, BORKO & SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869379 | FURI BRANDS INC | 6049 SLAUSON AVE | | | | CITY OF COMMERCE | CA | 90040 | |
| 4815775 | FURIA, CHRIS & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215347 | FURIE, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661049 | FURIGA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490925 | FURIN, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168599 | FURIN, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720795 | FURING, MARIVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279225 | FURIO, AMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618781 | FURIOSA GISELL | 143 LAKEVIEW | | | | GRAY | LA | 70359 | |
| 4665936 | FURLAN DE GAGNE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709796 | FURLAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775117 | FURLAN, FREDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154886 | FURLANO, LOUANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482831 | FURLANO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468882 | FURLANO, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739635 | FURLETTI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376055 | FURLINE, LISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618783 | FURLONG FRANCIS | 1896 INDEPENDENCE SQUARE | | | | KANNAPOLIS | NC | 28081 | |
| 5405111 | Furlong Horacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618784 | FURLONG JACKIE | 489 PARKVIEW CIR | | | | VALDOSTA | GA | 31601 | |
| 4483515 | FURLONG JR, MARVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258861 | FURLONG, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219318 | FURLONG, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579329 | FURLONG, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396536 | FURLONG, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320248 | FURLONG, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371725 | FURLONG, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350020 | FURLONG, TAMRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618785 | FURLOUGH JOETTE | 132 FURLOUGH LN | | | | MONTICELLO | AR | 71655 | |
| 4595425 | FURLOUGH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728167 | FURLOUGH, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679597 | FURLOUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618786 | FURLOW BOBBIE | 1403 BEVERLY ST | | | | BOSSIER CITY | LA | 71112 | |
| 5618787 | FURLOW ERICA | 3229 SUMMER CRUISE DR | | | | VALRICO | FL | 33594 | |
| 5618788 | FURLOW LAMONT | 1128 JONES ST | | | | PADUCAH | KY | 42003 | |
| 5618789 | FURLOW TERESA | 2951 BLOUNT ST | | | | FT MEYERS | FL | 33916 | |
| 4286905 | FURLOW, ALFREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232325 | FURLOW, ANTWAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773433 | FURLOW, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495556 | FURLOW, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680515 | FURLOW, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755328 | FURLOW, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383656 | FURLOW, JANAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150255 | FURLOW, JIMNARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314106 | FURLOW, JKALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281523 | FURLOW, KASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209125 | FURLOW, KORIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321468 | FURLOW, LAWRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710778 | FURLOW, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290398 | FURLOW, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618790 | FURMAN HENRY | 153 SHAKER HILL ROAD | | | | ENFIELD | NH | 03748 | |
| 5618791 | FURMAN SELINA | 8630 SW SCHOLLS FERRY RD | | | | SPARKS | NV | 89431 | |
| 5618792 | FURMAN TAMIKA | 2570 GILLISON BRANCH RD | | | | PINELINE | SC | 29934 | |
| 5618793 | FURMAN VICKY | 3215 SARAH GLEN DR | | | | DALZELL | SC | 29040 | |
| 4486230 | FURMAN, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490026 | FURMAN, DARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491961 | FURMAN, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393369 | FURMAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397868 | FURMAN, JANE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746739 | FURMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815776 | FURMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551758 | FURMAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277328 | FURMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468171 | FURMAN, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573819 | FURMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247911 | FURMAN, KAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560544 | FURMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155921 | FURMAN, KENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627179 | FURMAN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721334 | FURMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223965 | FURMAN, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238946 | FURMAN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462136 | FURMAN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603267 | FURMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266298 | FURMAN, SHARMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591727 | FURMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667998 | FURMAN, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712211 | FURMAN, TERESA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356347 | FURMAN, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487832 | FURMANEK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234819 | FURMANEK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460764 | FURMANIC, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871021 | FURMANS COMMERCIAL SWEEPING | 815 GABBERT RD | | | | CANTRALL | IL | 62625 | |
| 5618794 | FURMANSKI DEBORAH | 6516 S 35TH ST 205 | | | | FRANKLIN | WI | 53133 | |
| 4866572 | FURNACE DOCTORS INC | 3802 177 PLACE SW | | | | LYNNWOOD | WA | 98037 | |
| 4300950 | FURNACE, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292166 | FURNACE, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550765 | FURNER, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564859 | FURNES, MICAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467048 | FURNESS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443300 | FURNEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519146 | FURNEY, APRIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427345 | FURNEY, MARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188885 | FURNIA, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295467 | FURNISH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618796 | FURNISS CHRISTINA | 6144 RALPIES RD | | | | SEAFORD | DE | 19956 | |
| 4750745 | FURNISS, BESSIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361112 | FURNISS, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226156 | FURNISS, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835842 | FURNITURE BY TELMA GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835843 | FURNITURE BY TELMA GORDON, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795383 | FURNITURE DISTRIBUTION OUTLET CENT | DBA FURNITURE DISTRIBUTION CENTER | 343 N BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4801263 | FURNITURE DOMAIN | PO BOX 1774 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4865249 | FURNITURE FX LLC | 30120 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| 4796223 | FURNITURE INDUSTRIES | DBA DISCOUNTED DESIGNER FABRICS | PO BOX 270084 | | | GOLDEN VALLEY | MN | 55427 | |
| 5618797 | FURNITURE MAGICANS | 4 QUAIL PLACE | | | | NEWPORT NEWS | VA | 23608 | |
| 4801586 | FURNITURE NET | 607 ELLIS RD BUILDING B1 | | | | DURHAM | NC | 27703 | |
| 4890846 | Furniture Row BC, Inc. | c/o George L McWilliams | Po Box 58 | | | Texarkana | AR | 75504 | |
| 4890847 | Furniture Row, LLC | c/o George L McWilliams | Po Box 58 | | | Texarkana | AR | 75504 | |
| 4769983 | FURNO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242753 | FURONES, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404461 | FURPHY, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618798 | FURQAAN RITA | 418 LENAPE LANE | | | | WHITEHALL | PA | 18052 | |
| 4742205 | FURQAN, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280540 | FURQANA, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618799 | FURR CAROLYN | 1039 CASTLE ROCK RD | | | | CONCORD | NC | 28025 | |
| 5618800 | FURR JENNIFER | 10192 SOUTH MARYLAND PARKWAY A | | | | LAS VEGAS | NV | 89183 | |
| 5618801 | FURR NATASHA | 4323 MIAMI CHURCH RD | | | | CONCORD | NC | 28025 | |
| 5618802 | FURR REGINA | 5832 MCARTHUR | | | | ST LOUIS | MO | 63120 | |
| 5618803 | FURR STEVEN | 4950 STEPHENS CHURCH RD | | | | GOLDHILL | NC | 28071 | |
| 4151259 | FURR, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389329 | FURR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669259 | FURR, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379408 | FURR, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552100 | FURR, DEE ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181976 | FURR, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344270 | FURR, JANEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578780 | FURR, JEARAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381770 | FURR, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380090 | FURR, JONATHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458067 | FURR, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309139 | FURR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556362 | FURR, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718401 | FURR, MARYELLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612945 | FURR, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149802 | FURR, RODNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621494 | FURR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255277 | FURR, TERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150884 | FURRH, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558299 | FURROW, DINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237626 | FURROW, DORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551564 | FURROW, GEORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552883 | FURROW, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347328 | FURROW, TRUDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581208 | FURSA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517625 | FURSA, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398599 | FURSIN, NIKOLAI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835844 | FURST, A J & ELAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835845 | FURST, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815777 | FURST, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791465 | Furstein, James & Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618804 | FURTADO LISA A | 581 SW RAY AVE | | | | PORT SAINT LUCIE | FL | 34983 | |
| 5618805 | FURTADO RUTH | PO BOX 1114 | | | | KULA | HI | 96790 | |
| 4334901 | FURTADO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564760 | FURTADO, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329058 | FURTADO, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397917 | FURTADO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408197 | FURTADO, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205034 | FURTADO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203956 | FURTADO, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331732 | FURTADO, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235099 | FURTADO, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612034 | FURTADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767608 | FURTADO, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271125 | FURTADO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170664 | FURTADO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332453 | FURTADO, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565571 | FURTADO, SHELBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618806 | FURTAK KATE | 1 CRAIG AVE | | | | MADISON | WI | 53705 | |
| 4789099 | Furtak, Ron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618807 | FURTAW REGINA | 16486 MAYFIELD RD | | | | HUNTSBURG | OH | 44046 | |
| 4597781 | FURTICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618808 | FURTO TEEJAY | 5200 POINTE W CIR | | | | RICHMOND | TX | 77469 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815778 | FURTSCH, GEORGE & JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758651 | FURUHATA, TOMOTAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270186 | FURUIKE, LEAVEN-JACE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254836 | FURUNA, TAKIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271527 | FURUTA, STAFFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890848 | Fury, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4393276 | FURY, KATHY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835846 | FURZE DESIGN ASSOCIATES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219502 | FUS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795537 | FUSA HOLDINGS LLC | DBA FILTERSUSA | | | | ASHVILLE | OH | 43103 | |
| 4652542 | FUSAE MEDLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835847 | FUSARI, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403469 | FUSARO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398764 | FUSARO, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655365 | FUSCALDO, SENDILU R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484891 | FUSCELLARO, TORIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425537 | FUSCHETTO, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245323 | FUSCHI, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618809 | FUSCHINO LUAN | 501 ELIZABETH AVE | | | | SOMERSET | NJ | 08873 | |
| 5618810 | FUSCO DEBORAH | 9096 SE 154 LANE | | | | SUMMERFIELD | FL | 34491 | |
| 5618811 | FUSCO KATERINE | 1714 BLACK JACK SIMPSON R | | | | GREENVILLE | NC | 27858 | |
| 4835848 | FUSCO MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618812 | FUSCO MEAGHAN | 455 Route 16 Apt 13 | | | | Ossipee | NH | 03864-7491 | |
| 5618813 | FUSCO PROPERTIES LP | DBA COLLEGE SQUARE III LLC ATTN: FRANK JVASSALLOIVVICE-PRESIDENT | ATTN: FRANK JVASSALLOIVVICE-PRESIDENT | | | NEW CASTLE | DE | 19720 | |
| 4793784 | Fusco Properties, L P dba College Square III, LLC | 200 Airport Road | | | | New Castle | DE | 19720 | |
| 4808011 | FUSCO PROPERTIES, L.P. | DBA COLLEGE SQUARE III, LLC | ATTN: FRANK J.VASSALLO,IV,VICE-PRESIDENT | 200 AIRPORT ROAD | | NEW CASTLE | DE | 19720 | |
| 5618814 | FUSCO STEPHANIE | 817 NORMAN AVE | | | | ASHTABULA | OH | 44004 | |
| 4722533 | FUSCO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854372 | FUSCO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479569 | FUSCO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243184 | FUSCO, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157723 | FUSCO, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487743 | FUSCO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644853 | FUSCO, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333175 | FUSCO, GENEVIEVE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438702 | FUSCO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708718 | FUSCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483953 | FUSCO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382498 | FUSCO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471192 | FUSCO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459112 | FUSCO, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592851 | FUSCO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614636 | FUSCO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436199 | FUSCO, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508034 | FUSCO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568848 | FUSCO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397800 | FUSCOLETTI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868963 | FUSE LLC | 5656 MCDERMOTT DR | | | | BERKELEY | IL | 60163 | |
| 4826898 | FUSE STAINLESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618815 | FUSE TAWANNA | 6555 JULIAN AVE | | | | SAINT LOUIS | MO | 63133 | |
| 4165163 | FUSE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286507 | FUSE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236134 | FUSE, MAYNESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350418 | FUSE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882351 | FUSECO | P O BOX 560547 | | | | DALLAS | TX | 75356 | |
| 4870829 | FUSEIDEAS LLC | 8 WINCHESTER PLACE SUITE 303 | | | | WINCHESTER | MA | 01890 | |
| 4323936 | FUSELIER, ARTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243778 | FUSELIER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325394 | FUSELIER, ELIZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326666 | FUSELIER, JOHN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871722 | FUSES UNLIMITED | 9248 ETON AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 4876973 | FUSHION HANGER LIMITED | HUANGJIAXUE INDUSTRIA ZONE | SHIPAI TOWN | | | DONGGUAN | GUANGDONG | 523888 | CHINA |
| 5618816 | FUSHUNNA JACKSON | 116 EASTERN AVE | | | | BELLWOOD | IL | 60104 | |
| 4251074 | FUSI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618817 | FUSILIER AUDREY | 2741 ANAHEIM DR | | | | HOUMA | LA | 70363 | |
| 5618818 | FUSILIER BURTON | 3950 GREATWOOD CT | | | | GRAY | LA | 70359 | |
| 5618819 | FUSLIER JIM | 8305 RIVER RD | | | | ABBEVILLE | LA | 70510 | |
| 5618820 | FUSLIER KOURTNEY | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 5618821 | FUSILIER PATRICIA | 375 STACY LN | | | | EUNICE | LA | 70535 | |
| 4324353 | FUSLIER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862180 | FUSION ACCESSORIES LTD | 19/F., COMWEB PLAZA, | 12 CHEUNG YUE ST | | | KOWLOON | | | HONG KONG |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801199 | FUSION COLLECTIONS LLC | DBA FUSION COLLECTIONS | 3780 OLD NORCROSS ROAD 103/341 | | | DULUTH | GA | 30096 | |
| 4848938 | FUSION ELECTRIC LLC | 18415 THUNDERCLOUD RD | | | | Boyds | MD | 20841 | |
| 4869367 | FUSION FIRE PROTECTION LLC | 6030 MARSHALEE DR STE 501 | | | | ELRIDGE | MD | 21075 | |
| 4894697 | Fusion Fire Protection, LLC | 6030 Marshalee Drive, Suite 501 | | | | Elkridge | MD | 21075 | |
| 4848072 | FUSION INSPECTION MANAGEMENT INC | 11670 ROSE RD | | | | Conroe | TX | 77303 | |
| 4876158 | FUSION MARKETING | FUSION PERFOMANCE MARKETING LLC | 1928 LOCUST STREET | | | SAINT LOUIS | MO | 63103 | |
| 4870070 | FUSION MODELING AGENCY LLC | 70 N 4TH STREET APT C | | | | BROOKLYN | NY | 11249 | |
| 4826899 | FUSION PROPERTY MANAGMENT COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889155 | FUSION SPECIALTIES INC | VISUAL MERCHANDISING INC | 2400 INDUSTRIAL LANA STE 500 | | | BROOMFIELD | CO | 80020 | |
| 5796106 | FUSION SPECIALTIES INC-496062 | 2400 INDUSTRIAL LANA STE 500 | | | | BROOMFIELD | CO | 80020 | |
| 4455340 | FUSKO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618822 | FUSON FLORDELLIZA | 1254 MERSEY AVENUE | | | | SAN LEANDRO | CA | 94579 | |
| 4317848 | FUSON, MAXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318434 | FUSON, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618823 | FUSS ALBERT M | 3404 TRICKUM RD NONE | | | | WOODSTOCK | GA | 30188 | |
| 4645604 | FUSS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613504 | FUSSEL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618824 | FUSSELL DEANA | 423 EDWARDS RD | | | | GEORGETOWN | LA | 71432 | |
| 5618825 | FUSSELL MICHELLE | 6122 SOUTH PORLAND PRKS | | | | BATON ROUGE | LA | 70808 | |
| 5618826 | FUSSELL SAVINA | 204 EAST HILL STREET | | | | BROXTON | GA | 31519 | |
| 4512065 | FUSSELL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793611 | Fussell, Dawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383961 | FUSSELL, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244488 | FUSSELL, DEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640394 | FUSSELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396538 | FUSSELL, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356939 | FUSSELL, JOI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650420 | FUSSELL, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666990 | FUSSELL, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207034 | FUSSELL, SHREECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640092 | FUSSY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618827 | FUSTE OWEN | 319 W COLLEGE TERR | | | | FREDERICK | MD | 21701 | |
| 5618828 | FUSTER FELIPE | BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 4609420 | FUSTER, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240678 | FUSTER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501601 | FUSTER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761908 | FUSTIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319742 | FUSTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426116 | FUSTOR, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618830 | FUTCH DARIUS | 804 SPIRT LAKE RD | | | | WINTERHAVEN | FL | 33880 | |
| 5618831 | FUTCH SHELIA | 21195 PENUNURI PL | | | | MORENO VALLEY | CA | 92557 | |
| 4773250 | FUTCH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754384 | FUTCH, BERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754110 | FUTCH, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316402 | FUTCH, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638385 | FUTCH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506618 | FUTCH, TARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237019 | FUTCH, TERRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618832 | FUTHEY JOANNE | -4032 TUMBLE WOOD TRL | | | | OLDSMAR | FL | 34677 | |
| 4150401 | FUTHEY, SCHYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618833 | FUTRAL AMANDA | 28 J D AULTMAN RD | | | | SUMRALL | MS | 39482 | |
| 4242717 | FUTRAL JR, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759767 | FUTRAL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379723 | FUTRAL, EMERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382476 | FUTRAL, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618834 | FUTRELL AMBER | 1050 HWY 3170 | | | | ALEXANDRIA | LA | 71302 | |
| 5618835 | FUTRELL LORI | P O BOX 307591 | | | | ST THOMAS | VI | 00803 | |
| 5618836 | FUTRELL STELLA | P O BOX 363 | | | | ORRVILLE | OH | 44667 | |
| 5618837 | FUTRELL STEPHEN | 709 W 37TH ST APT B | | | | NORFOLK | VA | 23508 | |
| 5618838 | FUTRELL TINA | 3917 V STREET | | | | OMAHA | NE | 68107 | |
| 5618839 | FUTRELL WAYNE | 322 DICEY FORD RD | | | | CAMDEN | SC | 29020 | |
| 4326924 | FUTRELL, AHMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308840 | FUTRELL, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551390 | FUTRELL, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560160 | FUTRELL, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218703 | FUTRELL, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600451 | FUTRELL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592474 | FUTRELL, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227416 | FUTRELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239591 | FUTRELL, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720635 | FUTRELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274706 | FUTRELL, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636263 | FUTRELL, MCKENLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447869 | FUTRELL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611720 | FUTRELL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538726 | FUTRELL, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755231 | FUTRELL, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753967 | FUTRELL, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702873 | FUTRELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263548 | FUTRILL, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868837 | FUTRONICS INC | 550 STATE ROUTE 19 | | | | FREMONT | OH | 43420 | |
| 4754839 | FUTTERER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618840 | FUTURE DAVIS | 111 E OAKLAND | | | | TOLEDO | OH | 43608 | |
| 4864049 | FUTURE FOAM INC | 2441 CYPRESS WAY | | | | FULLERTON | CA | 92831 | |
| 4809472 | FUTURE FORD OF SACRAMENTO | 4625 MADISON AVENUE | | | | SACRAMENTO | CA | 95841-2589 | |
| 4803696 | FUTURE MEMORIES INC | DBA FUTURE MEMORIES | 47 32 AUSTELL PLACE 4TH FLOOR | | | LONG ISLAND CITY | NY | 11101 | |
| 4866853 | FUTURE OF PLAY INC | 400 CONTINENTAL BLVD STE 6085 | | | | EL SEGUNDO | CA | 90245 | |
| 4807063 | FUTURE OF PLAY INC. | RANDY ADAMS | 400 CONTINENTAL BLVD | 6TH FLOOR, SUITE 6085 | | EL SEGUNDO | CA | 90245 | |
| 4800153 | FUTURE TECHNOLOGIES INTERNATIONAL | DBA SEABOOM | 57 WATERMILL LANE | | | GREAT NECK | NY | 11021 | |
| 4859144 | FUTURE VISION | 11535 W 183 PL 119 | | | | ORLAND PARK | IL | 60467 | |
| 4398747 | FUTURE, ATTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798302 | FUTUREGUARD BUILDING PRODUCTS | DBA FUTUREGUARD BUILDING PRODUCTS | 101 MERROW ROAD POB 2030 | | | AUBURN | ME | 04211-2058 | |
| 4872416 | FUTUREMARK PAPER COMPANY | ALSIP ACQUISITION LLC | LB 774530 4350 SOULTIONS CTR | | | CHICAGO | IL | 60677 | |
| 4826900 | FUTURES BUILDING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618841 | FUTURI WAMIQUE | 8707 CATHEDRAL FOREST DRIVE | | | | FAIRFAX STATION | VA | 22039 | |
| 4847089 | FUTURISTIC CONTROLS INC | 17 N PINE ST | | | | Massapequa | NY | 11758 | |
| 4666449 | FUZAT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807064 | FUZHOU FUSHAN PNEUMATIC CO LTD | SUNNY ZHANG | LIANGANG ROAD, DONGBIAN VILLAGE | GUANTOU TOWN, LIANJIANG | | FUZHOU | FUJIAN | 350001 | CHINA |
| 5417311 | FUZHOU FUSHAN PNEUMATIC CO LTD | LIANGANG ROAD DONGBIAN VILLAGE | GUANTOU TOWN LIANJIANG | | | FUZHOU | | | CHINA |
| 4129504 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | SUNNY ZHANG | NO#668 ZHONGDE ROAD XIAOKUNSHAN TOWN | SONGJIANG DISTRICT | | SHANGHAI | | 201614 | CHINA |
| 4138603 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | SUNNY ZHANG, PRODUCTS MANAGER | FUZHOU FUSHAN PNEUMATIC CO.,LTD | NO 668 ZHONGDE ROAD XIAOKUNSHAN | TOWN SONGJIANG DISTRICT | SHANGAI | | 201614 | CHINA |
| 4903848 | Fuzhou Harvest Land Industry Co Ltd. | Creditors Adjustment Bureau assignee of Fuzhou Harvest Land Industry Co Ltd. | 14226 Ventura Blvd. | | | Sherman Oaks | CA | 91423 | |
| 5417313 | FUZHOU SUNRISE IMP & EXP CO LTD | 4F JINFU BLDG 1ST JINTING RD | JINZHOU NORTH STREET JINSHAN | | | FUZHOU | FUJIAN | | CHINA |
| 5618842 | FUZHOU SUNRISE IMP & EXP CO LTD | 4F JINFU BLDG 1ST JINTING RD | JINZHOU NORTH STREET JINSHAN | | | FUZHOU | FUJIAN | 350007 | CHINA |
| 4895139 | Fuzhou Sunrise Import & Export Co., Ltd. | c/o Brown & Joseph | Attn: Don Leviton | PO Box 59838 | | Schaumburg | IL | 60159 | |
| 4350884 | FUZI, JAKOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808639 | FUZION FITNESS CENTER | 830 MOUNTAIN VIEW DRIVE | C/O DEREK S. OGLE | | | WYTHEVILLE | VA | 24382 | |
| 5618843 | FUZZ RUSSELL | 13729 SE 259TH ST | | | | KENT | WA | 98042 | |
| 5618844 | FUZZ SHANEQUA | 90 WINDSORCREST RD | | | | COLUMBIA | SC | 29229 | |
| 4520326 | FUZZ, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873494 | FVP SAWGRASS LLC | C/O AZOR ADVISORY SERVICE INC | 4611 SOUTH UNIVERSITY DR #110 | | | DAVIE | FL | 33328 | |
| 4876130 | FW ASPHALT | FRED WOLLER | 3712 24TH AVE | | | ROCK ISLAND | IL | 61201 | |
| 5618845 | FW FULLER | 19 INWOOD CIRCLE | | | | CHATHAM | NJ | 07928 | |
| 4795544 | FW MEDIA INC | DBA FW MEDIA | 10151 CARVER ROAD SUITE 200 | | | BLUE ASH | OH | 45242 | |
| 4128976 | FW Property Maintenance | 4005 38th St | | | | Rock Island | IL | 61201 | |
| 5837472 | FW Sandusky Limited Partnership | c/o Michael J. Sugameli, Esq. | 2833 Crooks Road, Suite 104 | | | Troy | MI | 48084 | |
| 4909701 | FW Sandusky Limited Partnership | c/o Michael J. Sugameli, Esq. | 2833 Crooks Road | Suite 104 | | Troy | MI | 48084 | |
| 4883221 | FW VA CENTRE RIDGE MARKETPLACE LLC | P O BOX 822107 | | | | PHILADELPHIA | PA | 19182 | |
| 4799219 | FW WA-OVERLAKE FASHION PLAZA | REGENCY CENTERS, L.P. | ATTN: ERNST BELL, ESQ. | ONE INDEPENDENT DRIVE | | JACKSONVILLE | FL | 32202 | |
| 4799219 | FW WA-OVERLAKE FASHION PLAZA | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 4799219 | FW WA-OVERLAKE FASHION PLAZA | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 4799219 | FW WA-OVERLAKE FASHION PLAZA | REGENCY CENTERS, L.P. | ATTN: ERNST BELL, ESQ. | ONE INDEPENDENT DRIVE | | JACKSONVILLE | FL | 32202 | |
| 5618847 | FWELICIA KNOX | 3006 DELMAR LN NW APT E3 | | | | ATLANTA | GA | 30311 | |
| 4799799 | FXA LLC | 20371 IRVINE AVE | STE 120 | | | NEWPORT BEACH | CA | 92660-0119 | |
| 4799729 | FXI INC | 1400 N PROVIDENCE ROAD | | | | MEDIA | PA | 19063 | |
| 4477545 | FYALKOWSKI, EDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488315 | FYALKOWSKI, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593793 | FYALL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439856 | FYAN, LUCAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434366 | FYAN, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618848 | FYANT MARIE | 39581 MOUNTAIN VIEW RD | | | | POLSON | MT | 59860 | |
| 4471414 | FYE, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795672 | FYF - EVES LLC | DBA EVESADDICTION.COM SILVERJEWELR | PO BOX 834 | | | Redacted | CT | 06475 | |
| 5618850 | FYFE RONALD | 7809 N 154TH AVE | | | | BENNINGTON | NE | 68007 | |
| 5618851 | FYFE SAMANTHA | PO BOX 103 | | | | BENNINGTON | KS | 67422 | |
| 4619781 | FYFE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428838 | FYFE, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422414 | FYFE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287129 | FYFE, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216127 | FYFE, RANDALL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826901 | FYFFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618852 | FYFFE CASSANDRA | 1515 S OAK ST | | | | LONDON | OH | 43140 | |
| 5618853 | FYFFE HOPE | 10431 GALLIA PIKE ROAD | | | | WHEELERSBURG | OH | 45694 | |
| 5618854 | FYFFE PHILISCIA | 5867 MARBUT RD | | | | LITHONIA | GA | 30058 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647949 | FYFFE, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657308 | FYFFE, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548046 | FYFFE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237705 | FYFFE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630524 | FYFFE, KARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453979 | FYFFE, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153925 | FYFFE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559814 | FYFFE, MICHAELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399361 | FYFFE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399918 | FYFFE, SHAKERA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787742 | Fyffe, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787743 | Fyffe, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440648 | FYFFE, ZHANESIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422235 | FYFFE-MOORE, MARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432982 | FYFIELD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850805 | FYISOFT INC | 856 3RD AVE S | | | | NAPLES | FL | 34102 | |
| 4769731 | FYKES, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599267 | FYKES, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195133 | FYLPAA, BRUCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347847 | FYLSTRA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488123 | FYLYK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267886 | FYNE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390794 | FYNEAH, BENJAMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760672 | FYNN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358192 | FYOCK-WILLIAMS, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432298 | FYPHER, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618855 | FYR DALE | 1303 GATEWAY | | | | PRESCOTT VLY | AZ | 86314 | |
| 5618856 | FYRLAND SANON | 564A AVENGER DR | | | | MILTON | FL | 32570 | |
| 4366864 | FYTEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629280 | FYTEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795278 | FZMERCHANDISE LLC | DBA AN-ULTIMATE COLLECTIONZ | 2506 CABEZA DRIVE | | | SUGARLAND | TX | 77478 | |
| 4800476 | FZMERCHANDISE LLC | DBA AN-ULTIMATE COLLECTIONZ | 6602 TARNEFF DRIVE | | | HOUSTON | TX | 77074 | |
| 4140842 | FzMerchandise LLC | 6602 Tarnef Dr | Suite 401 | | | Houston | TX | 77074 | |
| 4858483 | G & B BUILDING SPECIALISTS INC | 10441 MAMMOTH DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 5796107 | G & B Investments | 2765 Carr Drive | | | | Yuba City | CA | 95991 | |
| 4808380 | G & B INVESTMENTS | C/O MSI PROPERTIES, INC. | 7405 GREENBACK LANE,#330 | | | CITRUS HEIGHTS | CA | 95610 | |
| 5789090 | G & B Investments | c/o Greg Gomer Realty, Inc. | 2765 Carr Drive | | | Yuba City | CA | 95991 | |
| 4876176 | G & D VIKING GLASS INC | G&D VICKING GLASS INC | 1417 A AVE PO BOX 84930 | | | SIOUX FALLS | SD | 57104 | |
| 4888816 | G & E PARTS CENTER INC | TRIBLES INC | 2362 S PINE ST | | | SPARTANBUG | SC | 29302 | |
| 4864772 | G & E WELDING SUPPLY INC | 281 AIRPORT ROAD | | | | NEW CASTLE | DE | 19720 | |
| 4798602 | G & F PRODUCTS INC | DBA WORKGLOVESDEPOT.COM | 7926 STATE ROAD | | | PHILADELPHIA | PA | 19136 | |
| 5796108 | G & G Partners LLC | 2200 LUCIEN WAY | SUITE 350 | | | MAITLAND | FL | 32751 | |
| 4898780 | G & H CONSTRUCTION CO | KYERA HARPELL | 1397 JOLLY RD | | | BLUE BELL | PA | 19422 | |
| 4866122 | G & H ELECTRICAL CONTRACTORS & CONS | 3449 BRIGHT STAR RD | | | | DOUGLAVILLE | GA | 30135 | |
| 5848291 | G & I VIII CBL TTC LLC, by CBL & Associates Management, Inc. (its managing agent) | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5848291 | G & I VIII CBL TTC LLC, by CBL & Associates Management, Inc. (its managing agent) | Gary Roddy | Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4826902 | G & J DEVELOPMENT, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876631 | G & K EQUIPMENT | GREGORY QUARRICK | 249 RANKIN AIR SHAFT ROAD | | | UNIONTOWN | PA | 15401 | |
| 4872368 | G & K SERVICES | ALL RENTAL GARMENT CO INC ROCK | 7813 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4869212 | G & K SERVICES | 5995 OPUS PARKWAY STE 500 | | | | MINNETONKA | MN | 55343 | |
| 4871063 | G & K SERVICES SO CHICAGO | 8201 S CORK AVE | | | | JUSTICE | IL | 60458 | |
| 4878998 | G & L LOCKSMITHS | MENTOR LOCK & KEY DIS INC | 7247 CENTER ST | | | MENTOR | OH | 44060 | |
| 4815779 | G & M APPLIANCE SUPPLY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884948 | G & M DISTRIBUTORS | PO BOX 509 | | | | GALESBURG | IL | 61401 | |
| 4835849 | G & M GENERAL SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866684 | G & R CONSTRUCTION INC | 39 ROSE STREET | | | | HARTFORD | CT | 06106 | |
| 4850598 | G & R CONTRACTING FIELD SERVICES LLC | 2054 LEVELGREEN DR | | | | Columbus | OH | 43219 | |
| 4866754 | G & S ELECTRIC | 3950 TODD RD | | | | AUBURN | CA | 95602 | |
| 4883101 | G & S METAL PRODUCTS CO | P O BOX 78510 | | | | CLEVELAND | OH | 44105 | |
| 4826903 | G & T CUSTOM HOMES LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861448 | G & T SERVICES INC | 1630 SUMMIT ST | | | | NEW HAVEN | IN | 46774 | |
| 4882426 | G & W DISPLAY FIXTURES INC | P O BOX 6 | | | | BRONSON | MI | 49028 | |
| 5796109 | G & W DISPLAY FIXTURES INC-368811 | P O BOX 6 | | | | BRONSON | MI | 49028 | |
| 4860270 | G & W INDUSTRIES INC DC & JIT | 1370 BROADWAY STE 1200 | | | | NEW YORK | NY | 10018 | |
| 4868521 | G & Y ENT INC | 521 NORTH MAIN ST | | | | SPEARFISH | SD | 57783 | |
| 4715676 | G .SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806131 | G A GERTMENJAN & SONS | 300 W AVE 33 | | | | LOS ANGELES | CA | 90012-2094 | |
| 5796110 | G A GERTMENJAN & SONS LLC | 300 W AVE 33 | | | | LOS ANGELES | CA | 90031 | |
| 4860262 | G A M E APPAREL LLC | 137 SOUTH BROADWAY | | | | SOUTH AMBOY | NJ | 08879 | |
| 5618857 | G ALEMAN | 6616 E 12TH TER | | | | KANSAS CITY | MO | 64126 | |
| 4835850 | G ALVAREZ STUDIO, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815780 | G AND G BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898336 | G AND G HEATING AND AIR CONDITIONING | DAVID GOODE | 29 CAULEY DRIVE | | | GREENVILLE | SC | 29609 | |
| 4876454 | G AND M JEWELRY REPAIR | GERARDO I ALVAREZ | P O BOX 712 | | | MAPLE VALLEY | WA | 98038 | |
| 4826904 | G AVEDA SALON & SPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826905 | G B MANNISTO, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805318 | G B TOOLS & SUP INC | DBA GARDNER BENDER | 22732 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| 4745126 | G BACULO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885754 | G BATISTA & ASSOCIATES | R E E CONSULTING LLC | 10400 GRIFFIN ROAD SUITE 201 | | | COOPER CITY | FL | 33328 | |
| 5796111 | G Bichler Enterprises LLC | 136 Orchard Street | | | | Buffalo | NY | 14223 | |
| 5796112 | G Bichler Enterprises, LLC | 136 Orchard Drive | | | | BUFFALO | NY | 14223 | |
| 5792254 | G BICHLER ENTERPRISES, LLC | MAX BICHLER | 136 ORCHARD DRIVE | | | BUFFALO | NY | 14223 | |
| 4867916 | G COLE CORPORATION | 4821 GRISHAM DR | | | | ROWLETT | TX | 75088 | |
| 4861319 | G CORPORATION | 1600 WEST EVAN AVENUE UNIT L | | | | ENGLEWOOD | CO | 80110 | |
| 4886644 | G D S INC | SEARS 1804 HAIR SALON | P O BOX 458 | | | BARBOURSVILLE | WV | 25504 | |
| 5618858 | G D S INC | P O BOX 458 | | | | BARBOURSVILLE | WV | 25504 | |
| 5618859 | G DAVIS G | 2432 W 82ND PL NONE | | | | WESTMINSTER | CO | 80031 | |
| 4880696 | G E M FUNDING TOSHIBA PROCESSING | P O BOX 1660 | | | | SYRACUSE | NY | 13201 | |
| 4858636 | G E S REFRIGERATION INC | 10743 PACER CT | | | | JACKSONVILLE | FL | 32257 | |
| 5618860 | G ENRIQUEZ | PO BOX 147 | | | | MAYO | FL | 32066 | |
| 5618861 | G FLETCHER | 7447 VILLAGE GREEN TER | | | | LANDOVER | MD | 20785 | |
| 5618862 | G GAIL | 342 SAN CARLOS ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4826906 | G GOOD & SONS CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876168 | G H BELL FAMILY LP | G HOLMS BELL PROPERTIES | P O BOX 14247 | | | SAVANNAH | GA | 31416 | |
| 4849987 | G H LOGISTICS LLC | 43 WEAVER ST | | | | Scarsdale | NY | 10583 | |
| 4881545 | G H MEISER & CO | P O BOX 315 | | | | POSEN | IL | 60469 | |
| 4877219 | G H PRODUCTIONS INC | JACLYN SMITH'S ROYALTY PAYMENT ONLY | 1801 AVE OF THE STARS STE 1101 | | | LOS ANGELES | CA | 90067 | |
| 5618863 | G H PRODUCTIONS INC | 1801 AVE OF THE STARS STE 1101 | | | | LOS ANGELES | CA | 90067 | |
| 5618863 | G H PRODUCTIONS INC | 1801 AVE OF THE STARS STE 1101 | | | | LOS ANGELES | CA | 90067 | |
| 5618863 | G H PRODUCTIONS INC | ATTN: JACLYN SMITH | 1901 AVE OF THE STARS, SUITE 900 | | | LOS ANGELES | CA | 90067 | |
| 4807065 | G HENSLER AND CO | TANYA SEVILLA | 160 SOUTH LINDEN AVE | SUITE 200 | | SAN FRANCISCO | CA | 94107 | |
| 4799220 | G HOLMES BELL PROPERTIES LLC AND | G H BELL FAMILY LP | P O BOX 14247 | | | SAVANNAH | GA | 31416 | |
| 4883207 | G HOUSEN & CO INC | P O BOX 8184 | | | | BRATTLEBORO | VT | 05304 | |
| 4889125 | G I JOBS | VICTORY MEDIA INC | P O BOX 26 | | | SEWICKLEY | PA | 15143 | |
| 5618864 | G I RENTAL | 5518 CEDAR ST | | | | OMAHA | NE | 68106 | |
| 4881404 | G III LEATHER FASHIONS | P O BOX 29242 | | | | NEW YORK | NY | 10087 | |
| 5618865 | G ISIDORO M | 844 S ROBERTA ST | | | | LAWRENCE | MA | 01844 | |
| 4798117 | G K HOLIDAY VILLAGE LLC | PO BOX 713762 | | | | CINCINNATI | OH | 45271-3762 | |
| 4870437 | G K R E LLC | 74 E TIOGA STREET | | | | TUNKHANNOCK | PA | 18657 | |
| 4826907 | G M HUNT BUILDERS & REMODELERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870002 | G MAC DOOR & HARDWARE | 695 7TH STREET | | | | EAST MOLINE | IL | 61244 | |
| 5440948 | G MAHALAKSHMI | 45 PRINCESS DIANA DR | | | | MARKHAM | ON | | CANADA |
| 4887114 | G MARK LASKERR & ASSOCIATES | SEARS OPTICAL 1465 | 2266 UNIV SQ MALL | | | TAMPA | FL | 33612 | |
| 5618866 | G MARK LASKERR & ASSOCIATES | 2266 UNIV SQ MALL | | | | TAMPA | FL | 33612 | |
| 4806485 | G MASTER LLC DBA GAMEMASTER | 1624 DOLWICK RD | | | | ERLANGER | KY | 41018 | |
| 4876436 | G MICHAEL STRICKLAND AND ASSOCIATES | GEORGE M STRICKLAND | 26 MISTY HOLLOW COURT STE 24 A | | | PHOENIX | MD | 21131 | |
| 5618867 | G N | 955 W 29TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 4882017 | G NEIL COMPANIES | P O BOX 451179 | | | | SUNRISE | FL | 33345 | |
| 4876439 | G PATRICKS PLUMBING LLC | GEORGE PATRICK | 401 SE 59TH ST | | | OKLAHOMA CITY | OK | 73129 | |
| 4835815 | G PRO BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884219 | G T S | PO BOX 10067 | | | | GREEN BAY | WI | 54307 | |
| 4845566 | G W WAGNER PLUMBING LLC | 169 WATERMAN ST APT 5 | | | | Providence | RI | 02906 | |
| 4858679 | G&G APPLIANCE SALES & SERVICE INC | 109 43 118TH ST | | | | S OZONE PARK | NY | 11420 | |
| 4882810 | G&G LAWN & LANDSCAPING INC | P O BOX 701623 | | | | TULSA | OK | 74170 | |
| 4835852 | G&GJ INTERNATIONAL INVESTMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845945 | G&GS HVAC LLC | 1 UNION ST | | | | TRAINER | PA | 19061-5200 | |
| 4803152 | G&I VIII CBL TRIANGLE LLC | DBA G&I VIII CBL TTC LLC | PO BOX 959727 | | | ST LOUIS | MO | 63195-9727 | |
| 4798757 | G&J HOLDINGS LLC | DBA CANDY.COM | 21 COMMERCE ROAD | | | ROCKLAND | MA | 01370 | |
| 4882610 | G&J PEPSI-COLA BOTTLING CO | P O BOX 643383 | | | | CINCINNATI | OH | 45264 | |
| 4802346 | G&L CLOTHING CO INC | DBA G&L CLOTHING | 1801 INGERSOLL AVE | | | DES MOINES | IA | 50309 | |
| 4865291 | G&M TOWING AND RECOVERY LLC | 3030 E 55TH ST | | | | CLEVELAND | OH | 44127 | |
| 4858317 | G&R DISPLAY MANUFACTURING | 10161 CROYDON WAY | | | | SACRAMENTO | CA | 95827 | |
| 4803741 | G&S INVESTMENTS LLC | DBA FRANKOLIGHTING | 2841 OLD BRYAN DRIVE | | | MYRTLE BEACH | SC | 29577 | |
| 4801907 | G&S ORIGINALS INC | DBA PRO KING ACCESSORIES | 1124 E 27TH ST | | | BROOKLYN | NY | 11210 | |
| 4701081 | G, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857006 | G, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645584 | G.    EVANS, BRIDGET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796113 | G. G. Macdonald, Inc. | 2951 Fall Creek Road | | | | Kerrville | TX | 78028 | |
| 5792255 | G. G. MACDONALD, INC. | T. JUSTIN MACDONALD, PRESIDENT | 2951 FALL CREEK ROAD | | | KERRVILLE | TX | 78028 | |
| 4650926 | G. TERRY THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835853 | G.A. KUZNIAR CONSTRUCTION, INC | Attn: Ginger Smith | ATTN:GINGER SMITH PO BOX 458 | | | BARBOURSVILLE | WV | 25504 | |
| 4890306 | G.D.S. Inc | Attn: Ginger Smith | | | | Barbourville | WV | | |
| 4826908 | G.D.V. CUSTOM HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890847 | G.E. Junghans Discount Liquor | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905468 | G.E.T. Real Partners, L.P. | dba Murray Ventures | 915 W Francis St | | | Aspen | CO | 81611 | |
| 5790320 | G.H PRODUCTIONS | CAST AND MARKAY | 1802 AVENUE OF THE STARS, SUITE 1101 | | | LOS ANGELES | CA | 90067 | |
| 5835597 | G.M.T. LLC | HERNANDEZ & GORRIN LLC | VIG TOWER, SUITE 1006 | 1225 PONCE DE LEÓN AVE. | | SAN JUAN | PR | 00907 | |
| 4900940 | G.M.T., LLC. | Navas Rodríguez & Hernandez Law | VIG Tower, Suite 1005 | 1225 Ponce de León Avenue | | San Juan | PR | 00907 | |
| 4900940 | G.M.T., LLC. | PO Box 364564 | | | | San Juan | PR | 00936-4564 | |
| 4808423 | G.R.C. REALTY LP | 200 CONGRESS PARK DRIVE, SUITE 205 | C/O MILESTONE PROPERTIES INC. | | | DELRAY BEACH | FL | 33445 | |
| 4826909 | G.S. FRIES CUSTOM HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803850 | G2 FURNITURE INC | DBA REZ FURNITURE | 1723 N 25TH AVE | | | MELROSE PARK | IL | 60160 | |
| 4835854 | G3 CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806873 | G3 INVESTMENTS LLC | 5537 NW FIVE OAKS DRIVE | | | | HILLSBORO | OR | 97124 | |
| 4826910 | G3 REMODELING AND CONSTRUCTION, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815781 | G-4CE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792256 | G4S (GUAM) | RAMON BLAS, OPERATIONS MANAGER, CASH SOLUTIONS | 1851 ARMY DRIVE ROUTE 16 | | | HARMON | GU | 96913 | GUAM |
| 5796114 | G4S (Guam) | 1851 Army Drive Route 16 | | | | Harmon | GU | 96913 | |
| 4862086 | G4S SECURE SOLUTIONS INC | 1851 ARMY DR | | | | TAMUNIQ | GU | 96913 | |
| 4862087 | G4S SECURITY SERVICES | 1851 ARMY DRIVE | | | | HARMON | GU | 96913 | |
| 4877497 | G6 ENTERPRISES LLC | JENNIFER ANNE GOTAAS | 1650 WRIGHT AVE | | | ALMA | MI | 48801 | |
| 4890850 | G6 Hospitality LLC | c/o Strange and Carpenter | Attn: Keith L Butler, Brian R. Strange | 12100 Wilshire Blvd | Suite 1900 | Los Angeles | CA | 90025 | |
| 4795534 | G7 CORPORATION | DBA G7 POWER | 895 E PATRIOT BLVD SUITE 110 | | | RENO | NV | 89511 | |
| 4899131 | GA BROTHERS BA CONSTRUCTION LLC | ILIRJAN GABA | 16 SUMMIT AVE | | | GARFIELD | NJ | 07026 | |
| 4883378 | GA COMMUNICATIONS INC | P O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087 | |
| 4781680 | GA Department of Revenue-EFT | P. O. Box 740398 | | | | Atlanta | GA | 30348-5408 | |
| 4781681 | GA Department of Revenue-EFT | Sales & Use Tax Division | P. O. Box 740398 | | | Atlanta | GA | 30348-5408 | |
| 5405112 | GA DEPARTMENT OF REVENUE-EFT | PO BOX 740398 | | | | ATLANTA | GA | 30348-5408 | |
| 5787496 | GA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR | | | | ATLANTA | GA | 30334 | |
| 4781262 | GA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR SEED DIV AG BLDG, RM 536 | | | | Atlanta | GA | 30334 | |
| 5787498 | GA DEPT OF NATURAL RESOURCES | PO BOX 101902 | | | | ATLANTA | GA | 30392 | |
| 5787497 | GA DEPT OF REVENUE | PO BOX 105458 | | | | ATLANTA | GA | 30348-5458 | |
| 4781263 | GA DEPT OF REVENUE | PO BOX 105458 ALCOHOL & TOBACCO DIVISION | | | | Atlanta | GA | 30348-5458 | |
| 4781682 | GA Dept. of Natural Resources | Tire Fee Report | P. O. Box 101902 | | | Atlanta | GA | 30392 | |
| 5405113 | GA INTERNAL REVENUE SERVICE | 401 W PEACHTREE ST | | | | ATLANTA | GA | 30308 | |
| 4455737 | GAAB, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332476 | GAAL, ISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366716 | GAAL, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197824 | GAALSWYK, MAKENNIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475820 | GAAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343654 | GAANO, MIKKA ELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578001 | GAAR, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559925 | GAAR, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723190 | GAARDER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762468 | GAARENSTROOM, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815782 | GAAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618868 | GAASBECK BETH | 8085 RALEIGH PL | | | | WESTMINSTER | CO | 80031 | |
| 4215671 | GAASCH, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618869 | GABA LINDITA | 150 CENTRE STREET | | | | QUINCY | MA | 02169 | |
| 4414942 | GABA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677397 | GABA, ETEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546312 | GABA, KAYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486089 | GABA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618870 | GABAL MARISA | 220 DAY BREAK CIR | | | | PORT CHARLOTTE | FL | 33954 | |
| 5618871 | GABALDON CONNIE | 1126 SAN LORENZO | | | | BERNALILLO | NM | 87004 | |
| 5618872 | GABALDON ROBERTA | 1126 SAN LERNZO | | | | BERNALILLO | NM | 87004 | |
| 4412141 | GABALDON, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410514 | GABALDON, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219570 | GABALDON, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220591 | GABALDON, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411893 | GABALDON, NATALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660637 | GABALDON, PRESTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412007 | GABALDON, ROY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409328 | GABALDON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618873 | GABAREE JEAN | 1189 BETHEL ROAD | | | | DOUGLAS | GA | 31533 | |
| 5618874 | GABASA DARLENE | 4434 GISELLE LN | | | | STOCKTON | CA | 95206 | |
| 5618875 | GABASEC WAYNE | 27 KOLA BEAR LANE | | | | HENDERSONVILLE | NC | 28793 | |
| 4771194 | GABATHULER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487381 | GABAUER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677052 | GABB, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618876 | GABBARD GINA | 6507 HIGHWAY 16 | | | | ELKINS | AR | 72727 | |
| 5618877 | GABBARD HOLLY | 7640 S POWER RD | | | | GILBERT | AZ | 85297 | |
| 4316742 | GABBARD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516307 | GABBARD, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245260 | GABBARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759221 | GABBARD, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318654 | GABBARD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236302 | GABBARD, NIRMA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250811 | GABBARD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154268 | GABBARD, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731791 | GABBEI, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618878 | GABBERT LISA | 576 KNOX HIGHWAY 26 | | | | GALESBURG | IL | 61401 | |
| 5618879 | GABBERT LORETTA | 602 S FLORIDA AVE | | | | ALAMOGORDO | NM | 88310 | |
| 4292719 | GABBERT, ANNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723635 | GABBERT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759753 | GABBERT, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759754 | GABBERT, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410027 | GABBERT, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377318 | GABBERT, SAVANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151095 | GABBERT, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246052 | GABBIDON, RUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618880 | GABBRIELLE MALBROUGH | 4427 LAKE FAIRWAY | | | | LAKE CHARLES | LA | 70615 | |
| 5618881 | GABBY BOLATTO | 14414 STEWART LN APT 218 | | | | MINNETONKA | MN | 55345 | |
| 5618882 | GABBY GONZALEZ | 123 AVENUE | | | | FILLMORE | CA | 93015 | |
| 5618883 | GABBY LOZANO | 248 EAST LAKE AVENUE APT1 | | | | WATSONVILLE | CA | 95076 | |
| 5618884 | GABBY MCCLAIN | 916 PERRY ST | | | | FLINT | MI | 48532 | |
| 5618885 | GABBY ORTEGA | 121 SOUTH BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5618886 | GABBY PEREZ | 31 DEER ST APT 2 | | | | SALINAS | CA | 93905 | |
| 5618887 | GABBY RECILLAS | 1570 VALLEY VIEW RD APT 10 | | | | HOLLISTER | CA | 95023 | |
| 5618888 | GABBY REINOSO | 7814 ATLANTIC AVE SPC 4 | | | | CUDAHY | CA | 90201 | |
| 5618889 | GABBY RIVERA | 10610 LEEDS ST | | | | NORWALK | CA | 90650 | |
| 5618890 | GABBY ROCHA | 16 SE 37TH STREET | | | | OKLAHOMA CITY | OK | 73129 | |
| 5618891 | GABBY SAUCEDO | 6585 ELMWOODDR | | | | MAGALIA | CA | 95954 | |
| 5618892 | GABBY VASQUEZ | PO BOX 1921 | | | | MIDDLETOWN | CA | 95461 | |
| 4815783 | GABE PAULSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835855 | GABE QUINTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618893 | GABE SIMON | 1159 BENSKIN AVE SW | | | | CANTON | OH | 44710 | |
| 4803541 | GABE SPRADLIN | DBA FIREBIRD PREMIUM | 266 HOOVER AVE | | | LOUISVILLE | CO | 80027 | |
| 5618894 | GABEHART AMANDA | 220 ROSEWOOD DR | | | | BARDSTOWN | KY | 40004 | |
| 4318154 | GABEHART, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525365 | GABEHART, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281456 | GABEHART, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456001 | GABEL JR, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618895 | GABEL SANDY | 7609 SAM YOUNG RD | | | | OXFORD | NC | 27565 | |
| 4649969 | GABEL, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254086 | GABEL, CHELSEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363292 | GABEL, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390980 | GABEL, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157977 | GABEL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568874 | GABEL, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774909 | GABEL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306497 | GABEL, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474474 | GABEL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575721 | GABELEIN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571868 | GABELT, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618896 | GABELUS JODELLE | 41 POLK ST | | | | CHARLESTOWN | MA | 02129 | |
| 4301750 | GABER, ADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815784 | GABER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251023 | GABER, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815785 | GABER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574318 | GABER, OWEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301922 | GABER, SADEDEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242430 | GABER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739105 | GABER, ZHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826911 | GABER,MIKE & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607785 | GABERA, ESKENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618897 | GABEREL BROCK | 5413 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129 | |
| 5618898 | GABERIELA SANCHEZ | 16678 WILSON RD 132 | | | | HARLINGEN | TX | 78552 | |
| 5618899 | GABERLLA TOSCANO | 205 STACIA WAY | | | | SAYLORSBURG | PA | 18353 | |
| 4563646 | GABERT, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362488 | GABERT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528718 | GABERT, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268657 | GABERTAN, CHRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807725 | GABE'S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860366 | GABES APPLIANCE DELIVERY & INSTALL | 1394 E KIVA DR | | | | PUEBLO WEST | CO | 81007 | |
| 5618900 | GABI WRIGHT | PO BOX 434 | | | | YERMO | CA | 92398 | |
| 4646891 | GABIANA, EDGAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396748 | GABIDON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3866 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718747 | GABIERAL, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884794 | GABILAN WELDING INC | PO BOX 370 | | | | HOLLISTER | CA | 95024 | |
| 5618901 | GABIN GINA | 3000 MERLE ST | | | | MOBILE | AL | 36605 | |
| 5618902 | GABINA ABORCA | 12 HILLTOP LN | | | | CANDLER | NC | 28715 | |
| 4566318 | GABINAY, ROSHAIRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618903 | GABINO ESTRADA | 1734 S 3RD ST | | | | MILWAUKEE | WI | 53204 | |
| 5618904 | GABINO HERNANDEZ | 2422 ELAND DR | | | | SAN ANTONIO | TX | 78213 | |
| 4851903 | GABINO JUDITH BARRIOS | 8559 102ND ST | | | | Richmond Hill | NY | 11418 | |
| 5618905 | GABINO MORALES | PO BOX 314 | | | | TAHOKA | TX | 79373 | |
| 5618906 | GABINO RENDON | 321 WEBER CIRCLE | | | | AUSTELL | GA | 30168 | |
| 5618907 | GABINO SANCHEZ | 8960 W POST RD | | | | LAS VEGAS | NV | 89148 | |
| 5618908 | GABIRELA CANIZALES | 1011 E 23TH ST | | | | WESLACO | TX | 78596 | |
| 4718763 | GABISI, HAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745949 | GABL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618909 | GABLE CONNIE | 449 MORSE RD | | | | HAYDEN | ID | 83835 | |
| 4870674 | GABLE INDUSTRIES INC | 771 WEST END AVE 6D | | | | NEW YORK | NY | 10025 | |
| 4800962 | GABLE INDUSTRIES INC DBA APPARELNY | DBA APPARELNY | 771 WEST END AVENUE #6D | | | NEW YORK | NY | 10025 | |
| 5618911 | GABLE VERNELL | 912 N 7TH AVE | | | | PENSACOLA | FL | 32501 | |
| 4494985 | GABLE, BILL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775269 | GABLE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445846 | GABLE, DARNEESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688924 | GABLE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375008 | GABLE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623509 | GABLE, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622559 | GABLE, MICHAEL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469596 | GABLE, OWEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426700 | GABLE, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611061 | GABLE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233547 | GABLE, SAMARRI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853667 | Gable, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720822 | GABLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233900 | GABLE, VERNELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616723 | GABLE-GASTON, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251762 | GABLEIN, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180962 | GABLENZ, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815786 | GABLENZ, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835856 | GABLES CONSTRUCTION GROUP,CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147052 | GABLES, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618912 | GABNIA FIDEL | 4649 WEST ODIN LANE | | | | WEST JORDAN | UT | 84088 | |
| 4507365 | GABODA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723170 | GABONA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618913 | GABOR JEFFREY | 3904 RIVERSIDE AVE | | | | CLEVELAND | OH | 44109 | |
| 4846885 | GABOR PANITI | 6 BYRON PL | | | | SPARTA TOWNSHIP | NJ | 07871 | |
| 4792797 | Gabor, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731400 | GABOR, MERCELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481648 | GABORY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233728 | GABOUREL, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618914 | GABOURY BRENDASUE | PO BOX 223 | | | | BUCKFIELD | ME | 04220 | |
| 4151505 | GABOURY, GLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541502 | GABOURY, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612707 | GABOURY, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615903 | GABR, SAFAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704189 | GABR, WALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618915 | GABRELLE TARANTINO | 432 CARROLL AVE | | | | WAKE VILLAGE | TX | 75501 | |
| 5618916 | GABREL KASE | PO BOX 1026 | | | | FORT APACHE | AZ | 85926 | |
| 4357990 | GABRELCIK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738429 | GABRELCIK, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618917 | GABRELLE TAYLOR | 1730 PENN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5618918 | GABRES SARAH | 84-917 HANALEI STREET | | | | WAIANAE | HI | 96792 | |
| 4254821 | GABRIAL, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618294 | GABRICH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856720 | GABRIEL | 113 6TH AVE | | | | MENOMINEE | MI | 49858 | |
| 5618919 | GABRIEL A VELASQUEZ | 1020 RAILROAD AVE | | | | ORLAND | CA | 95963 | |
| 5618920 | GABRIEL ALONSO | 4123 SANBERRY ST | | | | DALLAS | TX | 75227 | |
| 5618922 | GABRIEL ANGEL | 11020 COLOMA RD | | | | RANCHO CORDOV | CA | 95670 | |
| 5618923 | GABRIEL AYALA | 1501 DECOTO RD APT 123 | | | | UNION CITY | CA | 94587 | |
| 4835857 | GABRIEL BIFANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618924 | GABRIEL C PEREZ | 1523 E USTICK | | | | CALDWELL | ID | 83705 | |
| 5618925 | GABRIEL CAJAR | 14 LEWIS RD | | | | RANDOLPH | MA | 02368 | |
| 5618926 | GABRIEL CANDELARIO JOVAN | BO SANTA OLAYA SEC GONZAL | | | | BAYAMON | PR | 00956 | |
| 5618927 | GABRIEL CARCANO | 92 BEECH | | | | DOVER | NJ | 07801 | |
| 5618929 | GABRIEL CARO | 810 N CENTER AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5618930 | GABRIEL CHAVEZ | 2544 W BUENA VISTA | | | | VISALIA | CA | 93291 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440966 | GABRIEL CLARENCE | 991 RIDGEGLEN WAY | | | | CLERMONT | FL | 34715-0019 | |
| 4880007 | GABRIEL COLON | OPTICAL SEARS 2505 | 150 PEARL NIX PKWY | | | GAINESVILLE | FL | 30501 | |
| 5618931 | GABRIEL COMTREAS | 669 RODRIGUEZ ST APT B | | | | WATSONVILLE | CA | 95076 | |
| 4849392 | GABRIEL CONSTRUCTION LLC | 237 E TENNYSON AVE | | | | Sandy | UT | 84070 | |
| 5618932 | GABRIEL CORPORAN | 63 TUCKER AVE | | | | EDGEWOOD | RI | 02905 | |
| 5618933 | GABRIEL CRUZ | HC -01 BOX 7534 GURABO | | | | GURABO | PR | 00778 | |
| 5618934 | GABRIEL DAVID | 1360 PRESTON WAY | | | | VENICE | CA | 90291 | |
| 5618935 | GABRIEL DEBRA | 3100 3RD AVE N N | | | | GREAT FALLS | MT | 59401 | |
| 5618936 | GABRIEL DOMINGUEZ | 235 W LANDRUM ST | | | | SAN BENITO | TX | 78586 | |
| 5618937 | GABRIEL DONNA | 3120 KAYLA LN | | | | CHARLOTTE | NC | 28215 | |
| 5618938 | GABRIEL E COLLINS | 91 MSGR OCALLAGHAN WAY | | | | SOUTH BOSTON | MA | 02127 | |
| 4803607 | GABRIEL ESPINAL | DBA CRUISERHEADS | 2071 NW 112TH AVE STE 103 | | | MIAMI | FL | 33172 | |
| 5403760 | GABRIEL ESPINOSA | CO BRODSKY & SMITH LLC | 9595 WILSHIRE BLVD SUITE 900 | | | BEVERLY HILLS | CA | 90212 | |
| 5618939 | GABRIEL ESTRADA | PO BOX 2892 | | | | SAN GERMAN | PR | 00683 | |
| 5618940 | GABRIEL FARAH | 14629 W 90TH TERRACE | | | | SHAWNEE MSN | KS | 66215 | |
| 5618941 | GABRIEL GARCIA | 29464 CALLE HABERIO | | | | MENIFEE | CA | 92584 | |
| 5618943 | GABRIEL GOMEZ | HOC 3 BOX 2102 | | | | ARECIBO | PR | 00612 | |
| 5618944 | GABRIEL GONZALEZ | 770 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 | |
| 5618945 | GABRIEL GRILLO | 7450 NW 170TH ST | | | | TRENTON | FL | 32693 | |
| 5618946 | GABRIEL GUZMAN | 2685 BARRACKS RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5618947 | GABRIEL HERNANDEZ | 2475 PASEO DE LAS AMERICAS | | | | SAN DIEGO | CA | 92154 | |
| 5618948 | GABRIEL JACKIE | 491 10TH ST | | | | STRUTHERS | OH | 44471 | |
| 5618949 | GABRIEL JAMES | 15JIMMY MARTHIN CIRCLE | | | | GASTON | SC | 29053 | |
| 5796115 | Gabriel Jeidel / Jeffrey Reichman | 49 West 37th Street | 9th Floor | | | New York | NY | 10018-6257 | |
| 4854742 | GABRIEL JEIDEL / JEFFREY REICHMAN | MART PLAZA, LLC | C/O GJ REALTY | 49 WEST 37TH STREET | 9TH FLOOR | NEW YORK | NY | 10018-6257 | |
| 5788541 | GABRIEL JEIDEL / JEFFREY REICHMAN | ATTN: GABRIEL JEIDEL | 49 WEST 37TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018-6257 | |
| 5618950 | GABRIEL KAY | 1505 GARDEN PLZ | | | | COLUMBIA | SC | 29203 | |
| 5618951 | GABRIEL KEITH | 512 PAPALANI ST | | | | KAILUA | HI | 96734 | |
| 5618952 | GABRIEL KRISTIN | 1 S GATE RD | | | | HIGHLAND | NY | 12528 | |
| 5618953 | GABRIEL L HOLMES | 4201 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55409 | |
| 5618954 | GABRIEL LEVI | CAIMITO BAJO | | | | SAN JUAN | PR | 00926 | |
| 5618955 | GABRIEL LEWIS | 1369 IDAHO ST | | | | DES MOINES | IA | 50316 | |
| 4861577 | GABRIEL LOGAN LLC | 1689 E FRONT ST | | | | LOGAN | OH | 43138 | |
| 5618956 | GABRIEL LOPEZ | 24TH AVE HYATTSVILLE MD 20783 | | | | HYATTSVILLE | MD | 20783 | |
| 4810641 | GABRIEL LOPEZ ARCHITECT, PA | 2100 CORAL WAY   SUITE # 600 | | | | MIAMI | FL | 33145 | |
| 4392628 | GABRIEL LOPEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618957 | GABRIEL LOQUELLANO | 1055 INA DR NONE | | | | ALAMO | CA | 94507 | |
| 5618958 | GABRIEL LOZANO | 12601 LOMAS NE APT33 | | | | ALBUQUERQUE | NM | 87112 | |
| 5618959 | GABRIEL LYDDE V | 2504 LARKIN RD | | | | LEXINGTON | KY | 40503 | |
| 5618960 | GABRIEL M ESPINOSA | 1531 DURFEE AVE | | | | EL MONTE | CA | 91733 | |
| 4835858 | GABRIEL MANZI & MARY KAMINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618961 | GABRIEL MARIA | 720 SOUTH ST | | | | ELIZABETH | NJ | 07202 | |
| 5618962 | GABRIEL MARIA LUISA AQUINO | 2120 W SERENE AVE APT 1034 | | | | LAS VEGAS | NV | 89123 | |
| 5618963 | GABRIEL MARIA R | 3575 ROBERT AVE NE | | | | SALEM | OR | 97301 | |
| 5618964 | GABRIEL MARK | 10 ROBERT RD | | | | HOLLISTON | MA | 01746 | |
| 5618965 | GABRIEL MARTINEZ | 12148 E 34TH PLACE | | | | YUMA | AZ | 85367 | |
| 4835859 | GABRIEL MAYOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848855 | GABRIEL MEDINA | 1000 RANDY RD | | | | Cedar Hill | TX | 75104 | |
| 5618966 | GABRIEL MELENDEZ | 1687 BRINCKERHOFF AVE | | | | UTICA | NY | 13501 | |
| 5618967 | GABRIEL MELISSA | PO BOX 1143 | | | | ROSEBUD | SD | 57570 | |
| 5618968 | GABRIEL MERCER | 824PHILADELPHIA | | | | COVINGTON | KY | 41011 | |
| 5618969 | GABRIEL MIRANDA | C 440 NA 27 | | | | CAROLINA | PR | 00982 | |
| 5618970 | GABRIEL MORENO | 150 ADCOCK LN | | | | POTEET | TX | 78065 | |
| 5618971 | GABRIEL MURRAY | 960 NEBRASKA ST | | | | NORMAN | OK | 73069 | |
| 5618972 | GABRIEL NILSA | URB ECHEVARIA CALLE ACASIA E 3 | | | | CAYEY | PR | 00736 | |
| 5618973 | GABRIEL NUNES | 444 N 14TH ST | | | | SANTA PAULA | CA | 93060 | |
| 5618975 | GABRIEL OLIVAS | 6185 W OLIVE | | | | FRESNO | CA | 93723 | |
| 5618976 | GABRIEL OLIVERAS | CLL 41 DD 17 | | | | BAYAMON | PR | 00959 | |
| 5618977 | GABRIEL OROZCO | MONTE DE ANETO 3725 | | | | EL CENTRO | CA | 92243 | |
| 5618978 | GABRIEL PARTEE | 778 E ALSTON AVE | | | | MEMPHIS | TN | 38126 | |
| 4815787 | GABRIEL PAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618979 | GABRIEL RAMIREZ | 13443 ROYAL PARK DR | | | | HOUSTON | TX | 77083 | |
| 5618980 | GABRIEL RASCON | 3719 E LOWE AVE | | | | FRESNO | CA | 93702 | |
| 5618981 | GABRIEL RODRIGUEZ | CALLE 3 | | | | BAYAMON | PR | 00961 | |
| 5618982 | GABRIEL ROMERO | 65 CRESTBROOK LN | | | | PARKTON | NC | 28371 | |
| 5618983 | GABRIEL ROSADO SILVA | 27 LYMAN ST | | | | SPRINGFIELD | MA | 01103 | |
| 5618984 | GABRIEL RUIZ | 7840 MAGNOLIA AVE APT L | | | | RIVERSIDE | CA | 92504 | |
| 5618985 | GABRIEL RYAN | 120 NE 2ND TERRACE | | | | POMPANO BEACH | FL | 33060 | |
| 4797350 | GABRIEL SANDOVAL | DBA GABESHARDWARE | 3284 E WILLOW ST | | | SIGNAL HILL | CA | 90755 | |
| 5618986 | GABRIEL SANTANA | PO BOX 741 | | | | ENSENADA | PR | 00647 | |
| 5618987 | GABRIEL SEBASTIAN | 2418 ALPINE MEADOWS AVE | | | | HENDERSON | NV | 89074 | |
| 5618988 | GABRIEL SONIA | 9069 LEE VISTA BLVD | | | | ORLANDO | FL | 32829 | |
| 5833260 | Gabriel Tellez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618989 | GABRIEL TERVINO | 4422 BONNER | | | | CORPUS CHRSTI | TX | 78411 | |
| 5618990 | GABRIEL THOMAS R | 1125 LEONARD RD | | | | PT PLEASNT BCH | NJ | 08742 | |
| 5618991 | GABRIEL TOXQUI | 3037 5TH AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5618992 | GABRIEL VORLETO | 12 JOE IVERSTINE DR | | | | HAMMOND | LA | 70401 | |
| 4404089 | GABRIEL, ABDIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347844 | GABRIEL, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719791 | GABRIEL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326194 | GABRIEL, ANTOINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831321 | GABRIEL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690005 | GABRIEL, BELCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293551 | GABRIEL, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544864 | GABRIEL, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228204 | GABRIEL, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609824 | GABRIEL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326636 | GABRIEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689999 | GABRIEL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660142 | GABRIEL, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328788 | GABRIEL, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265150 | GABRIEL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735724 | GABRIEL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491090 | GABRIEL, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238276 | GABRIEL, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260807 | GABRIEL, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679674 | GABRIEL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270589 | GABRIEL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355055 | GABRIEL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561168 | GABRIEL, KE-ION K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561232 | GABRIEL, KELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561877 | GABRIEL, KIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275386 | GABRIEL, KOURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456630 | GABRIEL, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835860 | GABRIEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398950 | GABRIEL, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555944 | GABRIEL, LUDGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320897 | GABRIEL, LYDDE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738616 | GABRIEL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681386 | GABRIEL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253340 | GABRIEL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206635 | GABRIEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561687 | GABRIEL, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172111 | GABRIEL, PETRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326675 | GABRIEL, QUINTERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397448 | GABRIEL, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534389 | GABRIEL, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201792 | GABRIEL, RONNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767233 | GABRIEL, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250468 | GABRIEL, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328580 | GABRIEL, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777760 | GABRIEL, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456624 | GABRIEL, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677750 | GABRIEL, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562113 | GABRIEL, VILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325181 | GABRIEL, WHITNEY GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787343 | Gabriel, Wilfrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592498 | GABRIEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592188 | GABRIEL, WILLIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5618994 | GABRIELA AGUILAR | 27051 OAKWOOD DR APT105 | | | | OLMSTED FALLS | OH | 44138 | |
| 5618995 | GABRIELA ALEJANDRE | 2921 THE MALL ST | | | | LOS ANGELES | CA | 90023 | |
| 5618996 | GABRIELA ALVAREZ | 1762 RIVERSIDE AVE | | | | FILLMORE | CA | 93015 | |
| 5618997 | GABRIELA ANTONIO MENDEZ | 1431 N FRENCH ST LOT 10 | | | | CASA GRANDE | AZ | 85122 | |
| 5618998 | GABRIELA AVILA | 331 N ST C | | | | ANAHEIM | CA | 92805 | |
| 5619000 | GABRIELA BETANCOURT | 309 ARNOLD AVE | | | | BURLESON | TX | 76028 | |
| 5619001 | GABRIELA BISONO | 8400 NW 25TH ST STE 100 | | | | DORAL | FL | 33122 | |
| 5619002 | GABRIELA BUSTAMANTE | 846 WASHINGTON ST | | | | HOLLISTER | CA | 95023 | |
| 4897912 | Gabriela Cabrera | 1945 S HILL ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897990 | Gabriela Cabrera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619003 | GABRIELA CABRERA PLTF | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5619004 | GABRIELA CALDERON | PEPPERTREE APT | | | | CYPRESS | CA | 90630 | |
| 5619005 | GABRIELA CAMARENO | HC 01 BOX 5272 | | | | GUAYNABO | PR | 00971 | |
| 5619008 | GABRIELA CHIPREZ | 2425 GLASGOW DR | | | | CERES | CA | 95307 | |
| 5619009 | GABRIELA CISNEROS | 707 WESTWOOD DR | | | | EXETER | CA | 93221 | |
| 5619010 | GABRIELA CORONA | 1065 BRECKENRIDGE ST | | | | SAN LEANDRO | CA | 94579 | |
| 5619011 | GABRIELA CRUZ | 2304 60TH AVE W | | | | BRADENTON | FL | 34207 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619012 | GABRIELA DIAZ | 43 SOUTHVIEW ST | | | | KANKAKEE | IL | 60901 | |
| 4910622 | Gabriela Espinosa | 13200 LOPEZ RD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619013 | GABRIELA ESPINOZA | 13200 LOPEZ RD | | | | EL PASO | TX | 79938 | |
| 5619014 | GABRIELA F FIGUEROA | 11030 WEST HONDO | | | | TEMPLE CITY | CA | 91780 | |
| 4815788 | GABRIELA FUENTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619015 | GABRIELA GAMBOA | 7631 N LOOP DR APT 211 | | | | EL PASO | TX | 79915 | |
| 5619016 | GABRIELA GARCIA | 1109 E CAMELIA AVE | | | | HIDALGO | TX | 78557 | |
| 4835861 | GABRIELA GUZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619017 | GABRIELA HUBBARD | 7049 REDMAN | | | | EL PASO | TX | 79934 | |
| 5619018 | GABRIELA JUAREZ | 1110 E FRANKLIN APT A | | | | POMONA | CA | 91766 | |
| 5619019 | GABRIELA LEON | 12694 MCDOWELL ST | | | | LE GRAND | CA | 95333 | |
| 5619020 | GABRIELA LESPRON | 1301 HULL PLACE 4 | | | | OXNARD | CA | 93030 | |
| 5619021 | GABRIELA MARTINEZ | 463 HERNADEZ | | | | LAREDO | TX | 78046 | |
| 5619022 | GABRIELA MATA | SOUTH BARLETT AVE | | | | LAREDO | TX | 78046 | |
| 5619023 | GABRIELA MEJIA | 4308 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 5619024 | GABRIELA MORALES | 5150 E SAHARA AVE APT 112 | | | | LAS VEGAS | NV | 89142 | |
| 4835862 | GABRIELA MOSTAFAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619025 | GABRIELA NOGUERAS | CALLE GENOR ARIZMENDI 7MA SECC | | | | TOA BAJA | PR | 00949 | |
| 5619026 | GABRIELA OCHOA | 25200 SANTA CLARA ST APR 220 | | | | HAYWARD | CA | 94544 | |
| 5619027 | GABRIELA OLEJANDRE | 2921 THE MALL ST | | | | LOS ANGELES | CA | 90023 | |
| 5619028 | GABRIELA OREGEL | 1532 E 6TH | | | | STOCKTON | CA | 95206 | |
| 5619029 | GABRIELA ORTIZ | 88 ARMSTONG AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5619030 | GABRIELA PANTOJA | 2526 W 45PL | | | | CHGO | IL | 60632 | |
| 5619031 | GABRIELA PARGA | 5689 E LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89156 | |
| 5619032 | GABRIELA PEREZ | 1531 DETROIT AVE | | | | CONCORD | CA | 94520 | |
| 4788767 | Gabriela Perez-Guzman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907879 | Gabriela Perez-Guzman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619033 | GABRIELA PLEITEZ | 533 W QUEEN ST | | | | INGLEWOOD | CA | 90301 | |
| 5619034 | GABRIELA PUTEK | 1870 ST JOHN BLVD | | | | LINCOLN PARK | MI | 48146 | |
| 5619035 | GABRIELA RAMIREZ | 7260 GRANDVILLE | | | | DETROIT | MI | 48228 | |
| 5619036 | GABRIELA RENTERIA | 9329 BOSCASTLE WAY | | | | SACRAMENTO | CA | 95829 | |
| 5619037 | GABRIELA REVELES | 1917 ELMWOOD AVE | | | | BERWYN | IL | 60402 | |
| 5619038 | GABRIELA REYES | 77805 CALLE CHILLON | | | | LA QUINTA | CA | 92253 | |
| 5619039 | GABRIELA RIVERA LALUZ | 2855 BULEN AVE | | | | COLUMBUS | OH | 43207 | |
| 5619040 | GABRIELA RODRIGUEZ | 351 WORTHEN ST APT 129 | | | | COALINGA | CA | 93210 | |
| 5619041 | GABRIELA ROMERO | 5600 S MIDVALE PARK RD APT 6304 | | | | TUCSON | AZ | 85746 | |
| 5619042 | GABRIELA SANCHEZ | 6818 16TH AVE | | | | KENOSHA | WI | 53140 | |
| 5619043 | GABRIELA TELLO | 18120 KITCHEN HOUSE CT | | | | GERMANTOWN | MD | 20874 | |
| 5619044 | GABRIELA TEPAN | 46 EXCHANGE ST 2 | | | | PORT CHESTER | NY | 10573 | |
| 5619046 | GABRIELA VEGA | 215 S MILPAS ST | | | | SANTA BARBARA | CA | 93103 | |
| 4815789 | GABRIELA, HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619047 | GABRIELE CHAVEZ | 708 E 3RD APT C | | | | ROSWELL | NM | 88201 | |
| 4804689 | GABRIELE HALWACHS | DBA BULABOO.COM | 3519 NE 15TH AVE 510 | | | PORTLAND | OR | 97212 | |
| 4845643 | GABRIELE JOHNSON | 4712 S 2675 W | | | | ROY | UT | 84067 | |
| 5619048 | GABRIELE LAPIERRE | 2728 NEBURY RD | | | | LITTLE HOCKING | OH | 45742-5314 | |
| 4663251 | GABRIELE, ANTHONY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716046 | GABRIELE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619049 | GABRIELITA TENORIO | PO BOX 57 | | | | SANTO DOMINGO | NM | 87052 | |
| 4800624 | GABRIEL DEUTSCH | DBA KNOBS AND BEYOND | 1970 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701 | |
| 5619050 | GABRIEL MUSTARD | 7919 TOLLS LANE | | | | LOUISVILLE | KY | 40272 | |
| 5836421 | Gabriella Daniels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619051 | GABRIELLA DARCY | 319 SAFFORD STREET | | | | BENNINGTON | VT | 05201 | |
| 5619052 | GABRIELLA GONZALEZ | 10109 W PASADENA AVE | | | | GLENDALE | AZ | 85307 | |
| 5619053 | GABRIELLA JUANEZ | 554 WEST BROOK ST | | | | CHARLESTON | SC | 29406 | |
| 5619055 | GABRIELLA MARKS | 813 ANTELOPE | | | | LAS VEGAS | NV | 89145 | |
| 5619056 | GABRIELLA PENN | 9352 SYCAMORE | | | | OSSEO | MN | 55369 | |
| 5619057 | GABRIELLA RODRIGUEZ | 13 NASON | | | | LACKAWANNA | NY | 14218 | |
| 5619058 | GABRIELLA SHAHADY | 431 LUNA BELLA LANE | | | | SMYRNA BEACH | FL | 32169 | |
| 5619059 | GABRIELLA VELAZQUEZ | 320 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5619060 | GABRIELLA WASHINGTON | PO BOX 490246 | | | | CHICAGO | IL | 60617 | |
| 4651101 | GABRIELLA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619062 | GABRIELLE ANDRAS | 2315 VALERIE ROAD | | | | NEW IBERIA | LA | 70560 | |
| 5619063 | GABRIELLE BIBIANO | 915 W PICARD AVE | | | | BELEN | NM | 87002 | |
| 5619064 | GABRIELLE BLANC | 79 SUNNYSIDE ST | | | | HYDE PARK | MA | 02136 | |
| 4845866 | GABRIELLE BROWN | 4206 WINDING WATERS TER | | | | Upper Marlboro | MD | 20772 | |
| 5619065 | GABRIELLE CARN | 1338 LOCKBERRY AVE | | | | COLUMBUS | OH | 43207 | |
| 5619066 | GABRIELLE DEZIONNE | 1657 GALVEZ | | | | NEW ORLEANS | LA | 70119 | |
| 5619067 | GABRIELLE DISTEFANO | 114 ROSEMARY LANE | | | | CENTEREACH | NY | 11720 | |
| 5619068 | GABRIELLE G PRATER | 319 DUNN ST | | | | BARBERTON | OH | 44203 | |
| 5619069 | GABRIELLE GONZALEZ | 3214 BRANDON RD | | | | FLINT | MI | 48503 | |
| 5619070 | GABRIELLE HARRIS | 6903 SILVER RUN DR APT 102 | | | | TAMPA | FL | 33617 | |
| 4851960 | GABRIELLE JOHNSON | 9414 W PROSPECTOR DR | | | | Queen Creek | AZ | 85142 | |
| 5619071 | GABRIELLE L CHAMBERS-BUCKMAN | 22 E ROCKWOOD ST | | | | ECORSE | MI | 48229 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619072 | GABRIELLE L HARPER | 805 MANOR HOUSE DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5619073 | GABRIELLE L JACKSON | 10690 HWY 16 W | | | | AMITE | LA | 70422 | |
| 5619074 | GABRIELLE LINSMEIER | PO BOX 9 | | | | FAIRFAX | MN | 55332 | |
| 5619075 | GABRIELLE LORD | 3429 JONATHAN CIR | | | | AUGUSTA | GA | 30906 | |
| 4862082 | GABRIELLE MANDEL | 1850 HOPE STREET | | | | PHILADELPHIA | PA | 19122 | |
| 5619076 | GABRIELLE MARTINEZ | 1400 HAVEN RD | | | | HAGERSTOWN | MD | 21742 | |
| 5619077 | GABRIELLE N FLORES | 10163 E 32ND ST E | | | | TULSA | OK | 74146 | |
| 5619078 | GABRIELLE NYER | 170 BOLLING DRIVE | | | | BANGOR | ME | 04401 | |
| 5619079 | GABRIELLE REYES | 4510 SILVERTON WAY | | | | SACRAMENTO | CA | 95838 | |
| 5619080 | GABRIELLE SCOTT | 650 MANOR ST | | | | MEMPHIS | TN | 38101 | |
| 5619081 | GABRIELLE SHEPHERD | 169 E SECOND ST | | | | EDGARD | LA | 70049 | |
| 5619082 | GABRIELLE SMITH | 2019 PRINCE GEORGE DR | | | | COLUMBUS | OH | 43209 | |
| 4801904 | GABRIELLE VEITH | DBA MI AMORE GIGI | 3381 GLENMEDE LANE | | | ELIZABETHTOWN | PA | 17022 | |
| 5619083 | GABRIELLE WILLIAMS | 9120 SECOND AVE | | | | DETROIT | MI | 48202 | |
| 5619084 | GABRIELLE WILSON | 2080 WRIGHT ST | | | | EAST CHICAGO | IN | 46404 | |
| 4442168 | GABRIELLE, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619085 | GABRIELLEARIE GABRIELLE | 2900 CENTURY PARK BLVD 904 | | | | AUSTIN | TX | 78727 | |
| 5619086 | GABRIELLI DAVID | PO BOX 1004 NONE | | | | EAST ORLEANS | MA | 02643 | |
| 4257457 | GABRIEL-MANNING, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371815 | GABRIELOV, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667083 | GABRIELSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353503 | GABRIELSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619087 | GABRIRAL HALL | 5411 DIXIE LANE | | | | ALEXANDRIA | LA | 71303 | |
| 4359886 | GABRIS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576761 | GABRISH, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220158 | GABROVEANU, ELISABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750364 | GABRYS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418985 | GABRYSHAK, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741582 | GABRYSIAK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418298 | GABRYSZAK, RODGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250168 | GABSI, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616721 | GABSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619089 | GABUARDI RAUL | 7632 NW 3 ST | | | | MIAMI | FL | 33126 | |
| 5619090 | GABUS JAMES | 138 CHESTNUT ST | | | | LIBERTY | NY | 12754 | |
| 4209900 | GABUYO, FLORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619091 | GABY CORRAL | 123 W MILLS AVE | | | | EL PASO | TX | 79901 | |
| 5619092 | GABY GARCIA | 3906 SW 4 ST MIAMI FL | | | | CORAL GABLES | FL | 33134 | |
| 5619093 | GABY LOPEZ | 1417 N 18TH ST | | | | EL CENTRO | CA | 92243 | |
| 5619094 | GABY MORA | 209 E CORNELL | | | | ENID | OK | 73701 | |
| 5619096 | GABY ORTIZ | 2037 CHARLOTTE WAY | | | | ROUND ROCK | TX | 78664 | |
| 5417356 | GABYS BAGS LLC | 18870 SERENOA COURT | | | | ALVA | FL | 33920 | |
| 4803997 | GABYS BAGS LLC | DBA GABYS BAGS | 18870 SERENOA COURT | | | ALVA | FL | 33920 | |
| 5417356 | GABYS BAGS LLC | 18870 SERENOA COURT | | | | ALVA | FL | 33920 | |
| 4396953 | GAC, JAKUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214175 | GACAD, ELIJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609128 | GACCIONE, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681233 | GACEY, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475695 | GACH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361288 | GACH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169105 | GACHA, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185517 | GACHALLAN, LEIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613480 | GACHE, MARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774948 | GACHELIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469183 | GACHELIN, YOLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208123 | GACHETT, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232259 | GACHETTE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293496 | GACHO, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716432 | GACHOYA, ZIPPORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215301 | GACHUZ-GOMEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619097 | GACIA THOMAS | CALLE 20 | | | | CABO ROJO | PR | 00623 | |
| 4750277 | GACIANO, LATIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391068 | GACKLE, STEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733270 | GACKSTETTER, DEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619098 | GACO PHILLIP | ST RD 279 | | | | PAGUATE | NM | 87040 | |
| 4129918 | GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq. | Andrew V. Tenzer, Esq., Shlomo Maza, Esq. | 200 Park Avenue | New York | NY | 10166 | |
| 5619099 | GAD KELLY R | 8708 WILD WOOD FOREST DR | | | | RALEIGH | NC | 27616 | |
| 4402131 | GAD, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658133 | GAD, NAGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345034 | GADAH, MUHARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876181 | GADAL ENTERPRISES INC | GADAL LABORATORIES INC | 12178 SW 128TH ST | | | MIAMI | FL | 33186 | |
| 4435703 | GADALETA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335291 | GADALLA, ERINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619100 | GADAPA SRAVAN | 2528 POTOMAC HUNT LN | | | | HENRICO | VA | 23233 | |
| 4766062 | GADAPA, PRUDHVIRAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331695 | GADAPEE, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387990 | GADBAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646287 | GADBAW, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315620 | GADBERRY, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524450 | GADBERRY, JANECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316992 | GADBERRY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151840 | GADBERRY, LEE-MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748177 | GADBERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330657 | GADBOIS, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274286 | GADBOIS, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866245 | GADBURY PLUMBING & HEATING CO INC | 3516 MAPLE DRIVE | | | | FORT DODGE | IA | 50501 | |
| 4412097 | GADBURY, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619101 | GADD CLAYTON | 401 E BOXELDER | | | | GILLETTE | WY | 82718 | |
| 5619102 | GADD TENESHIE | 5 MOONEY RD | | | | FT WALTO BCH | FL | 32547 | |
| 4296585 | GADD, LES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446813 | GADD, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826912 | GADDA, CHRIS & ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287860 | GADDAM, CHANDRASEKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468840 | GADDESS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319566 | GADDEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211739 | GADDIE, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760127 | GADDIE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619103 | GADDIEL MORALES | EST DEL GOLF CLUB | | | | PONCE | PR | 00730 | |
| 5619104 | GADDIS ANGIE | 635 KOERBER AVE | | | | AKRON | OH | 44314 | |
| 5619105 | GADDIS BRENDA | 808 BELLPORT AVE | | | | BELLPORT | NY | 11713 | |
| 4815790 | GADDIS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619106 | GADDIS DANA M | 355 WHITE BIRCH DR | | | | COVINGTON | GA | 30016 | |
| 5619107 | GADDIS DANIELLE S | 5254 S DORCHESTER AVE | | | | CHICAGO | IL | 60615 | |
| 5619108 | GADDIS DEBORAH | 616 FRANKLIN ST NE | | | | WASHINGTON | DC | 20017 | |
| 5619109 | GADDIS IEISHA | 1404 4TH ST SW | | | | WASHINGTON | DC | 20024 | |
| 5619110 | GADDIS KELLI | 96 MORNINGSIDE DR | | | | LEXINGTON | TN | 38351 | |
| 5619111 | GADDIS LORI | 14 VALLEYDALE DR | | | | SAVANNAH | GA | 31405 | |
| 5619112 | GADDIS PATRICIA | 2619 PLEASANT DRIVE | | | | DALTON | GA | 30721 | |
| 5619113 | GADDIS SHAKIRRAH | 7700 GOVERNORS LN | | | | DOUGLASVILLE | GA | 30133 | |
| 5619114 | GADDIS THERESA | 2127 3RD ST SE | | | | CANTON | OH | 44707 | |
| 4658300 | GADDIS, ALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697018 | GADDIS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350957 | GADDIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637554 | GADDIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315774 | GADDIS, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367735 | GADDIS, ISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380819 | GADDIS, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151389 | GADDIS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738195 | GADDIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266934 | GADDIS, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380273 | GADDIS, NANCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671380 | GADDIS, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282233 | GADDIS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792000 | Gaddis, Ruby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285213 | GADDIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385088 | GADDIS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281763 | GADDIS, TONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446958 | GADDIS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284581 | GADDIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619115 | GADDIST GLENNRITA | JERMAINECRAWFORD | | | | EUTAWVILLE | SC | 29048 | |
| 5619116 | GADDIST SHEYLA | 1225 BOONE HILL RD G1 | | | | SUMMERVILLE | SC | 29483 | |
| 5619117 | GADDY BLANCHE | 7215 WALDON LN | | | | CHARLOTTE | NC | 28214 | |
| 5619118 | GADDY FELICIA | 252 MORNING DEW DR | | | | CONCORD | NC | 28025 | |
| 5619119 | GADDY KEITH | 1191 BLANKSHIRE RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5619120 | GADDY LAMEKA C | 1204 BEALE ST | | | | ALBEMARLE | NC | 28011 | |
| 5619121 | GADDY LORI G | 7350 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | |
| 5619123 | GADDY NICOLE D | 1940 NORDIC DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5619124 | GADDY RACHEL | 425 BARNSBY CT | | | | EDGEWOOD | MD | 21040 | |
| 5619125 | GADDY ROGER | 138 BETHSDA CH ROAD | | | | FAIRMONT | NC | 28340 | |
| 5619126 | GADDY SHAEQUONTIA | 4004 PROVIDENCE RD APTD | | | | CHARLOTTE | NC | 28211 | |
| 5619127 | GADDY TERESA | 13620 N 108TH E AVE | | | | TULSA | OK | 74021 | |
| 4387480 | GADDY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203724 | GADDY, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373041 | GADDY, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826913 | GADDY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774757 | GADDY, FRANKIE K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584129 | GADDY, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396318 | GADDY, INAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673881 | GADDY, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541613 | GADDY, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387794 | GADDY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374240 | GADDY, LACEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648093 | GADDY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433098 | GADDY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406652 | GADDY, NASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574746 | GADDY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645789 | GADDY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594726 | GADDY, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713522 | GADDY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388985 | GADDY, SHYLIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702539 | GADDY, STEPHEN WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326162 | GADDY, TERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235263 | GADDY, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692992 | GADDY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620786 | GADE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835863 | GADE, RANDY & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619128 | GADEA RUBEN | 4085 S 65TH ST APT 16 | | | | GREENFIELD | WI | 53220 | |
| 4212313 | GADEA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224608 | GADEA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159050 | GADEA, NOHELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687431 | GADEA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673767 | GADEIKIS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457019 | GADEL, DESIREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649113 | GADELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619129 | GADEY SHILPA | 1905 IRON LOOP PATH | | | | GEORGETOWN | KY | 40324 | |
| 4802829 | GADGET UPGRADE | 252B CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065 | |
| 4794918 | GADGETDEALZ WHOLESALE INC | DBA WEIGHT LOSS SUPPLIES | 1729 BRITTMOORE DR | SUITE B3 | | HOUSTON | TX | 77043 | |
| 4677144 | GADHIA-SMITH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270008 | GADIANO, MERLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679516 | GADIRAJU, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619130 | GADIS KEVIN | 101 DOOL CIRLE | | | | SUMMERVILLE | SC | 29485 | |
| 5619131 | GADISON LACRADIA O | 2606 MOUNTAIN HOME | | | | SAN ANTONIO | TX | 78251 | |
| 5619132 | GADISON TINA | 1448 SAINT ELMO AVE NE | | | | CANTON | OH | 44705 | |
| 4693583 | GADISON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197585 | GADISON, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442091 | GADIT, ROSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643178 | GADLEN, ANITRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729618 | GADLEN, DESEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444574 | GADLEY, KIMLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619134 | GADLIN BRANDI | 1003 ROSECRANS AVE 16 | | | | BELLFLOWER | CA | 90706 | |
| 4526310 | GADLIN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145354 | GADLIN, JAMAHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534164 | GADLIN, RASHENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469247 | GADOLA, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717091 | GADOL-ANDERSON, SUZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645375 | GADOMSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772175 | GADOMSKI, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720522 | GADOUAS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506530 | GADOURY, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493481 | GADOURY, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560266 | GADOW, RENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442302 | GADRAJ, MIRIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668069 | GADRE, NIKHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532826 | GADRI, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796116 | GADRIANI MINIDONAS, INC | URB, VILLA SAN ANTON | CALLE ROMAN RIVERA A-8 | | | CAROLINA | PR | 00987 | |
| 5792257 | GADRIANI MINIDONAS, INC | FRANCISCO GABRIEL CORREA ARIAS, PRESIDENT | URB, VILLA SAN ANTON | CALLE ROMAN RIVERA A-8 | | CAROLINA | PR | 00987 | |
| 4890307 | Gadriani Minidonas, Inc. | Attn: Francisco C.C. Arias | Urb Villa San Anton | Calle Roman Rivera A-8 | | Carolina | PR | 00920 | |
| 4507330 | GADSBY, TYLER Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619135 | GADSDEN ANGELIQUE | 4 FALKIRK DR | | | | CHARLESTON | SC | 29407 | |
| 5619136 | GADSDEN EVELYN | 3684 DARRYLWOOD DR | | | | N CHAS | SC | 29420 | |
| 5619137 | GADSDEN FELICIA | 3706 9TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 4244091 | GADSDEN JR, TIMOTHY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619138 | GADSDEN KEITH | 8003 STEAMBOAT LANDING RD | | | | EDISTO ISLAND | SC | 29438 | |
| 4778465 | Gadsden Mall Associates, LLC | c/o Farrallon Capital Management, LLC | c/o Nick Carbone | One Maritime Plaza | Suite 2100 | San Francisco | CA | 94111 | |
| 5829157 | Gadsden Mall Associates, LLC, Maritime Management, L.L.C. | Caleb T. Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5829157 | Gadsden Mall Associates, LLC, Maritime Management, L.L.C. | Richard B. Fried | Authorized Signatory | Maritime Management, L.L.C. | One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 4873634 | GADSDEN TIMES | CA ALABAMA HOLDINGS INC | P O BOX 116362 | | | ATLANTA | GA | 30368 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619139 | GADSDEN TIMES | P O BOX 116362 | | | | ATLANTA | GA | 30368 | |
| 4509508 | GADSDEN, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234245 | GADSDEN, AR-RAHMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508353 | GADSDEN, CHRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484039 | GADSDEN, DEANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735974 | GADSDEN, DION N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511796 | GADSDEN, GIWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758501 | GADSDEN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510712 | GADSDEN, MECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510606 | GADSDEN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302522 | GADSDEN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512428 | GADSDEN, TANQUONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619140 | GADSEN DAVID | 1436 TAUREAU COURT | | | | VIRGINIA BEACH | VA | 23451 | |
| 5619141 | GADSEN RICHARDEAN T | 925 BROOKHAVEN DR UNIT C | | | | AIKEN | SC | 29803 | |
| 4456677 | GADSKI JR., ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619142 | GADSON BEATRICE C | PO BOX 22931 | | | | SAVANNAH | GA | 31403 | |
| 5619143 | GADSON CAMEEKA I | 1016 ATWELLS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5619144 | GADSON CATHERINE | PO BOX 7305 | | | | WEST COLUMBIA | SC | 29171 | |
| 5619145 | GADSON CHRISTOPHER A | 1633 E CORDINAL DR | | | | CASA GRANDE | AZ | 85122 | |
| 5619146 | GADSON JACKAULINA | 253 RICE SHIRE RD | | | | RIDGELAND | SC | 29936 | |
| 5619147 | GADSON JACQUELINE | 1180 ROCKWOOD RD | | | | COLUMBIA | SC | 29209 | |
| 5619148 | GADSON JENNIFER | 234 WEXFORD PLACE | | | | RIDGELAND | SC | 29936 | |
| 5619149 | GADSON JONATHAN N | 407 NORTHRIDGE CT | | | | MOCKSVILLE | NC | 27028 | |
| 4771594 | GADSON JR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417425 | GADSON JR., DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619150 | GADSON LATASHA | 118 AVENUE E | | | | ROCHESTER | NY | 14621 | |
| 5619151 | GADSON PATRICIA | 316 BOATSWAIN CT | | | | EUTAWVILLE | SC | 29048 | |
| 5619152 | GADSON SHANIKA | 1840 NW 42ND TER Q310 | | | | LAUDERHILL | FL | 33313 | |
| 5619153 | GADSON SHEILA | 5315 NW 55TH PLACE | | | | OCALA | FL | 34482 | |
| 5619154 | GADSON SHENEAL | 350 PLANTERS DR | | | | SUMTER | SC | 29154 | |
| 5619155 | GADSON SHERINA | 10969 ROSSITER ST | | | | DETROIT | MI | 48021 | |
| 5619156 | GADSON SHIRLEY | 116 QUAIL DR | | | | SUMMERVILLE | SC | 29485 | |
| 5619157 | GADSON THOMAS | 49 UNION ST | | | | BATH | ME | 04530 | |
| 5619158 | GADSON TOMMY | 2604 CAIRO DR | | | | AUGUSTA | GA | 30906 | |
| 5619159 | GADSON TRACI | PO BOX 566 | | | | SYRACUSE | NY | 13201 | |
| 5619160 | GADSON WALTERY | 141 SILVERWOOD PLACE | | | | RINCON | GA | 31226 | |
| 4339141 | GADSON, ADEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219577 | GADSON, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229442 | GADSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600712 | GADSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403638 | GADSON, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480255 | GADSON, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261554 | GADSON, CHANDREKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153827 | GADSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714495 | GADSON, DEMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710964 | GADSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715760 | GADSON, ELICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476905 | GADSON, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594098 | GADSON, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512071 | GADSON, GLADYS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384772 | GADSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769564 | GADSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713736 | GADSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729526 | GADSON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559411 | GADSON, KENNYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512558 | GADSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682188 | GADSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729708 | GADSON, LATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513029 | GADSON, LAWANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590872 | GADSON, MARK Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259283 | GADSON, NIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554963 | GADSON, PORCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656531 | GADSON, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417692 | GADSON, SHERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508468 | GADSON, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510725 | GADSON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479037 | GADSON, WYNNSOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619161 | GADSPY RICHARD | 106 ASPEN DR | | | | KETCHUM | ID | 83340 | |
| 5619162 | GADT DAWN | 315 EDNA ST | | | | TOLEDO | OH | 43609 | |
| 4815791 | GADULA, JOLANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619163 | GADWAY SHELLY | 22 ARTHUR ST | | | | TUPPER LAKE | NY | 12986 | |
| 4421292 | GADWAY, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309016 | GADZALA, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659484 | GADZIKOWSKI, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352257 | GADZINSKI, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214155 | GAEBEL, MARESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619164 | GAEDTKE AMBER | 1700 SWANSON DR | | | | ROCK SPRINGS | WY | 58801 | |
| 5619165 | GAEFCKE AMBER | 12477 HERNDEZEN LANE | | | | LUSBY | MD | 20657 | |
| 4707307 | GAEFE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619166 | GAEGER PEGGY | 212 IRONWORKS RD | | | | REIDSVILLE | NC | 27320 | |
| 4575345 | GAEHRING, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758025 | GAEKE, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766341 | GAELYK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212139 | GAERLAN, EUGENIE LYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490591 | GAERTNER, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256712 | GAERTNER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485199 | GAERTNER, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166335 | GAERTNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276786 | GAES, MACKENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434312 | GAETA JR, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786971 | Gaeta, Brooke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179906 | GAETA, DAISY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206069 | GAETA, ERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189739 | GAETA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594786 | GAETA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567415 | GAETA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619167 | GAETAN CARMEN | CALLE BALBOSA 647 | | | | DORADO | PR | 00646 | |
| 4395286 | GAETAN, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653870 | GAETAN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815792 | GAETANI, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330135 | GAETANI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437986 | GAETANO, CELESTIAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619169 | GAETO COLLEEN | 2136 104TH PL SE | | | | BELLEVUE | WA | 98004 | |
| 5619170 | GAETO GARY | 236 CEDAR8END | | | | CKARKSVILLE | TN | 37043 | |
| 4216594 | GAETOS, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724328 | GAETOS, EMERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693019 | GAETZMAN, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388502 | GAFAR, WAIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353247 | GAFF, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529685 | GAFFANEY, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583343 | GAFFAR, ZORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193086 | GAFFETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425988 | GAFFEY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315425 | GAFFIGAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446596 | GAFFIN, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608620 | GAFFKE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364688 | GAFFNER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619171 | GAFFNEY ABRIANA | 2108 VISTA STREET | | | | PHILADELPHIA | PA | 19152 | |
| 5619172 | GAFFNEY ANNETTE M | 340SOLDANDERSON ROAD | | | | ANTIOC | TN | 37013 | |
| 5619173 | GAFFNEY DONNA | GAFFNEY | | | | WOONSOCKET | RI | 02895 | |
| 4325040 | GAFFNEY JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619174 | GAFFNEY LEANDRE | 5005 WLIAMS RD | | | | TAMPA | FL | 33610 | |
| 5619175 | GAFFNEY MELISSA | 332 ELDERWOOD CT | | | | VA BEACH | VA | 23462 | |
| 4230283 | GAFFNEY, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748376 | GAFFNEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477569 | GAFFNEY, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370417 | GAFFNEY, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751968 | GAFFNEY, BRONAGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701834 | GAFFNEY, DOROTHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228102 | GAFFNEY, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680079 | GAFFNEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815793 | GAFFNEY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262410 | GAFFNEY, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759444 | GAFFNEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249067 | GAFFNEY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538561 | GAFFNEY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482436 | GAFFNEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239953 | GAFFNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170683 | GAFFNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677995 | GAFFNEY, MICHELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412600 | GAFFNEY, NAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815794 | GAFFNEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440220 | GAFFNEY, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464411 | GAFFNEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372499 | GAFFNEY, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242569 | GAFFNEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3875 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658268 | GAFFNEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687779 | GAFFNEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679222 | GAFFNEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492703 | GAFFNEY-ROBBINS, NINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477610 | GAFFNEY-SMITH, QUATEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826914 | GAFFNEY-YAMAMORI, NANCI & KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619176 | GAFFNIR VRILLANT | 5280 VICKSBURG AVENUE | | | | LAS VEGAS | NV | 89122 | |
| 4835864 | GAFFOLI, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619177 | GAFFORD MARILYN J | 3329 SIDNEY STREET | | | | SHREVEPORT | LA | 71107 | |
| 4208458 | GAFFORD, CHLOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359246 | GAFFORD, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536455 | GAFFORD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721236 | GAFFORD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317708 | GAFFORD, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362826 | GAFFORD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741313 | GAFFORD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799905 | GAFFOS INC | DBA SHADE DOG | 40 BAYVIEW AVE | | | INWOOD | NY | 11096 | |
| 4697839 | GAFFUD, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517494 | GAFNEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254872 | GAFOOR, BEBI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437849 | GAFOOR, SAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835865 | GAFRI, RAANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271584 | GAGALAC, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709948 | GAGALAC, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619178 | GAGAN PASRICHA | 405 N ORANGE ST | | | | LA HABRA | CA | 90631 | |
| 4463850 | GAGAN, SUSANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850042 | GAGANDEEP SACHDEVA | 5002 BARKWOOD AVE | | | | IRVINE | CA | 92604 | |
| 4416803 | GAGANOV, ANDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619179 | GAGARIN CICILLIA | 91-1123 KAUIKI ST | | | | EWA BEACH | HI | 96706 | |
| 4164215 | GAGAZA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619180 | GAGE BRANDY | 2205 LANDERS AVE | | | | ROSEBURG | OR | 97471 | |
| 5619181 | GAGE BRENDA | 555 ABBE RD | | | | ELYRIA | OH | 44035 | |
| 5619182 | GAGE CHAFFEE | 23375 COUNTY ROAD 5 | | | | BIG LAKE | MN | 55309 | |
| 5619183 | GAGE DONNAMARIA | 21861 LIBBY RD APT D31 | | | | BEDFORD HTS | OH | 44146 | |
| 5619184 | GAGE L CASTLEBERRY | 2705 MULLANPHY LN | | | | FLORISSANT | MO | 63031 | |
| 4883642 | GAGE ROOFING & CONST INC | P O BOX 945 | | | | SOUTH HOUSTON | TX | 77587 | |
| 5796117 | Gage Roofing & Constructors Inc | P.O. Box 945 | | | | S Houston | TX | 77587 | |
| 5792258 | GAGE ROOFING & CONSTRUCTORS INC | ROBIN GAGE | P.O. BOX 945 | | | S HOUSTON | TX | 77587 | |
| 5619185 | GAGE SIMPSON | 231 NORTHGATE DRIVE | | | | MCMINNVILLE | TN | 37110 | |
| 4165281 | GAGE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465242 | GAGE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653376 | GAGE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667940 | GAGE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547360 | GAGE, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281645 | GAGE, DONA RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792398 | Gage, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744304 | GAGE, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304283 | GAGE, HANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423424 | GAGE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776034 | GAGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835866 | GAGE, JEFF AND SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772075 | GAGE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368990 | GAGE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774768 | GAGE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427312 | GAGE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274888 | GAGE, MCKINLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274417 | GAGE, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576724 | GAGE, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441530 | GAGE, SHAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826915 | GAGE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826916 | GAGE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589675 | GAGEBY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712504 | GAGEHAM, CHRYSANTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250930 | GAGEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169088 | GAGEN, HUGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826917 | Gagen, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720052 | GAGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360534 | GAGER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360436 | GAGER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717662 | GAGER, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653387 | GAGER, SHAWNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835867 | GAGERMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815795 | GAGETTA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619186 | GAGGER BETTY | 2712 NW 5TH AVE | | | | OCALA | FL | 34479 | |
| 4765772 | GAGGIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619187 | GAGGINS RUFUS | 2401 NOTTINGHAM WAY APY 59 | | | | ALBANY | GA | 31707 | |
| 4479129 | GAGHAN, AMBERLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560548 | GAGICH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619188 | GAGLIANO DARYL | 1016 N INSTITUTE ST | | | | COLORADO SPG | CO | 80903 | |
| 4407340 | GAGLIANO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574243 | GAGLIANO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835868 | GAGLIARDI PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720557 | GAGLIARDI, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235735 | GAGLIARDI, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161680 | GAGLIARDI, BILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826918 | GAGLIARDI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672691 | GAGLIARDI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485109 | GAGLIARDI, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222532 | GAGLIARDI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471808 | GAGLIARDI, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594393 | GAGLIARDI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397921 | GAGLIARDI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506466 | GAGLIARDO, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297592 | GAGLIARDO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570714 | GAGLIARDONI, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600374 | GAGLIASSO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194554 | GAGLIO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213229 | GAGLIONE, BLAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335816 | GAGLIONE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619189 | GAGNARD JEANNIE | 184 JACKS LANDING ROAD | | | | POLLOCK | LA | 71467 | |
| 4835869 | GAGNE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619190 | GAGNE JULIE | 185 BOLSTERS MILLS RD | | | | OTISFIELD | ME | 04055 | |
| 5619191 | GAGNE NORMA | 397 SNELL ST | | | | FALL RIVER | MA | 02721 | |
| 4347841 | GAGNE, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331105 | GAGNE, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742870 | GAGNE, ARMAND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240259 | GAGNE, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604666 | GAGNE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335088 | GAGNE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309929 | GAGNE, LYNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168807 | GAGNE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394082 | GAGNE, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617835 | GAGNE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256883 | GAGNE, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348410 | GAGNE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348389 | GAGNE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254799 | GAGNE, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681176 | GAGNE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667033 | GAGNE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347033 | GAGNE, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835870 | GAGNE, VERONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335183 | GAGNER, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228953 | GAGNEY, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704123 | GAGNIER, ALAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619192 | GAGNON ERIC | 1955 NORTH CENTRAL AVE | | | | FLAGLER BEACH | FL | 32136 | |
| 5619193 | GAGNON LISA | 856 MELGROVE ROAD | | | | WOONSOCKET | RI | 02895 | |
| 5619194 | GAGNON MATTHEW | 14808 67TH ST N | | | | LOXAHATCHEE | FL | 33470 | |
| 5619195 | GAGNON RUTH | 95 SHAWMUT ST APT 2M | | | | LEWISTON | ME | 04240 | |
| 5619196 | GAGNON STEVE | 16800 E CENTRETECH PARKWA | | | | AURORA | CO | 80011 | |
| 4331312 | GAGNON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379298 | GAGNON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565374 | GAGNON, CHRIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658812 | GAGNON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300146 | GAGNON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333793 | GAGNON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256430 | GAGNON, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333065 | GAGNON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223269 | GAGNON, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296508 | GAGNON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227324 | GAGNON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398341 | GAGNON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235642 | GAGNON, JOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336588 | GAGNON, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351999 | GAGNON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332427 | GAGNON, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348443 | GAGNON, KIRSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331188 | GAGNON, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551640 | GAGNON, LANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329483 | GAGNON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352301 | GAGNON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182191 | GAGNON, MARJOLAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600473 | GAGNON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329770 | GAGNON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508048 | GAGNON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393278 | GAGNON, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571908 | GAGNON, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394173 | GAGNON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614197 | GAGNON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393461 | GAGNON, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334753 | GAGNON, RENEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575736 | GAGNON, SANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331549 | GAGNON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584716 | GAGNON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422655 | GAGNON, TIMOTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567919 | GAGNON-REYES, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691649 | GAGSTETTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691650 | GAGSTETTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271511 | GAGUI, LEONIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319850 | GAGULIC, TAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156979 | GAGUM, ALFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666839 | GAHAGAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608942 | GAHAGAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373218 | GAHAGANS, RIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619197 | GAHAN CHERYLENE | 118 DUNMOW DR | | | | SUMMERVILLE | SC | 29485 | |
| 5619198 | GAHAN PAUL | 118 DUNMOW DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 4404468 | GAHAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287531 | GAHAN, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793668 | Gahan, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338761 | GAHAN, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171009 | GAHBLER LOPEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551924 | GAHER, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462040 | GAHIMER-WHEELER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635093 | GAHLER, HANS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559359 | GAHLIA, GI-CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345506 | GAHM, LEONARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723755 | GAHMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712066 | GAHN, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351683 | GAHN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654796 | GAHNIE, NIZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187046 | GAHRE, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403834 | GAHRMANN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432141 | GAHUANCELA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835871 | GAHUTAN, KATERINE ALANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815796 | GAI KIRKEGAARD CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792259 | GAI KIRKEGAARD INC | 2398 FAIR OAKS BLVD | SUITE 6 | | | SACRAMENTO | CA | 95825 | |
| 5619199 | GAI SHIRLEY | 948 GUNPINEVILLE RD | | | | LUUMBERTON | MS | 39455 | |
| 4731171 | GAI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377485 | GAI, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806473 | GAIA ENTERPRISES INC | 103 ROY LANE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 5619200 | GAIA GROUP INC | NO1188 HUYI ROADNANXIANG TOWN | JIADING DISTRICT | | | SHANGHAI | | 201801 | CHINA |
| 4807066 | GAIA GROUP INC | TRACY BANACH;JOVIE HUANG | NO.1188 HUYI ROAD,NANXIANG TOWN, | JIADING DISTRICT | | SHANGHAI | | 201801 | CHINA |
| 4807067 | GAIA GROUP INC | TRACY BANACH;JOVIE HUANG | NO.1188 HUYI ROAD,NANXIANG TOWN | JIADING DISTRICT | | SHANGHAI | | 200060 | CHINA |
| 5417374 | GAIA GROUP INC | NO1188 HUYI ROADNANXIANG TOWN | JIADING DISTRICT | | | SHANGHAI | | | CHINA |
| 4888779 | GAIA GROUP INC | TRACY BANACH;JOVIE HUANG | NO.1188 HUYI ROAD,NANXIANG TOWN | JIADING DISTRICT | | SHANGHAI | SHANGHAI | 200060 | CHINA |
| 5796118 | GAIA GROUP INC | 2500 W HIGGINS RD 1110 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4864209 | GAIA GROUP USA LLC | 2500 W HIGGINS RD 1110 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4137391 | Gaia Group, Inc. | Eloise Huang | Building No. 19 | Nanxiang Zhidi-Zone A | Jiading District | Shanghai | | 201801 | China |
| 4127260 | Gaia Group, Inc. | Marie McGrath-Brown | 2500 W. Higgins Rd. Suite 1110 | | | Hoffman Estates | IL | 60169 | |
| 4125768 | Gaia Group, Inc. | Marie McGrath-Brown-Pres. & GM | 2500 W. Higgins Rd. Suite 1110 | | | Hoffman Estates | IL | 60169 | |
| 4196235 | GAIA, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882744 | GAIAM AMERICAS INC | P O BOX 677704 | | | | DALLAS | TX | 75267 | |
| 4762594 | GAIANO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815797 | GAIDANO, CARY & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154459 | GAIDRY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358507 | GAIGALAS, MAKENZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349562 | GAIGNARD, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619201 | GAIINES PERRIS | 1315 GAYSO ST | | | | NEW ORLEANS | LA | 70119 | |
| 4299801 | GAIKWAD, SAMBHAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835872 | GAIL & ALVIN MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3878 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826919 | Gail & Jackson Mueller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815798 | GAIL & SHUN WU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839529 | Gail A Pope | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838067 | Gail A. Pope | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619202 | GAIL ARCHIE | 156 GRESHAM ST | | | | SPRINGFIELD | MA | 01119 | |
| 5619203 | GAIL B ROBERTS | 3 THISTLECT | | | | GREENVILLE | SC | 29615 | |
| 5619204 | GAIL BARTYZAL | 18 WALNUT ST APT 208 | | | | FARMINGTON | MN | 55024 | |
| 5619205 | GAIL BAWAL | 3394 BOSSCHER ROAD | | | | MANTON | MI | 49663 | |
| 5619206 | GAIL BELBECK | 16704 SWEETAIRE AVE | | | | LANCASTER | CA | 93535 | |
| 5619207 | GAIL BELGARDE | 6801 1ST ST N | | | | MOORHEAD | MN | 56560 | |
| 5619208 | GAIL BELTON | 533 N MARLIN CT | | | | TERRYTOWN | LA | 70056 | |
| 5619209 | GAIL BIGBIE | 704 MAJESTIC PRINCE CT | | | | CRESTVIEW | FL | 32539 | |
| 5619210 | GAIL BILLINGTON | 272 DEER PATH COURT | | | | STILLWATER | MN | 55082 | |
| 4848351 | GAIL BRANNAN | 5713 LEWIS RIVER RD | | | | Ariel | WA | 98603 | |
| 5619212 | GAIL BRLLEE | 918 VINCENT ST | | | | SALISBURY | MD | 21801 | |
| 5619213 | GAIL BRUNNER | 8228 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128 | |
| 4904938 | Gail C Lemaldi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619214 | GAIL CASEY | 244 SOUTH BIRCH AV | | | | RANGELEY | CO | 81648 | |
| 4835873 | GAIL CLEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619215 | GAIL CLIFFORD | 2512 WEST CLINTON STREET APT 101 | | | | GOSHEN | IN | 46526 | |
| 5619216 | GAIL COHENOUR | 521 SOUTH BROADWAY UNIT 3 | | | | MCCLAVE | CO | 81057 | |
| 5619217 | GAIL COREY | 2437 MATHARL LOOP | | | | COLUMBUS | GA | 31907 | |
| 5619218 | GAIL CRAWLEY | 2345 BALLENTINE BLD | | | | NORFOLK | VA | 23509 | |
| 5619219 | GAIL CRYSTAL | 7 C WILLOWBROOK RD EXT | | | | PRINCETON | WV | 24739 | |
| 5619220 | GAIL DAVIS | 4910 M L KING PKWY | | | | ST GABRIEL | LA | 70776 | |
| 5619221 | GAIL DESCHAMPE | 72 UPPER RD 209 | | | | GRAND PORTAGE | MN | 55605 | |
| 5619222 | GAIL DOLLEY | 2360 EAGLE VALLEY ROAD | | | | MILL HALL | PA | 17751 | |
| 5619223 | GAIL DOWTY | 615 S GREENLAWN AVE | | | | SOUTH BEND | IN | 46615 | |
| 5619224 | GAIL DUNCAN | 3815 CANTERBURY LANE | | | | METAIRIE | LA | 70001 | |
| 4835874 | GAIL DVORETZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619225 | GAIL E HOWARD | 1776 PLEASANT HILL RD | | | | GREER | SC | 29651 | |
| 5619226 | GAIL E MASSEY | 24400 STRUIN RD APT 2 | | | | BROWBSTOWN | MI | 48134 | |
| 4887381 | GAIL E MURPHY OD | SEARS OPTICAL LOCATION 1048 | 2775 SANTA ANITA AVENUE | | | ALTADENA | CA | 91001 | |
| 5619227 | GAIL EDNEY | 2012 S 66TH LN | | | | PHOENIX | AZ | 85043 | |
| 5619228 | GAIL EWING | 533 WANDERING VIOLETS WAY | | | | LAS VEGAS | NV | 89138 | |
| 5619229 | GAIL FAULKNER | 8387 MARIGOLD STREET APR | | | | VIRGINIA | MN | 55792 | |
| 5619230 | GAIL FIELDS | PO BOX 180894 | | | | DALLAS | TX | 75218 | |
| 4876182 | GAIL FORD | GAIL L FORD | 14799 FISH TRAP RD #251 | | | AUBREY | TX | 76227 | |
| 5619233 | GAIL GAGNON | PO BOX 184 | | | | FARMINGTON | ME | 04992 | |
| 5619234 | GAIL GAIL SAKEZLES | 2215 S VILLAGE AVE | | | | TAMPA | FL | 33612 | |
| 5619235 | GAIL GIBSON | 233 PARSONS WOODS DR | | | | SEFFNER | FL | 33584-6037 | |
| 5619236 | GAIL GILLIARD | 4960 GAYNOR AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5619237 | GAIL GILMORE | 7222 WMARINE DR | | | | MILWAUKEE | WI | 53223 | |
| 5619238 | GAIL GODFREY | 467 CO RT 54 | | | | PENNELLVILLE | NY | 13132 | |
| 5619239 | GAIL GONZALES | 4409 N EDDY AVE | | | | FRESNO | CA | 93727 | |
| 4826920 | GAIL GRAVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619240 | GAIL GRINGEL | 401 WASHINGTON AVE STE 1 | | | | BRIDGEVILLE | PA | 15017-2340 | |
| 5619241 | GAIL GULLION | 3187 S D S | | | | GRAND JUNCTION | CO | 81504 | |
| 5619242 | GAIL HARRIS | 22 BRADBURN ST | | | | ROCHESTER | NY | 14619 | |
| 4835875 | GAIL HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619243 | GAIL HAVENS | 2939 N 14TH ST | | | | SAINT LOUIS | MO | 63107 | |
| 5619245 | GAIL HESTER | 109 SOUTH STATE ST APT 1 | | | | W HARRISON | IN | 47060 | |
| 5619246 | GAIL HOLLINSHEAD | 7151 SESSIONS RD | | | | SHERIDAN | MI | 48884 | |
| 4835876 | GAIL HURLBUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619247 | GAIL J BERRY | 414 CRAWFORD AVE | | | | DUQUESNE | PA | 15110 | |
| 5619248 | GAIL J CLAPP | 18788 FARMSTEAD CIR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5619249 | GAIL JOHNSON | 1103 HOMESTEAD ST | | | | BALTIMORE | MD | 21218 | |
| 5619250 | GAIL JORDAN | 11921 S PERRY | | | | CHICAGO | IL | 60628 | |
| 5619251 | GAIL KEEN | 2177 NORTH THIS MAYUTH DR | | | | LINCOLN | DE | 19960 | |
| 5619253 | GAIL KIM MASSEY MOORE | 24400 STRUNN | | | | BROWNSTOWN | MI | 48174 | |
| 5619254 | GAIL KING | 393 SALEM ST | | | | MALDEN | MA | 02148 | |
| 5619255 | GAIL KOKETT | 621 3RD AVE | | | | ALBANY | MN | 56307 | |
| 4786774 | Gail Kukulies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619256 | GAIL LAFLEUR | 4245 5TH AVE APT N7 | | | | LAKE CHARLES | LA | 70607 | |
| 5619257 | GAIL LINTER | 5644 STEVENS AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5619258 | GAIL LOFTIN | 8048 NORTHCOURT RD ST 100 | | | | HOUSTON | TX | 77040 | |
| 4847689 | GAIL LOTT | 1105 ONSLOW DR | | | | Greensboro | NC | 27408 | |
| 5619259 | GAIL LYNN | 3405 WESTBROWN PARK DR 3 | | | | MEMPHIS | TN | 38114 | |
| 5619260 | GAIL M BILLUPS | 5619 COUNTY RD 101 | | | | FULTON | MO | 65251 | |
| 5619261 | GAIL M CAPERS | 1653 W 3RD ST | | | | PISCATAWAY | NJ | 08854 | |
| 4847425 | GAIL MACCOLL | 3623 PATTERSON ST NW | | | | Washington | DC | 20015 | |
| 5619262 | GAIL MACEJKA | 303 GLEN AVENUE | | | | SCOTIA | NY | 12302 | |
| 4810564 | GAIL MARSHALL INTERIORS LLC | 67 PRINCEWOOD LANE | | | | PALM BEACH GARDENS | FL | 33410 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5619263 | GAIL MASSEY | 1634 SOUTH ANNBELLE | | | | DETROIT | MI | 48217 | |
| 4850801 | GAIL MATTHEWS | 290 CLERK STREET | | | | Jersey City | NJ | 07304 | |
| 5619264 | GAIL MCCANN | APT 104 | | | | RIO GRANDE | NJ | 08242 | |
| 5619265 | GAIL MCCLELLAND | 1284 WASHINGTON BLVD | | | | GATES MILLS | OH | 44040 | |
| 5619266 | GAIL MEJIA | 611 WALTER WAY | | | | AMERICUS | GA | 31719 | |
| 5619267 | GAIL MELINDA | 22 LAKE ARBOR DR | | | | PALM SPRINGS | FL | 33461 | |
| 5619268 | GAIL MITCHELL | 206 BUGGY TRAIL | | | | HUGER | SC | 29450 | |
| 5619269 | GAIL MOHAWK | 3472 LENDACKY RD | | | | HIBBING | MN | 55746 | |
| 5619270 | GAIL MOLLOY | 2434 IROQUOS DR | | | | KINGMAN | AZ | 86401 | |
| 5619271 | GAIL MORGAN | 414 SEQUOIA DR | | | | CHATTANOOGA | TN | 37411 | |
| 5619272 | GAIL N CONWAY | 3964 TARPON RD | | | | VENICE | FL | 34293 | |
| 4848453 | GAIL NADLER | 100 DALY BLVD | | | | Oceanside | NY | 11572 | |
| 5619273 | GAIL NORRIS | 601 CEDARWOOD DR | | | | MANDEVILLE | LA | 70471 | |
| 5619274 | GAIL OLIVER | 3893 DUNN PLACE | | | | DAYTON | OH | 45416 | |
| 5619275 | GAIL ORTEGA | 1645 SLOAN LN | | | | KILLEEN | TX | 76542 | |
| 5619276 | GAIL PARE | 35 OLDE FARM LN | | | | ROCHESTER | NH | 03867 | |
| 5619277 | GAIL PARISE | 1355 SMITH ST | | | | GREEN BAY | WI | 54302 | |
| 5619279 | GAIL PEECHER | 188 PLYLEYS LN NONE | | | | CHILLICOTHE | OH | 45601 | |
| 5619280 | GAIL PENA | 2709 31ST AVE E | | | | PUYALLUP | WA | 98371 | |
| 4852081 | GAIL PLOTNICK | 1842 GLENN LN | | | | Merrick | NY | 11566 | |
| 5619281 | GAIL PRIVETTS | 3708 HORBOR DR | | | | OCEANSIDE | CA | 92056 | |
| 5619282 | GAIL PYLE | 841 LAKEMONT DR | | | | EVANS | GA | 30809 | |
| 5619283 | GAIL RAVENELL | 1409 8TH AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5619284 | GAIL REGNIER | 206 ABBE RD | | | | ENFIELD | CT | 06082 | |
| 5619285 | GAIL RIVERA | 2201 BIRCHCREST BLVD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5619286 | GAIL ROFF | 408 DEVON STREET | | | | FORKED RIVER | NJ | 08731 | |
| 5619287 | GAIL RUSSELL | 11400 S CARPENTER | | | | CHICAGO | IL | 60643 | |
| 5619288 | GAIL SAXTON | 2930 M PL SE | | | | WASHINGTON | DC | 20019 | |
| 5619289 | GAIL SCHAEFER | 3190 SANTIAGO DR | | | | FLORISSAT | MO | 63033 | |
| 5619290 | GAIL SEATON | 1848 COTTRILL LANE | | | | WESTLAND | MI | 48186 | |
| 5619291 | GAIL SMITH | 17 SHORE DR | | | | SALEM | NH | 03079 | |
| 4845386 | GAIL SMITH | 709 SCHMIDT AVE | | | | Rothschild | WI | 54474 | |
| 5619292 | GAIL SOLARSH | PO BOX 676343 | | | | RNCH SANTA FE | CA | 92067 | |
| 5619293 | GAIL SOMMERS | 952 DAIRY RD | | | | ROCKY FORD | GA | 30455 | |
| 5619294 | GAIL STAIR | 30 RAILROAD ST | | | | SLATINGTON | PA | 18080 | |
| 5619295 | GAIL STALLINGS | 8304 WESTVIEW ROAD | | | | WILMINGTON | DE | 19802 | |
| 5619296 | GAIL STEVENSON | 1106 W OHEA ST | | | | GREENVILLE | MS | 38701 | |
| 5619297 | GAIL STEWART | 1027 EATON ST | | | | HAMMOND | IN | 46320 | |
| 5619298 | GAIL STIGLER | 8943 GENATTE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 4815799 | GAIL SUEKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835877 | GAIL SUNBERG WALSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619299 | GAIL TABER | 4908 WILTONDALE WAY | | | | LAS VEGAS | NV | 89130 | |
| 4845749 | GAIL TALIAFERRO | 14217 BENSON ST | | | | Overland Park | KS | 66221 | |
| 5619300 | GAIL TELBET | 134 OCEAN AVE WEST | | | | SALEM | MA | 01970 | |
| 5619301 | GAIL THEODORE | 241-18 MAYDAY ROAD | | | | ROSEDALE | NY | 11422 | |
| 5619302 | GAIL THORNE | PO BOX 733 | | | | COOLEEMEE | NC | 27014 | |
| 5619303 | GAIL TWOMBLY | 7851 84TH LN | | | | SEMINOLE | FL | 33777 | |
| 5619305 | GAIL WHITE | 2702 MASSACHUSETTS | | | | PENSACOLA | FL | 32505 | |
| 5619307 | GAIL YOKLEY | 7220 HORTON HWY | | | | GREENEVILLE | TN | 37745 | |
| 4765359 | GAILANI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476903 | GAILANI, NIMATALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643376 | GAILAS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153562 | GAILEY, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493294 | GAILEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227829 | GAILEY, JENNIFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619308 | GAILHERREID TERESA | 707 4TH ST WEST | | | | POLSON | MT | 59901 | |
| 5619309 | GAILISHA STONER | 9840 S HOXIE | | | | CHGO | IL | 60617 | |
| 5619310 | GAILJOHN SNOWDENYOUN | 3506 TOPPING RD NONE | | | | MADISON | WI | 53705 | |
| 5619311 | GAILLARD BRITTNEY | 3916 JACKMAN ROAD | | | | TOLEDO | OH | 43612 | |
| 5619312 | GAILLARD CARMELIA | 1127 GOODWIN CIRCLE | | | | WEST MEMPHIS | AR | 72301 | |
| 4375262 | GAILLARD II, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619313 | GAILLARD MARKEISHA | 754 BOLES DR | | | | TOLEDO | OH | 43605 | |
| 5619314 | GAILLARD VICKIE | 4480 N 85TH STREET | | | | MILWAUKEE | WI | 53225 | |
| 5619315 | GAILLARD VICKIE R | 4480 N 85TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5619316 | GAILLARD YVONNE | 2128 CAMDEN RD | | | | HOLLY HILL | SC | 29059 | |
| 4507490 | GAILLARD, CHELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508301 | GAILLARD, KADESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442217 | GAILLARD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561257 | GAILLARD, MARIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588214 | GAILLARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244915 | GAILLARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749008 | GAILLARD, MERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674220 | GAILLARD, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619317 | GAILLIARD AISHA | 180 10 STREET | | | | LEMONSTERM | MA | 01432 | |
| 5619318 | GAILLIARD AISHA I | 180 10TH STREET | | | | LEMONSTE | MA | 01453 | |
| 4509395 | GAILLIARD, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835878 | GAILMARSHALL INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542514 | GAILS, TONJONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619319 | GAILYARD MILLISON | 1201 BALTIC STREET | | | | SUFFOLK | VA | 23434 | |
| 5619320 | GAILYNN ALCHESAY | 9102 N CHIEF AVE | | | | WHITERIVER | AZ | 85941 | |
| 4337456 | GAIM, MAHEZIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446671 | GAIMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619322 | GAIMENES MARISOL | 120 STREET RD | | | | WARMINSTER | PA | 18974 | |
| 5619323 | GAIN STRONG INDUSTRIAL LIMITED | 1003 HONG MIAN BLDG | 189 HUANGPU DA ROAD WEST | | | GUANGZHOU | GUANGDONG | 510620 | CHINA |
| 5417390 | GAIN STRONG INDUSTRIAL LIMITED | 1003 HONG MIAN BLDG | 189 HUANGPU DA ROAD WEST | | | GUANGZHOU | GUANGDONG | | CHINA |
| 4807068 | GAIN STRONG INDUSTRIAL LIMITED | HELEN CHANG | 1003, HONG MIAN BLDG. | 189 HUANGPU DA ROAD, WEST, | | GUANGZHOU | GUANGDONG | 510620 | CHINA |
| 4137094 | Gain Strong Industrial Limited | Helen Chang | 1003 Hong Mian Bldg. 189 Huangpu Da Road, West | | | Guangzhou, Guangdong | | | China |
| 4137913 | GAIN STRONG INDUSTRIAL LIMITED | 20TH FLOOR, EURO TRADE CENTRE | 21-23 DES VOEUX ROAD CENTRAL | | | GUANGZHOU | | | HONG KONG |
| 4137094 | Gain Strong Industrial Limited | 20th Floor, Euro Trade Centre | 21-23 Des Voeux Road Central | | | | | | Hong Kong |
| 5619324 | GAIN THOMAS | 9095 ENCHANTMENT DR | | | | LARGO | FL | 33773 | |
| 4264380 | GAIN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174198 | GAIN, RAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377945 | GAIN, VICKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595980 | GAINE, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619325 | GAINER EVETTE | 2433 NW 55ST | | | | MIAMI | FL | 33142 | |
| 5619326 | GAINER FORREST R JR | 142 SW 72ND TER | | | | OKEECHOBEE | FL | 34974 | |
| 4470503 | GAINER JR., RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456444 | GAINER, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261914 | GAINER, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577184 | GAINER, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643210 | GAINER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774690 | GAINER, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249630 | GAINER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604061 | GAINER, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628614 | GAINER, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380412 | GAINER, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226814 | GAINER, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702219 | GAINER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234489 | GAINER, JEFFERY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224506 | GAINER, JOSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482102 | GAINER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789958 | Gainer, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485665 | GAINER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740503 | GAINER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280718 | GAINER, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637928 | GAINER, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487452 | GAINER, RAYSEAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580528 | GAINER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619327 | GAINES ALICIA | 1712 ROOSEVELT BLVD | | | | KENNER | LA | 70062 | |
| 5619328 | GAINES ALISHA | 2595 WAVERLY WAY | | | | NORFOLK | VA | 23504 | |
| 5619329 | GAINES ALTHEA | 275 E HIGH ST | | | | GLASSBORO | NJ | 08028 | |
| 5619330 | GAINES ALYSSA | 1022 E SERCURITY RD | | | | HAGERSTOWN | MD | 21742 | |
| 5619331 | GAINES AMANDA | 43 ANLEY AVE | | | | PAWTUCKET | RI | 02860 | |
| 5619332 | GAINES ANDREA | 525 DIAGONAL RD APT 501 | | | | AKRON | OH | 44320-3083 | |
| 5619333 | GAINES ANGELA | 304 JACKSON ST | | | | WARRENTON | VA | 20186 | |
| 5619334 | GAINES BEDIAKO | 515 VALLEY ST | | | | STATESVILLE | NC | 28677 | |
| 5619335 | GAINES BRANDY | 120 OBRTAN ST | | | | GOODLETTSVILLE | TN | 37072-7146 | |
| 5619336 | GAINES CARLOS | 2165 PINEHURST LN APT 207 | | | | MESQUITE | TX | 75150 | |
| 5619337 | GAINES CARLOTTA | 6120 SW 16TH COURT | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5619338 | GAINES CAROLYN | 1600 MARS HILL DR APT B | | | | WEST CARROLLTON | OH | 45449 | |
| 5619339 | GAINES CHELSEA | 621 STRAWLAKE DRIVE | | | | BRANDON | FL | 33510 | |
| 5619340 | GAINES CONTESSA | 3980 WILLOW CREEK DR | | | | DAYTON | OH | 45415 | |
| 5619341 | GAINES CRANDALL | 13710 SEVILLE AVE | | | | FONTANA | CA | 92335 | |
| 5619342 | GAINES CRYSTAL | 8913 CEDAR CIRCLE | | | | BATON ROUGE | LA | 70812 | |
| 5619343 | GAINES DARRYL | 310 THOMAS HEIGHTS CIR | | | | SENECA | SC | 29678 | |
| 5619344 | GAINES DELMIS | 1103 BURKETON RD | | | | HYATTSVILLE | MD | 20783 | |
| 5619345 | GAINES DEMETRIS | 8550 POLO CLUB DR APT U62 | | | | MERRIVILLE | IN | 46410 | |
| 5619346 | GAINES DICKLA | 704 W TEXAS AVE | | | | ANADARKO | OK | 73005 | |
| 5619347 | GAINES EDWINA | 4425 25TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5619348 | GAINES ELEANOR | 8527 LAKE DR | | | | SNELLVILLE | GA | 30039 | |
| 5619349 | GAINES ELIZABETH W | 215 8TH ST | | | | SPENCER | NC | 28159 | |
| 5619350 | GAINES ERIN | 1678 TRAVELLER RD | | | | LEXINGTON | KY | 40504 | |
| 5619351 | GAINES ESTEL | 8213 18TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5619353 | GAINES GEORGE | 6085 HIGHWAY 151 | | | | LAFAYETTE | GA | 30728 | |
| 5619354 | GAINES GERALD | 295 ST EUGENE | | | | ST LOUIS | MO | 63033 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3881 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619355 | GAINES GERALD T | 5535 MONMOUTH AVE | | | | BATON ROUGE | LA | 70808 | |
| 4568888 | GAINES GONZALEZ, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619356 | GAINES HORACE | 508 E LAKE AVE | | | | TAMPA | FL | 33603 | |
| 5619357 | GAINES IVORY | 310 BEETYRAE WAY | | | | DALLAS | TX | 75232 | |
| 5619358 | GAINES JEAN | 1016 EUCLID | | | | DES MOINES | IA | 50313 | |
| 5619359 | GAINES JOHNETTE | 2012 ARRPW POINT TRL | | | | NORTH CHESTER | VA | 23236 | |
| 5619360 | GAINES JOSEPH | 524 ARTHUR | | | | POPLAR BLUFF | MO | 63901 | |
| 5619361 | GAINES JULIA | 5011 COUNTRY VALLEY DR | | | | IMPERIAL | MO | 63052 | |
| 5619362 | GAINES JULIE | 4144 RIVERSIDE DRIVE | | | | LORAIN | OH | 44055 | |
| 5619363 | GAINES KEENIA V | PO BOX 70231 | | | | SAN BERNARDINO | CA | 92411 | |
| 5619364 | GAINES KIMBERLY | 1909 WOODMAN CT APT C | | | | GLEN ALLEN | VA | 23060 | |
| 5619365 | GAINES KRIS | 1554 W 49TH PL N | | | | TULSA | OK | 74126 | |
| 5619366 | GAINES LATANYA | 3830 MAYBELLE AVE 5 | | | | OAKLAND | CA | 94619 | |
| 5619367 | GAINES LATANYA L | 16220 GROVEWWOOD AVE | | | | BUFFALO | NY | 14220 | |
| 5619368 | GAINES LISA | 6121 RIVER RUN CIR | | | | GAINESVILLE | GA | 30505 | |
| 5619369 | GAINES LOIS | 9 ST LOUPE DRIVE | | | | LAPLACE | LA | 70069 | |
| 5619370 | GAINES LORNA | 233 SUNNYSIDE AVE | | | | ELBERTON | GA | 30635 | |
| 5619371 | GAINES MACCA | 1314 APPLE ST | | | | WINSTON SALEM | NC | 27101 | |
| 5619372 | GAINES MALIEQUA | 4801 E 54TH ST 2 | | | | SIOUX FALLS | SD | 57110 | |
| 5619373 | GAINES MECCA M | 1314 APPLE ST | | | | WINSTON SALEM | NC | 27101 | |
| 5619374 | GAINES MICHAEL | 14 EAST 1ST STREET | | | | HOPE | NM | 88250 | |
| 5619375 | GAINES MICHELLE | 313 FRIARSGATE BLVD | | | | IRMO | SC | 29063 | |
| 5619376 | GAINES MINERVA L | 3148 LOTCHERIGE | | | | GAINSVILLE | GA | 30501 | |
| 5619377 | GAINES NITA | 113 BASSWOOD DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5619378 | GAINES RANDY | 260 WILSON STREET | | | | STATESVILLE | NC | 28677 | |
| 5619379 | GAINES ROCHELLE | 8008 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | |
| 5619380 | GAINES ROGER | 13310 BAYBERRY DR | | | | GERMANTOWN | MD | 20874 | |
| 5619381 | GAINES ROSEMARY | 7701 ACME RD | | | | SHAWNEE | OK | 74804 | |
| 5619382 | GAINES SABELLA | 411 WOODVALE AVE | | | | LAFAYETTE | LA | 70503 | |
| 5619383 | GAINES SANDRA J | 1306 ROYALOAK ST | | | | GROVETOWN | GA | 30813 | |
| 5619384 | GAINES SANDRIA | 412 LENOXPLACE CIR | | | | RALEIGH | NC | 27603 | |
| 5619385 | GAINES SHAIKITA | 115 HARRISON ST | | | | LAKE WALES | FL | 33859 | |
| 5619386 | GAINES SHIRONICA D | 142 BLACKWELL LANE | | | | BELLE ROSE | LA | 70341 | |
| 5619387 | GAINES SONJA | 7732 WATERFORD LAKES DRIVE | | | | CHARLOTTE | NC | 29730 | |
| 5619388 | GAINES STARKEMA | 422 RUBY WAY | | | | HOLLY HILL | SC | 29115 | |
| 5619389 | GAINES TIFFANY R | 208 WILLOW LOOP | | | | SALUDA | SC | 29138 | |
| 5619390 | GAINES TINA | RT 3 BOX 110C | | | | DUNCAN | OK | 73533 | |
| 5619391 | GAINES TONI Y | 1570 N VERDE AVE | | | | RIALTO | CA | 92376 | |
| 5619392 | GAINES VANETTA | 2639 PERRYSVILLE AVE 602 | | | | PITTSBURGH | PA | 15214 | |
| 5619393 | GAINES VICKI | 2212 54TH STREET | | | | KENOSHA | WI | 53140 | |
| 5619394 | GAINES XAVIER | 2708 MYRPLE GROVE | | | | MARAUX | LA | 70075 | |
| 4699723 | GAINES, ADILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464467 | GAINES, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240396 | GAINES, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327088 | GAINES, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726193 | GAINES, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323824 | GAINES, AQUILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340584 | GAINES, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753338 | GAINES, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295578 | GAINES, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213101 | GAINES, BACICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468570 | GAINES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565119 | GAINES, BELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177604 | GAINES, BREYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724503 | GAINES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150975 | GAINES, BRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543986 | GAINES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715757 | GAINES, BRUNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573704 | GAINES, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717710 | GAINES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345459 | GAINES, CARTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241518 | GAINES, CELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767109 | GAINES, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152742 | GAINES, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508498 | GAINES, CHRISTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236068 | GAINES, CIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610899 | GAINES, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236344 | GAINES, CRASHARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768973 | GAINES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559398 | GAINES, DANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324987 | GAINES, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687388 | GAINES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644558 | GAINES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599961 | GAINES, DELORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223179 | GAINES, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183252 | GAINES, DEVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709847 | GAINES, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595123 | GAINES, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228925 | GAINES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150300 | GAINES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758139 | GAINES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154684 | GAINES, GABRIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403703 | GAINES, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394946 | GAINES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580738 | GAINES, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257586 | GAINES, GLENN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311898 | GAINES, GRANT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250087 | GAINES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694210 | GAINES, GURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605181 | GAINES, HAZEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189670 | GAINES, ISREAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462489 | GAINES, JAELENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421061 | GAINES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591174 | GAINES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553145 | GAINES, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411482 | GAINES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354063 | GAINES, JEREMIAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170691 | GAINES, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693081 | GAINES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774950 | GAINES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381114 | GAINES, JOHNETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247685 | GAINES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727599 | GAINES, JONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744083 | GAINES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678445 | GAINES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290604 | GAINES, KANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718638 | GAINES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510263 | GAINES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618069 | GAINES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304206 | GAINES, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415027 | GAINES, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478811 | GAINES, KYLARAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553640 | GAINES, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462428 | GAINES, LATOSHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456253 | GAINES, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556561 | GAINES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191797 | GAINES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835879 | GAINES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704457 | GAINES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520912 | GAINES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350886 | GAINES, LUKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835880 | GAINES, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633193 | GAINES, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398615 | GAINES, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209128 | GAINES, MALIQ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251549 | GAINES, MARCELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216249 | GAINES, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640391 | GAINES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725990 | GAINES, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449520 | GAINES, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235699 | GAINES, MEKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239657 | GAINES, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318286 | GAINES, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306305 | GAINES, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324850 | GAINES, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257739 | GAINES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260779 | GAINES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344091 | GAINES, NATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343370 | GAINES, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511596 | GAINES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644980 | GAINES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528641 | GAINES, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392766 | GAINES, ORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266178 | GAINES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598721 | GAINES, PATTY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676991 | GAINES, PEOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465774 | GAINES, RANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293796 | GAINES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631452 | GAINES, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564863 | GAINES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638298 | GAINES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664832 | GAINES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507775 | GAINES, ROSHEKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765808 | GAINES, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659014 | GAINES, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293986 | GAINES, SAMONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262499 | GAINES, SAMQUITHERA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741215 | GAINES, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815800 | GAINES, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609327 | GAINES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593852 | GAINES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525099 | GAINES, SHONDREAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619998 | GAINES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179952 | GAINES, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438063 | GAINES, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726908 | GAINES, TASUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371155 | GAINES, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362979 | GAINES, TEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362570 | GAINES, TETHYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462391 | GAINES, TIMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634515 | GAINES, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148042 | GAINES, TRAAY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462173 | GAINES, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613557 | GAINES, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518465 | GAINES, TYUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768208 | GAINES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697775 | GAINES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560786 | GAINES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289486 | GAINES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376180 | GAINES, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681246 | GAINES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168688 | GAINES-HAMMOND, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170727 | GAINES-SOUTHWOOD, ALEXAUNDRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599350 | GAINES-TAYLOR, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860491 | GAINESVILLE NEON & SIGNS LLC | 1405 NW 53 AVENUE | | | | GAINESVILLE | FL | 32609 | |
| 4783902 | Gainesville Regional Utilities | P.O. Box 147051 | | | | Gainesville | FL | 32614-7051 | |
| 5852048 | Gainesville Regional Utilities | P.O. Box 147117 - Station A144 | | | | Gainesville | FL | 32614-7051 | |
| 5016613 | Gainesville Regional Utilities | 301 SE 4th Avenue - Station A144 | | | | Gainesville | FL | 32601 | |
| 5852048 | Gainesville Regional Utilities | P.O. Box 147117 - Station A144 | | | | Gainesville | FL | 32614-7051 | |
| 5852124 | Gainesville Regional Utilities | P.O. Box 147117 - Station A144 | | | | Gainsville | FL | 32614 | |
| 4873639 | GAINESVILLE SUN | CA FLORIDA HOLDINGS INC | PO BOX 915007 | | | ORLANDO | FL | 32891 | |
| 5619395 | GAINEY ANGELA H | 4008 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5619396 | GAINEY ANGELA T | 528 CHATEAU CIR | | | | SAINT MARYS | GA | 31558 | |
| 5619398 | GAINEY CAROLYN | 12811 172ND ST | | | | JAMAICA | NY | 11434 | |
| 5619399 | GAINEY HARVEY | 150 BURMA RD | | | | DILLON | MT | 59732 | |
| 4383159 | GAINEY JENNINGS, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619400 | GAINEY JOSEPH | 1909 NW 31ST PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5619401 | GAINEY KAREN | 3928 WEXFORD COURT | | | | HEPHZIBAH | GA | 30815 | |
| 5619402 | GAINEY MA | PO BOX 164 | | | | REMBERT | SC | 29128 | |
| 5619403 | GAINEY MARTHA | 1948 42ND AVE | | | | OAKLAND | CA | 94601 | |
| 5619404 | GAINEY NICHOLA C | 1225 OLD WALLACE GREGG RD | | | | FLORENCE | SC | 29506 | |
| 5619405 | GAINEY OJUNAE | 2250 PERRYSBURG HOLLAND APT G3 | | | | TOLEDO | OH | 43614 | |
| 5619406 | GAINEY SHANNON T | 3501BEACONHILLDR | | | | WINSTONSALEM | NC | 27106 | |
| 5619407 | GAINEY SHENIKA | 509 NORTH DR | | | | DUBLIN | GA | 31021 | |
| 5619408 | GAINEY SHIRELLE | 7548 WOODS RIDGE TRACE | | | | PRINCE GEORGE | VA | 23875 | |
| 5619409 | GAINEY TYLANYIA | 827 LAMONT ST | | | | NORFOLK | VA | 23504 | |
| 4253041 | GAINEY, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590715 | GAINEY, ANGELINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241172 | GAINEY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508327 | GAINEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388156 | GAINEY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507759 | GAINEY, CHRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439920 | GAINEY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510032 | GAINEY, DOMONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378539 | GAINEY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510797 | GAINEY, JALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255610 | GAINEY, JESSIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387487 | GAINEY, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620957 | GAINEY, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513520 | GAINEY, LISTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611892 | GAINEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587520 | GAINEY, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745893 | GAINEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381028 | GAINEY, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579117 | GAINEY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225265 | GAINO, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239411 | GAINOR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191435 | GAINOUS, CORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313323 | GAINOUS, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236965 | GAINOUS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520290 | GAINOUS, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619410 | GAINS CRYSTAL | WEST POINT | | | | NORFOLK | VA | 23181 | |
| 5619411 | GAINS WANDA | 3633 MARY COVE | | | | MEMPHIS | TN | 38111 | |
| 4164610 | GAINS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158426 | GAINS, MARKUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619412 | GAINSFORTH SHEA | 556 TIFFANY TOWN DRIVE | | | | MIDVALE | UT | 84047 | |
| 4720467 | GAINSFORTH, MERIDEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128559 | Gainup Industries India Pvt Ltd | 13/341 Dindigul-Batlagundu Highway | Sitharevu Village | Ottupatti | Dindigul | Tamil Nadu | | | India |
| 4129307 | GAINUP INDUSTRIES INDIA PVT LTD | 13/341, DINDIGUL- BATLAGUNDU HIGHWAY | SITHAREVU VILLAGE | OTTUPATTI (PO) | DINDIGUL (DIST) | TAMILNADU | | 624708 | INDIA |
| 4127242 | Gainup Industries India Pvt Ltd | 13/341 Dindigul -Batlagundu Highway | Sitharevu Village | | | Dindigul-DT | Tamil Nadu | | India |
| 5619413 | GAINUP INDUSTRIES INDIA PVT LTD | 13341DINDIGUL – BATLANGUNDU | HIG OTTUPATTI POST | Ottupatti | | DINDIGUL | TAMIL NADU | 624708 | INDIA |
| 4700741 | GAINWELL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365626 | GAINYO, DORIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619414 | GAINZA REBECA | 510 SE 6TH TER | | | | POMPANO BEACH | FL | 33060 | |
| 4241646 | GAINZA, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381259 | GAINZA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628732 | GAINZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385192 | GAIO, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489275 | GAIR, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377816 | GAIRRETT, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293873 | GAISER, BONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428022 | GAISER, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328119 | GAISER, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687198 | GAISIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619415 | GAISOA NELE | 41509 INOAOLE ST | | | | WAIMANALO | HI | 96795 | |
| 4773302 | GAISSER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272524 | GAISTARDO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619416 | GAITAN ANNA | 1344 W 19TH ST | | | | CHICAGO | IL | 60608 | |
| 5619417 | GAITAN ANTHONY J | 1703 FARMINGTON AVE 5 | | | | FARMINGTON | NM | 87401 | |
| 5619418 | GAITAN GUADALUPE | 196 E ASHLEY ST | | | | REBECCA | GA | 31783 | |
| 4549070 | GAITAN, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159742 | GAITAN, ANNISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515608 | GAITAN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246703 | GAITAN, ISAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526666 | GAITAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764521 | GAITAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593051 | GAITAN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618768 | GAITAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534635 | GAITAN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677288 | GAITAN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536761 | GAITAN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835881 | GAITAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524389 | GAITAN, MOSES AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505406 | GAITAN, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712216 | GAITAN, ROZANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178023 | GAITAN, TANNYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538509 | GAITAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624939 | GAITANOS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540602 | GAITENS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574065 | GAITENS, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619420 | GAITER FRANCES L | 2525 TARA LN APT 312 | | | | BRUNSWICK | GA | 31520 | |
| 4163087 | GAITER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730084 | GAITER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449366 | GAITER, DAJANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296227 | GAITER, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419008 | GAITER, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758128 | GAITER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447849 | GAITER-HOPSON, TASHARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619421 | GAITHER ADRIANNE | 2900 N VIEWPOINT DR | | | | MIDWEST CITY | OK | 73110 | |
| 5619422 | GAITHER CLARA | 2101 S MAIN ST APT 305 | | | | MIDDLETOWN | OH | 45044 | |
| 5619423 | GAITHER ELLA | 110 BERKSHIRE KEEP | | | | COVINGTON | GA | 30016 | |
| 5619424 | GAITHER FELICIA | 1100 W FISHER ST | | | | SALISBURY | NC | 28144 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3885 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619425 | GAITHER FREDIA | 1215 WINSTON ST | | | | CONOVER | NC | 28613 | |
| 5619426 | GAITHER GARNETT | 500 PUTNAM ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5619427 | GAITHER INITA | 991 MILLING RD | | | | MOCKSVILLE | NC | 27028 | |
| 5619428 | GAITHER JOHNNETTA | 1908 FALCON POINTE DR | | | | WINSTON-SALEM | NC | 27127 | |
| 5619429 | GAITHER JOY | 244 MCKINLEY ST | | | | HOUMA | LA | 70364 | |
| 5619430 | GAITHER LORA A | 630 N QUEEN STREET | | | | MARTINSBURG | WV | 25401 | |
| 5619431 | GAITHER ROBIN | 294B BEAVERWOOD LN | | | | SILVER SPRING | MD | 20906 | |
| 5619432 | GAITHER SHAKIRA | 803 GRENTON PLACE | | | | BROWNS SUMMIT | NC | 27204 | |
| 4265767 | GAITHER, AMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769695 | GAITHER, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378647 | GAITHER, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666411 | GAITHER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517432 | GAITHER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339871 | GAITHER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569955 | GAITHER, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712975 | GAITHER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629060 | GAITHER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265229 | GAITHER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650463 | GAITHER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614542 | GAITHER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519382 | GAITHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606518 | GAITHER, KEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507539 | GAITHER, LARCRESHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356503 | GAITHER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225116 | GAITHER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354148 | GAITHER, MIKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684478 | GAITHER, REMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765628 | GAITHER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604313 | GAITHER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748500 | GAITHER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718199 | GAITHER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314701 | GAITHER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337380 | GAITHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736441 | GAITHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619434 | GAITHERS212855 DEBBIE O | 3523 BURKLAND DRAPTD | | | | CHARLOTTE | NC | 28205 | |
| 4149424 | GAITHER-HO, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492536 | GAITINGS, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271018 | GAITLEY, KAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724646 | GAITLEY, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388162 | GAITO, ELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511597 | GAITON, LASHARRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596009 | GAITOR, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720474 | GAITOR, RANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643938 | GAITOR, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312077 | GAITORS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752561 | GAITWOOD, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584848 | GAITWOOD, CURTIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682490 | GAIZO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889386 | GAJ INC | WILLIAM A JOHNSON | 830 EASTERN BYPASS | | | RICHMOND | KY | 40475 | |
| 4889390 | GAJ INC | WILLIAM ARNOLD JOHNSON JR | 1019 CUMBERLAND FALLS HWY | | | CORBIN | KY | 40701 | |
| 4889391 | GAJ INC | WILLIAM ARNOLD JOHNSON JR | 845 B SOUTH MAIN STREET | | | LONDON | KY | 40741 | |
| 5441040 | GAJADHAR JOANNE | 40 GLANFIELD ROAD | | | | BECKENHAM | KE | BR3 3JU | UNITED KINGDOM |
| 4544817 | GAJADIEN, TUSHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568914 | GAJAMER, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285129 | GAJARE, NILESH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619435 | GAJATE HAYDEE | 16532 SW 61 WAY | | | | MIAMI | FL | 33193 | |
| 4586846 | GAJC, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378195 | GAJDA, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362255 | GAJDA, DOROTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826921 | GAJDA, EMILY AND JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349539 | GAJDOS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558764 | GAJDOSIK, DARRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296107 | GAJEK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764958 | GAJEWSKI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470436 | GAJEWSKI, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776130 | GAJI, SURAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295318 | GAJIC, GORDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306393 | GAJICA, NEBOJSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335563 | GAJJAR, DARSHANKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423340 | GAJJAR, DEEPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267317 | GAJJAR, DHARMISTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322416 | GAJJAR, KOKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324780 | GAJJAR, NAVINBHAI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404658 | GAJJAR, NIMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541031 | GAJJAR, REKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258536 | GAJJAR, SWARUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269857 | GAJO, LILY MAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619436 | GAJOCH REBECCA | 258 WOODRIDGE RD | | | | VERMILION | OH | 44089 | |
| 4270714 | GAJONERA, ELDAINE LEIGH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271780 | GAJONERA, JAY VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210280 | GAJOTAN, SADIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473560 | GAJOWNICZEK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396123 | GAJRA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228007 | GAJRAJ, ERVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647491 | GAJUS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165186 | GAKHARIA, GEDEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619437 | GAKIN NIKKI | 1101 SORENSEN APT 8 | | | | CHANBERLAIN | SD | 57365 | |
| 4568339 | GAKIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438570 | GAKOU, FATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404187 | GAKPO, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815801 | GAKU UEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815802 | GAL OPPENHEIMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391175 | GAL, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769302 | GAL, NAYIBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650887 | GAL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619438 | GALA CARLOS | 1511 NORTH 36TH ST APT 8 | | | | SAINT JOSEPH | MO | 64506 | |
| 4815803 | GALA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815804 | GALA CONSTRUCTION (G2 DEVELOPMENT) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619439 | GALA R BANKS | 13885 E 13 MILE RD APT 2 | | | | WARREN | MI | 48088 | |
| 4474745 | GALA, HIMANSHU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619440 | GALAARZA SANDRA | 5290 JAY AVE | | | | LAS VEGAS | NV | 89130 | |
| 4269550 | GALACGAC, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489213 | GALADE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481983 | GALAGARZA, CHYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586316 | GALAGARZA, MERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169942 | GALAKHOV, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619441 | GALAN ELIZABETH | REPARTO LAS MARIAS CALLE F 56 | | | | JUANA DIAZ | PR | 00795 | |
| 5619442 | GALAN EMMA | URB ALTAMESA CALLE SAN DA | | | | RIO PIEDRAS | PR | 00921 | |
| 5619444 | GALAN MELIDA A | 1603 E 34TH ST | | | | LORAIN | OH | 44055 | |
| 5619445 | GALAN MIGDALIA | HC 02 29300 | | | | CAMLY | PR | 00627 | |
| 5619446 | GALAN NOHEMI | 427 E ADAMS ST | | | | SANTA ANA | CA | 92707 | |
| 5619447 | GALAN PATRICIA | 5425 PEARL DR | | | | SAN PABLO | CA | 94806 | |
| 5619448 | GALAN ROSA O | URB VILLAS D NCAMBALACHE | | | | RIO GRANDE | PR | 00745 | |
| 4431852 | GALAN, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774375 | GALAN, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434976 | GALAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706867 | GALAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544388 | GALAN, DOMINIC I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462501 | GALAN, EVARISTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500395 | GALAN, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693379 | GALAN, HANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732294 | GALAN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753698 | GALAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652647 | GALAN, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177309 | GALAN, KAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763119 | GALAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185137 | GALAN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784994 | Galan, Petronila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203200 | GALAN, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293327 | GALAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638330 | GALANG, ALFREDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186962 | GALANG, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179724 | GALANG, MYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553228 | GALANG, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504027 | GALAN-MARTINEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554279 | GALAN-MELGAR, WILMER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182711 | GALANO III, ALEJANDRO RAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410745 | GALANO, DESIREE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395233 | GALANO, LAURISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636772 | GALANO, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249037 | GALANO, WAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815805 | Galanopoulos, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560607 | GALANOPOULOS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331421 | GALANOS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454897 | GALANSKI, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619450 | GALANT DIANA | 1907 O ST | | | | FRANKLIN | NE | 68939 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224712 | GALANTE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768916 | GALANTE, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644140 | GALANTE, ENRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716579 | GALANTE, M BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229111 | GALANTE, SHELTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697920 | GALANTE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666251 | GALANTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619451 | GALANTI MONIQUE | APT H12 | | | | THOROFARE | NJ | 08086 | |
| 4422551 | GALANTI, RICHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486220 | GALANTINO, BELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569331 | GALANTO, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421511 | GALANTOWICZ, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619452 | GALANTUOMINI DANAE | 3022 POLLY ISLAND RD | | | | FAYETTEVILLE | NC | 28318 | |
| 4809917 | GALAPO GROUP DESIGN | 258 LOMBARDY AVE. | | | | LAUDERDALE BY THE SEA | FL | 33308 | |
| 4810621 | GALAPO, JAIME | 258 LOMBARDY AVENUE | | | | LAUDERDALE-BY-THE-SEA | FL | 33308 | |
| 4271854 | GALAPON, ACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688898 | GALAPON, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721220 | GALARDI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212110 | GALARIO, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272494 | GALARITA, MALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611858 | GALARNEAU, DOMENICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700224 | GALARRAGA, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637500 | GALARTA TORRES, IDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619453 | GALARZA AIDEE | 600 COMMERA RD | | | | DOUGLAS | GA | 31535 | |
| 5619454 | GALARZA ALEXANDRA | HC 30 BOX 32759 | | | | SAN LORENZO | PR | 00754 | |
| 5619455 | GALARZA AMY | 3050 LEE RD 243 | | | | SMITHS | AL | 36877 | |
| 5619456 | GALARZA ANGEL | 619 S GRANTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5619457 | GALARZA ARLENE | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | |
| 5619458 | GALARZA BARBARA | 1405 N 15TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5619459 | GALARZA IASABELL | CONM 500 C DIAMANTE CASA 34 | | | | ARROYO | PR | 00714 | |
| 5619460 | GALARZA JESSICA M | 10119 MAJESTIC PALMS CRK 103 | | | | RIVERVIEW | FL | 33578 | |
| 5619461 | GALARZA JOEL | HC 37 BOX 4330 | | | | GUANICA | PR | 00653 | |
| 5619462 | GALARZA JOHN | 1611 BARRON LANE | | | | HONOLULU | HI | 96813 | |
| 5619463 | GALARZA KATIA | BOX 917 | | | | LARES | PR | 00669 | |
| 4501843 | GALARZA LEFRANC, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502686 | GALARZA LOUBRIEL, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619464 | GALARZA LYNDA | 6 LARCH COURSE TRCE | | | | OCALA | FL | 34480 | |
| 4504891 | GALARZA MALDONADO, ANGELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619465 | GALARZA MELODY | TERRAZAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5619466 | GALARZA MILDRED | HC 04 BOX 7244 | | | | JUANA DIAZ | PR | 00795 | |
| 5619467 | GALARZA NURY | HC 09 BOX 58454 | | | | CAGUAS | PR | 00725 | |
| 5619468 | GALARZA ROCHELLY | CALLE 23 4 D16 VILLA DEL REY 4 | | | | CAGUAS | PR | 00725 | |
| 4495499 | GALARZA ROJAS, MARIALUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619469 | GALARZA SARA | 3025 GLOVER DRIVE | | | | ASHTABULA | OH | 44004 | |
| 5619470 | GALARZA SARAH | 119 COLINAS DEL SOL | | | | BAYAMON | PR | 00957 | |
| 5619471 | GALARZA TAISHA | HC01 BOX7590 | | | | GUAYANILLA | PR | 00656 | |
| 5619472 | GALARZA YOLANDA | HC 50 BOX 40406 | | | | SAN LORENZO | PR | 00754 | |
| 4742230 | GALARZA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392270 | GALARZA, ANALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519745 | GALARZA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502066 | GALARZA, ANGEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427293 | GALARZA, ANGELINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382577 | GALARZA, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601332 | GALARZA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505669 | GALARZA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448972 | GALARZA, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171327 | GALARZA, CRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539195 | GALARZA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366058 | GALARZA, DOMINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437213 | GALARZA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691772 | GALARZA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585511 | GALARZA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336555 | GALARZA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629275 | GALARZA, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403775 | GALARZA, INES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609001 | GALARZA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502607 | GALARZA, JAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739892 | GALARZA, JEAN ARTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250044 | GALARZA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572391 | GALARZA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763514 | GALARZA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496505 | GALARZA, JOHEIRYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196347 | GALARZA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437011 | GALARZA, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498861 | GALARZA, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498857 | GALARZA, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496589 | GALARZA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762915 | GALARZA, LAVINYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221508 | GALARZA, LENIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499687 | GALARZA, MARANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499688 | GALARZA, MARANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595784 | GALARZA, MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560516 | GALARZA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254019 | GALARZA, MARTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236660 | GALARZA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502161 | GALARZA, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445939 | GALARZA, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527719 | GALARZA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498991 | GALARZA, ROCHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183656 | GALARZA, SHENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733451 | GALARZA, SONIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497883 | GALARZA, TAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366070 | GALARZA, YAZMIN NAVARRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502406 | GALARZA-GARCIA, LYDIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315509 | GALARZA-LOPEZ, ORIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612741 | GALAS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163173 | GALASIESKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767165 | GALASKA, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198571 | GALASKA, ORLANDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890614 | Galaske Properties, LLC | c/o GALLOWAY AND JOHNSON | Attn: Stephen J. Moore | 7800 Forsyth Blvd. | Suite 600 | St. Louis | MO | 63105 | |
| 4787658 | Galaske, Douglas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787659 | Galaske, Douglas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245585 | GALASSI, CHRISTIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533007 | GALASSI, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457990 | GALASSI, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619474 | GALASSO DEBBIE | 86 MILL DR | | | | MASTIC BEACH | NY | 11951 | |
| 4568502 | GALASSO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282708 | GALAT, JIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619475 | GALATAS LASHU | 85 PRESTIDENTEL AVE | | | | PATERSON | NJ | 07522 | |
| 4322685 | GALATAS SR, HERMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492662 | GALATI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853668 | Galati, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536185 | GALATI, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155442 | GALATI, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399495 | GALATRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724718 | GALATZER, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619476 | GALAVEZ SAMANTHA | 502 S WYOMING APT307 | | | | ROSWELL | NM | 88203 | |
| 4700070 | GALAVEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218718 | GALAVIZ ALVAREZ, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619477 | GALAVIZ ARACELI | 516 GARWOOD | | | | TEXICO | NM | 88135 | |
| 5619478 | GALAVIZ ERICA | 822 S SYCAMORE | | | | GRAND ISLAND | NE | 68801 | |
| 5619479 | GALAVIZ FRANCES | 1130 E MONROE | | | | PHOENIX | AZ | 85034 | |
| 4153009 | GALAVIZ GARCIA, ZALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619480 | GALAVIZ MONICA | 803 LYONS AVENUE | | | | KANSAS CITY | KS | 66102 | |
| 4292858 | GALAVIZ, ALONDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217565 | GALAVIZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550294 | GALAVIZ, CARMEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215219 | GALAVIZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751050 | GALAVIZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159829 | GALAVIZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689260 | GALAVIZ, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266469 | GALAVIZ, MARCELO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155773 | GALAVIZ, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567558 | GALAVIZ, OLIVIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533214 | GALAVIZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183175 | GALAVIZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175448 | GALAVIZ, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196806 | GALAVIZ, STEPHANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330607 | GALAVOTTI, JO-ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815806 | GALAXIDAS, STELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876184 | GALAXY APPLIANCE INSTALLATION | GALAXY HOME APPLIANCE | 3634 SANGAMON ST | | | STEGAR | IL | 60475 | |
| 4903087 | Galaxy Corporate Center LLC | 24700 Chagrin Blvd. Suite 303 | | | | Beachwood | OH | 44122 | |
| 4903087 | Galaxy Corporate Center LLC | 24700 Chagrin Blvd. Suite 303 | | | | Beachwood | OH | 44122 | |
| 4893244 | Galaxy Corporate Center, LLC | 24700 Chagrin Blvd. | Suite 303 | | | Beachwood | OH | 44122 | |
| 4871528 | GALAXY DISTRIBUTORS INC | 9001 FULLBRIGHT AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 4800014 | GALAXY GOLD PRODUCTS INC | 728 S HILL STREET | SUITE 1400 | | | LOS ANGELES | CA | 90014 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899211 | GALAXY HOME IMPROVEMENT CORPORATION | RONALD HERNANDEZ | 208 ROUTE 109 | STE 213 | | FARMINGDALE | NY | 11735 | |
| 4794837 | GALAXY MANAGEMENT INC | DBA ONEAPLUSONLINE | 5067 WALNUT GROVE AVE | | | SAN GABRIEL | CA | 91776 | |
| 4898752 | GALAXY STONE WORKS | AMIR KHAZENI | 4415 PACIFIC HWY | | | HUBBARD | OR | 97032 | |
| 4289417 | GALAYDA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301807 | GALAYDA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633256 | GALAZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211851 | GALAZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423326 | GALAZKA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192261 | GALBAN ITURRALDE, JAIME I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474839 | GALBAN JUARBE, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619481 | GALBAN MICHELLE | 2300 W COUNTY RD 76 | | | | FORT COLLINS | CO | 80526 | |
| 4414526 | GALBAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469431 | GALBAN, LOUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737109 | GALBAN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725537 | GALBAN, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572663 | GALBARI, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372117 | GALBAVI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369676 | GALBAVI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400637 | GALBAVY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363662 | GALBEARTH, DAMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539158 | GALBEAU, YVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619482 | GALBERT REYES | 198 ARORA BLVD | | | | ORANGE PARK | FL | 32073 | |
| 4597724 | GALBERT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385650 | GALBERTH, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772190 | GALBERTH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662192 | GALBO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619483 | GALBRAITH DONNA | 110 S FORESTST | | | | JOPLIN | MO | 64801 | |
| 5619484 | GALBRAITH HOPE | 4202ATH STREET SE 205 | | | | WASHINGTON | DC | 20032 | |
| 5619485 | GALBRAITH STEVEN | PO BOX 762 | | | | LAWAI | HI | 96765-0762 | |
| 4350114 | GALBRAITH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752368 | GALBRAITH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420324 | GALBRAITH, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745991 | GALBRAITH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221376 | GALBRAITH, GLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155039 | GALBRAITH, HAROLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262134 | GALBRAITH, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363370 | GALBRAITH, NATASHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430072 | GALBRAITH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465685 | GALBRAITH, SHANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407148 | GALBRAITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172616 | GALBRAITH, TIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619486 | GALBREATH DAISY D | PO BOX 752 | | | | BROWNING | MT | 59417 | |
| 5619488 | GALBREATH PETE | 645 NE WINTERCREST LN | | | | MCMINNVILLE | OR | 97128 | |
| 5619489 | GALBREATH ROSE | 79 LAYTON ST | | | | RED SPRINGS | NC | 28377 | |
| 4546370 | GALBREATH, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564284 | GALBREATH, DAMIEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532469 | GALBREATH, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750019 | GALBREATH, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690731 | GALBREATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651663 | GALBREATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383575 | GALBREATH, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173253 | GALBREATH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311363 | GALBREATH, MADALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387008 | GALBREATH, MEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255167 | GALBREATH, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208834 | GALBREATH, ROMOAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775307 | GALBREATH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566196 | GALBREATH, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255799 | GALBREATH, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713061 | GALBREATH, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608065 | GALBRECHT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670781 | GALBRETH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279399 | GALBRETH, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619490 | GALBRITH ALMA | 619 HOBBS RD | | | | GREENSBORO | NC | 27403 | |
| 5619491 | GALCERAN RAFAEL | 921 EAST WHITTIER | | | | HEMET | CA | 92543 | |
| 4815807 | GALCO CONSTRUCTION & DEVELOPMENT, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619492 | GALDAMEZ CARLOS | 4115 SW 60 PL | | | | MIAMI | FL | 33155 | |
| 5619493 | GALDAMEZ RAYNA | 12931 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 4233651 | GALDAMEZ, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530378 | GALDAMEZ, ADIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240142 | GALDAMEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424284 | GALDAMEZ, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329454 | GALDAMEZ, JAIME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210995 | GALDAMEZ, JAIRO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256458 | GALDAMEZ, JEIMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195805 | GALDAMEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526958 | GALDAMEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475913 | GALDAMEZ, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431426 | GALDAMEZ, LUISA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202804 | GALDAMEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250617 | GALDAMEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245001 | GALDAMEZ, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169372 | GALDAMEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223561 | GALDAMEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166757 | GALDAMEZ, YOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215485 | GALDEAN-ARAGONEZ, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391326 | GALDEEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470188 | GALDERISI, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860751 | GALDERMA LABORATORIES LP | 14501 NORTH FREEWAY | | | | FORT WORTH | TX | 76177 | |
| 4641763 | GALDINO Y CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240245 | GALDINO, ANDRE LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472030 | GALDO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537829 | GALDONA, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452905 | GALDUN, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619494 | GALDYS BRADLEY | 1265 S 28TH ST | | | | PHILADELPHIA | PA | 19146 | |
| 4835882 | GALE & LINDA URDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619495 | GALE ANDERSON | 5353 STAUNTON AVE APT 292 | | | | LOS ANGELES | CA | 90058 | |
| 5619496 | GALE ANDREWS | 1000 RIVERGATE PKWY | | | | GOODLETTSVILLE | TN | 37072 | |
| 5619497 | GALE ANTHONY | 1366 SOLANO RD APT F | | | | NAPLES | FL | 34103 | |
| 5619498 | GALE BRANDON | 2921 N HARRISON ST | | | | WILMINGTON | DE | 19802 | |
| 5619499 | GALE BRENDA | 335NW 80 STRE | | | | MIAMI | FL | 33150 | |
| 5619500 | GALE DAVIS | 7118 NEW HAVEN DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5619501 | GALE HEIKES | 6458 109TH PL N | | | | CHAMPLIN | MN | 55316 | |
| 5619502 | GALE HUFFMAN | 1015 2ND AVE | | | | ALTOONA | PA | 16602 | |
| 5619503 | GALE KATELYN | 2612 DOGWOOD AV | | | | SAVANNAH | GA | 31404 | |
| 5619504 | GALE LISA | 6 WILLIAMS ST | | | | ASHLEY | OH | 43003 | |
| 5619506 | GALE NIKIA | 8721WEST OLIVE ST | | | | MILWAUKEE | WI | 53222 | |
| 4799740 | GALE PACIFIC INC | 285 W CENTRAL PKWY SUITE 1704 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4864867 | GALE PACIFIC USA INC | 285 W CENTRAL PKWY SUITE 1704 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4835883 | GALE RINK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619507 | GALE ROLLINS | 5540 GUSTAVO MADRID LANE | | | | EL PASO | TX | 79924 | |
| 5619508 | GALE SANTANA | 4550 BENNING RD 301 SE | | | | WASHINGTON | DC | 20019 | |
| 5619509 | GALE SEABROOKS | 1506 MEGEE RD | | | | DOVER | DE | 19901 | |
| 5619510 | GALE SELBY | 10370 CHAMP RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5619511 | GALE TAYLOR | 9409 UNDERWOOD STREET | | | | LANHAM | MD | 20706 | |
| 5619512 | GALE THOMPSON | 3839 JAMES MOORE RD | | | | PORT NORRIS | NJ | 08349 | |
| 5619513 | GALE TIGNO | 300 MOBERLY LN APT O1 | | | | BENTONVILLE | AR | 72712 | |
| 4250714 | GALE VERBEL, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619514 | GALE WILLIAMS | 720 S WEBB AVE | | | | ALLIANCE | OH | 44601 | |
| 4378112 | GALE, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442247 | GALE, BIANCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225789 | GALE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345640 | GALE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165062 | GALE, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735976 | GALE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286131 | GALE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749332 | GALE, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466868 | GALE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614304 | GALE, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548625 | GALE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227343 | GALE, LAKEIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716127 | GALE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316254 | GALE, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623869 | GALE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835884 | GALE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835885 | GALE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491673 | GALE, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436088 | GALE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703077 | GALE, MELONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787295 | Gale, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787296 | Gale, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298664 | GALE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439592 | GALE, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717923 | GALE, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345461 | GALE, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381940 | GALE, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400746 | GALE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793095 | Gale, Tashikayo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687997 | GALE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700042 | GALEA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771544 | GALEA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402708 | GALEA, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633909 | GALEA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619515 | GALEANA JOSE L | 14782 IMPERIAL ST | | | | PORTERVILLE | CA | 93258 | |
| 5619516 | GALEANA SERGIO | 2105 E FOREST ST | | | | APPLETON | WI | 54915 | |
| 4285156 | GALEANA, BERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171640 | GALEANA, CAROLINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283168 | GALEANA, JAHAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297853 | GALEANA, JAMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736526 | GALEANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287408 | GALEANA-BENITEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619517 | GALEANO ALEJANDRA | 8653 38TH AVE SE | | | | SEATTLE | WA | 98118 | |
| 4220008 | GALEANO CHARRIA, ADIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619518 | GALEANO PATRICIA | HC7 QDA SECA | | | | CEIBA | PR | 00735 | |
| 5619519 | GALEANO SUSAN | 702 BRANTFORD AVE | | | | SILVER SPRING | MD | 20904 | |
| 4835886 | GALEANO, ALBERTO & DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679158 | GALEANO, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506640 | GALEANO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337036 | GALEANO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619520 | GALEAS DILMA | 5257 DENNY APT F | | | | N HOLLYWOOD | CA | 91601 | |
| 5619521 | GALEAS MARIA | 4524 CPMMONS DR APT 3 | | | | ANNANDALE | VA | 22003 | |
| 4543165 | GALEAS, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244886 | GALEAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442251 | GALEAS, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339883 | GALEAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619522 | GALEAZZI MS | 412 FLAGG AVENUE | | | | SAN JOSE | CA | 95128 | |
| 4815808 | GALEB, DARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330804 | GALECIA JR, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626352 | GALECKI, SILVERSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835887 | GALEESE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191578 | GALEEV, YURIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787320 | Galef, Marni & Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575689 | GALE-JESSUP, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849177 | GALEN C BESSERT | 6027 HEATHERWOOD DR | | | | Alexandria | VA | 22310 | |
| 4815809 | GALEN HEYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619523 | GALEN LETICIA | 220 FOOTHILL DR | | | | BAKER | OR | 97814 | |
| 5619524 | GALEN SMITH | 2801 US HWY 25E SUITE 400 | | | | MIDDLESBORO | KY | 40965 | |
| 5619525 | GALEN SPONG | 5900 W 100 ST | | | | OVERLAND PARK | KS | 66207 | |
| 4141364 | Galena Park ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141303 | Galena Park ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141368 | Galena Park ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141299 | Galena Park ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4272858 | GALENG, LEIMAUNLANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638916 | GALENTINE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636842 | GALENTINE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222560 | GALEOTA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618494 | GALEOTA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619526 | GALERA JOSEPH | 19101 JOVAN ST | | | | TARZANA | CA | 91335 | |
| 4416164 | GALERA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496514 | GALERA, ROBERTO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619527 | GALES DARNIKA | 5243 TROY ROAD | | | | RICHMOND | VA | 23224 | |
| 5619528 | GALES DESIREE L | 2131 MONKS HOLLOW DR | | | | FLORISSANT | MO | 63031 | |
| 5619529 | GALES DWON L | 1719 C PATTON CT 44 | | | | LOUISVILLE | KY | 40218 | |
| 4885546 | GALES GAS SERVICE | PO BOX 996 | | | | PIERRE | SD | 57501 | |
| 5619530 | GALES JAVIER | 385 STRAUSS | | | | MADERA | CA | 93637 | |
| 5619531 | GALES LAKEA | 18433 LOST KNIFE CIR APT | | | | MONTGOMERY VL | MD | 20886 | |
| 5619532 | GALES LINDA B | 415 N CORNELL | | | | GREENVILLE | MS | 38703 | |
| 5619533 | GALES MAHMOUD S | 3712 STRATHAVON RDQ | | | | SHAKER HTS | OH | 44120 | |
| 5619534 | GALES NANCY | 1 BEL RAE CT | | | | ST CHARLES | MO | 63301 | |
| 5619535 | GALES PAUL | 11419 N 43RD ST | | | | PHOENIX | AZ | 85028 | |
| 5619536 | GALES SHANTI | 3241 MARVIN | | | | CLEVELAND | OH | 44109 | |
| 5619537 | GALES SYLVIA | 251 FOUNTAIN | | | | DAYTON | OH | 45405 | |
| 5619538 | GALES TERRI | 5243 TROY ROAD | | | | RICHMOND | VA | 23224 | |
| 4230099 | GALES, ASHLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758791 | GALES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563787 | GALES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551404 | GALES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628280 | GALES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711577 | GALES, CYNTHIA R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366033 | GALES, DARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358146 | GALES, ELIJAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451131 | GALES, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645624 | GALES, IVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175938 | GALES, LACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389165 | GALES, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559100 | GALES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293313 | GALES, TANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378456 | GALES, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455699 | GALES, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661801 | GALES, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442281 | GALESI, DONNA THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370425 | GALESKI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619539 | GALESLAKE LINDA | 415 CORNELL ST | | | | GREENVILLE | MS | 38701 | |
| 5619540 | GALETHA HAWTHORNE | 1030 BOOKER AVE | | | | SEBRING | FL | 33870 | |
| 5619541 | GALEWSHI NICOL | 69 MAYWOOD ST 2 | | | | ROXBURY | MA | 02119 | |
| 4152230 | GALEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619799 | GALEY, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300667 | GALEZEWSKI, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835888 | Galfa Cee Co | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437965 | GALFANO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354882 | GALFFY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619542 | GALFORD FRANCES | RR 2 BOX 346A | | | | LEWISBURG | WV | 24901 | |
| 4887799 | GALFRANS INC | SHERI LIN INGLE | 520 S LINCOLN ST | | | PORT ANGELES | WA | 98362 | |
| 5619543 | GALGANO JAMES | 12519 MONTCLAIR DR | | | | SILVER SPRING | MD | 20904 | |
| 4651397 | GALGON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764126 | GALI VENKATA, RAMA MOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279003 | GALI, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397715 | GALIAN, SOSSI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619544 | GALIANO ANA M | 1654 REORDAN CT APT 2 | | | | KEY WEST | FL | 33040 | |
| 4588124 | GALIANO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505851 | GALIANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450438 | GALIC, VLADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619545 | GALICH ZINTHIA | 154 DUNLEITH | | | | DESTREHAN | LA | 70047 | |
| 4158354 | GALICH, SHU-HUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199518 | GALICHA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619546 | GALICIA AIMEE | 2108 30TH ST | | | | LUBBOCK | TX | 79411 | |
| 5619547 | GALICIA CARMEN | 913 S HALLADAY ST | | | | SANTA ANA | CA | 92701 | |
| 5619548 | GALICIA HUGO | 108 FARRINGTON DR F | | | | RALEIGH | NC | 27615 | |
| 5619549 | GALICIA SYLVIA | BO EL TABLONAL COM LAS FLORES | | | | AGUADA | PR | 00602 | |
| 5619550 | GALICIA TERESA | 2298 SOUTH EDGEWOOD DR | | | | STATESBORO | GA | 30458 | |
| 4178777 | GALICIA, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211585 | GALICIA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666577 | GALICIA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184981 | GALICIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503220 | GALICIA, GLARINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180539 | GALICIA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646158 | GALICIA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163558 | GALICIA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315366 | GALICIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711077 | GALICIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257894 | GALICIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186758 | GALICIA, MICHELLE LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425633 | GALICIA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587569 | GALICIA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344186 | GALICIA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593207 | GALICIA, SONIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319605 | GALICIA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173845 | GALICIA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273022 | GALICINAO, DERRY LEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223436 | GALICKI, RADOSLAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609461 | GALIDO, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268515 | GALIENDES, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619552 | GALIER VELASQUEZ | CALLE ARENA 272 | | | | BAYAMON | PR | 00961 | |
| 4471266 | GALIETTA, PARKER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280987 | GALIGHER, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619553 | GALIGO KIN | 747052 HOOLOA | | | | KAILUA KONA | HI | 96740 | |
| 4566779 | GALIGO, STAYSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864524 | GALIHAD ENTERPRISES LTD | 266 W 37ST 9TH FL | | | | NEW YORK | NY | 10018 | |
| 5619554 | GALIHER GARY O | 1600 ALA MOANA BLVD 4002 | | | | HONOLULU | HI | 96814 | |
| 4523938 | GALIJASEVIC, ARMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614644 | GALIK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581837 | GALIK, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272325 | GALIKI, CASSIDY SAILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619555 | GALILEA MENDOZA | 2406 GREGORY AVE | | | | BROWNSVILLE | TX | 78526 | |
| 5619556 | GALILEE CHAVEZ | 146 W 232ND PLACE | | | | CARSON | CA | 90745 | |
| 4880189 | GALILEO GLOBAL BRANDING GROUP INC | P O BOX 10382 | | | | UNIONDLE | NY | 11555 | |
| 5619557 | GALIN LISA | 8342 VIA SONOMA | | | | LA JOLLA | CA | 92037 | |
| 4835889 | GALIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619558 | GALINA GONZALEZ | 62880 WEST LASALLE | | | | MONTROSE | CO | 81401 | |
| 5619559 | GALINA RASS | 17875 COLLINS AVE | | | | SUNNY ISL BCH | FL | 33160 | |
| 5619560 | GALINA VELUCHENKO | 7505 ESTEEM DR | | | | SACRAMENTO | CA | 95842 | |
| 4285076 | GALINAITIS, ARAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634438 | GALINANES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619561 | GALINDE JUANA | VILLA CLARITA CALLE E | | | | FAJARDO | PR | 00738 | |
| 4171136 | GALINDEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440865 | GALINDEZ, BRONZE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530194 | GALINDEZ, DIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222030 | GALINDEZ, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438242 | GALINDEZ, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692685 | GALINDEZ, NELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499985 | GALINDEZ, XAYMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501048 | GALINDEZ, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619562 | GALINDO ANTONETTE | 11104 LAMBERT AVE | | | | EL MONTE | CA | 91731 | |
| 5619563 | GALINDO CAROLINA | 48TH KRUE | | | | OMAHA | NE | 68106 | |
| 5619564 | GALINDO CRISTINA | 3001 E 40TH ST | | | | TULSA | OK | 74134 | |
| 5619565 | GALINDO DARNEL | 70 EML RD | | | | NEWARK | NJ | 07105 | |
| 5619566 | GALINDO DAVID | CALLE JESUS RAMOS 333 | | | | MOCA | PR | 00677 | |
| 5619567 | GALINDO DEDE | 1124 FAIRWAY VISTA LN | | | | SPARKS | NV | 89436 | |
| 5619568 | GALINDO DIANE | 710 N W 36TH ST | | | | SAN ANTONIO | TX | 78227 | |
| 5619569 | GALINDO EVA | 316 N ALSOS ST | | | | SANTA BARBARA | CA | 93103 | |
| 4411013 | GALINDO GARCIA, GABRIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217532 | GALINDO GONZALEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619571 | GALINDO JENNIFER | 3827 PEGASUS STREET | | | | REDDING | CA | 96002 | |
| 5619572 | GALINDO LAURA | 106 N ROSE ST | | | | BALTIMORE | MD | 21224 | |
| 5619573 | GALINDO LUIS C | 814 CASA CT | | | | LOS BANOS | CA | 93635 | |
| 5619574 | GALINDO MANUEL | 920 NW 29TH AVE | | | | MIAMI | FL | 33125 | |
| 5619575 | GALINDO MARY | 16018 N 19TH ST | | | | PHOENIX | AZ | 85022 | |
| 5619576 | GALINDO MIRIAM | 2035 THOMAS ST | | | | LOS ANGELES | CA | 90031 | |
| 5619577 | GALINDO MONICA | 513 W CHARLESTON RD | | | | ROSWELL | NM | 88203 | |
| 5619578 | GALINDO NORGA | 137 HANDY ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5619579 | GALINDO ROBERT | 10738 17TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5619580 | GALINDO ROMANO | 59-11 QUEENS BLVD APT | | | | WOODSIDE | NY | 11377 | |
| 5619581 | GALINDO VERA G | 923 TENNYSON LN | | | | SAN JOSE | CA | 95116 | |
| 5619582 | GALINDO VERONICA | 17295 ORANGE WAY APT B | | | | MONTCLAIR | CA | 91763 | |
| 4464112 | GALINDO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153541 | GALINDO, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362863 | GALINDO, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533993 | GALINDO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498026 | GALINDO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524271 | GALINDO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624500 | GALINDO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696387 | GALINDO, ANGELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200800 | GALINDO, ARMANDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533869 | GALINDO, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413689 | GALINDO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542665 | GALINDO, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602040 | GALINDO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547314 | GALINDO, CRISBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196515 | GALINDO, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547953 | GALINDO, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743760 | GALINDO, DORIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157117 | GALINDO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688832 | GALINDO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528820 | GALINDO, ELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191837 | GALINDO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160531 | GALINDO, EMALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615045 | GALINDO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169296 | GALINDO, ERIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252561 | GALINDO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216919 | GALINDO, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747810 | GALINDO, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756782 | GALINDO, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176335 | GALINDO, HUGOLINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693906 | GALINDO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281076 | GALINDO, ISAIAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543781 | GALINDO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733574 | GALINDO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392550 | GALINDO, JAIME I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496442 | GALINDO, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542460 | GALINDO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536401 | GALINDO, JEANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528592 | GALINDO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412728 | GALINDO, JENNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547045 | GALINDO, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764153 | GALINDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636816 | GALINDO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414860 | GALINDO, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415289 | GALINDO, LAURA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536144 | GALINDO, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531188 | GALINDO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775243 | GALINDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189217 | GALINDO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537413 | GALINDO, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421180 | GALINDO, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581859 | GALINDO, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529785 | GALINDO, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658660 | GALINDO, NEMECIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196078 | GALINDO, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569366 | GALINDO, NYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533616 | GALINDO, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154083 | GALINDO, OMAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462433 | GALINDO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201172 | GALINDO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159985 | GALINDO, SAGRARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160803 | GALINDO, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212652 | GALINDO, SAMANTHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532051 | GALINDO, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153523 | GALINDO, SHANISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752195 | GALINDO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658025 | GALINDO, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681777 | GALINDO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216386 | GALINDO-GONZALEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416823 | GALINDO-VAZQUEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268791 | GALINO, ANGELINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835890 | GALINOVSKY, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539975 | GALINSKY, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477262 | GALIO JR, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826922 | GALIOS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672541 | GALIPEAU, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494010 | GALISZEWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755364 | GALITELLO, PERISILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619583 | GALITILO NGUYEN | 2395 DOWNING AVE LOT120 | | | | CRESCENT | GA | 31304 | |
| 4802328 | GALIVA INC | DBA GALIVA | 236 BROADWAY | | | BROOKYN | NY | 11211 | |
| 4131241 | Galiva Inc. | 236 Broadway | Suite 214 | | | Brooklyn | NY | 11211 | |
| 5619584 | GALIXA MORALES-SOTO | 441 N 2ND ST | | | | READING | PA | 19601 | |
| 4473446 | GALIYAS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270601 | GALIZA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271750 | GALIZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270760 | GALIZA, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477733 | GALIZIA, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619585 | GALJOUR ROBIN | 148 EAST 134TH | | | | GALLIANO | LA | | |
| 4326548 | GALJOUR, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310834 | GALKA, C J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650668 | GALKA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835891 | GALKIN, VLADIMIR & ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295400 | GALKOWSKI, DAWID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619586 | GALL BRANDI | 1605 KERRY DRIVE | | | | SEBRING | FL | 33870 | |
| 5619587 | GALL BRITTANY | 15945 HUMMEL RD | | | | BROOKPARK | OH | 44142 | |
| 4414434 | GALL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319647 | GALL, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767996 | GALL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215370 | GALL, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707150 | GALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650449 | GALL, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399869 | GALL, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727402 | GALL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154572 | GALL, JOHNATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366602 | GALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427260 | GALL, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582509 | GALL, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715130 | GALL, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428791 | GALL, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238716 | GALL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507546 | GALL, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297204 | GALLA, HARSHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490586 | GALLA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734955 | GALLACCI, LAURENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459979 | GALLACHER, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619588 | GALLAGA ALFREDO | 1305 LA MEDIA RD | | | | SAN DIEGO | CA | 92154 | |
| 4227804 | GALLAGER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835892 | GALLAGER, ROBERT & MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792260 | GALLAGHER CONSTRUCTION | PO BOX 2975 | | | | TRUCKEE | CA | 96160 | |
| 5619589 | GALLAGHER CRISTINA | 234 EMERALD LN | | | | LARGO | FL | 33771 | |
| 5619590 | GALLAGHER DAVID | 511 N ADAMS | | | | ELK CITY | OK | 73644 | |
| 5619591 | GALLAGHER DEBORAH | 9733 S KOLMAR | | | | OAK LAWN | IL | 60453 | |
| 5619592 | GALLAGHER DIANE | 322 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | |
| 5619593 | GALLAGHER ELAINE | 126 BROWN LOOP | | | | HARLEYVILLE | SC | 29448 | |
| 5619594 | GALLAGHER ERIN | 803 NORTH CLAKE ST | | | | DE LAND | FL | 32724 | |
| 5796119 | Gallagher Fire Equipment | 545 Shirley Drive | | | | Jackson | MI | 49202 | |
| 5788912 | Gallagher Fire Equipment | Kit Wingle | 545 Shirley Drive | | | Jackson | MI | 49202 | |
| 4865403 | GALLAGHER FIRE EQUIPMENT CO | 30895 W EIGHT MILE | | | | LIVONIA | MI | 48152 | |
| 4224124 | GALLAGHER III, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619595 | GALLAGHER JOANNE | 37 AUTUMN RUN | | | | HOOKSETT | NH | 03106 | |
| 5619596 | GALLAGHER JOLENE | PO BOX 34 | | | | DILLSBUROW | IN | 47018 | |
| 4436976 | GALLAGHER JR, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619597 | GALLAGHER KATHLEEN M | PO BOX 267 | | | | WINGDALE | NY | 12594 | |
| 5619598 | GALLAGHER KYLE | 566 MAIN | | | | POUGHKEEPSIE | NY | 12601 | |
| 5619599 | GALLAGHER LACEE | 134 COUNTRY PL | | | | TEMPLE | GA | 30179 | |
| 5619600 | GALLAGHER LOIS | 18137 ASHTON UPLAND ROAD | | | | MILTON | WV | 25541 | |
| 5619601 | GALLAGHER MAURA | 1 HEMLOCK TER | | | | EAST SANDWICH | MA | 02537 | |
| 5619602 | GALLAGHER T P | 91 VIRGINIA RD | | | | CONCORD | MA | 01742 | |
| 4394071 | GALLAGHER, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370377 | GALLAGHER, AIDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603591 | GALLAGHER, ALANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394797 | GALLAGHER, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568418 | GALLAGHER, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189763 | GALLAGHER, ALVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489455 | GALLAGHER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484613 | GALLAGHER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854291 | GALLAGHER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400148 | GALLAGHER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587951 | GALLAGHER, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480527 | GALLAGHER, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565507 | GALLAGHER, BRENNAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763003 | GALLAGHER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471958 | GALLAGHER, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469574 | GALLAGHER, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743585 | GALLAGHER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321795 | GALLAGHER, CAYCIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440232 | GALLAGHER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652551 | GALLAGHER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436082 | GALLAGHER, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437022 | GALLAGHER, COLLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577174 | GALLAGHER, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293110 | GALLAGHER, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682383 | GALLAGHER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729556 | GALLAGHER, DEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594545 | GALLAGHER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224714 | GALLAGHER, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457207 | GALLAGHER, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700158 | GALLAGHER, DOMINIC EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630097 | GALLAGHER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481348 | GALLAGHER, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426935 | GALLAGHER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406222 | GALLAGHER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488185 | GALLAGHER, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461440 | GALLAGHER, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597365 | GALLAGHER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669789 | GALLAGHER, GERARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239436 | GALLAGHER, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482644 | GALLAGHER, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4650847 | GALLAGHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740438 | GALLAGHER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448849 | GALLAGHER, JARED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492552 | GALLAGHER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685656 | GALLAGHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815810 | GALLAGHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381317 | GALLAGHER, JOHN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312920 | GALLAGHER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292452 | GALLAGHER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470067 | GALLAGHER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606462 | GALLAGHER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636342 | GALLAGHER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655896 | GALLAGHER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331205 | GALLAGHER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612230 | GALLAGHER, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790900 | Gallagher, Kathleen and Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557416 | GALLAGHER, KATHLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477818 | GALLAGHER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472059 | GALLAGHER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417479 | GALLAGHER, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429833 | GALLAGHER, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603806 | GALLAGHER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494913 | GALLAGHER, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399045 | GALLAGHER, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175732 | GALLAGHER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616932 | GALLAGHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289519 | GALLAGHER, MARY ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583349 | GALLAGHER, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746451 | GALLAGHER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552528 | GALLAGHER, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704977 | GALLAGHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713057 | GALLAGHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637341 | GALLAGHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550700 | GALLAGHER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267278 | GALLAGHER, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518432 | GALLAGHER, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478783 | GALLAGHER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559195 | GALLAGHER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751405 | GALLAGHER, NINON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263887 | GALLAGHER, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747681 | GALLAGHER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211999 | GALLAGHER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195480 | GALLAGHER, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247334 | GALLAGHER, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654570 | GALLAGHER, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635993 | GALLAGHER, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615497 | GALLAGHER, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395560 | GALLAGHER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599855 | GALLAGHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760308 | GALLAGHER, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815811 | GALLAGHER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698067 | GALLAGHER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241937 | GALLAGHER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815812 | GALLAGHER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565206 | GALLAGHER, SEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442219 | GALLAGHER, SHANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446548 | GALLAGHER, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815813 | GALLAGHER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457772 | GALLAGHER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489168 | GALLAGHER, TANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603911 | GALLAGHER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428090 | GALLAGHER, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494054 | GALLAGHER, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450490 | GALLAGHER, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223303 | GALLAGHER, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478809 | GALLAGHER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409842 | GALLAGHER, TYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585792 | GALLAGHER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721296 | GALLAGHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591672 | GALLAGHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599928 | GALLAGHER, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619603 | GALLAGHERHART JENNIFER | 7107 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4305629 | GALLAHAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3897 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704835 | GALLAHAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619604 | GALLAHAR STEPHINE | 508 HALE RD APT 20 | | | | CLARKSVILLE | IN | 47129 | |
| 4244278 | GALLAHAR, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619605 | GALLAHER ASHIL | 3712 TALIWA COURT | | | | KNOXVILLE | TN | 37920 | |
| 5619606 | GALLAHER JAMES W | 1408 JERRY COURT | | | | JEFFERSON CTY | MO | 65101 | |
| 5619607 | GALLAHER JENNIFER | 10A WOODLAND RD | | | | SWEET BRIAR | VA | 24595 | |
| 5619608 | GALLAHER JESSICA | 3813 KATHY RD | | | | MORGANTON | NC | 28655 | |
| 5619609 | GALLAHER KOREY | 5810 US HIGHWAY 20 | | | | WAKEMAN | OH | 44889 | |
| 5619610 | GALLAHER LACEE N | 134 COUNTRY PLACE | | | | TEMPLE | GA | 30179 | |
| 4815814 | GALLAHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193451 | GALLAHER, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508615 | GALLAHER, KAITLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256676 | GALLAHER, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720548 | GALLAHER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235702 | GALLAHER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540644 | GALLAHER, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481098 | GALLAHER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298657 | GALLAHER, TYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364578 | GALLAHUE, DARBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659235 | GALLAMORE, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619611 | GALLANOSA JENNA | 1057 RED GRANITE RD | | | | CHULA VISTA | CA | 91913 | |
| 4815815 | GALLANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619612 | GALLANT ANDREW W | 2878 BOWDON TYUS RD | | | | BOWDON | GA | 30108 | |
| 4866125 | GALLANT CONSTRUCTION INC | 345 MEMORIAL DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 5619613 | GALLANT ERNEST | 73 BODWELL RD | | | | MANCHESTER | NH | 03102 | |
| 5619614 | GALLANT GINA | 225 MONTGOMERY AVE | | | | PROVIDENCE | RI | 02905 | |
| 5619615 | GALLANT JOHN | 136 CLEARENDON ST | | | | BOSTON | MA | 02116 | |
| 5619616 | GALLANT NATASHALEE | 53 NEW VISTA AVE | | | | WORCESTER | MA | 01605 | |
| 4393825 | GALLANT, ALAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446244 | GALLANT, BAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216277 | GALLANT, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330069 | GALLANT, KATELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328723 | GALLANT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856468 | GALLANT, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366532 | GALLANT, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715138 | GALLANT, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635916 | GALLANT, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563660 | GALLANT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458002 | GALLANT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815816 | GALLANT, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393485 | GALLANT, TUCKER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333016 | GALLANT, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673264 | GALLANT, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335527 | GALLANT, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654785 | GALLANT, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393808 | GALLANT, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815817 | GALLANTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657543 | GALLARD JR, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619617 | GALLARDE JAMIE | 91-1105 C MAKAALOA STREET | | | | EWA BEACH | HI | 96706 | |
| 5619618 | GALLARDO AWILDA | EDI K36 APT 345 | | | | SAN JUAN | PR | 00923 | |
| 5619619 | GALLARDO DIANNA | 2135 CALLE TORTUOSA | | | | SAN DIEGO | CA | 92139 | |
| 5619620 | GALLARDO DINA | 620 SW 10 ST | | | | MIAMI | FL | 33130 | |
| 5619621 | GALLARDO FABIOLA | 5824 SOUTHMOST RD APT 138 | | | | BROWNSVILLE | TX | 78521 | |
| 5619622 | GALLARDO GLORIA | 10303 PICO VISTA RD | | | | DOWNEY | CA | 90241 | |
| 5619623 | GALLARDO IDALIA | 3067 S MOBILE WAY | | | | AURORA | CO | 80013 | |
| 5619624 | GALLARDO IRAMYS | ERLICH GARDEN APT 12 | | | | LAJAS | PR | 00667 | |
| 4287696 | GALLARDO JR, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619625 | GALLARDO LORENA | 228-1 OCOTILLO | | | | SUNLAND PARK | NM | 88063 | |
| 5619626 | GALLARDO LUIS | 728 W 219TH ST | | | | TORRANCE | CA | 90502 | |
| 5619627 | GALLARDO LUZ M | IGUALDAD 270 APARTAMENTO 203 | | | | SAN JUAN | PR | 00912 | |
| 5619628 | GALLARDO MARIA T | 815 E 109TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5619629 | GALLARDO PATRICIA | 7658 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | |
| 4153112 | GALLARDO RAMIREZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619630 | GALLARDO REGINA | 42 CHERRY CREEK RD | | | | CLOVERDALE | CA | 95425 | |
| 5619631 | GALLARDO SELFA | 628 N NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90004 | |
| 5619632 | GALLARDO TATIANA M | 398 CHESTNUT STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5619633 | GALLARDO TERESA | SANTA ISIDRA CALLE 5 B 4 | | | | FAJARDO | PR | 00738 | |
| 5619634 | GALLARDO VERONICA | 12156 BLUE QUAIL | | | | EL PASO | TX | 79936 | |
| 4159286 | GALLARDO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531488 | GALLARDO, ADAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158578 | GALLARDO, ADRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581587 | GALLARDO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201689 | GALLARDO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650820 | GALLARDO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158698 | GALLARDO, ALEJANDRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285083 | GALLARDO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197746 | GALLARDO, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241760 | GALLARDO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646169 | GALLARDO, ANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173292 | GALLARDO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261621 | GALLARDO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547107 | GALLARDO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671354 | GALLARDO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740419 | GALLARDO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199178 | GALLARDO, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187143 | GALLARDO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542871 | GALLARDO, CLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297213 | GALLARDO, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634928 | GALLARDO, CLAUDIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204710 | GALLARDO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157274 | GALLARDO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525104 | GALLARDO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220672 | GALLARDO, DELINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399880 | GALLARDO, DORIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639252 | GALLARDO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182815 | GALLARDO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193079 | GALLARDO, ESMERALDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567791 | GALLARDO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183827 | GALLARDO, EVARISTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637633 | GALLARDO, FERMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185771 | GALLARDO, GABRIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222648 | GALLARDO, GENNESIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392555 | GALLARDO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663899 | GALLARDO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635813 | GALLARDO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593457 | GALLARDO, IRSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766979 | GALLARDO, JAIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532190 | GALLARDO, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156113 | GALLARDO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387066 | GALLARDO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565231 | GALLARDO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197711 | GALLARDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289009 | GALLARDO, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583259 | GALLARDO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609920 | GALLARDO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234854 | GALLARDO, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537491 | GALLARDO, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301559 | GALLARDO, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302185 | GALLARDO, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497327 | GALLARDO, LIAMET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191994 | GALLARDO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738271 | GALLARDO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729518 | GALLARDO, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303632 | GALLARDO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689065 | GALLARDO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743426 | GALLARDO, LYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701633 | GALLARDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536124 | GALLARDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227662 | GALLARDO, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723698 | GALLARDO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210379 | GALLARDO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741111 | GALLARDO, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161866 | GALLARDO, NATHANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158577 | GALLARDO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689480 | GALLARDO, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770975 | GALLARDO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236250 | GALLARDO, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212713 | GALLARDO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313948 | GALLARDO, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256688 | GALLARDO, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291322 | GALLARDO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164999 | GALLARDO, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607152 | GALLARDO, RODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175008 | GALLARDO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190143 | GALLARDO, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292359 | GALLARDO, SILVESTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192546 | GALLARDO, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699673 | GALLARDO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608288 | GALLARDO, TERESA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618691 | GALLARDO, ULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646518 | GALLARDO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323729 | GALLARDO, VIRGINIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203111 | GALLARDO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760463 | GALLARDO, YEVGENIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619635 | GALLARDODOMINGUEZ PAULINA | 8200 BRIDGE BLVD SW APT B | | | | ALBUQUERQUE | NM | 87121 | |
| 5619636 | GALLART CANDICE | 939 E 232ND ST | | | | BRONX | NY | 10466 | |
| 4630533 | GALLARZA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523854 | GALLARZO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362724 | GALLAS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017091 | GALLAS, HOWARD B. | 1101 HOLLOWAY AVE. | | | | SAN FRANCISCO | CA | 94132 | |
| 4625588 | GALLAS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568655 | GALLAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619637 | GALLASHAW MATTIE | 1441 MYRTLEWOOD DRIVE | | | | DARLINGTON | SC | 29540 | |
| 4475736 | GALLASHAW, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555084 | GALLASHAW, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460291 | GALLASPIE, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454933 | GALLASPIE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655839 | GALLASPY, CHERYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616903 | GALLASPY, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268161 | GALLASPY, SAQUORYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484194 | GALLATIN COUNTY | 311 W MAIN STREET | | | | BOZEMAN | MT | 59715-9707 | |
| 4779852 | Gallatin County Treasurer | 311 W. Main Street | Room 103 | | | Bozeman | MT | 59715-9707 | |
| 4902321 | Gallatin River Communications, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4902321 | Gallatin River Communications, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 4719179 | GALLATIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353711 | GALLATIN, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647599 | GALLAUDET, CRUGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619638 | GALLAUGHER PAM | 5582 MOUNT TABOR RD | | | | CHILLICOTHE | OH | 45601 | |
| 5619639 | GALLAWAY CAROL | 400 PROMISELANE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5619641 | GALLAWAY SEAN | 176 CRESTED CREEK AVE | | | | HENDERSON | NV | 89110 | |
| 4532212 | GALLAWAY SR., DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733680 | GALLAWAY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674591 | GALLAWAY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419513 | GALLAWAY, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600866 | GALLAWAY, MONIQUE E.  & DAVID A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796120 | Gallaxy Builders LTD | 4729 College Park | | | | San Antonio | TX | 78249 | |
| 5792261 | GALLAXY BUILDERS LTD | CHRIS FRANKLIN | 4729 COLLEGE PARK | | | SAN ANTONIO | TX | 78249 | |
| 5792262 | GALLAXY BUILDERS LTD | NICOLE BRADDOCK | 4729 COLLEGE PARK | | | SAN ANTONIO | TX | 78249 | |
| 5792263 | GALLAXY BUILDERS LTD | ALBERT GOMEZ | 4729 COLLEGE PARK | | | SAN ANTONIO | TX | 78249 | |
| 5619643 | GALLAYDO MARINA | 123 BAKER | | | | MESILLA | NM | 88046 | |
| 5619644 | GALLE BONNIE | 706 ESSEX RD | | | | FORT WALTON | FL | 32547 | |
| 4657032 | GALLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619645 | GALLEGOS MARY | 1690 VIA PACIFICA | | | | CORONA | CA | 92882 | |
| 4815818 | GALLEGIONI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619646 | GALLEGO BARBARA | 211 SPRINGVIEW | | | | COLUMBIA | AL | 36319 | |
| 5619647 | GALLEGO ROLAND | PO BOX 802 NONE | | | | WAIALUA | HI | 96791 | |
| 5619648 | GALLEGO YAMARIS | HC 01 BOX 176 | | | | PONCE | PR | 00731 | |
| 4202272 | GALLEGO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608252 | GALLEGO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220767 | GALLEGO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626541 | GALLEGO, CHUCKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162697 | GALLEGO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247252 | GALLEGO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718723 | GALLEGO, DANESY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426996 | GALLEGO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155388 | GALLEGO, FABIOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157353 | GALLEGO, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196889 | GALLEGO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159081 | GALLEGO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602051 | GALLEGO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234047 | GALLEGO, TATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416348 | GALLEGO, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619649 | GALLEGOS ALEXANDER N | 4600 BRIARPARK DR APT 412 | | | | LINCOLN | NE | 68516-2114 | |
| 5619650 | GALLEGOS ANDRES | 1000 LA JOYA STREET | | | | ESPANOLA | NM | 87532 | |
| 5619651 | GALLEGOS ANNETTE | 1541 JACKSON ST | | | | PUEBLO | CO | 81004 | |
| 5619652 | GALLEGOS ANTHONY | 115963 E 98TH WY | | | | COMMERCE CITY | CO | 80022 | |
| 5619653 | GALLEGOS BIRIDIANA | PO BOX 2158 | | | | GILA BEND | AZ | 85122 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619654 | GALLEGOS BRANDI | 5879 PIERCE ST 102 | | | | ARVADA | CO | 80003 | |
| 5619655 | GALLEGOS BRENDA | 33550 E HWY 96 | | | | PUEBLO | CO | 81005 | |
| 5619656 | GALLEGOS CARLOS | 3315 N 16TH ST APT 3 | | | | OMAHA | NE | 68110 | |
| 5619657 | GALLEGOS CHRISTINA | 4504 N CONTRY CLUB DR | | | | SCOTTSDALE | AZ | 85256 | |
| 5619658 | GALLEGOS COURTNEY | 2746 GREGORY DR S | | | | BILLINGS | MT | 59102 | |
| 5619659 | GALLEGOS CRISTAL | 844 MOLTEN PL NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5619660 | GALLEGOS DAVID B | 3050 W 63RD AVE | | | | DENVER | CO | 80221 | |
| 5619661 | GALLEGOS DELIA | 7421 WALNUT DR | | | | LOS ANGELES | CA | 90001 | |
| 5619662 | GALLEGOS DOLORES | 8441 ENZO WAY | | | | ELK GROVE | CA | 95624 | |
| 5619663 | GALLEGOS FELICIA | 939 RAIL ROAD TRUCK RD | | | | BERNALLIO | NM | 87004 | |
| 5619664 | GALLEGOS FELICIANA | PO BOX 2186 | | | | SAN JUAN | TX | 78589 | |
| 5619665 | GALLEGOS GRACE E | 1224 W BLAINE ST APT 3 | | | | RIVERSIDE | CA | 92507 | |
| 5619666 | GALLEGOS GRACIELA | 46299 ARABIA ST APT 22 | | | | INDIO | CA | 92201 | |
| 5619667 | GALLEGOS HILDA | 2823 N VERMILLION AVE | | | | BROWNSVILLE | TX | 78526 | |
| 5619668 | GALLEGOS JOSE | 415 N PENNSYLVANIA SUITE 1267 | | | | ROSWELL | NM | 88201 | |
| 4176226 | GALLEGOS JR, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619669 | GALLEGOS LIZ | 113 SANDIA DR | | | | CLOVIS | NM | 88101 | |
| 4552803 | GALLEGOS LOPEZ, FATIMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380050 | GALLEGOS LUEVANO, LISSBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619670 | GALLEGOS LUZ | 10808 CLAREMONT AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5619671 | GALLEGOS MACY T | 60 W 9 TH ST APTD | | | | HIALEAH | FL | 33010 | |
| 5619672 | GALLEGOS MARIA A | 211 CACTUS DR | | | | LORDSBURG | NM | 88045 | |
| 5619673 | GALLEGOS MARTHA | 112 MESA VERDE | | | | SUNLAND PARK | NM | 88063 | |
| 5619674 | GALLEGOS MONTY | 371 W REDGRAVE DR | | | | MERIDIAN | ID | 83646 | |
| 5619675 | GALLEGOS N | 4498 S SILVERHILLS AVE | | | | BOISE | ID | 83709 | |
| 5619676 | GALLEGOS NAOMI | 8114 EDITH NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5619677 | GALLEGOS OLGA | 910 BEWLEY AVE | | | | MODESTO | CA | 95351 | |
| 4879240 | GALLEGOS PAINT & WALLCOVERING | MIKE EUGENE GALLEGOS | 5301 WESTGATE DR | | | AMARILLO | TX | 79106 | |
| 5619678 | GALLEGOS RAYMOND | 25734 E 1ST PL NONE | | | | AURORA | CO | 80018 | |
| 5619679 | GALLEGOS RENAY | 10211 URA LANE 10 102 | | | | THORNTON | CO | 80260 | |
| 5619680 | GALLEGOS RUBEN | 5249 WREN AVE APT 15 | | | | EL PASO | TX | 79924 | |
| 4201967 | GALLEGOS SANCHEZ, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619681 | GALLEGOS TERESA | 9919 W ELM ST UNIT 2 | | | | PHOENIX | AZ | 85027 | |
| 5619683 | GALLEGOS TIFFANY | 2436 WOODRUN TR | | | | SPRINGDALE | AR | 72764 | |
| 5619684 | GALLEGOS TINA | 111 VEGAS DR | | | | LAS VEGAS | NV | 89014 | |
| 4686989 | GALLEGOS, ADRIANNA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539429 | GALLEGOS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563977 | GALLEGOS, ALEJANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221034 | GALLEGOS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229604 | GALLEGOS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194351 | GALLEGOS, ALYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792906 | Gallegos, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410545 | GALLEGOS, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537821 | GALLEGOS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704345 | GALLEGOS, ANAROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528098 | GALLEGOS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220174 | GALLEGOS, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208887 | GALLEGOS, ANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543194 | GALLEGOS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313093 | GALLEGOS, ANGELICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217810 | GALLEGOS, ANGELIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572811 | GALLEGOS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218650 | GALLEGOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583263 | GALLEGOS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355654 | GALLEGOS, ARIADNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576759 | GALLEGOS, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217254 | GALLEGOS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180869 | GALLEGOS, BENGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193034 | GALLEGOS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544836 | GALLEGOS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529463 | GALLEGOS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466467 | GALLEGOS, BRANIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548527 | GALLEGOS, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737437 | GALLEGOS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218032 | GALLEGOS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414853 | GALLEGOS, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532369 | GALLEGOS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463768 | GALLEGOS, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410802 | GALLEGOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213184 | GALLEGOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411327 | GALLEGOS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409529 | GALLEGOS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216421 | GALLEGOS, CHARLES-JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214273 | GALLEGOS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411731 | GALLEGOS, CLARABELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166760 | GALLEGOS, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410115 | GALLEGOS, CRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298536 | GALLEGOS, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411778 | GALLEGOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534143 | GALLEGOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532226 | GALLEGOS, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415605 | GALLEGOS, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713715 | GALLEGOS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414072 | GALLEGOS, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727931 | GALLEGOS, DELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276223 | GALLEGOS, DENNICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209628 | GALLEGOS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198107 | GALLEGOS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218648 | GALLEGOS, DOMANIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529582 | GALLEGOS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793144 | Gallegos, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190898 | GALLEGOS, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582819 | GALLEGOS, ELVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545073 | GALLEGOS, ERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535951 | GALLEGOS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532461 | GALLEGOS, EUGENIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875912 | Gallegos, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746428 | GALLEGOS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791066 | Gallegos, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746844 | GALLEGOS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163366 | GALLEGOS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535605 | GALLEGOS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202033 | GALLEGOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569881 | GALLEGOS, GABRIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183089 | GALLEGOS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416847 | GALLEGOS, GARDENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531746 | GALLEGOS, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642421 | GALLEGOS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211720 | GALLEGOS, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214511 | GALLEGOS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209531 | GALLEGOS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753015 | GALLEGOS, HERMELINDA G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177585 | GALLEGOS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153548 | GALLEGOS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164958 | GALLEGOS, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497550 | GALLEGOS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412297 | GALLEGOS, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411603 | GALLEGOS, JASMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576839 | GALLEGOS, JAVIER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182873 | GALLEGOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172726 | GALLEGOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374151 | GALLEGOS, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549943 | GALLEGOS, JODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721124 | GALLEGOS, JOE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613542 | GALLEGOS, JOELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173525 | GALLEGOS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564979 | GALLEGOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202111 | GALLEGOS, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680949 | GALLEGOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650146 | GALLEGOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410827 | GALLEGOS, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409521 | GALLEGOS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261955 | GALLEGOS, JULIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213665 | GALLEGOS, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169545 | GALLEGOS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409801 | GALLEGOS, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415651 | GALLEGOS, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443725 | GALLEGOS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583195 | GALLEGOS, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542891 | GALLEGOS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196895 | GALLEGOS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190712 | GALLEGOS, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411990 | GALLEGOS, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526673 | GALLEGOS, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466159 | GALLEGOS, LESLIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341627 | GALLEGOS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607563 | GALLEGOS, LORRAINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182822 | GALLEGOS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737234 | GALLEGOS, LUCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410915 | GALLEGOS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615938 | GALLEGOS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156771 | GALLEGOS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257020 | GALLEGOS, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671357 | GALLEGOS, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292899 | GALLEGOS, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411497 | GALLEGOS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410353 | GALLEGOS, MARVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190404 | GALLEGOS, MELINDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222897 | GALLEGOS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532416 | GALLEGOS, MELISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424472 | GALLEGOS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601209 | GALLEGOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162863 | GALLEGOS, MIKHAIL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178672 | GALLEGOS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218117 | GALLEGOS, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410268 | GALLEGOS, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194433 | GALLEGOS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774817 | GALLEGOS, NARDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679096 | GALLEGOS, NICANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409137 | GALLEGOS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238802 | GALLEGOS, NORMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456972 | GALLEGOS, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627450 | GALLEGOS, PERFECTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695856 | GALLEGOS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284438 | GALLEGOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190093 | GALLEGOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524692 | GALLEGOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586191 | GALLEGOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689580 | GALLEGOS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176308 | GALLEGOS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528185 | GALLEGOS, ROSALIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390315 | GALLEGOS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199152 | GALLEGOS, SERENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166216 | GALLEGOS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544029 | GALLEGOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410709 | GALLEGOS, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226397 | GALLEGOS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159982 | GALLEGOS, SULEIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188205 | GALLEGOS, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733594 | GALLEGOS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220559 | GALLEGOS, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303554 | GALLEGOS, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203541 | GALLEGOS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566747 | GALLEGOS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171433 | GALLEGOS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543313 | GALLEGOS, YORLENI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221023 | GALLEGOS, ZITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169811 | GALLEGOS-MENDEZ, TANIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156681 | GALLEGOS-SAMANIEGO, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551694 | GALLEHR, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788972 | Gallelli-Boyer, Mandi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528383 | GALLEMORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270752 | GALLEN, RIHTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684496 | GALLENO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619685 | GALLENTINE BRITTNEY | 12615 CHARLESTN CHILLICOTHE RD | | | | SOUTH SOLON | OH | 43153 | |
| 5619686 | GALLENTINE SAMANTHA | 3740 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | |
| 5619687 | GALLENTINE SAMANTHA J | 3740 METRO PKWY UNIT 1024 | | | | FT MEYERS | FL | 33916 | |
| 4536525 | GALLENTINE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526081 | GALLENTINE, JODEJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489072 | GALLENTINE, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450455 | GALLENTINE, RAYMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252424 | GALLENTINE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619688 | GALLER DLYNNE | 3799 Madeline Ct | | | | Clarksville | TN | 37042-1597 | |
| 4598582 | GALLER, RANDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619689 | GALLERDO RACHELLE | 1927 N HOOD | | | | WICHITA | KS | 67203 | |
| 4803075 | GALLERIA AT WOLFCHASE LLC | 98938 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4860950 | GALLERIA FARMS LLC NON SBT | 1500 NW 95TH AVENUE | | | | MIAMI | FL | 33172 | |
| 4860947 | GALLERIA FARMS LLC SBT | 1500 N W 95TH AVE | | | | MIAMI | FL | 33172 | |
| 4704293 | GALLERT, BRYGID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212654 | GALLERT, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876186 | GALLERY COLLECTION | GALLERY COLLECTION PRUDENT | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4885705 | GALLERY COLLECTION PRUDENT | PUBLISHING CO | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4826923 | GALLERY KITCHEN AND BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850479 | GALLERY KITCHEN LLC | 213 DRY POND DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 4815819 | GALLERY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200780 | GALLES, SHASTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323718 | GALLET, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815820 | GALLETLY, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307972 | GALLETTA, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619690 | GALLETTI ANGELA M | 422 TERRACE ST | | | | HONESDALE | PA | 18431 | |
| 5619691 | GALLETTI ELIZABETH | 185 PENLAND | | | | ELLIJAY | GA | 30540 | |
| 4485249 | GALLETTI, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815821 | GALLETTO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619692 | GALLEY BRIDGET | W7350 N SHORE DR | | | | WISCONSIN DEL | WI | 53965 | |
| 4441543 | GALLEY, ABIGAIL | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425398 | GALLEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619693 | GALLI CHRISTA | 69 E 7 STARS RD | | | | PHOENIXVILLE | PA | 19460 | |
| 5619694 | GALLI RICHARD | 251 HERITAGE STREET SW | | | | PALM BAY | FL | 32908 | |
| 4815822 | GALLI, BRIDGET & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648160 | GALLI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604850 | GALLI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323317 | GALLI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484195 | GALLIA COUNTY | 130 CHURCHILL-HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| 4815823 | GALLIA LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397807 | GALLIA, ELLEN JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246959 | GALLIA, KARRIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322349 | GALLIANO, OPHELIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215675 | GALLIART, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656359 | GALLIAZZO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302865 | GALLICHIO, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400039 | GALLICHIO, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323389 | GALLIEN, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642703 | GALLIEN, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538139 | GALLIEN, TERELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491496 | GALLIGAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357921 | GALLIGAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769283 | GALLIGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329935 | GALLIGAN, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465836 | GALLIGAN, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292768 | GALLIGAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667537 | GALLIGHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722703 | GALLIGUEZ, PRESILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884417 | GALLIKER DAIRY COMPANY | PO BOX 159 | | | | JOHNSTOWN | PA | 15907 | |
| 5619695 | GALLIMORE HEATHER | 707 N BROADWAY | | | | SAINT MARYS | OH | 45885 | |
| 5619696 | GALLIMORE JACKETA | 39303 GREENMEADOW | | | | ZHILLS | FL | 33542 | |
| 5619698 | GALLIMORE LEAH | 167 LOCKHEART FARM LANE | | | | STATESVILLE | NC | 28677 | |
| 5619699 | GALLIMORE MARY | 125 FONDALE RD | | | | BASSETT | VA | 24055 | |
| 4422047 | GALLIMORE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555385 | GALLIMORE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706641 | GALLIMORE, DELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146690 | GALLIMORE, FRANKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396934 | GALLIMORE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557502 | GALLIMORE, KAITLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694436 | GALLIMORE, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153181 | GALLIMORE, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176884 | GALLIMORE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485968 | GALLIMORE, TYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619700 | GALLIN TONYEKA | 4400 LAKE VISTA DR | | | | METAIRIE | LA | 70006 | |
| 4826924 | GALLIN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563568 | GALLINA, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711990 | GALLINA, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236941 | GALLINA, LOUIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771317 | GALLINA, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623999 | GALLINARES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619701 | GALLINGER DAVE | 14660 BIRDSONG WAY | | | | PARKS | AZ | 86018 | |
| 5619703 | GALLION JESSICA | 1315A W MINERAL ST | | | | MILWAUKEE | WI | 53204 | |
| 5619704 | GALLION VALRIE | 1715 FALLOWFIELD CT | | | | CROFTON | MD | 21114 | |
| 5619705 | GALLION ZIPPORAH | 921 FAIRVIEW AVENUE | | | | GREENVILLE | MS | 38701 | |
| 4306182 | GALLION, GAGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582795 | GALLION, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567134 | GALLION, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311076 | GALLION, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645285 | GALLION, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209015 | GALLION, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329693 | GALLIOTTE, DECLEXSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619706 | GALLIPOLI LINDA | PO BOX 362 | | | | SCHROON LAKE | NY | 12870 | |
| 4468884 | GALLIPOLI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619707 | GALLIPOLIS DAILY TRIBUNE | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 4874153 | GALLIPOLIS DAILY TRIBUNE | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5787499 | GALLIPOLIS TAX DEPARTMENT | PO BOX 339 333 THIRD AVENUE | | | | GALLIPOLI | OH | 45631 | |
| 4781509 | Gallipolis Tax Department | PO Box 339 333 Third Avenue | | | | Gallipolis | OH | 45631 | |
| 5619708 | GALLISHAW THOMASINA | 7786 62ND ST N | | | | PINELLAS PARK | FL | 33781 | |
| 4591243 | GALLISHAW, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332419 | GALLISON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666781 | GALLITELLI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306149 | GALLIVAN, NIKOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241535 | GALLIVAN, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361567 | GALLIVAN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619709 | GALLMA SHANNON | 169 LOOMIS ST | | | | CHESTER | SC | 29706 | |
| 5619710 | GALLMAN ANGELA | 7300 18TH AVE 107 | | | | HYATTSVILLE | MD | 20783 | |
| 5619711 | GALLMAN JAMES | 2323 WILSON RD | | | | KNOXVILLE | TN | 37921 | |
| 4881020 | GALLMAN PERSONNEL SERVICES INC | P O BOX 211936 | | | | COLUMBIA | SC | 29221 | |
| 4229563 | GALLMAN, KEYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305904 | GALLMAN, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631352 | GALLMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546382 | GALLMAN, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274329 | GALLMEYER, ROSARIO LUZ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751161 | GALLMON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386031 | GALLMON, ERMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672981 | GALLMON, GEORGIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619712 | GALLO CHRISTINA | 12960 DRAWN FEILD AVE 288 | | | | SYLMAR | CA | 91342 | |
| 4333185 | GALLO DE VELEZ, ROXCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619713 | GALLO DEE | 4255 N NELLIS BLVD APT 1028 | | | | LAS VEGAS | NV | 89115 | |
| 5619714 | GALLO ELLEN | 9 BROOKFIELD MEADOWS | | | | BROOKFIELD | CT | 06804 | |
| 5619715 | GALLO GERIO | 6345 W 10TH AVE NONE | | | | HIALEAH | FL | 33012 | |
| 4835893 | Gallo Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400670 | GALLO III, GIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619716 | GALLO JOE | 10951 N 91ST AVE | | | | PEORIA | AZ | 85345 | |
| 5619717 | GALLO JONCE | 995 NE 170TH STREET | | | | MIAMI | FL | 33162 | |
| 5619718 | GALLO KENNETH J | 1538 5TH AVE | | | | LATROBE | PA | 15650 | |
| 5619719 | GALLO LAURA | 1855 SW GRANT AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 4810704 | GALLO PLUMBING SERVICES INC | 5326 ASHTON COURT | | | | SARASOTA | FL | 34233 | |
| 4884335 | GALLO SALES COMPANY | PO BOX 1266 | | | | UNION CITY | CA | 94587 | |
| 5619720 | GALLO STEPHANIE | 1731 MITCHELL | | | | SANTA ANA | CA | 92780 | |
| 5619721 | GALLO THOMAS | 2417 TANGLEWOOD DR | | | | SARASOTA | FL | 32819 | |
| 4876187 | GALLO WINE CO & VINTAGE WINE CO | GALLO SALES CO INC | FILE NUMBER 5088 | | | LOS ANGELES | CA | 90074 | |
| 4581058 | GALLO, AIMEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406529 | GALLO, ALYXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440511 | GALLO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686728 | GALLO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448524 | GALLO, BERNADETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405228 | GALLO, CELAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342027 | GALLO, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745795 | GALLO, CRISTHOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454651 | GALLO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618742 | GALLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752888 | GALLO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435608 | GALLO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214602 | GALLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653537 | GALLO, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629909 | GALLO, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180245 | GALLO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759917 | GALLO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655112 | GALLO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835894 | GALLO, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248334 | GALLO, HENRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788011 | Gallo, Holly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788012 | Gallo, Holly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444668 | GALLO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500024 | GALLO, JAZMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394939 | GALLO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686463 | GALLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732714 | GALLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434108 | GALLO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398890 | GALLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422892 | GALLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429619 | GALLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171557 | GALLO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474778 | GALLO, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592608 | GALLO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694432 | GALLO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605034 | GALLO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195877 | GALLO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184569 | GALLO, MARLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215519 | GALLO, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412630 | GALLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460920 | GALLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237598 | GALLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835895 | GALLO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282062 | GALLO, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667414 | GALLO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544733 | GALLO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750821 | GALLO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575640 | GALLO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428506 | GALLO, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528934 | GALLOFREAS, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767798 | GALLOGLY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619722 | GALLON ELIZABETH | 610 MARTIN DRIVE | | | | CHATAHOOCHEE | FL | 32324 | |
| 5619723 | GALLON KIARA | 7724 FM 2259 | | | | NACOGDOCHES | TX | 75961 | |
| 5619724 | GALLON LUCY | 20381 SW 119 AVE | | | | MIAMI | FL | 33137 | |
| 5619725 | GALLON MICHELE | PO BOX 203 | | | | GREENVILLE | FL | 32331 | |
| 4244352 | GALLON, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266560 | GALLON, DESTINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467909 | GALLON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744987 | GALLON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591132 | GALLON, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851929 | GALLONI GRANITE LLC | CHRISTOPHER GOLLONI | 11795 SE HIGHWAY 212 | STE A | | CLACKAMAS | OR | 97015 | |
| 4795472 | GALLOP FULFILLMENT INC | DBA EEEKIT | 231 MARKET PLACE SUITE 157 | | | SAM RAMON | CA | 94583 | |
| 5619726 | GALLOP ROBERT | P O BOX 3085 | | | | ELIZABETH CITY | NC | 27909 | |
| 5619727 | GALLOP SHAWNTAY | 921B HWY 158 | | | | ELIZ CITY | NC | 27909 | |
| 4559296 | GALLOP, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826925 | GALLOP, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284020 | GALLOP, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835896 | GALLORO, MARIA & LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412213 | GALLOSA, JAVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339613 | GALLOSO, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619729 | GALLOW KATHINA | 1822 JOHNSON ST | | | | OPELOUSAS | LA | 70570 | |
| 4527991 | GALLOW, EMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734767 | GALLOW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525151 | GALLOW, KAYSHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537725 | GALLOW, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688790 | GALLOW, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863326 | GALLOWAR & SCOTT LLC | 2200 WOODCREST PLACE STE 310 | | | | BIRMINGHAM | AL | 35209 | |
| 5619731 | GALLOWAY ALVIN | 11914 LILLIAN | | | | ST LOUIS | MO | 63131 | |
| 5619732 | GALLOWAY ANDREA | 1110 MORGANS LANDING DRIVE | | | | SANDY SPRINGS | GA | 30350 | |
| 5619733 | GALLOWAY BRIGETTE C | ESTATE THOMAS 8A APT 1G | | | | ST THOMAS | VI | 00802 | |
| 5619734 | GALLOWAY CARYN L | 462 S QUEEN STREET | | | | LANCASTER | PA | 17603 | |
| 5619735 | GALLOWAY CHARLES E | 10348 NC HIGHWAY 87 | | | | REIDSVILLE | NC | 27320 | |
| 4579925 | GALLOWAY II, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356381 | GALLOWAY III, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619736 | GALLOWAY IRIS | PO BX 26495 | | | | FAYETTEVILLE | NC | 28314 | |
| 4443917 | GALLOWAY IV, CABEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619737 | GALLOWAY JAMES L | 2100 SHADWELL WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| 5619738 | GALLOWAY JENNIFER | 346 A FLORIDA AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5619739 | GALLOWAY JERMAINE | 400 E MOLLER APT B | | | | MARTINSBURG | WV | 25404 | |
| 5619740 | GALLOWAY KAITLIN | 790 W SEVEN MILE RD | | | | PAMPLICO | SC | 29583 | |
| 5619741 | GALLOWAY KATE T | 528 NASHOBA AVE | | | | COLUMBUS | OH | 43223 | |
| 5619742 | GALLOWAY KRYSTAL | 2006 OAKBROOK COURT APT 6 | | | | REIDSVILLE | NC | 27320 | |
| 5619743 | GALLOWAY KUSHANA | 203 ROSEMARY LANE | | | | DANVILLE | VA | 24541 | |
| 5619744 | GALLOWAY LALANI J | 3218 S 93RD E AVE APT106 | | | | TULSA | OK | 74145 | |
| 5619745 | GALLOWAY LAURA A | 661 THORONTON | | | | LIBERTY | MO | 64068 | |
| 5619746 | GALLOWAY LAURIE | PO BOX 75 | | | | DERRFIELD | NH | 03037 | |
| 5619747 | GALLOWAY LEEANNE | 1005 S TOWER AVE | | | | CENTRALIA | WA | 98531 | |
| 5619748 | GALLOWAY MARILYN D | 5218 IDAHO AVE | | | | ST LOUIS | MO | 63111 | |
| 5619749 | GALLOWAY NANCY | 15931 S ORCHARD AVE | | | | GARDENA | CA | 90247 | |
| 5619750 | GALLOWAY REBECCA | 401 CYRUS THOMPSON DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5619751 | GALLOWAY REEVA | 721 HAMRICK RD LOT 12 | | | | SHELBY | NC | 28152 | |
| 5619752 | GALLOWAY RICHARD | 1341 JEFFERSON BLVD | | | | HAGERSTOWN | MD | 21742 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619753 | GALLOWAY SELINA | 201 MILL VIEW | | | | LYNCHBURG | VA | 24502 | |
| 5619754 | GALLOWAY SHAKEYA | 20 PINE NEEDLES DR | | | | ARDEN | NC | 28704 | |
| 5619755 | GALLOWAY SHAUNTA | 1311 8TH ST NW | | | | CANTON | OH | 44703 | |
| 5619756 | GALLOWAY SHELBY | 3660 OVERTON CROSSING | | | | MEMPHIS | TN | 38127 | |
| 5619757 | GALLOWAY SHERANDA | 27808 GARRIS MILL RD | | | | BOYKINS | VA | 23827 | |
| 5619758 | GALLOWAY THELMA | 7416 BEACON HILL LANE | | | | CHARLOTTE | NC | 28278 | |
| 5619759 | GALLOWAY TIFFANY | 79 COCHRANE DR | | | | NEW ORLEANS | LA | 70127 | |
| 5619760 | GALLOWAY TIQUESHA | 2262 N EDISON PL | | | | TULSA | OK | 74110 | |
| 5619761 | GALLOWAY URSULA | 544 SIMPSON ST | | | | WIGGINS | MS | 39577 | |
| 5619762 | GALLOWAY VERA | 25453 LUPINE LANE | | | | MORENO VALLEY | CA | 92551 | |
| 5619763 | GALLOWAY VICKIE | 45 EUGUNE STREET | | | | MANCHESTER | NH | 03102 | |
| 5619764 | GALLOWAY VONQUIN | 400 JOHN WESLEY BLVD 4S | | | | BOSSIER | LA | 71112 | |
| 4596325 | GALLOWAY, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291134 | GALLOWAY, AHSAAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350087 | GALLOWAY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427366 | GALLOWAY, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721291 | GALLOWAY, ARLANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344956 | GALLOWAY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676016 | GALLOWAY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353586 | GALLOWAY, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260676 | GALLOWAY, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665525 | GALLOWAY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461126 | GALLOWAY, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559600 | GALLOWAY, BREANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771737 | GALLOWAY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151807 | GALLOWAY, BRITNI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427355 | GALLOWAY, CAPRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298180 | GALLOWAY, CARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383888 | GALLOWAY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241015 | GALLOWAY, DAIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343092 | GALLOWAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663528 | GALLOWAY, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597438 | GALLOWAY, DENANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511818 | GALLOWAY, DIANNE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741543 | GALLOWAY, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616976 | GALLOWAY, EDNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665514 | GALLOWAY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149164 | GALLOWAY, EMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645074 | GALLOWAY, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156799 | GALLOWAY, GAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630672 | GALLOWAY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234915 | GALLOWAY, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767908 | GALLOWAY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405695 | GALLOWAY, HAILEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247796 | GALLOWAY, HOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363470 | GALLOWAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232481 | GALLOWAY, JATTORIOUS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750177 | GALLOWAY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217522 | GALLOWAY, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412321 | GALLOWAY, JEZZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580636 | GALLOWAY, JON-MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493574 | GALLOWAY, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507766 | GALLOWAY, KALEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417106 | GALLOWAY, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241211 | GALLOWAY, KATRICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298073 | GALLOWAY, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604499 | GALLOWAY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393515 | GALLOWAY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376666 | GALLOWAY, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637889 | GALLOWAY, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487881 | GALLOWAY, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399180 | GALLOWAY, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146753 | GALLOWAY, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382140 | GALLOWAY, LYRIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524680 | GALLOWAY, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267064 | GALLOWAY, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316866 | GALLOWAY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742440 | GALLOWAY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351344 | GALLOWAY, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599760 | GALLOWAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342635 | GALLOWAY, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743294 | GALLOWAY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186969 | GALLOWAY, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559254 | GALLOWAY, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554616 | GALLOWAY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336725 | GALLOWAY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665939 | GALLOWAY, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355078 | GALLOWAY, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222004 | GALLOWAY, TASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513346 | GALLOWAY, TRACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376582 | GALLOWAY, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547508 | GALLOWAY, TYMESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639486 | GALLOWAY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683051 | GALLOWAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486956 | GALLOWICH, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815824 | GALLOWOWAY, PAT & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749049 | GALLOZA CHAPARRO, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790763 | Galloza, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295963 | GALLOZA, SHANAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437292 | GALLT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811201 | GALLUCCI DESIGNS LLC | 6224 N YUCCA RD | | | | PARADISE VALLEY | AZ | 85253 | |
| 4662531 | GALLUCCI, KEVIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671865 | GALLUCCI, MIKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746993 | GALLUCCIO, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242364 | GALLUCCIO, VINCENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445647 | GALLUCH, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222290 | GALLUP, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315471 | GALLUP, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392612 | GALLUP, KENDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394953 | GALLUP, RAYMOND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815825 | GALLUP, TIFFANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563566 | GALLUS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674552 | GALLUZZO, LUIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319202 | GALLUZZO, MAJEEDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619765 | GALLVIN KIM | 979 BRANCH RD | | | | MEDINA | OH | 44256 | |
| 4426911 | GALLWAY, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667203 | GALLWITZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540079 | GALLY, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619767 | GALMAN RAMON | 3939 WAKE FOREST RD 103 | | | | RALEIGH | NC | 27609 | |
| 4358924 | GALMON, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619768 | GALMOR STEPHANIE | 1200 S VAN BUREN AVE TRL | | | | ELK CITY | OK | 73644 | |
| 4635301 | GALMORE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669046 | GALMORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815826 | GALO ACOSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236464 | GALOFRE, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167063 | GALOIA-DUTCHER, NATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227561 | GALON, CASSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271218 | GALON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528678 | GALONEK, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311691 | GALOOZIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797771 | GALORE | DBA NEXTGENDEALS | 846 MCDONALD AVE | | | BROOKLYN | NY | 11218 | |
| 4473803 | GALORE, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199480 | GALOSO, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815827 | GALOVICH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619769 | GALPAL RUTH A | 504 SUPERIOR ST | | | | GENOA | OH | 43430 | |
| 4581411 | GALPIN, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247347 | GALPIN, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734300 | GALPIN, PAPRICQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736805 | GALSCHIODT, ODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450070 | GALSTER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699873 | GALSTER, KELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682719 | GALSTER, RITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835897 | GALSTERER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835898 | GALSTERER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208619 | GALSTYAN, EDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193228 | GALSTYAN, VAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714734 | GALT, FORREST B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673215 | GALTEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416352 | GALTERIO, ANDREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216088 | GALTERIO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877779 | GALTIERI CONSTRUCTION COMPANY | JOSEPH A GALTIERI | PO BOX 175 | | | DRUMS | PA | 18222 | |
| 4251819 | GALTIERI, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619770 | GALTNEY KWAJALYN | 10258 ELIZABETH | | | | JEFFERSON CITY | MO | 65101 | |
| 5619771 | GALTNEY NASHEKA | 71 HUNTER LN | | | | CENTERVILLE | MS | 39631 | |
| 5619772 | GALUAN YOLANDA | 14121 SW ALLEN | | | | BEAVERTON | OR | 97005 | |
| 4244699 | GALUN, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3908 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472530 | GALUPI, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472662 | GALURA, PASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662462 | GALURA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619773 | GALUSHA BARBARA | P O BOX 226 | | | | KIRKWOOD | NY | 13795 | |
| 4218253 | GALUSHA, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626641 | GALUSHA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722057 | GALUSHA, RITA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605152 | GALUSHA, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619774 | GALUSKY KIMBERLY | 510 DAVIS AVE | | | | MORGANTOWN | WV | 26501 | |
| 4647272 | GALUSTYANTS, AVANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607251 | GALUSZKA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279156 | GALUSZKA, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815828 | GALUSZKA, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619775 | GALUTIA HONDO | 319 EAST 5TH STREET | | | | BERWICK | PA | 18603 | |
| 4621938 | GALVA, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270743 | GALVADORES, ROLDAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619776 | GALVAN ADRIANA | 1058 ELKELTON BLVD &X23; | | | | SPRING VALLEY | CA | 91977 | |
| 5619777 | GALVAN ALBERTO | 3336 INDIAN TRAIL RD | | | | GAINESVILLE | GA | 30506 | |
| 5619778 | GALVAN ALICIA | 912 ALAMO AVE | | | | MODESTO | CA | 95351 | |
| 5619779 | GALVAN ANTOINETTE | 433 S 7TH ST SPC 3 | | | | MODESTO | CA | 95351 | |
| 5619780 | GALVAN ARACELI | 330 E ENOS | | | | GUADALUPE | CA | 93434 | |
| 5619781 | GALVAN BETTY T | 10400 UNIVERSE BLVD 416 | | | | ALBUQUERQUE | NM | 87114 | |
| 5619782 | GALVAN CAROLINE | 909 S DOBSON RD APT 1059 | | | | MESA | AZ | 85204 | |
| 5619783 | GALVAN CATHLEEN M | 817 ETA ST 2207 | | | | NATIONAL CITY | CA | 91950 | |
| 5619784 | GALVAN CRISTINA | 4600 S WHIPPLE ST | | | | CHICAGO | IL | 60632 | |
| 5619785 | GALVAN DEBBIE | 1656 S 130TH E AVE APT | | | | TULSA | OK | 74108 | |
| 5619786 | GALVAN DORA | 1532 PINE ST | | | | WASCO | CA | 93280 | |
| 5619787 | GALVAN ESTELA | 20343 W WHITESBRIDGE | | | | KERMAN | CA | 93630 | |
| 4568790 | GALVAN GASPAR, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619788 | GALVAN HUGO | 321 EBONY LANE | | | | LAGUNA VISTA | TX | 78578 | |
| 5619789 | GALVAN JESSICA | 236 SHADY OAK AVE | | | | LAKE WALES | FL | 33898 | |
| 5619790 | GALVAN JESUS | PO BOX 923 | | | | HAZELHURST | GA | 31539 | |
| 4538739 | GALVAN JR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534150 | GALVAN JUAREZ, LEONARDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619791 | GALVAN LETICIA | 1803 6TH ST | | | | SARASOTA | FL | 34236 | |
| 5619792 | GALVAN MARTIN | 850 HOLLY DR | | | | LAS CRUCES | NM | 88005 | |
| 4409255 | GALVAN MARTINEZ, JOSE CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619793 | GALVAN MICHELLE | 1309 FLORIDA | | | | CORPUS CHRISTI | TX | 78415 | |
| 5619794 | GALVAN NANCY | 11620 FAIRBANKS | | | | ALBUQUERQEU | NM | 87112 | |
| 5619795 | GALVAN PORFIRIO | 409 S BENAVIDES ST | | | | SAN DIEGO | TX | 78384 | |
| 5619796 | GALVAN RALPH | 75903 HIDDEN CREEK RD | | | | SAN MIGUEL | CA | 93451 | |
| 5619797 | GALVAN SHARON | 96 LIGHTHALL | | | | ROSWELL | NM | 88203 | |
| 4534327 | GALVAN SR., JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619799 | GALVAN VERONICA | 342 S FERREE STREET APT A | | | | KANSAS CITY | KS | 66101 | |
| 5619800 | GALVAN VIOLETA | 15975 AVE 327 APT 38 | | | | IVANHOE | CA | 93235 | |
| 4171201 | GALVAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527700 | GALVAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543400 | GALVAN, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244987 | GALVAN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625029 | GALVAN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219146 | GALVAN, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303763 | GALVAN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408913 | GALVAN, ANALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706182 | GALVAN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410305 | GALVAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362211 | GALVAN, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524789 | GALVAN, ANNELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164040 | GALVAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169616 | GALVAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526222 | GALVAN, BALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205693 | GALVAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732848 | GALVAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618665 | GALVAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527258 | GALVAN, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210303 | GALVAN, CHUCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203949 | GALVAN, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186124 | GALVAN, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247471 | GALVAN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411114 | GALVAN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285115 | GALVAN, CRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199065 | GALVAN, DAISY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159490 | GALVAN, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392913 | GALVAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170985 | GALVAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514990 | GALVAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534378 | GALVAN, DARLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168650 | GALVAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540620 | GALVAN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219506 | GALVAN, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766111 | GALVAN, ELENA THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523874 | GALVAN, ELIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202207 | GALVAN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544482 | GALVAN, EMMANUEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276943 | GALVAN, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345599 | GALVAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187986 | GALVAN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155622 | GALVAN, FRANCISCO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545561 | GALVAN, GABRIELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538643 | GALVAN, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217864 | GALVAN, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189179 | GALVAN, GIOVANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740455 | GALVAN, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250177 | GALVAN, GUILLERMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206963 | GALVAN, GULFRANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164440 | GALVAN, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523896 | GALVAN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232713 | GALVAN, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688543 | GALVAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547326 | GALVAN, JALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529762 | GALVAN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545536 | GALVAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529579 | GALVAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771030 | GALVAN, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297802 | GALVAN, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539980 | GALVAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525862 | GALVAN, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535056 | GALVAN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652375 | GALVAN, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462718 | GALVAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213965 | GALVAN, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150729 | GALVAN, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589119 | GALVAN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645601 | GALVAN, JUAN M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189614 | GALVAN, JUANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200396 | GALVAN, JULIO CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167746 | GALVAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532276 | GALVAN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540687 | GALVAN, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540949 | GALVAN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401839 | GALVAN, LOURDES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537926 | GALVAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196972 | GALVAN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189403 | GALVAN, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288264 | GALVAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546886 | GALVAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206629 | GALVAN, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308482 | GALVAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541687 | GALVAN, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220463 | GALVAN, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773661 | GALVAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725750 | GALVAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184767 | GALVAN, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196822 | GALVAN, MITZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279258 | GALVAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211546 | GALVAN, NADIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178867 | GALVAN, NELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158196 | GALVAN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722734 | GALVAN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544148 | GALVAN, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542201 | GALVAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175168 | GALVAN, PRISCILLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150420 | GALVAN, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620765 | GALVAN, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630431 | GALVAN, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531024 | GALVAN, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708824 | GALVAN, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279717 | GALVAN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167145 | GALVAN, RUBEN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536181 | GALVAN, SAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213334 | GALVAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535282 | GALVAN, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315164 | GALVAN, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639345 | GALVAN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170944 | GALVAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546521 | GALVAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194893 | GALVAN, TERESA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185707 | GALVAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736978 | GALVAN, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464961 | GALVAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542332 | GALVAN, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685153 | GALVAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545289 | GALVAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525999 | GALVAN, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187181 | GALVAN, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385249 | GALVANEK, PRESTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199284 | GALVAN-ESTRADA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265340 | GALVAO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619801 | GALVES IRENE | 3749 WOLFF ST APT 1 | | | | DENVER | CO | 80212 | |
| 4212385 | GALVES, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815829 | GALVES, LINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405114 | GALVESTON COUNTY | 722 MOODY | | | | GALVESTON | TX | 77550 | |
| 4143830 | Galveston County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4123665 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4138099 | Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4138099 | Galveston County | PO Box 1169 | | | | Galveston | TX | 77553-1169 | |
| 5830485 | GALVESTON COUNTY DAILY NEWS | ATTN: DESIREE CULVER | 8522 TEICHMANN RD | | | GALVESTON | TX | 77554 | |
| 4141355 | Galveston County Mgmt. Dist. #1 | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141294 | Galveston County Mgmt. Dist. #1 | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141359 | Galveston County Mgmt. Dist. #1 | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141290 | Galveston County Mgmt. Dist. #1 | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4780760 | Galveston County Tax Collector | 722 Moody | | | | Galveston | TX | 77550 | |
| 4784521 | Galveston County WCID #1 | P.O. Box 307 | | | | Dickinson | TX | 77539-0307 | |
| 4784521 | Galveston County WCID #1 | Joann Matthiesen Attorney | 5005 Woodway Dr., Ste 201 | | | Houston | TX | 77056 | |
| 4784521 | Galveston County WCID #1 | Joann Matthiesen Attorney | 5005 Woodway Dr., Ste 201 | | | Houston | TX | 77056 | |
| 4784521 | Galveston County WCID #1 | P.O. Box 307 | | | | Dickinson | TX | 77539-0307 | |
| 4876189 | GALVESTON DAILY NEWS | GALVESTON NEWSPAPERS INC | P O BOX 628 | | | GALVESTON | TX | 77550 | |
| 5619802 | GALVESTON DAILY NEWS | P O BOX 628 | | | | GALVESTON | TX | 77550 | |
| 5619803 | GALVEZ CARLOS A | HC06 BOX 72655 | | | | CAGUAS | PR | 00725 | |
| 4774598 | GALVEZ CHACON, YADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619804 | GALVEZ CONSELO G | 260 HILL ST | | | | SOMERTON | AZ | 85350 | |
| 4498349 | GALVEZ DELACRUZ, YANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619805 | GALVEZ DOLORES | 273 SHIRLEY ST | | | | WINTHROP | MA | 02152 | |
| 5619806 | GALVEZ JEAMIR | C LUZ OESTEP17 | | | | TOA BAJA | PR | 00949 | |
| 5619807 | GALVEZ LISA | 2200 E DONLON APT 2428B | | | | BLYTHE | CA | 92225 | |
| 5619808 | GALVEZ MIRTA | 10430 NW 32 PL | | | | MIAMI | FL | 33147 | |
| 4283078 | GALVEZ RAMOS, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619809 | GALVEZ RIGOBERTO | 9011 LAUREL OAK CT | | | | RICHMOND | VA | 23237 | |
| 5619810 | GALVEZ STEPHANIE | 8423 S 16TH ST | | | | TACOMA | WA | 98465 | |
| 4611977 | GALVEZ VARGAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411783 | GALVEZ, ABBIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208235 | GALVEZ, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299146 | GALVEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256456 | GALVEZ, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542708 | GALVEZ, ANDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172987 | GALVEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204966 | GALVEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627022 | GALVEZ, AUDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269291 | GALVEZ, BACARDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269292 | GALVEZ, BACARDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333353 | GALVEZ, BREONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285583 | GALVEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568410 | GALVEZ, CHRISTINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168237 | GALVEZ, DINAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169997 | GALVEZ, EDDIE REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332923 | GALVEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157734 | GALVEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178846 | GALVEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407782 | GALVEZ, HADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3911 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169466 | GALVEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815830 | GALVEZ, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170809 | GALVEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328120 | GALVEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192431 | GALVEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503476 | GALVEZ, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691140 | GALVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183170 | GALVEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239682 | GALVEZ, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700211 | GALVEZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690048 | GALVEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274308 | GALVEZ, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176948 | GALVEZ, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269057 | GALVEZ, KEVIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186437 | GALVEZ, LEEDILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619003 | GALVEZ, LINO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407066 | GALVEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760949 | GALVEZ, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608638 | GALVEZ, MARITES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672543 | GALVEZ, MARYGRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152588 | GALVEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269024 | GALVEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556752 | GALVEZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218145 | GALVEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218145 | GALVEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233727 | GALVEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747431 | GALVEZ, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658474 | GALVEZ, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325824 | GALVEZ, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207000 | GALVEZ, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765604 | GALVEZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413879 | GALVEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212937 | GALVEZ, YESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204441 | GALVEZ, ZENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645884 | GALVEZ, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181367 | GALVEZ-DIAZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619811 | GALVIN CRYSTAL | 3290 WEST ASHLAN APT 128 | | | | FRESNO | CA | 93722 | |
| 4283492 | GALVIN JR, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350151 | GALVIN JR., AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619812 | GALVIN NANCY | 1224 SHARON DR | | | | ALBANY | GA | 31707 | |
| 4815831 | GALVIN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163686 | GALVIN, BARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655317 | GALVIN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739410 | GALVIN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507346 | GALVIN, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543863 | GALVIN, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449625 | GALVIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364252 | GALVIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479713 | GALVIN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692185 | GALVIN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354944 | GALVIN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442262 | GALVIN, JAKE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835899 | GALVIN, JIM & DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811686 | GALVIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686668 | GALVIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327887 | GALVIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708633 | GALVIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610048 | GALVIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159289 | GALVIN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641987 | GALVIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155298 | GALVIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485909 | GALVIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835900 | GALVIN, STEVE AND GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566604 | GALVIN, TRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404580 | GALVIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244146 | GALVIS, ALCIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746061 | GALVIS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719881 | GALVIS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241174 | GALVIS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777749 | GALVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619813 | GALVON SHARON | 803 E 3RD | | | | ROSWELL | NM | 88201 | |
| 4474035 | GALWAY, DAWNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488047 | GALWAY, LORETTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619814 | GALYE HERMAN | 5172 DORY CT N | | | | KEIZER | OR | 97303 | |
| 5619815 | GALYEAN JERRY | 548 LITTLE MT CHURCH RD | | | | ARARAT | NC | 27007 | |
| 4523641 | GALYON, CARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517709 | GALYON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523280 | GALYON, DESTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215832 | GALYON, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515855 | GALYON, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225661 | GALZARANO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270065 | GALZOTE JR, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270304 | GALZOTE, BETTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679679 | GAM, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815832 | Gama Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887779 | GAMA ENTITIES INC | SHEETAL DUGGAL | 5137 NESCONSET HIGHWAY | | | PORT JEFFERSON STATION | NY | 11776 | |
| 4887780 | GAMA ENTITIES INC | SHEETAL DUGGAL | 220 05 HILLSIDE AVENUE | | | QUEENS | NY | 11427 | |
| 5619816 | GAMA ERNIE | 15687 PALM DR | | | | DSRT HOT SPG | CA | 92240 | |
| 5619817 | GAMA JESSICA M | 804 WOODBRIDGE CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5619818 | GAMA MIRNA | 407 HAMILTEN PLACE | | | | CARSLBAD | NM | 88220 | |
| 4871295 | GAMA SONIC USA INC | 6185 JIMMY CARTER BLVD STE F | | | | NORCROSS | GA | 30071-4604 | |
| 4132823 | Gama Sonic USA, Inc. | 6185 Jimmy Carter Blvd. | Suite F | | | Norcross | GA | 30071 | |
| 5619819 | GAMA WRNIE | 15687 PALM DR | | | | DSRT HOT SPG | CA | 92240 | |
| 4303778 | GAMA, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786394 | Gama, Arteneo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538806 | GAMA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693040 | GAMA, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815833 | GAMA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650090 | GAMA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192519 | GAMA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414000 | GAMA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216854 | GAMA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180272 | GAMA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192746 | GAMA, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187316 | GAMA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815834 | GAMA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188842 | GAMA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347205 | GAMACHE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431689 | GAMACHE, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563967 | GAMACHE, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353804 | GAMACHE, JOEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304281 | GAMACHE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273218 | GAMACHE, TANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431090 | GAMACHE, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289975 | GAMADES, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367814 | GAMADI, SAFINA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216382 | GAMAGE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345744 | GAMAGE, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533564 | GAMAGE, ARUNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559683 | GAMAGE, BRADLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348270 | GAMAGE, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494085 | GAMAGE, SHAURIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619820 | GAMALIEL MARTINEZ | C 34 28 4 | | | | BAYAMON | PR | 00957 | |
| 5619821 | GAMALIEL ORTEGA | 601 STEPAHNIE DR | | | | PALMER | TX | 75152 | |
| 5619822 | GAMALIEL PELULLERA CANDELARI | BO GUARAGUAO CARR 812 KM10 | | | | BAYAMON | PR | 00956 | |
| 5619823 | GAMALIER COSME | CARR 167 KM 126 SEC LOS COSMES | | | | BAYAMON | PR | 00956 | |
| 5619824 | GAMALIER PEREZ | AVE ESTACION 119 | | | | ISABELA | PR | 00629 | |
| 4700429 | GAMALONG, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329607 | GAMAN, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835901 | GAMARDO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835902 | GAMARDO, LUIS & FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427041 | GAMARRA, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436356 | GAMARRA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513198 | GAMARSH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508702 | GAMARSH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589968 | GAMAS, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270966 | GAMAYON, LOUISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507172 | GAMBA III, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815835 | GAMBA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191472 | GAMBA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433784 | GAMBACORTA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663395 | GAMBAIANI, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619062 | GAMBALA, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552394 | GAMBARDELLA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619825 | GAMBARO ANETTE | EDIFICIO 6APT 64 LASMARGARITAS | | | | SAN JUAN | PR | 00915 | |
| 5619826 | GAMBELE LYNN | 504 OAKLAND AVENUE | | | | SYLACAUGA | AL | 35150 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586748 | GAMBELE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815836 | GAMBELIN, PAPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658005 | GAMBELLURI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619827 | GAMBENG JOELYNN | PO BOX 811 | | | | LIHUE | HI | 96766 | |
| 4270346 | GAMBENG, ANICETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270362 | GAMBENG, LERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549032 | GAMBER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549980 | GAMBER, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484640 | GAMBER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230678 | GAMBER, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898534 | GAMBERS ROOFING | ANGEL REYES | 6134 JAZMIN BO SANTA ROSA | | | DORADO | PR | 00646 | |
| 4239923 | GAMBETA, VALERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658317 | GAMBETTA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435052 | GAMBICHLER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215870 | GAMBILL, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453185 | GAMBILL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470085 | GAMBILL, BRIDGET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448218 | GAMBILL, TINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251057 | GAMBIN, NELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619828 | GAMBINO FLOYD | 4 NENNINGER LN | | | | E BRUNSWICK | NJ | 08816 | |
| 5619829 | GAMBINO PAULA | 2661 SILVER LAKE RD | | | | PERRY | NY | 14530 | |
| 5619830 | GAMBINO TERESA | 3840 E 18TH APT 1111 | | | | CASPER | WY | 82609 | |
| 4481152 | GAMBINO, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835903 | GAMBINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419886 | GAMBINO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835904 | GAMBINO, GUSTAVO & ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395806 | GAMBINO, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430775 | GAMBINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762799 | GAMBINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164748 | GAMBINO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672404 | GAMBINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471544 | GAMBINO, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484227 | GAMBINO, SIMONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230263 | GAMBINO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401690 | GAMBIRAOPETA, SRIGOWRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017092 | GAMBLE + DESIGN INC | 529 KIRKHAM ST | | | | SAN FRANCISCO | CA | 94122 | |
| 5619831 | GAMBLE ALEXIA J | 10 RICHARD ST APT 2 | | | | GREENVILLE | SC | 29601 | |
| 5619832 | GAMBLE ANDREA | 2011 PARK RD | | | | MARION | SC | 29571 | |
| 5619833 | GAMBLE ANDRIA | 100 BROOKFALL DRIVE APT 10 | | | | EASLEY | SC | 29642 | |
| 5619834 | GAMBLE ARNOLD | 2434 CHETWOOD CIR | | | | TIMONIUM | MD | 21093 | |
| 5619835 | GAMBLE BARBARA | 22620 SW 124TH AVE | | | | GOULDS | FL | 33170 | |
| 5619836 | GAMBLE BEANETTE L | 9037 ROBINS NEST WAY | | | | CHARLESTON | SC | 29406 | |
| 5619837 | GAMBLE CARLESE | 216 ROCKCREEK CHURCH ROAD | | | | NORTHEAST | DC | 20011 | |
| 5619838 | GAMBLE CAROLYN | 105 WEST WASHINGTON AV | | | | BESSEMER CITY | NC | 28016 | |
| 5619839 | GAMBLE COURTNEY | 4222 VINESHIRE LN | | | | COLUMBUS | OH | 43227 | |
| 5619840 | GAMBLE DAVID | 2527 BULL RUN CT | | | | VIENNA | VA | 22180 | |
| 5619841 | GAMBLE DESEREE | 329 E VIRGINIA AVE APT 214 | | | | PUNTA GORDA | FL | 33950 | |
| 5619842 | GAMBLE EDWENA | 709 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | |
| 5619844 | GAMBLE HELIA | 6625 WINFIELD BLVD | | | | MARGATE | FL | 33063 | |
| 5619845 | GAMBLE JESSICA | 11502 NORTH STAR DRIVE | | | | FT WASHINGTON | MD | 20744 | |
| 5619846 | GAMBLE JOHNNELLE | 5520 LYNBROOK LANDING | | | | VIRGINIA BCH | VA | 23462 | |
| 5619847 | GAMBLE JONNELL | 3540 EDENBORN | | | | METAIRIE | LA | 70002 | |
| 5619848 | GAMBLE JOSEPH | 609 STAR BLVD | | | | PLANVILLE | CT | 06062 | |
| 4249415 | GAMBLE JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619849 | GAMBLE KAYLA | 48 GABLE CT | | | | SUMTER | SC | 29150 | |
| 5619850 | GAMBLE KEYWON | 4244 N KENOSHA | | | | TULSA | OK | 74106 | |
| 5619851 | GAMBLE LATRINA | 375A LITTLE CREEK RD | | | | BEAUMONT | MS | 39423 | |
| 5619852 | GAMBLE LILIAN | 43 LIBERTY ST | | | | WALDEN | NY | 12586 | |
| 5619853 | GAMBLE LINETTE | 446 FAIRHAVEN COURT | | | | STOCKBRIDGE | GA | 30281 | |
| 5619854 | GAMBLE LISA | 146 JONES ST | | | | CARTERSVILLE | GA | 30120 | |
| 5619855 | GAMBLE LUCINDA A | 2150 NW 20TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5619856 | GAMBLE NICOLE C | 15 CAMBEL CT | | | | GEORGETOWN | SC | 29440 | |
| 5619857 | GAMBLE PERCY | ALSO TOMIKA BROWN | | | | ST FRANCISVILLE | LA | 70775 | |
| 4815837 | GAMBLE PLUS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619858 | GAMBLE RAYMONDE | 1322 CENTER ST | | | | UNION | NJ | 07083 | |
| 5619859 | GAMBLE RHONELLA | 7211 EMBASSY CIRCLE | | | | MIRAMAR | FL | 33023 | |
| 5619860 | GAMBLE ROBERT S | 1229 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013 | |
| 5619861 | GAMBLE SHALONDA | 3145 E 6TH AVE | | | | COLUMBUS | OH | 43219 | |
| 5619862 | GAMBLE SHANTELLE | 10103 BLOOMVILLE ROAD | | | | MANNING | SC | 29102 | |
| 5619863 | GAMBLE SHERELL | 2214 CENTER ST | | | | RACINE | WI | 53403 | |
| 5619864 | GAMBLE SHERRY | 748 COUNTY ROAD 2470 | | | | BARNSDALL | OK | 74002 | |
| 5619865 | GAMBLE TAKEISHA | 1926 DEANE BLV | | | | RACINE | WI | 53403 | |
| 5619866 | GAMBLE TERRY | 148 POFF DR | | | | PATASKALA | OH | 43062 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619867 | GAMBLE TRACY | 148 POFF DR | | | | PATASKALA | OH | 43062 | |
| 5619868 | GAMBLE TRESSIE | 120 PINETREE LANE | | | | DERRIDER | LA | 70634 | |
| 5619869 | GAMBLE TRUMAN C | 74 WALNUT ST | | | | SPRINGFIELD | MA | 01105 | |
| 5619870 | GAMBLE YVONNE | 5913 TAMPA ST | | | | HANAHAN | SC | 29410 | |
| 4146797 | GAMBLE, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740446 | GAMBLE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202113 | GAMBLE, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718550 | GAMBLE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293991 | GAMBLE, BEVERELY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337142 | GAMBLE, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403614 | GAMBLE, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246001 | GAMBLE, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150638 | GAMBLE, CHANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643485 | GAMBLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835905 | GAMBLE, CHRIS & TANICHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321933 | GAMBLE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188377 | GAMBLE, CURTIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458570 | GAMBLE, CYRINA. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590799 | GAMBLE, D J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569312 | GAMBLE, DAJAUN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344590 | GAMBLE, DARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791130 | Gamble, Darren & Charlena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275604 | GAMBLE, DAVIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459200 | GAMBLE, DAVONDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815838 | GAMBLE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815839 | GAMBLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788211 | Gamble, Delicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633747 | GAMBLE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724638 | GAMBLE, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356251 | GAMBLE, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701958 | GAMBLE, DOROTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253334 | GAMBLE, EBONI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638218 | GAMBLE, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446684 | GAMBLE, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716422 | GAMBLE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243625 | GAMBLE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516718 | GAMBLE, FRANCENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724054 | GAMBLE, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630169 | GAMBLE, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397388 | GAMBLE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734255 | GAMBLE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767396 | GAMBLE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276548 | GAMBLE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575213 | GAMBLE, INFINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556058 | GAMBLE, JACOB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679612 | GAMBLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600823 | GAMBLE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164334 | GAMBLE, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458490 | GAMBLE, JEHRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419367 | GAMBLE, JEREMIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493907 | GAMBLE, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309586 | GAMBLE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295977 | GAMBLE, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356983 | GAMBLE, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242179 | GAMBLE, KACI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512145 | GAMBLE, KAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595610 | GAMBLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468938 | GAMBLE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267915 | GAMBLE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454234 | GAMBLE, LATRAIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666754 | GAMBLE, LECRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678349 | GAMBLE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699470 | GAMBLE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493205 | GAMBLE, LUCAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726708 | GAMBLE, LUVINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226454 | GAMBLE, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451957 | GAMBLE, MAIGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733111 | GAMBLE, MAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684899 | GAMBLE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789293 | Gamble, Megan & Tillman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815840 | GAMBLE, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262057 | GAMBLE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633957 | GAMBLE, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239522 | GAMBLE, PASSION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556452 | GAMBLE, PHYLLISCITY RAQUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718718 | GAMBLE, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391819 | GAMBLE, RAEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389017 | GAMBLE, RENEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254568 | GAMBLE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772136 | GAMBLE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171425 | GAMBLE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564730 | GAMBLE, RISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768928 | GAMBLE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601478 | GAMBLE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748655 | GAMBLE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344786 | GAMBLE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258001 | GAMBLE, SHAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235424 | GAMBLE, SHANE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486283 | GAMBLE, SISTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452349 | GAMBLE, SKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774965 | GAMBLE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492409 | GAMBLE, TAKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558559 | GAMBLE, TERRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510563 | GAMBLE, TESHOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692899 | GAMBLE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637447 | GAMBLE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276528 | GAMBLE, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396786 | GAMBLE, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199280 | GAMBLE, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253583 | GAMBLE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707055 | GAMBLE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710228 | GAMBLE, WONDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567519 | GAMBLE-AUSMUS, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555632 | GAMBLE-FULLWOOD, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189542 | GAMBLE-GRAHAM, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584839 | GAMBLER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801673 | GAMBLERS BARGAIN DEN | 916 SILVERCREST DR | | | | MYRTLE BEACH | SC | 29579 | |
| 4796912 | GAMBLERS BARGAIN DEN | 221 E POTOMAC ST | | | | BRUNSWICK | MD | 21716 | |
| 4196128 | GAMBLES, SHANTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619871 | GAMBLIN KELLY | 4381 HWY 370 | | | | RIPLEY | MS | 38663 | |
| 5619872 | GAMBLIN ROLAND | 830 MAIN STREET | | | | PRESQUE ISLE | ME | 04769 | |
| 4320450 | GAMBLIN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663260 | GAMBLLE-REICHARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619873 | GAMBOA ANGELA | 3339 BARTLETT ST | | | | ROSEMEAD | CA | 91770 | |
| 5619874 | GAMBOA CARMEN | 855 CLARK AVE | | | | ANTHONY | NM | 88021 | |
| 4502916 | GAMBOA FIGUEROA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619875 | GAMBOA GABRIEL | 1801 ARNO STREET S E | | | | ALBUQUERQUE | NM | 87102 | |
| 5619877 | GAMBOA JOSE | 3738 JAMESTOWN RD | | | | FREMONT | CA | 94538 | |
| 4207656 | GAMBOA KEAMS, ELLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619878 | GAMBOA LUZ | 322 7TH ST A | | | | MCFARLAND | CA | 93250 | |
| 5619879 | GAMBOA MARIA | 132 SILVERPINE LN | | | | VALLEJO | CA | 94591 | |
| 5619880 | GAMBOA NANCY | 1712 KAMEHAMEHA RD | | | | HONOLULU | HI | 96819 | |
| 5619881 | GAMBOA RUBI | 103 WHITE ST | | | | CALHOUN | GA | 30701 | |
| 4174400 | GAMBOA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769052 | GAMBOA, ALDWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391407 | GAMBOA, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192860 | GAMBOA, ANIECEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213068 | GAMBOA, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181723 | GAMBOA, CRYZTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162835 | GAMBOA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769673 | GAMBOA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751286 | GAMBOA, DORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186678 | GAMBOA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524749 | GAMBOA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793196 | Gamboa, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501636 | GAMBOA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617569 | GAMBOA, JENNIFER ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773009 | GAMBOA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585856 | GAMBOA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478147 | GAMBOA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526656 | GAMBOA, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269461 | GAMBOA, KANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230093 | GAMBOA, LEONEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282644 | GAMBOA, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542069 | GAMBOA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158947 | GAMBOA, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283202 | GAMBOA, MARIANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667375 | GAMBOA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410193 | GAMBOA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534235 | GAMBOA, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169358 | GAMBOA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210027 | GAMBOA, RAEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205201 | GAMBOA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733070 | GAMBOA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626984 | GAMBOA, ROSALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555128 | GAMBOA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524575 | GAMBOA, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403528 | GAMBOA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196846 | GAMBOA, SUSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684044 | GAMBOA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603657 | GAMBOA, TERESA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164912 | GAMBOA, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411843 | GAMBOA-REYES, JESUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835906 | GAMBOGI, MARIA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494824 | GAMBONE, CARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639326 | GAMBREL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320581 | GAMBREL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599223 | GAMBREL, KERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619882 | GAMBREL JERALDINE | 110 ASHLEY AVE | | | | ANDERSON | SC | 29624 | |
| 4375903 | GAMBRELL JR, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619883 | GAMBRELL KENYA | 49 ROSEMOND DR | | | | GVILLE | SC | 29605 | |
| 5619884 | GAMBRELL KIEANN | 4988 EAST 110TH STREET | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5619885 | GAMBRELL NICOLE | 201 REEDY FORK RD | | | | LAURENS | SC | 29360 | |
| 5619886 | GAMBRELL TAMMY | 717 TODD RD | | | | HONEA PATH | SC | 29654 | |
| 5619887 | GAMBRELL VICKIE | 418 WOODLAND CT | | | | BELTON | SC | 29627 | |
| 4510387 | GAMBRELL, AARYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374559 | GAMBRELL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430514 | GAMBRELL, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764733 | GAMBRELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219817 | GAMBRELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509140 | GAMBRELL, DEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508423 | GAMBRELL, DEZRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509897 | GAMBRELL, JACQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452131 | GAMBRELL, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680038 | GAMBRELL, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508581 | GAMBRELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388738 | GAMBRELL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342085 | GAMBRELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566347 | GAMBRELL, SELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509599 | GAMBRELL, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509410 | GAMBRELL, TONYA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219889 | GAMBRELL, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255568 | GAMBSKY, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669273 | GAMBY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804023 | GAME BOX INC | DBA EXUBY | 1220 MAPLE AVE SUITE 1008 | | | LOS ANGELES | CA | 90015 | |
| 4797884 | GAME DAY LEGENDS | 5311 BRIGHTFIELD CIRCLE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4811521 | GAME ON MEDIA LAB LLC | PO BOX 1907 | | | | SAHUARITA | AZ | 85629 | |
| 4804480 | GAME ON SPORTS INC | DBA ONLINE SPORTS | 2121 CHABLIS COURT SUITE 100 | | | ESCONDIDO | CA | 92029 | |
| 4800233 | GAME ROOM GUYS | 4741 WEST RIVER DRIVE | | | | COMSTOCK PARK | MI | 49321 | |
| 4799075 | GAME TIME GROUP LLC | ADVANCE WATCH COMPANY LTD | PO BOX 29204 | | | NEW YORK | NY | 10087 | |
| 4805146 | GAME TIME GROUP LLC | ADVANCE WATCH COMPANY LTD | PO BOX 780464 | | | PHILADELPHIA | PA | 19178-0464 | |
| 4872218 | GAME TIME GROUP LLC | ADVANCE WATCH COMPANY LTD | 1407 BROADWAY SUITE 400 | | | NEW YORK | NY | 10018 | |
| 5619888 | GAME TIME GROUP LLC | 1407 BROADWAY SUITE 400 | | | | NEW YORK | NY | 10018 | |
| 4803472 | GAME4LESS.COM INC | DBA GAMEJIFFY | 8322 ARTESIA BLVD UNIT B | | | BUENA PARK | CA | 90621 | |
| 4858967 | GAMEDAY BOOT CO LLC | 1120 GOFORTH RD | | | | KYLE | TX | 78640 | |
| 4806086 | GAMEDAY BOOT CO LLC | 4612 BURLESON RD | | | | AUSTIN | TX | 78744 | |
| 5619889 | GAMEL JENNIFER | 295 PARKWAY CT | | | | DALLAS | GA | 30157 | |
| 4656740 | GAMEL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495108 | GAMELLI, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485174 | GAMELLI, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866861 | GAMER GRAFFIX WORLDWIDE LLC | 400 HARRIS AVE | | | | PROVIDENCE | RI | 02909 | |
| 4178259 | GAMEROS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619890 | GAMES ANGELA | 5028 N 28TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5619891 | GAMES CHELSEA | 819 MAIN STREET | | | | WEST WARWICK | RI | 02893 | |
| 4878812 | GAMES TO REMEMBER SBT | MARK RICE | P O BOX 767412 | | | ROSWELL | GA | 30076 | |
| 4593752 | GAMES, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317075 | GAMES, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671719 | GAMET, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868159 | GAMETIME SNACKS LLC | 500 46TH STREET | | | | ROCK ISLAND | IL | 61201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197445 | GAMETTE, DILLON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815841 | GAMETTE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870069 | GAMEWEAR INC | 70 HUDSON STREET SECOND FLOOR | | | | HOBOKEN | NJ | 07030 | |
| 4826926 | Gamewell, Kate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619892 | GAMEZ ALBARO | 241 GROVE ST | | | | BROCKTON | MA | 02302 | |
| 5619893 | GAMEZ ALEJANDRO | 1366 S 107TH E AVE | | | | TULSA | OK | 74128 | |
| 5619894 | GAMEZ ALICE | 2790 WLOS REALES RD 2 | | | | TUCSON | AZ | 85746 | |
| 5619895 | GAMEZ ARIANA | 708 CHARLES | | | | ANTHONY | NM | 88021 | |
| 5619897 | GAMEZ BLANCA | 88705 AVENIDA 62 | | | | THERMAL | CA | 92274 | |
| 5619898 | GAMEZ CORINA | 622 E RIVERWOOD DR | | | | HOUSTON | TX | 77076 | |
| 5619899 | GAMEZ DAVID | 15905 VIA CANELLO | | | | SAN LORENZO | CA | 94580 | |
| 5619900 | GAMEZ DENISE | 21923 CASCADE HOLLOW LN | | | | HOUSTON | TX | 77060 | |
| 5619901 | GAMEZ ERICA | P O BOX 2 | | | | RAGLEY | LA | 70657 | |
| 5619902 | GAMEZ FLUR | 8689 INYO PL 36 | | | | MANASSAS PARK | VA | 20111 | |
| 5619903 | GAMEZ FRANCISCO | KILOMETRO 10 COLINAS DEL | | | | NVO LAREDO | ME | 88000 | |
| 4195381 | GAMEZ JR, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619904 | GAMEZ JUAN P | 189 E 17TH ST | | | | PITTSBURG | CA | 94565 | |
| 5619905 | GAMEZ JUANA | 345 E WEATHERBEE | | | | FT PIERCE | FL | 34982 | |
| 5619906 | GAMEZ LISANDRO | 3118 DUDLEY RD | | | | WEST COLUMBIA | SC | 29170 | |
| 4545836 | GAMEZ LUNA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619907 | GAMEZ MONICA | 14226 N 35TH DR | | | | PHOENIX | AZ | 85053 | |
| 4256116 | GAMEZ RODRIGUEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619908 | GAMEZ SHERYL | 111 MCDANIEL RD | | | | TRENTON | NC | 28585 | |
| 4283890 | GAMEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543646 | GAMEZ, ALDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157534 | GAMEZ, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162938 | GAMEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532526 | GAMEZ, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196502 | GAMEZ, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212125 | GAMEZ, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691090 | GAMEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544170 | GAMEZ, BRENDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175683 | GAMEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284065 | GAMEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733487 | GAMEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539535 | GAMEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159390 | GAMEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184100 | GAMEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207203 | GAMEZ, DIONICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356887 | GAMEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198258 | GAMEZ, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720276 | GAMEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538132 | GAMEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160542 | GAMEZ, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170553 | GAMEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719826 | GAMEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536165 | GAMEZ, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154491 | GAMEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534961 | GAMEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531632 | GAMEZ, KRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175614 | GAMEZ, LIZETTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728881 | GAMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154483 | GAMEZ, MARZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247964 | GAMEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826927 | GAMEZ, NACHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201815 | GAMEZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635777 | GAMEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760827 | GAMEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530672 | GAMEZ, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536023 | GAMEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152855 | GAMEZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769627 | GAMEZ, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643004 | GAMEZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587533 | GAMEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772999 | GAMEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300138 | GAMEZ, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187792 | GAMEZ, SILVIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526504 | GAMEZ, UBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174648 | GAMEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163172 | GAMEZ, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775075 | GAMEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763598 | GAMIAO, FLORDELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619909 | GAMIDOV SHARIF | 1000 BLOSSOM RIVER WAY | | | | SAN JOSE | CA | 95123 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249753 | GAMIL, NASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619910 | GAMILAH JONES | 165 ALBERGE LN | | | | MIDDLE RIVER | MD | 21220 | |
| 4278602 | GAMINO, CAMILE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207612 | GAMINO, CAROLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297518 | GAMINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200257 | GAMINO, LORENZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669530 | GAMINO, ORLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198265 | GAMINO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697636 | GAMINO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673022 | GAMIT, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566589 | GAMITO GONZALEZ, MAURIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209860 | GAMIZ AISPURO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835007 | GAMLIN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509387 | GAMLIN, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274320 | GAMM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541446 | GAMM, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365428 | GAMM, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719768 | GAMMA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732395 | GAMMAD, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619911 | GAMMAGE ANTHSONIA | 7135 SPRINGCHASE WAY | | | | AUSTELL | GA | 30168 | |
| 4747634 | GAMMAGE, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237574 | GAMMAGE, DEVONDRAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353763 | GAMMAGE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629042 | GAMMAGE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359480 | GAMMAGE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769588 | GAMMAGE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241360 | GAMMAGE-COPLIN, EBONEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537844 | GAMMARO, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216465 | GAMMEL, JUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302537 | GAMMEL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636233 | GAMMEL, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778920 | Gammello, Gregg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778913 | Gammello, Gregg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778783 | Gammello, Gregg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619912 | GAMMER DARLA | 234 MAIMI ST | | | | LADSON | SC | 29456 | |
| 4447145 | GAMMER, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759870 | GAMMILL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230840 | GAMMILL, JEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765065 | GAMMILL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650734 | GAMMOH, EVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619913 | GAMMON BILLIE | 12278 TWS RD 180 | | | | KENTON | OH | 43326 | |
| 5619914 | GAMMON BRUCE | 225 LEMON ST | | | | SCRANTON | PA | 18508 | |
| 5619915 | GAMMON CHRISTINA | 511 WILSON ROAD | | | | WEST MEMPHIS | AR | 72301 | |
| 5619916 | GAMMON DARCEL | 229 LUDLOW SST | | | | LONG BRANCH | NJ | 07740 | |
| 5619917 | GAMMON DONNA G | 1729 PEBBLES PL | | | | VA BEACH | VA | 23456 | |
| 5619918 | GAMMON WENDY | 173 9TH ST | | | | YANCEYVILLE | NC | 27379 | |
| 4220913 | GAMMON, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205113 | GAMMON, CORNEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704810 | GAMMON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353501 | GAMMON, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312411 | GAMMON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170880 | GAMMON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618829 | GAMMON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557213 | GAMMON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354298 | GAMMON, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550231 | GAMMON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678905 | GAMMON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619919 | GAMMONBABCOCK JUSTINE | 49 GARDEN DR APT 6 | | | | MANCHESTER | NH | 03102 | |
| 4305141 | GAMMON-BUCKLEY, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619920 | GAMMONS LUCILLA | FREDRICK GAMMONS | | | | SUMMERVILLE | SC | 29485 | |
| 4521611 | GAMMONS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232513 | GAMMONS, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702793 | GAMMONS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206550 | GAMMONS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619921 | GAMN HANNAH | 2711 POPER ST | | | | CORINTH | MS | 38834 | |
| 4806844 | GAMO OUTDOOR USA INC | SABADELL FINANCIAL CENTER | 1111 BRICKWELL AVENUE 30TH FL | | | MIAMI | FL | 33314 | |
| 4866729 | GAMO USA CORP | 3911 SW 47TH AVE STE 914 | | | | FORT LAUDERDALE | FL | 33314 | |
| 4315473 | GAMON, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161750 | GAMON, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647461 | GAMON, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715468 | GAMONEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619922 | GAMONT LYDIA | 13282 HIAWATHA LN | | | | MORENO VALLEY | CA | 92553 | |
| 4437477 | GAMORY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815842 | GAMOS, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744078 | GAMOSO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264905 | GAMPA, JOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619639 | GAMPATT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446994 | GAMPO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619923 | GAMPONIA EDGAR | 408 SANTANA PL | | | | MORGANTOWN | WV | 26508 | |
| 4475454 | GAMRAT, DAWNNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767736 | GAMROTH, JUDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619924 | GAN JULIETA | 3606 MONTROSE ST NONE | | | | EVANS | CO | 80620 | |
| 5619925 | GAN LOUIE | 117 GOLDHUNTER CT | | | | FOSTER CITY | CA | 94404 | |
| 5619926 | GAN LU | 772 W ZION PL | | | | CHANDLER | AZ | 85248 | |
| 4801868 | GAN SALES | DBA 365 BEAUTY | 4911 BLEECKER ST | | | BALDWIN PARK | CA | 91706 | |
| 4600426 | GAN, AYSEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475674 | GAN, CHENJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193435 | GAN, KATERINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252174 | GAN, MILENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330216 | GANACHIA, ROSS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197005 | GANADEN, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619927 | GANADONEGRO MOLINDA | 47 CR 3320 | | | | AZTEC | NM | 87410 | |
| 4596708 | GANAL, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190955 | GANAN, ALINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254512 | GANAN, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195673 | GANAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742237 | GANAN, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326368 | GANAPAMO, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747348 | GANAPATHY, VAIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815843 | GANAS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473183 | GANAS, NICKOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619928 | GANATE CHARLOTTE | 893 MILDRED AVE | | | | BALTIMORE | MD | 21222 | |
| 4815844 | GANATRA, JYOTSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619929 | GANAUAN SHCILA | 85110 D ALA WALUA ST | | | | WAIANAE | HI | 96792 | |
| 4791747 | Ganaway, Latroy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220858 | GANAWAY, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619930 | GANC LISA | 35859 PARSONAGE ROAD | | | | REHOBOTH | DE | 19971 | |
| 4475769 | GANC, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334751 | GANCARZ, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159182 | GANCARZ, NATHANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619931 | GANCI CAROL | 2362 SW SCODELLA TER NOTES | | | | PORT ST LUCIE | FL | 34953 | |
| 4810527 | GANCI, LEANNA | 526 39 ST | | | | WEST PALM BEACH | FL | 33407 | |
| 4764420 | GANCI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835908 | GANCIA,CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435598 | GANCZEWSKI, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758818 | GANDALL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673610 | GANDAR, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619932 | GANDARA ANA | EGIDA VILLA PROV DEPT 510 | | | | GUAYNABO | PR | 00970 | |
| 5619933 | GANDARA ORETGA | 5821 DAD ST | | | | EL PASO | TX | 79924 | |
| 5619934 | GANDARA PRISCILLA | 2330 NEVADA AVE 516 | | | | LAS CRUCES | NM | 88001 | |
| 4501661 | GANDARA RODRIGUEZ, ALEXANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200571 | GANDARA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471736 | GANDARA, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703444 | GANDARA, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198560 | GANDARA, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531745 | GANDARA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410582 | GANDARA, ERICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536098 | GANDARA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155916 | GANDARA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267006 | GANDARA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537007 | GANDARA, JEZRAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156456 | GANDARA, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216567 | GANDARA, MARIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215986 | GANDARA, MARLENE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769493 | GANDARA, NINFA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534523 | GANDARA, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746573 | GANDARA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531764 | GANDARA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619936 | GANDARILLA VANGIE | EDF D CALLE SALAMANCA | | | | SAN JUAN | PR | 00927 | |
| 4548633 | GANDARILLA, ATHZIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166894 | GANDARILLA, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410575 | GANDARILLA, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502231 | GANDARILLA, GLINYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207501 | GANDARILLA, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748151 | GANDARILLA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535706 | GANDARILLA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409580 | GANDARILLA, SALMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435893 | GANDASEGUI, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433135 | GANDASEGUI, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619937 | GANDEE CLARENCE R | 416 16TH ST | | | | NITRO | WV | 25143 | |
| 5619938 | GANDEE DORIS | 3853 INDIAN CREEK RD | | | | ELKVIEW | WV | 25071 | |
| 5619939 | GANDEE NANCY | PO BOX 59 | | | | CLENDENIN | WV | 25045 | |
| 4579546 | GANDEE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578925 | GANDEE, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579206 | GANDEE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459158 | GANDEE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575791 | GANDEE, JUSTYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514544 | GANDEE, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619940 | GANDEGA MARO | 2201 S WS YOUNG DR | | | | KILLEEN | TX | 76543 | |
| 5619941 | GANDER HELEN | 2620 E AVENUE D | | | | BISMARCK | ND | 58501 | |
| 5619942 | GANDER JORDAN X | 281 COUNTRY VILLAGE DR | | | | SMYRNA | TN | 37167 | |
| 4766511 | GANDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486331 | GANDEVIA, KAUSHIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803897 | GANDHI APPLIANCES LLC | 7447 LINDER AVE | | | | SKOKIE | IL | 60077 | |
| 5619943 | GANDHI LUONG | 147 TALL OAK | | | | IRVINE | CA | 92603 | |
| 5619944 | GANDHI VELLASAMY | 118 MONTCLAIR AVE | | | | WALTHAM | MA | 02451 | |
| 4649508 | GANDHI, ASHOKKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565928 | GANDHI, CHANCHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301994 | GANDHI, DENNIS U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685440 | GANDHI, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164335 | GANDHI, HEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288754 | GANDHI, LAKULISH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717010 | GANDHI, MAHENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417396 | GANDHI, MILIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460399 | GANDHI, NIKHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728099 | GANDHI, PRIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393420 | GANDHI, RAKHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282549 | GANDHI, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733325 | GANDHI, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676068 | GANDHI, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737103 | GANDHI, SAROJ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404948 | GANDHI, SEJAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328668 | GANDHI, TEJAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815845 | GANDI,ARNAVAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619945 | GANDIA BEATRIZ | HC 1 BOX 4926 | | | | NAGUABO | PR | 00718 | |
| 5619946 | GANDIA CANDY | 3818 W 183RD ST | | | | TORRANCE | CA | 90504 | |
| 5619947 | GANDIA NORMA | AVE FRONTERA H-50 VILLA ANDALU | | | | SAN JUAN | PR | 00926 | |
| 5619948 | GANDIA VELEZ MARLA | URB LOS JARDINES CALLE FLOR D | | | | ARECIBO | PR | 00652 | |
| 4501875 | GANDIA, ALEJANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500405 | GANDIA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711338 | GANDIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500195 | GANDIA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351407 | GANDINI, ZANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417831 | GANDINO, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675145 | GANDIONCO, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301799 | GANDRA, LAXMISUREKHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270043 | GANDULE, DAVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619949 | GANDY ALLISON | 3213 CAPSTONE CT | | | | MONTGOMERY | AL | 36106 | |
| 5619950 | GANDY CHARMYN | 2711 CAROLINE | | | | ST LOUIS | MO | 63104 | |
| 5619951 | GANDY DANIELLE | 2054 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5619953 | GANDY HEATHER | 4120 LOCH LAUREL RD | | | | LAKE PARK | GA | 31636 | |
| 5619954 | GANDY JAMIE | 9211 TAMARA JEAN RD | | | | ORANGEVALE | CA | 95662 | |
| 5619955 | GANDY JERI | 226 KIROLI ROAD | | | | WEST MONROE | LA | 71291 | |
| 5619956 | GANDY LASHANDA | 105 SOUTH LANE | | | | STARKVILLE | MS | 39759 | |
| 5619957 | GANDY LORI | 350 MOCKESVILLE HGHWAY | | | | STATESVILLE | NC | 28625 | |
| 5619958 | GANDY MARIA | 615 MARY ROBERT LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5619959 | GANDY OKEMIA | OR TRAVIS CALVERT | | | | WEST POINT | MS | 39773 | |
| 5619960 | GANDY STACEY | 652 N 13TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5619961 | GANDY TINA | 3605 HIGHWAY 38 N | | | | BENNETTSVILLE | SC | 29512 | |
| 4360379 | GANDY, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673197 | GANDY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152573 | GANDY, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620266 | GANDY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297977 | GANDY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569113 | GANDY, DEMARCIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725710 | GANDY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667095 | GANDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578228 | GANDY, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526523 | GANDY, JASON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612201 | GANDY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693458 | GANDY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597881 | GANDY, KELSI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250219 | GANDY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237641 | GANDY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562021 | GANDY, LATOYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463767 | GANDY, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627078 | GANDY, MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146102 | GANDY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225620 | GANDY, SHADRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375898 | GANDY, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680816 | GANDY, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375332 | GANDY, TYJAVRIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170156 | GANDY, VENEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639244 | GANDY, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622617 | GANDY, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232272 | GANDY, YAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193703 | GANDY-NOLEN, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882856 | GANEDEN BIOTECH INC | P O BOX 71-0994 | | | | COLUMBUS | OH | 43271 | |
| 4538583 | GANEM, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826928 | GANEM, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272159 | GANER, CHRISTOPHER-ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619962 | GANESAN CHINNATHAMBI | 901 S PARK VICTORIA DR | | | | MILPITAS | CA | 95035 | |
| 4395413 | GANESAN, BALASUBRAMANIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592781 | GANESAN, ELANGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655194 | GANESAN, KAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714608 | GANESAN, RADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624507 | GANESAN, SAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785838 | Ganesan, Sharada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667841 | GANESAN, SHARADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612699 | GANESAN, SIVAKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283075 | GANESAN, SREERAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284574 | GANESAN, SUKANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619963 | GANESH BABU PULIYADI KANNAN | 250 A DAVEY STREET ESSEX | | | | BELLEVILLE | NJ | 07109 | |
| 5619964 | GANESH MITTAPALLY | 1401 163RD LN NE APT F105 | | | | BELLEVUE | WA | 98008 | |
| 5619965 | GANESH MURUGANANTHAM | 1551 MINERAL SPRINGS RD | | | | ELBERTON | GA | 30635 | |
| 4259808 | GANESH, JALYSIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305282 | GANESH, VIJAYARANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681669 | GANESH, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619966 | GANEY DENNIS | 12501 HIGHWAY 157 | | | | FLORENCE | AL | 35633 | |
| 5619967 | GANEY MARJORIE | 148 S PICKETT ST | | | | TYTY | GA | 31795 | |
| 4253331 | GANEY, DANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619968 | GANG CHEROKEE | 752 ADAMS AVE | | | | LOGAN | OH | 43138 | |
| 5619969 | GANG NING | 2913 MCKEE RD | | | | CHARLOTTE | NC | 28270 | |
| 4876704 | GANGA INC | HANA FINANCIAL | 2121 S LOS ANGELES ST | | | LOS ANGELES | CA | 90011 | |
| 4243372 | GANGA, DHANRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571716 | GANGA, RAMEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722754 | GANGACHARAN, PRAHALAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637747 | GANGADAN, ESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662019 | GANGADEAN, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649274 | GANGADEEN, OMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287557 | GANGADHARAN, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327914 | GANGARAJU, SRICHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442224 | GANGARAM, SERPAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703688 | GANGASANI, HARITHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619970 | GANGAVARAPU MANOJ | 2200 VICTORY BLV 8103 | | | | MIAMI | FL | 33142 | |
| 4441571 | GANGAWALA, SONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442352 | GANGE, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642485 | GANGE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846187 | GANGER PROPERTY MANAGEMENT LLC | 1743 COUNTY ROAD 515 | | | | MYRTLE | MS | 38650-9409 | |
| 4231168 | GANGES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642208 | GANGES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600029 | GANGESTAD, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451393 | GANGEWERE, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508932 | GANGI, GOWTHAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441165 | GANGI, LISA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299104 | GANGI, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749687 | GANGIDI, RAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757309 | GANGJEE, ALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345179 | GANGL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160422 | GANGLOFF, KALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704840 | GANGOMBO, BATSAIKHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485370 | GANGONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3922 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679614 | GANGOY, REMEDIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392374 | GANGRA, FELIBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511071 | GANGRADE, RAGINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293371 | GANGRADE, SWATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826929 | GANGSEI, MARK & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835909 | GANGSTEE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722704 | GANGULY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305075 | GANGWER, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286126 | GANI, MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271623 | GANIBAN, ROSELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671874 | GANIBE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619971 | GANIENE STIRCKLAND | 17303 COMMUNITY ST | | | | LANSING | IL | 60438 | |
| 5619972 | GANIER DANIELLE | 323 S ACADEMY ST | | | | JANESVILLE | WI | 53548 | |
| 4614645 | GANIER, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456726 | GANIERE, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451340 | GANIERE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668401 | GANIERE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619973 | GANIES KAYLA | RT 4 300 | | | | PHILLIPIE | WV | 26246 | |
| 4208114 | GANIES, NASHAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566317 | GANIEV, SUNNATJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570360 | GANIGAN, BENITO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671287 | GANIM, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515828 | GANIOUS, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346255 | GANIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439822 | GANIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619974 | GANISON QUEENEICE | 2492 MOURNING DOVE | | | | GREENVILLE | MS | 38701 | |
| 5619975 | GANIVET RICHARD | 2580 HUNTINGTON DR G | | | | DUARTE | CA | 91010 | |
| 4693392 | GANIYU, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572582 | GANJE JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826930 | GANJE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669540 | GANJEI, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282276 | GANJI, ABHINAV SUSHANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169361 | GANJI, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619976 | GANKS RICQUETA | 215 STEINMETZ HOMES | | | | SCHENECTADY | NY | 12304 | |
| 4320659 | GANLEY, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444054 | GANLEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619977 | GANN BARBARA | 1402 PARKSIDE CT | | | | BOWLING GREEN | KY | 42101 | |
| 5619978 | GANN CANDACE | 105 DORIS DR | | | | CO SP | CO | 80911 | |
| 5619979 | GANN DEDRA | 12027 PENNFIELD PLACE | | | | RIVERVIEW | FL | 33569 | |
| 5619980 | GANN JOHN A JR | 328 S HARVARD AVE APT 12 | | | | LINDSEY | CA | 93247 | |
| 5619981 | GANN SEAN | 703 S 38TH AVE APT 1 | | | | YAKIMA | WA | 98902 | |
| 4618405 | GANN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570197 | GANN, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355015 | GANN, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261121 | GANN, CURTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388762 | GANN, DENISEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154355 | GANN, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705280 | GANN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626685 | GANN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361584 | GANN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157775 | GANN, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510335 | GANN, LANCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274542 | GANN, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685218 | GANN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744913 | GANN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373823 | GANN, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528982 | GANN, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568887 | GANN, RYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675389 | GANN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214036 | GANN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510875 | GANN, ZACKARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619982 | GANNA SYAM | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 4597935 | GANNAWAY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874490 | GANNAWAYS LAWN CARE PLUS | CRAIG S GANNAWAY | 405 HAILEY ST | | | SWEETWATER | TX | 79556 | |
| 5619983 | GANNEGAN KATHY | 1713 DUNLAP AVE 322 | | | | MARINETTE | WI | 54143 | |
| 4332553 | GANNEM, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536208 | GANNER, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182483 | GANNER, HEZEKIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196154 | GANNER, KARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796121 | GANNET CO, INC | 7950 JONES BRANCH DR | | | | MCLEAN | VA | 22107 | |
| 5792264 | GANNET CO, INC | GENERAL COUNSEL, ON BEHALF OF OAHU PUB. | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22107 | |
| 4876193 | GANNETT CENTRAL NY NEWSPAPERS | GANNETT | P O BOX 822802 | | | PHILADELPHIA | PA | 19182 | |
| 5619984 | GANNETT CENTRAL NY NEWSPAPERS | P O BOX 822802 | | | | PHILADELPHIA | PA | 19182 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875893 | GANNETT MICHIGAN NEWSPAPERS | FEDERATED PUBLICATIONS INC | P O BOX 30318 | | | LANSING | MI | 48919 | |
| 4874600 | GANNETT NEWSPAPERS | DAILY TIMES | P O BOX 677374 | | | DALLAS | TX | 75267 | |
| 4876222 | GANNETT PUBLISHING SERVICES | GANNETT SATELLITE INFORMATION | 8775 ZACHARY LANE NORTH | | | MAPLE GROVE | MN | 55369 | |
| 5619985 | GANNETT PUBLISHING SERVICES | 8775 ZACHARY LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 5796122 | GANNETT PUBLISHING SERVICES, LLC ON BEHALF OF GANNET OFFSET MPLS, DIV GANNET SATELLITE INFORMATION NETWORK, INC | 8775 ZACHAR LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 5796123 | GANNETT PUBLISHING SERVICES, LLC ON BEHALF OF GANNET OFFSET MPLS, DIV GANNET SATELLITE INFORMATION NETWORK, INC | 7950 JONES BRANCH DR | | | | MCLEAN | VA | 22107 | |
| 5790321 | GANNETT PUBLISHING SERVICES, LLC ON BEHALF OF GANNET OFFSET MPLS, DIV GANNET SATELLITE INFORMATION NETWORK, INC | DOUG WILSON | 7950 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| 4876198 | GANNETT SATELLITE INFO NETWORK INC | GANNETT | P O BOX 677599 | | | DALLAS | TX | 75267 | |
| 4873450 | GANNETT VERMONT PUBLISHING INC | BURLINGTON FREE PRESS | P O BOX 822840 | | | PHILADELPHIA | PA | 19182 | |
| 4876218 | GANNETT WISCONSIN MEDIA | GANNETT SATELLITE INFO NETWORK INC | P O BOX 677386 | | | DALLAS | TX | 75267 | |
| 5619987 | GANNETT WISCONSIN MEDIA | P O BOX 677386 | | | | DALLAS | TX | 75267 | |
| 5858801 | Gannett Wisconsin Media #15513 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | Mclean | VA | 22107 | |
| 5858801 | Gannett Wisconsin Media #15513 | Gannett Company, Inc. | Sara Hurt, Advertising Supervisor | 651 North Boonville Avenue | | Springfield | MO | 65806 | |
| 5858801 | Gannett Wisconsin Media #15513 | PO Box 677386 | | | | Dallas | TX | 75267 | |
| 4678395 | GANNETT, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739085 | GANNITELLO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619988 | GANNON AMANDA | 908 N MAINE | | | | KOKOMO | IN | 46901 | |
| 5619990 | GANNON CHRISTINA | 2051 CARTER ST | | | | RACINE | WI | 53402 | |
| 4835910 | GANNON CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852468 | GANNON COOPER CORPORATION | 747 E BOUGHTON RD STE 166 | | | | Bolingbrook | IL | 60440 | |
| 5619991 | GANNON CYNTHIA | 232 CENTRAL STREET | | | | MANCHESTER | NH | 03104 | |
| 4861495 | GANNON DESIGN & PACKAGING INC | 165 N CANAL ST #1213 | | | | CHICAGO | IL | 60606 | |
| 5619992 | GANNON LYNN | 551 SILVER ST | | | | MANCHESTER | NH | 03103 | |
| 5619993 | GANNON MARIE | 36 MILTON RD | | | | ROCHESTER | NH | 03868 | |
| 4335496 | GANNON, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736078 | GANNON, AVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373482 | GANNON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705050 | GANNON, CHARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354992 | GANNON, CHELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364949 | GANNON, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856929 | GANNON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678687 | GANNON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218914 | GANNON, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713990 | GANNON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606177 | GANNON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422611 | GANNON, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214324 | GANNON, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826931 | GANNON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632678 | GANNON, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393088 | GANNON, MELISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158704 | GANNON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252515 | GANNON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369286 | GANNON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332815 | GANNON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644837 | GANNON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485257 | GANNON, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235018 | GANNON, TEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699240 | GANNU, SANTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239911 | GANNUCCI, FRANCIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754229 | GANNUCH, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570180 | GANNUSCIO, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619994 | GANO BRIAN | 208 E 13TH ST | | | | LARNED | KS | 67550 | |
| 4572000 | GANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162149 | GANO, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250460 | GANO, CIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468277 | GANO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144092 | GANO, RANDIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173711 | GANO, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627887 | GANOCA, FILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619995 | GANOE CHRISTY | 6700 SPRINGFORD TERRACE | | | | HARRISBURG | PA | 17111 | |
| 4364427 | GANOE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578475 | GANOE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646836 | GANOE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641699 | GANON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335286 | GANONG, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298069 | GANONG, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272513 | GANOTICE JR, WARLITO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619996 | GANOTISI LUZVIMINDA B | 1685 A LIMA ST | | | | HONOLULU | HI | 96819 | |
| 4271658 | GANOTISI, EMIL JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272182 | GANOTISI, MARCHITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242340 | GANPATH, VAUGHN. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653317 | GANRUDE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619997 | GANS SABRINA | 381 SOUTH MAIN ST | | | | GREENVILLE | PA | 16125 | |
| 4486676 | GANS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641307 | GANS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608865 | GANS, H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161333 | GANS, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482759 | GANS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412998 | GANSCHOW, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353178 | GANSCHOW, JESSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619998 | GANSERT KELLIE A | 1826 GOLDEN SPIKE DR | | | | SPARKS | NV | 89434 | |
| 4359841 | GANSHAW, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523402 | GANSHORN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5619999 | GANSKA TED | 204 PARISIAN CT | | | | TOMS RIVER | NJ | 08755 | |
| 4826932 | GANSLINE & ASSOC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176277 | GANSON, SCOTT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480632 | GANSTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620000 | GANT ASHLEY | 4402 PERCH ST | | | | TAMPA | FL | 33617 | |
| 5620001 | GANT BEVERLY | 360 D SOUTH PARK | | | | BUFFALO | NY | 14204 | |
| 5620002 | GANT BRENDA | 2290 MANHATTEN DR | | | | BAKER | LA | 70714 | |
| 5620003 | GANT CARRIE | 642 WOOSTER RD | | | | BARBERTON | OH | 44203 | |
| 5620005 | GANT CIERRA | 5635 GARFIELD AVE | | | | KANSAS CITY | MO | 64130 | |
| 5620006 | GANT EVERLYN | 312 ORAUND DR | | | | DESTREHAN | LA | 70047 | |
| 5620007 | GANT HENRY | 5904 CHATFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5620009 | GANT JEROME | 2440 LEMTURNER AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5620010 | GANT KERIAH | 347 LAFAYETT LANE | | | | WALTERBORO | SC | 29488 | |
| 5620011 | GANT LAKEYSHA | 210 GANTHILL LANE | | | | HUGER | SC | 29450 | |
| 5620012 | GANT NACHELLE | 275 WESTERCHESTER SQ N | | | | BILLINGS | MT | 59105 | |
| 5620013 | GANT PATRICIA | 315 N WASHINGTON | | | | THAYER | IL | 62689 | |
| 5620014 | GANT RENADANN | 709WEST CHURCH | | | | PEERRY | FL | 32347 | |
| 5620015 | GANT RON L | 2307 PEAWEE HILL ROAD | | | | SANDYVILLE | WV | 25275 | |
| 5620016 | GANT SHONAY | 5107 N BANBURY RD | | | | INDIANAPOLIS | IN | 46226 | |
| 5620018 | GANT TANISHA | 2087 N GREEN RD | | | | CLEVELAND | OH | 44123 | |
| 5620019 | GANT TRACEY | 5535 MARLBORO PIKE 7 | | | | FORESTVILLE | MD | 20747 | |
| 4751632 | GANT, ALEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167553 | GANT, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353238 | GANT, ARRYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387661 | GANT, BERNARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726406 | GANT, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765760 | GANT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438932 | GANT, CHANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411171 | GANT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243704 | GANT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629743 | GANT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481629 | GANT, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651796 | GANT, EARLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287214 | GANT, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666535 | GANT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703940 | GANT, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170265 | GANT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320988 | GANT, JARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249260 | GANT, KEARRA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245664 | GANT, KELLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167769 | GANT, KELSEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248768 | GANT, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578683 | GANT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513354 | GANT, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234076 | GANT, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212786 | GANT, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255250 | GANT, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650417 | GANT, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169181 | GANT, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386970 | GANT, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672879 | GANT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815846 | GANT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184550 | GANT, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305280 | GANT, SYLVIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402609 | GANT, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457300 | GANT, VERSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640257 | GANT, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758782 | GANT, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289685 | GANTA, RAKESH CHOWDARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885954 | GANTER SOUTH SERVICES | RGC SERVICES INC | 755 SNUG ISLAND | | | Redacted | Redacted | Redacted | Redacted |
| 4471824 | GANTERT, SCOTT A | Redacted | | | | CLEARWATER | FL | 33767 | |
| 4587157 | GANTES, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527309 | GANTHER, HAYDEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357382 | GANTHER, NICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620020 | GANTHIER INGRID | 1010 TALLWOOD RD | | | | ANNAPOLIS | MD | 21403 | |
| 4420763 | GANTHIER, JONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591517 | GANTLIN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620021 | GANTLINTON GAIL | 6311 W CENTER ST | | | | MILWAUKEE | WI | 53210 | |
| 4554866 | GANTNIER, MARIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620022 | GANTT ALICE | 81 BENT ARROW RD | | | | AIKEN | SC | 29801 | |
| 5620023 | GANTT DIONDRA | 1711 SHANNON ROAD | | | | ALEXANDRIA | LA | 71301 | |
| 5620024 | GANTT JEROME | 4030 MAURICE ST | | | | COLUMBIA | SC | 29204 | |
| 4345419 | GANTT JR, ALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620025 | GANTT LAMONA | 802 PATRIOT PARKWAY APT 204 | | | | ROCK HILL | SC | 29730 | |
| 5620026 | GANTT LORETTA M | 537 13TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5620027 | GANTT MARY | P O BX 131 | | | | SHELDON | SC | 29941 | |
| 5620028 | GANTT MAX | 115 SPRING RD | | | | LEXINGTON | SC | 29073 | |
| 5620029 | GANTT PEGGY | 309 WINDY RD | | | | GILBERT | SC | 29054 | |
| 5620030 | GANTT ROBYN | 1154 SELEMA DRIVE APT 7 | | | | HAGERSTOWN | MD | 21742 | |
| 5620031 | GANTT TERESA | 120 AUSTONWOOD CR | | | | EASLEY | SC | 29640 | |
| 4508899 | GANTT, AKIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646071 | GANTT, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606106 | GANTT, BRIDGET A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341683 | GANTT, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777619 | GANTT, GRAILEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590814 | GANTT, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338381 | GANTT, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716168 | GANTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223325 | GANTT, KEITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323068 | GANTT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711538 | GANTT, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631092 | GANTT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669527 | GANTT, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432900 | GANTT, RASHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757206 | GANTT, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418538 | GANTT, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248785 | GANTT, SHAR-RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342321 | GANTT, SHATASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727800 | GANTT, SHEILA T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427828 | GANTT, SHERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669335 | GANTT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510841 | GANTT, TARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507359 | GANTT, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678533 | GANTT, TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422589 | GANTVOORT, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835911 | GANTZ, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474511 | GANTZ, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483281 | GANTZ, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566397 | GANUELAS, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679716 | GANUN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675186 | GANUNG, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620032 | GANYO SHILLA | 708 MEADOWBROOK DR | | | | COATSVILLE | PA | 19320 | |
| 4756564 | GANYO, BRET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815847 | GANZ SPECIAL PROJECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857829 | GANZ USA LLC | #043 60 INDUSTIRAL PARKWAY | | | | CHEEKTOWAGA | NY | 14227 | |
| 4815848 | GANZ, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446863 | GANZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472356 | GANZ, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835912 | GANZ, MARK & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706418 | GANZALES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835913 | GANZARTO / PICOZZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620033 | GANZEL DONNA | 260 CHRISTIANA RD APT520 | | | | NEW CASTLE | DE | 19720 | |
| 4286075 | GANZEL, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366303 | GANZEMILLER, ALESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620034 | GANZER TIFFANY | 15777 WANAQUE RD APT B | | | | APPLEVALLEY | CA | 92307 | |
| 4489319 | GANZER, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293533 | GANZER, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344142 | GANZMAN, TAYLOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184568 | GANZON, LEOVER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620035 | GANZY ANTHONY | 344 WOODCOTE DRIVE | | | | GASTON | SC | 29053 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620036 | GAO HONGYUAN | 14920 SE 44TH PL | | | | BELLEVUE | WA | 98006 | |
| 5620037 | GAO LEE | 973 EUCLID ST 1 | | | | SAINT PAUL | MN | 55106 | |
| 5620038 | GAO LIN | 23 RUBY CT | | | | NEWTOWN | PA | 18940 | |
| 5620039 | GAO LINA | 4850 115STH AVE NE APT | | | | REDMOND | WA | 98052 | |
| 5620040 | GAO VANG | 2311 EMERSON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5620041 | GAO YUAN | 8822 BROOKFIELD AVE | | | | BROOKFIELD | IL | 60513 | |
| 4283714 | GAO, FEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760797 | GAO, HAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287394 | GAO, HAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333887 | GAO, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776192 | GAO, JINZHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721215 | GAO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382579 | GAO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728896 | GAO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686254 | GAO, MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826933 | Gao, Rong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655925 | GAO, SU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472006 | GAO, WEI JING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663400 | GAO, YAZHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186360 | GADA, TIMOTEO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271378 | GAOIRAN, CORAZON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620042 | GAONA CAROLINA P | 5218 SOUTHALL LN 2 | | | | CUDAHY | CA | 90201 | |
| 5620043 | GAONA JANE | 240 ROBERTS ST | | | | POMONA | CA | 91767 | |
| 5620045 | GAONA NANCY | 533 OASIS | | | | CHAPARRAL | NM | 88081 | |
| 5620046 | GAONA YOLANDA | 27343 BASELINE ST | | | | HIGHLAND | CA | 92346 | |
| 4388258 | GAONA, ABRAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540056 | GAONA, AMAYRANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186852 | GAONA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305531 | GAONA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537321 | GAONA, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751111 | GAONA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166842 | GAONA, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190573 | GAONA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309655 | GAONA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159966 | GAONA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532467 | GAONA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616019 | GAONA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534442 | GAONA, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158572 | GAONA, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220988 | GAONA, TANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594018 | GAONA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620047 | GAONZALEZ CYNTHIA | 11366 KINGSTON ST | | | | HENDERSON | CO | 80640 | |
| 5620048 | GAOUETTE DAVID | 2498 WARD DR | | | | LAKEWOOD | CO | 80215 | |
| 4393449 | GAOUETTE, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878172 | GAP PAZARLAMA A S | KORE SEHITLERI CADDESI | NO 8 ESENTEPE 34394 | | | ISTANBUL | | | TURKEY |
| 4270797 | GAPASIN, GINESSA TAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879241 | GAPCO INC | MIKE GAEL | 1910 THOMAS AVE | | | CHEYENNE | WY | 82001 | |
| 4879080 | GAPCO LLC | MICHAEL GAEL | 2115A COMMONWEALTH AVE | | | ALHAMBRA | CA | 91803 | |
| 4879081 | GAPCO LLC | MICHAEL GAEL | 30485 AVENIDA DELAS FLORES | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4658037 | GAPOUR, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758516 | GAPPINGER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549831 | GAPPMAYER, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876414 | GAPS PLUMBING & HEATING | GEORGE ARTHUR POUDRIER | 3 BLACK POINT RD | | | WEBSTER | MA | 01570 | |
| 4660712 | GAPS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620049 | GAPSCH CRYSTAL | 2024 PATIENCE | | | | BONNE TERRE | MO | 63628 | |
| 4354082 | GAPSKE, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189119 | GAPUZ, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573104 | GAQO, ELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335809 | GAQUIN JR, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335852 | GAQUIN, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815849 | GAR CONSTRUCTION MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808570 | GAR SPRINGBORO LP | C/O DR RICHARD ELLIS | ATTN: VICE PRESIDENT, ASSET MANAGEMENT | 121 KING STREET WEST, SUITE 200 | | TORONTO | ON | M5H 3T9 | CANADA |
| 4846330 | GARA SNEAD | 290 MAIN ST | | | | Barnwell | SC | 29812 | |
| 4186120 | GARA, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687712 | GARABATO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575339 | GARABEDIAN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639814 | GARABIS, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168321 | GARABITO, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224400 | GARABO, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447721 | GARABRANDT, TABATHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764369 | GARAD, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708432 | GARADO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594246 | GARAFALO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176427 | GARAFALO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886736 | GARAGE DOOR & STORAGE SOLUTIONS LLC | SEARS GARAGE SOLUTIONS | 3650 BROADMOOR AVE STE 104 | | | KENTWOOD | MI | 49512 | |
| 4847971 | GARAGE DOOR ACCESS INC | AARON COX | 7335B HIXSON PIKE | | | HIXSON | TN | 37343 | |
| 4855906 | Garage Door and Storage Solutions, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878987 | GARAGE DOOR FLOORS & MORE | MELISSA LYNN MULLINS | 1168 WATERFOR DR | | | GREENWOOD | IN | 46142 | |
| 4854037 | Garage Door Guys of Indiana, LLC | 851 S. Wisconsin Street | | | | Hobart | IN | 46342 | |
| 4878214 | GARAGE DOOR PLACE INC | L EUGENE NEWMAN | 8541 E HWY 24 | | | MANHATTAN | KS | 66502 | |
| 4854038 | Garage Door Specialist | 5605 Chapel Hill Rd | Ste 120 | | | Raleigh | NC | 27607 | |
| 4852810 | GARAGE DOORS BY GARY INC | 476 SPRUCEVIEW DR | | | | Daytona Beach | FL | 32127 | |
| 4886743 | GARAGE DOORS OF OHIO INC | SEARS GARAGE SOLUTIONS | 8595 COLUMBUS PIKE # 158 | | | LEWIS CENTER | OH | 43035 | |
| 4861229 | GARAGE DOORS ONLY LLC | 1580 N SAGE DRIVE | | | | ST GEORGE | UT | 84770 | |
| 4795363 | GARAGE FLOORING LLC | 524 30 ROAD | | | | GRAND JUNCTION | CO | 81504 | |
| 4886746 | GARAGE GENIE CORPORATION | SEARS GARAGE SOLUTIONS | 815 BRAZOS STREET SUITE 500 | | | AUSTIN | TX | 78701 | |
| 4796172 | GARAGE INTEL INC | DBA MOVING UP GARAGE DOOR COMPANY | 4203 W ORLEANS ST | | | MCHENRY | IL | 60050 | |
| 4872518 | GARAGE MALDONADO | ANA R MALDONADO RIVAS | HC 67 BOX 15241 | | | BAYAMON | PR | 00956 | |
| 5804514 | GARAGE PROS OF DC AND MD, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 5804529 | GARAGE PROS OF FREDERICK | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 5804561 | GARAGE PROS OF FREDERICKSBURG, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 5804560 | GARAGE PROS OF VIRGINIA, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 5804565 | GARAGE PROS OF WI, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 4872858 | GARAGE SOLUTIONS OF HOUSTON | AYG GARAGE SOLUTIONS INC | 1823 GESSNER ROAD | | | HOUSTON | TX | 77080 | |
| 5804524 | GARAGE SOLUTIONS OF IDAHO, LLC | ATTN: LEE WILLIAMS | 5171 EAST TRAIL WIND | | | BOISE | ID | 83716 | |
| 5804539 | GARAGE SOLUTIONS OF NEVADA | ATTN: CAMERON MILLER | 4355 W RENO AVE | SUITE 1 | | LAS VEGAS | NV | 89118 | |
| 4886752 | GARAGE SOLUTIONS OF UTAH INC | SEARS GARAGE SOLUTIONS | 8682 SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 5804558 | GARAGE SOLUTIONS OF UTAH, INC. | ATTN: CAMERON MILLER | 8682 S. SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 5804562 | GARAGE SOLUTIONS VIRGINIA, LLC | ATTN: RANDY WEATHERLY & BOB LUCAS | POB 6351 | | | ASHLAND | VA | 23005 | |
| 5804553 | GARAGE SOLUTIONS, LLC | ATTN: DAVID ROEDERER | 122 OLD MILL RD | SUITE H | | GREENVILLE | SC | 29607 | |
| 4854039 | GarageMan, LLC. The | 5435 Pine Knoll Blvd | | | | Noblesvile | IN | 46062 | |
| 4793519 | Garaicoa, Wendy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681751 | GARAKANI, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620050 | GARALDE MYRISSA U | 4122 LAWEHANA STREET | | | | LIHUE | HI | 96766 | |
| 5620051 | GARALYN AMBROSE | 2160 EAST TREMONT APT 60 | | | | BRONX | NY | 10462 | |
| 4487317 | GARAMBONE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246027 | GARAMELLA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620052 | GARAN CRISTAL | 47379 A AHUIMANU RD | | | | KANEOHE | HI | 96744 | |
| 5620053 | GARAN LOPEZ | PO BOX 22 | | | | NAGEEZI | NM | 87037 | |
| 4272114 | GARAN, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445020 | GARAN, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393214 | GARAND, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620054 | GARANGE DINA L | 9100 GREEN MEADOWS WAY | | | | WEST PALM BCH | FL | 33418 | |
| 4861899 | GARANTIA LLC | 18 SHORECLIFF PLACE | | | | GREAT NECK | NY | 11023 | |
| 4731274 | GARARD, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179226 | GARASA, ALISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560904 | GARASCIA, JORDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620055 | GARATE ANTONIO | CALLE CC17MIRADORBORINQUENGAR | | | | SAN JUAN | PR | 00926 | |
| 4155291 | GARATE, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172135 | GARATE, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815850 | GARAVAGLIA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620056 | GARAVALIA LENARD | 6879 RIO GRANDE AVE | | | | PORTAGE | IN | 46368 | |
| 4731693 | GARAVENTA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620058 | GARAVITO HERENDIDA | 1330 W CALLE PAISANO | | | | NOGALES | AZ | 85621 | |
| 5620059 | GARAVITO MARIA | 10447 S AVE H | | | | CHICAGO | IL | 60617 | |
| 4753914 | GARAVITO, DENNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419225 | GARAVITO, THAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855995 | GARAY ALBELO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620061 | GARAY ANA | 1608 SW 2 CT | | | | HOMESTEAD | FL | 33030 | |
| 5620062 | GARAY DAISY | 10515 PARK HEARST DR APT 1 | | | | CLEVELAND | OH | 44111 | |
| 5620063 | GARAY ENEIDA | 583 MOUNT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5620064 | GARAY EVELYN | 17 WOODMONT ST | | | | SPRINGFIELD | MA | 01104 | |
| 5620065 | GARAY FATIMA | 7979 RIGGS RD APT 7 | | | | HYATTSVILLE | MD | 20783 | |
| 5620066 | GARAY KATHIA | EST DEL SOL CA INDIANA B58 | | | | RIO GRANDE | PR | 00745 | |
| 5620067 | GARAY LILIANA | PROYECTO FINCA GALATEOS CALLE | | | | RIO GRANDE | PR | 00745 | |
| 4551318 | GARAY LOPEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620068 | GARAY MARGARITA | URB BALDORIOTY 2154 CALLE GALL | | | | PONCE | PR | 00728 | |
| 5620069 | GARAY MARIA | COOP JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 5620070 | GARAY MARIA R | BO LAS CROABAS CARR 987 KM 6 4 | | | | FAJARDO | PR | 00738 | |
| 5620071 | GARAY MARIA T | CONDOMINIO LOS CLAVELES TORRE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5620072 | GARAY MIRIAM | HC 66 BOX 8824 | | | | FAJARDO | PR | 00738 | |
| 5620073 | GARAY NIDIA | 13908 WAGON WAY | | | | SILVER SPRING | MD | 20906 | |
| 5620074 | GARAY NIDYA | HC 3 BOX 8578 | | | | DORADO | PR | 00646 | |
| 4497286 | GARAY PEREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620076 | GARAY SILVIA | 204 W AVE J13 | | | | LANCASTER | CA | 93536 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620077 | GARAY TERESA | LOS CLAVELES 2-1010 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5620078 | GARAY WILLIAM | 3577 WEST 136TH STREET | | | | CLEVELAND | OH | 44111 | |
| 4249689 | GARAY, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169505 | GARAY, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658394 | GARAY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535742 | GARAY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212034 | GARAY, CHRISTOHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163108 | GARAY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280787 | GARAY, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486077 | GARAY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155133 | GARAY, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259483 | GARAY, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544305 | GARAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680183 | GARAY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709347 | GARAY, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187924 | GARAY, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550807 | GARAY, ERIKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532988 | GARAY, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462292 | GARAY, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529901 | GARAY, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527673 | GARAY, GLENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614264 | GARAY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163357 | GARAY, HERLINA G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401682 | GARAY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412692 | GARAY, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472883 | GARAY, JEANLUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769044 | GARAY, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721079 | GARAY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280238 | GARAY, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535055 | GARAY, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239213 | GARAY, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243986 | GARAY, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187800 | GARAY, MAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530637 | GARAY, NICHOLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420727 | GARAY, NYKIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645750 | GARAY, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239732 | GARAY, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562203 | GARAY, SHOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253823 | GARAY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538742 | GARAY, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535425 | GARAY, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835914 | GARAY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159368 | GARAY, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534904 | GARAY, VICTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412792 | GARAY, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620079 | GARAYARDE CARMEN | PO BOX 273 | | | | BAYAMON | PR | 00958 | |
| 4341018 | GARAY-BAUTISTA, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620080 | GARAYTORRES NITZALY | VILLA BLANCA APTS 113 | | | | CAGUAS | PR | 00725 | |
| 4504799 | GARAYUA, ABNER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423478 | GARAZHA, DMYTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721108 | GARB, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222089 | GARB, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292871 | GARB, PIOTR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738088 | GARBA, RASHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531882 | GARBACCIO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704108 | GARBACCIO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764661 | GARBACIK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694277 | GARBACK, BENJAMIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226583 | GARBACZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419993 | GARBAINI, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856130 | GARBAINI, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546925 | GARBANZOS, MARYSTEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440630 | GARBARINI, SAMMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763414 | GARBARINO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410564 | GARBARINO, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735868 | GARBARINO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263299 | GARBART, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581542 | GARBE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559799 | GARBE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620082 | GARBER ANDREA M | 213 COLONY DR | | | | IRWIN | PA | 15642 | |
| 5620083 | GARBER ASHLEY | 3417 PEARSON RD | | | | VALRICO | FL | 33596 | |
| 5620084 | GARBER BRITTANY | 220 8TH STREET APT A-1 | | | | VINTON | VA | 24179 | |
| 5620085 | GARBER KATLYN | 6792 BAYAN AVE | | | | HESPERIA | CA | 92345 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620086 | GARBER RAMONA | C-20 N-O 1317 PTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5620087 | GARBER SKYLER | 11412 105TH AVE SW F1 | | | | LAKEWOOD | WA | 98498 | |
| 4459793 | GARBER, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614386 | GARBER, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565445 | GARBER, CHAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472127 | GARBER, DAYNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453859 | GARBER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644732 | GARBER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273488 | GARBER, KITTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281543 | GARBER, KRAIG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609261 | GARBER, KURT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713224 | GARBER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713535 | GARBER, LONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704014 | GARBER, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715460 | GARBER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835915 | GARBER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437196 | GARBER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774784 | GARBER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636894 | GARBER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175014 | GARBER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566994 | GARBER, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249313 | GARBERG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365152 | GARBERICH, DONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620088 | GARBES ANTOLINO | HC 06 BO 72822 | | | | CAGUAS | PR | 00725 | |
| 4606269 | GARBETT, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291465 | GARBIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372399 | GARBIN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271830 | GARBIN, SANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835916 | GARBINSKI, JIM & BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734235 | GARBISCH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620089 | GARBISO MELANIE | 2401 ALMA AVE 136D | | | | PUEBLO | CO | 81004 | |
| 4397070 | GARBOWSKI, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445310 | GARBRANDT, BRITTIANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620090 | GARBUJA KUMAR | 10 DOUGLAS RD | | | | WALTHAM | MA | 02453 | |
| 4350165 | GARBULINSKI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620091 | GARBUTT DAWN G | 441 6TH ST APT 3 | | | | NIAGARA FALLS | NY | 14301 | |
| 4660060 | GARBUTT, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198489 | GARBUTT, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194018 | GARBUTT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694965 | GARBUTT, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442078 | GARBUTT, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441620 | GARBUTT, RALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725031 | GARC A, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620092 | GARCCIA CRISTINA | 1107 TUOLUMNE | | | | PARLIER | CA | 93648 | |
| 5620093 | GARCE DARLENE | 6430 S STONY ISLAND AVE | | | | CHICAGO | IL | 60637 | |
| 4193607 | GARCEA, STEVEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675573 | GARCEAU, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394386 | GARCEAU, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531712 | GARCED, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496285 | GARCED, EDMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599167 | GARCELL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835917 | GARCELL'S INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199145 | GARCELON, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620094 | GARCES CECI | 28 RD 3320 | | | | AZTEC | NM | 87410 | |
| 5620095 | GARCES EDUARDO | 7500 LASAINE AVE | | | | LAKE BALBOA | CA | 91406 | |
| 4500599 | GARCES FERRER, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620096 | GARCES GLADYS | 604 TOLEDO DR | | | | HEMET | CA | 92545 | |
| 4727709 | GARCES JR, BALDOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620097 | GARCES MARY J | 4986 N MAJOR AVE | | | | CHICAGO | IL | 60630 | |
| 4498710 | GARCES ORTIZ, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755423 | GARCES SANTOS, CANDIADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438646 | GARCES, ANGELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532802 | GARCES, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232519 | GARCES, GIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524057 | GARCES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505874 | GARCES, JORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835918 | GARCES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535045 | GARCES, MARCELO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296545 | GARCES, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196645 | GARCES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405645 | GARCES, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272705 | GARCES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405726 | GARCES, RICARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758073 | GARCES-CRUZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663364 | GARCETE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649679 | GARCEZ, SANTOS G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192566 | GARCHA, GAGANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558463 | GARCHA, SUKHJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835919 | GARCHIK, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620098 | GARCIA | 3239 PICONDEROGH | | | | BROWNSVILLE | TX | 78526 | |
| 4702685 | GARCIA - REPPER, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835936 | Garcia , Jackie & Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698300 | Garcia , Marco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620099 | GARCIA ADA | 1901 BEECHWOOD DR | | | | PASO ROBLES | CA | 93466 | |
| 4392008 | GARCIA ADAME, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693671 | GARCIA ADAMS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620100 | GARCIA ADELA | 5565 WASHINGTON ST LOT E2 | | | | DENVER | CO | 80216 | |
| 5620101 | GARCIA ADELAITA | 222 DOUGLAS ST | | | | CARY | NC | 27511 | |
| 5620102 | GARCIA ADELEVISA B | 94-250 PUPUKUI STREET | | | | WAIPAHU | HI | 96797 | |
| 5620103 | GARCIA ADRIANA | 1059 E BRADLEY AVE | | | | EL CAJON | CA | 92021 | |
| 4161675 | GARCIA AGUILAR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620104 | GARCIA AIDA | 3737 W MYRTLE CT | | | | VISALIA | CA | 93277 | |
| 5620105 | GARCIA AIDELIS R | ALTURAS DE CIBUCO 37 | | | | COROZAL | PR | 00783 | |
| 5620106 | GARCIA AIME | ALLENDE 1718 | | | | NUEVO LAREDO | ME | 88025 | |
| 5620107 | GARCIA ALBA N | HC12 BOX 5657 | | | | HUMACAO | PR | 00791 | |
| 4498366 | GARCIA ALBARRAN, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620108 | GARCIA ALBERT | 646 DORA | | | | LA PUENTE | CA | 91744 | |
| 5620109 | GARCIA ALBERTO | 1285 E SOUTH ST | | | | ANAHEIM | CA | 92805 | |
| 5620110 | GARCIA ALBVARO | 679 TRAILWOOD DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5620111 | GARCIA ALEJANDRA | 10327 FREMONT AVE | | | | MONTCLAIR | CA | 91763 | |
| 5620112 | GARCIA ALEJANDRO | 4511 E WSHINGTON AVE | | | | ORANGE | CA | 92869 | |
| 5620113 | GARCIA ALENDA | 4820 MANZANA DR | | | | COLO SPRINGS | CO | 80911 | |
| 5620114 | GARCIA ALEX | 132 CLAY ST 6 | | | | SANTA CRUZ | CA | 95060 | |
| 5620115 | GARCIA ALEXANDER | J8 MOROGLIO 3 | | | | GUANICA | PR | 00653 | |
| 5620116 | GARCIA ALEXANDRA | COND LOS NARANJALES | | | | CAROLINA | PR | 00985 | |
| 5620117 | GARCIA ALEXCIA C | 2237 E BOULDER ST 23 | | | | COLO SPRINGS | CO | 80909 | |
| 5620118 | GARCIA ALEXIS | HC 09 BOX 58445 | | | | CAGUAS | PR | 00725 | |
| 5620119 | GARCIA ALFONSO P | 1708 KARMEL DR | | | | WINSTON SALEM | NC | 27127 | |
| 5620120 | GARCIA ALFRED | 126 NORTH NORMANDALE AVE | | | | ORLANDO | FL | 32835 | |
| 5620121 | GARCIA ALFREDO | 4613 LIVE OAK ST | | | | CUDAHY | CA | 90201 | |
| 4703583 | GARCIA ALICEA, ALIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620122 | GARCIA ALICIA | 938 CLAY WY | | | | DENVER | CO | 80204 | |
| 5620123 | GARCIA ALLANIECE | 4551-14 JEFFFERSON POINT LN | | | | PRINCE GEORGE | VA | 23875 | |
| 5620124 | GARCIA ALMA | 11100 GIBSON BLVD SE UNIT 182 | | | | ALBUQUERQUE | NM | 87123 | |
| 5620125 | GARCIA ALMA A | URB VILLA ROSA 1 D1 | | | | GUAYAMA | PR | 00784 | |
| 5620126 | GARCIA ALTAGRACIA | PMB 334 PO BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 4500927 | GARCIA ALVARADO, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636094 | GARCIA ALVAREZ, AGNES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408430 | GARCIA ALZATE, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180373 | GARCIA AMADOR, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620128 | GARCIA AMALIA | 605 E SHELL POINT RD | | | | RUSKIN | FL | 33570 | |
| 5620129 | GARCIA AMANDA | 8722 FIREBIRD AVE | | | | WHITTIER | CA | 90605 | |
| 5620131 | GARCIA AMBER D | 53081 BASGAL RD | | | | BOONE | CO | 81025 | |
| 5620132 | GARCIA AMELIA | 9541 S ACADEMY AVE | | | | SELMA | CA | 93662 | |
| 5620133 | GARCIA AMY | 1584 N MISTY DR | | | | BROOKLYN | NY | 11211 | |
| 5620134 | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | |
| 5620135 | GARCIA ANA R | CALLE TEXSIDOR 308 B ISR | | | | SANJUAN | PR | 00917 | |
| 4845425 | GARCIA AND SON HEATING AND COOLING LLC | 140 DANFORTH AVE | | | | Paterson | NJ | 07501 | |
| 5620137 | GARCIA ANDREA | 601 WEST AVE E | | | | ROBSTOWN | TX | 78380 | |
| 5620138 | GARCIA ANDREW | JGCHTCHG | | | | BLOOMFIELD | NM | 87413 | |
| 5620139 | GARCIA ANDY | 415 S 81ST AVE | | | | YAKIMA | WA | 98908 | |
| 5620140 | GARCIA ANGELA | HC 02 BOX 6810 | | | | GUAYNABO | PR | 00971 | |
| 5620141 | GARCIA ANGELA R | VISTA DE CAMUY CALLE 4 D10 | | | | CAMUY | PR | 00627 | |
| 5620142 | GARCIA ANGELIC | 4435 COMMONWEALTH | | | | TOLEDO | OH | 43612 | |
| 5620143 | GARCIA ANGELICA | PO BOX 7651 | | | | SAN LUIS | AZ | 85349 | |
| 5620144 | GARCIA ANGELICA J | 2001 S 17TH ST | | | | LAS VEGAS | NV | 89104 | |
| 5620145 | GARCIA ANGELICA L | 80 COCO VIEJO CALLE SANTA | | | | SALINAS | PR | 00751 | |
| 5620146 | GARCIA ANGELITA | APART 494 | | | | BAJADERO | PR | 00616 | |
| 5620147 | GARCIA ANGIE | 2627 WEST | | | | SELMA | CA | 93662 | |
| 5620148 | GARCIA ANIBAL | URB EL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 5620149 | GARCIA ANITA | 21180 LISA LANE | | | | STEGER | IL | 60475 | |
| 5620150 | GARCIA ANJELA | EURB BORINQUEN | | | | CABO ROJO | PR | 00623 | |
| 5620151 | GARCIA ANNA | 616 CENTRAL DR NW | | | | CONCORD | NC | 28027 | |
| 5620152 | GARCIA ANNALIESE | 307 N GIDDINGS | | | | VISALIA | CA | 93291 | |
| 5620153 | GARCIA ANNIE | PO BOX 372 | | | | RICHGROVE | CA | 93261 | |
| 5620154 | GARCIA ANTHONY | 3250 APPLE AVE | | | | RIVERSIDE | CA | 92509 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620155 | GARCIA ANTOINETTE | TESUQUE ST | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5620156 | GARCIA ANTONIA | 1025 AMMONS ST | | | | DENVER | CO | 80214 | |
| 5620157 | GARCIA ANTONIO | 62935 GOLDFIELD DR | | | | COLORADO SPRING | CO | 80911 | |
| 4641913 | GARCIA APONTE, CARMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620158 | GARCIA ARACELI | 552 E GLENN AVE APT 44 | | | | COALINGA | CA | 93210 | |
| 5405115 | GARCIA ARACELI | 14923 PACIFIC AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5620159 | GARCIA ARAMILERIS | LA RIVIERA | | | | ARROYO | PR | 00714 | |
| 5620160 | GARCIA ARIANA | 813 12 MELWOOD ST | | | | BAKERSFIELD | CA | 93307 | |
| 4230634 | GARCIA ARIAS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620161 | GARCIA ARLEEN | SEARS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 4644364 | GARCIA ARMENDARIZ, DAVID ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587861 | GARCIA ARRIAZA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530367 | GARCIA ARRIOLA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300553 | GARCIA ARTEAGA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620162 | GARCIA AUDREY | 3 MEADOW LAKE CIRCLE | | | | LOS LUNAS | NM | 87031 | |
| 5620163 | GARCIA AURA | FULLANA 7 LOS ALMENDROS | | | | CAYEY | PR | 00736 | |
| 5620166 | GARCIA AVELINO | 1130 DALEVIEW CT | | | | NORCROSS | GA | 30093 | |
| 4502561 | GARCIA BAEZ, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620167 | GARCIA BARBARA | 11110 SW 76 AVE | | | | MIAMI | FL | 33144 | |
| 5620168 | GARCIA BARBARA G | 3951 NW 6 ST | | | | MIAMI | FL | 33126 | |
| 4253437 | GARCIA BARETTY, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208013 | GARCIA BARRERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408592 | GARCIA BAUTISTA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466569 | GARCIA BAUTISTA, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504792 | GARCIA BEATO, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620169 | GARCIA BEATRICE F | 1213 W WASHINGTON | | | | ARTESIA | NM | 88210 | |
| 5620170 | GARCIA BEATRIS | 432 34TH AVE DR E | | | | BRADENTON | FL | 34208 | |
| 5620171 | GARCIA BEATRIZ | 3321 NW 22ND AVE APT 6 | | | | MIAMI | FL | 33142 | |
| 5620172 | GARCIA BEATRIZ A | 515 EL PASIANO RD | | | | RIO GRANDE CITY | TX | 78582 | |
| 5620173 | GARCIA BELHIS | CALLE 19 N11 | | | | BAYAMON | PR | 00969 | |
| 5620174 | GARCIA BELINDA | 1214 S ESCONDIDO BLVD APT 6 | | | | ESCONDIDO | CA | 92025 | |
| 5620175 | GARCIA BEN | 1973 CAROLINE AVE | | | | FORT LUPTON | CO | 80621 | |
| 5620176 | GARCIA BENJAMIN | 2049 TAYLOR AVE APT 3 | | | | RACINE | WI | 53402 | |
| 4632224 | GARCIA- BERDECIA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620177 | GARCIA BETTY | 901 GREENHOUSE PKWY | | | | ALPHARETTA | GA | 30022 | |
| 5620178 | GARCIA BEVERLY | 2115 E 9TH ST | | | | PUEBLO | CO | 81003 | |
| 5620179 | GARCIA BEVERLY T | 4103 ALTA MONTE | | | | ALBUQUERQUE | NM | 87110 | |
| 5620180 | GARCIA BLANCA | 901 SW 139 AVE | | | | MIAMI | FL | 33184 | |
| 5620181 | GARCIA BLANCA M | 2432 S 17TH ST | | | | OMAHA | NE | 68108 | |
| 5620182 | GARCIA BRANDEE | 5802 27TH APT 5C | | | | LUBBOCK | TX | 79407 | |
| 5620183 | GARCIA BRENDA | 1015 BERTINA CT | | | | BAKERSFIELD | CA | 93307 | |
| 5405116 | GARCIA BRENDA | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5620184 | GARCIA BRENDA P | 1908 S LORTON ST | | | | ARLINGTON | VA | 22204 | |
| 5620185 | GARCIA BRIGET | LAS MERCEDES 9 | | | | ARROYO | PR | 00714 | |
| 5620186 | GARCIA BRITTANY | 2518 49TH AVENUE COURT | | | | GREELEY | CO | 80634 | |
| 5620187 | GARCIA BRONISLAU | 11116 MAPLE AVE | | | | HESPERIA | CA | 92345 | |
| 4620262 | GARCIA BULGOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631774 | GARCIA -BULL, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620188 | GARCIA CALISH M | CARR 647 CALLE ROSA HC91 BOX 10187 | | | | VEGA ALTA | PR | 00692 | |
| 4201421 | GARCIA CAMPOS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497896 | GARCIA CARDONA, SHANEYKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503052 | GARCIA CARDONA, TANAISHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620189 | GARCIA CARINA | 7411 38TH AVE | | | | KENOSHA | WI | 53142 | |
| 5620190 | GARCIA CARL MICHAEL | RUB VALLE DE CERRO GORDO | | | | BAYAMON | PR | 00957 | |
| 5620191 | GARCIA CARLIN | CALLE 10 N PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5620192 | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | |
| 4835920 | GARCIA CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620193 | GARCIA CARMELLA | 17267 CALLE MAYOR | | | | RANCHO SANTA FE | CA | 92067 | |
| 5620194 | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | |
| 5620195 | GARCIA CASSANDRA | 4074 N CRYSTAL | | | | FRESNO | CA | 93705 | |
| 5620196 | GARCIA CASTRO JOSEFINA | CARR 8856 KO 7 | | | | CAROLINA | PR | 00985 | |
| 4152896 | GARCIA CASTRO, MELLISSA LISSET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620197 | GARCIA CATHLEEN | 2201 SAN JOSE DRIVE H-10 | | | | ANTIOCH | CA | 94509 | |
| 5620198 | GARCIA CHARLENE | 531 NORTH BROAD ST | | | | WEST HAZLETON | PA | 18202 | |
| 5620199 | GARCIA CHARLES | 13307 CATTAIL LN | | | | DINWIDDIE | VA | 23841 | |
| 4212893 | GARCIA CHAVEZ, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202789 | GARCIA CHAVEZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408907 | GARCIA CHAVIRA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620200 | GARCIA CHAVOIA | 3446 CHARLES ST | | | | FALLS CHURCH | VA | 22041 | |
| 5620201 | GARCIA CHELEA | 6905 CARSON ACE APT 2 | | | | CLEVELAND | OH | 44104 | |
| 5620202 | GARCIA CHRISTINA M | 470 E CHARTRES ST | | | | ANAHEIM | CA | 92805 | |
| 5620203 | GARCIA CHRISTINE | 5800 HARPER APT 713 | | | | ALBUQUERQUE | NM | 87109 | |
| 5620204 | GARCIA CINDY | 27345 MAURER DR | | | | OLMSTED FALLS | OH | 44138 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172917 | GARCIA CISNEROS, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620205 | GARCIA CLARA | 904 SUMMER ST | | | | SANFORD | NC | 27330 | |
| 5620206 | GARCIA CLARIBEL | RES LOMA ALTA EDF B APT 40 | | | | CAROLINAS | PR | 00987 | |
| 5620207 | GARCIA CLARICE | PO BOX 4237 | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5620208 | GARCIA CLAUDIA | 1604 POST DR | | | | CLARKSTON | GA | 30021 | |
| 5620209 | GARCIA CLAUDIO | YAUCO SECTOR NUEVA VIDA | | | | YAUCO | PR | 00683 | |
| 4698811 | GARCIA CLAUDIO, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620210 | GARCIA COLEEN | 240 SANTA FE DR | | | | RATON | NM | 87740 | |
| 5620211 | GARCIA CONSUELO | P O BOX 503246 | | | | ST THOMAS | VI | 00805 | |
| 4435163 | GARCIA CONTRERAS, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620212 | GARCIA CORDERO | 1108 HOVERT ST | | | | ANNAPOLIS | MD | 21403 | |
| 5620213 | GARCIA CORINA | 9446 DERBX | | | | RIVERSIDE | CA | 92509 | |
| 5620214 | GARCIA CORINNE | 2913 N 55TH DR | | | | PHEONIX | AZ | 85035 | |
| 4617554 | GARCIA CORREA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620215 | GARCIA CORRINE | 717 NW RANCH BLVD | | | | LAWTON | OK | 73507 | |
| 5620216 | GARCIA CORTNEY R | 310 WOODBINE ST B3 APT 207 | | | | HOPEWELL | VA | 23860 | |
| 5620217 | GARCIA CRISHA T | 31 BANCROFT ST | | | | PROVIDENCE | RI | 02909 | |
| 5620219 | GARCIA CRISTINA | C-DORADO 1352 PUERTO NUEV | | | | SAN JUAN | PR | 00909 | |
| 5620220 | GARCIA CRUZ | 501 DIVISION ST | | | | PERTH AMBOY | NJ | 08861 | |
| 4536740 | GARCIA CRUZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760398 | GARCIA CRUZ, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534617 | GARCIA CRUZ, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501706 | GARCIA CRUZ, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498169 | GARCIA CRUZ, MARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620221 | GARCIA CRYSTAL | 1205 MADERIA SE APT 130 | | | | ALBUQUERQUE | NM | 87108 | |
| 4236051 | GARCIA CUZA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620222 | GARCIA CYNTHIN | 46339 MONTE VISTA | | | | INDIO | CA | 92201 | |
| 5620223 | GARCIA DAILYN | 3320 NW 68 ST | | | | MIAMI | FL | 33147 | |
| 5620224 | GARCIA DAISY | 15096 ROXFORD ST | | | | SYLMAR | CA | 91342 | |
| 5620225 | GARCIA DALFIDO | 509 CANAL ST | | | | SAN RAFAEL | CA | 94901 | |
| 5620226 | GARCIA DALIA | 16222 E 17TH PLAACE 9 | | | | AURORA | CO | 80011 | |
| 5620227 | GARCIA DALILA | WERNERSVILLE PA 19565 | | | | READING | PA | 19565 | |
| 5620228 | GARCIA DAMARY | 308 EAST FEDERAL STREET | | | | ALLENTOWN | PA | 18103 | |
| 5620229 | GARCIA DAN | 8926 MOUNTAIN ASH DR | | | | SPRINGFIELD | VA | 22153 | |
| 5620230 | GARCIA DANA | 2218 Climbing Ivy Dr | | | | Tampa | FL | 33618-1711 | |
| 5620231 | GARCIA DANIEL | 1038 STARBROOK DRIVE | | | | GALT | CA | 95632 | |
| 5620232 | GARCIA DANIELLE | 1798 NW 15TH VIS APT 5 | | | | BOCA RATON | FL | 33432 | |
| 5620233 | GARCIA DANNERIS | CALLE SAN JUAN URB BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 5620234 | GARCIA DANNY | 2762 LAGUNA DR | | | | PEARLAND | TX | 77584 | |
| 5620235 | GARCIA DAVID | 20642 S ACORN RIDGE DR | | | | FRANKFORT | IL | 60423 | |
| 4525073 | GARCIA DE ALBA, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287769 | GARCIA DE ALBA, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412764 | GARCIA DE BALTAZAR, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541962 | GARCIA DE CASTILLO, NORA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506173 | GARCIA DE LA NOCEDA VAZQUEZ, LAURA CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200663 | GARCIA DE MARTINEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695153 | GARCIA DE QUEVEDO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620237 | GARCIA DEANNA C | 211 MAPLE ST | | | | WINTER HAVEN | FL | 33880 | |
| 5620238 | GARCIA DEBORAH | 7601 NORTH NINTH APT 230 | | | | PENSACOLA | FL | 32514 | |
| 5620239 | GARCIA DECEMBER | 1207 25TH STREET EAST | | | | PALMETTO | FL | 34221 | |
| 5620240 | GARCIA DELFINO | 3808 AGNES ST APT 2 | | | | LYNWOOD | CA | 90262 | |
| 4505219 | GARCIA DELGADO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620241 | GARCIA DELIA | 4806 S EDWARDS ST | | | | WICHITA | KS | 67217 | |
| 4711181 | GARCIA DELSI, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620242 | GARCIA DEMETRIA | 1209 GYPSUM AVE | | | | SALINA | KS | 67401 | |
| 4189885 | GARCIA DENA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620244 | GARCIA DENISSE | PARC SOSA BARTOLO | | | | RIO GRANDE | PR | 00745 | |
| 5620245 | GARCIA DESIREE M | 6131 W THOMAS RD APT 2089 | | | | PHOENIX | AZ | 85031 | |
| 5620246 | GARCIA DIANA | 4909 TAFT ST | | | | CHINO | CA | 91710 | |
| 4637757 | GARCIA DIANA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620247 | GARCIA DIANNE C | 14819 FRIAR ST APT 6 | | | | VAN NUYS | CA | 91411 | |
| 4750861 | GARCIA DIAZ, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612538 | GARCIA DIAZ, LIBNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499857 | GARCIA DIAZ, MARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620248 | GARCIA DILEYNI | 440 NW 32 CT | | | | MIAMI | FL | 33125 | |
| 5620249 | GARCIA DONELLA | 4609 SULPULVEDA AVE | | | | SN BERNARDINO | CA | 92404 | |
| 5620250 | GARCIA DORA | 1653 HOWE ST | | | | RACINE | WI | 53403 | |
| 5620251 | GARCIA DORIS | 7800 W 40TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5620252 | GARCIA DOROTHY | 282 PATERSON AVE | | | | PATERSON | NJ | 07502 | |
| 5620253 | GARCIA DOUGLAS | 26 ANDERSON ST | | | | ELIZABETH | NJ | 07601 | |
| 5620254 | GARCIA DULCE | 803 E PALM PARK BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 5620255 | GARCIA DULCE I | 1500 NW 1 ST ST APTO 7 | | | | MIAMI | FL | 33125 | |
| 4467997 | GARCIA DURAN, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620256 | GARCIA EBERARDO | 4295 NORTH SHALLOWFORD RD | | | | CHAMBLEE | GA | 30341 | |
| 5620257 | GARCIA EDDIE | CALLE ASTROS 72 | | | | CAROLINA | PR | 00979 | |
| 5620258 | GARCIA EDGAR E | 5328 REXFORD WAY | | | | SANTA ROSA | CA | 95403 | |
| 5620259 | GARCIA EDITHA | 23906 59TH PLACE W | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 5620261 | GARCIA EDWIN | 525 SUMTER DR | | | | PERRYVILLE | MD | 21903 | |
| 5620262 | GARCIA EFRAIN | 10160 GRIFFITH STREET | | | | SAN JOSE | CA | 95127 | |
| 5620263 | GARCIA ELAINE | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5620264 | GARCIA ELBA | VISTA HERMOSA EDI 3 ATP 34 | | | | SAN JUAN | PR | 00921 | |
| 5620265 | GARCIA ELENA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5620266 | GARCIA ELIANA M | 32 SULPHUR SPRINGS RD | | | | GREENVILLE | SC | 29617 | |
| 5620267 | GARCIA ELISA | 1740 LOMA VISTA ST APT E | | | | RIVERSIDE | CA | 92507 | |
| 5620268 | GARCIA ELIX | EXT ALTURAS 2 | | | | PENUELAS | PR | 00624 | |
| 5620269 | GARCIA ELIZABETH | 532 SOUTH MARINE STREET | | | | SANTA ANA | CA | 92704 | |
| 5620270 | GARCIA ELSY L | 87 RUSELLVILLE RD | | | | ST LOUIS | MO | 63120 | |
| 5620271 | GARCIA EMILIANO | 10425 S LIGURTA CREEK RD | | | | WELLTON | AZ | 85356 | |
| 5620272 | GARCIA EMMANUEL V | 482 NORTH MAIN STREET | | | | LEOMINSTER | MA | 01453 | |
| 5620273 | GARCIA EMMANUELIE | HC 04 BOX 6040 | | | | BARRAQUITAS | PR | 00794 | |
| 5620274 | GARCIA ENEDINA | 932 IRENE ST | | | | STOCKTON | CA | 95206 | |
| 5620275 | GARCIA ENEIDA | PO BOX 2136 | | | | AIBONITO | PR | 00705 | |
| 5620276 | GARCIA ERICA | 680 FLAT CREEC 7 | | | | JACKSON | WY | 83001 | |
| 5620277 | GARCIA ERICK | 755 BLUFF CITY BLVD | | | | ELGIN | IL | 60123 | |
| 5620278 | GARCIA ERIKA | 4200 WASHINGTON LANE | | | | GOLDEN GATE | FL | 34116 | |
| 5620279 | GARCIA ERLINDA | 6825 W PALO VERDE DRIVE | | | | GLENDALE | AZ | 85303 | |
| 5620280 | GARCIA ERMILA | 16394 VINE ST | | | | FONTANA | CA | 92335 | |
| 5620281 | GARCIA ERNESTO E | 220 SHALLOWFORD DR | | | | GAINESVILLE | GA | 30504 | |
| 4178566 | GARCIA ESPINOZA, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620282 | GARCIA ESTELLA | 1855 E RIVERSIDE DR | | | | ONTARIO | CA | 91761 | |
| 5620283 | GARCIA ESTIVEN | URB VILLA REAL CALLE 3 64 | | | | VEGA BAJA | PR | 00693 | |
| 4285091 | GARCIA ESTRADA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292785 | GARCIA EUSTAQUIO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620284 | GARCIA EVA | 134 OAKSIDE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5620285 | GARCIA EVELYN | 202 MULLEN NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5620286 | GARCIA EVELYN A | 51500 MECCA AVE APT 20 | | | | LOS ANGELES | CA | 90011 | |
| 4691163 | GARCIA FABIAN, CANDIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810907 | GARCIA FAMILY ENTERPRISES LLC | 5757 W PECAN RD | | | | LAVEEN | AZ | 85339 | |
| 4506697 | GARCIA FARGAS, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620287 | GARCIA FATIMA M | 6608 ESTRELLA AVE | | | | LOS ANGELES | CA | 90044 | |
| 5620288 | GARCIA FAYTH | 218 UNIT E 56 ST | | | | VIRGINIA BEACH | VA | 23451 | |
| 5620289 | GARCIA FELECIA | 368 E88TH AVE BLDG 1 APT 115 | | | | THORNTON | CO | 80229 | |
| 5620290 | GARCIA FELICIANO | 4321 EVELYN DR | | | | OLIVEHURST | CA | 95961 | |
| 5620291 | GARCIA FELICITA | CALLE SEGOVIA | | | | PONCE | PR | 00716 | |
| 5620292 | GARCIA FELIX | 13111 SW 200 TER | | | | MIAMI | FL | 33177 | |
| 4205616 | GARCIA FELIX, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620293 | GARCIA FIDEL O | 80 PASTILLO CANAS | | | | PONCE | PR | 00731 | |
| 4632838 | GARCIA FIGUEROA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620294 | GARCIA FLORE A | 937 E ELODDAR ST 4 | | | | ONTARIO | CA | 91764 | |
| 5620295 | GARCIA FLORENCIO | PO BOX 505 | | | | ELSA | TX | 78543 | |
| 4189337 | GARCIA FLORES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501316 | GARCIA FLORES, OHARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620296 | GARCIA FONSECA YOLANDA | CASLLE 67 BLQ 120 26 | | | | CAROLINA | PR | 00985 | |
| 4389597 | GARCIA FONSECA, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636607 | GARCIA FONTANEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620297 | GARCIA FRANCESCA | 846 S CENTRAL DR | | | | LORAIN | OH | 44052 | |
| 5620298 | GARCIA FRANCHESKA | 1314 W SLIGH AVE | | | | TAMPA | FL | 33604 | |
| 5620300 | GARCIA FRANCISCO | CALLE AZALEA 23 MUNOZ RI | | | | GUAYNABO | PR | 00969 | |
| 5620301 | GARCIA FRANKY | 5200 ALOHA ST | | | | ORLANDO | FL | 32810 | |
| 5620302 | GARCIA FRANSISCO D | 64A C EL BOSQUEZ | | | | SAN LORENZO | PR | 00754 | |
| 5620303 | GARCIA FREDY | 244 SE 32ND AVE | | | | HOMESTEAD | FL | 33033-7153 | |
| 4329269 | GARCIA FUENTES, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173469 | GARCIA FULGENCIO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620304 | GARCIA GABBRIELA | 4211 W ROSEVELT ST | | | | PHOENIX | AZ | 85009 | |
| 5620305 | GARCIA GABRIEL | 3040 BAY LAUREL CR S | | | | KISSIMMEE | FL | 34744 | |
| 4585249 | GARCIA GARCIA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186916 | GARCIA GARCIA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172998 | GARCIA GARCIA, DALIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566576 | GARCIA GARCIA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586937 | GARCIA GARCIA, MARTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582896 | GARCIA GARCIA, YANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212294 | GARCIA GARDUNO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620306 | GARCIA GENE | 4583 W TENNESSEE AVE | | | | DENVER | CO | 80219 | |
| 5620307 | GARCIA GENIVA J | CAMINO ALIRE | | | | SANTA FE | NM | 87505 | |
| 5620308 | GARCIA GERADLINE | 1017 CALLE RAMON ESPINOSA | | | | ESPANOLA | NM | 87532 | |
| 5620309 | GARCIA GERARDO | 122 W 85TH PL | | | | LOS ANGELES | CA | 90003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620310 | GARCIA GERONIMO | 1545 C ST | | | | FRESNO | CA | 93703 | |
| 5620311 | GARCIA GILMARIS | HC 06 BOX 6634 | | | | GUAYNABO | PR | 00971 | |
| 5620312 | GARCIA GINA | 1221 HWY 235 | | | | NANCY | KY | 42503 | |
| 5620313 | GARCIA GIOVANNI | 13332 RIDGELANE DR NW | | | | SILVERDALE | WA | 98383 | |
| 5620314 | GARCIA GLADYS | PO BOX 2029 | | | | FAIRFAX | VA | 22031 | |
| 5620315 | GARCIA GLENDA P | RES SABANA ABAJO EDI 59 A | | | | CAROLINA | PR | 00983 | |
| 5620316 | GARCIA GLINDA | 12862 9TH ST | | | | GARDEN GROVE | CA | 92840 | |
| 5620317 | GARCIA GLORIA | 1541 SHAKESPEARE AVE APT 5B | | | | BRONX | NY | 10452 | |
| 5620318 | GARCIA GLORIA A | 6316 SIOUX FLS AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5620319 | GARCIA GOERGIE | 688 W SHANNONS WAY | | | | COOLIDGE | AZ | 85128 | |
| 4694482 | GARCIA GOMEZ, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193466 | GARCIA GOMEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620320 | GARCIA GONZALEZ GLORY | PO BOX 40441 | | | | SAN JUAN | PR | 00940 | |
| 4440401 | GARCIA GONZALEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504342 | GARCIA GONZALEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388917 | GARCIA GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620321 | GARCIA GRACIELA P | 7418 E MONTECITO | | | | TUCSON | AZ | 85710 | |
| 5620322 | GARCIA GRISEILLA | EXT URB ALTURAS 2 CALLE TOPASI | | | | PENUELAS | PR | 00624 | |
| 5620323 | GARCIA GRISELDA | 4467 EL FARO SP 7 | | | | LAS CRUCES | NM | 88005 | |
| 5620324 | GARCIA GUADALUPE | 37929 RUDALL AVE | | | | PALMDALE | CA | 93550 | |
| 5620325 | GARCIA GUADALUPE N | 1753 THOMPSON AVE | | | | EAST POINT | GA | 30344 | |
| 5620326 | GARCIA GUILLERMINA | 136 ELIE ST | | | | BISHOP | CA | 93514 | |
| 5620327 | GARCIA GUSTAVO | BO QUEBRADA CRUZ PARCELAS NUEV | | | | TOA ALTA | PR | 00928 | |
| 5620328 | GARCIA HALEY | 2218 OTACE ST | | | | IDAHO FALLS | ID | 83401 | |
| 5620329 | GARCIA HAYDEE | MIS AMORES E1 SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 5620330 | GARCIA HECTOR | PO BOX 141359 | | | | ARECIBO | PR | 00614 | |
| 5620331 | GARCIA HECTOR M | 528 CLAIRE AVE | | | | COCORAN | CA | 93212 | |
| 5620332 | GARCIA HECTOR R | URB RIBERAS DEL RIO | | | | BAYAMON | PR | 00959 | |
| 5620333 | GARCIA HELEN | 40-30 75TH STREET | | | | ELMHURST | NY | 11373 | |
| 5620334 | GARCIA HENRY | 1615 CUTTER LN | | | | LAKELAND | FL | 33810 | |
| 4223844 | GARCIA HEREDIA, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502050 | GARCIA HERNAIZ, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620335 | GARCIA HERNANDEZ | 12011 EAST ARCHER ST | | | | TULSA | OK | 74116 | |
| 4197992 | GARCIA HERNANDEZ, ASTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502006 | GARCIA HERNANDEZ, KARIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173327 | GARCIA HERNANDEZ, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203998 | GARCIA HERNANDEZ, MARUSY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551908 | GARCIA HERNANDEZ, MAXIMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496139 | GARCIA HERNANDEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195681 | GARCIA HERRERA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620336 | GARCIA HUMBERTO | 1520 ATOKAD DR LOT 56 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 4392542 | GARCIA HUTCHINSON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201049 | GARCIA IBARRA, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620337 | GARCIA IDADIMARIS S | PARCELAS AMADEO CALLE A1 BZN 1 | | | | VEGA BAJA | PR | 00693 | |
| 4155667 | GARCIA II, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534062 | GARCIA III, EDMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544497 | GARCIA III, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620338 | GARCIA ILENE | 114 OAKTREE DR | | | | PERRIS | CA | 92571 | |
| 5620339 | GARCIA IMELDA | 3537 HOOVER ST | | | | REDWOOD CITY | CA | 94063 | |
| 5620340 | GARCIA INGRID | 2500 S ORANGE DR | | | | LANCASTER | PA | 17602 | |
| 4192958 | GARCIA INTERIANO, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534717 | GARCIA IORIO, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620341 | GARCIA IRMA | 2800 LINCOLN PARK AVE | | | | LOS ANGELES | CA | 90031 | |
| 5620342 | GARCIA IRVEN F | HC-645 BOX 6202 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5620343 | GARCIA ISABEL | 2555 S B STREET | | | | STOCKTON | CA | 95206 | |
| 5620344 | GARCIA ISABEL C | 1713 CALLE AMARILLO 1713 | | | | SAN JUAN | PR | 00926 | |
| 5620345 | GARCIA ISAIAS | 149 MESSER ST | | | | PROVIDENCE | RI | 02909 | |
| 5620346 | GARCIA ISHALY | 9 VALLE DE CIEBA | | | | CEIBA | PR | 00735 | |
| 5620347 | GARCIA ISIS | 318 W 14TH AVE | | | | HUTCHINSON | KS | 67501 | |
| 5620348 | GARCIA ISMAEL | 6962 W GARDENIA AVE | | | | GLENDALE | AZ | 85303 | |
| 5620349 | GARCIA ISREAL | 10651 STEPPINGTON DR 204 | | | | DALLAS | TX | 75230 | |
| 5620350 | GARCIA IVAN | 51 CALLE P | | | | YAUCO | PR | 00698 | |
| 5620351 | GARCIA IVETTE V | 102 MARGINAL NORTE | | | | BAYAMON | PR | 00956 | |
| 5620352 | GARCIA IVIAN C | 5700 LAUREL AVE | | | | KEY WEST | FL | 33040 | |
| 5620353 | GARCIA IVONNE M | 608 ARIES AVE | | | | KILLEEN | TX | 76542 | |
| 5620354 | GARCIA JACKELINE | PO BOX 562 | | | | AGUADA | PR | 00602 | |
| 5620355 | GARCIA JACKELINE M | CARR 956 KM 127 | | | | RIO GRANDE | PR | 00745 | |
| 5620356 | GARCIA JACURA | 1964 FILMORE AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5620357 | GARCIA JAHAIRA | CALLE 5 URB VILLA HUMACAO | | | | SAN JUAN | PR | 00791 | |
| 5620358 | GARCIA JAILENE | RESD MANUELA PEREZ EDF 81 APAR | | | | SAN JUAN | PR | 00923 | |
| 5620359 | GARCIA JAIME | KL38 VIA 23 URB VILLA FONTA | | | | CAROLINA | PR | 00983 | |
| 5620360 | GARCIA JAKIE | 7604 BEYER BLVR BLD 6 APT 02 | | | | SAN YSIDRO | CA | 92173 | |
| 5620361 | GARCIA JANET | 750 POWDERHORN LN | | | | JACKSON | WY | 83001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620362 | GARCIA JANETTE | 708 EDITH AVE | | | | WALLA WALLA | WA | 99362 | |
| 5620363 | GARCIA JANICE | RR 06 BOX 7528 | | | | TOA ALTA | PR | 00653 | |
| 5620364 | GARCIA JANIRA | LOS NARANJOS CALLE 6 CASA | | | | VEGA BAJA | PR | 00693 | |
| 5620365 | GARCIA JANT | 2120 SW 5 ST | | | | MIAMI | FL | 33135 | |
| 5620366 | GARCIA JASMINA | 24900 SANTA CLARA ST APT 15 | | | | HAYWARD | CA | 94544-2136 | |
| 5620367 | GARCIA JASMINE | 3271 NW 65TH ST | | | | FORT LAUDERDA | FL | 33309 | |
| 5620368 | GARCIA JAVIER | PO BOX 492 | | | | BULLHEAD CITY | AZ | 93535 | |
| 5620369 | GARCIA JAYLIN | 473 JEFFERSON AVE | | | | ELGIN | IL | 60120 | |
| 5620370 | GARCIA JEANELLE T | POJOAQUE STREET | | | | SAN DOMINGO PUEB | NM | 87052 | |
| 5620371 | GARCIA JEANNETTE | BEAUTY RIO HONDO | | | | BAYAMON | PR | 00949 | |
| 5620372 | GARCIA JEANNETTE | HC 03 BOX 12654 | | | | JUANA DIAZ | PR | 00795 | |
| 5620373 | GARCIA JEINE | 70808 E 3RD AVE PLYMOUTH WA | | | | PLYMOUTH | WA | 99346 | |
| 5620374 | GARCIA JELITZA A | HC 04 BOX 45308 | | | | HATILLO | PR | 00659 | |
| 5620375 | GARCIA JENIFER | CARR 844 KM4 4 | | | | TRUJILLO | PR | 00976 | |
| 5620376 | GARCIA JENNIE M | 56ROGERSDRIVE | | | | ARTESIA | NM | 88210 | |
| 5620377 | GARCIA JENNIFER | URB VISTA DEL RIO A17 | | | | ANASCO | PR | 00623 | |
| 5620378 | GARCIA JENNY | CALLE 19 BALCONES DE SAN PEDRO | | | | GUAYNABO | PR | 00969 | |
| 5620380 | GARCIA JEREMY | 651 W MULLBERRY LOOP | | | | NAMPA | ID | 83686 | |
| 5620381 | GARCIA JESENIA | CALLE 25 I 19 URB BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 5620382 | GARCIA JESSE | 7520 POTRANCO RD | | | | SAN ANTONIO | TX | 78251 | |
| 5620383 | GARCIA JESSENIA | CALLE 2S Y19 | | | | BAYAMON | PR | 00956 | |
| 5620384 | GARCIA JESSICA | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| 5620385 | GARCIA JESUS | 230 HOLLAND ST | | | | FORREST CITY | NC | 28043 | |
| 5620386 | GARCIA JESUSA | 20964 FREEDOM RUN DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5620387 | GARCIA JILLMARIE A | 46 COLUMBA | | | | CHICOPEE | MA | 01020 | |
| 5620388 | GARCIA JIMENEZ | 10242 SULDY RD | | | | MANASSAS | VA | 20109 | |
| 4604729 | GARCIA JIMENEZ, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364929 | GARCIA JIMENEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620389 | GARCIA JIMY | 616 RAILROAD | | | | KENT | WA | 98032 | |
| 5620390 | GARCIA JOANA | P O BOX 522 | | | | CAROLINA | PR | 00986 | |
| 5620391 | GARCIA JOCELYN | 606 HIGHLAND DRIVE | | | | DEMING | NM | 88030 | |
| 5620392 | GARCIA JOE | 8014 SW 159 CT | | | | HOMESTEAD | FL | 33033 | |
| 5620393 | GARCIA JOEL | 130 W 13 STREET APT 5 | | | | MIAMI | FL | 33010 | |
| 5620394 | GARCIA JOHN | 290 W SANTA CLARA DR SAN JOAQUIN077 | | | | TRACY | CA | 95391 | |
| 5620395 | GARCIA JOHN T | 1026 ATWELLS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5620396 | GARCIA JOHNY | 600 VILLAS DEL VIALLA | | | | EL PASO | TX | 79927 | |
| 5441332 | GARCIA JONATHAN | 3581 GUADALQUIVIR COL INFONAVIT PATRIMONIO | | | | TIJUANA | BA | | MEXICO |
| 5620397 | GARCIA JONATHAN | 3581 GUADALQUIVIR COL INFONAVIT PATRIMONIO | | | | TIJUANA | BA | 22465 | |
| 5620398 | GARCIA JORGE | 1806 AODREY | | | | MISSION | TX | 78572 | |
| 5620399 | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | |
| 5620400 | GARCIA JOSE L | 15249 SABLE AVE | | | | GROVELAND | FL | 34736 | |
| 5620401 | GARCIA JOSE R | VILLA SANTA PARCELA 263C1 | | | | DORADO | PR | 00646 | |
| 5620402 | GARCIA JOSE V | PO BOX 1123 | | | | VILLALBA | PR | 00766 | |
| 5620403 | GARCIA JOSEFINA | 3312 W 38TH ST | | | | CHICAGO | IL | 60632 | |
| 5620404 | GARCIA JOSEPHINA | 541 W FLORA ST APT 9 | | | | ONTARIO | CA | 91762 | |
| 5620406 | GARCIA JOSUE | URB BELLO MONTE CALLE 10 CASA | | | | GUAYNABO | PR | 00969 | |
| 5620407 | GARCIA JOYCE | 4726 WITCHES HOLLOW LN | | | | COLORADO SPRINGS | CO | 80911 | |
| 4542541 | GARCIA JR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185552 | GARCIA JR, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542389 | GARCIA JR, BARTOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172017 | GARCIA JR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404920 | GARCIA JR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414431 | GARCIA JR, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205883 | GARCIA JR, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184674 | GARCIA JR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196301 | GARCIA JR, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642797 | GARCIA JR, NICANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209267 | GARCIA JR, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739494 | GARCIA JR., LUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676619 | GARCIA JR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694929 | GARCIA JR., TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620408 | GARCIA JUAN | 1130 W 12TH AVE APT 5 | | | | HIALEAH | FL | 33012 | |
| 5620409 | GARCIA JUAN A | 13 EVERGREEN DR | | | | BENTON | MO | 64012 | |
| 5620410 | GARCIA JUAN L | 807 SHERIDAN RD | | | | KENOSHA | WI | 53143 | |
| 5620411 | GARCIA JUAN S | 38 MICHIGAN AVE | | | | RIVERSIDE | CA | 92507 | |
| 5620412 | GARCIA JUANITA | 825 STAR RD | | | | BAXTER SPG | KS | 66713 | |
| 5620413 | GARCIA JUDITH | SAGRADO CORAZON C 04 | | | | ARROYO | PR | 00714 | |
| 5620414 | GARCIA JUDY | 939 S 8TH AVE | | | | YUMA | AZ | 85364 | |
| 5620415 | GARCIA JULIA C | 130 BAYARD STAPT 2 | | | | TRENTON | NJ | 08611 | |
| 5620416 | GARCIA JULIE | PO BOX 8163 | | | | ROLLING MDWS | IL | 60008 | |
| 5620417 | GARCIA JULIETA A | 5642 BIG SEA ST | | | | LAS VEGAS | NV | 89110 | |
| 5620418 | GARCIA JULINE | 3177 S DAVIDSON | | | | WICHITA | KS | 67210 | |
| 5620419 | GARCIA JULIO | 2841 FINE AVE | | | | CLOVIS | CA | 93611 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620420 | GARCIA JULIO A | C-GILBERTO | | | | SANTURCE | PR | 00912 | |
| 5620421 | GARCIA JULIO C | 4601 SAN FRANSICO APT C109 | | | | LAREDO | TX | 78041 | |
| 5620422 | GARCIA JUSTINE | 3201 SHEFFIELD LN | | | | PUEBLO | CO | 81005 | |
| 5620423 | GARCIA JUSTO | PARCELAS MAGUELLES | | | | PONCE | PR | 00728 | |
| 5620424 | GARCIA KAREN | 2923 FERRET FALL AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5620425 | GARCIA KARINA | 1482 W 153RD ST | | | | COMPTON | CA | 90220 | |
| 5620426 | GARCIA KARLA | CALLE 52 SE REP MET 1158 | | | | SAN JUAN | PR | 00921 | |
| 5620428 | GARCIA KATERIN | HC-01 BOX 3801 | | | | LOIZA | PR | 00772 | |
| 5620429 | GARCIA KATHERINE | PASEO COSTA DEL SUR CALLE 12 3 | | | | AGUIRRE | PR | 00704 | |
| 5405117 | GARCIA KATHLEEN | 56 NORTON ROAD | | | | WOLCOTT | CT | 06716 | |
| 5620430 | GARCIA KATHY | 230 CRYSTAL MARIE | | | | CARLISLE | OH | 45005 | |
| 5620431 | GARCIA KATIE | 125 VARAO AVE | | | | SOMERSET | MA | 02726 | |
| 5620432 | GARCIA KEILA | URB CIUDAD CRISTIANA C CANADA | | | | HUMACAO | PR | 00791 | |
| 5620433 | GARCIA KEISA | BO GDA PARC 47 | | | | PATILLAS | PR | 00723 | |
| 5620434 | GARCIA KEISHLA | CALLE RUIZ VELVIS | | | | GUYNABO | PR | 00965 | |
| 5620435 | GARCIA KELLY S | 5472 SAGO AVE | | | | FORT MYERS | FL | 33907 | |
| 5620437 | GARCIA KEVIN | 240 MORGAN ST | | | | FALL RIVER | MA | 02721 | |
| 5620438 | GARCIA KEYLA | HC 02 BOX 311845 | | | | CAGUAS | PR | 00725 | |
| 5620439 | GARCIA KEYLA N | C CACIQUE N 243 PUEBLO INDIO | | | | CANOVANAS | PR | 00745 | |
| 5620440 | GARCIA KIM | 676 PINOT NOIR CT | | | | LOS BANOS | CA | 93635 | |
| 5620442 | GARCIA KIMBERLY | PO BOX 2334 | | | | OLPHANT | PA | 18477 | |
| 5620443 | GARCIA KIRENIA | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5620444 | GARCIA KRYSTINA | 16197 THOMAS RD | | | | PINEYPOINT | MD | 20674 | |
| 5620445 | GARCIA LAMERAL | 860 OAK ST | | | | BERNALILLO | NM | 87004 | |
| 5620446 | GARCIA LARRY | 10212 SUNSET VIEW DR | | | | FORT WORTH | TX | 76108 | |
| 5620448 | GARCIA LAURENCE N | 1350 E THOMAS RD | | | | PHOENIX | AZ | 85012 | |
| 5620449 | GARCIA LAVONDA L | 114 MILLWHEEL DR | | | | VILLA RICA | GA | 30180 | |
| 5620450 | GARCIA LAZARO | 3226 NW 22ND AVE APT 12 | | | | MIAMI | FL | 33142 | |
| 5620451 | GARCIA LEAH | 335 NW LINNEMEN AVE | | | | GRESHAM | OR | 97030 | |
| 5620452 | GARCIA LEDDY | 28501 SW 152AVE LOT149 | | | | HOMESTEAD | FL | 33033 | |
| 5620453 | GARCIA LEENA | 9352 PAINTER AVE | | | | WHITTIER | CA | 90605 | |
| 5620454 | GARCIA LEIDY H | ESTANCIAS DEL PARQUE CALLE DIA | | | | CAROLINA | PR | 00987 | |
| 5620455 | GARCIA LEILANIE | 102 CALLE DEL RIO 1 | | | | SAN JUAN | PR | 00911 | |
| 5620456 | GARCIA LELA | 211 DARTMOOR TRL | | | | JACKSONVILLE | NC | 28540 | |
| 5620457 | GARCIA LEONA | 14564 GLENOAK PL | | | | FONTANA | CA | 92337 | |
| 5620458 | GARCIA LESLIE | 912 S ESPINA | | | | LAS CRUCES | NM | 88001 | |
| 5620459 | GARCIA LESSLY | 4457 S SACRAMENTO AVE | | | | CHICAGO | IL | 60632 | |
| 5620460 | GARCIA LETICIA | 31 APPLE | | | | RIVERSIDE | CA | 92335 | |
| 5620461 | GARCIA LETIZIA | 2616 MELBA CIR | | | | BRYAN | TX | 77802 | |
| 5620462 | GARCIA LEYDA | HC 02 BOX 39411LAS DELICI | | | | CABO ROJO | PR | 00623 | |
| 5620463 | GARCIA LICETTE | BO COCO VIEJO 95 | | | | SALINAS | PR | 33193 | |
| 5620464 | GARCIA LIDIA | 2110 MARTIN DR | | | | EDINBURG | TX | 78529 | |
| 5620465 | GARCIA LIDIA H | 1915 W 38TH ST | | | | AUSTIN | TX | 78731 | |
| 5620466 | GARCIA LILIAM | CALLE BELGICA 1 | | | | GUANICA | PR | 00653 | |
| 5620467 | GARCIA LILIANA T | 1150 W 79TH ST APT 133B | | | | HIALEAH | FL | 33014 | |
| 5620468 | GARCIA LILIANNETTE | PO BOX 655 | | | | FAJARDO | PR | 00738 | |
| 5620469 | GARCIA LIMARYS | C GRANADILLA 2 P LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5620470 | GARCIA LIN | 718 VERMONT ST | | | | FAIRFIELD | CA | 94533 | |
| 5620471 | GARCIA LINDA | 601 E GORE | | | | PHARR | TX | 78577 | |
| 5620472 | GARCIA LINETTE | C-3 J12 | | | | TOA ALTA H | PR | 00953 | |
| 5620473 | GARCIA LISA | PO BOX 2183 | | | | EAST CHICAGO | IN | 30117 | |
| 5620474 | GARCIA LISANDRA | CARR957 KMS HCM7 | | | | RIO GRANDE | PR | 00745 | |
| 5620475 | GARCIA LISMARIE | PMB BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 5620476 | GARCIA LISSETTE | ESTANCIAS DE IMBERRY | | | | BARCELONETA | PR | 00617 | |
| 4202072 | GARCIA LIZARRAGA, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167376 | GARCIA LLAMAS, KARLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620477 | GARCIA LLECENIA | 14025 N LARIAT TRL | | | | GARDENDALE | TX | 79758 | |
| 5620478 | GARCIA LLUVIA R | 206 E ELM | | | | LOVINGTON | NM | 88260 | |
| 5620479 | GARCIA LOPEZ VERONICA | AVE MONTE CARLO 1306 APT 905 | | | | SAN JUAN | PR | 00924 | |
| 4193879 | GARCIA LOPEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500655 | GARCIA LOPEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176653 | GARCIA LOPEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620480 | GARCIA LOURDES | CALLE RIO SONADOR 42O | | | | TOA ALTA | PR | 00953 | |
| 5620481 | GARCIA LUCIANNE | PO BOX 501 | | | | PUERTO REAL | PR | 00740 | |
| 5620482 | GARCIA LUIS | 1476 W SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | |
| 5620483 | GARCIA LUISA | 120 WALNUT AVE | | | | HACKENSACK | NJ | 07603 | |
| 5620484 | GARCIA LUPITA | 218 MCGREGOR | | | | HARLINGEN | TX | 78550 | |
| 5620485 | GARCIA LUZ | 3034 WALDORF AVE | | | | CAMDEN | NJ | 08105 | |
| 5620486 | GARCIA LUZ E | 5720 E 63RD AVE LOT D | | | | DENVER | CO | 80022 | |
| 5620487 | GARCIA LUZ M | 3004 SAN LUIS ST APT 5 | | | | LAREDO | TX | 78046 | |
| 5620488 | GARCIA LUZ T | HC 03 BOX 11512 | | | | YABUCOA | PR | 00737 | |
| 5620489 | GARCIA LYNDA | 3623 MCCANN RD | | | | LONGVIEW | TX | 75605 | |
| 5620490 | GARCIA MAARYLEYSS | 1715 LACOMBE AVE | | | | BRONX | NY | 10473 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620491 | GARCIA MADELINE | 3311 MALTA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5620492 | GARCIA MAGDA | 1591 LAKEWOOD AVE | | | | CLEVELAND | OH | 44107 | |
| 5620493 | GARCIA MAGDEVIS | 1510 PETTIS BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5620494 | GARCIA MAHONRI | 240 N BELLIN 3A | | | | IDAHO FALLS | ID | 83402 | |
| 4313409 | GARCIA MALDONADO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620495 | GARCIA MALLORY | 42009 MARGUARITA RD 139 | | | | TEMECULA | CA | 92557 | |
| 5620496 | GARCIA MAMIE | 3660 LINDELLA ROAD | | | | SUMTER | SC | 29154 | |
| 4496684 | GARCIA MANDIA, ANDRES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620497 | GARCIA MANUAL A | 2121 26TH ST S APT 3 | | | | ARLINGTON | VA | 22206 | |
| 5620498 | GARCIA MANUEL | 1550 W PICACHO 14 | | | | LAS CRUCES | NM | 88005 | |
| 4694280 | GARCIA MANUEL ISAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620499 | GARCIA MARANGELI | RES LAS PALMA EDI 6 APRT | | | | CATANO | PR | 00932 | |
| 5620500 | GARCIA MARANGELLY | CALLE MIRAMAR FINAL 1S2 | | | | DAYTONA BEACH | FL | 32114 | |
| 5620501 | GARCIA MARCO | 1750 LEE TREVINO | | | | EL PASO | TX | 79936 | |
| 5620502 | GARCIA MARCOS | BO CEIBA SUR CALLE 1 6 | | | | JUNCOS | PR | 00777 | |
| 5620503 | GARCIA MARGARET | 4418 REDONDO ST | | | | SAN ANTONIO | TX | 78237 | |
| 5620504 | GARCIA MARGARITA | PARQUE FORESTAL CPOPPY C | | | | SAN JUAN | PR | 00926 | |
| 5620505 | GARCIA MARGIE | 2411 PATTERSON AVE NONE | | | | CORCORAN | CA | 93212 | |
| 5620506 | GARCIA MARI N | PMB 12 PO BOX 60401 | | | | AGUADILLA | PR | 00605 | |
| 5620507 | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | |
| 5620508 | GARCIA MARIA A | 507 MCANNELLY AVE | | | | DEVINE | TX | 78016 | |
| 5620509 | GARCIA MARIA C | 4907 COPPERBEND BLVD | | | | AUSTIN | TX | 78744 | |
| 5620510 | GARCIA MARIA D | 3019 E VIRGINA AVE APT B | | | | PHOENIX | AZ | 85008 | |
| 5620511 | GARCIA MARIA G | 1315 GUATEMOZIN | | | | LAREDO | TX | 78040 | |
| 5620512 | GARCIA MARIA J | 608 N SANBORN RD APT 18 | | | | SALINAS | CA | 93905 | |
| 5620513 | GARCIA MARIA T | C45A EE1 VILLAS DE LOIZA | | | | COAMO | PR | 00769 | |
| 5620514 | GARCIA MARIA Y | 2446 E 34TH ST | | | | LORAIN | OH | 44055 | |
| 5620515 | GARCIA MARIAH | 4960 SPRINGWOOD CIR | | | | FAIRFIELD | CA | 94534 | |
| 5620516 | GARCIA MARIANA | 96WILLOW ST ERD FLR | | | | LAWRENCE | MA | 01841 | |
| 5620517 | GARCIA MARIBEL | 6030 VISTA DR APT 10 | | | | FALLS CHURCH | VA | 22041 | |
| 5620518 | GARCIA MARIE I | LAGOON COMPLEX 4-52 | | | | F STED | VI | 00840 | |
| 5620519 | GARCIA MARILEYSI | 12 HOUTMAN DRIVE | | | | WALDEN | NY | 12586 | |
| 5620520 | GARCIA MARILYN | PAL DEL RIO 2 C ROSARIO | | | | TOA ALTA | PR | 00953 | |
| 5620521 | GARCIA MARILYN M | CALLE 9A BZN 93 | | | | VEGA BAJA | PR | 00693 | |
| 4571756 | GARCIA MARIN, JENNYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620522 | GARCIA MARINA | 331 S HONEY AVE | | | | YUMA | AZ | 85364 | |
| 5620524 | GARCIA MARISOL | HC 40 BOX 4311 | | | | SAN LORENZO | PR | 00754 | |
| 5620525 | GARCIA MARITZA | 13273 NW 9TH LN | | | | MIAMI | FL | 33182 | |
| 5620527 | GARCIA MARLENE | HC 3 BOX 15442 | | | | JUANA DIAZ | PR | 00795 | |
| 5620528 | GARCIA MARLENE R | 804 BASSETDALE AVE | | | | WHITTIER | CA | 90601 | |
| 4498642 | GARCIA MARQUEZ, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620531 | GARCIA MARTA F | EXT 20 GRANJA | | | | CAGUAS | PR | 00725 | |
| 5620532 | GARCIA MARTHA | 10527 WHITMAN AVE N | | | | SEATTLE | WA | 98133 | |
| 5620533 | GARCIA MARTIN | 3971 W ORANGE AVE | | | | ANAHEIM | CA | 92804 | |
| 5620534 | GARCIA MARTINEZ | 1937 EAST OK PL | | | | TULSA | OK | 74110 | |
| 4636048 | GARCIA MARTINEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191938 | GARCIA MARTINEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243685 | GARCIA MARTINEZ, APOLONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433035 | GARCIA MARTINEZ, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620535 | GARCIA MARY | 1917 LUSITANA ST | | | | HONOLULU | HI | 16844 | |
| 5620536 | GARCIA MARYANNE | 2607 LOUIS AVE | | | | BROWNSVILLE | TX | 78526 | |
| 5620537 | GARCIA MARYLOU | 4124 W CRESTLINE | | | | CHICAGO | IL | 60652 | |
| 4714839 | GARCIA MATOS, ANTONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620538 | GARCIA MAYDA N | 769 W MAIN ST | | | | LOS BANOS | CA | 93635 | |
| 5620539 | GARCIA MAYLEN | 14451 SW 16 ST | | | | MIAMI | FL | 33177 | |
| 5620540 | GARCIA MAYRA | 5600 MANNUM RD 44 | | | | GILLETTE | WY | 82716 | |
| 4442545 | GARCIA MEJIA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620541 | GARCIA MELANIE | 50 CALLE JASMINE BARRIO BRECHA | | | | VEGA ALTA | PR | 00692 | |
| 4614259 | GARCIA MELENDEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620542 | GARCIA MELINDA | 1517 BISHOP | | | | BAKERSFIELD | CA | 93307 | |
| 5620543 | GARCIA MELISA | 6661 E 75TH PLACE | | | | COMMERCE | CO | 80022 | |
| 5620544 | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | |
| 4640495 | GARCIA MENDEZ, SONALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197966 | GARCIA MENDOZA, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620545 | GARCIA MERCEDEA | 7777 NE BAYSHORE COURT | | | | MIAMI | FL | 33138 | |
| 5620546 | GARCIA MERCEDES | 1814 PENFIELD ST | | | | KISSIMMEE | FL | 34741 | |
| 4220335 | GARCIA MEZA, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620547 | GARCIA MICHAEL | 973 WELLINGTON CIR | | | | AURORA | IL | 60506 | |
| 5620548 | GARCIA MICHELLE | 13402 KOEHLER DR | | | | MORGANTOWN | WV | 26508 | |
| 5620549 | GARCIA MIGUEL | 286 LEXINGTON ST | | | | SPRINGFIELD | MA | 01104 | |
| 4217435 | GARCIA MIJARES, BRENDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620550 | GARCIA MILAGROS | 200 W JACKSON ST APT 615 | | | | PAINESVILLE | OH | 44077 | |
| 5620551 | GARCIA MILDRED | JARDINES DEL CARIBE CALLE 9 1 | | | | PONCE | PR | 00728 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3938 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620552 | GARCIA MIRANDA | CR 95 HOUSE 10 | | | | CHIMAYO | NM | 87522 | |
| 4228412 | GARCIA MIRANDA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620553 | GARCIA MIRNA | BO HATO NUEVO SEC LOMAS VER | | | | GURABO | PR | 00778 | |
| 4202122 | GARCIA MOLINA, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160769 | GARCIA MOLINA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620554 | GARCIA MONALISA | 481 EMERY RD | | | | NORTHGLENN | CO | 80233 | |
| 5620555 | GARCIA MONICA | BOX 1730 | | | | CAYEY | PR | 00737 | |
| 5620556 | GARCIA MONIQUE | 4007 MARFARGO DR | | | | STOCKTON | CA | 95215 | |
| 4220838 | GARCIA MONTES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500936 | GARCIA MORALES, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620557 | GARCIA MYRIAM D | 109 CARR R404 | | | | ANASCO | PR | 00610 | |
| 5620558 | GARCIA MYRNA | PO BOX 463 | | | | HORMIGUEROS | PR | 00660 | |
| 5620559 | GARCIA MYRON L | COCHITI ST 1 | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5620560 | GARCIA NAIDA | LAS VISTAS | | | | GURABO | PR | 00778 | |
| 5620561 | GARCIA NANCY | 2577 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5620562 | GARCIA NAOMI | PMB 250 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 5620563 | GARCIA NAOMI L | URB CIUDAD CRISTIANA D28 | | | | HUMACAO | PR | 00791 | |
| 5620564 | GARCIA NASHIMA C | URB BRISAS DE CEIBA CALLE 8 2 | | | | CEIBA | PR | 00735 | |
| 5620565 | GARCIA NATALIA | BO SONADORA SECTOR LA MARQUES | | | | GUAYNABO | PR | 00971 | |
| 5620566 | GARCIA NATASHA T | 604 W MISSOURI | | | | ARTESIA | NM | 88210 | |
| 4544939 | GARCIA NAVARRO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620567 | GARCIA NEIDA | APARTADO 1641 | | | | SAN GERMAN | PR | 00683 | |
| 5620568 | GARCIA NELKA | URB PRADERAS DE CEIBA NORTE 1 | | | | JUNCOS | PR | 00777 | |
| 5620569 | GARCIA NELMARIE | C YAURELL KK 18 MANSIONES DE C | | | | CAROLINA | PR | 00987 | |
| 5620570 | GARCIA NELSON | JARDINES DEL PARAISO EDIF 36 2 | | | | SAN JUAN | PR | 00926 | |
| 5620571 | GARCIA NEQUITTA | 1349 E GARNET CIRCLE | | | | MESA | AZ | 85204 | |
| 5620572 | GARCIA NEREIDA | 2-15 CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 5620573 | GARCIA NERSIDAD | CALLE VICTOR FC14 | | | | SANN JUAN | PR | 00915 | |
| 5620574 | GARCIA NESTOR | PO BOX 444 | | | | JUANA DIAZ | PR | 00795 | |
| 5620575 | GARCIA NICHOLE | 1501 E BERINGER DR | | | | SAN JACINTO | CA | 92583 | |
| 5620577 | GARCIA NICOLE | 215 PEARL ST | | | | STOUGHTON | MA | 02072 | |
| 4835921 | GARCIA NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620578 | GARCIA NILDA | 22 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698 | |
| 5620579 | GARCIA NILKA | EXT CAGUAS CALLE 19 T-7 | | | | CAGUAS | PR | 00725 | |
| 5620580 | GARCIA NITA | 1509 LONGVIEW DR | | | | LYNCHBURG | VA | 24501 | |
| 5620581 | GARCIA NOELIA | 258 CALLE RANCHO GRANDE | | | | SAN BENITO | TX | 78586 | |
| 5620582 | GARCIA NOEMI | 1031 MINERAL ST | | | | WEBB CITY | MO | 64870 | |
| 5620583 | GARCIA NORA | 420 VINE ST A | | | | EL CENTRO | CA | 92243 | |
| 5620584 | GARCIA NORMA | 875 E ARCADIA GREEN WAY APT 4 | | | | MURRAY | UT | 84107 | |
| 5620585 | GARCIA NORMA J | 725 LESTER ST | | | | POPLAR BLUFF | MO | 63901 | |
| 4636167 | GARCIA OCASEO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620586 | GARCIA ODALYS | HC1 BOX 4418 | | | | NAGUABO | PR | 00718 | |
| 4505083 | GARCIA OJEDA, JULIANNYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620587 | GARCIA OLGA | 1739 SW 137TH PL | | | | MIAMI | FL | 33175 | |
| 5620588 | GARCIA OMAR M | 2425 SW HOLDEN ST | | | | SEATTLE | WA | 98106 | |
| 5620589 | GARCIA ORALIA | P O BOX 663 | | | | PALMETTO | FL | 34221 | |
| 4188322 | GARCIA ORTIZ, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214006 | GARCIA PACHECO, ARIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467346 | GARCIA PANO, NESTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620591 | GARCIA PARIS | 4930 N TRENTON ST | | | | MIAMI | FL | 33127 | |
| 5620592 | GARCIA PASCUAL | 4533 ALVARADO LANE | | | | LAREDO | TX | 78041 | |
| 5620593 | GARCIA PATRICIA | 5780 MAJESTZ VIEW SW RD | | | | DEMING | NM | 88030 | |
| 5620594 | GARCIA PAULA | 217 EDWARDS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5620595 | GARCIA PAULINE | 889 S RAINBOW BLVD BOX 683 | | | | LAS VEGAS | NV | 89145 | |
| 5620596 | GARCIA PEDRO | 9655 E EDGEWOOD AVE | | | | MESA | AZ | 85208 | |
| 5620597 | GARCIA PEGGY | PO BOX 1156 | | | | LA LUZ | NM | 88337 | |
| 4265036 | GARCIA PERALTA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620598 | GARCIA PFRANCISCA | 1214 W WALDO APT 1 | | | | INDEP | MO | 64050 | |
| 5620599 | GARCIA PILAR | 4985 BLACK SANDS LN | | | | EL PASO | TX | 79924 | |
| 5620600 | GARCIA PORFIRIO | PPO BOX 20880 | | | | BULLHEAD CITY | AZ | 86439 | |
| 5620601 | GARCIA PRISCILLA | 4782 SIESTA CT | | | | KISSIMMEE | FL | 34746 | |
| 5620602 | GARCIA QUARINA | 127 CYPERESS ST | | | | MADERA | CA | 93638 | |
| 5620603 | GARCIA QUESADA MAYTE | 8370 52ND WAY | | | | PINELLAS PARK | FL | 33781 | |
| 4221201 | GARCIA QUINONES, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620604 | GARCIA R | 302 N 5TH ST | | | | ABILENE | TX | 79601 | |
| 4230092 | GARCIA RABILERO, RAYYENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620605 | GARCIA RACHEL I | 365 63RD ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5620606 | GARCIA RAFAEL | 1422 DELANO ST | | | | VAN NUYS | CA | 91401 | |
| 5620608 | GARCIA RAFAELA | 4833 - 22ND AVE | | | | KENOSHA | WI | 53140 | |
| 5620609 | GARCIA RALPH | 434 STANFORD ST | | | | COALINGA | CA | 93210 | |
| 5620610 | GARCIA RAMIREZ | 234 S MAIN ST 11 | | | | LUMBERTON | TX | 77657 | |
| 4193661 | GARCIA RAMIREZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167075 | GARCIA RAMIREZ, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620611 | GARCIA RAMON | 1312 E ALAMEDA ST | | | | ROSWELL | NM | 88203 | |
| 5620612 | GARCIA RAMONA M | CALLE SANTIAGO IGLESIA 80 | | | | SALINAS | PR | 00751 | |
| 4499679 | GARCIA RAMOS, GERALDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620613 | GARCIA RAQUEL | PO BOX 123 | | | | CIALES | PR | 00638 | |
| 5620614 | GARCIA RAUL | 205 E 6TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5620615 | GARCIA RAY C | 1261 D ST APT 101 | | | | CORONA | CA | 92882 | |
| 5620616 | GARCIA RAYMOND | 2017 LEE | | | | LAREDO | TX | 78040 | |
| 4198147 | GARCIA RAZCON, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620617 | GARCIA REANNA L | 1285 SW 29TH ST GST HSE | | | | PALM CITY | FL | 34990 | |
| 5620618 | GARCIA REBECCA | 720 KAYES AVE | | | | VIRGINIA BCH | VA | 23452 | |
| 5620619 | GARCIA REGINA | 313 FRONT ST 305 | | | | SALINAS | CA | 93901 | |
| 5620620 | GARCIA REINALDO | HC01BOX 11233 | | | | PENUELAS | PR | 00624 | |
| 4616762 | GARCIA REINOSA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620621 | GARCIA RENEE | 2324 STERLING | | | | INDEPEMDENCE | MO | 64052 | |
| 5620622 | GARCIA REX | 4405 CHASE AVE | | | | BETHESDA | MD | 20814 | |
| 5620623 | GARCIA RHONDA | 1609 ELMWOOD | | | | KANSAS CITY | MO | 64127 | |
| 5620625 | GARCIA RICH CINDY | 1631 MANHATTAN ST | | | | BOLINGBROOK | IL | 60490 | |
| 5620626 | GARCIA RINA M | 162 SUNNYBROOKE RD | | | | TRENTON | SC | 29847 | |
| 5620627 | GARCIA RITA | 4957 BEAUREGARD ST | | | | ALEXANDRIA | VA | 22312 | |
| 5620628 | GARCIA RITA M | 119 SUNSET LP SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4469907 | GARCIA RIVERA, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602204 | GARCIA RIZO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620629 | GARCIA ROBERT | 11 SEVEN STAR LOOP | | | | ALGODONES | NM | 87001 | |
| 5620630 | GARCIA ROBERT M | 5182 COMANCHE TRL | | | | LAS CRUCES | NM | 88012 | |
| 5620631 | GARCIA ROBERTO | 5381 W COUNTY 11 ST | | | | YUMA | AZ | 85364 | |
| 5620633 | GARCIA ROCIO | 3090 BOB CT | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 4342018 | GARCIA RODAS, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620634 | GARCIA RODRIGO | 1748 N GARLAND | | | | WICHITA | KS | 67203 | |
| 4282895 | GARCIA RODRIGUEZ, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548196 | GARCIA RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533396 | GARCIA RODRIGUEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497367 | GARCIA RODRIGUEZ, LYNMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503716 | GARCIA RODRIGUEZ, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343702 | GARCIA RODRIGUEZ, ROSELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640597 | GARCIA RODRIGUEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242568 | GARCIA RODRIQUEZ, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280541 | GARCIA ROJAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184012 | GARCIA ROJAS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620635 | GARCIA ROLANDO R | 319 WOODLAND DR | | | | COLUMBIA | LA | 71418 | |
| 4497742 | GARCIA ROMAN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184039 | GARCIA ROMERO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205215 | GARCIA ROMERO, ARIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620636 | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | |
| 4710293 | GARCIA ROSADO, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620637 | GARCIA ROSALE | 521 6TH ST SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5620638 | GARCIA ROSALINA | URB SAN JOSE BZO 6 | | | | SABANA GRANDE | PR | 00637 | |
| 5620639 | GARCIA ROSALINDA | RD 177 COND LA CORUNA | | | | GUAYNABO | PR | 00969 | |
| 5620640 | GARCIA ROSARIO | 829 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5620641 | GARCIA ROSAURA | 517 S NEWHOPE ST APT 15 | | | | SANTA ANA | CA | 92704 | |
| 5620642 | GARCIA ROSEMARY | 205 CESAR CHAVEZ LN | | | | DELANO | CA | 93215 | |
| 5620643 | GARCIA ROXANNE | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5620644 | GARCIA ROY | 5261 CYPRESS CT | | | | ORLANDO | FL | 32811 | |
| 5620645 | GARCIA RUBEN | 320 COLORADO DR | | | | SULLIVAN CITY | TX | 78595 | |
| 5620646 | GARCIA RUBY | 166621 E INDIANA AVE | | | | SPOKANE | WA | 99216 | |
| 5620647 | GARCIA RUDY | 5313 BARDWELL AVE | | | | RIVERSIDE | CA | 92506 | |
| 4193929 | GARCIA RUIZ, MONSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750816 | GARCIA RULLAN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620648 | GARCIA RUTH | 624 PADRE PIO AVE | | | | CHAMBERINO | NM | 88027 | |
| 5620649 | GARCIA RYAN | 821 RICHEY ST APT 47 | | | | PASADENA | TX | 77506 | |
| 5620650 | GARCIA SABRINA | CALLE36 AR9 TOA ALTA HEIG | | | | TOA ALTA | PR | 00953 | |
| 4497583 | GARCIA SALGADO, HOLVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620651 | GARCIA SALVADOR | 16577 FORT HAMPTON ROAD | | | | ELKMONT | AL | 35620 | |
| 5620652 | GARCIA SAMANTHA | 31695 RD 60 | | | | VISALIA | CA | 93291 | |
| 5620653 | GARCIA SAMUEL | 35653 YELLOWSTONE ST | | | | WINCHESTER | CA | 92596 | |
| 4503504 | GARCIA SANCHEZ, CHRISTIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158136 | GARCIA SANCHEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490488 | GARCIA SANCHEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468617 | GARCIA SANCHEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749649 | GARCIA SANCHEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498374 | GARCIA SANCHEZ, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620654 | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 29018 | |
| 5620655 | GARCIA SANDY | 7407 DE SOTO AVE | | | | CANOGA PARK | CA | 91303 | |
| 5620656 | GARCIA SANJUANITA | 14290 S SR 29 | | | | NAPLES | FL | 34120 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3940 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620657 | GARCIA SANTANA I | 11 ST K-3 EXT SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 4504471 | GARCIA SANTANA, IRIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620658 | GARCIA SANTIAGO | HC04 BOX 12560 | | | | YAUCO | PR | 00698 | |
| 4759521 | GARCIA SANTIAGO, EDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788454 | Garcia Santiago, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788455 | Garcia Santiago, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501374 | GARCIA SANTIAGO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740657 | GARCIA SANTOS, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195182 | GARCIA SANTOS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620659 | GARCIA SARA I | RES MATIENSE CINTRON | | | | CATANO | PR | 00962 | |
| 5620660 | GARCIA SARA O | 7325 E KING PL | | | | TULSA | OK | 74115 | |
| 5620661 | GARCIA SARAH | 4105 COUNTY ROAD 15 | | | | MARENGO | OH | 43334 | |
| 4499979 | GARCIA SEPULVEDA, JAVIER ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502152 | GARCIA SERRANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620662 | GARCIA SHAIRA | CALLE 14 659 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5484196 | GARCIA SHANDRINA M | 3948 2 HO'OHUKI ST | | | | LIHUE | HI | 96766 | |
| 5620663 | GARCIA SHANNON | 1318 E OAKLAND | | | | LANSING | MI | 48906 | |
| 5620664 | GARCIA SHAREN | 25 WALFORD WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5620665 | GARCIA SHARON | PO BOX 2238 | | | | JUNCOS | PR | 00777 | |
| 5620666 | GARCIA SHAVONNE | 3901 SONOMA SPRINGS AVE APT 6 | | | | LAS CRUCES | NM | 88011 | |
| 5620667 | GARCIA SHEERIMAR | C MARIANO BRAU FP 46 | | | | TOA BAJA | PR | 00949 | |
| 5620668 | GARCIA SHEILA | 325 BLVD MEDIA LUNA APT 3002 COND BRISAS DE PARQ ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 5620669 | GARCIA SHELBY | 901 N 4TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5620670 | GARCIA SHERRY | PO BOX 2330 | | | | FULTON | TX | 78358 | |
| 5620671 | GARCIA SILCA | BOX 61 | | | | SABANA SECA | PR | 00952 | |
| 5620672 | GARCIA SILVET | ALTAMESA 1431AVE SAN ING | | | | SAN JUAN | PR | 00921 | |
| 5620673 | GARCIA SILVIA | 390 12 JOVE DR | | | | PENITAS | TX | 78576 | |
| 5620674 | GARCIA SIXTO | URB BELLO HORIZONTE D4 | | | | GUAYAMA | PR | 00784 | |
| 5620675 | GARCIA SOGIA P | 604 ORANGEWOOD | | | | VA BEACH | VA | 23453 | |
| 5620676 | GARCIA SOILA D | 2401 VALLEY RANCHEROS | | | | MISSION | TX | 78574 | |
| 5620677 | GARCIA SONIA | URB FLAMBOYAN GARDEN CALLE 5C | | | | BAYAMON | PR | 00956 | |
| 5620678 | GARCIA SOPHIE | 2786 E TAHQUITZ CANYON WAY 2 | | | | PALM SPRINGS | CA | 92262 | |
| 4503258 | GARCIA SOTO, IRMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636149 | GARCIA SOTO, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620679 | GARCIA STACEY | 2566 BEGONIA CT | | | | HEMET | CA | 92545 | |
| 5620680 | GARCIA STELLA | 5819 QUAIL DR | | | | SANTA TERESA | NM | 88008 | |
| 5620681 | GARCIA STEPHANIE | 3550 S KENDALL ST | | | | DENVER | CO | 80235 | |
| 5620682 | GARCIA STEWART Z | BOX 991 | | | | DULCE | NM | 87528 | |
| 4233638 | GARCIA STRONG, ALBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620683 | GARCIA SUAHIL | REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 5620684 | GARCIA SUCY | 528 CENTER WAY APT 16 | | | | VICTORVILLE | CA | 92395 | |
| 5620685 | GARCIA SULEYKA | COND SAN ANTON APAR 409 | | | | CAROLINA | PR | 00987 | |
| 5620686 | GARCIA SULEYMA | 518 WINDY DR | | | | MONROE | NC | 28110 | |
| 5620687 | GARCIA SUSAN | 5911 N ITHAMAR ST | | | | TAMPA | FL | 33604 | |
| 5620688 | GARCIA SUSANA | 900 VEY WAY 402 | | | | THE DALLES | OR | 97058 | |
| 5620689 | GARCIA SUZETTE | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | |
| 5620690 | GARCIA SYLVIA | 5837 STURGEON DR | | | | EL PASO | TX | 79924 | |
| 5620691 | GARCIA TAMAR | 6112 ABERDEEN LN | | | | LAS VEGAS | NV | 89107 | |
| 5620692 | GARCIA TAMARA | 8589 RENE LOPEZ ST | | | | PARLIER | CA | 93648 | |
| 5620693 | GARCIA TAMIRA | 9367 SW 38 ST | | | | MIAMI | FL | 33165 | |
| 5620694 | GARCIA TAMMY | PO BOX 7585 | | | | WINTER HAVEN | FL | 33883 | |
| 5620695 | GARCIA TANYA | 804 SOLES ST | | | | MCKEESPORT | PA | 15132 | |
| 5620696 | GARCIA TATIANA | 3504 CARDOMAN DR | | | | BAKERSFIELD | CA | 93309 | |
| 4532993 | GARCIA TELLO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620697 | GARCIA TERESA | 1100 TWIN OAKS RD LOT 41 | | | | LUFKIN | TX | 75901 | |
| 5620698 | GARCIA TERESITA | 8413 SW 137TH AVE | | | | MIAMI | FL | 33183 | |
| 5620699 | GARCIA THELMA | 7480 SOUTH ST | | | | WOONSOCKET | RI | 02895 | |
| 5620700 | GARCIA THELMA Z | 918 W SMITH ST | | | | EDINBURG | TX | 78539 | |
| 5620701 | GARCIA THERESA | 703 BELL AVE SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5620702 | GARCIA THOMAS | 45800 CHALLENGER WAY | | | | LANCASTER | CA | 93535 | |
| 5620703 | GARCIA TIFFANY | PO BOX 307 | | | | THREE FORKS | MT | 59752 | |
| 5620704 | GARCIA TINA | 90 PARKDALE TERR | | | | ROCHESTER | NY | 14615 | |
| 5620705 | GARCIA TOMAS B | PO BOX 2735 | | | | GUAYNABO | PR | 00970 | |
| 5620706 | GARCIA TOMASA | J21 CALLE MANZANILLO | | | | RIO GRANDE | PR | 00745 | |
| 5620707 | GARCIA TONY | 4579 SOUTHRIDGE MEADOWS | | | | FENTON | MO | 63026 | |
| 5620708 | GARCIA TORO DAVID | PARCE SABANA ENEAS CAL 11 CASA | | | | SAN GERMAN | PR | 00683 | |
| 4157780 | GARCIA TORRES, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503659 | GARCIA TORRES, JAIME N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503660 | GARCIA TORRES, JESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620709 | GARCIA TRESA | NE SELLIS RD | | | | CASSODAY | KS | 66842 | |
| 5620710 | GARCIA UBALDO | 14920 W WESTON CIRCLE | | | | SN BERNARDINO | CA | 92407 | |
| 4165944 | GARCIA URIBE, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165360 | GARCIA URIBE, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620711 | GARCIA URSULA G | 2745 MCHIGHWAY 45 N | | | | PANTEGO | NC | 27860 | |
| 5620712 | GARCIA VALENTIN S | 5015Z0THSTAPT26 | | | | ARTESIA | NM | 88210 | |
| 4426999 | GARCIA VALERDI, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620713 | GARCIA VALIRE A | PO BOX 94 | | | | ROWE | NM | 87562 | |
| 4186742 | GARCIA VALLE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712621 | GARCIA VANDER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620714 | GARCIA VANESSA | 4509 MOHAWK ST | | | | HOUSTON | TX | 77093 | |
| 4588101 | GARCIA VARGAS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171760 | GARCIA VEGA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620715 | GARCIA VENESSA C | 815 2ND AVE | | | | ZILLAH | WA | 98953 | |
| 5620716 | GARCIA VERA | PO BOX 1060 | | | | SACATON | AZ | 85147 | |
| 5620717 | GARCIA VERONICA | 5066 S LIBERTY AVE | | | | TUCSON | AZ | 85706 | |
| 5620718 | GARCIA VERONICA R | HC 02 BOX 28039 | | | | CAGUAS | PR | 00754 | |
| 5620719 | GARCIA VICKI | PO BOX 3814 | | | | FAIRVIEW | NM | 87109 | |
| 5620720 | GARCIA VICTOR D | 4650 AIRPORT RD TRLR 85 | | | | SANTA FE | NM | 87507 | |
| 5620721 | GARCIA VICTORIA | 3231 E 2ND ST APT 1 | | | | LONG BEACH | CA | 90803 | |
| 4413487 | GARCIA VIDAL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620722 | GARCIA VIDALINA | 8401 BOWLES RD | | | | TAMPA | FL | 33637 | |
| 4755007 | GARCIA VIERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755008 | GARCIA VIERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620723 | GARCIA VIOLA | CHEYANNE | | | | CORPUS CHRISTI | TX | 78405 | |
| 5620724 | GARCIA VIRGINIA | COND SAN JUAN PARCK 1 EDIFICI | | | | SAN JUAN | PR | 00909 | |
| 5620725 | GARCIA VIVIAN R | URB EST DE MEMBRILLO C A | | | | CAMUY | PR | 00627 | |
| 5620726 | GARCIA WAILANY | MUNOZ RIVERA EDF 12 APT 102 | | | | GUANICA | PR | 00653 | |
| 5620727 | GARCIA WALTER | HOUSE 32 HWY3 | | | | RIBERA | NM | 87560 | |
| 5620729 | GARCIA WANDA I | URB VALLE PUERTO REAL CALLE 2 | | | | PUERTO REAL | PR | 00740 | |
| 5620730 | GARCIA WENDY | 1997 AKRON ST | | | | AURORA | CO | 80010 | |
| 5620731 | GARCIA WESLEY | 4024 CALLE AURORA | | | | PONCE | PR | 00717 | |
| 5620732 | GARCIA WILBERT | C 2 PARCELAS 152 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5620733 | GARCIA WILFREDO | CALLE F14 ALTURAS DE RIO GRAND | | | | RIO GRANDE | PR | 00745 | |
| 5620734 | GARCIA WYDALIS | 338 JERSEY ST | | | | TRENTON | NJ | 08611 | |
| 5620735 | GARCIA XIOMARA | 5718 AFTONSHIRE STRIP | | | | FAYETTEVILLE | NC | 28304 | |
| 5620736 | GARCIA XIOMARIE | COLINAS YUNQUEHC1BOX13202 | | | | RIO GRANDE | PR | 00745 | |
| 5620737 | GARCIA YADEL | 3115 VILLA EAST HILLS CT | | | | SAN JOSE | CA | 95127 | |
| 5620738 | GARCIA YADIRA | CALLE GEORGETTI 60 | | | | COMERIO | PR | 00782 | |
| 5620739 | GARCIA YAHAIRA | LAS GRANJAS N 32 | | | | VEGA BAJA | PR | 00693 | |
| 5620740 | GARCIA YAJAIRA | 1400 N IMPERIAL APT 80A | | | | EL CENTRO | CA | 92243 | |
| 5620741 | GARCIA YAMILET | 1846 WEST 2ND STREET LOT 4 | | | | OTTUMWA | IA | 52501 | |
| 5620742 | GARCIA YAMIR | URB VILLA GUADALUPE C18 AA4 | | | | CAGUAS | PR | 00725 | |
| 5620743 | GARCIA YANIRA | HC 61 BOX 4441 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5620744 | GARCIA YANIRA I | 1524 HARRIER DR | | | | ORLANDO | FL | 32837 | |
| 5620746 | GARCIA YARELIZ | CASA MIA CALLE GUACAMAYO 4448 | | | | PONCE | PR | 00728 | |
| 5620747 | GARCIA YARIMAR | HC 02 BOX 8246 | | | | HATILLO | PR | 00659 | |
| 5620748 | GARCIA YASHIRA | CALLE DIEGO VEGA NUM 3 AMELIA | | | | GUAYNABO | PR | 00962 | |
| 5620749 | GARCIA YESENIA | 551 S 3RD | | | | BLYTHE | CA | 92225 | |
| 5620750 | GARCIA YESENIA I | 304 PENNSYLVANIA RD | | | | WATSONVILLE | CA | 95076 | |
| 5620751 | GARCIA YOLANDA | 16024 FITCHBURG CIRCLE | | | | PFLUGERVILLE | TX | 78660 | |
| 5620752 | GARCIA YOLEXIS | 5730 W 21 COURT | | | | HIALEAH | FL | 33016 | |
| 5620753 | GARCIA YOMARI | CALLE DR PEDRO CN4 | | | | TOA BAJA | PR | 00949 | |
| 5620754 | GARCIA YOMARIS | URB VILLA CONTESA R23 CALLE GL | | | | BAYAMON | PR | 00956 | |
| 5620755 | GARCIA YSABELA | 332 EXXEX ST | | | | KEARNY | AZ | 85237 | |
| 5620756 | GARCIA YULIANA | 700 34TH STREET E APT A | | | | TUSCALOOSA | AL | 35405 | |
| 4191667 | GARCIA ZARAGOZA, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620757 | GARCIA ZENAIDA | 819 GARDENIA AVE APT 1 | | | | LONG BEACH | CA | 90813 | |
| 5620758 | GARCIA ZOILO | P O BOX 450 | | | | FAJARDO | PR | 00738 | |
| 5620759 | GARCIA ZORAIDA | URB RAFAEL BERMUDEZ | | | | FAJARDO | PR | 00738 | |
| 4773863 | GARCIA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719237 | GARCIA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411009 | GARCIA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408948 | GARCIA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534720 | GARCIA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549308 | GARCIA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160947 | GARCIA, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281439 | GARCIA, ABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546573 | GARCIA, ABDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274597 | GARCIA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188674 | GARCIA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419033 | GARCIA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681500 | GARCIA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192595 | GARCIA, ABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628247 | GARCIA, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184296 | GARCIA, ADALILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205383 | GARCIA, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184630 | GARCIA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740566 | GARCIA, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426317 | GARCIA, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530473 | GARCIA, ADELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743659 | GARCIA, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191431 | GARCIA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413594 | GARCIA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547846 | GARCIA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190820 | GARCIA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214646 | GARCIA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163005 | GARCIA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235757 | GARCIA, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699255 | GARCIA, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528078 | GARCIA, AGAPITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501982 | GARCIA, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163642 | GARCIA, AGNES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276070 | GARCIA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768983 | GARCIA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732853 | GARCIA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434234 | GARCIA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587531 | GARCIA, AIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198933 | GARCIA, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539146 | GARCIA, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529281 | GARCIA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544814 | GARCIA, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503939 | GARCIA, ALAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709552 | GARCIA, ALBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169575 | GARCIA, ALBARO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719817 | GARCIA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246656 | GARCIA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406353 | GARCIA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588787 | GARCIA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674101 | GARCIA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213767 | GARCIA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150674 | GARCIA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258600 | GARCIA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542402 | GARCIA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231493 | GARCIA, ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314318 | GARCIA, ALDO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169300 | GARCIA, ALEGRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214271 | GARCIA, ALEISHTHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176657 | GARCIA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173587 | GARCIA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540112 | GARCIA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172696 | GARCIA, ALEJANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523886 | GARCIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496788 | GARCIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256179 | GARCIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286291 | GARCIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507007 | GARCIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574973 | GARCIA, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336043 | GARCIA, ALEJANDRO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768772 | GARCIA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208575 | GARCIA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164472 | GARCIA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407800 | GARCIA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489660 | GARCIA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157982 | GARCIA, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166638 | GARCIA, ALEXA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199068 | GARCIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505582 | GARCIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296280 | GARCIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465835 | GARCIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394477 | GARCIA, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167812 | GARCIA, ALEXANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533158 | GARCIA, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185183 | GARCIA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175664 | GARCIA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626155 | GARCIA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731044 | GARCIA, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410051 | GARCIA, ALEXIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514578 | GARCIA, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537841 | GARCIA, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570500 | GARCIA, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528044 | GARCIA, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170543 | GARCIA, ALEXUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292642 | GARCIA, ALEXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471251 | GARCIA, ALEZANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685277 | GARCIA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194764 | GARCIA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434974 | GARCIA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254951 | GARCIA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659358 | GARCIA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503195 | GARCIA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380691 | GARCIA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462717 | GARCIA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538034 | GARCIA, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168143 | GARCIA, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570735 | GARCIA, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212260 | GARCIA, ALISCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452583 | GARCIA, ALISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476371 | GARCIA, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331693 | GARCIA, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414220 | GARCIA, ALLISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199596 | GARCIA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589575 | GARCIA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674435 | GARCIA, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549551 | GARCIA, ALMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204666 | GARCIA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172266 | GARCIA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173020 | GARCIA, ALONDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211639 | GARCIA, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193591 | GARCIA, ALONSO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223427 | GARCIA, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203080 | GARCIA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548020 | GARCIA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528548 | GARCIA, ALYSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158358 | GARCIA, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278381 | GARCIA, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369162 | GARCIA, AMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387239 | GARCIA, AMAIRANI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186136 | GARCIA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156714 | GARCIA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411253 | GARCIA, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308010 | GARCIA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209783 | GARCIA, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510729 | GARCIA, AMARIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412810 | GARCIA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471366 | GARCIA, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186964 | GARCIA, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412149 | GARCIA, AMELDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240791 | GARCIA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619871 | GARCIA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594521 | GARCIA, AMERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225674 | GARCIA, AMNERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185688 | GARCIA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256404 | GARCIA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530269 | GARCIA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491131 | GARCIA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241275 | GARCIA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248360 | GARCIA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634521 | GARCIA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733561 | GARCIA, ANA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246268 | GARCIA, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585510 | GARCIA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547438 | GARCIA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540578 | GARCIA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535934 | GARCIA, ANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296022 | GARCIA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500583 | GARCIA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295106 | GARCIA, ANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235145 | GARCIA, ANA-ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290737 | GARCIA, ANAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215632 | GARCIA, ANALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237377 | GARCIA, ANAULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416584 | GARCIA, ANAYELI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486340 | GARCIA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189872 | GARCIA, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193920 | GARCIA, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159996 | GARCIA, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534298 | GARCIA, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187815 | GARCIA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466377 | GARCIA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435019 | GARCIA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416581 | GARCIA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548621 | GARCIA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575834 | GARCIA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712442 | GARCIA, ANDRES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715654 | GARCIA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196841 | GARCIA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177782 | GARCIA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185404 | GARCIA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315299 | GARCIA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164412 | GARCIA, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543735 | GARCIA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429476 | GARCIA, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413170 | GARCIA, ANDREYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334066 | GARCIA, ANDRYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231536 | GARCIA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238514 | GARCIA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464484 | GARCIA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532498 | GARCIA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530987 | GARCIA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164725 | GARCIA, ANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498414 | GARCIA, ANEUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710576 | GARCIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222240 | GARCIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164226 | GARCIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165490 | GARCIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302940 | GARCIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500608 | GARCIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499118 | GARCIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532266 | GARCIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176238 | GARCIA, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158040 | GARCIA, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556857 | GARCIA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176731 | GARCIA, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465236 | GARCIA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558807 | GARCIA, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412173 | GARCIA, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210046 | GARCIA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212651 | GARCIA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402607 | GARCIA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391018 | GARCIA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643575 | GARCIA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168912 | GARCIA, ANGELICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551153 | GARCIA, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527975 | GARCIA, ANGELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216788 | GARCIA, ANGELINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172470 | GARCIA, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174483 | GARCIA, ANGELO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759704 | GARCIA, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250382 | GARCIA, ANGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180538 | GARCIA, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555984 | GARCIA, ANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617796 | GARCIA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210597 | GARCIA, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170703 | GARCIA, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725088 | GARCIA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606446 | GARCIA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621436 | GARCIA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484485 | GARCIA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623628 | GARCIA, ANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158150 | GARCIA, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542147 | GARCIA, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499930 | GARCIA, ANNELISSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835922 | GARCIA, ANNELLYS & MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638153 | GARCIA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3945 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720422 | GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670756 | GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197012 | GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208077 | GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170104 | GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407925 | GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349220 | GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624118 | GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420777 | GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418257 | GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531849 | GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542857 | GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570776 | GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541519 | GARCIA, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166909 | GARCIA, ANTHONY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221241 | GARCIA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177194 | GARCIA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260825 | GARCIA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222121 | GARCIA, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203528 | GARCIA, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160287 | GARCIA, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153679 | GARCIA, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247317 | GARCIA, ANTONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183389 | GARCIA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204498 | GARCIA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282776 | GARCIA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210340 | GARCIA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625140 | GARCIA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171969 | GARCIA, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696241 | GARCIA, ANTONIO D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506266 | GARCIA, ANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412555 | GARCIA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542577 | GARCIA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529402 | GARCIA, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169202 | Garcia, Araceli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524249 | GARCIA, ARACELY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437067 | GARCIA, ARACELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213763 | GARCIA, ARATH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206126 | GARCIA, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178346 | GARCIA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547867 | GARCIA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194492 | GARCIA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368776 | GARCIA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334577 | GARCIA, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428917 | GARCIA, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499713 | GARCIA, ARIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529615 | GARCIA, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568436 | GARCIA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532087 | GARCIA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549078 | GARCIA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254115 | GARCIA, ARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408270 | GARCIA, ARLETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606879 | GARCIA, ARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243082 | GARCIA, ARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337309 | GARCIA, ARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665411 | GARCIA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174939 | GARCIA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546633 | GARCIA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581514 | GARCIA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702332 | GARCIA, ARMANDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560062 | GARCIA, ARMIDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187961 | GARCIA, ARNOLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268844 | GARCIA, ARSENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737906 | GARCIA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210535 | GARCIA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206263 | GARCIA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416725 | GARCIA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211560 | GARCIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409109 | GARCIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543280 | GARCIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565385 | GARCIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174582 | GARCIA, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243385 | GARCIA, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178650 | GARCIA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350998 | GARCIA, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536433 | GARCIA, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527488 | GARCIA, ASHLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171722 | GARCIA, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155438 | GARCIA, ATHENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496815 | GARCIA, AUDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236908 | GARCIA, AUDELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582470 | GARCIA, AUDREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734671 | GARCIA, AUGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663513 | GARCIA, AURITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635895 | GARCIA, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532771 | GARCIA, AURORA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479419 | GARCIA, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574403 | GARCIA, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241297 | GARCIA, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293679 | GARCIA, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749482 | GARCIA, AYME C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294899 | GARCIA, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171855 | GARCIA, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191658 | GARCIA, AZUCENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761568 | GARCIA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622123 | GARCIA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239209 | GARCIA, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179203 | GARCIA, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437207 | GARCIA, BASILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302237 | GARCIA, BEATRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159417 | GARCIA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261847 | GARCIA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643239 | GARCIA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535831 | GARCIA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568449 | GARCIA, BENET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745799 | GARCIA, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208090 | GARCIA, BENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366680 | GARCIA, BENTURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527057 | GARCIA, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186633 | GARCIA, BERENISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709881 | GARCIA, BERNANDOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231259 | GARCIA, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693616 | GARCIA, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600745 | GARCIA, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571881 | GARCIA, BERTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765646 | GARCIA, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603711 | GARCIA, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179334 | GARCIA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209415 | GARCIA, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204589 | GARCIA, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179511 | GARCIA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529233 | GARCIA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180293 | GARCIA, BIANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399733 | GARCIA, BIANKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727976 | GARCIA, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730569 | GARCIA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505306 | GARCIA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367411 | GARCIA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189809 | GARCIA, BLANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411556 | GARCIA, BLAZE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312932 | GARCIA, BOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269374 | GARCIA, BOBBIE MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411770 | GARCIA, BONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503881 | GARCIA, BOOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257148 | GARCIA, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300038 | GARCIA, BRANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201764 | GARCIA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471454 | GARCIA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467915 | GARCIA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536626 | GARCIA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546591 | GARCIA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570493 | GARCIA, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530693 | GARCIA, BRAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174838 | GARCIA, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410535 | GARCIA, BREEZE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197394 | GARCIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187177 | GARCIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540378 | GARCIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194502 | GARCIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194449 | GARCIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293811 | GARCIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277770 | GARCIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541475 | GARCIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180157 | GARCIA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164749 | GARCIA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368593 | GARCIA, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334492 | GARCIA, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530040 | GARCIA, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191753 | GARCIA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216763 | GARCIA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241704 | GARCIA, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158246 | GARCIA, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231927 | GARCIA, BRICEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491285 | GARCIA, BRIDGET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626818 | GARCIA, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293248 | GARCIA, BRIDGITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747660 | GARCIA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220026 | GARCIA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570756 | GARCIA, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195728 | GARCIA, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334362 | GARCIA, BRITTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524292 | GARCIA, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354359 | GARCIA, BROOKELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251421 | GARCIA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188984 | GARCIA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183281 | GARCIA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252715 | GARCIA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497363 | GARCIA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502461 | GARCIA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257362 | GARCIA, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393862 | GARCIA, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528073 | GARCIA, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155604 | GARCIA, BRYANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502014 | GARCIA, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503509 | GARCIA, CALISH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411633 | GARCIA, CAMILLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219135 | GARCIA, CANDANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607430 | GARCIA, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585426 | GARCIA, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669620 | GARCIA, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171107 | GARCIA, CARINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792227 | Garcia, Carl & Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412035 | GARCIA, CARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750379 | GARCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709611 | GARCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213629 | GARCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178513 | GARCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503230 | GARCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279291 | GARCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644671 | GARCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639135 | GARCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588834 | GARCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815851 | GARCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159413 | GARCIA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238977 | GARCIA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243507 | GARCIA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498248 | GARCIA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415330 | GARCIA, CARLOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177786 | GARCIA, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700443 | GARCIA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294285 | GARCIA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566525 | GARCIA, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211510 | GARCIA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497600 | GARCIA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503452 | GARCIA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723030 | GARCIA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202396 | GARCIA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592149 | GARCIA, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447418 | GARCIA, CARLOS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3948 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853669 | Garcia, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757001 | GARCIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742348 | GARCIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705212 | GARCIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408501 | GARCIA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313326 | GARCIA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505390 | GARCIA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398571 | GARCIA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536499 | GARCIA, CARMEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173626 | GARCIA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525676 | GARCIA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643120 | GARCIA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695836 | GARCIA, CASIMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260542 | GARCIA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411018 | GARCIA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210105 | GARCIA, CASSANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416745 | GARCIA, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504530 | GARCIA, CASSANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269789 | GARCIA, CATARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688947 | GARCIA, CATEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471178 | GARCIA, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205960 | GARCIA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167199 | GARCIA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169085 | GARCIA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646255 | GARCIA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524752 | GARCIA, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241592 | GARCIA, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244566 | GARCIA, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775242 | GARCIA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277806 | GARCIA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637941 | GARCIA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529417 | GARCIA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458947 | GARCIA, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413666 | GARCIA, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593307 | GARCIA, CESAR A. F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183313 | GARCIA, CESAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248697 | GARCIA, CESAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216081 | GARCIA, CHALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336255 | GARCIA, CHANELLE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600276 | GARCIA, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431625 | GARCIA, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174494 | GARCIA, CHARDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534400 | GARCIA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627944 | GARCIA, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525651 | GARCIA, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378343 | GARCIA, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182389 | GARCIA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380091 | GARCIA, CHEYANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168336 | GARCIA, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414815 | GARCIA, CHRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505900 | GARCIA, CHRISTHIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191980 | GARCIA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212809 | GARCIA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159362 | GARCIA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284709 | GARCIA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248413 | GARCIA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434569 | GARCIA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530914 | GARCIA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401065 | GARCIA, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396666 | GARCIA, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743635 | GARCIA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426367 | GARCIA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537532 | GARCIA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538973 | GARCIA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208183 | GARCIA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244066 | GARCIA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218900 | GARCIA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411777 | GARCIA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533784 | GARCIA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692348 | GARCIA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526326 | GARCIA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177047 | GARCIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167135 | GARCIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155192 | GARCIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516104 | GARCIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280649 | GARCIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549312 | GARCIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213587 | GARCIA, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542736 | GARCIA, CHRISTOPHER ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209879 | GARCIA, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209372 | GARCIA, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553751 | GARCIA, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567295 | GARCIA, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461659 | GARCIA, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387051 | GARCIA, CIARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449690 | GARCIA, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213437 | GARCIA, CINDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247139 | GARCIA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204685 | GARCIA, CINTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244554 | GARCIA, CIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753153 | GARCIA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401766 | GARCIA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293718 | GARCIA, CLARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270188 | GARCIA, CLARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228727 | GARCIA, CLARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211681 | GARCIA, CLARITZA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166387 | GARCIA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529013 | GARCIA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212701 | GARCIA, CLAUDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184488 | GARCIA, CLAUDIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609220 | GARCIA, CLEMENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592729 | GARCIA, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667289 | GARCIA, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280342 | GARCIA, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764355 | GARCIA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218545 | GARCIA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535632 | GARCIA, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687600 | GARCIA, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191668 | GARCIA, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283679 | GARCIA, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541078 | GARCIA, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162344 | GARCIA, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410935 | GARCIA, COSME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199032 | GARCIA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204172 | GARCIA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153251 | GARCIA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440366 | GARCIA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539761 | GARCIA, CRISTIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396935 | GARCIA, CRISTIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183070 | GARCIA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198793 | GARCIA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170019 | GARCIA, CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418699 | GARCIA, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196709 | GARCIA, CRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177603 | GARCIA, CRISTOFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411590 | GARCIA, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198424 | GARCIA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204114 | GARCIA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167162 | GARCIA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161075 | GARCIA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235599 | GARCIA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297947 | GARCIA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412650 | GARCIA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581368 | GARCIA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177498 | GARCIA, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192475 | GARCIA, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166669 | GARCIA, CRYSTAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670532 | GARCIA, CRYSTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223443 | GARCIA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173355 | GARCIA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539315 | GARCIA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462895 | GARCIA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544697 | GARCIA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214950 | GARCIA, CYNTHIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500261 | GARCIA, CYNTHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531538 | GARCIA, CYNTHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721794 | GARCIA, DAIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192998 | GARCIA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165267 | GARCIA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784919 | Garcia, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536847 | GARCIA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182949 | GARCIA, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531552 | GARCIA, DAKOTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250084 | GARCIA, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478257 | GARCIA, DALILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523036 | GARCIA, DAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159753 | GARCIA, DAMAZEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740036 | GARCIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675885 | GARCIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230415 | GARCIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220587 | GARCIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286295 | GARCIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199172 | GARCIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594528 | GARCIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543761 | GARCIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274716 | GARCIA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569614 | GARCIA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175086 | GARCIA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748004 | GARCIA, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144322 | GARCIA, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528170 | GARCIA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530718 | GARCIA, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315632 | GARCIA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440639 | GARCIA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531492 | GARCIA, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229337 | GARCIA, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460028 | GARCIA, DARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539984 | GARCIA, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237236 | GARCIA, DARIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160852 | GARCIA, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757035 | GARCIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758874 | GARCIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688513 | GARCIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181280 | GARCIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288029 | GARCIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301835 | GARCIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625226 | GARCIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502712 | GARCIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531181 | GARCIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199361 | GARCIA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254588 | GARCIA, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268809 | GARCIA, DAWYNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253603 | GARCIA, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667925 | GARCIA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826934 | GARCIA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546653 | GARCIA, DEBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169142 | GARCIA, DEBBIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191411 | GARCIA, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546266 | GARCIA, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429344 | GARCIA, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623120 | GARCIA, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213378 | GARCIA, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392630 | GARCIA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414498 | GARCIA, DENISS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698316 | GARCIA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558109 | GARCIA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197427 | GARCIA, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203548 | GARCIA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181562 | GARCIA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533066 | GARCIA, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157674 | GARCIA, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187622 | GARCIA, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539236 | GARCIA, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542609 | GARCIA, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459535 | GARCIA, DESTINEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532236 | GARCIA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540598 | GARCIA, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211586 | GARCIA, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204492 | GARCIA, DEVERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199454 | GARCIA, DEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424274 | GARCIA, DEYALITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167773 | GARCIA, DEYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205867 | GARCIA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659734 | GARCIA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622287 | GARCIA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413191 | GARCIA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259424 | GARCIA, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545800 | GARCIA, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198223 | GARCIA, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237267 | GARCIA, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186379 | GARCIA, DIANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390632 | GARCIA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753799 | GARCIA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153321 | GARCIA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470651 | GARCIA, DILCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267554 | GARCIA, DILCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705270 | GARCIA, DILENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192002 | GARCIA, DILLON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721913 | GARCIA, DINORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194630 | GARCIA, DIONICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649228 | GARCIA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600854 | GARCIA, DOMINGO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214940 | GARCIA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207956 | GARCIA, DOMINIC HENNESSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366657 | GARCIA, DOMONIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411127 | GARCIA, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549048 | GARCIA, DONAVYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284072 | GARCIA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625689 | GARCIA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526151 | GARCIA, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661964 | GARCIA, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609524 | GARCIA, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213805 | GARCIA, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700550 | GARCIA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272778 | GARCIA, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527253 | GARCIA, DRAVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696293 | GARCIA, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179637 | GARCIA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359340 | GARCIA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651909 | GARCIA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610053 | GARCIA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786977 | Garcia, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320407 | GARCIA, EDDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679549 | GARCIA, EDELMIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497963 | GARCIA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585356 | GARCIA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433141 | GARCIA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559614 | GARCIA, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192513 | GARCIA, EDGAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175695 | GARCIA, EDGAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182309 | GARCIA, EDGAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284379 | GARCIA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190834 | GARCIA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164260 | GARCIA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171630 | GARCIA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620826 | GARCIA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165239 | GARCIA, EDUARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587066 | GARCIA, EDUVIGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734358 | GARCIA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631180 | GARCIA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487598 | GARCIA, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260611 | GARCIA, EDWARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703313 | GARCIA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155067 | GARCIA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501226 | GARCIA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660284 | GARCIA, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212989 | GARCIA, EDWUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407435 | GARCIA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411191 | GARCIA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257096 | GARCIA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787208 | Garcia, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787209 | Garcia, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3952 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211810 | GARCIA, ELBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158167 | GARCIA, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785845 | Garcia, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638854 | GARCIA, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446689 | GARCIA, ELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201269 | GARCIA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601850 | GARCIA, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527499 | GARCIA, ELIZ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413545 | GARCIA, ELIZABET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744064 | GARCIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724580 | GARCIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191011 | GARCIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220500 | GARCIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166225 | GARCIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251338 | GARCIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177217 | GARCIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173320 | GARCIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163722 | GARCIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280829 | GARCIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412383 | GARCIA, ELIZABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632193 | GARCIA, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187221 | GARCIA, ELIZABETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409145 | GARCIA, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172356 | GARCIA, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195310 | GARCIA, ELIZAR X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182752 | GARCIA, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528987 | GARCIA, ELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208507 | GARCIA, ELSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298976 | GARCIA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215336 | GARCIA, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162855 | GARCIA, ELVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536491 | GARCIA, ELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776758 | GARCIA, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752174 | GARCIA, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505058 | GARCIA, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219221 | GARCIA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283655 | GARCIA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815852 | GARCIA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196195 | GARCIA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165622 | GARCIA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285988 | GARCIA, EMMANUELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232317 | GARCIA, ENEIDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694690 | GARCIA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492041 | GARCIA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162399 | GARCIA, ENRIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835923 | GARCIA, ENRIQUE KIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173119 | GARCIA, ENRIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289240 | GARCIA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788914 | Garcia, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788915 | Garcia, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509969 | GARCIA, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526581 | GARCIA, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171971 | GARCIA, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284844 | GARCIA, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570979 | GARCIA, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707715 | GARCIA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175327 | GARCIA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157547 | GARCIA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310409 | GARCIA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410893 | GARCIA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537795 | GARCIA, ERICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762139 | GARCIA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211324 | GARCIA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245312 | GARCIA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475416 | GARCIA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212795 | GARCIA, ERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290703 | GARCIA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763765 | GARCIA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193257 | GARCIA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166844 | GARCIA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163537 | GARCIA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163967 | GARCIA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546331 | GARCIA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566869 | GARCIA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192041 | GARCIA, ERIKA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242531 | GARCIA, ERIKA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153005 | GARCIA, ERIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163363 | GARCIA, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688125 | GARCIA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233826 | GARCIA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411621 | GARCIA, ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167571 | GARCIA, ERNESTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696296 | GARCIA, ERNIIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174441 | GARCIA, ESCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197078 | GARCIA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220232 | GARCIA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290645 | GARCIA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524994 | GARCIA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689611 | GARCIA, ESMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197741 | GARCIA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410604 | GARCIA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571553 | GARCIA, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180246 | GARCIA, ESTEBAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258758 | GARCIA, ESTEFANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187157 | GARCIA, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414223 | GARCIA, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175693 | GARCIA, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184896 | GARCIA, ESTEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212769 | GARCIA, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526682 | GARCIA, EUREEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314352 | GARCIA, EURICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615190 | GARCIA, EUTIMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660671 | GARCIA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629864 | GARCIA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582256 | GARCIA, EVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747103 | GARCIA, EVAN-JACOB BEARINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535465 | GARCIA, EVELIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205079 | GARCIA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204215 | GARCIA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302980 | GARCIA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629125 | GARCIA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191127 | GARCIA, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502253 | GARCIA, EVELYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159360 | GARCIA, EVERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590836 | GARCIA, EVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202014 | GARCIA, EVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167425 | GARCIA, EZEKIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286287 | GARCIA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542689 | GARCIA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564749 | GARCIA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201559 | GARCIA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404734 | GARCIA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546420 | GARCIA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539947 | GARCIA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349474 | GARCIA, FALESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171161 | GARCIA, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592531 | GARCIA, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654779 | GARCIA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187034 | GARCIA, FATIMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168076 | GARCIA, FAUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473340 | GARCIA, FELECIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249416 | GARCIA, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541238 | GARCIA, FELIPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595806 | GARCIA, FELIPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766790 | GARCIA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334165 | GARCIA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227957 | GARCIA, FELIX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186431 | GARCIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532295 | GARCIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226212 | GARCIA, FERNANDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750402 | GARCIA, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225588 | GARCIA, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609697 | GARCIA, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205003 | GARCIA, FLORENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565329 | GARCIA, FLORENTINO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762650 | GARCIA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412926 | GARCIA, FRANCES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526705 | GARCIA, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632487 | GARCIA, FRANCIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718886 | GARCIA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529078 | GARCIA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526686 | GARCIA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535533 | GARCIA, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539409 | GARCIA, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541027 | GARCIA, FRANCISCO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182367 | GARCIA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501508 | GARCIA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279569 | GARCIA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498734 | GARCIA, FRANCISCO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717634 | GARCIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210587 | GARCIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275230 | GARCIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250742 | GARCIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298200 | GARCIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525180 | GARCIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193094 | GARCIA, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835924 | GARCIA, FRANK M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205592 | GARCIA, FRANKLIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740519 | GARCIA, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772895 | GARCIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694168 | GARCIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205458 | GARCIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163317 | GARCIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157291 | GARCIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160151 | GARCIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655433 | GARCIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502857 | GARCIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538087 | GARCIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526883 | GARCIA, GABRIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499918 | GARCIA, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190117 | GARCIA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166584 | GARCIA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171741 | GARCIA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532132 | GARCIA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179059 | GARCIA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391855 | GARCIA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505600 | GARCIA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444190 | GARCIA, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412100 | GARCIA, GABRIELLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210572 | GARCIA, GABRIELLA LOBATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408978 | GARCIA, GABRIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482270 | GARCIA, GABRIELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291085 | GARCIA, GABRIELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187462 | GARCIA, GABRIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627255 | GARCIA, GAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159127 | GARCIA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298419 | GARCIA, GEANCARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663456 | GARCIA, GEANNEETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770200 | GARCIA, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248900 | GARCIA, GENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171873 | GARCIA, GENNEESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676669 | GARCIA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416498 | GARCIA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831322 | GARCIA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407526 | GARCIA, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185914 | GARCIA, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166337 | GARCIA, GEORGE GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626688 | GARCIA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231213 | GARCIA, GEORLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201860 | GARCIA, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202683 | GARCIA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152966 | GARCIA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246672 | GARCIA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285300 | GARCIA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789461 | Garcia, German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835925 | GARCIA, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170401 | GARCIA, GERMAYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167786 | GARCIA, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304087 | GARCIA, GICELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633604 | GARCIA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447238 | GARCIA, GILBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630468 | GARCIA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646490 | GARCIA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614933 | GARCIA, GILDARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192793 | GARCIA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150415 | GARCIA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174786 | GARCIA, GIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527672 | GARCIA, GISSELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496291 | GARCIA, GLADIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231133 | GARCIA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249501 | GARCIA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552971 | GARCIA, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202851 | GARCIA, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195142 | GARCIA, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503146 | GARCIA, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538524 | GARCIA, GLENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399016 | GARCIA, GLENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302434 | GARCIA, GLORI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197341 | GARCIA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656253 | GARCIA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627314 | GARCIA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681439 | GARCIA, GLORIA FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502393 | GARCIA, GLORIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157603 | GARCIA, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210213 | GARCIA, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197311 | GARCIA, GRACE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612714 | GARCIA, GRACE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711607 | GARCIA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207365 | GARCIA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536221 | GARCIA, GRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547225 | GARCIA, GREG I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769328 | GARCIA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351250 | GARCIA, GRETNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153811 | GARCIA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273615 | GARCIA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165508 | GARCIA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545780 | GARCIA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210886 | GARCIA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191959 | GARCIA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639141 | GARCIA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392565 | GARCIA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512263 | GARCIA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711822 | GARCIA, GUADALUPE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674581 | GARCIA, GUALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765526 | GARCIA, GUDLALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677611 | GARCIA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195330 | GARCIA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201542 | GARCIA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328663 | GARCIA, GUILLERMO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391439 | GARCIA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550177 | GARCIA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188707 | GARCIA, GUSTAVO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525363 | GARCIA, HALLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184017 | GARCIA, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630284 | GARCIA, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711846 | GARCIA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203106 | GARCIA, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764629 | GARCIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747282 | GARCIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722908 | GARCIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701388 | GARCIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701177 | GARCIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533703 | GARCIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498995 | GARCIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170233 | GARCIA, HECTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194299 | GARCIA, HEIDI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247536 | GARCIA, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293962 | GARCIA, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398405 | GARCIA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238367 | GARCIA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165339 | GARCIA, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195915 | GARCIA, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489553 | GARCIA, HERNAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173894 | GARCIA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179439 | GARCIA, HIROMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232960 | GARCIA, HISLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549710 | GARCIA, HOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684490 | GARCIA, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198635 | GARCIA, HORTENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381174 | GARCIA, HOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205137 | GARCIA, HUGO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658564 | GARCIA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547355 | GARCIA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206638 | GARCIA, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532462 | GARCIA, IBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240953 | GARCIA, IDANELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607834 | GARCIA, ILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392481 | GARCIA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539164 | GARCIA, ILSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528344 | GARCIA, ILSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238685 | GARCIA, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504153 | GARCIA, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773630 | GARCIA, INGEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773631 | GARCIA, INGEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530606 | GARCIA, IRASEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413268 | GARCIA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173873 | GARCIA, IRENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504713 | GARCIA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403308 | GARCIA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425261 | GARCIA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227913 | GARCIA, IRMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166222 | GARCIA, IRMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506725 | GARCIA, IRMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712597 | GARCIA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200939 | GARCIA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706936 | GARCIA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159468 | GARCIA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552422 | GARCIA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592542 | GARCIA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564347 | GARCIA, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169480 | GARCIA, ISABELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356517 | GARCIA, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160497 | GARCIA, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535331 | GARCIA, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192925 | GARCIA, ISANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855982 | GARCIA, ISARYS ROSADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501837 | GARCIA, ISAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247169 | GARCIA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544667 | GARCIA, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206884 | GARCIA, ISSAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761447 | GARCIA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329260 | GARCIA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638893 | GARCIA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678681 | GARCIA, IVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545769 | GARCIA, JAANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496906 | GARCIA, JABES JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189571 | GARCIA, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736220 | GARCIA, JACINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197056 | GARCIA, JACLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704846 | GARCIA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204294 | GARCIA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179700 | GARCIA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442427 | GARCIA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186275 | GARCIA, JACQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568194 | GARCIA, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272195 | GARCIA, JACQUELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506501 | GARCIA, JAHMOL PAULITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718873 | GARCIA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223380 | GARCIA, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283554 | GARCIA, JAIME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540580 | GARCIA, JAIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156367 | GARCIA, JAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243364 | GARCIA, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211318 | GARCIA, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353164 | GARCIA, JAMEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3957 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193819 | GARCIA, JAMIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208686 | GARCIA, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678129 | GARCIA, JANET EARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656735 | GARCIA, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533888 | GARCIA, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619119 | GARCIA, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659831 | GARCIA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826935 | GARCIA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539552 | GARCIA, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612689 | GARCIA, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502416 | GARCIA, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240664 | GARCIA, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553836 | GARCIA, JAROD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188956 | GARCIA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529559 | GARCIA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173611 | GARCIA, JASMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505747 | GARCIA, JASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191834 | GARCIA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524531 | GARCIA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539891 | GARCIA, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532189 | GARCIA, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271302 | GARCIA, JASMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543981 | GARCIA, JASON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728579 | GARCIA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490762 | GARCIA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462024 | GARCIA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182767 | GARCIA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571734 | GARCIA, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174098 | GARCIA, JAVIER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186961 | GARCIA, JAVIER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538292 | GARCIA, JAVIER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189434 | GARCIA, JAVIER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298531 | GARCIA, JAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606685 | GARCIA, JAVIER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422130 | GARCIA, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189057 | GARCIA, JAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307480 | GARCIA, JAZIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188015 | GARCIA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179997 | GARCIA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533311 | GARCIA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203207 | GARCIA, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415642 | GARCIA, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533278 | GARCIA, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176447 | GARCIA, JAZMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179936 | GARCIA, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501504 | GARCIA, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194754 | GARCIA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241678 | GARCIA, JEANS CLAUDE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198011 | GARCIA, JEHOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524525 | GARCIA, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305105 | GARCIA, JENNENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730664 | GARCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200373 | GARCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207357 | GARCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203495 | GARCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425262 | GARCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204866 | GARCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184083 | GARCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194335 | GARCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163459 | GARCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256017 | GARCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489955 | GARCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411648 | GARCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505791 | GARCIA, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405117 | GARCIA, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540592 | GARCIA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195237 | GARCIA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225275 | GARCIA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603914 | GARCIA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627980 | GARCIA, JENNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488316 | GARCIA, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478924 | GARCIA, JENNYFFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223967 | GARCIA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180067 | GARCIA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326810 | GARCIA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437798 | GARCIA, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570783 | GARCIA, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150183 | GARCIA, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452674 | GARCIA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527773 | GARCIA, JESEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192567 | GARCIA, JESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706496 | GARCIA, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464334 | GARCIA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407496 | GARCIA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536936 | GARCIA, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502108 | GARCIA, JESSELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335418 | GARCIA, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201865 | GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201445 | GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217358 | GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535880 | GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500444 | GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201227 | GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157970 | GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267015 | GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295688 | GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288629 | GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646086 | GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628071 | GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540178 | GARCIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692178 | GARCIA, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207799 | GARCIA, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544544 | GARCIA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185802 | GARCIA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269845 | GARCIA, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171598 | GARCIA, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538180 | GARCIA, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166223 | GARCIA, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255810 | GARCIA, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727705 | GARCIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712620 | GARCIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700796 | GARCIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191764 | GARCIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183148 | GARCIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166828 | GARCIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168238 | GARCIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167470 | GARCIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160647 | GARCIA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468422 | GARCIA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410729 | GARCIA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179261 | GARCIA, JESUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568951 | GARCIA, JESUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184173 | GARCIA, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179283 | GARCIA, JESUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214849 | GARCIA, JESUS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200515 | GARCIA, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214442 | GARCIA, JESZEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175807 | GARCIA, JEXIRI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454133 | GARCIA, JEZREEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533781 | GARCIA, JIBRAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378096 | GARCIA, JILL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539937 | GARCIA, JILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167195 | GARCIA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413126 | GARCIA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182082 | GARCIA, JIMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400004 | GARCIA, JIREH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231678 | GARCIA, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585688 | GARCIA, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777108 | GARCIA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297263 | GARCIA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541719 | GARCIA, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751179 | GARCIA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815853 | GARCIA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188119 | GARCIA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265948 | GARCIA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212993 | GARCIA, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291253 | GARCIA, JOCELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759396 | GARCIA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156492 | GARCIA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357879 | GARCIA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499449 | GARCIA, JOEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501583 | GARCIA, JOEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567429 | GARCIA, JOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481410 | GARCIA, JOEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528259 | GARCIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603265 | GARCIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217694 | GARCIA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230924 | GARCIA, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529688 | GARCIA, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527676 | GARCIA, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214090 | GARCIA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184037 | GARCIA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405161 | GARCIA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629124 | GARCIA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165091 | GARCIA, JOHNNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440293 | GARCIA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186585 | GARCIA, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541695 | GARCIA, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543847 | GARCIA, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229707 | GARCIA, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402464 | GARCIA, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238291 | GARCIA, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728666 | GARCIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571869 | GARCIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531814 | GARCIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211129 | GARCIA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214185 | GARCIA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279606 | GARCIA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363738 | GARCIA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442008 | GARCIA, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711917 | GARCIA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314440 | GARCIA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287212 | GARCIA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761871 | GARCIA, JORGE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426416 | GARCIA, JORKAEF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738623 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741630 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741202 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727198 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721883 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736473 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730742 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711723 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710577 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694073 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700811 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186577 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170568 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173276 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156593 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497285 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399008 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246283 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206521 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287938 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370647 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632884 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632272 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638131 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641248 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600108 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600109 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592323 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465886 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421306 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534909 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536557 | GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499786 | GARCIA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180357 | GARCIA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3960 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290590 | GARCIA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384776 | GARCIA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498639 | GARCIA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254343 | GARCIA, JOSE ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745039 | GARCIA, JOSE CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211031 | GARCIA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295841 | GARCIA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413893 | GARCIA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175155 | GARCIA, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437504 | GARCIA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205523 | GARCIA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179494 | GARCIA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210536 | GARCIA, JOSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742699 | GARCIA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212317 | GARCIA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209443 | GARCIA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450874 | GARCIA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714496 | GARCIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196327 | GARCIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152940 | GARCIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402874 | GARCIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290390 | GARCIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546340 | GARCIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282404 | GARCIA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301071 | GARCIA, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712911 | GARCIA, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183305 | GARCIA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353764 | GARCIA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253920 | GARCIA, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170171 | GARCIA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181046 | GARCIA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161894 | GARCIA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528328 | GARCIA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467229 | GARCIA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290053 | GARCIA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287061 | GARCIA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523038 | GARCIA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542186 | GARCIA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570256 | GARCIA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443914 | GARCIA, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392988 | GARCIA, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283462 | GARCIA, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218588 | GARCIA, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539523 | GARCIA, JOSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209908 | GARCIA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630235 | GARCIA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689360 | GARCIA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776297 | GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686399 | GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691070 | GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186527 | GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528420 | GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172278 | GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626917 | GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623750 | GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541150 | GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530275 | GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546902 | GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539590 | GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539088 | GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747333 | GARCIA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185712 | GARCIA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156629 | GARCIA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582304 | GARCIA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543030 | GARCIA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368042 | GARCIA, JUAN CARLOS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202172 | GARCIA, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497399 | GARCIA, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540440 | GARCIA, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164759 | GARCIA, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278491 | GARCIA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166478 | GARCIA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441980 | GARCIA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3961 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234993 | GARCIA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164519 | GARCIA, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718554 | GARCIA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168868 | GARCIA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252827 | GARCIA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445371 | GARCIA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626279 | GARCIA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676181 | GARCIA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561757 | GARCIA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479338 | GARCIA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181498 | GARCIA, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667745 | GARCIA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489457 | GARCIA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531511 | GARCIA, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415654 | GARCIA, JULIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204062 | GARCIA, JULIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744624 | GARCIA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223768 | GARCIA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169337 | GARCIA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168420 | GARCIA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195770 | GARCIA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815854 | GARCIA, JULIE & FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530217 | GARCIA, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550000 | GARCIA, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207834 | GARCIA, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766393 | GARCIA, JULIE MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766152 | GARCIA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746887 | GARCIA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205426 | GARCIA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160397 | GARCIA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499728 | GARCIA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170256 | GARCIA, JULISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176930 | GARCIA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214331 | GARCIA, JUSTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539569 | GARCIA, JUSTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650631 | GARCIA, JUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409656 | GARCIA, KAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167329 | GARCIA, KAREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204288 | GARCIA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158615 | GARCIA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178291 | GARCIA, KAREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362195 | GARCIA, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204205 | GARCIA, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203659 | GARCIA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177014 | GARCIA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547946 | GARCIA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201796 | GARCIA, KARINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172429 | GARCIA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496742 | GARCIA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520778 | GARCIA, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383606 | GARCIA, KATELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680386 | GARCIA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209402 | GARCIA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219510 | GARCIA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534444 | GARCIA, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156691 | GARCIA, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510466 | GARCIA, KATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485901 | GARCIA, KATHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222501 | GARCIA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207062 | GARCIA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270837 | GARCIA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534744 | GARCIA, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210882 | GARCIA, KATRYNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547235 | GARCIA, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303306 | GARCIA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531930 | GARCIA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248177 | GARCIA, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216448 | GARCIA, KAYLEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424878 | GARCIA, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256765 | GARCIA, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561323 | GARCIA, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486895 | GARCIA, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375169 | GARCIA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353709 | GARCIA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242127 | GARCIA, KEMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530348 | GARCIA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247472 | GARCIA, KERELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826936 | GARCIA, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686759 | GARCIA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192064 | GARCIA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298292 | GARCIA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349335 | GARCIA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522566 | GARCIA, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505320 | GARCIA, KEYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393688 | GARCIA, KHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424988 | GARCIA, KIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504654 | GARCIA, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695346 | GARCIA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684367 | GARCIA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167540 | GARCIA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614643 | GARCIA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544187 | GARCIA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549153 | GARCIA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466766 | GARCIA, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353390 | GARCIA, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506039 | GARCIA, KORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680294 | GARCIA, KRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161045 | GARCIA, KRISSI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191773 | GARCIA, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540199 | GARCIA, KRISTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156361 | GARCIA, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411518 | GARCIA, KRISTEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387733 | GARCIA, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415305 | GARCIA, KRISTHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543183 | GARCIA, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528288 | GARCIA, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161915 | GARCIA, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354011 | GARCIA, KRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443199 | GARCIA, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215332 | GARCIA, KRYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164413 | GARCIA, KRYSTAL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543351 | GARCIA, KRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176370 | GARCIA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429323 | GARCIA, LANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411746 | GARCIA, LARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186940 | GARCIA, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735949 | GARCIA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220685 | GARCIA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786458 | Garcia, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786459 | Garcia, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545160 | GARCIA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534676 | GARCIA, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464839 | GARCIA, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546096 | GARCIA, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456776 | GARCIA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194987 | GARCIA, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281473 | GARCIA, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750280 | GARCIA, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154277 | GARCIA, LAWRENCINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787435 | Garcia, Lazara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787436 | Garcia, Lazara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691246 | GARCIA, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283058 | GARCIA, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410818 | GARCIA, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416258 | GARCIA, LEANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192095 | GARCIA, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497482 | GARCIA, LEILANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221495 | GARCIA, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761689 | GARCIA, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172117 | GARCIA, LEOBARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503861 | GARCIA, LEONARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203719 | GARCIA, LEONARDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632622 | GARCIA, LEONCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293080 | GARCIA, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723397 | GARCIA, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283541 | GARCIA, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3963 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168782 | GARCIA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503239 | GARCIA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173137 | GARCIA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415999 | GARCIA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536854 | GARCIA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530863 | GARCIA, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176220 | GARCIA, LESLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208712 | GARCIA, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360023 | GARCIA, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410301 | GARCIA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495252 | GARCIA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699710 | GARCIA, LETY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431110 | GARCIA, LEYDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492182 | GARCIA, LEYOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450963 | GARCIA, LIADIRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542348 | GARCIA, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700001 | GARCIA, LIANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677057 | GARCIA, LICET M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231916 | GARCIA, LICO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616172 | GARCIA, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478592 | GARCIA, LILEANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200598 | GARCIA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157493 | GARCIA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391477 | GARCIA, LILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736335 | GARCIA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588264 | GARCIA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543852 | GARCIA, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430811 | GARCIA, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202204 | GARCIA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227112 | GARCIA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536899 | GARCIA, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594258 | GARCIA, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544584 | GARCIA, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329909 | GARCIA, LISA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276040 | GARCIA, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404694 | GARCIA, LISAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286564 | GARCIA, LISETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205583 | GARCIA, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259259 | GARCIA, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751335 | GARCIA, LISSETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250175 | GARCIA, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234115 | GARCIA, LIUDMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496676 | GARCIA, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264995 | GARCIA, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529226 | GARCIA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202206 | GARCIA, LIZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525661 | GARCIA, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167650 | GARCIA, LLIZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186565 | GARCIA, LLUVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835926 | GARCIA, LODOISKA & JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526599 | GARCIA, LORENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645357 | GARCIA, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686545 | GARCIA, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174041 | GARCIA, LOUIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190025 | GARCIA, LOUIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529472 | GARCIA, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191931 | GARCIA, LOUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408839 | GARCIA, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496796 | GARCIA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503343 | GARCIA, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354007 | GARCIA, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669681 | GARCIA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206237 | GARCIA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693826 | GARCIA, LUCIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791937 | Garcia, Lucille & Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221150 | GARCIA, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711153 | GARCIA, LUDIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241274 | GARCIA, LUINI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777635 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757151 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742096 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735767 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677155 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685325 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692181 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180841 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498268 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301251 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263295 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309797 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636505 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638934 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496471 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506515 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527608 | GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815855 | Garcia, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154371 | GARCIA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169225 | GARCIA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163864 | GARCIA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410719 | GARCIA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594660 | GARCIA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567563 | GARCIA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675415 | GARCIA, LUIS ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231453 | GARCIA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537325 | GARCIA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525487 | GARCIA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151113 | GARCIA, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179803 | GARCIA, LUIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323645 | GARCIA, LUIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218103 | GARCIA, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336171 | GARCIA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505170 | GARCIA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790477 | Garcia, Luz & Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213272 | GARCIA, LUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234305 | GARCIA, LUZ Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199671 | GARCIA, LUZANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503099 | GARCIA, LYANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160019 | GARCIA, LYANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282235 | GARCIA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614344 | GARCIA, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730257 | GARCIA, LYSANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542741 | GARCIA, MACKENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392816 | GARCIA, MADAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255264 | GARCIA, MADELAIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788095 | Garcia, Maggie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499862 | GARCIA, MAIKARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305526 | GARCIA, MAIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203854 | GARCIA, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173081 | GARCIA, MAKAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727527 | GARCIA, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677719 | GARCIA, MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667582 | GARCIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188769 | GARCIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661066 | GARCIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642938 | GARCIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246833 | GARCIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544215 | GARCIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574586 | GARCIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208478 | GARCIA, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414931 | GARCIA, MANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177303 | GARCIA, MARABINI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565725 | GARCIA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628115 | GARCIA, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402667 | GARCIA, MARCELO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228365 | GARCIA, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790337 | Garcia, Marcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672271 | GARCIA, MARCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166437 | GARCIA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601497 | GARCIA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201617 | GARCIA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698950 | GARCIA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178549 | GARCIA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724832 | GARCIA, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534963 | GARCIA, MARCOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622461 | GARCIA, MARCUS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286545 | GARCIA, MARELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667010 | GARCIA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766848 | GARCIA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212229 | GARCIA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589607 | GARCIA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731480 | GARCIA, MARGARITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765470 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763092 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774483 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730634 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711895 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719538 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719124 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701848 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668531 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674216 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671474 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697233 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684089 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190419 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206755 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204731 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217590 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163375 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163834 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496963 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415818 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439062 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255214 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629382 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622630 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623591 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621751 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500111 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785019 | Garcia, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785020 | Garcia, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501844 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411629 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525043 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544910 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536955 | GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754727 | GARCIA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230967 | GARCIA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211714 | GARCIA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173708 | GARCIA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507761 | GARCIA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734823 | GARCIA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709708 | GARCIA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594069 | GARCIA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296486 | GARCIA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194909 | GARCIA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501247 | GARCIA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724298 | GARCIA, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614077 | GARCIA, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299936 | GARCIA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258346 | GARCIA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297855 | GARCIA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189535 | GARCIA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412584 | GARCIA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533623 | GARCIA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528722 | GARCIA, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569997 | GARCIA, MARIA ROSSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170537 | GARCIA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587344 | GARCIA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592134 | GARCIA, MARIAELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545805 | GARCIA, MARIANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502569 | GARCIA, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184161 | GARCIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556340 | GARCIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504226 | GARCIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245745 | GARCIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526887 | GARCIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230785 | GARCIA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659999 | GARCIA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3966 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603109 | GARCIA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603110 | GARCIA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496887 | GARCIA, MARICELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209594 | GARCIA, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532368 | GARCIA, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503791 | GARCIA, MARIELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245912 | GARCIA, MARIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499435 | GARCIA, MARIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421388 | GARCIA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441303 | GARCIA, MARINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214649 | GARCIA, MARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772455 | GARCIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163532 | GARCIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603726 | GARCIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205306 | GARCIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287198 | GARCIA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527883 | GARCIA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559010 | GARCIA, MARIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169556 | GARCIA, MARIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472408 | GARCIA, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642960 | GARCIA, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177939 | GARCIA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424252 | GARCIA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208986 | GARCIA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532931 | GARCIA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529643 | GARCIA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573265 | GARCIA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409173 | GARCIA, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688519 | GARCIA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496095 | GARCIA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185645 | GARCIA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655078 | GARCIA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190579 | GARCIA, MARITZA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502115 | GARCIA, MARIVELLISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770226 | GARCIA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204559 | GARCIA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166597 | GARCIA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179849 | GARCIA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197717 | GARCIA, MARKEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157728 | GARCIA, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671831 | GARCIA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175139 | GARCIA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541697 | GARCIA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176600 | GARCIA, MARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713381 | GARCIA, MARLENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683692 | GARCIA, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160315 | GARCIA, MARQUEZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712697 | GARCIA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254888 | GARCIA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692255 | GARCIA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446384 | GARCIA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791179 | Garcia, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157120 | GARCIA, MARTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605669 | GARCIA, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211547 | GARCIA, MARTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182632 | GARCIA, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157711 | GARCIA, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189675 | GARCIA, MARTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199770 | GARCIA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177904 | GARCIA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609878 | GARCIA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582275 | GARCIA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183856 | GARCIA, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184867 | GARCIA, MARTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209762 | GARCIA, MARTIN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677896 | GARCIA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175145 | GARCIA, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211420 | GARCIA, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293592 | GARCIA, MARY KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746162 | GARCIA, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657856 | GARCIA, MARY SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191470 | GARCIA, MARY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464078 | GARCIA, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500762 | GARCIA, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292561 | GARCIA, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179030 | GARCIA, MARYROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454853 | GARCIA, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535789 | GARCIA, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166295 | GARCIA, MATHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538414 | GARCIA, MATIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168971 | GARCIA, MATILDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535197 | GARCIA, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202192 | GARCIA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544259 | GARCIA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164095 | GARCIA, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563835 | GARCIA, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377354 | GARCIA, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170264 | GARCIA, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162040 | GARCIA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437698 | GARCIA, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276133 | GARCIA, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403076 | GARCIA, MAXIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219595 | GARCIA, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241681 | GARCIA, MAYDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245485 | GARCIA, MAYLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766673 | GARCIA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231707 | GARCIA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211381 | GARCIA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240863 | GARCIA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303022 | GARCIA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534084 | GARCIA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200330 | GARCIA, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550378 | GARCIA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215509 | GARCIA, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499753 | GARCIA, MEILANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229874 | GARCIA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180578 | GARCIA, MELANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856963 | GARCIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200623 | GARCIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172351 | GARCIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549692 | GARCIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161327 | GARCIA, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201574 | GARCIA, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411254 | GARCIA, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670506 | GARCIA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655192 | GARCIA, MEOVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692063 | GARCIA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166826 | GARCIA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229960 | GARCIA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420123 | GARCIA, MERCEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540000 | GARCIA, MERCEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412102 | GARCIA, MICAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567678 | GARCIA, MICAELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157220 | GARCIA, MICAELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775905 | GARCIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736851 | GARCIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696194 | GARCIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220851 | GARCIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172134 | GARCIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505221 | GARCIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370717 | GARCIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260280 | GARCIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238290 | GARCIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303640 | GARCIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411907 | GARCIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547153 | GARCIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835927 | GARCIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187456 | GARCIA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189968 | GARCIA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234289 | GARCIA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614520 | GARCIA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200345 | GARCIA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540976 | GARCIA, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269268 | GARCIA, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508367 | GARCIA, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162080 | GARCIA, MICHAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713760 | GARCIA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152924 | GARCIA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211117 | GARCIA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352999 | GARCIA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397760 | GARCIA, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501198 | GARCIA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693437 | GARCIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685803 | GARCIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207858 | GARCIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223765 | GARCIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184961 | GARCIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185304 | GARCIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250343 | GARCIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409334 | GARCIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639596 | GARCIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416203 | GARCIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168435 | GARCIA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240490 | GARCIA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171715 | GARCIA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535263 | GARCIA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593872 | GARCIA, MIHGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436255 | GARCIA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625362 | GARCIA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499480 | GARCIA, MILAGROS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238760 | GARCIA, MILEYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408955 | GARCIA, MILLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189514 | GARCIA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402789 | GARCIA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409313 | GARCIA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547446 | GARCIA, MIREYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333864 | GARCIA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298821 | GARCIA, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498156 | GARCIA, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330127 | GARCIA, MODESTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538940 | GARCIA, MOISES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325554 | GARCIA, MOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272544 | GARCIA, MONA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169788 | GARCIA, MONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687703 | GARCIA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207606 | GARCIA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299735 | GARCIA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593678 | GARCIA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530403 | GARCIA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205678 | GARCIA, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411263 | GARCIA, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242929 | GARCIA, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673287 | GARCIA, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244852 | GARCIA, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537983 | GARCIA, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653877 | GARCIA, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532288 | GARCIA, MYRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530597 | GARCIA, MYRTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214266 | GARCIA, NADEZHDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309446 | GARCIA, NADINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165269 | GARCIA, NAHUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196325 | GARCIA, NALLELY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197403 | GARCIA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583182 | GARCIA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357476 | GARCIA, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856114 | GARCIA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198359 | GARCIA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280894 | GARCIA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594812 | GARCIA, NATALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253768 | GARCIA, NATALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187558 | GARCIA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499853 | GARCIA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268279 | GARCIA, NATASHA MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218384 | GARCIA, NATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177892 | GARCIA, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300470 | GARCIA, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410356 | GARCIA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757614 | GARCIA, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181473 | GARCIA, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525210 | GARCIA, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418971 | GARCIA, NAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621747 | GARCIA, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496248 | GARCIA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835928 | GARCIA, NELSO & TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636846 | GARCIA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183935 | GARCIA, NEMECIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170637 | GARCIA, NEOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209226 | GARCIA, NEPHTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673695 | GARCIA, NERCIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504201 | GARCIA, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381056 | GARCIA, NEREIDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160784 | GARCIA, NEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196495 | GARCIA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184911 | GARCIA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292131 | GARCIA, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482156 | GARCIA, NICHOLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539719 | GARCIA, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214995 | GARCIA, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626985 | GARCIA, NICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529851 | GARCIA, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219910 | GARCIA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234696 | GARCIA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292797 | GARCIA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499492 | GARCIA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441202 | GARCIA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207054 | GARCIA, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175281 | GARCIA, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181850 | GARCIA, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418235 | GARCIA, NIKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789983 | Garcia, Nikolasa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279854 | GARCIA, NINFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542141 | GARCIA, NINFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200245 | GARCIA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278050 | GARCIA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153927 | GARCIA, NOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188516 | GARCIA, NOEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547487 | GARCIA, NOELY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164996 | GARCIA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399915 | GARCIA, NOEMI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298569 | GARCIA, NOEMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465241 | GARCIA, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279384 | GARCIA, NOHEMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538834 | GARCIA, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246373 | GARCIA, NORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183242 | GARCIA, NORALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160108 | GARCIA, NORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178201 | GARCIA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581525 | GARCIA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250414 | GARCIA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493506 | GARCIA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529218 | GARCIA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529293 | GARCIA, NORMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544354 | GARCIA, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166528 | GARCIA, NORMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296983 | GARCIA, NORMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229857 | GARCIA, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417394 | GARCIA, NYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501710 | GARCIA, NYDIAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209787 | GARCIA, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229477 | GARCIA, ODALYS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657714 | GARCIA, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640101 | GARCIA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620729 | GARCIA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240461 | GARCIA, OLGA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327730 | GARCIA, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424483 | GARCIA, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178078 | GARCIA, OLIVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525197 | GARCIA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171082 | GARCIA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237640 | GARCIA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574689 | GARCIA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505981 | GARCIA, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3970 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198185 | GARCIA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502244 | GARCIA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254808 | GARCIA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539979 | GARCIA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430017 | GARCIA, ORLANDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769036 | GARCIA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743229 | GARCIA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673965 | GARCIA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211068 | GARCIA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169387 | GARCIA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556744 | GARCIA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578309 | GARCIA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345615 | GARCIA, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463335 | GARCIA, OSCAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729115 | GARCIA, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184573 | GARCIA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496199 | GARCIA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533456 | GARCIA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631353 | GARCIA, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161609 | GARCIA, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154250 | GARCIA, PABLO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745055 | GARCIA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714685 | GARCIA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172873 | GARCIA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362064 | GARCIA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196850 | GARCIA, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403295 | GARCIA, PAMELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498799 | GARCIA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731520 | GARCIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708697 | GARCIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192124 | GARCIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543493 | GARCIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631500 | GARCIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547678 | GARCIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543418 | GARCIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731077 | GARCIA, PATRICIA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313759 | GARCIA, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531658 | GARCIA, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217817 | GARCIA, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745378 | GARCIA, PATROCINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576562 | GARCIA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198786 | GARCIA, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548593 | GARCIA, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334210 | GARCIA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642961 | GARCIA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197333 | GARCIA, PAULINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635824 | GARCIA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612401 | GARCIA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771418 | GARCIA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735089 | GARCIA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686003 | GARCIA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284309 | GARCIA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407399 | GARCIA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398911 | GARCIA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667115 | GARCIA, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856115 | GARCIA, PEDRO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856119 | GARCIA, PEDRO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152011 | GARCIA, PERCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682472 | GARCIA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475070 | GARCIA, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620534 | GARCIA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185320 | GARCIA, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660944 | GARCIA, POLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411174 | GARCIA, PRECIOUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685058 | GARCIA, PRIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566697 | GARCIA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542411 | GARCIA, PRISCILLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368033 | GARCIA, PROFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181614 | GARCIA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688721 | GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198201 | GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184547 | GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185024 | GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157200 | GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398728 | GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158987 | GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236371 | GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358198 | GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610363 | GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544758 | GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835929 | GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252429 | GARCIA, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513104 | GARCIA, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351489 | GARCIA, RAMIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750100 | GARCIA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732864 | GARCIA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693014 | GARCIA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202420 | GARCIA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239726 | GARCIA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630380 | GARCIA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536790 | GARCIA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526748 | GARCIA, RAMON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625088 | GARCIA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503825 | GARCIA, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751524 | GARCIA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747972 | GARCIA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206391 | GARCIA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655220 | GARCIA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270189 | GARCIA, RAQUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174544 | GARCIA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303006 | GARCIA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527456 | GARCIA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543053 | GARCIA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377967 | GARCIA, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210975 | GARCIA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158886 | GARCIA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498687 | GARCIA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233580 | GARCIA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772000 | GARCIA, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690455 | GARCIA, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561522 | GARCIA, REANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165656 | GARCIA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290364 | GARCIA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212542 | GARCIA, REBECCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256652 | GARCIA, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273314 | GARCIA, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712206 | GARCIA, REFUGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743322 | GARCIA, REMEDIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205705 | GARCIA, REMEDIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159342 | GARCIA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562669 | GARCIA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538937 | GARCIA, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161870 | GARCIA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216538 | GARCIA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163750 | GARCIA, REVELYNDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726292 | GARCIA, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472770 | GARCIA, RHADAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766889 | GARCIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208387 | GARCIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501075 | GARCIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163011 | GARCIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350662 | GARCIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637317 | GARCIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593376 | GARCIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617919 | GARCIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540084 | GARCIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566053 | GARCIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549326 | GARCIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199607 | GARCIA, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193349 | GARCIA, RICARDO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163617 | GARCIA, RICARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195006 | GARCIA, RICARDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749744 | GARCIA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193353 | GARCIA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282048 | GARCIA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452668 | GARCIA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3972 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147114 | GARCIA, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398702 | GARCIA, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200865 | GARCIA, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497884 | GARCIA, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183099 | GARCIA, RIGOBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205734 | GARCIA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601401 | GARCIA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444067 | GARCIA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484057 | GARCIA, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216281 | GARCIA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153248 | GARCIA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543426 | GARCIA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440881 | GARCIA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570909 | GARCIA, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205745 | GARCIA, ROBERTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176401 | GARCIA, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289954 | GARCIA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787500 | Garcia, Rodney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787501 | Garcia, Rodney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411519 | GARCIA, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534335 | GARCIA, RODNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724627 | GARCIA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200102 | GARCIA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792277 | Garcia, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165790 | GARCIA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769248 | GARCIA, ROGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684439 | GARCIA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639401 | GARCIA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534935 | GARCIA, ROGELIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233782 | GARCIA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527923 | GARCIA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750343 | GARCIA, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660976 | GARCIA, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769294 | GARCIA, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195305 | GARCIA, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627093 | GARCIA, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651656 | GARCIA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601911 | GARCIA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289003 | GARCIA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627735 | GARCIA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631581 | GARCIA, ROSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611252 | GARCIA, ROSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294040 | GARCIA, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352482 | GARCIA, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544947 | GARCIA, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680440 | GARCIA, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266699 | GARCIA, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568461 | GARCIA, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679907 | GARCIA, ROSALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281293 | GARCIA, ROSALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244400 | GARCIA, ROSALY KAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412260 | GARCIA, ROSALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420202 | GARCIA, ROSANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154203 | GARCIA, ROSANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786757 | Garcia, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593394 | GARCIA, ROSARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200420 | GARCIA, ROSARIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671107 | GARCIA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835930 | GARCIA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219299 | GARCIA, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685340 | GARCIA, ROSENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299736 | GARCIA, ROSENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730950 | GARCIA, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706273 | GARCIA, ROSILAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651039 | GARCIA, ROXANNA M A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530652 | GARCIA, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597508 | GARCIA, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734461 | GARCIA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676941 | GARCIA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224075 | GARCIA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152391 | GARCIA, RUBEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189436 | GARCIA, RUBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548136 | GARCIA, RUBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625762 | GARCIA, RUBIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184066 | GARCIA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584633 | GARCIA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536889 | GARCIA, RUBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206321 | GARCIA, RUBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531783 | GARCIA, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540613 | GARCIA, RUDOLFO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408661 | GARCIA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344297 | GARCIA, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398551 | GARCIA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467863 | GARCIA, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291120 | GARCIA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167118 | GARCIA, SABRINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505045 | GARCIA, SACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231360 | GARCIA, SAGRARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498755 | GARCIA, SAISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187826 | GARCIA, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174201 | GARCIA, SALOMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192176 | GARCIA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624113 | GARCIA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302299 | GARCIA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283343 | GARCIA, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186443 | GARCIA, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218828 | GARCIA, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745217 | GARCIA, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715904 | GARCIA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652844 | GARCIA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731652 | GARCIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175858 | GARCIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285998 | GARCIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406804 | GARCIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627885 | GARCIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625326 | GARCIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383171 | GARCIA, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550174 | GARCIA, SANDRA MONTELONGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541224 | GARCIA, SANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412568 | GARCIA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500492 | GARCIA, SANTOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256463 | GARCIA, SAPHIRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696313 | GARCIA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647894 | GARCIA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644006 | GARCIA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537584 | GARCIA, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583188 | GARCIA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190002 | GARCIA, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410385 | GARCIA, SARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187674 | GARCIA, SASHA-RAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182203 | GARCIA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389853 | GARCIA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416167 | GARCIA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577530 | GARCIA, SAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357217 | GARCIA, SAUL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392158 | GARCIA, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430548 | GARCIA, SCARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249563 | GARCIA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306938 | GARCIA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531732 | GARCIA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410879 | GARCIA, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365791 | GARCIA, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752115 | GARCIA, SELENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608313 | GARCIA, SERAFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835931 | GARCIA, SERAFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367132 | GARCIA, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719200 | GARCIA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176921 | GARCIA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532509 | GARCIA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544376 | GARCIA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172958 | GARCIA, SERGIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531749 | GARCIA, SERVANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330594 | GARCIA, SEYMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272427 | GARCIA, SHANDRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547894 | GARCIA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190924 | GARCIA, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144526 | GARCIA, SHARON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363945 | GARCIA, SHAWN ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531800 | GARCIA, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196171 | GARCIA, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528942 | GARCIA, SHERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244658 | GARCIA, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499129 | GARCIA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168911 | GARCIA, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172001 | GARCIA, SHOSHANAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186788 | GARCIA, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544799 | GARCIA, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704668 | GARCIA, SILANGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585920 | GARCIA, SILVESTRE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674726 | GARCIA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263808 | GARCIA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238380 | GARCIA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523956 | GARCIA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200485 | GARCIA, SILVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526356 | GARCIA, SILVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835932 | GARCIA, SILVIO & ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672824 | GARCIA, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287487 | GARCIA, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169013 | GARCIA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162006 | GARCIA, SOFIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681182 | GARCIA, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658796 | GARCIA, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498322 | GARCIA, SOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496222 | GARCIA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407092 | GARCIA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466165 | GARCIA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288479 | GARCIA, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164520 | GARCIA, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536747 | GARCIA, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187030 | GARCIA, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414304 | GARCIA, SORAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154770 | GARCIA, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166175 | GARCIA, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514265 | GARCIA, STACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694941 | GARCIA, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715893 | GARCIA, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153914 | GARCIA, STAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367736 | GARCIA, STEDMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546332 | GARCIA, STEFANEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692068 | GARCIA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531243 | GARCIA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404846 | GARCIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234181 | GARCIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297344 | GARCIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308340 | GARCIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524850 | GARCIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529221 | GARCIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547996 | GARCIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545601 | GARCIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547883 | GARCIA, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541726 | GARCIA, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211910 | GARCIA, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184708 | GARCIA, STEPHANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435605 | GARCIA, STEPHANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623969 | GARCIA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159355 | GARCIA, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540367 | GARCIA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530839 | GARCIA, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157397 | GARCIA, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172210 | GARCIA, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392023 | GARCIA, SUNNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632225 | GARCIA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291406 | GARCIA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169093 | GARCIA, SUSAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205106 | GARCIA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534539 | GARCIA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524037 | GARCIA, SUSANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768995 | GARCIA, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187683 | GARCIA, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410986 | GARCIA, SUZETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348079 | GARCIA, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729854 | GARCIA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716047 | GARCIA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674692 | GARCIA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187930 | GARCIA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615273 | GARCIA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335680 | GARCIA, TAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220105 | GARCIA, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533161 | GARCIA, TANEISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211516 | GARCIA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293318 | GARCIA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395753 | GARCIA, TANIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160082 | GARCIA, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328056 | GARCIA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507842 | GARCIA, TAYJE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184075 | GARCIA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593795 | GARCIA, TECLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411128 | GARCIA, TELANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208025 | GARCIA, TENNILLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750449 | GARCIA, TEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341317 | GARCIA, TEOFILO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231582 | GARCIA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584975 | GARCIA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208815 | GARCIA, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564901 | GARCIA, TERESITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815856 | GARCIA, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499898 | GARCIA, THALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171108 | GARCIA, THELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629689 | GARCIA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220580 | GARCIA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190492 | GARCIA, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150285 | GARCIA, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567020 | GARCIA, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539103 | GARCIA, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179549 | GARCIA, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530593 | GARCIA, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302220 | GARCIA, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747774 | GARCIA, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354361 | GARCIA, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547159 | GARCIA, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710390 | GARCIA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420817 | GARCIA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369918 | GARCIA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423208 | GARCIA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726613 | GARCIA, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172567 | GARCIA, TORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543904 | GARCIA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237339 | GARCIA, TRACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314827 | GARCIA, TRACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157358 | GARCIA, TREMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587421 | GARCIA, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587422 | GARCIA, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533385 | GARCIA, TRISTAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219326 | GARCIA, TRISTAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272313 | GARCIA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332917 | GARCIA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209000 | GARCIA, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192683 | GARCIA, UBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763200 | GARCIA, ULISSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412812 | GARCIA, ULYSES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188151 | GARCIA, ULYSESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221635 | GARCIA, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194012 | GARCIA, VALENTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198989 | GARCIA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608087 | GARCIA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534693 | GARCIA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534884 | GARCIA, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218947 | GARCIA, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167855 | GARCIA, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206207 | GARCIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181289 | GARCIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500114 | GARCIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303712 | GARCIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247495 | GARCIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299956 | GARCIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501981 | GARCIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183952 | GARCIA, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546826 | GARCIA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168355 | GARCIA, VANITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364455 | GARCIA, VASTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543828 | GARCIA, VELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218552 | GARCIA, VERLENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734312 | GARCIA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694730 | GARCIA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153345 | GARCIA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241993 | GARCIA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655902 | GARCIA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481206 | GARCIA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413442 | GARCIA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582739 | GARCIA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212471 | GARCIA, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835933 | GARCIA, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177285 | GARCIA, VICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753877 | GARCIA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178450 | GARCIA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170489 | GARCIA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635242 | GARCIA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412360 | GARCIA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835934 | GARCIA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392600 | GARCIA, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179288 | GARCIA, VICTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189857 | GARCIA, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496843 | GARCIA, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749758 | GARCIA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722759 | GARCIA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186573 | GARCIA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430061 | GARCIA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663670 | GARCIA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787949 | Garcia, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787950 | Garcia, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568878 | GARCIA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300605 | GARCIA, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270872 | GARCIA, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758867 | GARCIA, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237395 | GARCIA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433294 | GARCIA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543105 | GARCIA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430843 | GARCIA, VILMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219899 | GARCIA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261784 | GARCIA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421776 | GARCIA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776640 | GARCIA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402949 | GARCIA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835935 | GARCIA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253639 | GARCIA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589073 | GARCIA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545958 | GARCIA, VIVIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290073 | GARCIA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192370 | GARCIA, VIVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502696 | GARCIA, WALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499496 | GARCIA, WANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499698 | GARCIA, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680262 | GARCIA, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545084 | GARCIA, WENDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618054 | GARCIA, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196944 | GARCIA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204510 | GARCIA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167512 | GARCIA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283396 | GARCIA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722751 | GARCIA, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499891 | GARCIA, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503778 | GARCIA, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547973 | GARCIA, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210966 | GARCIA, WILFREDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199660 | GARCIA, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505936 | GARCIA, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430371 | GARCIA, XAKIELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200575 | GARCIA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409498 | GARCIA, XAVIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524344 | GARCIA, XAYELYH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189002 | GARCIA, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238487 | GARCIA, XENIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200152 | GARCIA, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184678 | GARCIA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276322 | GARCIA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256074 | GARCIA, YAILEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238950 | GARCIA, YAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729098 | GARCIA, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433824 | GARCIA, YAJAIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294730 | GARCIA, YAJAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504502 | GARCIA, YAMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498247 | GARCIA, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240413 | GARCIA, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400220 | GARCIA, YANETLIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762022 | GARCIA, YANITCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403492 | GARCIA, YAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213821 | GARCIA, YAREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583304 | GARCIA, YARIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300155 | GARCIA, YARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203255 | GARCIA, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287928 | GARCIA, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398692 | GARCIA, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288740 | GARCIA, YENSSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211401 | GARCIA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502677 | GARCIA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299193 | GARCIA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499453 | GARCIA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191131 | GARCIA, YESENIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529306 | GARCIA, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527733 | GARCIA, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351200 | GARCIA, YOEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197993 | GARCIA, YOHANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685099 | GARCIA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581708 | GARCIA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329476 | GARCIA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657627 | GARCIA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744349 | GARCIA, YOLANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251909 | GARCIA, YOLEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500531 | GARCIA, YOLYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504430 | GARCIA, YOMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234825 | GARCIA, YOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498807 | GARCIA, YOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534304 | GARCIA, YOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214621 | GARCIA, YSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249386 | GARCIA, YULEIDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563912 | GARCIA, YULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278733 | GARCIA, YULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334701 | GARCIA, YURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176623 | GARCIA, YVETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218742 | GARCIA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585635 | GARCIA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532058 | GARCIA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393947 | GARCIA, ZACHERY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528363 | GARCIA, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660176 | GARCIA, ZENAIDA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244558 | GARCIA, ZOHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386419 | GARCIA, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538204 | GARCIA, ZULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552519 | GARCIA, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166884 | GARCIA, ZUREIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835937 | GARCIA,MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620760 | GARCIAALVAREZ DOLORES | 1996 ISLA DEL CARMEN WAY | | | | SAN YSIDRO | CA | 92173 | |
| 4610992 | GARCIA-ARNOLD, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207708 | GARCIA-AVELAR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462472 | GARCIA-AVILA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218129 | GARCIA-AYALA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393435 | GARCIA-BAEZ, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550369 | GARCIA-BEJINES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203222 | GARCIA-BENITEZ, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210178 | GARCIA-BINNEY, JARED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586482 | GARCIA-CAMACHO, ROSA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787707 | Garcia-Camarena, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787708 | Garcia-Camarena, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165558 | GARCIA-CARRILLO, LOUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620761 | GARCIACASTILLO JOSE B | 1155 WALTON AVE | | | | BRONX | NY | 10452 | |
| 4413916 | GARCIA-CASTILLO, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620762 | GARCIACAYABYAB DELFINA | 8932 BLUE GRASS DR | | | | STOCKTON | CA | 95210 | |
| 4190937 | GARCIA-CERVANTES, REY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162897 | GARCIA-CHACON, MATEO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638040 | GARCIA-CONSEPCEON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187704 | GARCIA-CRUZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835938 | GARCIADAVE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236961 | GARCIA-DAVE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717157 | GARCIA-DIAZ, ESTRELLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287658 | GARCIA-DIAZ, YANELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192382 | GARCIA-ESPINOSA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620763 | GARCIAESPINOZA BERTHA A | 2200 MERKHAM RD SW | | | | ALBUQUERQUE | NM | 87108 | |
| 4191649 | GARCIA-ESPINOZA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620764 | GARCIAFERNANDEZ R E | 1114 COLLEGE AVE | | | | BRONX | NY | 10456 | |
| 4402341 | GARCIA-FREITES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288028 | GARCIAFUENTES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856118 | GARCIA-GARCIA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771849 | GARCIA-GARRETT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159179 | GARCIA-GOMEZ, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586910 | GARCIA-GONZALES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330904 | GARCIA-GONZALEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620765 | GARCIAGUIRRE FRANKIE | 1284 BAYSIDE AVE APT 6 | | | | WOODBRIDGE | VA | 22191 | |
| 4193627 | GARCIAGUIRRE, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633550 | GARCIA-GUTIERREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414083 | GARCIA-GUZMAN, HEYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287982 | GARCIA-HARRIS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245068 | GARCIA-HAYES, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620766 | GARCIAHERNANDEZ JOSEFINA N | 537 E DOOLEY CT | | | | NAMPA | ID | 83686 | |
| 4487212 | GARCIA-HERNANDEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402471 | GARCIA-HICKMAN, SHAEKWON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192920 | GARCIA-INGWERSON, SIEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198551 | GARCIA-LAZARO, OSIRIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771149 | GARCIA-MALDONADO, MAURILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193901 | GARCIA-MANZO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705003 | GARCIA-MARISCAL, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178687 | GARCIA-MARTINEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165602 | GARCIA-MARTINEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232735 | GARCIA-MATA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566853 | GARCIA-MATA, YESENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566834 | GARCIA-MEJIA, JEIMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332794 | GARCIA-MENDEZ, NIKESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620768 | GARCIAMORALES LUZ M | BO CERROGORDO | | | | AGUADA | PR | 00602 | |
| 5620769 | GARCIAMORALES RICARDO | URB VILLAS DE CASTRO CALLE 6 | | | | CAGUAS | PR | 00725 | |
| 4544166 | GARCIA-MORALES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164586 | GARCIA-MORALES, MAXIMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172350 | GARCIA-NAVA, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534974 | GARCIA-NAVARRO, GRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722986 | GARCIA-NUNEZ, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527688 | GARCIA-OLIVAREZ, KRISTYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620770 | GARCIAORTIZ CYNTHIA | 7027SURREY DR | | | | BALTIMORE | MD | 22115 | |
| 4570715 | GARCIA-PEREZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296390 | GARCIA-PEREZ, ESPERANZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620771 | GARCIAPO TONI | PO BOX 133 | | | | LORAINE | TX | 79532 | |
| 4258265 | GARCIA-RAINEY, CHER-REESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669532 | GARCIA-RAMIEEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311894 | GARCIA-RAMIREZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413282 | GARCIA-RAMIREZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555049 | GARCIA-RAMIREZ, MOISES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198606 | GARCIA-REYES, BILLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576228 | GARCIA-REYES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554683 | GARCIA-REYES, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197681 | GARCIA-RIVERA, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835939 | GARCIA-RIVERA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642465 | GARCIA-RODRIGUEZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153864 | GARCIA-ROMERO, ESTHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751190 | GARCIA-ROSADO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3979 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391994 | GARCIA-RUBIO, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250704 | GARCIA-RUIZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846881 | GARCIAS CORPORATION | 310 HELTON ROAD EAST | | | | Bedford | IN | 47421 | |
| 5620772 | GARCIAS DAISY | URB EL NARANJAL 87 CALLE 1 | | | | TOA BAJA | PR | 00949 | |
| 5620773 | GARCIAS HELEN | CALLE JOSEAMOROSU EDF 203 APT | | | | ARECIBO | PR | 00612 | |
| 5620774 | GARCIAS INGRID | JUVAL LEBRON | | | | CAGUAS | PR | 00727 | |
| 5620775 | GARCIAS JANETTE | PO BOX 503 SAINT JUST | | | | SAINT JUST | PR | 00978 | |
| 5620776 | GARCIAS JESUS | 504 N ELM ST | | | | GRAND ISLAND | NE | 68801 | |
| 5620777 | GARCIAS MEGAN | 230 S 12TH STREET | | | | READING | PA | 19602 | |
| 5620778 | GARCIAS RODOLFO | PO BOX 2505 | | | | GUAYNABO | PR | 00970 | |
| 4630378 | GARCIAS, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197376 | GARCIA-SANCHEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698559 | GARCIA-SANCHEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497691 | GARCIA-SANTIAGO, ALEXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391657 | GARCIA-SCHWEIKERT, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285243 | GARCIA-SILVA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663327 | GARCIA-SIMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383736 | GARCIA-SOTO, DANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480890 | GARCIA-TINOCO, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530343 | GARCIA-TORRES, GIANMARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229412 | GARCIA-TORRES, JOEMELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415149 | GARCIA-VALENZUELA, JAIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791977 | Garcia-Vaugh, Danna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567234 | GARCIA-VELAZQUEZ, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620779 | GARCIAZAPATA JUDITH | 8 BETTERIDGE CT | | | | PROVIDENCE | RI | 02909 | |
| 5620780 | GARCILAZO AMPARO | 1520 W HADLEY SP | | | | LAS CRUCES | NM | 88005 | |
| 4692111 | GARCILAZO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717649 | GARCILAZO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764783 | GARCILAZO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585221 | GARCINES, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882648 | GARCOA INC | P O BOX 6532 | | | | WOODLAND HILLS | CA | 91365 | |
| 4230287 | GARCON BATEAU, RUTH KETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683150 | GARCON, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620781 | GARD ALEXIS | 5733 HINKEY CT | | | | DAYTON | OH | 45424 | |
| 5620782 | GARD LIIN | 679 EAST MAIN ST | | | | BATAVIA | NY | 14020 | |
| 4729896 | GARD, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547951 | GARD, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248781 | GARD, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210961 | GARD, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648967 | GARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484470 | GARD, PUTCHINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561100 | GARD, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331705 | GARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732951 | GARD, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789097 | GARDA ARMORED | 1760 Old Meadow Road, Suite 400 | | | | McLean | VA | 22102 | |
| 4583490 | Garda CL Great Lakes, Inc | c/o Holland & Knight LLP | Attn: Barbra R. Parlin | 31 West 52nd Street | | New York | NY | 10019 | |
| 4583491 | Garda CL Great Lakes, Inc. | c/o Holland & Knight LLP | Attn: Jose A. Casal, Joaquin J. Alemany | 701 Brickell Avenue | Suite 3300 | Miami | FL | 33131 | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| 4809536 | GARDA CL WEST, INC. | DEPT 3100-120 | | | | LOS ANGELES | CA | 90084-3100 | |
| 4620644 | GARDAAD, SAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607469 | GARDALEN, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815857 | GARDANIER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620783 | GARDAPIE JODY | P O BOX 385 | | | | EAST GLACIER | MT | 59434 | |
| 5620784 | GARDDNER IRANATTE | 11760 FERGUSON RD | | | | DALLAS | TX | 75228 | |
| 5620785 | GARDE SANDRA | 130 ALTON COURT APT 331 | | | | PRINCE FREDERICK | MD | 20678 | |
| 4835940 | GARDE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301956 | GARDE, VARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620786 | GARDEA ADRIANA | 602 S 6TH ST | | | | TUCUMCARI | NM | 88401 | |
| 5620787 | GARDEA AIDA | 632 SOUTH FRONT STREET | | | | SALINA | KS | 67401 | |
| 5620788 | GARDEA ELISO | 225 12 SAN PEDRO | | | | LAS CRUCES | NM | 88001 | |
| 5620789 | GARDEA MANUELA | 222 LIGGETT ST | | | | BAKERSFIELD | CA | 93307 | |
| 5620790 | GARDEA MIRANDA | 1109 N DERBY AVE | | | | DERBY | KS | 67037 | |
| 4536734 | GARDEA, DERIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608062 | GARDEA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659429 | GARDEA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163332 | GARDEA, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671607 | GARDEA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164327 | GARDEEN, KERUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221138 | GARDELLA, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335744 | GARDELLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424899 | GARDELLA, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321920 | GARDEMAL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807069 | GARDEN & LIGHTS COMPANY LIMITED | RONALD FUNG\JENNY YEUNG | UNIT 201C, 2/F, WAH SHING CENTRE, | 11 SHING YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4862868 | GARDEN AIRE LLC | 206 WEST HARDIN STREET | | | | FINDLAY | OH | 45840 | |
| 4871995 | GARDEN AMERICA INC | 9896 SCRIPPS WESTVIEW WAY #176 | | | | SAN DIEGO | CA | 92131 | |
| 5620792 | GARDEN CHRISTINE | 10225 7TH AVE | | | | HESPERIA | CA | 92345 | |
| 4861034 | GARDEN CITY AREA CHAMBER OF COMMERC | 1511 E FULTON TERRACE | | | | GARDEN CITY | KS | 67846 | |
| 5787305 | GARDEN CITY SUMMER | 6000 MIDDLEBELT | | | | GARDEN CITY | MI | 48135 | |
| 4876325 | GARDEN CITY TELEGRAM | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O BOX 2243 | | | HUTCHINSON | KS | 67504 | |
| 4779641 | Garden City Treasurer | 6000 Middlebelt | | | | Garden City | MI | 48135 | |
| 5405118 | GARDEN CITY VILLAGE | PO BOX 609 | | | | GARDEN CITY | NY | 11530 | |
| 5787306 | GARDEN CITY WINTER | 6000 MIDDLEBELT | | | | GARDEN CITY | MI | 48135 | |
| 5620793 | GARDEN EQUI | 8693 AIRPORT RD G | | | | REDDING | CA | 96002 | |
| 5796124 | GARDEN EQUIPPED | 8693 Airport Road Ste G | | | | Redding | CA | 96002 | |
| 5620794 | GARDEN EQUIPPED | 8693 AIRPORT ROAD STE G | | | | REDDING | CA | 96002 | |
| 4888872 | GARDEN EQUIPPED | TUYET MAI CAI | 8693 AIRPORT ROAD STE G | | | REDDING | CA | 96002 | |
| 5790322 | GARDEN EQUIPPED | 8693 AIRPORT ROAD STE G | | | | REDDING | CA | 96002 | |
| 4867623 | GARDEN GATE INC | 4510 N E 15TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 4871127 | GARDEN HOUSE USA INC | 8300 NW 53RD ST STE 350 | | | | MIAMI | FL | 33166 | |
| 5796125 | GARDEN HUT | 3471 University Dr S | | | | Fargo | ND | 58104 | |
| 4857654 | GARDEN INNOVATIONS LLC | BRIAN FERRON | 245 HULSEY ROAD | | | CLEVELAND | GA | 30528 | |
| 4869507 | GARDEN INNOVATIONS LLC | 6195 HWY 52 EAST | | | | MURRAYVILLE | GA | 30564 | |
| 4835941 | GARDEN OF LIFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865466 | GARDEN SPRINGS GREENHOUSE | 31023 N STAGHORN RD | | | | DEER PARK | WA | 99006 | |
| 4889064 | GARDEN STATE BULB CO LLC SBT | VANDERSCHOOT | 2720 INDUSTRIAL WAY | | | VINELAND | NJ | 08360 | |
| 4874740 | GARDEN STATE GROWERS | DAVID BEN HOLLANDER | 99 LOCUST GROVE RD | | | PITTSTOWN | NJ | 08867 | |
| 5620795 | GARDEN STATE GROWERS | 99 LOCUST GROVE RD | | | | PITTSTOWN | NJ | 08867 | |
| 4878128 | GARDEN STATE PAVILIONS CENTER LLC | KIMCO REALTY CORPORATION | POB 6203 DPT SNJC1664/LSEAR/00 | | | HICKSVILLE | NY | 11802 | |
| 4875881 | GARDEN WEASEL | FAULTLESS STARCH BON AMI CO | PO BOX 875412 | | | KANSAS CITY | MO | 64187 | |
| 4431574 | GARDEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639808 | GARDEN, BENDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703918 | GARDEN, GLEYNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756026 | GARDEN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413040 | GARDEN, JAMARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603166 | GARDEN, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333865 | GARDEN, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806549 | GARDENA CANADA LTD | 100 SUMMERLEA ROAD | | | | BRAMPTON | ON | L6T 4X3 | CANADA |
| 4808315 | GARDENA MEMORIAL MEDICAL PLAZA LLC | C/O ELITE PROPERTY MGMT LLC | UNIT 130 | 3191 CASITAS AVE STE 200 | | LOS ANGELES | CA | 90039-2470 | |
| 4778466 | Gardena Memorial Medical Plaza, LLC | Gardena Memorial Medical Plaza, LLC | 3191 CASITA AVE STE 200 | | | Los Angeles | CA | 90039-2470 | |
| 5620796 | GARDENER JENNA | 2070 PENNSYLVANIA AVE | | | | SAINT ALBANS | WV | 25177 | |
| 4649902 | GARDENER WALDEN, ROSALYND RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423482 | GARDENER, CHEVAUGHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364407 | GARDENER, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734150 | GARDENER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455146 | GARDENER, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456913 | GARDENER, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756394 | GARDENER, VELMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774832 | GARDENER, YVONNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864708 | GARDENERS GUILD INC | 2780 GOODRICK AVE | | | | RICHMOND | CA | 94801 | |
| 5620797 | GARDENHIRE DELMONICA | 14087 HWY 28 | | | | CLARKSHILL | SC | 29821 | |
| 4185793 | GARDENHIRE, DUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675800 | GARDENHIRE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613776 | GARDENHIRE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494670 | GARDENHOUR, PHILIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620798 | GARDENIA LARA | 26647 BARKSDALE RD | | | | ATHENS | AL | 35613 | |
| 5620799 | GARDENIA LUNA | 2170 FARMERS CENTRAL RD | | | | WOODLAND | CA | 95776 | |
| 5620800 | GARDENIA PALMER | 1516 JUDSON WAY APT 403 | | | | PHILADELPHIA | PA | 19121 | |
| 5620801 | GARDENIA V DANIELS | 13940 EVERGREEN | | | | DETROIUT | MI | 48223 | |
| 4429176 | GARDENIER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430376 | GARDENIER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815858 | GARDENS & GABLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835942 | GARDENS HOME MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779322 | Gardenside Center, LLC | C/O Ershig Properties, Inc. | Attn: Don R. Ershig | P O Box 1127 | | Henderson | KY | 42419 | |
| 4808055 | GARDENSIDE CENTER, LLC | C/O ERSHIG PROPERTIES, INC | ATTN: DON ERSHIG | P O BOX 1127 | | HENDERSON | KY | 42419-1127 | |
| 4892561 | Gardenside Center, LLC; c/o Ershig Properties, com | 1800 N. Elm Street (42420) | P.O. Box 1127 | | | Henderson | KY | 42419-1127 | |
| 4441609 | GARDEPE, ABBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431282 | GARDEPE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442715 | GARDEPE, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688566 | GARDER, JAILONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865189 | GARDER WYNNE SEWELL LLP | 3000 THNKSGVG TWR 1601 ELM ST | | | | DALLAS | TX | 75201 | |
| 5620802 | GARDERNER LISA | 601 LONDONDERRY CIR SE | | | | PALM BAY | FL | 32909 | |
| 4325159 | GARDET, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651617 | GARDETTE, MATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168563 | GARDETTO, SHAU-MEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5417484 | GARDEX | C-7 FOCAL POINT | | | | JALANDHAR | PUNJAB | | INDIA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807070 | GARDEX | MUKUL DUTT\RUHANI TALWAR | C-7 FOCAL POINT | | | JALANDHAR | PUNJAB | | INDIA |
| 4129495 | GARDEX | C-7, FOCAL POINT | | | | JALANDHAR | PUNJAB | 144004 | INDIA |
| 4451232 | GARDEZI, SYED HAIDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662463 | GARDEZI, WAQAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765673 | GARDEZY, TIMOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467281 | GARDI, FRAUQ H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620803 | GARDIN BARBARA A | 2433 CAGLE CT | | | | GASTONIA | NC | 28056 | |
| 4469109 | GARDINEER, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871138 | GARDINER C VOSE INC | 832 CRESTVIEW | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 5620804 | GARDINER JESSICA | 2234 WALNUT AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 4883039 | GARDINER TRANE | P O BOX 76129 | | | | CLEVELAND | OH | 44101 | |
| 5620805 | GARDINER TUSHYNYA | 7000 EST BOVONI BLDG APT 74 | | | | ST THOMAS | VI | 00802 | |
| 4755386 | GARDINER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569258 | GARDINER, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597991 | GARDINER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597992 | GARDINER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691071 | GARDINER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246020 | GARDINER, CLIFTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754517 | GARDINER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747935 | GARDINER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399641 | GARDINER, KYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401838 | GARDINER, LOUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446023 | GARDINER, MAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425892 | GARDINER, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346284 | GARDINER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249788 | GARDINER, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695704 | GARDINER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153531 | GARDINER, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345840 | GARDINER, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835943 | GARDINER, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184256 | GARDINER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200557 | GARDINER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626938 | GARDINER, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619291 | GARDING, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691184 | GARDINI, PAMULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413475 | GARDINIER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196528 | GARDIPEE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377850 | GARDIPEE, RANDALL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620806 | GARDNER ADAM | 203 LOWERPINE STREET | | | | PRINCETON | WV | 24740 | |
| 5620807 | GARDNER AIMEE | 9862 JOHNSON RD | | | | WHITAKERS | NC | 27891 | |
| 5620808 | GARDNER AMBER | 3350 SOUTH DIXIE HWY | | | | LIMA | OH | 45804 | |
| 5620809 | GARDNER ANDREA R | 1634 2ND AVE | | | | TERRE HAUTE | IN | 47807 | |
| 5620810 | GARDNER ANGEL | 107 PRINCETON VILLAGE APT 107 | | | | PRINCETON | WV | 24740 | |
| 5620811 | GARDNER ANIKA | 6323 94TH ST NE | | | | MARYSVILLE | WA | 98270 | |
| 5620812 | GARDNER ANNETTE | 14104 BIG RIDGE ROAD APT 517 | | | | BILOXI | MS | 39530 | |
| 5620813 | GARDNER ANNY | 3700 9TH STREET SE | | | | WASHINGTON | DC | 20032 | |
| 5620814 | GARDNER APRIL | 6272 S GORDON RD LOT10 | | | | AUSTELL | GA | 30168 | |
| 5620815 | GARDNER BILL | 1320 NORTH MAIN ST | | | | HILLSVILLE | VA | 24343 | |
| 5620816 | GARDNER BRYCE | 711 N W 8TH ST | | | | WAGONER | OK | 74467 | |
| 5620817 | GARDNER CAROL | 4125 AMES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5620818 | GARDNER CAROLYN | 1031 N ARCHIBALD AVE A | | | | ONTARIO | CA | 91764 | |
| 5620819 | GARDNER CHANTELL M | 508 LITTLE HOPE ST | | | | GARYVILLE | LA | 70051 | |
| 5620820 | GARDNER CHERIE | 600 WISPER CIR APT9 | | | | SAINT AUGSTINE | FL | 32086 | |
| 5620821 | GARDNER CHRIS | 118 VOSS CT | | | | SEBRING | FL | 33876 | |
| 5620822 | GARDNER DARIN | 118 FOX RUN | | | | MCCOMB | MS | 39648 | |
| 5620823 | GARDNER DARNELL | 1010 BECK ST APT A | | | | GRIFFIN | GA | 30224 | |
| 5620824 | GARDNER DEBORAH | PO BOX 13 | | | | CLEMSON | SC | 29631 | |
| 5620825 | GARDNER DENISE | 38792 HIDDEN POND CT | | | | MECHANICSVILLE | MD | 20659 | |
| 4874830 | GARDNER DENVER CO | DBA CHAMPION AIR COMPRESSORS | P O BOX 956236 | | | ST LOUIS | MO | 63195 | |
| 5620826 | GARDNER DENVER CO | P O BOX 956236 | | | | ST LOUIS | MO | 63195 | |
| 5790323 | GARDNER DENVER CO-1879091338 | 1800 GARDNER EXPRESSWAY | | | | QUINCY | IL | 62305 | |
| 5796126 | GARDNER DENVER, INC. | ATTN: JIM KINSEL | 1800 GARDNER EXPRESSWAY | | | QUINCY | IL | 62305 | |
| 5796126 | GARDNER DENVER, INC. | SCHMIEDESKAMP ROBERTSON NEU & MITCHELL LLP | ATTN: TED M. NIEMANN | 525 JERSEY ST. | | QUINCY | IL | 62301 | |
| 5796126 | GARDNER DENVER, INC. | ATTN: JIM KINSEL | 1800 GARDNER EXPRESSWAY | | | QUINCY | IL | 62305 | |
| 5796126 | GARDNER DENVER, INC. | SCHMIEDESKAMP ROBERTSON NEU & MITCHELL LLP | ATTN: TED M. NIEMANN | 525 JERSEY ST. | | QUINCY | IL | 62301 | |
| 5620827 | GARDNER DEVON T | 78-6623 ALII DRIVE | | | | KAILUA KONA | HI | 96740 | |
| 5620828 | GARDNER DONTE | 2414 BLACKWOLF RUN LN | | | | RALEIGH | NC | 27604 | |
| 5620829 | GARDNER ELIZABETH | 1615 HORTON ST | | | | CORINTH | MS | 38834 | |
| 5620830 | GARDNER ELLEN | PO BOX 180 | | | | SMITHFIELD | OH | 43948 | |
| 4815859 | GARDNER ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620831 | GARDNER ERICA | 3612 ENOSHO ST APTA | | | | ST LOUIS | MO | 63116 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3982 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620832 | GARDNER ERIN | 4000WELCOME ALL TRL | | | | COLLEGE PARK | GA | 30349 | |
| 5620833 | GARDNER GERALD | 674 REINDEER CIRCLE | | | | MIDWAY PARK | NC | 28544 | |
| 5620834 | GARDNER GWENDY | 8311 LAMON | | | | NEW ORLEANS | LA | 70126 | |
| 5620835 | GARDNER HEDDA | 1115 ALBERT RD | | | | VALDOSTA | GA | 31601 | |
| 5620836 | GARDNER HELEN | 3 HILLTOP RD | | | | BURGETTSTOWN | PA | 15021 | |
| 4283364 | GARDNER III, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804935 | GARDNER INC | P O BOX 642499 | | | | PITTSBURGH | PA | 15264-2499 | |
| 5620837 | GARDNER INC | PITTSBURGH PA 15264-2499 | | | | PITTSBURGH | PA | 15264-2499 | |
| 4859131 | GARDNER INC | 1150 CHESAPEAKE AVE | | | | COLUMBUS | OH | 43212 | |
| 5620838 | GARDNER INGRID | 10 SW 103RD AVE NONE | | | | MIAMI | FL | 33174 | |
| 4163644 | GARDNER IV, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158142 | GARDNER IV, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620839 | GARDNER IVA M | 1330 HIBBART AVE APT B | | | | STOW | OH | 44224 | |
| 5620840 | GARDNER IVAN | 1143 MODOC AVE | | | | NORF | VA | 23503 | |
| 5620841 | GARDNER JACKIE | 193 SOUTH ST | | | | AMHERST | WI | 54406 | |
| 5620842 | GARDNER JAMIE L | 1600 E YONGE ST | | | | PENSACOLA | FL | 32503 | |
| 5620843 | GARDNER JANET | 7240 W 61ST AVE | | | | ARVADA | CO | 80003 | |
| 5620844 | GARDNER JANIECE | 3323 E FAIRMONT PL | | | | BROKEN ARROW | OK | 74014 | |
| 5620845 | GARDNER JARMAIN | 898 COURT ST | | | | PORTSMOUTH | NH | 03801 | |
| 5620846 | GARDNER JAY | 539 WILLOW OAK CT | | | | COLUMBUS | OH | 43211 | |
| 5620847 | GARDNER JEANETTE | 7719 MENOLEWOOD DR | | | | N CHAS | SC | 29418 | |
| 5620848 | GARDNER JENNIFER | 303B MONTGOMERY ST | | | | JERSEY CITY | NJ | 07302 | |
| 5620849 | GARDNER JETAUN | 5550 HYLES | | | | HAMMOND | IN | 46320 | |
| 5620850 | GARDNER JOIE | 301 W ARMOUR APT 1030 | | | | KANSAS CITY | MO | 64111 | |
| 4399684 | GARDNER JR, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432080 | GARDNER JR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620852 | GARDNER KATELYNN N | 16512 BRENDEN LANE | | | | OAK FOREST | IL | 60452 | |
| 5620853 | GARDNER KATHY | 2809 HAIGLER BACOUM RD | | | | MONROE | NC | 28110 | |
| 5620854 | GARDNER KEYVA | 6556 ARLINGTON AVE APT 10D | | | | RIVERSIDE | CA | 92503 | |
| 5620855 | GARDNER KIMBERLY | 3815 7TH ST | | | | MERIDIAN | MS | 39307-6525 | |
| 5620856 | GARDNER KIRSTON | 1100 ANN ST | | | | NEW IBERIA | LA | 70560 | |
| 5620857 | GARDNER KRISTY | 97 SCHOOLHOUSE RD | | | | LOTHIAN | MD | 20711 | |
| 5620858 | GARDNER LADONNA | 2225 SW CULPPER AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 5620859 | GARDNER LATOYA | 9 CHATCHAM LANE | | | | NEWARK | DE | 19713 | |
| 5620860 | GARDNER LAURA | 1811 FAIRVIEW AVE | | | | HALENTHORPE | MD | 21227 | |
| 5620861 | GARDNER LINDA | 312 BRAGG STREET | | | | PINEVILLE | LA | 71360 | |
| 5620862 | GARDNER LISA | 6635 SOUTHWEST RIVERESTREET | | | | ACARDIA | FL | 34269 | |
| 5620863 | GARDNER LORI | PO BOX 18046 | | | | GARDEN CITY | GA | 31418 | |
| 5620864 | GARDNER LORRAINE | P O BOX 3398 | | | | KAILUA-KONA | HI | 96745 | |
| 5620865 | GARDNER MAGNOLIA | 927 18TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5620866 | GARDNER MARCIA | 7701 E 108TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5620867 | GARDNER MARIE | 2407 JAMES AVE 112 | | | | CONWAY | SC | 29527 | |
| 5620868 | GARDNER MIA | 1585 LUCKS ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 5620869 | GARDNER MICAR R | 301 KING HENERY DR | | | | GAST | NC | 28056 | |
| 5620870 | GARDNER MICHAEL | 120 VINSON DR | | | | WARNER ROBINS | GA | 31088 | |
| 5620871 | GARDNER MICHELLE | 133 BROKK ST | | | | WOONSOCKET | RI | 02895 | |
| 5620872 | GARDNER MONICA J | 3028 SCHREADER ST | | | | WICHITA | KS | 67211 | |
| 5620873 | GARDNER MONIQUE | 7212 DEARBORN AVE | | | | CLEVELAND | OH | 44102 | |
| 5620874 | GARDNER NANNIE | 1112 KING CR DR | | | | SWAINSBORO | GA | 30401 | |
| 5620875 | GARDNER NATASHA | 375 SOUT MAIN ST | | | | KEYSER | WV | 26726 | |
| 4881640 | GARDNER NEWS | P O BOX 340 309 CENTRAL ST | | | | GARDNER | MA | 01440 | |
| 4881640 | GARDNER NEWS | JILL KOONCE, NATIONAL COLLECTOR | 100 FRONT STREET | | | WORCESTER | MA | 01608 | |
| 5830386 | GARDNER NEWS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4881640 | GARDNER NEWS | JILL KOONCE, NATIONAL COLLECTOR | 100 FRONT STREET | | | WORCESTER | MA | 01608 | |
| 4881640 | GARDNER NEWS | P O BOX 340 309 CENTRAL ST | | | | GARDNER | MA | 01440 | |
| 5620876 | GARDNER PAMELA | 717 E STATE ST APT 4 | | | | MOUNTAIN GROVE | MO | 65711 | |
| 5620877 | GARDNER PATRICIA | 2071 SEVEN HILLS DR | | | | CINCINNATI | OH | 45240 | |
| 5620878 | GARDNER PATRINA | 463 TRUSSUM POND RD | | | | LAURAL | DE | 19956 | |
| 5620879 | GARDNER PAUL | 3221 CURTIS ST | | | | NASHVILLE | TN | 37218 | |
| 4864851 | GARDNER PET GROUP LLC | 2845 WINGATE STREET | | | | WEST BEND | WI | 53095 | |
| 5620880 | GARDNER RENEE | 1505 N BLAKE | | | | WAGONER | OK | 74467 | |
| 5620881 | GARDNER REVA | PO BOX 644 | | | | LODGE GRASS | MT | 59050 | |
| 5620882 | GARDNER RHONDA C | 4331 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5620883 | GARDNER ROBERT | 312 JOSEPH ST | | | | CHARLESTON | WV | 25301 | |
| 5620884 | GARDNER RUTH | 400 DR MARTIN LKB | | | | LAKE WALES | FL | 33853 | |
| 5620885 | GARDNER SAMYRA | 1500 TOWNSEND RD 536 | | | | JACKSONVILLE | FL | 32244 | |
| 5620886 | GARDNER SANDRA | 2717 SOUTH CLARK | | | | COLUMBIA | MO | 65256 | |
| 5620887 | GARDNER SARAH | 1902 EASTSUDE AVE APT B | | | | NASHVILLE | TN | 37206 | |
| 5620888 | GARDNER SHA S | 7310 KESTER AVE | | | | VAN NUYS | CA | 91405 | |
| 5620890 | GARDNER SHANNON | 308 CARNEGIE DRIVE | | | | SAINT MARYS | GA | 31548 | |
| 5620891 | GARDNER SHAQUILLE | 5504 N JOHNSTOWN | | | | TULSA | OK | 74126 | |
| 5620892 | GARDNER SHIRLEY | R3 BOX 43A | | | | LANCASTER | MO | 63548 | |
| 5620893 | GARDNER SHIRLEY J | 6536 53RD AVE N | | | | ST PETE | FL | 33709 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5620894 | GARDNER STACIE | 504 E 1ST STREET | | | | RIVERTON | WY | 82501 | |
| 5620895 | GARDNER SUZANNE | 725 NE 62ND AVE | | | | PORTLAND | OR | 97213 | |
| 5620896 | GARDNER TAMIKA | 930 ENTERPRISE AVE APT 4 | | | | INGLEWOOD | CA | 90302 | |
| 5620897 | GARDNER TAMMY | 5605 N HAMPTON BLVD | | | | OMAHA | NE | 68104 | |
| 5620898 | GARDNER TERESA | 9205 W 92ND PL | | | | SHAWNEE MSN | KS | 66212 | |
| 5620899 | GARDNER TESSA | 39 SAMPIT LN | | | | GEORGETOWN | SC | 29440 | |
| 5620900 | GARDNER TINA | 4963 LINDEN RD | | | | ROCKFORD | IL | 61109 | |
| 5620901 | GARDNER TORRIN | 4750 WALDEN POND DR | | | | RALEIGH | NC | 27604 | |
| 5620902 | GARDNER TRADRENA | 5002 DODD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5620903 | GARDNER TRISH | 609 W 11TH | | | | TULSA | OK | 74127 | |
| 5620904 | GARDNER VELETTA | 2200 N AUSTRALIAN AVE APT 113 | | | | WEST PALM BEACH | FL | 33407 | |
| 5620905 | GARDNER VERONICA | 4162 REXFORD DR | | | | HEMET | CA | 92545 | |
| 5620906 | GARDNER WANDA | 1405 E HINES | | | | REPUBLIC | MO | 65738 | |
| 5620907 | GARDNER WENDY | 2011 NGWOOD | | | | JONESBORO | AR | 72401 | |
| 5620908 | GARDNER YOLANDA Y | 320 ANGELA ST APT 8C | | | | KEY WEST | FL | 33040 | |
| 4262558 | GARDNER, ALAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513033 | GARDNER, ALBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513773 | GARDNER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702693 | GARDNER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277797 | GARDNER, ALEXANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160509 | GARDNER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489559 | GARDNER, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174663 | GARDNER, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259354 | GARDNER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319256 | GARDNER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396212 | GARDNER, ALNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592333 | GARDNER, ALZADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568478 | GARDNER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509486 | GARDNER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764493 | GARDNER, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533811 | GARDNER, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435686 | GARDNER, ANNIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237791 | GARDNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352273 | GARDNER, ARTESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689066 | GARDNER, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435690 | GARDNER, AVERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693864 | GARDNER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310249 | GARDNER, BASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678325 | GARDNER, BETTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471859 | GARDNER, BRAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489355 | GARDNER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310375 | GARDNER, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429593 | GARDNER, BRIAUNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328703 | GARDNER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291843 | GARDNER, BRUCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607740 | GARDNER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733373 | GARDNER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461080 | GARDNER, CARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670499 | GARDNER, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697602 | GARDNER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259096 | GARDNER, CEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361879 | GARDNER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370315 | GARDNER, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448196 | GARDNER, CHARLOTTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521003 | GARDNER, CHELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621841 | GARDNER, CHEQUELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549374 | GARDNER, CHEROKEE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762656 | GARDNER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442339 | GARDNER, CHEVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469982 | GARDNER, CHEYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221184 | GARDNER, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179271 | GARDNER, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267142 | GARDNER, CIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633750 | GARDNER, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159053 | GARDNER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673892 | GARDNER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726712 | GARDNER, CURTISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219176 | GARDNER, DANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396966 | GARDNER, DANASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644016 | GARDNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677073 | GARDNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233241 | GARDNER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465634 | GARDNER, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267630 | GARDNER, DEANGELO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612172 | GARDNER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421379 | GARDNER, DENZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222655 | GARDNER, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423970 | GARDNER, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737781 | GARDNER, DILLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355769 | GARDNER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612344 | GARDNER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295884 | GARDNER, DONESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508478 | GARDNER, DONNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418892 | GARDNER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743541 | GARDNER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317228 | GARDNER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440804 | GARDNER, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738095 | GARDNER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746744 | GARDNER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681888 | GARDNER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692368 | GARDNER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724470 | GARDNER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644674 | GARDNER, ELIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835944 | GARDNER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652187 | GARDNER, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457453 | GARDNER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212788 | GARDNER, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622174 | GARDNER, ENOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323085 | GARDNER, ERICKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684809 | GARDNER, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200247 | GARDNER, ESTELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491487 | GARDNER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249499 | GARDNER, ETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439042 | GARDNER, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211478 | GARDNER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595224 | GARDNER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718134 | GARDNER, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523194 | GARDNER, FEDERICO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610303 | GARDNER, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692091 | GARDNER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768624 | GARDNER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472458 | GARDNER, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602966 | GARDNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608630 | GARDNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750362 | GARDNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382259 | GARDNER, GENESIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835945 | GARDNER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698461 | GARDNER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775978 | GARDNER, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285651 | GARDNER, GREG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751620 | GARDNER, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640029 | GARDNER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668854 | GARDNER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706602 | GARDNER, GWENDOLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235767 | GARDNER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474177 | GARDNER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629960 | GARDNER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681174 | GARDNER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173726 | GARDNER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317872 | GARDNER, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512846 | GARDNER, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313396 | GARDNER, JAELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533072 | GARDNER, JAHSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262427 | GARDNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736600 | GARDNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301475 | GARDNER, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566977 | GARDNER, JARED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266028 | GARDNER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537932 | GARDNER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325167 | GARDNER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375482 | GARDNER, JAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204185 | GARDNER, JAYDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226505 | GARDNER, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571839 | GARDNER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354112 | GARDNER, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480660 | GARDNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570366 | GARDNER, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604544 | GARDNER, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733593 | GARDNER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631203 | GARDNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543731 | GARDNER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160218 | GARDNER, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701100 | GARDNER, JON M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400601 | GARDNER, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725066 | GARDNER, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563855 | GARDNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422966 | GARDNER, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463682 | GARDNER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566724 | GARDNER, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752154 | GARDNER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745957 | GARDNER, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152061 | GARDNER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400836 | GARDNER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773037 | GARDNER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338430 | GARDNER, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317298 | GARDNER, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347162 | GARDNER, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577840 | GARDNER, KAITLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284387 | GARDNER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275333 | GARDNER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295635 | GARDNER, KATELYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441540 | GARDNER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594375 | GARDNER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572769 | GARDNER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634453 | GARDNER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560636 | GARDNER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347579 | GARDNER, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539251 | GARDNER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371614 | GARDNER, KERI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439659 | GARDNER, KHAILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266556 | GARDNER, KIMEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249816 | GARDNER, KODIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611518 | GARDNER, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171140 | GARDNER, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278766 | GARDNER, KYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303252 | GARDNER, LAEBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215493 | GARDNER, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392454 | GARDNER, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761294 | GARDNER, LATWEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653600 | GARDNER, LAVERNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346940 | GARDNER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288763 | GARDNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432024 | GARDNER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184360 | GARDNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835946 | GARDNER, LISA & TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331493 | GARDNER, LORENZO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147847 | GARDNER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385812 | GARDNER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379050 | GARDNER, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183545 | GARDNER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406646 | GARDNER, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772573 | GARDNER, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414462 | GARDNER, MACIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162103 | GARDNER, MALEYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234161 | GARDNER, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451032 | GARDNER, MARQITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679457 | GARDNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679909 | GARDNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732806 | GARDNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635328 | GARDNER, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433429 | GARDNER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423734 | GARDNER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734415 | GARDNER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267689 | GARDNER, MELANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694356 | GARDNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743378 | GARDNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470561 | GARDNER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593645 | GARDNER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555353 | GARDNER, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3986 of 13612